Case 2:13-cv-00193 Document 660-6 Filed on 11/11/14 in TXSD Page 1 of 95
Case 1:12-cv-06128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 108 of 196
203

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 472:3 | 79:19 | **importantly** | 245:11 | 376:24 |
| 473:6 | 80:9 | 310:1 | 326:14 | 454:8 |
| 473:19 | 80:22 | **impose** | 424:14 | **including** |
| 476:11 | 105:9 | 22:17 | 435:4 | 162:24 |
| 528:4 | 407:4 | 235:8 | 435:4 | 180:24 |
| **implement...** | 430:25 | **imposed** | **inability** | 221:15 |
| 51:15 | 471:16 | 93:18 | 83:22 | 221:24 |
| 57:9 | 476:3 | 107:24 | 321:7 | 271:2 |
| 61:13 | **implication** | 325:5 | **inaccessible** | 305:1 |
| 62:15 | 47:23 | 453:2 | 362:9 | 310:12 |
| 82:14 | 472:2 | **imposes** | **Incarnate** | 310:14 |
| 82:18 | **implications** | 319:9 | 282:21 | 323:6 |
| 105:22 | 216:13 | 327:13 | **incident** | 323:8 |
| 113:15 | 336:17 | 498:9 | 279:11 | 393:4 |
| 152:11 | 345:13 | **imposing** | 508:2 | 418:7 |
| 153:8 | 345:17 | 324:5 | 508:2 | 455:21 |
| 154:23 | **implies** | **impossibi...** | **incidents** | **inclusion** |
| 155:20 | 96:19 | 102:5 | 530:18 | 32:18 |
| 266:3 | 172:19 | 534:23 | **include** | **income** |
| 271:1 | 193:4 | **impossible** | 28:20 | 305:25 |
| 290:21 | **importance** | 100:11 | 32:18 | 309:5 |
| 305:7 | 252:20 | 214:23 | 50:13 | 359:5 |
| 313:16 | 325:13 | 241:9 | 50:20 | 361:8 |
| 453:23 | **important** | 241:10 | 58:15 | 361:19 |
| 461:6 | 29:8 | 241:14 | 59:6, 93:8 | 362:18 |
| 462:8 | 57:18 | 359:13 | 96:12 | 363:2 |
| 462:11 | 108:3 | 372:2 | 118:10 | 423:11 |
| 468:5 | 156:20 | 379:1 | 250:11 | 504:6 |
| 522:15 | 157:24 | 408:19 | 268:6 | 526:3 |
| **implemented** | 214:7 | 514:11 | 496:9 | **incomes** |
| 82:23 | 248:4 | **imposter** | **included** | 307:10 |
| 128:3 | 249:17 | 231:6 | 31:10 | **incomplete** |
| 155:6 | 259:12 | **imprecise** | 32:23 | 220:21 |
| 164:25 | 261:13 | 412:16 | 33:14 | **inconsist...** |
| 202:2 | 277:2 | **impressed** | 33:16 | 232:10 |
| 221:7 | 289:2 | 210:8 | 40:20 | 359:5 |
| 221:23 | 290:13 | 229:8 | 74:8 | **inconsistent** |
| 222:8 | 304:24 | **impression** | 118:9 | 236:9 |
| 262:15 | 307:22 | 185:11 | 249:20 | 273:12 |
| 264:3 | 321:10 | 272:6 | 250:7 | 466:6 |
| 295:19 | 328:3 | **improper** | 271:3 | 467:19 |
| 308:13 | 330:16 | 124:15 | 414:6 | **inconveni...** |
| 313:17 | 402:11 | 125:2 | 415:17 | 139:12 |
| 378:13 | 406:17 | 125:5 | 417:10 | 140:1 |
| 378:14 | 406:18 | 332:23 | 460:6 | 251:2 |
| 451:22 | 446:20 | **impropriety** | 519:15 | 252:24 |
| 455:4 | 462:7 | 509:7 | **includes** | 253:20 |
| 465:23 | 498:8 | **improve** | 31:12 | 253:21 |
| 476:10 | 507:23 | 249:25 | 31:19 | 423:25 |
| 486:10 | 514:14 | 261:14 | 31:22 | 424:4 |
| **implementing** | 516:23 | **improvement** | 310:12 | 424:15 |

TX_00000263

USA_00015144

Case 2:13-cv-00193 Document 660-6 Filed on 11/11/14 in TXSD Page 2 of 95
Case 1:12-cv-06128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 109 of 196
204

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| inconveni... | 212:8 | 93:17 | 273:12 | 298:12 |
| 164:21 | 214:18 | 93:24 | 274:21 | 299:17 |
| 272:19 | 262:16 | 94:2 | 274:22 | 302:24 |
| 427:14 | 277:9 | 94:15 | 275:1 | 302:25 |
| inconveni... | 284:5 | 96:2 | 275:6 | 303:5 |
| 251:5 | 363:11 | 96:13 | 275:8 | 304:3 |
| inconvenient | 457:11 | 98:19 | 275:11 | 305:14 |
| 28:4 | increasing | 102:12 | 275:16 | 308:19 |
| incorporate | 211:8 | 103:2 | 276:4 | 311:22 |
| 132:3 | 212:7 | 105:21 | 276:13 | 312:10 |
| 132:9 | 212:19 | 120:20 | 276:25 | 312:24 |
| 132:20 | increasingly | 162:3 | 277:6 | 318:19 |
| 310:2 | 314:25 | 162:9 | 277:11 | 319:13 |
| 441:15 | incredible | 164:16 | 277:15 | 320:19 |
| 441:23 | 99:19 | 167:1 | 277:23 | 320:22 |
| 465:25 | incredibly | 188:15 | 277:24 | 320:23 |
| Incorporated | 363:17 | 188:24 | 278:7 | 323:21 |
| 500:9 | incumbent | 189:3 | 278:19 | 323:25 |
| 500:13 | 478:8 | 201:24 | 278:20 | 325:9 |
| incorpora... | incurred | 205:5 | 278:23 | 325:17 |
| 457:14 | 453:18 | 205:14 | 279:22 | 328:3 |
| incorrect | independent | 205:17 | 281:24 | 334:19 |
| 178:6 | 81:3 | 221:7 | 282:25 | 334:21 |
| 235:11 | 213:3 | 221:10 | 283:10 | 334:21 |
| 264:14 | 296:6 | 221:15 | 283:16 | 335:2 |
| 511:25 | 365:5 | 222:7 | 283:19 | 335:16 |
| increase | 459:4 | 250:8 | 283:23 | 335:17 |
| 211:17 | independe... | 252:8 | 283:24 | 335:17 |
| 211:20 | 296:10 | 252:23 | 284:23 | 335:18 |
| 251:8 | 438:15 | 259:25 | 284:25 | 335:20 |
| 253:3 | index | 263:24 | 285:12 | 336:2 |
| 253:17 | 180:24 | 264:12 | 285:16 | 336:8 |
| 262:17 | Indiana | 265:5 | 286:19 | 336:20 |
| 262:18 | 27:6 | 265:23 | 286:22 | 336:25 |
| 265:4 | 27:21 | 265:24 | 287:1 | 340:7 |
| 265:6 | 35:2 | 266:4 | 287:2 | 344:19 |
| 265:11 | 36:13 | 270:4 | 287:8 | 345:14 |
| 265:23 | 36:17 | 270:19 | 287:11 | 347:7 |
| 266:1 | 36:23 | 271:13 | 287:14 | 465:23 |
| 266:1 | 37:7, 37:8 | 271:14 | 287:19 | Indiana's |
| 284:22 | 37:9 | 271:17 | 288:7 | 162:9 |
| 365:16 | 37:13 | 271:18 | 288:13 | 250:6 |
| 365:20 | 38:14 | 271:23 | 289:11 | 264:17 |
| 423:14 | 38:14 | 272:6 | 289:18 | 270:22 |
| 455:10 | 43:10 | 272:12 | 290:5 | 271:2 |
| 470:4 | 44:20 | 272:15 | 291:2 | 271:3 |
| 488:5 | 44:22 | 272:22 | 291:9 | 271:21 |
| 506:7 | 48:14 | 272:25 | 292:19 | 275:17 |
| 506:9 | 51:15 | 273:3 | 293:3 | 275:23 |
| increased | 88:16 | 273:7 | 293:24 | 276:4 |
| 211:17 | 89:4, 93:2 | 273:11 | 294:20 | 276:14 |

TX_00000264

USA_00015145

Case 2:13-cv-00193 Document 660-6 Filed on 11/11/14 in TXSD Page 3 of 95
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 110 of 196

205

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 285:4 | 536:22 | **indicting** | 337:6 | 391:8 |
| 300:2 | 536:24 | 346:12 | 340:4 | 395:24 |
| **indicate** | 537:1 | **indigency** | 430:23 | 400:13 |
| 330:23 | 537:3 | 286:7 | 497:8 | 403:5 |
| 482:9 | 537:5 | **indigent** | 509:4 | 417:22 |
| 482:14 | 537:7 | 94:19 | 514:13 | 419:19 |
| **indicated** | 537:9 | 99:22 | **inefficient** | 420:3 |
| 50:8 | 537:11 | 293:6 | 250:2 | 423:18 |
| 52:22 | 537:13 | 312:13 | **ineligible** | 423:22 |
| 53:10 | 537:15 | 334:23 | 401:24 | 425:14 |
| 146:9 | 537:17 | 336:15 | **infirmity** | 429:3 |
| 146:11 | 537:19 | 394:23 | 327:18 | 429:8 |
| 146:13 | 537:21 | **indigent's** | **inflation** | 429:11 |
| 146:15 | 537:23 | 336:14 | 180:21 | 430:3 |
| 146:17 | 537:25 | **individual** | **inflexibi...** | 430:4 |
| 146:19 | 538:2 | 29:4 | 275:25 | 430:7 |
| 146:21 | 538:4 | 141:6 | **inform** | 430:8 |
| 146:23 | 538:6 | 141:7 | 289:10 | 443:1 |
| 146:25 | 538:8 | 141:22 | 290:14 | 443:8 |
| 147:2 | 538:10 | 141:24 | 441:5 | 444:12 |
| 147:4 | 538:12 | 272:17 | **information** | 445:6 |
| 147:6 | 538:14 | 297:6 | 33:9 | 445:24 |
| 147:8 | 538:16 | 328:10 | 38:24 | 446:22 |
| 147:10 | 538:18 | 328:10 | 38:25 | 459:11 |
| 147:12 | 538:20 | 328:12 | 80:11 | 460:8 |
| 147:14 | 538:22 | 328:14 | 89:20 | 460:12 |
| 147:16 | 538:24 | 328:25 | 117:10 | 460:14 |
| 147:18 | 539:1 | 464:19 | 167:4 | 460:21 |
| 147:20 | 539:3 | 472:5 | 167:19 | 462:9 |
| 147:22 | 539:5 | 525:16 | 169:19 | 468:11 |
| 147:24 | 539:7 | **individuals** | 179:16 | 469:13 |
| 148:1 | 539:9 | 275:10 | 219:3 | 471:18 |
| 148:3 | 539:11 | 283:13 | 228:13 | 478:23 |
| 148:5 | 539:13 | 283:15 | 238:8 | 479:6 |
| 148:7 | 539:15 | 288:17 | 239:7 | 490:7 |
| 148:9 | **indicates** | 293:12 | 273:13 | **informed** |
| 148:11 | 47:22 | 294:10 | 273:17 | 276:4 |
| 148:13 | 93:6 | 294:16 | 281:18 | 418:23 |
| 148:15 | 384:10 | 300:12 | 296:9 | 498:6 |
| 148:17 | **indication** | 300:13 | 298:14 | 512:5 |
| 148:19 | 58:1 | 300:15 | 298:25 | **informing** |
| 148:22 | 159:18 | 301:7 | 299:12 | 469:21 |
| 150:12 | 294:12 | 301:18 | 348:15 | **initial** |
| 160:23 | 299:3 | 307:12 | 362:22 | 215:24 |
| 167:5 | **indications** | 329:6 | 362:23 | 216:2 |
| 209:2 | 508:3 | 330:8 | 363:5 | 408:17 |
| 224:19 | **indicative** | 332:2 | 363:6 | **initially** |
| 244:18 | 123:4 | 332:11 | 376:13 | 202:23 |
| 302:2 | **indicted** | 333:8 | 379:5 | 235:3 |
| 466:22 | 240:18 | 334:22 | 379:10 | 302:9 |
| 536:20 | 346:20 | 335:7 | 390:18 | **initiative** |

KENNEDY REPORTING SERVICE, INC.
512.474.2233
TX_00000265
JA_000264

TX_00000265

USA_00015146

Case 2:13-cv-00193 Document 660-6 Filed on 11/11/14 in TXSD Page 4 of 95
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 111 of 196
206

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 380:10 | 106:24 | 508:9 | 423:17 | 491:6 |
| 507:17 | **inserted** | **Institute** | **intend** | **intention** |
| **injury** | 257:24 | 48:9 | 21:11 | 269:20 |
| 325:2 | **inside** | 264:22 | 127:23 | 400:21 |
| 325:4 | 83:12 | **instituted** | **intended** | 410:21 |
| 364:11 | 83:14 | 290:19 | 218:3 | 461:11 |
| **inner** | 83:15 | **institution** | 258:8 | **interest** |
| 321:2 | 83:17 | 129:9 | 258:12 | 27:2 |
| 321:5 | 84:8 | 129:21 | 258:13 | 185:20 |
| **inner-city** | 84:13 | 207:6 | 279:22 | 249:23 |
| 320:5 | 186:17 | **instruct** | 349:19 | 249:24 |
| **innocent** | 319:22 | 210:12 | 438:25 | 250:3 |
| 387:20 | 319:25 | **instructed** | 439:2 | 252:21 |
| 432:15 | 320:2 | 64:21 | 448:17 | 253:18 |
| 432:24 | 385:16 | **instruction** | 449:5 | 260:22 |
| **innocuous** | **insignifi...** | 46:4 | **intends** | 260:24 |
| 350:9 | 253:22 | 154:8 | 30:11 | 260:24 |
| 354:19 | 265:6 | 291:12 | **intense** | 263:1 |
| 354:24 | **insisting** | **instructions** | 272:4 | 275:9 |
| 355:4 | 273:10 | 21:6 | **intent** | 293:11 |
| 355:23 | **inspire** | 292:13 | 21:17 | 327:10 |
| **innocuously** | 247:25 | **instructs** | 22:17 | **interested** |
| 350:11 | 248:6 | 388:6 | 126:19 | 274:14 |
| **in-person** | 249:9 | **instrument** | 126:20 | 343:9 |
| 26:21 | **install** | 180:23 | 126:23 | **interesting** |
| 134:9 | 316:6 | **insufficient** | 126:25 | 58:6 |
| 191:11 | **installation** | 235:7 | 127:1 | 241:22 |
| 191:22 | 414:21 | 509:8 | 127:2 | 249:21 |
| 237:20 | **installing** | **insurance** | 127:19 | 250:24 |
| 245:23 | 430:5 | 197:5 | 127:20 | 252:6 |
| 256:14 | **instance** | 427:12 | 127:22 | 253:4 |
| 272:24 | 63:16 | **integral** | 128:1 | 254:25 |
| 287:21 | 128:10 | 276:6 | 128:5 | 340:14 |
| 325:15 | 276:3 | **integrity** | 130:14 | **interesti...** |
| 505:15 | 381:14 | 26:7, 27:7 | 169:2 | 171:18 |
| **input** | 490:18 | 31:18 | 199:21 | 184:13 |
| 207:1 | 501:12 | 61:11 | 201:10 | 194:23 |
| 448:21 | 508:18 | 190:24 | 202:9 | **interests** |
| **inquiries** | **instances** | 247:14 | 220:25 | 261:5 |
| 336:4 | 88:19 | 249:12 | 244:25 | 325:3 |
| 418:8 | 103:10 | 261:1 | 252:1 | 325:9 |
| **inquiry** | 250:11 | 290:16 | 262:2 | 326:12 |
| 29:22 | 277:10 | 310:15 | 273:24 | **interfered** |
| 226:20 | 278:15 | 347:3 | 275:22 | 293:7 |
| 317:16 | 291:15 | 347:4 | 354:16 | **interfering** |
| 317:17 | 300:22 | 507:18 | 354:17 | 243:9 |
| 318:6 | 321:24 | **intelligence** | 355:24 | **interim** |
| 401:22 | 331:15 | 380:24 | 447:20 | 145:5 |
| 492:12 | 340:3 | 391:6 | 467:4 | 260:5 |
| 494:13 | 344:7 | 392:12 | 467:5 | **internal** |
| **insert** | 345:25 | 411:1 | 490:24 | 408:14 |

TX_00000266

USA_00015147

Case 2:13-cv-00193 Document 660-6 Filed on 11/11/14 in TXSD Page 5 of 95
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 112 of 196
207

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| **internally** | **intimidating** | 384:19 | 271:1 | 263:22 |
| 400:18 | 332:12 | 385:17 | 272:11 | 274:15 |
| 430:12 | 401:13 | **introduction** | 294:6 | 275:7 |
| **internati...** | 461:20 | 32:1 | 315:4 | 277:3 |
| 272:6 | **intimidation** | **intuitively** | 335:5 | 285:22 |
| **Internet** | 310:8 | 105:15 | 335:18 | 286:11 |
| 346:15 | 343:12 | **invalid** | 426:4 | 288:21 |
| 357:24 | 345:23 | 97:1, 97:7 | 463:18 | 289:12 |
| 363:3 | 350:22 | 323:25 | 511:14 | 294:22 |
| 436:25 | 351:3 | 328:9 | 528:11 | 297:16 |
| 441:8 | 353:20 | 328:15 | **involving** | 297:20 |
| 477:11 | 355:19 | 328:19 | 276:2 | 299:21 |
| 504:7 | 511:17 | 427:10 | 505:13 | 301:5 |
| **interpret** | 511:21 | **invalidated** | **iPhone** | 303:16 |
| 466:14 | 512:8 | 344:6 | 243:9 | 320:25 |
| 525:17 | 512:12 | **invested** | **ironic** | 321:20 |
| **interpret...** | **intoxicated** | 517:4 | 181:9 | 331:14 |
| 42:16 | 397:19 | **investigate** | 320:18 | 337:8 |
| 257:25 | **intoxication** | 298:23 | **ironically** | 339:12 |
| 324:6 | 426:10 | 360:12 | 316:4 | 375:21 |
| 458:21 | **intricacies** | **investigated** | **irony** | 380:2 |
| 465:4 | 432:19 | 281:19 | 278:3 | 387:10 |
| **interpreted** | **introduce** | **investiga...** | **irregular...** | 387:15 |
| 88:20 | 23:21 | 332:19 | 331:16 | 403:20 |
| **interpreters** | 30:12 | 332:20 | **irrelevant** | 418:3 |
| 351:9 | 33:11 | **investiga...** | 329:1 | 431:16 |
| 353:23 | 118:2 | 294:16 | **irrespons...** | 432:22 |
| **interpreting** | 145:7 | **investiga...** | 221:2 | 432:23 |
| 463:4 | 224:11 | 505:11 | **Irving** | 452:21 |
| 463:20 | 224:20 | **invite** | 528:21 | 458:17 |
| 466:4 | 492:20 | 290:13 | **issue** 26:3 | 461:16 |
| **interrupt** | 493:7 | **invited** | 26:4 | 461:23 |
| 21:18 | **introduced** | 21:16 | 29:25 | 463:11 |
| 22:19 | 39:9 | 21:17 | 46:5 | 463:13 |
| 143:23 | 78:24 | 21:19 | 61:12 | 463:23 |
| 448:16 | 79:7 | 22:5, 22:7 | 84:25 | 469:17 |
| 495:24 | 154:13 | 31:12 | 85:23 | 496:18 |
| **interrupted** | 154:14 | 31:20 | 87:5 | 497:3 |
| 24:2 | 155:1 | 66:10 | 100:18 | 507:23 |
| 270:9 | 155:14 | 74:19 | 123:23 | 526:3 |
| **interrupting** | 155:17 | 89:5 | 153:3 | **issued** |
| 401:1 | 227:8 | 269:15 | 154:2 | 28:21 |
| **intervene** | 234:23 | 270:2 | 155:9 | 41:2 |
| 273:11 | 250:10 | 270:10 | 193:24 | 91:25 |
| **intimately** | 289:19 | 369:21 | 194:2 | 173:2 |
| 384:23 | 289:19 | **inviting** | 194:6 | 207:1 |
| **intimidate** | 312:9 | 270:14 | 208:21 | 215:13 |
| 332:24 | 384:18 | **involve** | 209:21 | 255:19 |
| 349:19 | 438:25 | 427:7 | 219:7 | 285:14 |
| **intimidated** | 462:20 | **involved** | 252:9 | 324:1 |
| 332:10 | **introducing** | 180:12 | 256:20 | 386:19 |

TX_00000267

USA_00015148

Case 2:13-cv-00193 Document 660-6 Filed on 11/11/14 in TXSD Page 6 of 95
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 113 of 196

208

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 386:22 | 496:23 | 467:6 | 350:25 | 405:11 |
| 413:22 | **items** | **Jays** 35:8 | 494:8 | 416:25 |
| 444:23 | 245:5 | **Jeff** 68:17 | 496:4 | 417:6 |
| 445:18 | **it'll** | **Jeffery** | 496:5 | 434:9 |
| 447:1 | 190:7 | 264:20 | **Johnson** | **junior** |
| 457:24 | 266:22 | **Jennifer** | 350:25 | 180:2 |
| 458:13 | | 144:10 | 493:2 | **jurisdiction** |
| **issues** | **J** | **Jerry** | **join** 58:3 | 327:1 |
| 97:10 | | 270:3 | 525:11 | 335:17 |
| 176:14 | **Jackson** | 270:11 | **joke** 424:9 | 337:11 |
| 183:15 | 147:11 | 270:18 | 424:9 | 393:15 |
| 185:24 | 147:12 | **jersey** | 424:10 | **jury** |
| 220:17 | 247:4 | 192:2 | **joking** | 431:19 |
| 222:18 | 247:6 | 192:3 | 472:14 | **justice** |
| 225:13 | 247:7 | **Jessica** | **Jourdanton** | 37:11 |
| 227:7 | 493:2 | 494:9 | 421:15 | 37:15 |
| 234:5 | 537:22 | 500:3 | 421:17 | 37:20 |
| 273:7 | 537:23 | 500:6 | **Journal** | 37:25 |
| 313:16 | **jail** 211:5 | 500:8 | 118:8 | 38:5 |
| 323:6 | 404:5 | **Jim** 350:14 | 118:10 | 38:19 |
| 331:21 | **jails** | **job** 99:23 | **journalists** | 39:22 |
| 334:3 | 212:11 | 100:1 | 246:3 | 40:2, 40:5 |
| 335:18 | **James** | 104:21 | **journey** | 40:8 |
| 354:1 | 26:13 | 113:14 | 203:2 | 40:11 |
| 359:2 | 327:5 | 113:23 | 363:16 | 45:7 |
| 362:10 | **January** | 114:3 | **judge** | 65:12 |
| 362:11 | 20:14 | 114:4 | 109:23 | 88:17 |
| 365:22 | 20:18 | 175:22 | 421:10 | 92:23 |
| 368:17 | 21:2 | 211:23 | 423:24 | 94:25 |
| 369:9 | 28:17 | 218:24 | 431:19 | 98:22 |
| 421:8 | 146:2 | 272:1 | 508:12 | 108:14 |
| 423:13 | 163:18 | 374:3 | 513:14 | 131:21 |
| 424:18 | 178:14 | 398:18 | 513:15 | 132:7 |
| 426:9 | 199:14 | 398:25 | **judges** | 132:14 |
| 452:3 | 199:17 | 405:11 | 37:4 | 135:11 |
| 461:4 | 200:1 | 540:4 | 241:20 | 151:21 |
| 463:6 | 200:2 | **jobs** 339:2 | 278:4 | 160:1 |
| 489:23 | 200:14 | 361:19 | 278:9 | 160:4 |
| 496:14 | 200:15 | 496:16 | 391:7 | 160:7 |
| 525:24 | 238:15 | 496:16 | **judge's** | 160:24 |
| 527:18 | 238:25 | 496:18 | 513:19 | 161:1 |
| **issuing** | 243:19 | 496:24 | **judgment** | 161:24 |
| 53:11 | 255:23 | 497:12 | 105:25 | 162:6 |
| 53:24 | 255:25 | 534:11 | 458:5 | 175:5 |
| 206:24 | 257:12 | 534:11 | **judicial** | 201:21 |
| 255:7 | 257:16 | 534:13 | 93:5 | 210:4 |
| **It'd** | 258:19 | **John** 60:7 | 462:10 | 210:23 |
| 257:25 | 394:8 | 62:22 | **Judy** | 213:1 |
| **item** | 405:12 | 243:20 | 243:20 | 213:6 |
| 409:13 | 444:2 | 284:11 | **June** 374:3 | 214:11 |
| 411:9 | 466:21 | 306:24 | 398:21 | 220:15 |

KENNEDY REPORTING SERVICE, INC.
512.474.2233
TX_00000268
JA_000267

TX_00000268

USA_00015149

Case 2:13-cv-00193 Document 660-6 Filed on 11/11/14 in TXSD Page 7 of 95
Case 1:12-cv-06128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 114 of 196

209

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 233:18 | 533:12 | 297:20 | 58:18 | 87:15 |
| 235:22 | 534:1 | 340:7 | 61:18 | 87:21 |
| 249:21 | **keeping** | 359:5 | 62:17 | 88:23 |
| 271:14 | 275:22 | 359:16 | 62:23 | 88:24 |
| 273:10 | **keeps** | 359:25 | 62:23 | 90:5, 91:8 |
| 324:13 | 359:5 | 365:13 | 64:2 | 91:9 |
| 324:15 | **Kennedy** | 379:9 | 65:13 | 91:12 |
| 324:16 | 20:22 | 381:2 | 66:15 | 96:17 |
| 324:22 | 22:24 | 424:15 | 67:16 | 97:7 |
| 325:11 | 22:25 | 426:3 | 67:17 | 100:22 |
| 327:11 | 23:2 | 445:6 | 67:22 | 103:7 |
| 328:21 | 541:4 | 450:2 | 67:23 | 105:14 |
| 328:22 | 541:20 | 532:7 | 67:24 | 106:19 |
| 328:23 | 542:4 | **kindness** | 67:24 | 109:11 |
| 329:2 | 542:7 | 518:20 | 68:1 | 109:25 |
| 347:9 | 542:16 | **kinds** | 68:14 | 111:9 |
| 420:22 | **kept** 33:10 | 332:15 | 68:21 | 111:10 |
| 420:24 | 164:21 | 339:7 | 68:25 | 111:13 |
| 462:9 | 175:14 | 427:4 | 69:2 | 113:20 |
| 525:11 | 243:2 | 452:3 | 69:17 | 114:21 |
| 528:8 | 343:10 | 453:7 | 69:18 | 114:22 |
| 529:13 | **key** 130:7 | **King** 507:9 | 70:16 | 114:24 |
| **Justices** | 275:8 | 507:13 | 71:6 | 115:2 |
| 324:12 | 314:5 | 507:15 | 71:25 | 115:5 |
| | **kick** | 511:16 | 72:2, 73:4 | 115:6 |
| **K** | 399:25 | **Kinney** | 73:15 | 115:14 |
| | **kids** 72:3 | 68:18 | 74:12 | 124:1 |
| **keep** 30:19 | **kill** | **Kitson** | 74:16 | 124:11 |
| 43:21 | 354:14 | 495:17 | 75:8, 75:8 | 124:14 |
| 110:1 | 354:17 | 513:6 | 76:13 | 124:14 |
| 111:3 | 355:1 | 513:7 | 76:15 | 124:23 |
| 117:25 | **killed** | 513:9 | 78:3, 78:7 | 124:25 |
| 129:5 | 330:9 | 513:10 | 78:10 | 125:4 |
| 142:19 | 352:4 | 513:10 | 79:4, 79:6 | 125:22 |
| 156:6 | 354:9 | 515:12 | 79:13 | 128:1 |
| 159:15 | **Kim** 20:22 | 515:13 | 80:4, 80:6 | 129:24 |
| 160:2 | 541:4 | **Kleberg** | 80:17 | 130:1 |
| 163:12 | 541:18 | 350:14 | 80:19 | 132:24 |
| 182:10 | **kind** 21:10 | **knew** | 80:20 | 133:5 |
| 231:24 | 34:4, 43:2 | 104:19 | 81:16 | 136:5 |
| 231:25 | 54:20 | **know** 21:10 | 81:22 | 139:9 |
| 298:10 | 67:14 | 26:3, 28:7 | 82:16 | 139:24 |
| 349:13 | 80:1, 96:7 | 32:24 | 82:19 | 140:10 |
| 349:23 | 181:9 | 35:5, 35:9 | 82:21 | 140:20 |
| 351:8 | 229:24 | 35:13 | 83:2 | 142:19 |
| 351:19 | 239:13 | 39:7, 43:2 | 84:20 | 143:2 |
| 351:21 | 245:16 | 43:20 | 84:21 | 143:5 |
| 351:25 | 246:6 | 44:8, 53:2 | 85:2, 86:2 | 143:15 |
| 506:17 | 246:21 | 56:10 | 86:10 | 151:24 |
| 530:14 | 259:13 | 56:22 | 86:15 | 152:4 |
| 531:9 | 277:7 | 57:17 | 86:19 | 157:9 |

TX_00000269

USA_00015150

Case 2:13-cv-00193 Document 660-6 Filed on 11/11/14 in TXSD Page 8 of 95
Case 1:12-cv-06128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 115 of 196

210

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 157:12 | 197:20 | 240:17 | 320:12 | 366:15 |
| 157:23 | 198:9 | 241:7 | 321:20 | 373:13 |
| 157:23 | 198:25 | 241:8 | 321:24 | 384:21 |
| 158:18 | 199:8 | 241:17 | 322:1 | 385:6 |
| 159:3 | 201:3 | 241:20 | 329:23 | 385:22 |
| 161:12 | 201:6 | 242:24 | 330:13 | 385:23 |
| 161:22 | 201:7 | 244:3 | 330:15 | 388:20 |
| 162:3 | 201:9 | 246:11 | 330:16 | 389:15 |
| 162:6 | 202:2 | 246:25 | 330:21 | 390:9 |
| 164:21 | 202:6 | 250:21 | 331:14 | 390:16 |
| 164:21 | 202:9 | 250:25 | 332:3 | 391:15 |
| 165:5 | 202:15 | 251:10 | 332:8 | 392:24 |
| 166:12 | 202:16 | 252:17 | 332:14 | 393:1 |
| 167:10 | 202:20 | 253:20 | 332:22 | 395:5 |
| 167:11 | 202:20 | 255:22 | 333:2 | 395:6 |
| 167:17 | 202:23 | 256:2 | 333:5 | 397:24 |
| 169:1 | 203:8 | 256:5 | 333:11 | 398:2 |
| 171:5 | 203:10 | 258:18 | 333:14 | 398:2 |
| 171:24 | 203:25 | 260:4 | 334:4 | 398:3 |
| 172:7 | 204:1 | 260:14 | 334:17 | 401:2 |
| 172:11 | 204:6 | 260:15 | 335:1 | 401:14 |
| 172:15 | 205:25 | 260:18 | 335:7 | 401:17 |
| 172:23 | 206:3 | 261:9 | 335:15 | 401:21 |
| 174:2 | 206:16 | 276:25 | 336:17 | 401:22 |
| 175:1 | 206:23 | 278:11 | 337:2 | 403:1 |
| 178:20 | 206:24 | 279:19 | 337:3 | 403:7 |
| 179:1 | 207:1 | 279:19 | 337:6 | 403:17 |
| 179:21 | 207:11 | 281:5 | 338:4 | 406:15 |
| 182:9 | 207:13 | 281:17 | 338:6 | 406:24 |
| 182:23 | 207:18 | 282:2 | 338:8 | 407:15 |
| 182:23 | 208:2 | 282:14 | 339:9 | 407:22 |
| 183:5 | 209:3 | 282:22 | 339:11 | 411:18 |
| 183:21 | 211:11 | 283:20 | 339:25 | 412:13 |
| 183:21 | 211:12 | 284:3 | 340:3 | 413:8 |
| 183:23 | 212:3 | 288:11 | 340:7 | 414:5 |
| 184:13 | 215:16 | 295:20 | 341:2 | 415:12 |
| 185:16 | 215:16 | 297:19 | 341:3 | 417:23 |
| 185:22 | 217:22 | 299:23 | 341:5 | 418:3 |
| 186:18 | 223:1 | 300:21 | 341:5 | 418:15 |
| 189:24 | 223:3 | 301:2 | 341:6 | 418:23 |
| 190:6 | 230:7 | 308:12 | 341:16 | 419:20 |
| 190:18 | 230:11 | 309:4 | 342:15 | 421:21 |
| 191:22 | 231:4 | 309:10 | 342:21 | 422:1 |
| 192:15 | 231:9 | 309:14 | 343:19 | 422:25 |
| 192:17 | 233:24 | 311:16 | 344:11 | 423:20 |
| 192:18 | 234:6 | 314:24 | 346:11 | 424:8 |
| 193:3 | 234:14 | 315:13 | 346:18 | 425:11 |
| 193:4 | 236:17 | 317:12 | 347:5 | 426:5 |
| 193:19 | 240:6 | 317:18 | 347:20 | 426:20 |
| 194:1 | 240:9 | 319:18 | 362:16 | 430:12 |
| 194:25 | 240:12 | 320:12 | 365:12 | 431:16 |

TX_00000270

USA_00015151

Case 2:13-cv-00193 Document 660-6 Filed on 11/11/14 in TXSD Page 9 of 95
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 116 of 196

211

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 431:19 | 476:25 | 530:14 | 309:18 | **Laredo** |
| 432:19 | 477:2 | 531:8 | 310:3 | 424:9 |
| 436:7 | 477:16 | 532:1 | 411:10 | **Laredoan** |
| 439:5 | 478:7 | 534:22 | **lacking** | 231:14 |
| 441:14 | 478:9 | **knowing** | 526:16 | **large** |
| 446:3 | 478:13 | 151:13 | **lacks** | 67:18 |
| 447:6 | 478:13 | 399:20 | 305:10 | 113:4 |
| 447:7 | 478:23 | 514:9 | **ladies** | 122:1 |
| 448:11 | 479:6 | **knowledge** | 518:22 | 122:3 |
| 448:20 | 479:8 | 24:17 | 521:8 | 122:8 |
| 448:23 | 479:10 | 36:12 | **lady** 60:23 | 220:9 |
| 449:25 | 479:12 | 36:15 | 525:18 | 242:6 |
| 451:11 | 479:14 | 44:24 | **laid** 78:13 | 250:7 |
| 453:5 | 480:9 | 50:22 | 80:18 | 356:23 |
| 454:7 | 480:11 | 103:5 | 81:8, 96:9 | 357:2 |
| 455:16 | 481:9 | 164:18 | 236:24 | 357:11 |
| 459:2 | 481:17 | 201:24 | 245:14 | 357:21 |
| 461:21 | 481:25 | 252:11 | 260:8 | 361:2 |
| 461:24 | 482:10 | 252:12 | 420:20 | 362:17 |
| 464:14 | 482:12 | 252:14 | **Lake** | 362:18 |
| 465:16 | 482:17 | 288:6 | 489:16 | 500:14 |
| 465:19 | 483:1 | 365:15 | **landmark** | 514:22 |
| 467:5 | 483:2 | 411:21 | 499:15 | **larger** |
| 469:5 | 483:9 | **knowledge...** | **Landslide** | 166:25 |
| 470:20 | 483:10 | 70:16 | 247:6 | 261:17 |
| 472:9 | 483:13 | 529:24 | 247:7 | 320:25 |
| 473:2 | 483:16 | **known** | **language** | 364:25 |
| 473:23 | 483:17 | 86:20 | 106:17 | 391:3 |
| 474:4 | 483:23 | 104:25 | 129:22 | 448:3 |
| 474:5 | 484:1 | 190:8 | 130:4 | 470:11 |
| 474:14 | 485:8 | 194:5 | 234:4 | 470:15 |
| 474:15 | 486:6 | 220:21 | 248:19 | 470:15 |
| 474:16 | 488:13 | 326:18 | 286:16 | **largest** |
| 475:1 | 490:3 | 418:16 | 290:8 | 109:22 |
| 475:3 | 490:13 | 516:14 | 291:1 | 281:24 |
| 475:9 | 490:19 | 518:24 | 291:3 | 384:22 |
| 475:10 | 491:2 | 527:15 | 291:8 | 407:5 |
| 475:13 | 495:1 | **knows** | 388:15 | 430:6 |
| 475:15 | 498:12 | 41:16 | 389:18 | 430:7 |
| 475:15 | 505:3 | 66:11 | 389:24 | 478:10 |
| 475:16 | 509:18 | 226:1 | 390:7 | 521:14 |
| 475:16 | 515:4 | 519:8 | 433:1 | **late** 77:19 |
| 475:17 | 515:5 | | 433:25 | 296:22 |
| 475:17 | 518:7 | **L** | 467:9 | 501:17 |
| 475:18 | 519:11 | | 469:21 | 513:18 |
| 475:22 | 522:20 | **label** | 480:23 | **lately** |
| 475:25 | 524:5 | 377:22 | 483:8 | 341:21 |
| 476:2 | 524:17 | **labeled** | 533:18 | **latest** |
| 476:5 | 524:17 | 23:18 | **languages** | 162:23 |
| 476:11 | 525:23 | **lack** 235:9 | 476:16 | 163:17 |
| 476:18 | 529:7 | 275:13 | 477:20 | **Latin** |

KENNEDY REPORTING SERVICE, INC.
512.474.2233
TX_00000271
JA_000270

TX_00000271

USA_00015152

Case 2:13-cv-00193 Document 660-6 Filed on 11/11/14 in TXSD Page 10 of 95
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 117 of 196
212

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 521:13 | 35:2 | 264:17 | 323:23 | 432:21 |
| 525:6 | 37:13 | 266:5 | 323:25 | 433:1 |
| 527:15 | 37:14 | 271:2 | 324:3 | 433:19 |
| 535:22 | 38:7, 39:1 | 271:7 | 324:4 | 433:24 |
| **Latino** | 39:23 | 271:21 | 324:25 | 449:7 |
| 45:2 | 43:13 | 271:23 | 326:11 | 449:24 |
| 305:23 | 43:14 | 271:25 | 328:17 | 450:7 |
| 306:12 | 43:17 | 272:2 | 328:18 | 450:25 |
| 313:20 | 44:11 | 272:4 | 328:24 | 452:13 |
| 313:23 | 44:20 | 272:23 | 329:8 | 453:2 |
| 314:19 | 61:1, 93:3 | 274:9 | 330:11 | 453:3 |
| 315:14 | 93:17 | 274:12 | 334:19 | 453:9 |
| 316:2 | 96:2, 96:2 | 275:18 | 334:20 | 453:22 |
| 316:9 | 96:14 | 275:23 | 334:21 | 456:18 |
| 316:16 | 96:14 | 276:3 | 334:22 | 456:22 |
| 316:24 | 97:6 | 276:3 | 335:1 | 458:3 |
| 344:8 | 105:22 | 276:7 | 335:2 | 458:13 |
| 512:19 | 106:23 | 277:6 | 335:11 | 459:21 |
| 521:14 | 107:1 | 277:11 | 335:13 | 461:6 |
| 527:24 | 107:3 | 277:19 | 335:16 | 462:8 |
| **Latinos** | 107:4 | 279:3 | 336:19 | 462:11 |
| 305:1 | 119:9 | 279:22 | 336:22 | 463:11 |
| 307:17 | 122:19 | 280:6 | 338:1 | 463:21 |
| 309:4 | 154:23 | 282:10 | 338:15 | 468:24 |
| 313:13 | 173:4 | 283:12 | 338:16 | 469:11 |
| 316:11 | 173:5 | 285:7 | 338:19 | 469:20 |
| 316:12 | 178:16 | 285:13 | 338:23 | 470:8 |
| 316:18 | 187:17 | 285:13 | 344:20 | 470:17 |
| 511:22 | 188:15 | 286:8 | 345:16 | 474:17 |
| **laughter** | 189:13 | 286:20 | 346:6 | 489:20 |
| 88:8 | 200:3 | 287:16 | 350:6 | 491:15 |
| 138:25 | 200:18 | 289:19 | 351:5 | 492:15 |
| 150:8 | 209:2 | 290:6 | 351:6 | 499:9 |
| 206:8 | 214:22 | 290:9 | 351:8 | 505:4 |
| 231:16 | 219:1 | 290:10 | 351:15 | 509:2 |
| 280:1 | 228:19 | 290:11 | 354:13 | 519:9 |
| 318:4 | 228:20 | 290:21 | 354:19 | 522:4 |
| 399:2 | 232:7 | 293:8 | 354:23 | **lawful** |
| 399:4 | 235:13 | 299:19 | 359:24 | 374:25 |
| 405:24 | 235:20 | 302:25 | 386:7 | 381:12 |
| 472:13 | 235:21 | 307:23 | 386:21 | **laws** 27:18 |
| 472:18 | 235:21 | 309:24 | 387:5 | 38:2, 45:1 |
| **launched** | 236:1 | 311:22 | 389:10 | 88:20 |
| 341:21 | 236:2 | 311:23 | 401:12 | 98:19 |
| **Lauren** | 236:3 | 312:17 | 401:12 | 103:8 |
| 280:3 | 236:9 | 313:7 | 402:13 | 138:8 |
| 280:16 | 241:10 | 313:17 | 426:4 | 138:8 |
| **law** 21:25 | 256:5 | 318:19 | 426:8 | 138:9 |
| 27:6, 28:7 | 256:12 | 323:8 | 427:14 | 202:2 |
| 28:19 | 260:8 | 323:22 | 431:18 | 214:22 |
| 34:25 | 260:18 | 323:23 | 431:25 | 221:24 |

TX_00000272

USA_00015153

Case 2:13-cv-00193 Document 660-6 Filed on 11/11/14 in TXSD Page 11 of 95
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 118 of 196

213

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 252:10 | 236:18 | 208:10 | 131:19 | 31:23 |
| 272:9 | 478:12 | 350:4 | 160:8 | 34:13 |
| 272:16 | 479:14 | 400:6 | 161:2 | 34:24 |
| 306:12 | 480:2 | 400:22 | 174:13 | 35:23 |
| 308:13 | 481:2 | 408:24 | 175:13 | 37:1 |
| 311:25 | **layout** | 419:2 | 175:19 | 46:12 |
| 313:9 | 24:9 | **Lee** 493:2 | 175:20 | 46:16 |
| 319:3 | 384:24 | **left** 104:8 | 187:16 | 52:20 |
| 324:6 | **layperson's** | 104:9 | 254:3 | 54:21 |
| 336:5 | 191:15 | 104:11 | 254:5 | 244:25 |
| 340:18 | **lays** 21:13 | 281:25 | 288:10 | 267:5 |
| 340:24 | **LBB** 52:22 | 439:13 | 288:14 | 304:21 |
| 343:14 | 53:14 | 517:17 | 303:11 | 409:15 |
| 344:15 | 55:3 | **legacy** | 304:24 | 409:17 |
| 344:23 | 55:10 | 349:10 | 308:6 | 409:21 |
| 345:15 | 82:5, 82:8 | 350:4 | 311:21 | 410:14 |
| 346:5 | 104:15 | 352:21 | 316:5 | 411:24 |
| 348:16 | 104:19 | 355:18 | 318:12 | 412:2 |
| 349:18 | 105:13 | 355:19 | 318:25 | 412:4 |
| 350:9 | 202:19 | 378:15 | 325:10 | 413:2 |
| 354:6 | 215:17 | 379:3 | 326:13 | 447:20 |
| 354:11 | 468:9 | **legal** | 328:3 | 448:24 |
| 355:24 | 481:17 | 36:18 | 345:2 | 490:24 |
| 455:7 | 481:20 | 36:19 | 346:23 | 491:6 |
| 463:20 | 481:20 | 37:10 | 372:8 | 496:19 |
| 466:15 | 482:9 | 85:7 | 373:4 | 496:22 |
| 468:16 | 483:1 | 88:24 | 373:25 | 505:19 |
| 468:17 | **leader** | 89:22 | 406:8 | **legislators** |
| 469:2 | 517:24 | 97:4 | 408:15 | 182:5 |
| 508:3 | **leadership** | 108:8 | 408:20 | 202:4 |
| **lawsuit** | 341:4 | 108:9 | 411:6 | 340:22 |
| 528:13 | **leading** | 304:17 | 461:5 | 391:7 |
| **lawsuits** | 66:18 | 304:22 | 471:6 | 505:10 |
| 352:11 | 181:25 | 323:19 | 471:16 | 505:11 |
| 528:9 | **leads** | 349:18 | 497:9 | **legislature** |
| **lax** 508:5 | 530:20 | 354:21 | 497:14 | 20:3, 29:9 |
| **lay** 21:12 | **League** | 381:15 | 499:15 | 34:10 |
| 24:4, 78:7 | 278:19 | 381:16 | 499:17 | 34:12 |
| 152:14 | 354:8 | 395:17 | 499:18 | 37:18 |
| 478:11 | 498:3 | 432:9 | 499:22 | 57:12 |
| **laying** | 498:22 | 432:13 | 508:8 | 80:12 |
| 21:19 | 499:21 | 515:3 | 516:4 | 113:21 |
| 26:1 | 521:12 | 523:4 | 516:18 | 118:7 |
| 27:19 | 525:6 | **Legisl** | 516:19 | 157:25 |
| 45:4, 65:9 | 527:15 | 529:3 | 518:3 | 162:11 |
| 78:3 | 535:21 | **legislation** | 519:13 | 187:10 |
| 157:5 | **lease** | 27:21 | 519:23 | 187:22 |
| 158:2 | 434:23 | 31:17 | 521:23 | 198:18 |
| 183:17 | **leave** 29:8 | 50:9, 55:5 | **legislative** | 246:11 |
| 191:21 | 78:9 | 57:10 | 29:25 | 288:7 |
| 193:14 | 99:24 | 130:21 | 31:10 | 326:10 |

TX_00000273

USA_00015154

Case 2:13-cv-00193-Document 660-6 Filed on 11/11/14 in TXSD Page 12 of 95
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 119 of 196

214

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 340:25 | 486:22 | 85:13 | 184:7 | 309:17 |
| 374:8 | 493:1 | 85:15 | 184:9 | 310:19 |
| 411:15 | **letting** | 85:22 | 184:17 | 312:3 |
| 461:24 | 515:10 | 85:24 | 184:21 | 313:2 |
| 497:7 | **level** | 86:5 | 185:1 | 314:4 |
| 527:20 | 38:16 | 86:20 | 185:6 | 314:7 |
| **legislatures** | 171:16 | 87:10 | 185:10 | 314:24 |
| 110:14 | 265:3 | 89:12 | 193:6 | 314:25 |
| **legitimacy** | 365:3 | 90:12 | 193:6 | 315:3 |
| 252:20 | 380:16 | 90:22 | 194:13 | 315:7 |
| **legitimate** | 380:20 | 92:3, 92:7 | 194:20 | 315:9 |
| 27:2 | 380:21 | 96:22 | 194:24 | 315:10 |
| 27:12 | 391:10 | 97:1, 97:8 | 195:2 | 315:11 |
| 29:8 | 392:14 | 97:10 | 195:13 | 326:20 |
| 260:21 | 395:17 | 97:11 | 196:11 | 327:15 |
| 260:23 | 457:3 | 97:18 | 196:19 | 336:12 |
| 261:5 | 457:11 | 97:22 | 196:21 | 357:8 |
| 261:8 | 478:7 | 98:6, 98:7 | 196:22 | 357:8 |
| 263:1 | **levels** | 98:13 | 197:11 | 360:24 |
| 279:12 | 405:10 | 98:17 | 197:19 | 361:3 |
| 498:10 | **Lewis** | 101:11 | 198:2 | 361:4 |
| 499:4 | 414:15 | 101:13 | 198:13 | 361:21 |
| 499:5 | **liaison** | 101:19 | 198:20 | 364:17 |
| 499:20 | 348:22 | 101:20 | 213:14 | 375:11 |
| 506:11 | **liberal** | 101:24 | 213:16 | 375:14 |
| **legitimately** | 324:14 | 102:23 | 220:4 | 376:7 |
| 342:17 | 343:23 | 126:4 | 225:2 | 376:12 |
| **lend** 466:5 | **libertarians** | 126:5 | 225:9 | 376:14 |
| **letter** | 197:23 | 158:18 | 225:23 | 376:16 |
| 118:24 | **library** | 168:17 | 227:6 | 376:17 |
| 151:6 | 351:25 | 168:19 | 228:13 | 376:21 |
| 153:17 | **license** | 168:21 | 230:20 | 377:2 |
| 228:17 | 22:3, 51:7 | 169:6 | 231:11 | 377:6 |
| 232:6 | 51:8 | 174:1 | 255:10 | 377:21 |
| 232:8 | 54:14 | 174:15 | 255:13 | 378:4 |
| 232:12 | 62:21 | 174:24 | 255:19 | 378:13 |
| 232:13 | 63:10 | 175:2 | 267:4 | 378:24 |
| 234:25 | 64:12 | 175:17 | 278:1 | 381:23 |
| 236:16 | 64:24 | 178:6 | 286:3 | 384:10 |
| 236:17 | 65:23 | 178:6 | 292:20 | 386:1 |
| 236:23 | 65:25 | 178:8 | 295:12 | 386:3 |
| 237:2 | 68:10 | 178:10 | 302:24 | 386:4 |
| 238:15 | 69:1, 69:6 | 179:7 | 303:5 | 386:6 |
| 238:18 | 69:8, 69:9 | 181:1 | 303:6 | 386:8 |
| 239:8 | 69:16 | 182:6 | 303:10 | 386:9 |
| 243:18 | 75:3, 75:7 | 182:11 | 303:15 | 386:9 |
| 244:4 | 75:11 | 182:21 | 306:23 | 386:11 |
| 244:18 | 75:22 | 183:1 | 307:1 | 386:13 |
| 255:2 | 83:23 | 183:1 | 307:4 | 386:16 |
| 421:10 | 85:1, 85:2 | 183:10 | 308:10 | 386:18 |
| 421:13 | 85:3, 85:8 | 184:4 | 309:2 | 387:24 |

KENNEDY REPORTING SERVICE, INC.
512.474.2233
TX_00000274
JA_000273

TX_00000274

USA_00015155

Case 2:13-cv-00193 Document 660-6 Filed on 11/11/14 in TXSD Page 13 of 95
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 120 of 196
215

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 388:5 | 431:22 | 425:25 | 312:2 | 188:23 |
| 388:7 | 432:15 | 428:3 | 454:7 | 273:8 |
| 388:9 | 432:23 | 433:17 | 473:16 | 273:11 |
| 388:12 | 432:25 | 490:2 | 498:16 | 309:25 |
| 388:18 | 433:17 | licensing | 509:7 | 416:9 |
| 388:22 | 434:13 | 56:21 | 514:3 | 426:6 |
| 391:21 | 442:19 | 405:6 | limiting | 458:25 |
| 392:16 | 443:24 | lie 503:1 | 352:20 | 459:12 |
| 396:3 | 444:4 | Lieutenant | limits | 460:25 |
| 396:21 | 444:18 | 148:20 | 313:11 | 460:25 |
| 396:24 | 445:9 | life 60:16 | Linda | 464:24 |
| 397:6 | 445:12 | 60:21 | 246:18 | 465:9 |
| 397:24 | 446:6 | 200:4 | line 22:13 | 466:2 |
| 398:7 | 447:1 | 200:18 | 22:13 | 498:16 |
| 399:10 | 457:24 | 230:11 | 59:10 | listed |
| 399:12 | 457:25 | 357:7 | 66:1 | 106:9 |
| 399:14 | 459:18 | light | 143:24 | 168:2 |
| 400:13 | 465:10 | 270:6 | 181:4 | 168:8 |
| 400:15 | 503:24 | 296:22 | 220:18 | 173:21 |
| 401:10 | 526:4 | 354:5 | 229:10 | 458:20 |
| 401:23 | licensed | 370:23 | 229:19 | listen |
| 401:25 | 283:15 | 418:17 | 259:16 | 91:12 |
| 403:10 | 287:24 | 418:17 | 341:8 | 156:12 |
| 403:15 | licenses | 452:20 | 341:14 | 474:10 |
| 403:25 | 85:23 | 479:3 | 357:17 | listened |
| 407:1 | 86:4, 86:9 | 489:15 | 372:4 | 248:18 |
| 407:19 | 86:15 | 495:23 | 375:15 | listening |
| 408:9 | 86:16 | 501:7 | 422:23 | 78:8 |
| 414:24 | 197:12 | 529:2 | 424:12 | 90:16 |
| 414:24 | 198:1 | Lighthouse | 427:13 | 91:11 |
| 416:5 | 198:17 | 27:14 | 525:23 | 157:14 |
| 420:19 | 230:9 | 163:19 | lines | 159:7 |
| 421:12 | 251:22 | 163:20 | 64:15 | 159:9 |
| 421:19 | 314:14 | 163:21 | 320:7 | 205:17 |
| 421:23 | 370:20 | 268:9 | 380:6 | 519:7 |
| 424:2 | 376:16 | likes | 380:7 | 529:16 |
| 424:7 | 383:21 | 455:1 | 424:17 | 533:20 |
| 424:8 | 385:4 | limit | 477:17 | lists |
| 424:13 | 387:15 | 21:17 | list 22:8 | 273:10 |
| 426:2 | 387:17 | 22:18 | 29:19 | 274:17 |
| 426:5 | 387:19 | 326:22 | 40:15 | 505:24 |
| 426:16 | 389:2 | 352:14 | 41:1 | literally |
| 426:19 | 395:14 | 395:17 | 41:10 | 65:1 |
| 427:3 | 396:9 | limitations | 41:22 | 104:22 |
| 427:10 | 396:11 | 93:10 | 106:8 | 349:24 |
| 427:23 | 396:25 | limited | 107:9 | 350:15 |
| 428:21 | 420:12 | 91:21 | 107:13 | 350:19 |
| 428:25 | 420:17 | 93:7 | 125:12 | 350:21 |
| 429:25 | 422:11 | 113:4 | 126:3 | 351:20 |
| 431:5 | 424:3 | 256:9 | 158:19 | 351:22 |
| 431:7 | 424:11 | 310:17 | 168:22 | 352:11 |

KENNEDY REPORTING SERVICE, INC.
512.474.2233
TX_00000275
JA_000274

TX_00000275

USA_00015156

Case 2:13-cv-00193 Document 660-6 Filed on 11/11/14 in TXSD Page 14 of 95
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 121 of 196

216

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 408:8 | 410:4 | 303:23 | 391:5 | 316:10 |
| **litigate** | 410:19 | 532:4 | **location** | 317:23 |
| 318:21 | 410:22 | **lives** | 68:10 | 330:12 |
| 344:4 | 411:3 | 357:3 | 75:17 | 343:10 |
| **litigated** | 418:5 | 505:16 | 136:6 | 375:18 |
| 309:1 | 437:10 | 517:7 | 273:20 | 376:3 |
| 344:1 | 450:13 | 517:20 | 273:21 | 380:19 |
| **litigation** | 464:3 | **living** | 279:7 | 381:2 |
| 161:2 | 468:20 | 180:19 | 295:2 | 398:18 |
| 161:8 | 475:18 | 181:14 | 336:12 | 398:18 |
| 161:16 | 490:20 | 280:25 | 381:1 | 403:20 |
| 161:18 | 518:2 | 281:10 | 401:12 | 404:2 |
| 282:6 | 534:7 | 281:15 | 421:25 | 407:14 |
| 282:9 | **live** 68:21 | 282:16 | 435:2 | 424:6 |
| 318:19 | 68:22 | 288:17 | 513:16 | 424:16 |
| 318:22 | 71:20 | 357:22 | 513:23 | 424:16 |
| 318:23 | 71:22 | 358:12 | **locations** | 429:23 |
| 342:3 | 72:19 | 358:13 | 134:21 | 436:7 |
| 342:6 | 72:22 | 358:18 | 275:12 | 449:14 |
| **little** | 72:23 | 358:18 | 296:5 | 461:15 |
| 21:8 | 72:25 | 359:4 | 376:23 | 511:9 |
| 23:14 | 73:1 | 361:8 | 378:23 | 526:5 |
| 30:18 | 75:17 | 362:17 | 380:17 | 528:6 |
| 40:13 | 84:21 | 363:1 | 391:16 | 532:5 |
| 81:13 | 92:2 | 516:21 | 391:22 | 533:8 |
| 98:24 | 139:8 | **LLC** 163:19 | 404:11 | **longer** |
| 99:4 | 139:19 | 163:22 | 406:17 | 184:23 |
| 106:5 | 140:10 | **Lloyd** | 406:19 | 184:23 |
| 145:10 | 250:8 | 493:3 | **lock** | 198:2 |
| 170:11 | 278:9 | **local** | 398:11 | 212:10 |
| 170:11 | 282:19 | 112:20 | **logistically** | 212:10 |
| 171:12 | 283:1 | 114:17 | 359:13 | 245:9 |
| 180:5 | 283:15 | 114:24 | **logistics** | 250:8 |
| 208:16 | 283:25 | 218:22 | 356:24 | 278:1 |
| 208:23 | 288:13 | 272:5 | **Lone** 159:4 | 394:19 |
| 254:4 | 288:17 | 391:7 | 397:2 | 434:18 |
| 266:14 | 315:5 | 456:15 | **long** 22:8 | 496:25 |
| 272:24 | 315:6 | 463:7 | 56:24 | **long-stan...** |
| 272:25 | 315:7 | 468:4 | 69:10 | 316:1 |
| 284:14 | 358:5 | 468:25 | 71:17 | **look** 41:16 |
| 286:20 | 361:4 | 474:13 | 80:12 | 41:17 |
| 286:23 | 459:4 | 481:19 | 180:10 | 46:16 |
| 293:23 | 459:12 | 482:25 | 185:7 | 46:17 |
| 296:22 | 519:16 | 497:5 | 190:18 | 54:11 |
| 324:18 | 532:7 | 497:15 | 256:22 | 59:21 |
| 326:5 | **lived** 72:4 | **locally** | 258:16 | 59:25 |
| 328:22 | 139:18 | 272:5 | 259:9 | 69:14 |
| 346:25 | 278:1 | **locate** | 263:16 | 80:15 |
| 369:23 | 278:5 | 293:13 | 295:3 | 83:10 |
| 380:11 | 279:9 | **located** | 295:14 | 84:18 |
| 381:24 | 279:17 | 288:23 | 315:17 | 87:18 |

TX_00000276

USA_00015157

## CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 95:1 | 334:21 | 489:12 | 83:12 | 82:24 |
| 101:9 | 337:12 | 508:12 | 83:17 | 82:24 |
| 129:15 | 338:12 | 508:20 | 84:8 | 102:18 |
| 130:19 | 338:13 | **looking** | 84:14 | 102:25 |
| 136:16 | 339:13 | 35:9 | 319:23 | 111:9 |
| 137:17 | 342:9 | 57:23 | 320:1 | 124:20 |
| 143:1 | 345:14 | 78:20 | 384:7 | 136:1 |
| 164:16 | 357:9 | 79:18 | 384:13 | 139:9 |
| 164:24 | 358:9 | 80:1 | 384:21 | 139:12 |
| 168:14 | 362:12 | 80:21 | 385:15 | 139:20 |
| 192:22 | 362:15 | 84:11 | 390:17 | 140:17 |
| 203:11 | 363:14 | 91:24 | **loophole** | 143:7 |
| 207:10 | 373:4 | 92:16 | 498:14 | 165:5 |
| 207:11 | 380:15 | 149:22 | **Lorrie** | 165:13 |
| 207:12 | 390:19 | 175:25 | 20:22 | 171:9 |
| 208:18 | 392:13 | 181:7 | 541:4 | 172:10 |
| 212:6 | 409:13 | 184:14 | 542:14 | 180:19 |
| 214:12 | 415:8 | 189:15 | **lose** | 180:19 |
| 221:6 | 445:10 | 189:22 | 327:15 | 181:13 |
| 221:8 | 446:16 | 193:21 | 327:15 | 181:13 |
| 222:13 | 447:9 | 217:10 | **losing** | 185:15 |
| 230:9 | 458:16 | 225:20 | 26:15 | 185:15 |
| 230:16 | 462:19 | 262:24 | 134:4 | 191:21 |
| 230:18 | 463:10 | 277:6 | 237:16 | 192:6 |
| 230:19 | 465:22 | 356:21 | 373:9 | 193:22 |
| 231:1 | 465:25 | 358:20 | **loss** | 193:24 |
| 231:1 | 489:10 | 359:8 | 104:23 | 194:7 |
| 231:2 | 499:18 | 360:7 | 202:8 | 197:18 |
| 231:4 | 505:5 | 371:20 | 382:15 | 197:24 |
| 231:6 | 526:14 | 380:25 | 383:2 | 204:21 |
| 231:21 | 534:18 | 384:12 | 520:9 | 213:20 |
| 231:22 | **looked** | 391:4 | 520:15 | 215:24 |
| 243:1 | 51:16 | 422:2 | 520:25 | 225:16 |
| 250:9 | 165:10 | 425:12 | **lost** | 225:16 |
| 252:17 | 165:19 | 474:19 | 198:13 | 225:17 |
| 254:2 | 245:7 | 482:13 | 386:2 | 241:24 |
| 260:19 | 277:5 | 482:19 | 395:14 | 242:8 |
| 261:4 | 286:1 | 484:2 | 396:7 | 242:9 |
| 261:6 | 286:8 | 484:3 | 396:25 | 245:5 |
| 272:1 | 293:23 | 525:12 | 398:7 | 250:22 |
| 286:19 | 299:18 | **looks** | **lot** 26:3 | 254:10 |
| 287:16 | 324:23 | 69:17 | 26:4, 26:5 | 255:1 |
| 291:7 | 326:6 | 204:25 | 48:6, 54:1 | 255:11 |
| 325:3 | 327:11 | 205:4 | 54:15 | 256:2 |
| 327:22 | 356:24 | 230:21 | 54:18 | 256:4 |
| 329:3 | 358:11 | 245:12 | 55:8, 68:3 | 256:5 |
| 330:13 | 358:24 | 301:17 | 69:18 | 256:6 |
| 333:9 | 387:12 | 332:12 | 69:19 | 259:9 |
| 333:12 | 405:1 | 373:7 | 77:9 | 261:10 |
| 333:21 | 425:1 | 518:15 | 77:15 | 314:22 |
| 334:18 | 425:4 | **loop** 83:9 | 78:16 | 315:5 |

Case 2:13-cv-00193 Document 660-6 Filed on 11/11/14 in TXSD Page 16 of 95
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 123 of 196

218

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 324:5 | 308:19 | **Luis** | 420:14 | 191:11 |
| 338:5 | 312:19 | 304:15 | 421:20 | 191:18 |
| 338:7 | **lowest** | 304:16 | 422:6 | 192:1 |
| 345:24 | 206:12 | 304:21 | 422:11 | 251:3 |
| 357:18 | 316:22 | **LULAC** | 425:7 | 251:20 |
| 361:21 | 316:24 | 305:6 | 425:11 | 256:16 |
| 362:19 | 361:18 | 352:9 | 425:16 | 501:12 |
| 364:10 | **low-income** | 519:1 | 502:10 | **mailing** |
| 364:24 | 175:8 | 519:2 | **machine** | 375:24 |
| 376:15 | 422:8 | 519:5 | 366:13 | 382:11 |
| 380:1 | **Lt** 534:18 | 521:4 | 513:21 | 469:23 |
| 415:18 | **Lubbock** | 523:3 | **machines** | **mail-out** |
| 422:7 | 130:23 | 523:16 | 359:23 | 140:21 |
| 427:5 | 131:1 | 523:21 | 366:7 | **main** |
| 454:25 | 476:23 | 524:8 | 366:10 | 324:10 |
| 458:14 | **Lucio** | 525:6 | **Madigan** | **maintain** |
| 479:11 | 144:18 | 527:16 | 414:15 | 366:7 |
| 479:12 | 147:13 | 527:20 | **magazine** | **maintains** |
| 487:12 | 147:14 | 528:1 | 278:11 | 478:3 |
| 487:15 | 174:11 | 528:19 | **maiden** | **maintenance** |
| 488:17 | 174:12 | 528:22 | 186:9 | 273:8 |
| 524:11 | 176:1 | 529:5 | **mail** 28:11 | 273:11 |
| 525:24 | 176:9 | 529:7 | 60:18 | 411:7 |
| **Louisiana** | 176:21 | 535:12 | 63:13 | **major** |
| 303:23 | 176:23 | **lunch** | 64:4 | 204:12 |
| **lounge** | 177:1 | 64:25 | 72:13 | 402:10 |
| 318:1 | 177:6 | 65:24 | 72:14 | 407:17 |
| **love** 67:12 | 177:11 | 407:16 | 142:14 | 426:7 |
| 172:11 | 177:14 | **luxury** | 178:18 | **majority** |
| 177:9 | 177:24 | 69:23 | 251:7 | 253:11 |
| 193:7 | 179:6 | 330:2 | 251:13 | 264:6 |
| 259:7 | 179:11 | **LWV** 498:5 | 371:18 | 357:5 |
| 318:3 | 179:15 | **Lydia** | 375:20 | 357:12 |
| 511:13 | 179:24 | 495:4 | 469:19 | 363:1 |
| 527:2 | 180:5 | **lynched** | 469:19 | 363:12 |
| **Loving** | 180:8 | 351:20 | 526:5 | 364:1 |
| 68:16 | 181:23 | 354:7 | **mailboxes** | 367:7 |
| **low** 220:7 | 183:4 | **lynchings** | 332:23 | **makeup** |
| 307:9 | 184:4 | 352:6 | **mailed** | 167:8 |
| 309:5 | 184:8 | **Lyndon** | 196:17 | 167:13 |
| 423:11 | 184:12 | 350:25 | 196:24 | **making** |
| 498:18 | 184:19 | | **mail-in** | 23:4, 45:9 |
| 504:5 | 185:11 | **M** | 54:19 | 47:16 |
| **lower** 92:4 | 185:17 | | 54:20 | 57:14 |
| 306:20 | 186:14 | **ma'am** | 63:12 | 69:22 |
| 365:3 | 537:24 | 371:5 | 63:14 | 69:23 |
| 448:5 | 537:25 | 409:11 | 72:10 | 91:7 |
| 485:12 | **luckily** | 410:24 | 72:16 | 104:14 |
| 485:18 | 417:11 | 415:11 | 178:17 | 116:19 |
| 498:21 | **ludicrous** | 415:22 | 191:6 | 116:21 |
| **lowers** | 516:12 | 417:5 | 191:7 | 117:4 |

TX_00000278

USA_00015159

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 136:2 | 391:12 | 224:17 | 23:22 | 309:3 |
| 141:22 | 451:3 | 224:25 | 31:11 | 309:3 |
| 152:24 | 451:5 | 225:14 | 32:3 | 309:9 |
| 153:1 | 456:21 | 225:14 | 118:19 | 314:3 |
| 154:22 | 469:6 | 225:20 | 119:15 | 314:7 |
| 155:24 | 475:10 | 226:18 | 224:12 | 314:12 |
| 177:4 | 483:24 | 227:6 | 224:22 | 314:12 |
| 178:5 | 484:2 | 266:18 | 228:25 | 459:19 |
| 181:17 | **mandated** | 377:5 | 266:24 | 499:13 |
| 182:6 | 379:12 | 377:12 | 268:1 | **matches** |
| 191:1 | 527:24 | 377:21 | 268:20 | 98:9 |
| 207:17 | **mandates** | 383:23 | 377:19 | 126:5 |
| 222:4 | 84:1 | 384:16 | 493:11 | 478:18 |
| 223:6 | 109:5 | 384:18 | 495:12 | **matching** |
| 235:18 | 109:6 | 385:17 | 536:5 | 309:8 |
| 363:16 | 109:12 | 409:14 | **marking** | 490:10 |
| 397:22 | 109:18 | 409:15 | 23:23 | **mate** 203:9 |
| 398:11 | 110:3 | 409:24 | **marriage** | **material** |
| 447:25 | 110:7 | **maps** 83:7 | 185:24 | 118:11 |
| 457:19 | 110:11 | 319:19 | 185:24 | 436:23 |
| 458:5 | 110:16 | 384:6 | 185:24 | 453:18 |
| **maladmini...** | 110:22 | **Marcelo** | 186:3 | **materials** |
| 250:5 | 111:4 | 507:1 | 290:1 | 66:5 |
| **MALDEF** | 111:7 | 524:25 | **married** | 113:2 |
| 304:18 | 111:21 | 525:3 | 42:25 | 375:20 |
| 304:23 | 112:1 | 525:4 | 103:19 | 451:20 |
| 304:25 | 114:13 | **March** | 186:1 | 453:5 |
| 318:18 | 114:15 | 264:1 | 186:2 | 453:12 |
| 320:12 | 120:24 | **Marfa** | 186:3 | 454:12 |
| 528:19 | 212:17 | 72:21 | 186:10 | 455:2 |
| **MALDEF's** | **mandating** | **margin** | 186:12 | 457:7 |
| 311:15 | 319:21 | 27:1 | 274:23 | 460:6 |
| **male** | **mandatory** | 134:14 | 289:23 | 465:21 |
| 202:25 | 415:14 | 237:25 | 295:8 | **math** 80:4 |
| 341:13 | 415:14 | **margins** | 314:9 | 80:4, 81:5 |
| **malfunction** | 433:5 | 301:6 | 458:1 | 372:2 |
| 410:12 | 433:11 | **Marianist** | **Martinez** | 444:9 |
| **man** 351:11 | **manifest** | 282:17 | 523:13 | **matter** |
| 514:8 | 127:25 | 282:18 | 535:11 | 20:19 |
| 515:23 | **manipulation** | **Marion** | **Mary** | 142:23 |
| **mandate** | 273:4 | 247:18 | 274:18 | 275:21 |
| 83:16 | **manner** | 249:19 | 282:17 | 275:23 |
| 84:2 | 274:10 | 252:18 | **Mary's** | 279:15 |
| 109:11 | **man's** | 259:20 | 280:4 | 401:9 |
| 109:14 | 351:10 | 260:7 | 282:20 | 404:8 |
| 109:25 | **many-page** | 277:17 | **mass** 320:6 | 405:8 |
| 113:22 | 265:1 | 278:18 | **masters** | 405:25 |
| 122:15 | **map** 84:11 | 280:23 | 348:20 | 430:6 |
| 123:14 | 192:11 | 281:10 | **match** | 458:4 |
| 319:20 | 223:14 | 323:21 | 178:22 | 509:17 |
| 320:11 | 223:14 | **marked** | 186:5 | 509:18 |

TX_00000279

USA_00015160

Case 2:13-cv-00193 Document 660-6 Filed on 11/11/14 in TXSD Page 18 of 95
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 125 of 196

220

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 521:25 | 441:14 | 463:8 | 483:5 | 204:25 |
| 527:20 | 442:6 | 463:13 | 483:19 | 207:14 |
| 541:7 | 442:14 | 464:2 | 484:7 | 207:20 |
| **matters** | 442:21 | 464:6 | 484:15 | 207:21 |
| 253:7 | 443:2 | 464:9 | 484:21 | 269:1 |
| 334:14 | 443:4 | 464:13 | 484:25 | 278:16 |
| 347:21 | 443:14 | 464:16 | 485:3 | 280:9 |
| **matured** | 443:18 | 464:21 | 485:11 | 281:4 |
| 194:2 | 443:25 | 465:2 | 485:18 | 284:6 |
| **maximum** | 444:7 | 465:13 | 486:2 | 284:11 |
| 35:19 | 444:13 | 465:19 | 486:5 | 284:11 |
| 394:17 | 444:15 | 466:8 | 487:10 | 284:15 |
| **Maxwell** | 444:22 | 466:12 | 488:1 | 299:5 |
| 21:24 | 445:1 | 466:17 | 488:20 | 302:7 |
| 491:14 | 445:10 | 467:18 | 489:1 | 303:6 |
| 491:17 | 445:25 | 468:1 | 489:7 | 314:22 |
| 491:20 | 446:8 | 468:7 | 489:12 | 316:20 |
| 491:21 | 446:17 | 468:9 | 490:5 | 322:2 |
| 491:25 | 447:11 | 468:12 | 490:8 | 353:11 |
| 492:6 | 448:7 | 468:18 | 490:13 | 372:14 |
| 492:6 | 448:19 | 468:22 | 491:5 | 385:9 |
| 492:13 | 449:10 | 469:4 | 491:11 | 392:9 |
| 492:14 | 449:16 | 469:12 | 491:13 | 393:23 |
| 492:14 | 449:23 | 469:17 | **mean** 57:15 | 396:5 |
| 493:13 | 450:9 | 470:9 | 61:4 | 397:14 |
| 493:18 | 450:15 | 470:18 | 64:19 | 399:17 |
| 493:22 | 450:24 | 470:24 | 76:11 | 401:9 |
| **McCain** | 451:10 | 471:3 | 77:12 | 403:3 |
| 284:11 | 451:23 | 471:7 | 78:3 | 403:23 |
| **McCallick** | 452:1 | 471:11 | 78:21 | 408:16 |
| 280:3 | 452:18 | 471:17 | 81:11 | 418:15 |
| 280:17 | 453:4 | 471:22 | 81:16 | 418:25 |
| **McGeehan** | 453:24 | 472:23 | 82:12 | 419:12 |
| 22:1 | 454:22 | 473:15 | 119:25 | 432:1 |
| 435:20 | 455:12 | 474:2 | 123:9 | 438:11 |
| 435:22 | 456:1 | 474:8 | 125:24 | 441:24 |
| 435:23 | 456:18 | 474:20 | 127:21 | 445:17 |
| 435:23 | 457:6 | 475:6 | 128:23 | 446:17 |
| 436:2 | 457:13 | 476:8 | 154:11 | 448:9 |
| 436:13 | 458:3 | 476:24 | 167:7 | 448:20 |
| 437:5 | 458:10 | 477:21 | 172:15 | 449:23 |
| 437:18 | 458:12 | 478:21 | 173:3 | 453:25 |
| 437:24 | 459:1 | 480:9 | 175:19 | 458:12 |
| 438:3 | 459:22 | 480:18 | 180:22 | 460:10 |
| 438:6 | 460:5 | 480:21 | 188:16 | 465:5 |
| 438:11 | 460:12 | 481:4 | 193:13 | 470:21 |
| 439:4 | 461:13 | 481:7 | 194:11 | 474:6 |
| 439:12 | 462:14 | 481:16 | 202:11 | 474:25 |
| 439:19 | 462:21 | 482:8 | 202:15 | 475:1 |
| 440:5 | 462:24 | 482:18 | 202:20 | 475:4 |
| 440:14 | 463:3 | 482:22 | 202:23 | 475:4 |

KENNEDY REPORTING SERVICE, INC.
512.474.2233

TX_00000280
JA_000279

TX_00000280

USA_00015161

Case 2:13-cv-00193 Document 660-6 Filed on 11/11/14 in TXSD Page 19 of 95
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/26/12 Page 128 of 196

221

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 476:6 | measure | 220:12 | 324:14 | 422:19 |
| 476:14 | 76:9 | 221:20 | 329:9 | 423:2 |
| 476:18 | measures | 228:20 | 337:14 | 427:11 |
| 478:14 | 516:2 | 254:16 | 369:21 | 529:11 |
| 479:11 | media | 348:24 | 370:11 | 541:7 |
| 479:18 | 241:25 | 367:2 | 390:9 | merit |
| 487:4 | 242:4 | 367:5 | 414:9 | 533:22 |
| 503:25 | 279:4 | 371:2 | 472:6 | merits |
| meaning | 279:4 | members | 491:10 | 254:16 |
| 301:13 | 294:1 | 21:7 | 492:25 | 254:22 |
| 485:14 | 294:3 | 21:20 | 493:1 | 254:23 |
| meaningful | 437:12 | 22:10 | 493:8 | mess |
| 301:12 | 441:7 | 22:23 | 495:25 | 279:22 |
| means | 477:2 | 24:15 | 496:7 | 288:10 |
| 45:13 | 477:10 | 25:4 | 496:15 | message |
| 50:25 | 477:10 | 25:14 | 497:19 | 509:15 |
| 63:5 | Medicaid | 26:2 | 519:21 | met 34:22 |
| 116:5 | 308:9 | 31:14 | 527:13 | 427:22 |
| 116:11 | 308:9 | 31:23 | 535:6 | 510:20 |
| 116:11 | medications | 32:4 | membership | method |
| 119:25 | 524:7 | 35:21 | 113:24 | 326:16 |
| 141:4 | Medina | 67:24 | memory | methodology |
| 141:6 | 73:1, 73:2 | 68:14 | 49:7 | 55:10 |
| 141:7 | meet 38:11 | 69:24 | men 183:24 | 80:2 |
| 141:8 | 233:2 | 70:4 | 325:22 | 104:6 |
| 141:9 | 234:23 | 74:19 | 519:19 | 202:11 |
| 143:3 | 379:11 | 93:16 | Mennonite | 203:4 |
| 174:18 | 399:1 | 102:18 | 283:11 | 203:7 |
| 180:22 | 439:22 | 118:15 | mention | 474:25 |
| 190:12 | 477:8 | 118:22 | 25:15 | methods |
| 195:5 | meeting | 119:12 | 72:18 | 327:14 |
| 285:15 | 62:13 | 143:15 | 120:23 | 344:24 |
| 285:23 | 299:15 | 145:22 | 131:23 | 350:15 |
| 292:1 | 406:5 | 211:16 | 265:18 | 466:1 |
| 293:22 | meetings | 222:10 | 326:4 | Mexican |
| 301:14 | 404:15 | 222:11 | 496:24 | 304:17 |
| 320:7 | member | 222:12 | mentioned | 304:22 |
| 322:9 | 114:20 | 227:16 | 131:25 | 354:14 |
| 324:11 | 116:7 | 228:24 | 132:3 | 354:17 |
| 328:9 | 119:23 | 230:18 | 150:17 | 355:1 |
| 345:19 | 123:20 | 232:4 | 209:19 | Mexican-A... |
| 345:20 | 138:12 | 235:1 | 268:8 | 349:7 |
| 372:9 | 140:13 | 239:12 | 294:18 | 350:16 |
| 372:14 | 155:5 | 254:22 | 311:23 | 350:17 |
| 372:19 | 155:23 | 266:10 | 320:23 | 351:2 |
| 380:24 | 155:23 | 266:11 | 321:14 | 351:7 |
| 397:4 | 156:6 | 267:14 | 327:3 | 351:20 |
| 515:7 | 157:4 | 269:14 | 327:8 | 352:3 |
| mean-spir... | 194:6 | 270:1 | 378:8 | 352:8 |
| 519:23 | 213:10 | 311:6 | 380:9 | 355:25 |
| meant 59:7 | 215:16 | | 422:10 | Mexican-A... |

TX_00000281

USA_00015162

Case 2:13-cv-00193 Document 660-6 Filed on 11/11/14 in TXSD Page 20 of 95
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 127 of 196
222

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 354:10 | 84:8 | 81:19 | 395:13 | 471:4 |
| **Mexican-A....** | 136:6 | 81:20 | 396:3 | 473:8 |
| 348:17 | 321:17 | 81:21 | 396:6 | 473:8 |
| 349:12 | 336:13 | 81:21 | 396:10 | 473:9 |
| 349:19 | 421:16 | 81:24 | 396:12 | 473:10 |
| 350:2 | 421:18 | 82:11 | 396:21 | 473:11 |
| 350:10 | **military** | 82:15 | 396:22 | 473:11 |
| 350:23 | 28:22 | 82:15 | 396:24 | 473:13 |
| 352:7 | 174:16 | 82:18 | 397:4 | 473:19 |
| 352:18 | 308:10 | 82:19 | 398:6 | 473:20 |
| 353:13 | 312:4 | 83:2 | 398:7 | 473:21 |
| 353:16 | 360:24 | 104:6 | 403:3 | 473:22 |
| 354:7 | 361:10 | 115:6 | 437:6 | 473:22 |
| 355:25 | 414:11 | 115:9 | 438:9 | 474:5 |
| 528:10 | 414:18 | 115:17 | 438:16 | 474:5 |
| 528:11 | 414:21 | 119:1 | 438:19 | 474:6 |
| 528:24 | 414:21 | 123:15 | 438:20 | 475:3 |
| 530:8 | 415:6 | 123:16 | 438:21 | 475:12 |
| 534:2 | 415:6 | 150:12 | 439:13 | 475:13 |
| **Mexicans** | 415:15 | 150:17 | 439:17 | 475:25 |
| 351:19 | 415:19 | 150:22 | 440:10 | 478:17 |
| 534:3 | **million** | 157:21 | 440:18 | 482:3 |
| **Mexico** | 47:24 | 175:11 | 441:6 | 483:6 |
| 351:15 | 48:25 | 197:8 | 441:7 | 483:12 |
| **MIAs** | 49:2 | 197:14 | 441:11 | 483:12 |
| 517:20 | 49:11 | 197:15 | 441:11 | 483:12 |
| **mic** 24:25 | 49:17 | 197:25 | 441:18 | 484:4 |
| 25:1 | 50:13 | 198:17 | 444:1 | 486:22 |
| 47:10 | 50:19 | 215:11 | 444:3 | 487:3 |
| 47:12 | 52:2, 52:2 | 216:22 | 444:8 | 487:6 |
| 47:15 | 52:23 | 217:16 | 445:11 | 505:9 |
| 231:13 | 52:23 | 222:15 | 445:13 | 522:17 |
| 231:19 | 53:17 | 222:17 | 445:14 | **Milwaukee** |
| 396:15 | 53:25 | 240:10 | 447:5 | 307:2 |
| **Michigan** | 54:12 | 240:16 | 447:9 | **Milyo** |
| 310:2 | 54:13 | 242:21 | 447:11 | 264:20 |
| **microphone** | 56:4 | 243:2 | 447:17 | **mind** 34:14 |
| 243:9 | 56:13 | 243:10 | 447:18 | 44:17 |
| **middle** | 64:17 | 243:21 | 447:23 | 47:8 |
| 384:2 | 73:19 | 244:19 | 448:5 | 47:20 |
| **mileage** | 74:8 | 245:13 | 448:8 | 85:16 |
| 422:7 | 79:14 | 255:9 | 448:8 | 85:18 |
| **miles** | 79:20 | 255:12 | 448:9 | 88:22 |
| 71:19 | 79:22 | 345:8 | 448:16 | 199:9 |
| 71:21 | 79:24 | 345:10 | 448:17 | 265:19 |
| 71:24 | 80:1, 80:5 | 346:24 | 449:4 | 277:21 |
| 72:3 | 80:8, 80:9 | 366:2 | 449:11 | 296:13 |
| 72:20 | 80:23 | 366:17 | 449:12 | 401:10 |
| 72:23 | 81:1, 81:4 | 381:25 | 449:16 | **mindful** |
| 72:24 | 81:13 | 393:18 | 449:18 | 23:5 |
| 73:2, 84:4 | 81:14 | 394:6 | 454:15 | **mine** |

TX_00000282

USA_00015163

Case 2:13-cv-00193 Document 660-6 Filed on 11/11/14 in TXSD Page 21 of 95
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 128 of 196

223

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 184:14 | 293:5 | **misfortune** | **misstate** | 326:14 |
| 399:3 | 305:21 | 333:15 | 285:17 | **modernize** |
| 404:6 | 306:1 | **mislead** | **mistrust** | 249:25 |
| 408:6 | 306:7 | 81:23 | 316:1 | 261:14 |
| **minimal** | 318:13 | **misleading** | **misunders...** | **mom** 510:21 |
| 253:19 | 318:20 | 81:8 | 153:2 | **moment** |
| 255:8 | 327:23 | 81:25 | **misunders...** | 21:12 |
| 489:22 | 337:10 | 82:2 | 153:8 | 32:13 |
| **minimum** | 338:19 | 481:12 | **mitigated** | 89:9, 95:5 |
| 128:19 | 338:21 | **mismatch** | 93:20 | 97:17 |
| 150:16 | 339:16 | 314:13 | 508:8 | 187:6 |
| 150:21 | 352:19 | **missed** | **mixed** | 294:19 |
| 181:6 | 423:11 | 176:15 | 257:3 | 408:12 |
| **minister** | 461:20 | 205:6 | **mobile** | 428:18 |
| 171:7 | 511:21 | 456:6 | 134:20 | 447:6 |
| **minorities** | 512:18 | 456:25 | 134:20 | 454:14 |
| 92:18 | **Minster** | **missing** | 309:5 | **moments** |
| 162:14 | 171:8 | 359:10 | 376:25 | 60:16 |
| 162:21 | **minus** | **Mississippi** | 377:13 | 255:5 |
| 164:14 | 372:5 | 51:16 | 378:14 | **Monday** |
| 166:25 | **minute** | 355:9 | 378:22 | 406:6 |
| 173:8 | 110:10 | **Missouri** | 380:3 | **money** |
| 181:11 | 117:23 | 79:17 | 391:22 | 49:15 |
| 181:23 | 150:9 | 79:19 | 422:16 | 50:2 |
| 200:22 | 215:20 | 79:19 | 422:19 | 53:25 |
| 306:24 | 239:16 | 79:20 | 424:25 | 56:2, 81:9 |
| 309:14 | 248:18 | 79:21 | **model** | 82:24 |
| 321:6 | 317:13 | 80:2, 80:8 | 34:11 | 82:24 |
| 343:10 | 347:16 | 80:11 | 35:1 | 82:24 |
| 343:15 | 385:1 | 80:25 | 39:10 | 101:5 |
| 344:17 | 511:2 | 81:6 | 39:25 | 102:4 |
| 344:25 | 518:6 | 81:20 | 45:5 | 106:1 |
| 345:10 | **minutes** | 82:15 | 188:1 | 109:20 |
| 345:24 | 119:21 | 264:18 | 188:15 | 113:21 |
| 346:23 | 143:25 | 264:22 | 236:20 | 113:22 |
| 348:17 | 182:19 | 473:6 | 447:16 | 114:17 |
| 349:20 | 270:5 | 473:19 | **modeled** | 114:23 |
| 461:7 | 322:21 | 474:9 | 34:25 | 114:23 |
| 522:2 | 429:18 | 474:15 | 36:24 | 114:25 |
| 522:5 | 495:22 | 474:16 | 39:23 | 115:15 |
| 531:4 | 515:18 | 475:3 | 187:11 | 122:16 |
| **minority** | 525:16 | 475:11 | 187:12 | 151:11 |
| 38:17 | 525:18 | 475:24 | 187:14 | 151:14 |
| 44:21 | **mirror** | **misspeak** | 188:1 | 152:16 |
| 84:22 | 289:20 | 285:18 | 205:5 | 152:25 |
| 171:17 | **mirrors** | **misspelled** | **modeling** | 153:13 |
| 171:20 | 38:6 | 126:13 | 233:12 | 153:19 |
| 201:7 | 289:19 | **misspelling** | **modern** | 157:20 |
| 264:5 | **misdemeanor** | 314:10 | 261:19 | 181:13 |
| 264:13 | 211:5 | **misspoke** | 326:8 | 197:21 |
| 265:7 | 212:13 | 189:24 | **moderniza...** | 199:1 |

TX_00000283

USA_00015164

Case 2:13-cv-00193 Document 660-6 Filed on 11/11/14 in TXSD Page 22 of 95
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 129 of 196

| | | | | |
|---|---|---|---|---|
| 203:17 | 70:4, 70:7 | 144:20 | 219:23 | 186:9 |
| 203:18 | 70:22 | 144:21 | 263:1 | 186:11 |
| 203:23 | 71:8 | 145:18 | **movies** | 264:20 |
| 204:1 | 357:23 | 145:23 | 530:13 | 270:17 |
| 204:2 | 388:10 | 152:20 | **moving** | 270:18 |
| 217:10 | 388:10 | 536:11 | 94:22 | 287:6 |
| 217:11 | **months** | 536:12 | 188:2 | 289:25 |
| 217:18 | 182:7 | 539:22 | 228:1 | 295:9 |
| 218:7 | 333:2 | 540:2 | 229:16 | 304:18 |
| 222:15 | 398:22 | **motions** | 233:14 | 304:20 |
| 222:24 | 417:12 | 118:10 | 245:16 | 310:14 |
| 275:6 | 417:16 | **motivated** | 309:6 | 314:10 |
| 321:8 | 417:16 | 66:17 | 309:6 | 322:20 |
| 322:2 | 422:23 | **motor** | 334:8 | 323:3 |
| 357:23 | 430:6 | 100:24 | **MUD** 323:9 | 329:18 |
| 362:15 | **Mo-Pac** | 181:3 | **multiple** | 343:13 |
| 362:17 | 541:21 | 271:4 | 218:17 | 348:9 |
| 382:7 | 542:7 | 281:3 | 247:23 | 348:10 |
| 438:12 | 542:17 | 281:21 | 271:2 | 356:15 |
| 438:12 | **morning** | 285:18 | 306:2 | 356:17 |
| 439:1 | 88:15 | 294:9 | **mustache** | 370:17 |
| 439:25 | 99:25 | 303:15 | 325:25 | 370:19 |
| 440:17 | 99:25 | 326:18 | 325:25 | 383:17 |
| 473:16 | 108:21 | 339:14 | **muster** | 383:18 |
| 474:19 | 169:20 | **mouth** | 160:4 | 435:21 |
| 474:24 | 238:16 | 187:22 | **mutton** | 457:25 |
| 476:17 | 238:22 | **move** 23:14 | 325:24 | 464:24 |
| 476:20 | 486:20 | 23:15 | | 465:7 |
| 476:22 | 531:19 | 29:12 | **N** | 465:8 |
| 478:15 | 531:20 | 29:24 | | 491:18 |
| 478:16 | 531:22 | 31:7 | **NAACP** | 492:6 |
| 478:16 | **mother** | 31:11 | 329:20 | 492:9 |
| 478:19 | 99:22 | 32:1 | 337:20 | 492:12 |
| 480:6 | 180:14 | 32:22 | 344:1 | 492:14 |
| 480:8 | 251:10 | 118:6 | 344:4 | 496:2 |
| 482:6 | 282:15 | 118:13 | **name** 28:13 | 496:5 |
| 505:10 | 416:18 | 145:19 | 98:8, 98:8 | 500:4 |
| 517:4 | 524:2 | 155:25 | 100:6 | 500:8 |
| 522:16 | **motion** | 219:24 | 103:17 | 507:5 |
| 522:17 | 29:23 | 232:22 | 103:18 | 507:8 |
| 526:17 | 30:2, 30:5 | 234:10 | 125:12 | 513:7 |
| 526:21 | 30:8 | 267:3 | 126:3 | 513:10 |
| **monies** | 30:11 | 270:2 | 126:11 | 514:5 |
| 116:6 | 31:5, 32:5 | 333:22 | 126:13 | 515:18 |
| 116:11 | 32:5 | 536:14 | 126:24 | 515:22 |
| **monitor** | 32:17 | 539:23 | 127:14 | 518:16 |
| 486:9 | 33:11 | **moved** | 178:22 | 518:24 |
| **monitoring** | 118:2 | 287:18 | 186:2 | 521:5 |
| 271:9 | 118:13 | 459:8 | 186:5 | 521:9 |
| 275:15 | 118:16 | 459:9 | 186:6 | 523:17 |
| **month** 70:3 | 119:23 | **moves** | 186:7 | 525:1 |

TX_00000284

USA_00015165

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 525:4 | 498:5 | 197:3 | 219:25 | 309:12 |
| 527:9 | 506:1 | 406:23 | 237:18 | 326:1 |
| 527:13 | **nations** | 506:2 | 258:22 | 364:13 |
| 533:7 | 206:13 | 516:23 | 260:22 | 416:25 |
| **named** | **nation's** | **necessarily** | 269:1 | 417:4 |
| 274:18 | 246:2 | 322:11 | 301:7 | **needing** |
| **names** | **nationwide** | 439:4 | 309:23 | 421:14 |
| 22:13 | 249:25 | 445:17 | 309:25 | **needless** |
| 42:21 | 261:17 | 465:14 | 315:2 | 343:1 |
| 176:11 | **naturalized** | 487:4 | 316:15 | 466:16 |
| 176:11 | 274:6 | **necessary** | 317:6 | 498:9 |
| 178:1 | 306:1 | 113:5 | 333:22 | **needs** 99:1 |
| 274:16 | 306:7 | 137:7 | 333:22 | 285:20 |
| 290:24 | **nature** | 145:7 | 357:10 | 294:11 |
| 306:21 | 330:20 | 315:11 | 358:1 | 316:9 |
| 342:12 | 339:2 | 503:20 | 358:14 | 360:21 |
| 345:1 | 437:12 | 529:13 | 358:23 | 385:18 |
| 354:9 | 468:25 | **need** 23:5 | 359:6 | 522:19 |
| 494:5 | **Navarro** | 23:9 | 359:18 | 524:6 |
| 495:15 | 519:10 | 23:22 | 360:4 | **negative** |
| 535:9 | **nay** 536:24 | 25:18 | 360:6 | 346:22 |
| **Nance** | 537:5 | 26:17 | 361:20 | 366:19 |
| 350:25 | 537:13 | 43:21 | 366:15 | **negatively** |
| **nation** | 537:19 | 48:2, 62:7 | 391:3 | 363:23 |
| 181:20 | 537:25 | 63:13 | 392:11 | **negligible** |
| 305:2 | 538:10 | 69:9, 71:3 | 424:2 | 54:10 |
| 305:4 | 538:16 | 72:12 | 441:18 | 383:3 |
| 305:13 | 538:18 | 75:9 | 441:22 | **neighborhood** |
| 313:5 | 538:20 | 75:12 | 446:16 | 142:23 |
| 316:23 | 538:22 | 75:23 | 446:21 | **neither** |
| 316:24 | 538:24 | 76:4, 76:5 | 447:9 | 191:15 |
| 334:5 | 539:3 | 76:15 | 448:12 | 445:16 |
| 521:14 | 539:7 | 76:20 | 450:4 | **Nelson** |
| **national** | 539:9 | 101:6 | 451:19 | 147:15 |
| 26:20 | 539:13 | 101:12 | 452:11 | 147:16 |
| 35:13 | **nays** | 117:15 | 458:15 | 226:14 |
| 134:8 | 539:18 | 128:12 | 462:5 | 226:16 |
| 237:20 | **naysayers** | 131:8 | 467:9 | 226:21 |
| 261:18 | 272:13 | 133:9 | 470:6 | 227:13 |
| 272:5 | **NCSL** 188:3 | 134:6 | 484:17 | 538:1 |
| 275:24 | 188:4 | 135:12 | 486:10 | 538:2 |
| 326:17 | **near** 102:5 | 137:18 | 490:17 | **net** 372:5 |
| 349:2 | 254:20 | 139:5 | 506:25 | 372:6 |
| 460:17 | 315:6 | 143:1 | 515:5 | **neutral** |
| 461:15 | 435:2 | 150:6 | 524:16 | 469:22 |
| 501:13 | **nearest** | 152:6 | **needed** | **never** |
| 521:3 | 71:20 | 154:8 | 49:21 | 38:17 |
| 521:10 | 72:21 | 157:19 | 49:24 | 60:23 |
| 521:12 | 136:6 | 157:21 | 248:2 | 77:17 |
| **nationally** | **nearly** | 193:10 | 280:13 | 151:18 |
| 79:16 | 175:10 | 208:20 | 297:22 | 175:21 |

TX_00000285

USA_00015166

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 201:25 | 454:5 | **Nodded** | 225:6 | 216:22 |
| 449:24 | 455:11 | 370:25 | **Northern** | 218:22 |
| 450:1 | 456:24 | 444:25 | 278:23 | 219:12 |
| 517:20 | 457:21 | **nominal** | **Northwest** | 220:16 |
| **new** 65:2 | 459:16 | 119:7 | 323:9 | 220:20 |
| 93:17 | 463:21 | 121:5 | **Nos** 228:25 | 252:19 |
| 100:9 | 469:5 | 121:18 | **note** 47:21 | 283:10 |
| 113:2 | 469:14 | 121:21 | 47:21 | 307:22 |
| 119:9 | 469:20 | 122:18 | 48:23 | 335:16 |
| 122:19 | 469:20 | **noncitizen** | 48:25 | 373:4 |
| 174:23 | 478:24 | 381:8 | 49:1, 49:7 | 373:7 |
| 184:15 | 489:20 | 381:10 | 49:9 | 373:12 |
| 186:10 | 490:21 | **nondiscri...** | 49:11 | 373:25 |
| 189:18 | 506:10 | 253:13 | 49:13 | 374:6 |
| 194:8 | 519:9 | 328:25 | 50:20 | 440:22 |
| 198:15 | 524:10 | **nonfederal** | 52:1 | 441:1 |
| 198:23 | **newest** | 359:22 | 52:23 | 441:3 |
| 203:19 | 27:16 | 366:11 | 53:14 | 446:19 |
| 204:8 | **newly** | **non-issue** | 53:17 | 447:5 |
| 204:11 | 443:9 | 516:17 | 74:8 | 447:18 |
| 204:13 | **newlywed** | **nonpartisan** | 79:13 | 448:22 |
| 204:19 | 186:4 | 275:24 | 80:13 | 448:23 |
| 218:4 | **news** | **nonpayment** | 80:14 | 449:1 |
| 277:11 | 489:17 | 387:16 | 81:7 | 450:25 |
| 325:20 | **newspaper** | **nonphoto** | 82:22 | 451:24 |
| 362:22 | 363:4 | 179:8 | 83:1 | 452:8 |
| 378:13 | **newspapers** | 306:19 | 104:1 | 452:15 |
| 378:21 | 278:10 | 310:12 | 104:1 | 453:8 |
| 378:22 | 351:14 | 312:7 | 104:5 | 455:21 |
| 379:1 | **nice** 435:8 | **nonpresid...** | 112:7 | 455:25 |
| 379:4 | 450:1 | 284:19 | 112:11 | 467:25 |
| 379:13 | 519:11 | **non-profit** | 112:13 | 471:1 |
| 379:15 | **Nichols** | 507:15 | 112:16 | 471:5 |
| 379:18 | 147:17 | **non-Section** | 112:17 | 473:4 |
| 391:2 | 147:18 | 38:6 | 112:18 | 473:9 |
| 418:18 | 538:3 | **nonsense** | 115:7 | 474:1 |
| 435:1 | 538:4 | 517:16 | 115:10 | 474:21 |
| 441:5 | **night** 48:6 | **normal** | 117:1 | 476:13 |
| 441:9 | 77:19 | 121:16 | 117:5 | 476:19 |
| 441:16 | 193:14 | 254:12 | 117:6 | 481:9 |
| 441:23 | 210:11 | **normally** | 121:2 | 481:12 |
| 442:24 | 255:15 | 58:4 | 212:22 | 481:17 |
| 443:22 | 347:20 | 244:22 | 212:24 | 481:23 |
| 448:11 | 518:23 | 455:2 | 213:2 | 482:4 |
| 448:12 | **nights** | 463:9 | 213:4 | 482:9 |
| 449:7 | 100:1 | **north** | 215:3 | 482:14 |
| 450:7 | **nine** 285:4 | 434:11 | 215:3 | 482:20 |
| 451:21 | **nineteenth** | 541:21 | 215:10 | 482:20 |
| 452:13 | 473:6 | 542:7 | 216:8 | 482:22 |
| 453:22 | **Nino** | 542:17 | 216:16 | 482:25 |
| | 305:24 | **Northeast** | 216:17 | 484:4 |

KENNEDY REPORTING SERVICE, INC.
512.474.2233

TX_00000286

JA_000285

TX_00000286

USA_00015167

Case 2:13-cv-00193 Document 660-6 Filed on 11/11/14 in TXSD Page 25 of 95
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 132 of 196

227

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 488:3 | **number** | 214:13 | 445:9 | 80:24 |
| 520:16 | 23:20 | 220:6 | 445:12 | 90:4 |
| **noted** | 32:11 | 220:7 | 445:13 | 90:11 |
| 252:6 | 51:5, 51:9 | 220:8 | 445:14 | 246:14 |
| 253:4 | 53:16 | 220:10 | 446:4 | 301:13 |
| 325:14 | 54:24 | 240:21 | 446:7 | 407:22 |
| 326:15 | 62:3 | 240:24 | 447:2 | 443:5 |
| 327:2 | 80:18 | 242:25 | 447:10 | 445:15 |
| 327:12 | 80:21 | 243:10 | 447:11 | 445:19 |
| 327:17 | 81:17 | 250:7 | 448:2 | 447:3 |
| 327:19 | 81:25 | 297:12 | 448:5 | 475:7 |
| 327:25 | 82:2, 82:5 | 298:11 | 448:5 | 482:10 |
| 328:6 | 82:7 | 298:17 | 449:2 | 483:13 |
| 513:25 | 82:17 | 299:8 | 455:18 | 483:15 |
| **notes** 25:7 | 89:12 | 299:23 | 460:23 | **numerical** |
| 55:3 | 89:12 | 300:12 | 463:14 | 513:20 |
| 83:10 | 89:24 | 301:22 | 473:5 | **numerous** |
| 254:25 | 90:12 | 320:3 | 473:6 | 140:2 |
| 255:1 | 90:21 | 325:10 | 474:25 | 242:5 |
| 452:2 | 90:22 | 331:15 | 475:1 | 314:13 |
| 453:7 | 92:10 | 343:17 | 475:24 | 340:3 |
| 541:12 | 93:7 | 346:20 | 482:12 | 349:4 |
| **noteworthy** | 95:19 | 350:2 | 482:13 | 401:19 |
| 254:2 | 104:13 | 356:23 | 483:13 | 453:15 |
| 489:15 | 107:23 | 357:21 | 485:7 | 508:9 |
| **notice** | 107:25 | 361:2 | 485:9 | 511:19 |
| 93:6 | 115:13 | 364:22 | 485:12 | **nuns** |
| 160:2 | 123:8 | 376:21 | 485:13 | 277:23 |
| 216:9 | 140:4 | 380:18 | 485:16 | 278:4 |
| 276:25 | 140:5 | 388:18 | 485:19 | 278:5 |
| 311:15 | 140:5 | 393:21 | 485:24 | 278:7 |
| 335:24 | 140:6 | 394:4 | 490:14 | 278:16 |
| 478:4 | 140:7 | 394:11 | 495:6 | 278:22 |
| **noticed** | 140:13 | 394:25 | 495:7 | 278:25 |
| 447:17 | 142:2 | 420:21 | 500:15 | 279:15 |
| **notices** | 143:12 | 437:7 | 501:16 | 279:16 |
| 113:3 | 143:14 | 437:9 | 504:5 | 279:21 |
| **notification** | 143:17 | 442:19 | 506:8 | 280:25 |
| 29:3 | 144:15 | 442:20 | 506:9 | 281:5 |
| **notifying** | 145:5 | 443:14 | 517:13 | 282:16 |
| 469:14 | 155:3 | 444:1 | 535:25 | 282:20 |
| **noting** | 168:14 | 444:1 | **numbered** | 283:3 |
| 308:18 | 168:16 | 444:4 | 454:1 | 288:11 |
| **notion** | 171:23 | 444:5 | **numbers** | 323:15 |
| 208:23 | 188:22 | 444:7 | 51:5 | 340:8 |
| **November** | 193:20 | 444:17 | 51:21 | 340:9 |
| 59:23 | 195:1 | 444:18 | 51:21 | 340:12 |
| 60:2 | 197:21 | 444:19 | 52:18 | **nurse** |
| 284:7 | 205:19 | 445:1 | 54:14 | 417:13 |
| 284:13 | 206:20 | 445:4 | 79:17 | **nurses** |
| 513:13 | 209:8 | 445:7 | 80:7 | 496:10 |

TX_00000287

USA_00015168

Case 2:13-cv-00193 Document 660-6 Filed on 11/11/14 in TXSD Page 26 of 95
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 133 of 196
228

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| nursing | obliterated | 281:23 | occurred | 369:6 |
| 323:17 | 228:14 | 298:1 | 325:17 | 501:15 |
| 358:12 | observation | 314:23 | 330:12 | 520:12 |
| 516:21 | 57:11 | 315:1 | 331:16 | offered |
| 522:21 | 94:7 | 361:25 | 332:20 | 51:23 |
| NVRA | 130:19 | 362:5 | 333:1 | 137:17 |
| 336:18 | 139:8 | 413:15 | 343:17 | 197:6 |
| 337:3 | 178:4 | 503:19 | 541:7 | 197:6 |
| 341:17 | 178:11 | obvious | occurring | 198:21 |
| | 189:2 | 332:6 | 108:3 | 326:20 |
| | 235:11 | obviously | 526:1 | offering |
| O | 235:14 | 23:5, 24:1 | Ocean | 25:4, 38:9 |
| | 235:15 | 24:7, 26:3 | 108:25 | 40:6 |
| Oak 114:9 | 332:7 | 34:17 | o'clock | 41:14 |
| 126:2 | observations | 35:6, 80:6 | 99:24 | 140:13 |
| oath | 178:12 | 132:24 | 182:25 | 161:5 |
| 351:10 | 253:10 | 154:5 | 531:20 | 178:7 |
| Obama | observe | 185:19 | October | 249:7 |
| 284:10 | 333:18 | 193:22 | 27:14 | 321:20 |
| Obie 341:6 | observer | 199:5 | 186:12 | 466:20 |
| objected | 333:6 | 203:20 | odd 203:8 | office |
| 283:13 | obsessing | 205:1 | 453:25 | 21:25 |
| objection | 497:13 | 217:20 | off-duty | 22:2 |
| 32:5 | obstacle | 252:1 | 332:22 | 32:14 |
| 32:22 | 344:19 | 260:12 | off-election | 32:15 |
| 33:14 | 531:3 | 298:3 | 284:20 | 48:12 |
| 93:14 | obstacles | 339:25 | offenders | 49:19 |
| 118:16 | 345:23 | 343:16 | 212:14 | 62:21 |
| 144:2 | obtain | 446:20 | 214:4 | 64:3 |
| 144:4 | 69:11 | 469:7 | 214:5 | 64:11 |
| 145:23 | 93:12 | 480:6 | 214:13 | 65:3 |
| 377:23 | 179:7 | 528:22 | offense | 67:25 |
| 495:9 | 235:5 | 531:2 | 212:7 | 68:16 |
| 529:11 | 264:7 | occasion | 212:12 | 68:17 |
| 536:3 | 321:4 | 109:6 | 397:13 | 68:24 |
| 540:1 | 360:13 | 340:16 | 426:3 | 71:7 |
| objections | 362:19 | 402:5 | 431:23 | 71:20 |
| 493:8 | 391:12 | occasioned | offenses | 71:25 |
| 535:22 | 420:4 | 113:9 | 426:10 | 72:17 |
| objective | 438:13 | occur | 427:11 | 72:21 |
| 31:17 | 439:14 | 96:16 | offer | 73:7, 90:7 |
| 110:21 | 501:2 | 220:23 | 24:16 | 106:2 |
| 111:1 | obtainable | 247:23 | 38:4 | 109:23 |
| objects | 360:9 | 329:25 | 39:21 | 115:12 |
| 283:11 | obtained | 330:5 | 76:9 | 124:18 |
| obligation | 292:9 | 332:15 | 137:16 | 124:21 |
| 470:16 | obtaining | 334:5 | 140:6 | 125:19 |
| obligations | 28:4 | 453:12 | 143:13 | 129:9 |
| 336:18 | 174:24 | 453:20 | 207:9 | 184:14 |
| 336:19 | 275:6 | 462:10 | 266:20 | 193:7 |
| obliged | 275:10 | 511:21 | 267:9 | 200:8 |

KENNEDY REPORTING SERVICE, INC.
512.474.2233

TX_00000288
JA_000287

TX_00000288

USA_00015169

Case 2:13-cv-00193 Document 660-6 Filed on 11/11/14 in TXSD Page 27 of 95
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 134 of 196

229

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 203:22 | 460:2 | 192:10 | 424:21 | **Ogden** |
| 208:3 | 460:8 | 192:17 | 424:25 | 49:25 |
| 225:2 | 461:9 | 225:9 | 424:25 | 80:20 |
| 225:11 | 461:25 | 225:10 | 429:23 | 82:20 |
| 227:6 | 471:14 | 225:23 | 430:6 | 116:3 |
| 244:23 | 471:24 | 336:12 | 430:8 | 147:19 |
| 267:4 | 473:4 | 362:9 | 430:9 | 147:20 |
| 270:21 | 478:2 | 376:17 | 430:19 | 216:11 |
| 273:1 | 478:25 | 376:17 | 430:23 | 245:14 |
| 273:14 | 482:1 | 376:21 | 430:24 | 407:11 |
| 298:19 | 482:23 | 376:24 | 501:20 | 408:23 |
| 321:8 | 487:22 | 376:24 | **official** | 538:5 |
| 333:17 | 489:16 | 376:25 | 28:10 | 538:6 |
| 342:20 | 491:1 | 377:6 | 118:8 | **oh** 47:3 |
| 357:4 | 491:16 | 377:14 | 333:17 | 138:20 |
| 358:5 | 492:16 | 377:14 | 374:20 | 169:16 |
| 358:17 | 503:24 | 377:21 | 440:8 | 172:17 |
| 365:20 | 505:9 | 378:9 | 454:4 | 192:6 |
| 371:10 | **officer** | 378:9 | 454:8 | 195:20 |
| 377:2 | 106:8 | 378:14 | 497:2 | 210:20 |
| 378:4 | 124:7 | 380:6 | **officially** | 225:14 |
| 378:20 | 124:8 | 380:7 | 294:2 | 240:8 |
| 384:21 | 124:12 | 380:14 | **officials** | 279:25 |
| 390:22 | 124:24 | 380:19 | 61:9 | 280:20 |
| 391:8 | 125:1 | 384:11 | 109:17 | 283:18 |
| 399:13 | 125:6 | 384:25 | 110:3 | 319:15 |
| 399:14 | 125:10 | 386:22 | 111:7 | 353:7 |
| 403:19 | 125:16 | 390:17 | 111:18 | 412:5 |
| 403:22 | 127:9 | 390:18 | 111:20 | 412:18 |
| 403:25 | 128:10 | 391:5 | 111:25 | 429:13 |
| 404:1 | 129:9 | 391:18 | 126:18 | 477:21 |
| 404:7 | 129:21 | 391:20 | 337:4 | 492:21 |
| 404:11 | 270:23 | 391:22 | 340:17 | 502:3 |
| 406:25 | 348:22 | 392:3 | 340:23 | 508:13 |
| 417:2 | 348:24 | 406:6 | 342:16 | 508:15 |
| 418:14 | 389:10 | 407:6 | 350:7 | **okay** 30:24 |
| 421:11 | 413:3 | 407:18 | 351:15 | 33:13 |
| 421:12 | 453:6 | 408:6 | 450:17 | 39:19 |
| 422:14 | 464:18 | 408:11 | 454:2 | 49:3, 53:4 |
| 423:3 | 465:12 | 409:7 | 456:20 | 53:21 |
| 428:19 | 496:8 | 410:1 | 463:15 | 55:25 |
| 429:3 | **officers** | 410:24 | **offset** | 56:12 |
| 429:22 | 104:9 | 411:9 | 28:1 | 61:24 |
| 430:20 | 387:5 | 412:17 | 48:22 | 63:19 |
| 431:7 | 496:11 | 417:14 | 115:15 | 64:22 |
| 432:21 | **offices** | 419:16 | 116:23 | 65:13 |
| 434:14 | 67:16 | 419:25 | **Off-the-r...** | 67:6, 74:4 |
| 435:20 | 68:20 | 421:19 | 31:3 | 76:23 |
| 435:25 | 71:7 | 423:5 | 493:16 | 88:11 |
| 436:10 | 71:15 | 423:5 | **oftentimes** | 90:8 |
| 458:13 | 83:8 | 424:19 | 202:16 | 92:25 |

TX_00000289

USA_00015170

Case 2:13-cv-00193 Document 660-6 Filed on 11/11/14 in TXSD Page 28 of 95
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 135 of 196

230

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 95:1 | 164:5 | 257:18 | 383:25 | 463:24 |
| 103:25 | 165:8 | 258:7 | 385:5 | 464:6 |
| 110:20 | 165:24 | 258:17 | 386:14 | 464:9 |
| 112:20 | 166:18 | 258:24 | 386:20 | 464:11 |
| 112:24 | 168:5 | 259:1 | 387:11 | 464:13 |
| 115:3 | 169:8 | 260:1 | 390:6 | 464:17 |
| 115:21 | 170:21 | 266:10 | 392:20 | 464:22 |
| 115:25 | 171:2 | 266:22 | 393:22 | 465:3 |
| 116:10 | 171:9 | 267:6 | 396:10 | 466:3 |
| 120:6 | 171:15 | 267:23 | 397:8 | 466:9 |
| 120:13 | 171:25 | 268:17 | 398:2 | 466:12 |
| 120:22 | 172:3 | 269:9 | 398:4 | 467:8 |
| 123:9 | 172:9 | 293:2 | 399:23 | 467:21 |
| 124:5 | 173:13 | 296:14 | 400:16 | 468:3 |
| 124:5 | 174:7 | 297:9 | 408:25 | 468:23 |
| 124:6 | 177:1 | 298:8 | 410:9 | 470:5 |
| 125:9 | 177:11 | 300:6 | 411:4 | 470:10 |
| 125:10 | 177:14 | 302:2 | 412:12 | 471:12 |
| 128:14 | 178:2 | 302:11 | 426:12 | 472:4 |
| 128:19 | 179:6 | 302:18 | 426:18 | 472:7 |
| 129:5 | 179:15 | 303:21 | 427:2 | 472:11 |
| 129:18 | 192:8 | 340:13 | 427:20 | 474:3 |
| 130:13 | 194:15 | 356:4 | 428:5 | 477:24 |
| 131:13 | 196:4 | 370:22 | 428:11 | 481:5 |
| 131:22 | 197:1 | 374:10 | 428:11 | 482:2 |
| 134:15 | 199:4 | 375:4 | 429:13 | 483:5 |
| 134:18 | 200:5 | 375:10 | 429:15 | 484:8 |
| 135:2 | 200:11 | 375:18 | 430:16 | 485:4 |
| 135:13 | 201:9 | 376:2 | 432:14 | 488:21 |
| 138:3 | 201:15 | 376:5 | 434:4 | 489:8 |
| 138:24 | 205:21 | 376:7 | 438:4 | 489:14 |
| 139:21 | 205:25 | 376:15 | 438:8 | 490:17 |
| 140:17 | 214:25 | 377:1 | 439:16 | 491:9 |
| 141:17 | 215:21 | 377:4 | 440:2 | 491:12 |
| 141:17 | 223:5 | 377:8 | 440:5 | 491:25 |
| 141:18 | 224:21 | 377:9 | 440:11 | 492:21 |
| 144:5 | 226:13 | 377:16 | 440:21 | 493:12 |
| 149:18 | 226:19 | 377:17 | 442:15 | 494:2 |
| 150:6 | 227:11 | 378:3 | 442:22 | 495:13 |
| 152:3 | 227:15 | 378:7 | 443:18 | 495:19 |
| 152:6 | 228:6 | 379:9 | 443:18 | 504:12 |
| 154:19 | 234:6 | 380:9 | 443:25 | 506:22 |
| 159:6 | 239:8 | 381:8 | 445:3 | 518:15 |
| 160:18 | 240:11 | 381:18 | 446:2 | 523:15 |
| 160:20 | 240:11 | 381:22 | 449:13 | 526:3 |
| 161:15 | 242:19 | 382:1 | 450:12 | 526:5 |
| 162:8 | 245:25 | 382:12 | 456:1 | 530:6 |
| 162:11 | 247:17 | 382:17 | 458:18 | 532:19 |
| 162:17 | 248:17 | 382:19 | 462:22 | **old** 62:18 |
| 163:23 | 249:16 | 382:23 | 462:25 | 138:6 |
| 164:3 | 250:21 | 383:22 | 463:4 | 138:16 |

TX_00000290

USA_00015171

Case 2:13-cv-00193 Document 660-6 Filed on 11/11/14 in TXSD Page 29 of 95
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 138 of 196

231

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 138:17 | 137:15 | 439:9 | **operating** | **opponents** |
| 138:22 | 178:8 | **online** | 178:15 | 254:3 |
| 138:23 | 262:5 | 296:4 | 200:18 | **opportuni...** |
| 141:25 | 262:10 | 298:16 | 376:23 | 501:16 |
| 142:4 | 297:10 | 300:19 | 405:18 | 505:21 |
| 142:6 | 325:22 | 357:19 | 463:22 | 532:13 |
| 143:7 | 365:10 | 357:21 | **operation** | **opportunity** |
| 171:23 | 375:19 | 358:3 | 406:6 | 22:6, 74:2 |
| 178:14 | 422:12 | 422:13 | **operations** | 84:3 |
| 180:4 | 422:14 | 423:10 | 64:23 | 89:20 |
| 180:7 | 427:21 | 423:20 | **opined** | 94:15 |
| 181:8 | 473:13 | 428:4 | 245:4 | 99:18 |
| 184:20 | 477:16 | 450:19 | **opinion** | 100:22 |
| 273:25 | 477:17 | 455:13 | 88:16 | 102:12 |
| 274:1 | 488:7 | 455:14 | 93:1, 93:2 | 107:11 |
| 341:13 | 514:13 | 484:4 | 94:8 | 108:9 |
| 355:15 | 535:9 | **on-line** | 131:11 | 166:15 |
| 364:8 | 535:13 | 504:1 | 163:19 | 166:18 |
| 368:20 | **one-minute** | 504:8 | 163:20 | 183:25 |
| 378:16 | 322:24 | **open** 22:11 | 163:21 | 189:8 |
| 379:15 | 323:1 | 66:16 | 164:11 | 190:13 |
| 379:15 | **onerous** | 70:8, 71:8 | 165:10 | 203:13 |
| 524:2 | 141:23 | 192:19 | 166:1 | 227:17 |
| **older** | 205:1 | 225:11 | 182:2 | 251:3 |
| 28:17 | 205:22 | 270:8 | 253:11 | 251:22 |
| 141:4 | 500:15 | 272:7 | 268:9 | 304:23 |
| 141:6 | **ones** 27:12 | 311:4 | 276:4 | 311:5 |
| 141:8 | 40:23 | 370:17 | 313:7 | 312:15 |
| 141:9 | 51:7 | 376:25 | 324:2 | 330:15 |
| 141:11 | 59:15 | 377:14 | 324:10 | 369:7 |
| 257:10 | 141:14 | 385:20 | 324:12 | 399:1 |
| 367:17 | 213:19 | 385:22 | 324:13 | 407:19 |
| 466:21 | 216:15 | 390:18 | 324:15 | **oppose** |
| 467:1 | 301:14 | 423:6 | 324:16 | 59:2 |
| **oldest** | 309:13 | 491:18 | 324:17 | 166:6 |
| 521:13 | 410:12 | **open-ended** | 324:22 | 493:6 |
| **olds** | 414:9 | 482:20 | 325:8 | 498:8 |
| 186:17 | 422:25 | **opening** | 327:11 | 499:23 |
| **omits** | **one's** | 21:6, 50:8 | 328:21 | 527:21 |
| 41:21 | 197:19 | 133:22 | 401:8 | **opposed** |
| **omitted** | **one-time** | 190:20 | 458:22 | 55:5, 80:3 |
| 40:15 | 113:1 | 237:4 | 464:1 | 81:5 |
| 41:2 | 197:6 | 237:7 | 530:15 | 81:14 |
| 41:10 | 199:9 | 237:9 | 530:17 | 82:15 |
| 41:25 | 199:23 | 238:14 | **opinions** | 109:13 |
| 106:7 | 437:15 | 239:5 | 324:8 | 109:24 |
| **once** 21:9 | 450:6 | 239:7 | 324:19 | 206:16 |
| 21:20 | **one-way** | 292:23 | 463:11 | 213:24 |
| 23:25 | 422:10 | 512:4 | 463:13 | 305:9 |
| 24:3, 24:6 | **ongoing** | **openly** | **opponent** | 339:21 |
| 74:20 | 218:4 | 182:7 | 246:19 | 341:2 |

TX_00000291

USA_00015172

Case 2:13-cv-00193 Document 660-6 Filed on 11/11/14 in TXSD Page 30 of 95
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 137 of 196
232

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 458:25 | 280:8 | 439:20 | 235:13 | **overall** |
| 475:3 | **order** 21:5 | 448:1 | **originals** | 265:3 |
| 475:16 | 22:14 | 461:23 | 379:22 | **overburde...** |
| 476:23 | 23:13 | 470:17 | **ought** 65:8 | 272:3 |
| 516:15 | 29:24 | 471:6 | 86:11 | **overcome** |
| **opposing** | 30:19 | 472:2 | 87:6 | 519:24 |
| 419:24 | 49:17 | 494:7 | 197:17 | **overdue** |
| 493:5 | 64:3 | 503:10 | 208:16 | 505:3 |
| **opposite** | 69:10 | **ordered** | 208:23 | **overhaul** |
| 244:6 | 70:23 | 145:24 | 254:7 | 505:4 |
| 334:7 | 71:5 | 528:5 | 331:9 | **overlap** |
| 355:5 | 71:17 | 540:3 | 331:20 | 43:2 |
| **opposition** | 71:24 | **orderly** | 534:19 | 487:6 |
| 368:9 | 74:25 | 23:17 | **outcome** | **oversight** |
| 500:12 | 90:24 | 145:3 | 246:5 | 418:24 |
| 521:17 | 95:7 | 272:20 | 247:1 | **Overton** |
| 527:16 | 95:10 | 273:6 | 247:24 | 228:19 |
| **opted** | 100:20 | **orders** | 514:15 | 232:7 |
| 395:24 | 101:10 | 282:16 | **outcomes** | 232:9 |
| **optimal** | 101:15 | **organ** | 301:5 | 232:13 |
| 391:9 | 101:18 | 419:2 | **outlaw** | 232:16 |
| 392:14 | 101:22 | **organization** | 179:25 | 235:1 |
| **optimist** | 102:2 | 188:9 | **outlawed** | 235:7 |
| 534:24 | 102:6 | 311:17 | 181:18 | 236:7 |
| **optimistic** | 117:25 | 507:16 | 181:19 | 243:19 |
| 405:19 | 119:21 | 515:24 | **outline** | **overwhelming** |
| 405:22 | 134:20 | 516:14 | 71:11 | 60:1 |
| **optimize** | 135:16 | 517:23 | 71:11 | 209:10 |
| 381:3 | 136:14 | 521:14 | **outlined** | 264:6 |
| **option** | 137:6 | **organizat...** | 44:5 | **owe** 197:9 |
| 72:11 | 144:17 | 271:24 | 409:18 | 197:19 |
| 388:6 | 145:8 | 352:9 | 501:3 | 199:2 |
| 388:18 | 146:5 | 367:2 | 503:18 | 397:10 |
| 418:9 | 150:21 | 367:5 | **outlining** | 399:20 |
| 422:13 | 152:9 | 367:6 | 24:13 | 400:1 |
| **optional** | 153:24 | 367:15 | **outreach** | 400:4 |
| 446:1 | 155:20 | **organized** | 137:7 | 400:19 |
| 460:17 | 168:3 | 279:15 | 137:24 | 402:13 |
| **options** | 168:9 | 281:6 | 365:21 | 515:8 |
| 168:3 | 183:8 | **original** | 366:6 | **owes** |
| 168:9 | 185:1 | 30:2 | 448:25 | 197:15 |
| 168:24 | 239:21 | 101:20 | **outside** | **owner** |
| 179:8 | 269:18 | 235:11 | 52:6 | 202:24 |
| 417:3 | 295:5 | 288:9 | 283:1 | **ownership** |
| 417:9 | 297:10 | 306:3 | 332:18 | 339:14 |
| 417:10 | 349:3 | 413:21 | 432:18 | **Ozona** |
| 529:14 | 363:18 | 413:25 | 482:3 | 71:18 |
| **oranges** | 370:1 | 503:6 | **outskirts** | |
| 284:24 | 370:8 | 541:12 | 320:15 | **P** |
| **orchestrated** | 424:12 | **originally** | **outweighed** | |
| 279:21 | 429:24 | 138:15 | 27:12 | **p.m** 145:25 |

KENNEDY REPORTING SERVICE, INC.
512.474.2233
TX_00000292
JA_000291

TX_00000292

USA_00015173

Case 2:13-cv-00193 Document 660-6 Filed on 11/11/14 in TXSD Page 31 of 95
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 138 of 196

233

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 146:3 | 330:19 | 342:3 | 294:4 | 519:11 |
| 239:19 | 387:4 | 364:7 | 294:10 | **Paso** 67:19 |
| 239:19 | 389:15 | 412:13 | 300:4 | 67:22 |
| 370:6 | 393:8 | 440:22 | 323:7 | 68:4 |
| 370:6 | 394:13 | 441:2 | 326:25 | 71:24 |
| 540:6 | 433:25 | 441:3 | 326:25 | 351:17 |
| **page** 106:6 | **paragraph** | 451:2 | 329:5 | **pass** 37:19 |
| 112:21 | 112:24 | 456:25 | 329:6 | 62:8 |
| 123:25 | 211:2 | 477:3 | 338:2 | 105:25 |
| 124:2 | 212:6 | 490:25 | 339:21 | 113:14 |
| 216:10 | 214:1 | 494:21 | 342:5 | 159:25 |
| 218:22 | **parallel** | 530:21 | 391:16 | 160:4 |
| 220:18 | 355:13 | **partial** | 418:20 | 160:23 |
| 229:9 | **parameters** | 70:1 | 423:15 | 202:16 |
| 229:17 | 38:11 | **participants** | 426:8 | 276:12 |
| 247:18 | 48:21 | 65:2 | 431:1 | 344:15 |
| 257:7 | 260:13 | **participate** | 454:19 | 345:9 |
| 291:9 | **Pardon** | 170:16 | 468:16 | 360:22 |
| 302:17 | 223:21 | 339:22 | 469:11 | 401:12 |
| 411:5 | **parents** | 484:19 | 502:13 | 404:8 |
| 412:5 | 143:6 | **participated** | 503:24 | 459:21 |
| 455:24 | 315:8 | 529:7 | 513:25 | 499:17 |
| 464:8 | **parlay** | **participa...** | 528:20 | 501:7 |
| 466:10 | 441:19 | 249:24 | 534:17 | 524:15 |
| 466:10 | **parliamen...** | 316:19 | **particularly** | 524:18 |
| 477:24 | 226:20 | **participa...** | 58:2 | 536:15 |
| **pages** | 317:16 | 35:19 | 67:17 | 539:19 |
| 20:25 | **parole** | 263:23 | 282:13 | **passage** |
| 31:19 | 214:2 | 276:9 | 311:14 | 29:13 |
| 529:1 | **Parr** | 498:6 | 311:18 | 48:17 |
| 541:11 | 350:14 | 498:7 | 313:19 | 120:19 |
| **paid** 129:2 | **part** 33:5 | **participa...** | 316:16 | 263:22 |
| 181:7 | 68:6 | 27:9 | **parties** | 342:5 |
| 399:17 | 114:4 | **particular** | 215:18 | 528:2 |
| **Palestine** | 120:7 | 53:22 | 338:9 | **passed** |
| 330:8 | 175:21 | 66:12 | 343:22 | 25:15 |
| **panel** | 184:3 | 88:18 | **partisan** | 35:5 |
| 21:23 | 184:5 | 88:19 | 273:8 | 105:24 |
| 495:21 | 219:24 | 95:11 | 275:23 | 110:15 |
| 523:12 | 225:6 | 103:13 | **partner** | 111:11 |
| **paper** 85:8 | 229:23 | 109:21 | 323:4 | 209:1 |
| 85:9 | 245:8 | 110:20 | **parts** | 217:8 |
| 85:12 | 250:4 | 120:16 | 378:17 | 217:8 |
| 85:14 | 259:13 | 133:16 | **part-time** | 221:12 |
| 86:5 | 264:16 | 152:10 | 100:1 | 235:20 |
| 86:22 | 264:22 | 160:23 | 376:24 | 235:21 |
| 86:24 | 288:18 | 161:1 | 377:13 | 263:25 |
| 197:3 | 290:4 | 203:2 | **party** | 272:16 |
| 198:22 | 290:20 | 250:3 | 277:14 | 276:14 |
| 292:12 | 316:2 | 290:18 | 507:22 | 277:17 |
| 303:25 | 321:10 | 293:8 | 512:6 | 290:9 |

TX_00000293

USA_00015174

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | |
|---|---|---|---|
| 290:10 | patience | 217:15 | 141:24 |
| 343:14 | 229:7 | 243:5 | penalties |
| 354:12 | 239:10 | 295:5 | 197:4 |
| 365:10 | Patrick | 295:6 | 211:9 |
| 377:7 | 147:21 | 327:25 | 211:17 |
| 383:23 | 147:22 | 347:1 | 211:21 |
| 393:24 | 494:8 | 366:2 | 211:25 |
| 436:14 | 496:2 | 394:17 | 498:17 |
| 453:3 | 496:4 | 394:18 | 502:25 |
| 499:17 | 496:5 | 394:23 | penalty |
| 506:7 | 496:5 | 394:24 | 212:7 |
| 514:15 | 497:17 | 395:14 | 232:24 |
| passes | 510:10 | 399:15 | 234:17 |
| 37:18 | 510:11 | 401:11 | 399:16 |
| 57:10 | 538:7 | 402:21 | Pence |
| 75:1, 76:6 | 538:8 | 477:13 | 20:23 |
| 123:15 | patriotism | 477:15 | 541:4 |
| 402:7 | 520:13 | paycheck | 541:18 |
| 454:4 | Patriots | 28:12 | people |
| passing | 507:9 | 181:14 | 23:8 |
| 233:16 | 507:14 | 181:14 | 24:17 |
| 343:20 | 507:16 | 189:16 | 28:17 |
| 359:24 | 511:16 | 287:6 | 51:9 |
| 520:16 | patrolman | paying | 51:17 |
| passport | 97:23 | 197:12 | 54:6 |
| 28:22 | Patsy 33:1 | 198:7 | 54:12 |
| 101:21 | pause | 400:22 | 54:13 |
| 101:22 | 36:20 | 476:11 | 54:15 |
| 185:12 | 38:22 | payment | 57:18 |
| 205:23 | 47:9, 48:4 | 400:7 | 58:6 |
| 206:1 | 88:9 | 400:22 | 58:20 |
| 206:18 | 117:20 | payments | 60:14 |
| 206:20 | 148:24 | 437:20 | 61:11 |
| 206:22 | 160:13 | Pearsall | 61:21 |
| 312:3 | 317:14 | 421:17 | 61:23 |
| 357:9 | 493:19 | Pecos | 62:8 |
| 360:25 | 494:10 | 72:22 | 62:17 |
| 361:7 | Pawasarat | Pena | 68:21 |
| 361:21 | 306:24 | 495:18 | 68:22 |
| 414:23 | pay 94:3 | 518:14 | 69:5 |
| passports | 128:15 | 518:18 | 69:13 |
| 174:16 | 128:24 | 518:19 | 69:15 |
| 182:9 | 180:10 | 518:24 | 69:18 |
| 182:10 | 180:17 | 518:25 | 69:23 |
| 185:18 | 181:5 | 520:4 | 72:4 |
| 206:12 | 181:11 | 520:8 | 72:11 |
| 206:14 | 181:12 | 520:18 | 73:12 |
| 206:24 | 197:4 | 520:24 | 73:16 |
| 278:25 | 197:22 | 521:1 | 78:8 |
| 279:19 | 197:23 | Penal | 81:18 |
| Pat 435:2 | 197:25 | 141:5 | 84:9 |

| |
|---|
| 89:19 |
| 89:25 |
| 90:2 |
| 90:11 |
| 91:4 |
| 92:12 |
| 92:18 |
| 94:20 |
| 95:13 |
| 95:15 |
| 95:18 |
| 95:21 |
| 96:2 |
| 97:15 |
| 99:1 |
| 99:13 |
| 100:15 |
| 100:24 |
| 102:18 |
| 102:25 |
| 103:10 |
| 104:25 |
| 105:8 |
| 107:23 |
| 108:1 |
| 108:7 |
| 130:25 |
| 131:4 |
| 131:10 |
| 135:4 |
| 135:17 |
| 136:3 |
| 136:5 |
| 138:24 |
| 139:9 |
| 139:10 |
| 139:12 |
| 139:20 |
| 139:21 |
| 139:24 |
| 139:25 |
| 140:2 |
| 140:10 |
| 140:20 |
| 142:12 |
| 142:23 |
| 142:24 |
| 143:8 |
| 143:10 |
| 144:15 |
| 162:24 |

KENNEDY REPORTING SERVICE, INC.
512.474.2233

TX_00000294

JA_000293

TX_00000294

USA_00015175

Case 2:13-cv-00193 Document 660-6 Filed on 11/11/14 in TXSD Page 33 of 95
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 140 of 196

235

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 164:5 | 214:8 | 332:13 | 394:14 | 500:10 |
| 165:4 | 214:19 | 333:23 | 394:24 | 500:18 |
| 166:3 | 218:7 | 333:25 | 394:25 | 500:22 |
| 166:16 | 218:17 | 334:9 | 395:13 | 501:2 |
| 167:8 | 220:3 | 335:5 | 395:23 | 501:5 |
| 168:15 | 230:8 | 336:8 | 396:21 | 501:8 |
| 168:18 | 240:6 | 336:13 | 396:22 | 501:11 |
| 172:1 | 240:18 | 336:15 | 397:5 | 501:16 |
| 172:20 | 243:2 | 336:23 | 397:9 | 501:21 |
| 173:10 | 250:7 | 338:9 | 397:10 | 502:24 |
| 173:16 | 250:12 | 338:17 | 398:6 | 503:10 |
| 175:1 | 250:13 | 338:24 | 407:16 | 504:5 |
| 175:8 | 250:22 | 339:22 | 407:21 | 510:14 |
| 175:9 | 251:2 | 340:3 | 416:18 | 511:13 |
| 175:9 | 251:7 | 341:18 | 419:15 | 514:8 |
| 181:14 | 251:14 | 343:3 | 419:18 | 514:10 |
| 183:18 | 251:19 | 346:20 | 423:19 | 516:21 |
| 190:11 | 251:21 | 347:10 | 423:21 | 530:14 |
| 192:1 | 254:7 | 350:9 | 423:22 | 531:4 |
| 192:2 | 255:9 | 350:10 | 425:11 | 531:9 |
| 192:13 | 255:11 | 350:24 | 425:25 | 532:3 |
| 194:12 | 255:21 | 351:10 | 426:7 | 532:14 |
| 194:17 | 256:2 | 354:6 | 428:23 | 532:16 |
| 195:1 | 257:8 | 354:6 | 433:2 | **peoples** |
| 195:10 | 257:10 | 354:9 | 434:10 | 517:22 |
| 195:11 | 273:19 | 357:5 | 437:1 | **perceive** |
| 195:17 | 281:3 | 357:12 | 437:7 | 142:22 |
| 196:10 | 281:10 | 357:19 | 437:11 | **percent** |
| 197:11 | 293:6 | 358:12 | 443:8 | 27:16 |
| 197:18 | 294:24 | 361:2 | 443:10 | 51:17 |
| 197:25 | 309:14 | 361:6 | 443:10 | 56:20 |
| 198:17 | 309:21 | 361:17 | 443:20 | 58:20 |
| 199:5 | 310:3 | 363:1 | 443:23 | 58:22 |
| 199:10 | 315:5 | 363:12 | 444:17 | 59:6 |
| 199:25 | 317:1 | 364:1 | 445:4 | 61:22 |
| 200:13 | 321:24 | 364:10 | 445:7 | 69:14 |
| 202:15 | 328:6 | 365:2 | 445:18 | 91:15 |
| 204:14 | 328:7 | 365:4 | 446:15 | 95:20 |
| 204:18 | 330:4 | 365:6 | 447:7 | 162:25 |
| 205:22 | 330:10 | 365:11 | 448:4 | 163:1 |
| 206:11 | 330:19 | 366:15 | 467:18 | 163:2 |
| 206:14 | 330:24 | 373:9 | 473:8 | 163:7 |
| 206:17 | 330:24 | 373:13 | 473:19 | 165:3 |
| 206:21 | 331:8 | 373:21 | 474:5 | 168:16 |
| 206:23 | 331:9 | 379:7 | 475:3 | 168:18 |
| 209:7 | 331:12 | 382:1 | 475:14 | 173:11 |
| 209:14 | 331:23 | 382:20 | 479:25 | 173:17 |
| 211:19 | 331:23 | 387:24 | 485:14 | 173:18 |
| 213:18 | 332:3 | 394:1 | 487:1 | 173:19 |
| 213:20 | 332:4 | 394:5 | 487:24 | 173:20 |
| 214:2 | 332:10 | 394:11 | 490:19 | 173:22 |

KENNEDY REPORTING SERVICE, INC.
512.474.2233

TX_00000295
JA_000294

Case 2:13-cv-00193 Document 660-6 Filed on 11/11/14 in TXSD Page 34 of 95
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 141 of 196
236

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 175:4 | 300:13 | 215:13 | 164:19 | 432:2 |
| 175:6 | 301:18 | **Perrin** | 178:18 | 432:14 |
| 175:11 | 443:10 | 434:14 | 191:2 | 432:15 |
| 191:9 | 443:20 | **Perry** | 191:23 | 432:24 |
| 195:1 | 443:23 | 305:6 | 195:5 | 433:10 |
| 206:11 | 522:13 | 516:16 | 196:2 | 460:22 |
| 206:13 | **percentages** | 517:7 | 201:2 | 464:22 |
| 206:20 | 262:19 | 517:12 | 201:25 | 467:6 |
| 206:21 | **perfect** | 517:24 | 208:3 | 501:17 |
| 246:16 | 106:14 | 528:22 | 218:19 | 503:3 |
| 246:19 | 261:1 | **person** | 221:9 | 503:4 |
| 254:20 | 430:14 | 23:6 | 230:20 | 503:22 |
| 300:15 | 430:14 | 25:16 | 230:24 | 508:24 |
| 306:19 | 467:3 | 25:17 | 230:24 | 508:25 |
| 307:2 | **perfectly** | 40:21 | 230:25 | **personal** |
| 307:3 | 467:17 | 52:7 | 234:19 | 61:9 |
| 307:4 | **period** | 58:14 | 252:14 | 93:10 |
| 307:11 | 185:8 | 59:3 | 256:15 | 228:13 |
| 307:14 | 197:24 | 60:19 | 285:19 | 309:10 |
| 307:16 | 281:14 | 62:19 | 291:16 | 309:12 |
| 347:10 | 292:20 | 62:24 | 294:13 | 309:18 |
| 385:20 | 295:16 | 63:7 | 295:2 | 367:19 |
| 394:17 | 308:17 | 63:21 | 297:17 | 411:20 |
| 396:17 | 335:3 | 64:24 | 300:22 | 420:5 |
| 396:19 | 339:1 | 84:7 | 325:16 | 447:2 |
| 404:18 | 339:4 | 89:11 | 333:9 | 520:9 |
| 404:21 | 354:15 | 89:16 | 333:11 | 520:15 |
| 444:1 | 444:6 | 89:21 | 333:13 | **personally** |
| 451:13 | 449:14 | 94:11 | 335:8 | 180:9 |
| 500:18 | 528:18 | 94:19 | 335:23 | 410:17 |
| 506:2 | **periodic** | 97:20 | 345:25 | **personnel** |
| 506:2 | 23:13 | 98:2, 98:3 | 346:12 | 402:14 |
| 514:17 | **perjury** | 101:5 | 346:16 | 405:6 |
| 514:20 | 232:24 | 102:5 | 357:3 | 406:7 |
| 514:24 | 234:17 | 103:3 | 358:10 | 408:15 |
| 517:11 | **permanent** | 103:6 | 358:25 | **persons** |
| **percentage** | 501:12 | 124:16 | 359:2 | 22:15 |
| 92:4 | **permanently** | 125:8 | 359:6 | 93:7, 93:8 |
| 92:10 | 409:19 | 127:6 | 359:8 | 93:9 |
| 92:13 | **permission** | 127:8 | 359:13 | 93:13 |
| 131:4 | 224:19 | 127:10 | 368:20 | 93:13 |
| 171:20 | 416:24 | 140:23 | 371:5 | 102:9 |
| 172:8 | **permit** | 141:3 | 371:8 | 293:4 |
| 206:13 | 390:2 | 141:4 | 372:24 | 327:20 |
| 251:7 | 426:19 | 141:6 | 387:19 | 360:21 |
| 251:8 | **permits** | 141:8 | 399:18 | 360:23 |
| 265:4 | 136:12 | 141:9 | 419:4 | 361:13 |
| 265:7 | **permitted** | 141:11 | 419:4 | 361:15 |
| 265:9 | 228:9 | 141:25 | 426:18 | 361:24 |
| 265:12 | 459:13 | 143:2 | 427:25 | 362:4 |
| 293:4 | **perpetuity** | 163:6 | 431:20 | 362:23 |

KENNEDY REPORTING SERVICE, INC.
512.474.2233
TX_00000296
JA_000295

TX_00000296

USA_00015177

Case 2:13-cv-00193 Document 660-6 Filed on 11/11/14 in TXSD Page 35 of 95
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 142 of 196

237

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 363:21 | 35:10 | 173:23 | 276:4 | 390:11 |
| 365:17 | 35:13 | 174:1 | 276:14 | 391:13 |
| 366:19 | 35:25 | 175:5 | 285:3 | 422:20 |
| 368:17 | 37:2, 37:3 | 175:12 | 287:4 | 448:12 |
| 422:8 | 39:2, 39:5 | 189:13 | 287:8 | 449:18 |
| 422:8 | 40:17 | 189:19 | 287:11 | 449:18 |
| 424:7 | 42:1, 42:2 | 190:4 | 287:12 | 456:24 |
| 424:11 | 42:5, 44:1 | 191:5 | 287:15 | 467:2 |
| 500:20 | 44:2, 44:4 | 194:8 | 287:20 | 469:14 |
| 502:14 | 51:17 | 194:10 | 288:2 | 478:24 |
| 503:22 | 54:20 | 204:15 | 291:4 | 490:23 |
| 504:10 | 58:14 | 205:19 | 291:12 | 497:2 |
| 506:24 | 59:3, 62:4 | 205:20 | 291:17 | 498:16 |
| 535:7 | 62:11 | 209:8 | 291:19 | 500:16 |
| **person's** | 63:22 | 213:12 | 295:6 | 500:19 |
| 107:7 | 64:21 | 215:12 | 299:22 | 500:21 |
| 379:24 | 69:9, 71:4 | 219:22 | 300:1 | 500:23 |
| 389:12 | 75:15 | 221:23 | 300:2 | 500:25 |
| **perspective** | 75:22 | 232:17 | 305:12 | 503:25 |
| 191:15 | 76:13 | 232:23 | 306:11 | 505:15 |
| 348:15 | 76:17 | 232:25 | 307:8 | 508:23 |
| 349:8 | 83:16 | 234:16 | 307:13 | 509:6 |
| 425:17 | 84:1, 84:7 | 234:18 | 307:15 | 514:7 |
| 496:17 | 85:24 | 234:20 | 307:20 | 514:12 |
| 496:17 | 86:5, 86:9 | 235:3 | 308:7 | 534:12 |
| **perspectives** | 86:17 | 235:9 | 309:24 | **photograph** |
| 99:11 | 86:21 | 235:25 | 312:6 | 230:19 |
| 99:13 | 86:24 | 236:4 | 312:10 | 231:7 |
| **Ph.D** | 87:10 | 236:8 | 316:5 | 253:1 |
| 348:21 | 91:17 | 236:21 | 318:19 | 303:12 |
| **phase** | 91:25 | 242:20 | 319:3 | 333:11 |
| 269:15 | 92:5 | 243:21 | 319:22 | **photographed** |
| 494:3 | 92:13 | 248:2 | 320:3 | 93:14 |
| **philosoph...** | 93:8 | 253:16 | 320:10 | 283:12 |
| 110:10 | 93:21 | 254:19 | 320:16 | 283:14 |
| **philosophy** | 94:4, 94:6 | 257:9 | 326:16 | 292:8 |
| 111:2 | 94:16 | 257:17 | 327:6 | 294:25 |
| **phone** | 95:3, 95:7 | 262:15 | 327:13 | 294:25 |
| 380:3 | 95:17 | 264:7 | 327:22 | 298:4 |
| 463:17 | 96:7, 98:2 | 264:17 | 329:4 | 375:5 |
| **phonetic** | 102:14 | 265:3 | 346:25 | 375:8 |
| 35:8 | 106:25 | 265:25 | 363:22 | **photos** |
| **photo** 27:6 | 139:3 | 266:4 | 364:2 | 231:22 |
| 27:18 | 139:5 | 271:2 | 364:8 | 497:10 |
| 28:4 | 161:20 | 271:7 | 364:20 | 497:13 |
| 28:10 | 162:13 | 271:21 | 379:23 | **physical** |
| 28:17 | 162:19 | 271:23 | 386:3 | 350:15 |
| 28:23 | 163:6 | 274:12 | 386:11 | 375:20 |
| 28:24 | 164:5 | 275:6 | 386:12 | 376:6 |
| 29:1, 29:4 | 164:12 | 275:11 | 386:16 | 418:10 |
| 35:7 | 166:6 | 275:18 | 389:3 | **physically** |

TX_00000297

USA_00015178

Case 2:13-cv-00193 Document 660-6 Filed on 11/11/14 in TXSD Page 36 of 95
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 143 of 196

238

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 200:21 | **PINZUR** | 206:9 | 248:13 | 304:19 |
| 417:11 | 520:10 | 336:16 | **planned** | 322:21 |
| 417:18 | **pipeline** | 339:9 | 224:9 | 356:15 |
| **pick** 109:9 | 391:3 | 349:3 | 227:9 | 419:22 |
| 111:19 | **pitch** | 359:22 | 449:6 | 420:2 |
| 182:22 | 408:24 | 362:11 | **planning** | 425:15 |
| 357:15 | **pizza** | 365:17 | 401:2 | 435:21 |
| 489:18 | 424:12 | 366:20 | 408:17 | 500:4 |
| **picked** | **place** | 501:8 | 446:18 | 513:7 |
| 113:7 | 21:17 | 509:14 | **plans** | 515:18 |
| **picker** | 32:20 | 511:18 | 391:21 | 518:16 |
| 102:20 | 35:10 | 511:20 | 392:2 | 520:15 |
| **picking** | 60:7 | 512:14 | 404:19 | 521:5 |
| 102:21 | 83:16 | 512:17 | 410:21 | 523:18 |
| 102:22 | 89:7 | 512:18 | 412:17 | 525:1 |
| 182:23 | 96:23 | **Placido** | 418:16 | 526:20 |
| **picks** | 96:25 | 495:18 | 438:25 | 527:9 |
| 386:7 | 97:10 | 515:16 | 491:3 | 534:22 |
| 386:8 | 178:17 | 515:19 | 491:4 | **pleased** |
| **picture** | 183:1 | 515:22 | **play** 140:2 | 417:7 |
| 98:8 | 204:7 | **placing** | 178:13 | 435:3 |
| 166:11 | 204:12 | 345:23 | 321:10 | 525:10 |
| 193:8 | 204:20 | 506:16 | 509:13 | **pleasure** |
| 195:4 | 252:3 | **plain** | **players** | 399:3 |
| 195:7 | 278:2 | 326:2 | 271:3 | 531:25 |
| 231:2 | 279:9 | **plan** 21:10 | **playing** | **pledged** |
| 231:3 | 288:23 | 50:4, 50:4 | 517:6 | 505:7 |
| 231:5 | 298:9 | 74:17 | **please** | **plenty** |
| 231:10 | 338:13 | 218:13 | 36:22 | 78:1 |
| 304:5 | 346:12 | 366:1 | 43:22 | 207:11 |
| 304:8 | 356:25 | 370:1 | 47:4, 47:7 | **plumbers** |
| 376:11 | 357:4 | 391:6 | 50:18 | 496:10 |
| 387:22 | 358:15 | 391:19 | 74:24 | **plurality** |
| 388:7 | 358:22 | 400:7 | 88:3 | 324:11 |
| 388:12 | 359:17 | 400:22 | 117:9 | **plus** 31:20 |
| 388:16 | 360:3 | 411:16 | 117:13 | 115:4 |
| 389:12 | 436:10 | 411:19 | 137:2 | 165:1 |
| 417:22 | 500:15 | 412:24 | 144:7 | 175:15 |
| **pictures** | 503:9 | 426:1 | 145:11 | 251:20 |
| 231:24 | 512:9 | 439:9 | 170:11 | 447:17 |
| 232:1 | 519:16 | 439:21 | 210:21 | 487:5 |
| **piece** | 522:23 | 439:24 | 224:23 | **pocket** |
| 131:18 | **placed** | 440:1 | 227:2 | 508:14 |
| 303:25 | 33:4, 93:7 | 440:3 | 228:11 | **podium** |
| 346:23 | 214:4 | 440:13 | 230:17 | 24:19 |
| 469:25 | 260:19 | 440:24 | 230:18 | 25:9 |
| **pieces** | 262:23 | 441:11 | 267:15 | **point** |
| 378:18 | 277:11 | 441:13 | 276:17 | 29:23 |
| **pin** 403:7 | 535:14 | 449:17 | 284:17 | 30:2, 30:3 |
| **pink** | **places** | 449:19 | 290:14 | 30:16 |
| 225:16 | 84:3 | **plane** | 292:4 | 35:4 |

TX_00000298

USA_00015179

Case 2:13-cv-00193 Document 660-6 Filed on 11/11/14 in TXSD Page 37 of 95
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 144 of 196

239

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 38:17 | 265:4 | 181:8 | 507:21 | 251:13 |
| 48:20 | 306:19 | 181:12 | 507:22 | 256:11 |
| 56:17 | **police** | 181:18 | 508:13 | 262:13 |
| 56:24 | 303:24 | 181:20 | 508:21 | 274:24 |
| 79:8 | 332:23 | 182:2 | 509:3 | 277:15 |
| 79:11 | **policy** | 182:12 | 509:3 | 291:11 |
| 87:13 | 207:18 | 182:12 | 509:16 | 305:11 |
| 99:5, 99:7 | 208:9 | 182:15 | 510:16 | 305:21 |
| 100:2 | 216:14 | 183:3 | 510:16 | 327:16 |
| 106:13 | 242:11 | 207:3 | 513:16 | 349:21 |
| 118:1 | 264:23 | 207:16 | 513:22 | 498:10 |
| 120:1 | 400:18 | 216:1 | 513:24 | 499:6 |
| 122:13 | 402:10 | 229:13 | 522:7 | 499:12 |
| 144:23 | 452:6 | 229:25 | 530:11 | 506:9 |
| 150:14 | 453:8 | 231:11 | 530:16 | 508:6 |
| 167:14 | 500:14 | 268:9 | **polling** | 512:4 |
| 167:16 | **political** | 268:10 | 58:2, 60:6 | 516:7 |
| 169:22 | 180:13 | 271:5 | 61:22 | **poor** 171:3 |
| 185:6 | 244:3 | 273:20 | 62:2 | 172:2 |
| 191:16 | 272:1 | 273:20 | 95:19 | 172:20 |
| 196:17 | 285:7 | 274:25 | 96:23 | 181:12 |
| 199:7 | 350:12 | 290:23 | 96:25 | 235:5 |
| 199:16 | 350:13 | 291:13 | 131:3 | 264:5 |
| 209:2 | 517:24 | 291:16 | 163:19 | 265:7 |
| 214:11 | **politics** | 292:11 | 163:21 | 306:24 |
| 226:17 | 332:6 | 297:17 | 173:11 | 307:18 |
| 231:21 | 517:6 | 298:15 | 208:19 | 313:13 |
| 239:14 | **poll** 27:14 | 298:21 | 208:24 | 320:14 |
| 281:7 | 27:16 | 300:24 | 209:2 | 336:15 |
| 316:18 | 62:1 | 310:9 | 209:12 | 522:2 |
| 326:6 | 62:13 | 310:19 | 209:16 | 522:7 |
| 331:18 | 104:8 | 314:2 | 278:2 | **poorest** |
| 384:16 | 107:10 | 314:5 | 279:7 | 171:21 |
| 385:25 | 107:16 | 314:15 | 288:23 | 172:18 |
| 390:8 | 119:2 | 315:21 | 295:2 | 339:16 |
| 396:11 | 127:5 | 328:2 | 296:4 | **popular** |
| 396:14 | 128:7 | 343:12 | 359:22 | 472:16 |
| 396:20 | 128:9 | 343:19 | 360:3 | **population** |
| 397:22 | 128:14 | 351:6 | 362:11 | 44:21 |
| 398:5 | 128:15 | 354:18 | 365:17 | 79:16 |
| 398:9 | 128:15 | 440:8 | 366:20 | 79:21 |
| 425:9 | 128:24 | 450:14 | 509:13 | 79:25 |
| 443:8 | 129:1 | 450:18 | 511:18 | 80:25 |
| 458:12 | 162:23 | 454:8 | 512:14 | 81:10 |
| 486:19 | 163:13 | 456:24 | **polls** 58:4 | 81:13 |
| 496:14 | 163:13 | 458:5 | 58:10 | 81:20 |
| **pointed** | 166:1 | 459:7 | 163:16 | 167:22 |
| 530:18 | 179:25 | 464:19 | 165:10 | 171:17 |
| **points** | 180:6 | 465:11 | 173:1 | 219:23 |
| 187:7 | 180:10 | 465:21 | 245:23 | 254:20 |
| 236:15 | 180:16 | 489:5 | 251:9 | 265:8 |

KENNEDY REPORTING SERVICE, INC.
512.474.2233
TX_00000299
JA_000298

TX_00000299

USA_00015180

Case 2:13-cv-00193-Document 660-6 Filed on 11/11/14 in TXSD Page 38 of 95
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 145 of 196
240

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 283:11 | **possessing** | pot 115:15 | 458:21 | 306:17 |
| 306:23 | 253:15 | 203:23 | 458:24 | **predomina...** |
| 349:22 | **possession** | 217:19 | 464:24 | 423:11 |
| 360:25 | 307:8 | **potato** | 465:9 | **prefer** |
| 423:11 | 508:10 | 102:20 | 513:15 | 42:19 |
| 473:5 | **possibili...** | **potential** | 514:14 | 90:6 |
| 475:16 | 314:13 | 191:17 | 515:1 | 157:19 |
| 475:17 | **possibility** | 191:22 | **precincts** | 217:15 |
| 485:10 | 222:13 | 318:25 | 241:21 | 217:16 |
| 498:20 | 325:18 | 326:10 | 514:23 | 217:18 |
| **populations** | 366:1 | 424:1 | **precious** | 444:9 |
| 306:25 | **possible** | 470:15 | 402:11 | 497:8 |
| 309:6 | 25:3, 54:7 | 498:14 | **precise** | 497:14 |
| **portion** | 110:19 | 498:18 | 325:3 | **preference** |
| 94:9 | 144:10 | **potentially** | 440:6 | 497:15 |
| 219:23 | 144:14 | 318:17 | **precisely** | **prefiled** |
| 356:22 | 179:5 | **poverty** | 315:20 | 136:15 |
| 362:18 | 183:11 | 169:10 | **preclear** | **premarked** |
| 368:4 | 193:11 | 170:15 | 160:7 | 117:24 |
| 370:12 | 207:15 | 170:24 | 161:1 | **premature** |
| 440:3 | 253:22 | 171:16 | **preclearance** | 487:20 |
| 455:14 | 255:17 | 172:14 | 35:7 | **preparation** |
| 482:24 | 255:20 | 172:15 | 98:21 | 166:2 |
| **posing** | 290:14 | **power** | 321:3 | **prepare** |
| 252:25 | 295:23 | 153:12 | 347:9 | 119:22 |
| **position** | 364:10 | 358:7 | **precleared** | 452:2 |
| 153:5 | 387:23 | **powerful** | 37:15 | **prepared** |
| 154:1 | 408:10 | 350:13 | 45:6 | 32:17 |
| 155:18 | 428:4 | **practical** | 92:22 | 88:23 |
| 156:14 | 472:20 | 458:4 | 94:24 | 183:8 |
| 156:16 | 487:5 | **practice** | 151:21 | 261:3 |
| 156:19 | 487:21 | 323:5 | 161:6 | 261:6 |
| 274:8 | **possibly** | **practices** | 161:8 | 267:4 |
| 274:8 | 82:11 | 310:9 | 161:10 | 409:17 |
| 393:1 | 92:18 | 465:22 | 162:5 | 446:19 |
| 406:1 | 183:7 | 466:1 | 162:7 | 452:11 |
| 467:13 | 286:15 | **pre-2006** | 235:22 | 495:3 |
| 535:15 | 448:19 | 445:21 | **predecessor** | 523:3 |
| **positions** | 448:19 | **precinct** | 517:17 | **prescribe** |
| 21:19 | 450:10 | 75:17 | **predecessors** | 478:25 |
| **positive** | 487:7 | 98:9 | 208:25 | **prescribed** |
| 330:1 | 488:12 | 106:8 | **predicament** | 257:8 |
| 354:5 | 514:6 | 107:9 | 413:12 | 286:25 |
| 415:7 | **post** | 107:13 | **predicate** | 466:18 |
| 502:14 | 469:13 | 125:12 | 133:16 | 478:5 |
| 502:14 | 478:23 | 126:3 | **predicated** | 478:18 |
| **positively** | 479:2 | 158:19 | 140:10 | 480:7 |
| 254:8 | **postage** | 297:21 | 140:12 | 481:1 |
| **possess** | 113:6 | 300:22 | 310:24 | **prescribes** |
| 307:10 | **posted** | 301:2 | **predicted** | 480:15 |
| 327:21 | 292:11 | 301:23 | 276:1 | 488:7 |

TX_00000300

USA_00015181

Case 2:13-cv-00193-Document 660-6 Filed on 11/11/14 in TXSD Page 39 of 95
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 146 of 196

241

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| **presence** | 398:18 | 269:13 | 163:10 | 447:15 |
| 146:9 | 445:13 | 284:10 | 163:10 | **previously** |
| 146:11 | 498:15 | 317:15 | 166:12 | 144:1 |
| 146:13 | 514:12 | 317:16 | 171:3 | 226:8 |
| 146:15 | 516:5 | 327:4 | 173:24 | 278:6 |
| 146:17 | 530:21 | 337:20 | 188:16 | 370:2 |
| 146:19 | **presented** | 347:18 | 203:23 | 477:1 |
| 146:21 | 31:22 | 398:14 | 203:25 | **price** |
| 146:23 | 106:10 | 495:5 | 209:6 | 180:24 |
| 146:25 | 106:24 | 507:13 | 213:12 | 182:10 |
| 147:2 | 125:14 | 521:12 | 222:6 | 243:5 |
| 147:4 | 229:11 | 536:13 | 239:24 | 347:1 |
| 147:6 | 229:22 | 539:15 | 312:5 | **priests** |
| 147:8 | 291:1 | 539:23 | 346:8 | 282:17 |
| 147:10 | 308:6 | 540:4 | 383:3 | 283:4 |
| 147:12 | 350:8 | **presidential** | 386:25 | **primaries** |
| 147:14 | 351:6 | 285:1 | 386:25 | 315:21 |
| 147:16 | 354:5 | **presiding** | 395:21 | **primarily** |
| 147:18 | 354:6 | 513:15 | 398:19 | 323:5 |
| 147:20 | 465:1 | 513:18 | 401:9 | 323:10 |
| 147:22 | 495:4 | **press** | 401:13 | 349:6 |
| 147:24 | **presenting** | 193:22 | 402:19 | 350:17 |
| 148:1 | 127:15 | 206:3 | 402:20 | 522:5 |
| 148:3 | **presently** | 349:5 | 403:2 | **primary** |
| 148:5 | 422:18 | 511:15 | 403:2 | 186:18 |
| 148:7 | **presents** | 511:23 | 413:14 | 190:20 |
| 148:9 | 263:1 | 512:5 | 421:25 | 190:22 |
| 148:11 | 466:19 | 512:9 | 453:13 | 271:10 |
| 148:13 | **preserve** | 512:11 | 453:25 | 271:10 |
| 148:15 | 290:16 | **pressure** | 526:4 | 272:10 |
| 148:17 | 295:22 | 154:15 | 532:8 | 275:16 |
| 148:19 | **pre-session** | 155:2 | **prevent** | 277:25 |
| 148:22 | 260:5 | **presume** | 29:10 | 284:8 |
| 381:12 | **pre-set** | 331:8 | 261:23 | 284:20 |
| 418:10 | 494:4 | 479:11 | 264:2 | 324:8 |
| **present** | **president** | 479:12 | 316:13 | 343:21 |
| 54:20 | 26:12 | 479:22 | 331:12 | 343:24 |
| 94:10 | 26:13 | 480:1 | 331:21 | 351:10 |
| 148:23 | 29:11 | **presumes** | 346:7 | **principal** |
| 161:13 | 29:14 | 478:22 | 509:5 | 275:22 |
| 161:13 | 35:12 | 479:23 | 514:13 | **print** |
| 161:20 | 117:21 | **presuming** | **prevented** | 275:12 |
| 233:15 | 145:19 | 479:14 | 89:23 | 441:8 |
| 257:10 | 148:22 | **presumption** | 355:10 | 474:13 |
| 268:25 | 188:3 | 479:15 | **preventing** | 477:11 |
| 279:2 | 210:2 | 480:3 | 250:3 | **printed** |
| 287:3 | 235:2 | **pretty** | 333:4 | 410:15 |
| 331:11 | 265:21 | 54:9, 59:4 | **previous** | 536:15 |
| 349:16 | 265:22 | 76:3 | 31:15 | 539:20 |
| 353:19 | 268:4 | 100:12 | 55:4 | **printing** |
| 368:25 | 268:21 | 142:18 | 110:14 | 113:6 |

TX_00000301

USA_00015182

Case 2:13-cv-00193 Document 660-6 Filed on 11/11/14 in TXSD Page 40 of 95
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 147 of 196

242

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| **prior** | 54:7 | 372:2 | 251:9 | 337:4 |
| 151:3 | 59:18 | 394:12 | 269:3 | 339:5 |
| 271:22 | 64:15 | 396:16 | 282:24 | 339:7 |
| 273:5 | 69:19 | 399:19 | 309:2 | 342:14 |
| 292:25 | 70:10 | 420:1 | 309:11 | 343:12 |
| 294:1 | 73:13 | 421:25 | 315:4 | 345:15 |
| 294:2 | 75:13 | 434:8 | 325:17 | 345:22 |
| 336:4 | 82:6, 82:8 | 442:6 | 326:9 | 365:24 |
| 415:3 | 89:16 | 458:15 | 326:10 | 375:25 |
| 442:25 | 89:24 | 467:19 | 327:16 | 404:6 |
| 445:24 | 90:19 | 479:5 | 330:22 | **procedure** |
| **priorities** | 90:22 | 497:14 | 331:1 | 23:23 |
| 505:19 | 95:7 | 526:7 | 331:22 | 24:10 |
| 534:9 | 105:16 | **probation** | 331:22 | 254:13 |
| 534:10 | 112:3 | 212:10 | 336:20 | 431:1 |
| **priority** | 112:3 | **problem** | 337:7 | 494:4 |
| 521:22 | 115:14 | 25:7 | 339:10 | **procedures** |
| 534:14 | 129:1 | 26:17 | 339:12 | 24:14 |
| 534:20 | 131:12 | 62:25 | 340:6 | 140:22 |
| **prison** | 135:19 | 71:11 | 341:18 | 179:14 |
| 212:11 | 137:25 | 71:12 | 342:19 | 250:1 |
| 213:20 | 140:4 | 84:21 | 346:9 | 254:11 |
| 352:4 | 142:2 | 100:14 | 364:7 | 259:13 |
| 398:1 | 143:13 | 100:17 | 386:1 | 261:14 |
| **prisons** | 143:14 | 101:11 | 407:12 | 271:6 |
| 398:1 | 149:24 | 101:20 | 407:13 | 274:15 |
| 398:9 | 162:22 | 102:1 | 465:12 | 282:8 |
| **private** | 167:20 | 102:2 | 498:17 | 290:8 |
| 360:4 | 178:23 | 102:3 | 505:17 | 290:23 |
| 360:6 | 190:7 | 102:5 | 522:11 | 326:14 |
| 365:5 | 191:7 | 154:6 | 524:12 | 470:2 |
| 497:11 | 191:14 | 165:23 | 531:8 | **proceed** |
| **privilege** | 193:7 | 186:5 | **problematic** | 37:20 |
| 99:20 | 194:12 | 193:2 | 334:19 | 37:25 |
| 175:15 | 195:2 | 193:4 | 334:20 | 274:20 |
| 180:20 | 196:19 | 193:4 | 335:6 | 274:25 |
| 276:7 | 196:24 | 197:18 | 336:24 | 282:10 |
| 507:11 | 197:24 | 201:16 | **problems** | **proceeding** |
| 516:10 | 204:3 | 202:1 | 134:6 | 334:16 |
| **Privitt** | 215:23 | 202:1 | 206:17 | **proceedings** |
| 497:24 | 216:3 | 202:5 | 221:17 | 20:1 |
| **privy** | 217:4 | 213:25 | 237:18 | 20:21 |
| 212:5 | 221:10 | 214:12 | 275:5 | 29:23 |
| 483:14 | 244:19 | 214:19 | 275:13 | 541:8 |
| **proactive** | 257:14 | 214:24 | 277:22 | **process** |
| 29:9 | 301:23 | 225:22 | 294:10 | 21:8 |
| **probability** | 327:23 | 227:24 | 307:1 | 23:15 |
| 306:17 | 357:13 | 242:2 | 331:19 | 23:17 |
| **probably** | 361:1 | 242:6 | 332:8 | 24:13 |
| 34:16 | 364:15 | 244:24 | 333:3 | 26:8, 27:8 |
| 51:22 | 366:14 | 250:4 | 334:16 | 27:10 |

TX_00000302

USA_00015183

Case 2:13-cv-00193 Document 660-6 Filed on 11/11/14 in TXSD Page 41 of 95
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 148 of 196

243

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 31:18 | producing | 397:1 | 145:21 | proportional |
| 34:18 | 382:11 | 402:19 | progresses | 470:20 |
| 45:24 | product | 403:1 | 486:9 | proposal |
| 59:20 | 250:5 | 411:7 | Progressives | 236:8 |
| 60:19 | production | 411:8 | 354:11 | 312:8 |
| 85:7 | 375:24 | 417:21 | prohibited | 477:9 |
| 86:16 | products | 417:24 | 94:14 | propose |
| 86:21 | 497:16 | 418:13 | 103:11 | 221:25 |
| 100:9 | Prof 530:2 | 418:16 | prohibition | 368:16 |
| 100:20 | 530:18 | 419:6 | 104:24 | proposed |
| 108:6 | professional | 438:17 | project | 34:13 |
| 124:22 | 176:12 | 439:7 | 352:10 | 100:4 |
| 135:15 | professions | 441:17 | 380:24 | 103:13 |
| 153:2 | 496:13 | 447:21 | 381:7 | 107:25 |
| 180:13 | professor | 448:8 | 391:6 | 108:11 |
| 262:12 | 228:19 | 448:9 | 423:17 | 289:15 |
| 271:3 | 232:7 | 448:9 | 490:1 | 345:16 |
| 274:4 | 232:9 | 450:19 | 494:16 | 385:21 |
| 297:10 | 232:13 | 457:15 | 495:5 | 390:19 |
| 298:8 | 232:16 | 473:7 | projected | 405:2 |
| 300:14 | 233:7 | 473:20 | 115:10 | 405:2 |
| 352:22 | 235:1 | 475:11 | promote | 408:14 |
| 352:23 | 235:7 | 476:11 | 304:25 | 449:7 |
| 379:5 | 236:7 | 477:3 | 517:15 | 451:9 |
| 430:5 | 243:19 | programs | promoting | 529:2 |
| 446:14 | 264:18 | 170:17 | 517:12 | 529:6 |
| 459:23 | 264:21 | 214:15 | prompted | proposing |
| 463:12 | 299:19 | 218:4 | 193:12 | 64:1, 67:2 |
| 476:15 | 353:10 | 244:24 | proof | 90:9 |
| 476:21 | 355:6 | 294:7 | 36:18 | 109:9 |
| 483:1 | 355:21 | 395:7 | 45:13 | 113:11 |
| 494:24 | 356:6 | 395:9 | 53:12 | prosecute |
| 499:1 | professor's | 395:11 | 307:7 | 248:22 |
| 501:11 | 265:16 | 419:21 | 307:8 | 503:6 |
| 503:2 | 300:4 | 436:20 | 339:4 | prosecuted |
| 504:4 | prognosti... | 440:16 | proper | 159:18 |
| 507:19 | 272:14 | 440:17 | 30:2, 83:4 | 240:18 |
| 525:18 | program | 440:20 | 127:6 | 243:4 |
| 526:9 | 79:23 | 441:21 | 127:7 | 243:4 |
| 526:20 | 379:12 | 447:16 | 489:19 | 249:1 |
| processing | 393:12 | 450:3 | 492:5 | 342:13 |
| 403:12 | 394:12 | 450:16 | 524:18 | 505:13 |
| produce | 394:13 | 450:16 | properly | prosecution |
| 28:23 | 394:14 | 450:18 | 259:21 | 337:2 |
| 37:3, 37:4 | 394:20 | 451:19 | 526:17 | 340:1 |
| 339:4 | 394:20 | 456:16 | property | prosecutions |
| 371:17 | 394:22 | 476:25 | 202:24 | 346:11 |
| 371:18 | 395:3 | 477:5 | prophecy | 509:10 |
| 382:9 | 395:6 | 477:22 | 519:25 | protect |
| 383:3 | 395:18 | progress | proportion | 27:3 |
| 455:2 | 395:20 | 119:24 | 166:25 | 29:10 |

TX_00000303

USA_00015184

Case 2:13-cv-00193 Document 660-6 Filed on 11/11/14 in TXSD Page 42 of 95
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 149 of 196

244

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 45:9 | 29:2, 29:5 | 463:1 | 292:5 | 292:14 |
| 247:13 | 60:22 | 467:2 | 292:6 | 295:3 |
| 304:25 | 66:4 | 474:12 | 309:10 | 295:4 |
| 311:17 | 66:21 | 478:4 | 375:2 | 297:3 |
| 507:18 | 66:24 | 478:20 | 443:23 | 297:7 |
| 527:22 | 67:3, 67:4 | 480:7 | 452:19 | 297:18 |
| 527:23 | 89:19 | 480:22 | **province** | 298:11 |
| **protected** | 90:11 | 480:25 | 413:25 | 298:17 |
| 172:3 | 94:20 | 498:16 | **proving** | 298:24 |
| 305:22 | 100:21 | 502:25 | 95:17 | 299:3 |
| **protecting** | 101:2 | 522:10 | 133:2 | 299:6 |
| 27:3 | 102:6 | **provided** | 307:10 | 299:7 |
| 305:4 | 103:8 | 32:19 | 374:25 | 299:14 |
| 306:14 | 110:16 | 102:11 | 459:3 | 299:24 |
| 343:2 | 130:8 | 103:9 | **provision** | 299:25 |
| **protection** | 219:21 | 105:21 | 42:11 | 300:2 |
| 288:1 | 232:19 | 248:11 | 42:20 | 300:11 |
| 500:9 | 233:22 | 283:12 | 52:21 | 300:21 |
| 505:23 | 246:6 | 292:10 | 97:9 | 300:23 |
| 528:4 | 273:15 | 296:3 | 121:3 | 300:25 |
| **protections** | 289:24 | 310:1 | 122:24 | 301:3 |
| 283:24 | 291:12 | 320:22 | 158:22 | 301:8 |
| **protects** | 296:9 | 389:10 | 201:16 | 301:13 |
| 27:22 | 299:20 | 444:3 | 292:18 | 301:18 |
| 31:17 | 306:2 | 445:14 | 294:17 | 301:23 |
| **proud** | 306:5 | 445:15 | 328:3 | 302:10 |
| 329:20 | 308:7 | 445:16 | 336:14 | 305:16 |
| **prove** | 320:10 | 461:1 | **provisional** | 308:15 |
| 43:23 | 321:25 | 465:6 | 28:3 | 308:23 |
| 60:9, 61:3 | 322:2 | 468:11 | 28:25 | 312:12 |
| 63:15 | 348:14 | 481:8 | 43:9 | 312:20 |
| 66:20 | 375:8 | 484:5 | 43:24 | 340:6 |
| 95:23 | 380:16 | **Providence** | 44:9 | 359:11 |
| 97:19 | 380:21 | 282:15 | 44:12 | 363:14 |
| 98:10 | 391:9 | **provider** | 93:21 | 364:22 |
| 98:14 | 392:14 | 357:25 | 93:24 | 364:25 |
| 183:19 | 419:19 | **provides** | 94:2, 94:5 | 442:8 |
| 251:22 | 426:11 | 28:7 | 94:16 | 485:7 |
| 279:21 | 429:2 | 66:14 | 94:21 | 485:9 |
| 344:15 | 429:8 | 113:2 | 102:12 | 485:13 |
| 375:2 | 429:22 | 130:5 | 113:2 | 485:14 |
| 459:4 | 430:7 | 247:13 | 126:14 | 485:16 |
| 459:24 | 436:6 | 311:1 | 189:9 | 485:19 |
| 459:24 | 444:11 | 371:10 | 189:21 | 485:22 |
| 503:10 | 445:9 | 471:24 | 251:20 | 485:24 |
| **proven** | 445:12 | **providing** | 280:12 | 486:1 |
| 39:25 | 445:20 | 28:2, 28:5 | 286:11 | 486:12 |
| 387:20 | 445:24 | 45:8 | 287:10 | 489:19 |
| 432:16 | 452:20 | 50:14 | 287:24 | 505:2 |
| 432:24 | 453:1 | 50:20 | 291:17 | 505:18 |
| **provide** | 461:24 | 104:12 | 292:1 | 505:22 |

TX_00000304

USA_00015185

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 506:3 | 72:4 | 495:14 | 245:21 | 113:24 |
| 506:4 | 74:20 | 501:15 | 268:23 | 129:23 |
| 506:8 | 81:23 | 536:6 | 343:14 | 130:4 |
| 522:11 | 84:9 | 536:7 | 345:1 | 138:4 |
| 522:12 | 85:21 | 536:8 | 366:18 | 138:13 |
| provision... | 86:3 | publically | 436:16 | 138:15 |
| 279:6 | 86:12 | 347:24 | 436:18 | 140:14 |
| 286:12 | 87:6 | publications | 437:25 | 141:14 |
| 292:12 | 137:4 | 349:4 | 438:16 | 141:19 |
| provisions | 155:15 | 349:6 | 439:14 | 155:2 |
| 41:21 | 155:21 | publicize | 440:6 | 157:20 |
| 42:4 | 156:21 | 418:17 | 459:23 | 157:21 |
| 103:5 | 157:7 | publicly | 492:18 | 160:11 |
| 200:17 | 158:4 | 65:20 | 531:15 | 169:19 |
| 251:19 | 162:25 | public's | purposefully | 169:21 |
| 252:3 | 163:8 | 27:4 | 279:23 | 193:9 |
| 253:5 | 165:4 | publish | purposely | 194:10 |
| 253:7 | 204:22 | 439:22 | 528:23 | 195:4 |
| 256:17 | 207:18 | published | purposes | 198:18 |
| 288:16 | 208:8 | 298:16 | 53:13 | 202:6 |
| 340:2 | 211:24 | 349:4 | 85:9, 87:3 | 202:17 |
| Pruitt | 225:2 | pull 43:21 | 87:12 | 207:5 |
| 494:8 | 227:5 | 48:2 | 142:7 | 207:20 |
| 497:23 | 242:10 | 126:3 | 172:25 | 207:23 |
| 497:25 | 247:25 | pulled | 173:6 | 207:24 |
| 498:1 | 248:6 | 85:3 | 174:18 | 208:1 |
| 498:2 | 255:15 | 85:11 | 295:1 | 208:2 |
| 498:2 | 264:21 | 85:13 | 389:9 | 208:4 |
| 499:24 | 264:23 | 86:20 | 390:2 | 257:19 |
| 499:25 | 264:23 | 245:7 | 390:5 | 265:25 |
| PSAs | 267:4 | 341:8 | 451:20 | 269:7 |
| 436:24 | 269:21 | 341:15 | 452:16 | 288:8 |
| 477:12 | 276:4 | 403:16 | 454:18 | 288:9 |
| public | 299:11 | punishment | 458:19 | 313:11 |
| 22:3 | 302:3 | 211:3 | 459:2 | 325:3 |
| 22:11 | 302:5 | 211:5 | 459:3 | 335:24 |
| 22:18 | 359:14 | pure | pursuant | 347:6 |
| 22:20 | 370:3 | 243:25 | 436:15 | 358:22 |
| 23:25 | 370:15 | 244:6 | 439:24 | 362:12 |
| 24:3 | 417:13 | purge | pursue | 398:1 |
| 24:15 | 420:12 | 326:22 | 110:10 | 402:15 |
| 25:4 | 436:22 | purify | 529:11 | 413:12 |
| 28:21 | 441:5 | 135:15 | pushed | 417:2 |
| 31:13 | 454:20 | purpose | 516:3 | 421:8 |
| 31:21 | 456:16 | 57:4 | pushing | 447:18 |
| 43:3 | 456:20 | 120:16 | 378:25 | 450:24 |
| 45:14 | 469:14 | 141:22 | put 52:1 | 452:8 |
| 45:16 | 475:21 | 181:21 | 83:7 | 467:24 |
| 53:24 | 477:6 | 218:2 | 89:11 | 468:1 |
| 54:3, 58:1 | 494:1 | 222:16 | 99:4 | 480:23 |
| 58:10 | 494:3 | 226:15 | 105:13 | 482:9 |

TX_00000305

USA_00015186

Case 2:13-cv-00193-Document 660-6 Filed on 11/11/14 in TXSD Page 44 of 95
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 151 of 196
246

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 482:10 | 39:20 | 278:14 | 418:12 | **Q** |
| 486:7 | 40:12 | 279:10 | 418:25 | |
| 486:23 | 40:25 | 279:14 | 419:11 | **qualifica...** |
| 488:2 | 41:5, 41:8 | 279:25 | 419:15 | 326:17 |
| 488:13 | 41:20 | 280:2 | 424:21 | 379:11 |
| 489:20 | 42:3 | 280:20 | 484:12 | 419:5 |
| 491:22 | 42:10 | 280:22 | 484:13 | **qualify** |
| 494:16 | 42:18 | 281:9 | 484:22 | 253:1 |
| 494:17 | 42:24 | 281:13 | 485:1 | 291:22 |
| 494:18 | 43:8 | 282:11 | 485:4 | 372:15 |
| 494:25 | 43:16 | 283:18 | 485:17 | 374:24 |
| 507:24 | 43:23 | 283:22 | 486:3 | 403:20 |
| 510:5 | 44:2, 44:7 | 284:17 | 486:6 | 404:3 |
| 510:15 | 44:11 | 285:8 | 486:15 | 418:21 |
| 522:18 | 44:19 | 285:12 | 494:11 | 419:1 |
| 522:20 | 44:24 | 285:24 | 494:13 | 419:3 |
| 534:8 | 45:11 | 286:1 | 494:23 | 419:8 |
| 534:19 | 45:22 | 286:6 | 495:2 | 430:13 |
| 535:21 | 46:10 | 286:18 | 495:8 | 458:6 |
| **puts** | 118:1 | 287:22 | 511:4 | **quality** |
| 101:19 | 118:3 | 288:24 | 511:6 | 380:21 |
| 324:18 | 118:4 | 289:4 | 511:13 | **quality-o...** |
| **Putte** | 144:19 | 409:2 | 512:1 | 521:23 |
| 24:11 | 148:6 | 409:3 | 512:16 | **Quan** |
| 24:12 | 148:7 | 409:10 | 512:22 | 523:14 |
| 24:24 | 186:24 | 409:12 | 513:1 | 535:10 |
| 25:3 | 186:25 | 410:6 | 518:22 | **question** |
| 25:12 | 187:5 | 410:10 | 520:5 | 22:6 |
| 29:15 | 187:19 | 410:18 | 520:7 | 24:14 |
| 29:19 | 187:24 | 411:2 | 520:11 | 24:24 |
| 29:20 | 188:7 | 411:5 | 538:17 | 30:15 |
| 29:21 | 188:11 | 411:23 | 538:18 | 32:6, 32:8 |
| 30:7 | 188:19 | 412:1 | **Putte's** | 34:21 |
| 30:20 | 189:7 | 412:18 | 489:15 | 36:22 |
| 33:19 | 190:5 | 412:21 | **putting** | 37:9 |
| 33:20 | 205:3 | 412:24 | 30:16 | 39:15 |
| 33:23 | 205:8 | 413:4 | 63:3 | 39:20 |
| 34:1 | 223:13 | 413:7 | 111:19 | 40:2 |
| 34:21 | 223:20 | 413:20 | 144:8 | 42:17 |
| 35:15 | 223:23 | 414:3 | 195:7 | 42:22 |
| 36:7 | 223:24 | 414:8 | 201:16 | 43:7 |
| 36:12 | 224:19 | 415:9 | 204:19 | 44:15 |
| 36:17 | 224:25 | 415:12 | 242:20 | 45:19 |
| 36:23 | 225:1 | 415:23 | 346:4 | 46:8 |
| 37:17 | 227:8 | 416:7 | 359:25 | 48:25 |
| 37:24 | 266:17 | 416:12 | 398:13 | 49:20 |
| 38:3 | 266:21 | 416:17 | 446:10 | 50:7 |
| 38:13 | 267:2 | 416:21 | 453:7 | 50:17 |
| 39:4, 39:8 | 269:16 | 417:6 | 462:2 | 51:12 |
| 39:14 | 276:20 | 417:23 | 526:23 | 51:19 |
| 39:18 | 276:22 | 418:5 | **PV** 342:9 | 52:8 |

TX_00000306

USA_00015187

Case 2:13-cv-00193 Document 660-6 Filed on 11/11/14 in TXSD Page 45 of 95

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 52:10 | 112:4 | 169:24 | 252:13 | 531:16 |
| 52:12 | 113:19 | 170:4 | 252:20 | **questioning** |
| 52:16 | 114:22 | 170:6 | 256:19 | 74:15 |
| 53:7 | 115:1 | 170:22 | 257:2 | 149:6 |
| 58:16 | 115:23 | 172:22 | 261:10 | 245:21 |
| 58:18 | 118:24 | 173:14 | 302:24 | 269:24 |
| 58:23 | 119:5 | 173:25 | 304:11 | **questions** |
| 58:24 | 124:10 | 174:5 | 308:1 | 21:14 |
| 61:5 | 125:19 | 175:23 | 308:3 | 21:18 |
| 63:25 | 125:25 | 175:24 | 308:4 | 21:21 |
| 65:5 | 126:16 | 175:25 | 319:16 | 24:10 |
| 65:18 | 127:18 | 176:18 | 325:12 | 25:20 |
| 66:3, 66:7 | 128:18 | 177:5 | 338:25 | 29:12 |
| 66:12 | 129:1 | 177:7 | 340:15 | 30:3 |
| 68:9 | 129:4 | 178:21 | 342:8 | 32:11 |
| 68:12 | 130:22 | 178:21 | 371:2 | 32:16 |
| 70:11 | 132:8 | 178:23 | 373:19 | 33:22 |
| 70:21 | 132:15 | 179:4 | 385:9 | 34:8 |
| 70:24 | 132:19 | 179:18 | 385:24 | 35:17 |
| 71:5 | 132:20 | 181:25 | 390:21 | 43:4 |
| 72:17 | 132:22 | 184:10 | 396:2 | 46:17 |
| 73:3 | 133:6 | 185:4 | 404:12 | 46:18 |
| 73:13 | 136:8 | 193:18 | 405:9 | 46:20 |
| 73:14 | 136:17 | 196:1 | 412:19 | 46:24 |
| 73:23 | 138:16 | 196:2 | 417:15 | 47:3 |
| 75:10 | 139:16 | 196:8 | 428:17 | 47:13 |
| 75:20 | 140:9 | 196:9 | 431:15 | 55:22 |
| 76:2, 76:7 | 140:16 | 196:14 | 443:19 | 57:9 |
| 76:24 | 149:22 | 198:8 | 445:22 | 67:11 |
| 78:19 | 151:16 | 198:12 | 446:4 | 67:14 |
| 79:12 | 151:25 | 204:5 | 457:1 | 70:17 |
| 81:12 | 152:5 | 210:7 | 461:5 | 71:13 |
| 82:2, 83:4 | 153:4 | 211:13 | 462:2 | 73:9 |
| 83:5, 83:6 | 153:21 | 212:20 | 462:2 | 74:19 |
| 85:10 | 154:25 | 216:5 | 463:16 | 74:22 |
| 85:17 | 155:18 | 217:13 | 463:18 | 74:24 |
| 85:18 | 157:11 | 221:11 | 465:13 | 77:4, 77:8 |
| 85:20 | 157:18 | 222:20 | 465:17 | 77:9 |
| 88:25 | 159:17 | 223:20 | 465:18 | 77:14 |
| 90:16 | 160:21 | 223:23 | 466:25 | 77:15 |
| 91:11 | 161:23 | 224:7 | 470:13 | 77:16 |
| 97:22 | 163:3 | 225:4 | 473:2 | 77:19 |
| 97:25 | 164:3 | 225:25 | 474:16 | 78:5, 78:6 |
| 103:15 | 164:11 | 226:17 | 480:11 | 78:10 |
| 103:21 | 164:11 | 230:2 | 483:4 | 78:11 |
| 103:24 | 164:23 | 230:8 | 485:4 | 78:22 |
| 104:5 | 165:3 | 230:12 | 502:11 | 79:5, 79:9 |
| 104:18 | 165:9 | 232:2 | 510:1 | 88:3 |
| 106:3 | 165:22 | 233:20 | 511:5 | 88:15 |
| 106:4 | 166:5 | 238:10 | 520:5 | 88:24 |
| 106:14 | 167:25 | 245:18 | 529:19 | 89:6 |

TX_00000307

USA_00015188

Case 2:13-cv-00193 Document 660-6 Filed on 11/11/14 in TXSD Page 46 of 95
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 153 of 196
248

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 108:20 | 329:9 | 499:25 | 423:25 | 238:10 |
| 116:18 | 329:12 | 501:25 | 436:25 | 238:11 |
| 117:11 | 337:14 | 502:5 | 496:16 | 398:4 |
| 119:18 | 337:16 | 504:17 | 513:11 | **raised** |
| 143:24 | 347:23 | 506:21 | **Quorum** | 87:5 |
| 149:1 | 348:3 | 510:2 | 148:23 | 208:14 |
| 157:25 | 353:1 | 510:9 | **quote** | 251:24 |
| 159:13 | 353:6 | 511:3 | 135:15 | 252:9 |
| 169:20 | 356:9 | 513:2 | 220:21 | 263:21 |
| 170:3 | 360:16 | 515:13 | 232:13 | 298:22 |
| 170:4 | 360:20 | 518:7 | 232:16 | **raising** |
| 170:13 | 369:17 | 518:8 | 235:1 | 143:13 |
| 174:7 | 370:2 | 519:8 | 235:7 | 182:8 |
| 174:11 | 370:18 | 520:21 | 238:2 | **ramification** |
| 177:9 | 370:21 | 520:22 | 247:21 | 65:11 |
| 177:13 | 370:24 | 523:8 | 264:11 | **ran** 477:2 |
| 184:22 | 371:7 | 524:22 | **quoted** | 512:9 |
| 185:20 | 374:16 | 527:5 | 236:16 | **Randolph** |
| 190:15 | 383:7 | 529:20 | 247:19 | 435:2 |
| 190:17 | 405:14 | 532:24 | 247:19 | **range** |
| 205:3 | 406:3 | 535:2 | **quoting** | 362:23 |
| 210:3 | 409:5 | **question's** | 229:24 | **Rangers** |
| 210:25 | 413:13 | 209:6 | | 351:15 |
| 215:2 | 420:7 | **queue** | **R** | 351:21 |
| 216:19 | 420:21 | 144:16 | | **rank** 485:8 |
| 227:1 | 420:23 | 144:17 | **race** | **ranked** |
| 227:17 | 421:6 | 144:23 | 246:17 | 79:15 |
| 240:5 | 429:16 | 144:24 | 246:20 | 79:17 |
| 244:12 | 435:13 | 144:25 | 337:25 | 473:5 |
| 259:6 | 436:4 | **queuing** | 460:10 | 506:14 |
| 259:10 | 436:7 | 407:4 | 461:17 | **ranks** |
| 263:17 | 436:8 | 430:5 | 514:17 | 473:6 |
| 266:12 | 443:11 | **quick** | **races** | **rare** 26:23 |
| 267:18 | 443:24 | 409:5 | 285:3 | 134:11 |
| 270:8 | 461:9 | 409:24 | 334:1 | 237:22 |
| 276:16 | 462:12 | 429:14 | **Rachel** | **rat** 271:24 |
| 276:19 | 462:18 | 463:17 | 523:14 | **rate** |
| 276:21 | 463:6 | **quickly** | 535:10 | 505:25 |
| 277:4 | 463:10 | 99:5 | **racial** | 506:1 |
| 285:9 | 467:22 | 265:1 | 162:14 | 517:10 |
| 289:5 | 472:21 | 512:3 | 162:20 | **rates** |
| 296:18 | 474:11 | 520:15 | 164:13 | 264:20 |
| 296:24 | 484:17 | **quite** | 200:22 | 485:19 |
| 311:4 | 491:11 | 100:5 | 339:15 | 485:22 |
| 311:6 | 491:19 | 180:15 | **radio** | 485:25 |
| 311:10 | 493:13 | 281:22 | 436:24 | **ratified** |
| 311:19 | 493:18 | 333:7 | 441:7 | 182:3 |
| 317:11 | 495:25 | 344:6 | 476:14 | **ratings** |
| 318:11 | 497:19 | 358:1 | 477:11 | 517:3 |
| 319:15 | 498:23 | 374:23 | **raise** | **rationale** |
| 322:14 | 498:24 | 406:2 | 183:10 | 40:17 |

TX_00000308

USA_00015189

Case 2:13-cv-00193-Document 660-6 Filed on 11/11/14 in TXSD Page 47 of 95
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 154 of 196

249

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 40:25 | 108:23 | **reality** | 346:9 | 379:19 |
| **Ray** 231:4 | 199:8 | 122:11 | 346:9 | 379:22 |
| 523:13 | 323:14 | 122:12 | 360:12 | **reask** |
| 535:9 | 393:17 | 122:13 | 360:12 | 36:22 |
| **reach** | 467:19 | 123:13 | 379:1 | **reason** |
| 331:4 | 473:24 | **realize** | 383:2 | 63:12 |
| 356:25 | 480:17 | 39:6 | 392:13 | 70:15 |
| 357:4 | 480:19 | 381:4 | 394:25 | 85:4 |
| 437:2 | **reads** | 398:5 | 397:22 | 85:14 |
| **reached** | 466:17 | 455:9 | 400:8 | 98:1 |
| 275:4 | **ready** | **realized** | 401:7 | 101:12 |
| 508:14 | 74:21 | 380:13 | 401:17 | 140:22 |
| **reaches** | 149:3 | 457:11 | 402:15 | 151:10 |
| 328:23 | 149:4 | **really** | 405:12 | 151:17 |
| **read** 50:8 | 176:13 | 36:2, 49:4 | 406:1 | 151:20 |
| 76:4 | 276:16 | 55:16 | 406:17 | 152:12 |
| 77:22 | 492:22 | 58:1, 81:1 | 407:21 | 161:23 |
| 77:24 | 494:2 | 81:22 | 408:21 | 188:4 |
| 79:1, 79:3 | 501:19 | 84:14 | 419:21 | 188:10 |
| 79:4, 87:1 | 523:3 | 84:21 | 424:9 | 189:5 |
| 87:2, 89:8 | 523:11 | 98:25 | 425:24 | 190:21 |
| 93:1, 94:8 | 529:11 | 101:8 | 428:13 | 190:23 |
| 107:3 | 534:4 | 102:24 | 431:4 | 198:6 |
| 112:18 | **reaffirmed** | 105:14 | 446:2 | 236:22 |
| 112:19 | 26:14 | 131:5 | 447:6 | 238:13 |
| 121:1 | **reaffirms** | 138:10 | 447:7 | 289:15 |
| 132:23 | 237:15 | 177:3 | 450:1 | 295:13 |
| 149:22 | **real** 26:24 | 177:9 | 460:20 | 298:20 |
| 152:22 | 60:16 | 184:2 | 463:20 | 326:23 |
| 170:9 | 60:21 | 208:5 | 469:4 | 361:12 |
| 194:7 | 62:25 | 245:22 | 475:2 | 366:8 |
| 199:13 | 68:18 | 256:9 | 475:19 | 395:18 |
| 237:8 | 68:19 | 277:20 | 476:3 | 414:14 |
| 237:11 | 75:10 | 279:4 | 476:10 | 426:7 |
| 242:4 | 100:17 | 279:22 | 481:11 | 467:12 |
| 248:18 | 134:12 | 281:6 | 482:22 | 497:3 |
| 282:25 | 237:23 | 284:5 | 482:24 | 507:23 |
| 286:24 | 246:5 | 284:12 | 483:1 | 519:12 |
| 354:23 | 246:24 | 288:24 | 483:10 | 523:24 |
| 453:14 | 246:25 | 299:5 | 483:15 | 524:1 |
| 466:13 | 256:11 | 301:12 | 484:2 | 526:23 |
| 471:1 | 335:6 | 318:2 | 489:22 | **reasonable** |
| 480:22 | 341:18 | 330:2 | 509:17 | 253:15 |
| 535:9 | 379:11 | 330:22 | 509:18 | 272:20 |
| **readily** | 384:1 | 330:25 | 510:5 | 448:23 |
| 169:6 | 403:15 | 331:20 | 510:14 | 449:2 |
| 504:4 | 488:16 | 333:7 | 517:18 | 466:1 |
| **reading** | 498:17 | 333:23 | 531:24 | 490:7 |
| 77:19 | 503:4 | 334:11 | **realtime** | **reasoning** |
| 106:6 | 519:12 | 338:5 | 509:3 | 249:15 |
| 106:23 | 524:12 | 343:25 | **real-time** | **reasons** |

TX_00000309

USA_00015190

Case 2:13-cv-00193 Document 660-6 Filed on 11/11/14 in TXSD Page 48 of 95
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 155 of 196

250

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 248:25 | 238:21 | 249:5 | 211:20 | 145:11 |
| 283:13 | 239:8 | 276:20 | 232:15 | 169:19 |
| 295:4 | 266:23 | 318:9 | 233:13 | 170:5 |
| 298:4 | 267:7 | 371:3 | 236:9 | 170:10 |
| 419:8 | 267:23 | 374:13 | 391:9 | 177:4 |
| 493:5 | 268:18 | 415:5 | **recommended** | 177:20 |
| 503:18 | 364:11 | 536:10 | 96:11 | 193:19 |
| 530:16 | 378:1 | **recognizes** | 138:12 | 198:20 |
| **Rebecca** | 394:15 | 31:4 | 138:15 | 226:1 |
| 22:2 | 436:13 | 145:17 | 232:17 | 227:9 |
| 370:10 | 436:15 | 174:10 | 236:21 | 228:5 |
| 370:14 | 437:19 | 209:24 | **recommending** | 228:23 |
| 370:19 | 439:11 | 244:8 | 132:25 | 244:15 |
| 383:18 | 493:9 | 256:24 | **reconvene** | 245:4 |
| 383:19 | 495:11 | 259:2 | 143:24 | 245:16 |
| 383:22 | 536:4 | 263:10 | 239:16 | 249:18 |
| 431:13 | **receiving** | 289:6 | **record** | 249:20 |
| **recall** | 23:24 | 343:5 | 23:4 | 250:10 |
| 22:12 | 98:2 | 392:22 | 23:11 | 250:11 |
| 35:22 | 291:20 | 398:15 | 23:18 | 264:8 |
| 237:6 | 291:24 | 409:1 | 23:19 | 264:16 |
| 248:10 | 377:24 | 420:8 | 23:20 | 266:20 |
| 264:10 | 437:21 | 436:3 | 23:21 | 267:7 |
| **receipt** | **Recess** | 462:15 | 23:24 | 267:12 |
| 292:12 | 145:25 | 488:23 | 27:15 | 267:24 |
| 375:21 | 239:19 | 518:13 | 29:24 | 269:8 |
| 403:21 | 370:6 | 539:21 | 30:1 | 289:18 |
| 404:3 | **recite** | **recognizing** | 30:12 | 302:5 |
| **receive** | 344:22 | 209:13 | 30:17 | 315:13 |
| 94:4 | **recognizable** | **recollection** | 31:7 | 325:15 |
| 99:18 | 207:3 | 258:24 | 31:10 | 349:17 |
| 100:18 | 514:8 | 485:11 | 32:23 | 352:17 |
| 116:11 | **recognize** | **recommend** | 33:1, 33:5 | 354:16 |
| 229:14 | 21:11 | 134:19 | 33:14 | 361:14 |
| 291:22 | 22:19 | 134:24 | 33:16 | 374:18 |
| 363:4 | 26:6, 30:8 | 218:25 | 35:23 | 388:20 |
| 374:19 | 118:1 | **recommend...** | 89:25 | 440:24 |
| 374:20 | 119:23 | 35:12 | 93:5 | 454:14 |
| 397:16 | 144:16 | 135:3 | 96:13 | 484:17 |
| 421:9 | 231:10 | 431:6 | 117:10 | 486:21 |
| 424:12 | 508:22 | 536:15 | 117:25 | 486:23 |
| **received** | **recognized** | 539:19 | 118:9 | 491:22 |
| 23:19 | 21:14 | **recommend...** | 118:18 | 493:7 |
| 98:21 | 21:21 | 130:17 | 119:11 | 493:10 |
| 118:18 | 25:22 | 131:15 | 119:14 | 494:16 |
| 119:13 | 30:6 | 131:16 | 120:7 | 494:18 |
| 228:18 | 96:10 | 132:2 | 127:1 | 494:19 |
| 228:23 | 118:21 | 132:9 | 141:17 | 494:21 |
| 232:8 | 144:16 | 132:21 | 144:17 | 495:1 |
| 238:20 | 145:13 | 133:13 | 145:2 | 495:3 |
| 238:21 | 149:6 | 211:18 | 145:8 | 516:14 |

KENNEDY REPORTING SERVICE, INC.
512.474.2233

TX_00000310

USA_00015191

Case 2:13-cv-00193-Document 660-6 Filed on 11/11/14 in TXSD Page 49 of 95
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 156 of 196

251

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 535:14 | 404:20 | 259:24 | 197:4 | 273:25 |
| **recorded** | 405:5 | 278:18 | **refused** | 305:6 |
| 23:12 | 411:8 | **references** | 273:9 | 326:21 |
| 416:3 | 412:7 | 131:24 | 279:2 | 330:10 |
| **records** | 451:13 | 257:9 | 279:5 | 336:17 |
| 32:2 | **reductions** | 320:21 | 294:25 | 342:20 |
| 401:23 | 405:18 | **referencing** | 426:10 | 439:22 |
| 414:16 | 407:5 | 188:5 | 426:14 | 460:22 |
| 416:1 | **redundant** | 246:22 | **Refute** | 461:22 |
| 427:7 | 150:2 | **referred** | 232:13 | 499:9 |
| 477:1 | 150:4 | 23:19 | **regain** | 499:11 |
| **recounts** | 150:5 | 51:23 | 509:20 | 504:1 |
| 355:8 | 150:10 | 218:21 | **regard** | **registered** |
| **recourse** | 170:11 | 236:25 | 153:10 | 29:6, 51:6 |
| 509:3 | 429:21 | 237:4 | 323:19 | 51:7 |
| **recruit** | **Reeves** | 237:6 | 326:13 | 54:11 |
| 325:21 | 72:22 | 291:9 | 331:1 | 69:13 |
| **recurring** | **re-examine** | 464:18 | 369:25 | 93:16 |
| 215:12 | 203:13 | 473:3 | 484:18 | 125:13 |
| 219:3 | **refer** | **referring** | 485:10 | 135:4 |
| 219:8 | 24:21 | 77:10 | **regarded** | 135:17 |
| 219:20 | 25:7 | 86:6, 91:9 | 324:13 | 158:20 |
| 219:22 | 151:18 | 129:5 | 324:17 | 168:15 |
| 220:1 | 219:7 | 163:12 | **regarding** | 168:17 |
| **red** 192:2 | 220:19 | 170:1 | 49:16 | 168:19 |
| 409:25 | 287:17 | 229:18 | 67:15 | 186:8 |
| 475:5 | 288:20 | 287:9 | 218:21 | 186:9 |
| **redistrict** | **refereed** | 456:2 | 222:1 | 195:6 |
| 349:21 | 349:5 | **refers** | 271:12 | 195:10 |
| **redistric...** | **reference** | 420:16 | 323:6 | 195:11 |
| 305:7 | 91:8 | 420:18 | 323:10 | 220:3 |
| 315:22 | 91:18 | **refinery** | 460:20 | 240:6 |
| 529:24 | 130:16 | 496:10 | 461:16 | 242:22 |
| **redone** | 133:15 | **reflect** | 516:16 | 250:12 |
| 364:4 | 133:17 | 186:11 | **regardless** | 262:7 |
| **reduce** | 134:16 | 213:4 | 26:21 | 269:21 |
| 155:2 | 134:22 | **reflecting** | 134:9 | 273:22 |
| 263:23 | 135:1 | 295:21 | 237:20 | 282:2 |
| 331:10 | 161:24 | **reflects** | 459:8 | 297:18 |
| 337:10 | 189:14 | 306:9 | **regards** | 300:23 |
| 350:1 | 237:13 | **reform** | 263:2 | 317:2 |
| 359:21 | 244:2 | 228:21 | **regions** | 330:25 |
| **reduced** | 244:16 | 242:13 | 268:11 | 331:24 |
| 264:3 | 299:22 | 242:17 | **register** | 341:18 |
| 394:11 | 320:19 | 243:13 | 69:16 | 342:18 |
| 394:18 | 396:12 | 345:4 | 180:18 | 342:22 |
| 395:1 | 424:6 | **refrain** | 186:19 | 342:22 |
| 541:10 | 456:3 | 533:18 | 204:15 | 345:8 |
| **reducing** | **referenced** | **refuge** | 204:18 | 346:1 |
| 352:20 | 165:11 | 381:11 | 232:21 | 346:13 |
| **reduction** | 247:20 | **refuse** | 234:9 | 363:22 |

TX_00000311

USA_00015192

Case 2:13-cv-00193-Document 660-6 Filed on 11/11/14 in TXSD Page 50 of 95
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 157 of 196

252

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 396:13 | 103:18 | 274:16 | 501:13 | 506:1 |
| 396:22 | **registration** | 274:19 | 501:15 | **rejections** |
| 428:24 | 22:14 | 274:23 | 508:10 | 506:1 |
| 442:10 | 28:9 | 274:25 | 508:11 | **relate** |
| 442:25 | 28:18 | 275:2 | 508:25 | 416:24 |
| 444:3 | 36:1, 42:6 | 292:7 | 522:9 | **related** |
| 445:5 | 50:11 | 292:24 | 541:20 | 31:8 |
| 445:8 | 50:12 | 297:16 | 542:6 | 118:12 |
| 445:19 | 51:2 | 297:20 | 542:16 | 221:21 |
| 445:21 | 66:14 | 307:25 | **registrat...** | 225:22 |
| 446:25 | 66:22 | 309:4 | 273:4 | 286:11 |
| 448:11 | 66:25 | 309:9 | 273:5 | 301:5 |
| 448:13 | 67:5, 75:2 | 310:16 | 273:15 | 318:23 |
| 459:12 | 75:10 | 314:4 | 273:18 | 337:25 |
| 460:25 | 75:23 | 314:8 | **registries** | 367:7 |
| 464:24 | 76:5, 76:6 | 314:11 | 416:4 | 420:23 |
| 466:2 | 76:20 | 314:14 | **regress** | 424:18 |
| 499:8 | 89:10 | 326:18 | 522:6 | 441:4 |
| 506:15 | 89:13 | 341:8 | **regular** | **relates** |
| 514:16 | 100:7 | 342:16 | 509:5 | 115:4 |
| 514:20 | 104:10 | 342:17 | **regularly** | 115:25 |
| 514:23 | 105:5 | 369:1 | 219:24 | 124:6 |
| 516:7 | 105:6 | 372:25 | **regulation** | 125:11 |
| 535:7 | 107:6 | 428:22 | 253:14 | 131:14 |
| 535:15 | 113:4 | 438:18 | 272:20 | 155:18 |
| **registering** | 174:21 | 442:9 | 324:25 | 297:3 |
| 51:9 | 186:6 | 442:16 | 328:25 | 300:11 |
| 330:8 | 194:11 | 443:21 | **regulations** | 343:2 |
| 342:24 | 194:12 | 455:22 | 285:19 | 405:6 |
| 355:10 | 195:5 | 455:23 | 415:1 | 466:9 |
| 443:9 | 195:12 | 455:24 | **regulatory** | 467:22 |
| **registrants** | 196:11 | 456:5 | 56:21 | 468:24 |
| 189:18 | 196:13 | 456:8 | **rehab** | 471:12 |
| 190:1 | 196:18 | 456:11 | 281:2 | **relating** |
| 442:24 | 196:24 | 456:12 | **reinstate...** | 423:13 |
| **registrar** | 209:13 | 456:13 | 394:18 | **relationship** |
| 368:22 | 220:22 | 457:23 | **reinvent** | 399:13 |
| 368:23 | 220:23 | 460:16 | 221:6 | 486:25 |
| 478:3 | 220:24 | 460:18 | **reject** | **relative** |
| 479:20 | 232:21 | 461:14 | 107:11 | 265:6 |
| 480:17 | 234:10 | 461:15 | 319:2 | 265:9 |
| 482:5 | 240:19 | 462:3 | **rejected** | 265:11 |
| **registrars** | 250:6 | 466:20 | 235:2 | 470:22 |
| 241:25 | 257:11 | 466:23 | 506:10 | **relatively** |
| 242:5 | 258:21 | 469:18 | 506:12 | 26:23 |
| 450:14 | 261:18 | 469:23 | 506:13 | 134:11 |
| 456:4 | 261:18 | 488:4 | 522:13 | 237:22 |
| 456:10 | 273:6 | 490:3 | **rejection** | **released** |
| 463:6 | 273:7 | 494:15 | 485:21 | 214:5 |
| **registrar's** | 273:9 | 495:5 | 485:25 | **relevant** |
| 98:9 | 274:4 | 497:1 | 486:12 | 31:16 |

TX_00000312

USA_00015193

Case 2:13-cv-00193 Document 660-6 Filed on 11/11/14 in TXSD Page 51 of 95
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 158 of 196

253

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 32:25 | remember | 181:2 | 132:1 | 149:25 |
| 245:9 | 23:2, 23:7 | renewals | 132:24 | 239:16 |
| 261:8 | 35:11 | 424:2 | 145:20 | 541:18 |
| 269:4 | 43:12 | renewed | 201:17 | 542:5 |
| 327:19 | 49:22 | 64:25 | 201:20 | 542:14 |
| 355:16 | 145:11 | 65:23 | 201:22 | Reporters |
| reliability | 149:16 | 85:22 | 202:13 | 20:23 |
| 31:18 | 157:14 | 184:18 | 237:13 | 541:5 |
| 247:13 | 170:9 | 215:14 | 238:8 | Reporting |
| relieving | 177:13 | 407:19 | 243:16 | 541:20 |
| 212:18 | 180:13 | 422:12 | 244:2 | 542:7 |
| religious | 194:3 | 427:24 | 247:20 | 542:16 |
| 93:14 | 216:18 | 428:1 | 247:21 | reports |
| 283:1 | 243:17 | renewing | 273:23 | 273:19 |
| 283:6 | 250:19 | 86:16 | 279:17 | 277:17 |
| 283:13 | 265:19 | rent | 294:1 | 278:15 |
| 283:25 | 269:23 | 321:18 | 294:11 | 280:9 |
| 292:8 | 288:7 | rental | 298:10 | 294:15 |
| 294:24 | 303:23 | 309:6 | 300:12 | 437:8 |
| 295:1 | 319:18 | reoccurring | 300:18 | 508:2 |
| 298:4 | 322:24 | 221:11 | 301:17 | 508:3 |
| rely 55:3 | 330:6 | rep 68:5 | 307:6 | 511:14 |
| 124:17 | 341:23 | repeat | 327:3 | represent |
| 365:7 | 514:4 | 41:6 | 327:5 | 58:7, 60:7 |
| 500:24 | remembered | 362:2 | 338:8 | 61:12 |
| remain | 20:17 | 408:2 | 338:10 | 61:21 |
| 107:22 | 265:13 | repeatedly | 437:9 | 62:1, 68:3 |
| 405:19 | 514:3 | 115:5 | 472:10 | 84:22 |
| remainder | remembering | 252:13 | 486:4 | 99:13 |
| 450:10 | 255:24 | 533:15 | 489:17 | 165:4 |
| remained | remind | repeaters | 539:25 | 166:5 |
| 439:8 | 145:9 | 325:21 | reported | 171:15 |
| remaining | 152:19 | repeats | 20:22 | 191:3 |
| 440:9 | 169:18 | 533:10 | 121:2 | 197:7 |
| 441:12 | reminded | rephrase | 122:23 | 241:17 |
| 454:9 | 157:17 | 483:4 | 201:25 | 253:2 |
| 454:15 | remove | replace | 241:24 | 282:13 |
| 454:23 | 534:4 | 378:17 | 279:17 | 304:19 |
| remains | removed | 391:1 | 281:19 | 322:21 |
| 212:20 | 360:8 | replaced | 294:2 | 329:19 |
| 439:18 | renew | 60:2 | 301:21 | 348:9 |
| 440:3 | 185:1 | 235:15 | 301:25 | 356:16 |
| 454:21 | 185:12 | replacement | 510:17 | 366:23 |
| remarks | 341:8 | 378:18 | 511:23 | 370:17 |
| 118:10 | 406:25 | replaces | 536:14 | 435:21 |
| 184:22 | 408:9 | 386:8 | 539:18 | 478:9 |
| 250:24 | 422:13 | replica | 541:9 | 491:18 |
| 382:7 | 423:9 | 267:19 | reporter | 492:9 |
| remedy | 423:20 | report | 22:23 | 496:3 |
| 378:11 | 428:4 | 24:8 | 23:5 | 496:9 |
| 505:23 | renewal | 119:24 | 23:14 | 498:3 |

KENNEDY REPORTING SERVICE, INC.
512.474.2233
TX_00000313
JA_000312

TX_00000313

USA_00015194

Case 2:13-cv-00193 Document 660-6 Filed on 11/11/14 in TXSD Page 52 of 95
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 159 of 196

254

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 500:5 | 95:20 | 273:11 | 448:1 | 55:11 |
| 507:6 | 341:3 | 310:17 | 456:23 | 95:9 |
| 511:15 | 516:11 | 335:5 | 457:2 | 96:15 |
| 513:8 | repurposing | 399:12 | 457:6 | 100:3 |
| 513:11 | 218:2 | 401:12 | 460:15 | 102:10 |
| 515:18 | request | 402:12 | 498:13 | 102:14 |
| 518:17 | 105:1 | 453:16 | 500:17 | 162:13 |
| 519:2 | 107:15 | 497:2 | 500:22 | 162:20 |
| 521:6 | 112:14 | 503:3 | 504:8 | 164:13 |
| 523:17 | 119:10 | 503:8 | 522:10 | 174:22 |
| 523:23 | 151:8 | required | requirement | 256:10 |
| 525:2 | 217:6 | 29:3 | 37:7 | 257:7 |
| 525:7 | 224:19 | 60:24 | 54:19 | 305:20 |
| 527:10 | 401:20 | 89:10 | 91:16 | 305:23 |
| 527:14 | 410:14 | 91:17 | 93:8 | 306:16 |
| represent... | 411:6 | 93:12 | 93:18 | 307:20 |
| 233:12 | 411:17 | 95:2, 99:3 | 95:11 | 307:23 |
| 447:19 | 411:25 | 100:2 | 97:16 | 308:25 |
| represent... | 412:5 | 101:17 | 102:3 | 310:4 |
| 68:6 | 413:2 | 166:10 | 173:12 | 310:17 |
| 506:14 | 417:3 | 180:17 | 191:6 | 312:2 |
| Represent... | 461:17 | 234:20 | 194:10 | 313:4 |
| 99:10 | 471:24 | 235:23 | 202:18 | 313:11 |
| represented | 472:5 | 252:25 | 204:12 | 313:24 |
| 72:2 | 481:23 | 254:19 | 204:19 | 326:22 |
| 140:6 | 494:21 | 256:15 | 235:3 | 374:19 |
| 448:22 | requested | 286:7 | 242:20 | 374:23 |
| representing | 48:15 | 298:2 | 280:14 | 427:23 |
| 68:19 | 112:14 | 298:18 | 287:19 | 438:24 |
| 188:10 | 238:19 | 304:4 | 305:13 | 441:5 |
| 323:3 | 239:2 | 304:5 | 307:24 | 441:9 |
| 348:11 | 239:4 | 304:8 | 308:2 | 441:16 |
| 367:19 | 239:6 | 306:18 | 310:16 | 441:23 |
| 367:21 | 361:25 | 307:20 | 312:6 | 442:17 |
| 383:12 | 404:23 | 309:15 | 312:11 | 449:7 |
| 402:9 | 442:19 | 310:18 | 325:6 | 449:22 |
| 494:15 | requesting | 314:15 | 327:10 | 450:7 |
| 519:1 | 50:4 | 314:20 | 327:13 | 451:18 |
| 521:10 | 82:10 | 316:18 | 339:3 | 452:13 |
| reprint | 153:6 | 351:10 | 362:23 | 452:17 |
| 113:1 | 217:6 | 361:25 | 442:8 | 455:8 |
| Republican | 443:20 | 362:5 | 448:12 | 455:11 |
| 27:17 | requests | 362:21 | 456:19 | 456:25 |
| 58:11 | 29:6 | 408:16 | 457:4 | 458:8 |
| 209:9 | 429:22 | 408:16 | 459:5 | 459:16 |
| 212:4 | require | 415:2 | 459:6 | 466:18 |
| 268:12 | 28:16 | 441:16 | 478:23 | 469:14 |
| 285:5 | 90:23 | 442:10 | 481:23 | 469:22 |
| 317:22 | 155:15 | 443:6 | 490:22 | 478:4 |
| Republicans | 190:4 | 445:20 | 498:8 | 478:24 |
| 60:1 | 257:10 | 447:15 | requirements | 498:25 |

KENNEDY REPORTING SERVICE, INC.
512.474.2233
TX_00000314
JA_000313

TX_00000314

USA_00015195

Case 2:13-cv-00193 Document 660-6 Filed on 11/11/14 in TXSD Page 53 of 95
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 160 of 196
255

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 506:10 | 459:25 | 65:22 | 137:14 | 239:17 |
| **requires** | **residence** | 119:8 | 173:14 | 266:13 |
| 90:23 | 106:9 | 121:6 | 173:15 | **restore** |
| 236:4 | 106:11 | 122:19 | 174:4 | 156:21 |
| 307:24 | 281:11 | 137:23 | 217:6 | 157:6 |
| 308:20 | 375:1 | 212:9 | 250:4 | 157:9 |
| 321:9 | 459:10 | 214:16 | 311:7 | 158:3 |
| 456:7 | **residences** | 235:8 | 318:7 | 158:12 |
| 456:13 | 283:2 | 370:9 | 322:15 | 509:20 |
| 474:17 | **residency** | 381:3 | 329:11 | **restrict** |
| 488:6 | 287:17 | 381:5 | 348:4 | 498:14 |
| 500:25 | 288:21 | 381:6 | 353:2 | **restricted** |
| 501:14 | 460:4 | 392:14 | 356:10 | 212:24 |
| **requiring** | **residents** | 405:13 | 369:18 | 303:17 |
| 42:1, 59:3 | 421:22 | 405:18 | 377:25 | **restricting** |
| 163:6 | 423:14 | 429:4 | 395:22 | 306:15 |
| 166:6 | **resolution** | 429:9 | 396:2 | **restrictions** |
| 204:15 | 25:15 | 452:11 | 410:3 | 107:24 |
| 232:17 | 418:7 | 452:15 | 435:15 | 209:1 |
| 252:22 | **resolutions** | 456:14 | 443:11 | 251:4 |
| 264:19 | 24:7 | 457:5 | 443:24 | 285:15 |
| 310:13 | **resolve** | **respect** | 463:19 | 418:18 |
| 514:12 | 176:13 | 131:11 | **responses** | **restrictive** |
| **reread** | 465:12 | 253:7 | 32:18 | 46:14 |
| 210:11 | **resource** | 287:18 | 118:11 | 46:15 |
| **research** | 21:22 | 479:11 | **responsib...** | 168:3 |
| 162:12 | 31:21 | **respected** | 105:8 | 168:9 |
| 162:18 | 32:12 | 155:23 | 233:4 | 168:24 |
| 163:19 | 42:8, 43:6 | 246:3 | **responsib...** | 188:14 |
| 164:12 | 52:9 | **respectful** | 114:20 | 188:16 |
| 165:10 | 65:15 | 533:21 | 219:21 | 204:2 |
| 165:13 | 66:10 | **respectfully** | 232:18 | 216:21 |
| 165:15 | 77:5 | 208:22 | 232:20 | 221:24 |
| 166:1 | 77:10 | **respond** | 233:21 | 277:8 |
| 166:21 | 78:5, 83:4 | 284:16 | 233:24 | 283:23 |
| 166:23 | 141:3 | 503:21 | 234:8 | 286:21 |
| 180:6 | 141:8 | 504:1 | 426:1 | 305:12 |
| 237:2 | 369:25 | 535:8 | 427:4 | 305:13 |
| 252:7 | 370:12 | **responded** | 427:17 | 305:14 |
| 293:10 | 370:13 | 239:2 | **responsible** | 305:14 |
| 349:1 | 393:2 | **Respondents** | 105:9 | 308:4 |
| 436:23 | 409:13 | 306:5 | 123:14 | 311:24 |
| 441:25 | 410:7 | **responding** | 175:20 | 312:6 |
| 474:11 | 421:1 | 176:7 | 271:8 | 313:4 |
| 477:8 | 435:14 | 242:3 | 513:20 | 319:13 |
| **researching** | 454:16 | 263:17 | 517:8 | 324:2 |
| 441:4 | 484:16 | 481:23 | **rest** 121:1 | 345:16 |
| 505:24 | 492:7 | 519:8 | 151:12 | 345:19 |
| **reside** | **resources** | **response** | 159:4 | 345:20 |
| 323:16 | 45:17 | 91:12 | 200:3 | **result** |
| 326:25 | 63:7 | 136:8 | 200:18 | 76:19 |

TX_00000315

USA_00015196

Case 2:13-cv-00193 Document 660-6 Filed on 11/11/14 in TXSD Page 54 of 95
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 161 of 196

256

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 165:25 | **returns** | 275:17 | 86:8 | 194:15 |
| 212:8 | 29:1 | **revise** | 86:23 | 199:6 |
| 214:14 | **revenue** | 452:5 | 86:24 | 199:8 |
| 293:8 | 104:23 | **revised** | 87:15 | 201:2 |
| 294:12 | 115:19 | 501:22 | 88:13 | 201:3 |
| 309:7 | 116:1 | **revisit** | 88:14 | 201:8 |
| 324:19 | 116:2 | 461:23 | 89:11 | 202:21 |
| 328:23 | 116:5 | 462:1 | 89:11 | 209:3 |
| 412:8 | 116:10 | **revisited** | 89:18 | 210:18 |
| 455:10 | 120:8 | 235:20 | 93:19 | 222:19 |
| 455:11 | 120:11 | **reword** | 97:3, 97:6 | 223:10 |
| **resulted** | 122:14 | 467:9 | 100:23 | 224:5 |
| 274:4 | 123:18 | 467:16 | 101:19 | 224:8 |
| **resulting** | 150:16 | **Reyes** | 103:11 | 224:14 |
| 113:5 | 152:8 | 493:4 | 105:17 | 224:18 |
| 411:11 | 152:9 | **Rick** | 108:10 | 226:3 |
| **results** | 152:13 | 516:16 | 108:10 | 228:1 |
| 59:25 | 153:24 | 517:12 | 109:12 | 228:22 |
| 208:12 | 155:20 | 517:24 | 109:20 | 231:2 |
| 264:12 | 382:15 | **rid** 518:3 | 110:11 | 238:5 |
| 298:15 | 383:2 | **ride** | 110:17 | 245:1 |
| 509:19 | 412:8 | 358:16 | 111:6 | 246:12 |
| **retail** | **revenue-r...** | 359:15 | 112:6 | 251:18 |
| 390:3 | 116:16 | 359:17 | 114:13 | 253:2 |
| **retired** | **revenues** | 422:9 | 115:22 | 256:7 |
| 139:20 | 116:12 | 503:23 | 116:5 | 260:14 |
| 277:23 | 116:13 | **riders** | 126:3 | 260:17 |
| 282:15 | 116:13 | 245:8 | 127:16 | 261:1 |
| 283:6 | 116:14 | 351:18 | 130:13 | 261:12 |
| 348:23 | 121:4 | **ridiculous** | 136:18 | 263:4 |
| **retirement** | 122:25 | 517:1 | 138:1 | 269:14 |
| 139:8 | **review** | **riding** | 149:20 | 269:18 |
| 139:18 | 88:17 | 352:2 | 154:19 | 270:1 |
| 251:11 | 112:15 | **right** | 154:24 | 270:6 |
| 283:3 | 271:20 | 25:21 | 155:25 | 270:12 |
| **retrieve** | 276:1 | 33:15 | 156:13 | 276:8 |
| 69:11 | 324:18 | 33:18 | 159:5 | 282:19 |
| **retrogres...** | 462:10 | 44:8 | 159:5 | 284:25 |
| 320:13 | 462:10 | 45:22 | 159:6 | 290:16 |
| **return** | 509:9 | 48:25 | 163:9 | 291:2 |
| 181:4 | **reviewed** | 49:1 | 166:21 | 293:7 |
| 301:25 | 271:11 | 49:10 | 171:7 | 301:2 |
| 308:16 | 275:7 | 52:10 | 171:22 | 301:10 |
| 308:21 | 281:19 | 52:16 | 175:14 | 302:16 |
| 372:6 | 290:6 | 54:16 | 175:15 | 310:6 |
| 388:5 | 290:7 | 55:23 | 177:16 | 310:11 |
| 519:22 | 290:15 | 56:6 | 179:16 | 310:19 |
| 522:8 | 290:20 | 56:19 | 180:5 | 310:21 |
| 522:8 | **reviewing** | 78:9 | 180:21 | 314:18 |
| **returning** | 93:2 | 78:10 | 186:7 | 314:24 |
| 519:2 | 112:18 | 85:13 | 190:22 | 315:16 |

TX_00000316

USA_00015197

Case 2:13-cv-00193 Document 660-6 Filed on 11/11/14 in TXSD Page 55 of 95
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 162 of 196

257

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 319:3 | 389:17 | 487:10 | 311:18 | **Road** |
| 319:24 | 391:20 | 487:14 | 315:19 | 434:14 |
| 320:9 | 392:17 | 490:12 | 319:5 | 435:2 |
| 322:5 | 393:17 | 491:10 | 319:6 | **Robert** |
| 322:12 | 396:16 | 492:17 | 320:17 | 216:10 |
| 322:16 | 401:18 | 493:14 | 323:8 | 350:14 |
| 325:2 | 402:12 | 493:17 | 326:11 | **Robinson** |
| 325:4 | 405:21 | 493:20 | 335:19 | 330:7 |
| 327:12 | 405:21 | 496:1 | 342:6 | **robust** |
| 333:11 | 406:4 | 497:21 | 343:2 | 417:23 |
| 333:13 | 409:7 | 498:5 | 343:2 | **rocket** |
| 333:19 | 410:23 | 500:1 | 344:12 | 95:14 |
| 342:4 | 412:2 | 502:1 | 352:12 | 166:8 |
| 342:10 | 412:19 | 502:6 | 352:14 | **Rocksprings** |
| 342:18 | 414:12 | 506:12 | 353:19 | 72:24 |
| 343:11 | 416:2 | 506:24 | 441:21 | **Rodgers** |
| 344:12 | 419:16 | 507:3 | 499:15 | 523:13 |
| 349:14 | 421:4 | 507:18 | 500:8 | 535:9 |
| 349:15 | 431:11 | 509:19 | 515:23 | **Rodriguez** |
| 352:9 | 432:3 | 513:4 | 517:25 | 147:23 |
| 353:3 | 435:16 | 515:14 | 523:3 | 147:24 |
| 356:11 | 435:19 | 518:9 | 523:5 | 311:11 |
| 358:19 | 436:1 | 523:11 | 527:22 | 311:12 |
| 359:20 | 437:3 | 526:9 | 527:23 | 313:6 |
| 366:4 | 440:3 | 527:6 | 527:25 | 313:15 |
| 366:7 | 443:2 | 529:17 | 528:5 | 314:18 |
| 369:4 | 443:4 | 531:10 | 528:7 | 315:12 |
| 369:19 | 446:9 | 533:1 | 529:5 | 315:25 |
| 371:1 | 447:3 | 533:11 | 529:9 | 316:17 |
| 371:5 | 449:8 | 533:12 | 529:12 | 316:21 |
| 371:8 | 453:25 | 533:13 | 529:25 | 317:8 |
| 371:9 | 454:17 | 533:14 | **rigid** | 538:9 |
| 371:16 | 454:22 | 534:9 | 275:25 | 538:10 |
| 371:19 | 458:16 | 534:11 | **Riman** | **Rokita** |
| 372:13 | 462:5 | 534:24 | 518:14 | 270:20 |
| 372:17 | 464:5 | 535:3 | **Rio** 72:25 | 278:20 |
| 372:25 | 464:7 | 535:18 | **rioted** | **roles** |
| 373:17 | 464:20 | **rights** | 351:20 | 250:7 |
| 375:25 | 467:13 | 36:8 | **rioters** | 250:17 |
| 379:12 | 468:12 | 36:11 | 354:7 | **roll** 75:6 |
| 379:16 | 468:23 | 36:14 | **riots** | 75:16 |
| 381:15 | 469:16 | 37:10 | 351:17 | 75:18 |
| 383:4 | 470:22 | 38:2 | **rise** 24:7 | 76:16 |
| 383:6 | 471:10 | 167:12 | 57:4 | 146:6 |
| 383:6 | 478:12 | 187:13 | 119:23 | 146:7 |
| 383:23 | 479:13 | 292:11 | 145:20 | 458:1 |
| 383:23 | 479:15 | 305:1 | 472:10 | 458:21 |
| 384:1 | 480:2 | 305:1 | 539:24 | 465:9 |
| 385:14 | 481:3 | 305:3 | **Rising** | 482:6 |
| 388:11 | 483:3 | 305:4 | 102:21 | 536:17 |
| 389:16 | 485:23 | 311:17 | **risk** 246:4 | 536:18 |

TX_00000317

USA_00015198

Case 2:13-cv-00193 Document 660-6 Filed on 11/11/14 in TXSD Page 56 of 95
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 163 of 196

258

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| **rolls** | **Royce** | 283:3 | 379:17 | 421:14 |
| 75:23 | 158:18 | 283:3 | 402:15 | 421:16 |
| 98:9 | **rubber** | 394:20 | **Safety** | 523:21 |
| 100:8 | 496:12 | 394:21 | 22:4 | 528:25 |
| 176:12 | **Rubén** | 401:14 | 28:21 | 533:19 |
| 178:1 | 493:3 | 402:24 | 43:3 | **Sanchez** |
| 326:23 | **rule** 42:16 | 436:24 | 45:14 | 305:24 |
| 326:23 | 120:19 | 447:2 | 45:17 | **Sanderson** |
| **Roman** | 290:19 | 460:25 | 53:24 | 71:20 |
| 495:18 | 294:19 | 477:15 | 54:3 | **Sandra** |
| 518:15 | 295:7 | 477:16 | 85:21 | 523:14 |
| 518:18 | 295:20 | 477:16 | 86:3 | 535:10 |
| 518:24 | 343:21 | 503:5 | 86:12 | **sat** 208:25 |
| **room** 99:1 | 344:4 | **running** | 87:6 | 260:3 |
| 191:7 | 458:16 | 375:23 | 136:9 | 525:18 |
| 191:14 | 526:21 | 517:11 | 137:5 | **satisfaction** |
| 191:17 | **rulemaking** | **runs** | 225:2 | 416:11 |
| 324:5 | 129:8 | 473:13 | 227:5 | **Saturday** |
| **root** 505:7 | 129:15 | 473:17 | 255:15 | 403:14 |
| **Rosa** | 129:20 | **rural** | 267:4 | **Saturday's** |
| 495:18 | 130:6 | 315:6 | 370:15 | 403:17 |
| 521:2 | 137:23 | 321:4 | 420:13 | **saw** 235:17 |
| 521:7 | 463:1 | 357:3 | 501:15 | 246:14 |
| 521:9 | **rules** | 358:6 | **Saint** | 319:22 |
| **Rosales** | 37:23 | 408:7 | 280:4 | 346:14 |
| 495:18 | 72:10 | **Rutgers** | 282:20 | 393:8 |
| 521:3 | 80:20 | 306:14 | **Salazar** | 437:11 |
| 521:7 | 128:7 | | 495:18 | 506:5 |
| 521:8 | 260:8 | **S** | 515:16 | **saying** |
| 521:9 | 271:6 | | 515:17 | 26:14 |
| 523:8 | 274:17 | **sacred** | 515:19 | 39:6 |
| **roughly** | 274:21 | 260:17 | 515:20 | 43:21 |
| 439:13 | 294:22 | **sacrifice** | 515:22 | 53:3 |
| **round** 34:5 | 315:1 | 180:15 | 518:1 | 70:24 |
| 71:19 | 442:5 | **sad** 63:3 | 518:3 | 82:14 |
| 71:22 | 451:21 | 338:4 | 518:12 | 82:16 |
| 72:20 | 454:5 | **saddened** | **Salt** | 82:25 |
| 72:24 | 457:21 | 519:6 | 489:16 | 83:1 |
| 422:4 | 457:21 | **safe** 222:7 | **Sam** 174:20 | 118:25 |
| **rounded** | 458:8 | 223:12 | 519:10 | 119:6 |
| 372:1 | 509:17 | **safeguard** | **same-day** | 121:20 |
| **route** | 509:17 | 246:7 | 66:14 | 140:9 |
| 83:19 | **ruling** | 251:14 | 66:22 | 141:10 |
| 84:12 | 107:17 | **safeguarding** | 66:25 | 142:8 |
| 534:13 | 126:21 | 327:8 | 67:5 | 154:4 |
| **routes** | 127:4 | **safeguards** | 209:13 | 160:2 |
| 72:3 | 179:2 | 247:13 | 209:20 | 161:19 |
| **routine** | 488:15 | 247:25 | 310:15 | 165:4 |
| 275:19 | **rumors** | 262:5 | **San** 67:18 | 165:24 |
| **routinely** | 242:9 | 305:10 | 71:19 | 169:4 |
| 275:20 | **run** 22:20 | 309:24 | 282:19 | 169:25 |

KENNEDY REPORTING SERVICE, INC.
512.474.2233

Case 2:13-cv-00193 Document 660-6 Filed on 11/11/14 in TXSD Page 57 of 95
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 164 of 196

259

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 183:5 | 209:16 | 508:8 | 155:2 | **second** |
| 189:1 | 212:7 | 521:18 | 157:22 | 36:3 |
| 198:25 | 214:1 | 523:1 | 228:20 | 38:21 |
| 206:15 | 229:20 | 523:25 | 264:23 | 47:4, 47:7 |
| 208:15 | 243:16 | **Scalia** | 273:24 | 47:21 |
| 242:8 | 267:22 | 324:15 | 330:11 | 47:25 |
| 279:14 | 275:12 | 328:21 | 499:11 | 49:6 |
| 279:20 | 286:2 | 328:23 | 526:14 | 49:12 |
| 293:20 | 287:4 | **Scalia's** | **schools** | 79:24 |
| 321:12 | 287:4 | 329:3 | 81:3 | 88:5, 91:1 |
| 326:7 | 298:5 | **scan** | 155:15 | 112:24 |
| 328:14 | 324:5 | 379:19 | 155:21 | 137:3 |
| 334:24 | 325:1 | **scanned** | 282:19 | 138:6 |
| 372:13 | 325:12 | 379:22 | 517:10 | 160:11 |
| 412:3 | 326:19 | **scanning** | **schooltea...** | 164:9 |
| 444:23 | 328:24 | 379:21 | 153:14 | 203:8 |
| 479:23 | 335:11 | **scans** | **schooltea...** | 211:7 |
| 483:11 | 335:13 | 422:21 | 151:1 | 211:13 |
| 483:15 | 384:13 | **scant** | 153:16 | 243:8 |
| 483:18 | 386:12 | 272:11 | 154:11 | 266:13 |
| 483:20 | 386:13 | 293:21 | 156:1 | 270:21 |
| 487:20 | 389:23 | 293:21 | 156:16 | 311:9 |
| 532:3 | 389:24 | **scar** 514:2 | **science** | 375:1 |
| 533:22 | 393:18 | **scenario** | 95:15 | 405:12 |
| **says** 73:18 | 411:6 | 185:25 | 166:8 | 473:10 |
| 74:5 | 412:9 | 404:5 | **scientists** | 473:11 |
| 79:14 | 447:13 | **scenarios** | 272:14 | 473:21 |
| 85:2, 85:8 | 456:3 | 186:14 | 299:12 | 496:16 |
| 86:25 | 476:13 | 186:20 | **scope** | 514:7 |
| 86:25 | 478:2 | **scene** | 312:2 | 527:4 |
| 87:2 | 478:13 | 279:5 | **screen** | **seconds** |
| 87:12 | 479:19 | **scenes** | 333:12 | 270:7 |
| 104:22 | **SB** 305:9 | 509:13 | **scrutiny** | 322:24 |
| 104:23 | 305:11 | **schedule** | 272:4 | **secretary** |
| 105:4 | 307:21 | 100:10 | 275:24 | 22:1 |
| 105:7 | 308:18 | 102:25 | 289:17 | 26:13 |
| 111:14 | 310:1 | 402:21 | **seal** | 32:14 |
| 117:6 | 310:7 | **scheduled** | 541:14 | 33:2 |
| 127:15 | 311:24 | 419:25 | **sealed** | 35:12 |
| 129:19 | 312:17 | **scheme** | 302:14 | 42:7 |
| 133:9 | 314:6 | 261:17 | 302:15 | 42:14 |
| 135:9 | 334:17 | 288:19 | **search** | 42:16 |
| 137:20 | 334:18 | **Schnoor** | 272:23 | 42:19 |
| 141:24 | 334:18 | 20:22 | 505:17 | 43:6 |
| 151:6 | 459:24 | 541:5 | **season** | 44:15 |
| 152:8 | 498:14 | 542:14 | 284:8 | 44:18 |
| 153:23 | 499:1 | **scholarship** | **seat** | 48:11 |
| 163:8 | 499:10 | 301:4 | 246:16 | 48:12 |
| 197:3 | 505:1 | **school** | **seats** | 48:19 |
| 208:24 | 505:16 | 72:4, 81:3 | 209:1 | 49:19 |
| 209:12 | 506:7 | 154:14 | 285:4 | 50:3, 61:6 |

KENNEDY REPORTING SERVICE, INC.
512.474.2233
TX_00000319
JA_000318

TX_00000319

USA_00015200

CONSIDERATION OF SENATE BILL 14  1/25/2011

| | | | | |
|---|---|---|---|---|
| 63:17 | 128:11 | 151:5 | 333:17 | 538:5 |
| 63:23 | 128:13 | 151:16 | 365:19 | 538:7 |
| 66:6 | 128:18 | 151:25 | 428:19 | 538:9 |
| 66:10 | 128:20 | 153:7 | 429:3 | 538:11 |
| 72:15 | 129:4 | 153:18 | 429:8 | 538:13 |
| 72:16 | 129:6 | 153:18 | 435:20 | 538:15 |
| 75:14 | 129:10 | 154:8 | 435:24 | 538:17 |
| 76:2, 76:8 | 130:3 | 170:2 | 436:10 | 538:19 |
| 76:22 | 130:5 | 178:25 | 457:7 | 538:21 |
| 79:18 | 130:9 | 179:2 | 458:22 | 538:23 |
| 79:21 | 130:10 | 179:5 | 460:2 | 538:25 |
| 80:2, 80:3 | 131:8 | 198:9 | 460:8 | 539:2 |
| 82:6, 82:8 | 131:11 | 199:12 | 461:8 | 539:4 |
| 82:9 | 135:13 | 201:17 | 461:25 | 539:6 |
| 89:17 | 139:1 | 202:13 | 465:17 | 539:8 |
| 89:23 | 139:4 | 203:5 | 466:16 | 539:10 |
| 90:7 | 139:6 | 203:21 | 471:13 | 539:12 |
| 90:15 | 146:5 | 207:16 | 471:24 | 539:14 |
| 91:1 | 146:8 | 215:18 | 473:3 | **secretary's** |
| 91:10 | 146:10 | 216:1 | 478:24 | 22:21 |
| 103:23 | 146:12 | 216:5 | 482:1 | 23:22 |
| 104:16 | 146:14 | 217:4 | 482:23 | 25:2 |
| 104:17 | 146:16 | 217:12 | 486:21 | **Secretary...** |
| 104:19 | 146:18 | 217:19 | 486:24 | 496:6 |
| 105:19 | 146:20 | 218:18 | 487:8 | **section** |
| 106:1 | 146:22 | 218:24 | 487:16 | 36:10 |
| 106:15 | 146:24 | 219:17 | 487:18 | 36:13 |
| 107:2 | 147:1 | 230:3 | 487:22 | 37:9 |
| 107:18 | 147:3 | 230:4 | 488:7 | 37:22 |
| 115:12 | 147:5 | 230:13 | 488:15 | 37:23 |
| 115:13 | 147:7 | 235:2 | 488:18 | 38:1, 38:4 |
| 115:23 | 147:9 | 244:17 | 491:1 | 38:8 |
| 117:15 | 147:11 | 244:23 | 536:16 | 39:24 |
| 118:25 | 147:13 | 246:15 | 536:19 | 40:6, 90:1 |
| 119:22 | 147:15 | 255:2 | 536:21 | 90:2, 90:5 |
| 120:15 | 147:17 | 255:16 | 536:23 | 90:19 |
| 124:10 | 147:19 | 257:14 | 536:25 | 90:20 |
| 124:18 | 147:21 | 257:19 | 537:2 | 91:5, 91:6 |
| 124:21 | 147:23 | 258:23 | 537:4 | 91:8 |
| 125:1 | 147:25 | 270:4 | 537:6 | 106:5 |
| 125:19 | 148:2 | 270:20 | 537:8 | 106:6 |
| 125:25 | 148:4 | 270:23 | 537:10 | 106:8 |
| 126:16 | 148:6 | 271:13 | 537:12 | 106:10 |
| 126:21 | 148:8 | 273:1 | 537:14 | 106:24 |
| 127:4 | 148:10 | 274:13 | 537:16 | 108:14 |
| 127:12 | 148:12 | 289:9 | 537:18 | 112:21 |
| 127:18 | 148:14 | 296:15 | 537:20 | 123:25 |
| 127:21 | 148:16 | 298:19 | 537:22 | 124:3 |
| 127:21 | 148:18 | 302:23 | 537:24 | 124:4 |
| 128:1 | 148:20 | 322:25 | 538:1 | 125:11 |
| 128:6 | 150:7 | 327:5 | 538:3 | 162:7 |

TX_00000320

USA_00015201

Case 2:13-cv-00193 Document 660-6 Filed on 11/11/14 in TXSD Page 59 of 95
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 166 of 196

261

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 162:9 | 90:12 | 388:10 | 338:5 | 31:6, 32:6 |
| 164:17 | 90:21 | 405:20 | 339:8 | 32:9 |
| 167:12 | 101:16 | 409:18 | 341:1 | 32:21 |
| 187:13 | 101:18 | 410:16 | 346:2 | 33:6 |
| 256:17 | 273:14 | 438:6 | 355:8 | 33:12 |
| 257:6 | 310:6 | 438:15 | 368:12 | 33:18 |
| 286:21 | 310:22 | 446:24 | 372:9 | 33:20 |
| 287:9 | 311:2 | 456:5 | 372:12 | 33:23 |
| 315:19 | 316:7 | 456:6 | 373:6 | 33:25 |
| 315:23 | 376:9 | 456:12 | 401:3 | 34:1 |
| 319:6 | 416:2 | 466:10 | 409:24 | 34:14 |
| 319:6 | 442:20 | 471:19 | 440:22 | 34:21 |
| 320:17 | 444:19 | 472:21 | 441:1 | 35:3 |
| 320:24 | 445:14 | 474:12 | **segregated** | 35:15 |
| 443:13 | **see 23:1** | 475:23 | 330:1 | 36:3, 36:7 |
| 444:19 | 33:3, 63:2 | 478:13 | **seldom** | 36:10 |
| 444:20 | 69:5, 81:4 | 481:5 | 185:12 | 36:12 |
| 444:21 | 83:9 | 483:18 | **selected** | 36:15 |
| 456:8 | 101:9 | 488:5 | 336:24 | 36:17 |
| 464:10 | 101:10 | 492:4 | 336:25 | 36:21 |
| 464:11 | 102:1 | 502:4 | 337:9 | 36:23 |
| 464:12 | 116:25 | **seeing** | 339:1 | 37:13 |
| 464:19 | 139:3 | 57:23 | 516:18 | 37:17 |
| 464:23 | 142:11 | 81:5 | **self-inte...** | 37:22 |
| 466:4 | 149:11 | 432:25 | 61:10 | 37:24 |
| 466:11 | 161:8 | 514:3 | **self-prom...** | 38:1, 38:3 |
| 466:13 | 175:12 | **seek** | 516:18 | 38:9 |
| 479:19 | 211:2 | 232:18 | **Seliger** | 38:13 |
| 482:4 | 214:17 | 232:20 | 144:19 | 38:20 |
| 523:2 | 214:18 | 233:21 | 145:17 | 38:23 |
| 523:2 | 225:12 | 234:8 | 145:19 | 39:4, 39:6 |
| 527:24 | 225:15 | 297:25 | 147:25 | 39:8 |
| 527:24 | 225:16 | **seeking** | 148:1 | 39:12 |
| 529:4 | 231:9 | 345:18 | 538:11 | 39:14 |
| 529:12 | 231:9 | 345:19 | 538:12 | 39:16 |
| **sections** | 242:8 | 420:4 | **seminar** | 39:18 |
| 36:8 | 249:1 | **seen 51:4** | 454:4 | 39:19 |
| 46:21 | 269:3 | 57:11 | **seminars** | 39:20 |
| 123:22 | 282:23 | 59:20 | 454:1 | 40:9 |
| 528:8 | 315:12 | 131:2 | **Sen 24:12** | 40:12 |
| 529:4 | 333:12 | 223:14 | 25:3 | 40:19 |
| **sector** | 334:16 | 224:17 | 25:12 | 40:25 |
| 497:11 | 334:22 | 230:20 | 26:2 | 41:4, 41:5 |
| **secure** | 339:6 | 231:9 | 29:14 | 41:7, 41:8 |
| 66:19 | 351:13 | 236:18 | 29:15 | 41:13 |
| 93:11 | 351:15 | 241:24 | 29:16 | 41:20 |
| 296:4 | 371:7 | 262:14 | 29:21 | 42:1, 42:3 |
| 503:2 | 372:21 | 273:12 | 30:7, 30:9 | 42:7 |
| **security** | 380:25 | 329:25 | 30:11 | 42:10 |
| 40:4, 51:8 | 384:1 | 331:1 | 30:20 | 42:13 |
| 89:12 | 385:15 | 332:16 | 30:25 | 42:18 |

TX_00000321

USA_00015202

Case 2:13-cv-00193 Document 660-6 Filed on 11/11/14 in TXSD Page 60 of 95
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 167 of 196

262

## CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 42:22 | 53:21 | 62:22 | 72:25 | 88:11 |
| 42:24 | 53:22 | 63:2, 63:9 | 73:3, 73:8 | 88:13 |
| 43:1, 43:8 | 54:16 | 63:10 | 73:17 | 88:14 |
| 43:12 | 54:17 | 63:11 | 73:22 | 88:22 |
| 43:16 | 54:25 | 63:14 | 73:24 | 89:1, 89:2 |
| 43:20 | 55:7 | 63:17 | 74:1, 74:4 | 89:8 |
| 43:23 | 55:13 | 63:19 | 74:9 | 89:15 |
| 44:1, 44:2 | 55:14 | 63:23 | 74:11 | 89:18 |
| 44:4, 44:7 | 55:19 | 64:1, 64:6 | 74:12 | 90:5, 90:8 |
| 44:10 | 55:20 | 64:7 | 74:14 | 90:15 |
| 44:11 | 55:21 | 64:10 | 74:23 | 90:18 |
| 44:14 | 55:24 | 64:13 | 75:5, 75:9 | 90:25 |
| 44:19 | 55:25 | 64:17 | 75:13 | 91:2, 91:7 |
| 44:23 | 56:7, 56:9 | 64:22 | 75:20 | 91:13 |
| 44:24 | 56:11 | 65:4, 65:7 | 75:25 | 91:18 |
| 45:4 | 56:12 | 65:9 | 76:3, 76:7 | 91:20 |
| 45:11 | 56:15 | 65:13 | 76:10 | 91:23 |
| 45:16 | 56:19 | 65:15 | 76:12 | 92:1, 92:8 |
| 45:22 | 56:22 | 65:19 | 76:18 | 92:9 |
| 46:2 | 57:1, 57:3 | 66:6, 66:8 | 76:21 | 92:14 |
| 46:10 | 57:5, 57:6 | 66:9 | 76:23 | 92:15 |
| 47:1, 47:4 | 57:7, 57:8 | 66:13 | 77:3 | 92:20 |
| 47:6, 47:7 | 57:20 | 66:21 | 77:18 | 92:25 |
| 47:8 | 57:21 | 66:23 | 78:1 | 94:7 |
| 47:11 | 57:22 | 66:24 | 78:16 | 94:12 |
| 47:13 | 57:25 | 67:1, 67:3 | 78:21 | 94:22 |
| 47:16 | 58:5, 58:8 | 67:6, 67:9 | 79:1, 79:3 | 95:1 |
| 47:19 | 58:9 | 67:12 | 80:10 | 95:14 |
| 47:25 | 58:12 | 67:13 | 80:17 | 96:1, 96:5 |
| 48:1, 48:2 | 58:13 | 68:1 | 82:4 | 96:6, 96:8 |
| 48:5 | 58:15 | 68:13 | 82:12 | 96:12 |
| 48:24 | 58:23 | 68:25 | 83:21 | 96:17 |
| 49:1, 49:3 | 58:25 | 69:2, 69:4 | 83:25 | 96:21 |
| 49:18 | 59:2, 59:5 | 69:7 | 84:16 | 96:24 |
| 50:6 | 59:14 | 69:12 | 84:17 | 97:2, 97:5 |
| 50:16 | 59:17 | 69:21 | 85:16 | 97:13 |
| 50:19 | 60:5, 60:8 | 70:10 | 85:19 | 97:21 |
| 50:22 | 60:9 | 70:13 | 85:25 | 97:25 |
| 50:24 | 60:12 | 70:15 | 86:7 | 98:5, 98:6 |
| 51:4 | 60:20 | 70:20 | 86:10 | 98:11 |
| 51:10 | 60:21 | 70:25 | 86:13 | 98:14 |
| 51:11 | 60:25 | 71:2, 71:9 | 86:14 | 98:16 |
| 51:20 | 61:2, 61:5 | 71:10 | 86:18 | 98:18 |
| 52:5 | 61:7 | 71:14 | 87:4, 87:8 | 102:16 |
| 52:11 | 61:20 | 71:14 | 87:16 | 103:7 |
| 52:13 | 61:24 | 71:25 | 87:19 | 103:21 |
| 52:15 | 61:25 | 72:1, 72:6 | 87:20 | 103:25 |
| 52:17 | 62:6, 62:7 | 72:9 | 87:24 | 104:2 |
| 53:1, 53:4 | 62:9 | 72:12 | 88:2, 88:4 | 104:4 |
| 53:5, 53:6 | 62:10 | 72:14 | 88:6 | 104:14 |
| 53:19 | 62:12 | 72:18 | 88:10 | 104:22 |

TX_00000322

USA_00015203

Case 2:13-cv-00193 Document 660-6 Filed on 11/11/14 in TXSD Page 61 of 95
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 168 of 196

263

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 105:2 | 112:23 | 121:14 | 127:11 | 133:24 |
| 105:4 | 112:24 | 121:17 | 127:13 | 134:1 |
| 105:18 | 113:10 | 121:19 | 127:17 | 134:15 |
| 106:4 | 113:18 | 121:22 | 127:19 | 134:16 |
| 106:14 | 113:23 | 121:25 | 127:23 | 134:18 |
| 106:16 | 114:1 | 122:1 | 127:25 | 134:22 |
| 106:21 | 114:2 | 122:2 | 128:5 | 134:23 |
| 107:4 | 114:3 | 122:3 | 128:9 | 134:25 |
| 107:14 | 114:5 | 122:4 | 128:12 | 135:2 |
| 107:21 | 114:8 | 122:5 | 128:14 | 135:6 |
| 108:12 | 114:9 | 122:7 | 128:17 | 135:8 |
| 108:16 | 114:11 | 122:9 | 128:19 | 135:9 |
| 108:18 | 114:14 | 122:11 | 128:21 | 135:12 |
| 108:22 | 114:16 | 122:17 | 128:23 | 135:19 |
| 108:25 | 114:19 | 122:20 | 128:25 | 135:20 |
| 109:2 | 114:21 | 122:22 | 129:5 | 135:22 |
| 109:4 | 115:1 | 123:1 | 129:12 | 135:24 |
| 109:7 | 115:3 | 123:6 | 129:15 | 135:25 |
| 109:8 | 115:8 | 123:9 | 129:17 | 136:11 |
| 109:13 | 115:18 | 123:12 | 129:18 | 136:15 |
| 109:16 | 115:20 | 123:13 | 129:22 | 136:17 |
| 109:22 | 115:21 | 123:19 | 129:24 | 136:19 |
| 110:2 | 115:22 | 123:22 | 130:1 | 136:21 |
| 110:5 | 115:25 | 124:2 | 130:2 | 136:25 |
| 110:6 | 116:7 | 124:3 | 130:7 | 137:1 |
| 110:8 | 116:9 | 124:4 | 130:12 | 137:10 |
| 110:9 | 116:20 | 124:6 | 130:18 | 137:12 |
| 110:12 | 116:25 | 124:9 | 130:23 | 137:13 |
| 110:13 | 117:2 | 124:11 | 130:24 | 137:19 |
| 110:18 | 117:4 | 124:13 | 131:8 | 137:25 |
| 110:20 | 117:7 | 124:17 | 131:10 | 138:3 |
| 110:24 | 117:9 | 124:20 | 131:13 | 138:10 |
| 110:25 | 117:16 | 124:23 | 131:18 | 138:18 |
| 111:2 | 117:21 | 124:25 | 131:22 | 138:20 |
| 111:6 | 118:1 | 125:5 | 131:24 | 138:21 |
| 111:9 | 118:4 | 125:7 | 132:2 | 138:22 |
| 111:12 | 118:22 | 125:9 | 132:5 | 138:23 |
| 111:14 | 120:3 | 125:18 | 132:8 | 138:24 |
| 111:15 | 120:5 | 125:20 | 132:11 | 139:1 |
| 111:16 | 120:6 | 125:22 | 132:15 | 139:3 |
| 111:17 | 120:9 | 125:24 | 132:17 | 139:4 |
| 111:23 | 120:11 | 126:1 | 132:19 | 139:5 |
| 111:24 | 120:12 | 126:7 | 132:23 | 139:6 |
| 112:2 | 120:13 | 126:8 | 133:5 | 139:7 |
| 112:6 | 120:17 | 126:10 | 133:7 | 139:14 |
| 112:9 | 120:22 | 126:15 | 133:12 | 139:15 |
| 112:10 | 121:1 | 126:19 | 133:14 | 139:17 |
| 112:12 | 121:7 | 126:20 | 133:15 | 139:19 |
| 112:15 | 121:8 | 126:22 | 133:17 | 139:21 |
| 112:17 | 121:9 | 127:2 | 133:19 | 139:22 |
| 112:20 | 121:12 | 127:7 | 133:21 | 139:23 |

TX_00000323

USA_00015204

Case 2:13-cv-00193 Document 660-6 Filed on 11/11/14 in TXSD Page 62 of 95
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 169 of 196

264

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 139:24 | 148:15 | 158:9 | 164:8 | 171:11 |
| 140:8 | 148:17 | 158:11 | 164:15 | 171:12 |
| 140:12 | 148:19 | 158:13 | 165:8 | 171:14 |
| 140:17 | 149:4 | 158:15 | 165:12 | 171:15 |
| 140:19 | 149:8 | 158:21 | 165:14 | 171:18 |
| 140:25 | 149:10 | 158:24 | 165:16 | 171:25 |
| 141:13 | 149:18 | 159:1 | 165:17 | 172:1 |
| 141:15 | 149:20 | 159:7 | 165:18 | 172:3 |
| 141:18 | 150:1 | 159:8 | 165:24 | 172:7 |
| 141:19 | 150:5 | 159:9 | 166:3 | 172:9 |
| 142:1 | 150:6 | 159:11 | 166:9 | 172:10 |
| 142:3 | 150:9 | 159:12 | 166:10 | 172:14 |
| 142:5 | 150:25 | 159:14 | 166:14 | 172:16 |
| 142:6 | 151:15 | 159:15 | 166:19 | 172:17 |
| 142:8 | 151:18 | 159:16 | 166:20 | 172:18 |
| 142:11 | 151:20 | 159:21 | 166:22 | 172:21 |
| 142:13 | 151:23 | 160:2 | 166:24 | 173:2 |
| 142:15 | 152:1 | 160:10 | 167:2 | 173:3 |
| 143:4 | 152:2 | 160:14 | 167:3 | 173:9 |
| 143:18 | 152:3 | 160:15 | 167:7 | 173:13 |
| 143:19 | 152:4 | 160:16 | 167:10 | 173:15 |
| 143:21 | 152:6 | 160:17 | 167:11 | 174:4 |
| 144:4 | 152:19 | 160:18 | 167:14 | 174:6 |
| 145:19 | 153:10 | 160:19 | 167:24 | 174:7 |
| 146:9 | 153:11 | 160:20 | 168:1 | 174:9 |
| 146:11 | 153:21 | 160:22 | 168:5 | 174:12 |
| 146:13 | 154:1 | 161:3 | 168:7 | 175:24 |
| 146:15 | 154:10 | 161:7 | 168:12 | 176:1 |
| 146:19 | 154:17 | 161:11 | 168:22 | 176:3 |
| 146:21 | 154:19 | 161:15 | 168:25 | 176:6 |
| 146:23 | 154:20 | 161:17 | 169:3 | 176:9 |
| 146:25 | 154:24 | 161:22 | 169:4 | 176:20 |
| 147:2 | 155:5 | 162:1 | 169:8 | 176:21 |
| 147:4 | 155:10 | 162:8 | 169:11 | 176:22 |
| 147:6 | 155:22 | 162:10 | 169:14 | 176:23 |
| 147:8 | 156:2 | 162:11 | 169:15 | 176:25 |
| 147:10 | 156:3 | 162:15 | 169:16 | 177:1 |
| 147:12 | 156:4 | 162:17 | 169:18 | 177:8 |
| 147:14 | 156:5 | 162:22 | 169:22 | 177:11 |
| 147:16 | 156:8 | 163:9 | 169:25 | 177:12 |
| 147:18 | 156:11 | 163:10 | 170:1 | 177:14 |
| 147:20 | 156:15 | 163:12 | 170:3 | 177:15 |
| 147:22 | 156:18 | 163:15 | 170:8 | 177:17 |
| 147:24 | 156:23 | 163:20 | 170:20 | 177:21 |
| 148:1 | 157:3 | 163:21 | 170:21 | 177:24 |
| 148:3 | 157:10 | 163:23 | 171:1 | 178:2 |
| 148:5 | 157:12 | 163:24 | 171:2 | 179:6 |
| 148:7 | 157:13 | 164:1 | 171:3 | 179:9 |
| 148:9 | 157:23 | 164:2 | 171:5 | 179:11 |
| 148:11 | 158:5 | 164:3 | 171:8 | 179:12 |
| 148:13 | 158:7 | 164:7 | 171:9 | 179:15 |

TX_00000324

USA_00015205

Case 2:13-cv-00193 Document 660-6 Filed on 11/11/14 in TXSD Page 63 of 95
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 170 of 196

265

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 179:23 | 192:6 | 200:19 | 210:1 | 220:2 |
| 179:24 | 192:8 | 200:23 | 210:6 | 220:11 |
| 180:3 | 192:14 | 200:24 | 210:10 | 221:4 |
| 180:5 | 193:1 | 200:25 | 210:11 | 221:14 |
| 180:7 | 193:3 | 201:9 | 210:14 | 222:3 |
| 180:8 | 193:12 | 201:11 | 210:16 | 222:6 |
| 181:23 | 193:17 | 201:12 | 210:17 | 222:20 |
| 182:14 | 194:5 | 201:14 | 210:18 | 222:21 |
| 183:4 | 194:14 | 201:15 | 210:19 | 222:22 |
| 183:13 | 194:15 | 201:19 | 210:20 | 222:23 |
| 184:4 | 194:16 | 202:8 | 210:22 | 222:25 |
| 184:6 | 194:17 | 203:6 | 210:24 | 223:5 |
| 184:8 | 194:19 | 203:16 | 210:25 | 223:6 |
| 184:11 | 194:20 | 203:20 | 211:10 | 223:10 |
| 184:12 | 194:21 | 204:8 | 212:2 | 223:15 |
| 184:13 | 195:9 | 204:10 | 213:7 | 223:16 |
| 184:19 | 195:14 | 204:11 | 213:23 | 223:19 |
| 185:2 | 195:16 | 204:16 | 214:20 | 223:22 |
| 185:11 | 195:20 | 204:17 | 214:25 | 224:1 |
| 185:14 | 195:24 | 204:21 | 215:4 | 224:2 |
| 185:17 | 196:4 | 204:25 | 215:5 | 224:3 |
| 186:13 | 196:6 | 205:6 | 215:7 | 224:4 |
| 186:14 | 196:7 | 205:10 | 215:8 | 224:5 |
| 186:25 | 196:9 | 205:11 | 215:9 | 224:6 |
| 187:4 | 196:14 | 205:12 | 215:10 | 224:8 |
| 187:5 | 196:15 | 205:13 | 215:15 | 224:14 |
| 187:18 | 196:16 | 205:14 | 215:21 | 224:16 |
| 187:19 | 196:22 | 205:15 | 215:22 | 224:18 |
| 187:20 | 196:23 | 205:21 | 216:7 | 224:24 |
| 187:24 | 196:25 | 205:24 | 216:25 | 226:3 |
| 187:25 | 197:1 | 205:25 | 217:14 | 226:5 |
| 188:7 | 197:2 | 206:2 | 217:18 | 226:9 |
| 188:8 | 198:5 | 206:3 | 217:22 | 226:11 |
| 188:11 | 198:10 | 206:6 | 217:24 | 226:14 |
| 188:18 | 198:11 | 206:9 | 218:1 | 226:16 |
| 188:19 | 198:16 | 206:23 | 218:5 | 226:21 |
| 188:20 | 199:3 | 207:5 | 218:11 | 227:4 |
| 189:7 | 199:4 | 207:8 | 218:16 | 227:13 |
| 190:2 | 199:20 | 207:19 | 218:20 | 227:21 |
| 190:5 | 199:21 | 207:23 | 218:23 | 227:24 |
| 190:17 | 199:23 | 207:24 | 219:2 | 228:4 |
| 190:24 | 199:25 | 208:1 | 219:5 | 228:7 |
| 190:25 | 200:2 | 208:5 | 219:6 | 228:12 |
| 191:1 | 200:5 | 208:7 | 219:8 | 228:17 |
| 191:4 | 200:7 | 208:10 | 219:9 | 229:3 |
| 191:8 | 200:8 | 208:18 | 219:10 | 229:6 |
| 191:13 | 200:10 | 208:22 | 219:12 | 229:16 |
| 191:20 | 200:11 | 209:5 | 219:15 | 229:19 |
| 191:25 | 200:12 | 209:11 | 219:16 | 230:2 |
| 192:4 | 200:13 | 209:17 | 219:17 | 230:4 |
| 192:5 | 200:15 | 209:23 | 219:19 | 230:10 |

KENNEDY REPORTING SERVICE, INC.
512.474.2233
TX_00000325
JA_000324

TX_00000325

USA_00015206

Case 2:13-cv-00193 Document 660-6 Filed on 11/11/14 in TXSD Page 64 of 95
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 171 of 196

266

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 230:15 | 238:23 | 246:10 | 258:11 | 266:9 |
| 230:22 | 238:24 | 247:2 | 258:12 | 266:21 |
| 230:23 | 239:1 | 247:6 | 258:14 | 267:2 |
| 231:1 | 239:4 | 247:7 | 258:15 | 267:10 |
| 231:14 | 239:5 | 247:8 | 258:16 | 267:16 |
| 231:17 | 239:6 | 247:10 | 258:17 | 267:25 |
| 231:20 | 239:11 | 247:12 | 258:18 | 268:4 |
| 231:24 | 239:22 | 247:16 | 258:20 | 268:7 |
| 231:25 | 239:24 | 247:17 | 258:22 | 268:16 |
| 233:5 | 240:1 | 248:8 | 258:24 | 268:21 |
| 233:6 | 240:2 | 248:9 | 259:1 | 268:24 |
| 233:8 | 240:4 | 248:15 | 259:4 | 269:6 |
| 233:9 | 240:8 | 248:17 | 259:7 | 269:9 |
| 233:11 | 240:10 | 248:23 | 259:8 | 269:11 |
| 233:19 | 240:11 | 248:24 | 259:11 | 276:22 |
| 233:23 | 240:12 | 249:5 | 259:12 | 278:14 |
| 234:1 | 240:14 | 249:7 | 259:18 | 279:10 |
| 234:3 | 240:16 | 249:14 | 259:19 | 279:14 |
| 234:6 | 240:20 | 249:16 | 259:22 | 279:25 |
| 234:11 | 240:22 | 250:19 | 259:23 | 280:2 |
| 234:13 | 240:23 | 250:21 | 259:24 | 280:20 |
| 234:19 | 240:25 | 251:6 | 260:1 | 280:22 |
| 234:21 | 241:2 | 251:16 | 260:2 | 281:9 |
| 235:10 | 241:3 | 251:25 | 260:3 | 281:13 |
| 235:16 | 241:4 | 252:5 | 260:10 | 282:11 |
| 235:17 | 241:5 | 252:12 | 260:14 | 283:18 |
| 235:23 | 241:7 | 252:16 | 261:11 | 283:22 |
| 235:24 | 241:19 | 253:8 | 261:12 | 284:17 |
| 235:25 | 241:22 | 253:12 | 261:15 | 285:8 |
| 236:1 | 242:7 | 253:23 | 261:16 | 285:12 |
| 236:3 | 242:14 | 253:25 | 261:21 | 285:24 |
| 236:5 | 242:16 | 254:15 | 261:22 | 286:1 |
| 236:6 | 242:18 | 254:24 | 262:2 | 286:6 |
| 236:11 | 242:19 | 255:25 | 262:4 | 286:18 |
| 236:12 | 242:24 | 256:1 | 262:9 | 287:22 |
| 236:13 | 243:1 | 256:13 | 262:10 | 288:24 |
| 236:14 | 243:8 | 256:18 | 262:14 | 289:4 |
| 236:17 | 243:12 | 256:23 | 262:20 | 289:8 |
| 236:22 | 243:15 | 257:1 | 263:3 | 290:12 |
| 237:3 | 243:18 | 257:13 | 263:4 | 290:25 |
| 237:5 | 243:23 | 257:18 | 263:5 | 291:14 |
| 237:8 | 243:25 | 257:21 | 263:6 | 292:3 |
| 237:10 | 244:5 | 257:22 | 263:8 | 292:16 |
| 237:11 | 244:10 | 257:24 | 263:9 | 293:2 |
| 237:12 | 244:13 | 258:1 | 263:12 | 293:19 |
| 237:14 | 244:14 | 258:2 | 263:14 | 294:18 |
| 238:1 | 245:2 | 258:3 | 263:15 | 295:16 |
| 238:2 | 245:3 | 258:5 | 265:17 | 296:11 |
| 238:5 | 245:24 | 258:7 | 266:4 | 296:14 |
| 238:15 | 245:25 | 258:8 | 266:6 | 296:20 |
| 238:19 | 246:9 | 258:10 | 266:7 | 296:23 |

KENNEDY REPORTING SERVICE, INC.
512.474.2233

TX_00000326
JA_000325

TX_00000326

USA_00015207

Case 2:13-cv-00193 Document 660-6 Filed on 11/11/14 in TXSD Page 65 of 95
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 172 of 196

267

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 297:6 | 322:6 | 367:4 | 379:9 | 393:7 |
| 297:9 | 322:12 | 367:10 | 379:16 | 393:11 |
| 297:14 | 329:9 | 367:13 | 379:25 | 393:14 |
| 298:8 | 329:12 | 367:18 | 380:2 | 393:17 |
| 298:25 | 329:16 | 367:23 | 380:9 | 393:22 |
| 299:5 | 337:13 | 368:1 | 381:8 | 394:6 |
| 299:16 | 337:17 | 368:5 | 381:13 | 395:2 |
| 300:3 | 337:23 | 368:8 | 381:18 | 395:5 |
| 300:6 | 338:22 | 368:11 | 381:22 | 396:1 |
| 300:9 | 339:20 | 368:15 | 382:1 | 396:5 |
| 301:10 | 340:11 | 369:2 | 382:4 | 396:10 |
| 301:16 | 340:13 | 369:6 | 382:12 | 396:15 |
| 302:2 | 340:21 | 369:11 | 382:17 | 396:16 |
| 302:5 | 341:11 | 369:13 | 382:19 | 397:8 |
| 302:11 | 341:20 | 370:25 | 382:23 | 397:10 |
| 302:16 | 341:25 | 371:4 | 383:1 | 397:13 |
| 302:20 | 342:4 | 371:13 | 383:6 | 397:17 |
| 302:23 | 342:10 | 371:16 | 383:9 | 397:20 |
| 303:2 | 342:25 | 371:19 | 383:11 | 398:4 |
| 303:4 | 343:7 | 371:25 | 383:16 | 398:14 |
| 303:18 | 344:11 | 372:4 | 383:19 | 398:17 |
| 303:21 | 344:14 | 372:8 | 383:22 | 398:22 |
| 304:2 | 344:22 | 372:12 | 383:25 | 398:24 |
| 304:9 | 345:6 | 372:17 | 384:4 | 399:5 |
| 304:12 | 345:21 | 372:19 | 384:6 | 399:8 |
| 311:6 | 346:10 | 372:22 | 384:12 | 399:23 |
| 311:8 | 346:19 | 373:3 | 384:18 | 400:16 |
| 311:11 | 347:12 | 373:6 | 385:1 | 400:25 |
| 311:12 | 347:18 | 373:15 | 385:5 | 401:6 |
| 313:6 | 353:10 | 373:20 | 385:12 | 402:1 |
| 313:15 | 353:17 | 373:24 | 385:14 | 402:7 |
| 314:18 | 353:25 | 374:4 | 386:20 | 403:6 |
| 315:12 | 355:6 | 374:10 | 386:23 | 403:22 |
| 315:25 | 355:14 | 374:14 | 387:7 | 404:1 |
| 316:17 | 355:21 | 375:4 | 387:11 | 404:4 |
| 316:21 | 356:4 | 375:10 | 387:25 | 404:15 |
| 317:8 | 360:18 | 375:13 | 388:4 | 404:22 |
| 317:15 | 361:12 | 375:18 | 389:5 | 405:1 |
| 317:18 | 361:23 | 376:2 | 389:13 | 405:4 |
| 317:21 | 362:3 | 376:5 | 389:23 | 405:8 |
| 318:2 | 362:20 | 376:9 | 390:6 | 405:17 |
| 318:7 | 363:7 | 376:15 | 390:20 | 405:20 |
| 318:10 | 363:20 | 376:20 | 391:11 | 405:25 |
| 318:18 | 364:7 | 377:1 | 391:24 | 406:11 |
| 319:1 | 364:16 | 377:4 | 392:2 | 406:15 |
| 319:11 | 364:19 | 377:8 | 392:5 | 406:21 |
| 319:17 | 365:15 | 377:16 | 392:9 | 406:23 |
| 319:25 | 365:25 | 378:3 | 392:17 | 407:7 |
| 320:10 | 366:16 | 378:7 | 392:20 | 407:24 |
| 321:12 | 366:22 | 379:3 | 392:24 | 408:2 |
| 321:23 | 367:1 | 379:7 | 393:4 | 408:13 |

KENNEDY REPORTING SERVICE, INC.
512.474.2233

TX_00000327
JA_000326

TX_00000327

USA_00015208

Case 2:13-cv-00193 Document 660-6 Filed on 11/11/14 in TXSD Page 66 of 95
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 173 of 196
268

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 408:21 | 426:14 | 442:12 | 463:24 | 482:2 |
| 409:3 | 426:18 | 442:15 | 464:5 | 482:16 |
| 409:10 | 426:22 | 442:22 | 464:7 | 482:19 |
| 409:12 | 427:2 | 443:3 | 464:11 | 483:3 |
| 410:6 | 427:13 | 443:7 | 464:14 | 483:6 |
| 410:10 | 427:20 | 443:16 | 464:17 | 483:23 |
| 410:18 | 428:5 | 443:19 | 464:22 | 484:8 |
| 411:2 | 428:8 | 444:5 | 465:3 | 484:13 |
| 411:5 | 428:11 | 444:11 | 465:16 | 484:22 |
| 411:23 | 428:16 | 444:14 | 466:3 | 485:1 |
| 412:1 | 429:13 | 444:16 | 466:9 | 485:4 |
| 412:18 | 429:20 | 444:25 | 466:13 | 485:17 |
| 412:21 | 430:10 | 445:3 | 467:8 | 486:3 |
| 412:24 | 430:18 | 445:22 | 467:21 | 486:6 |
| 413:4 | 430:20 | 446:2 | 468:3 | 486:17 |
| 413:7 | 431:8 | 446:10 | 468:8 | 487:11 |
| 413:20 | 431:11 | 447:4 | 468:11 | 488:10 |
| 414:3 | 431:13 | 447:22 | 468:13 | 488:21 |
| 414:8 | 432:5 | 448:15 | 468:20 | 488:25 |
| 415:9 | 432:10 | 449:3 | 468:23 | 489:8 |
| 415:12 | 432:14 | 449:13 | 469:9 | 489:14 |
| 415:23 | 432:20 | 449:20 | 469:16 | 490:6 |
| 416:7 | 433:7 | 450:5 | 470:5 | 490:12 |
| 416:12 | 433:9 | 450:12 | 470:10 | 490:17 |
| 416:17 | 433:12 | 450:22 | 470:22 | 491:8 |
| 416:21 | 433:16 | 451:7 | 470:25 | 492:3 |
| 417:6 | 433:21 | 451:15 | 471:4 | 492:10 |
| 417:23 | 433:24 | 451:24 | 471:8 | 492:19 |
| 418:5 | 434:4 | 452:9 | 471:12 | 492:24 |
| 418:12 | 434:6 | 452:24 | 471:20 | 494:11 |
| 418:25 | 434:13 | 453:11 | 471:23 | 494:13 |
| 419:11 | 434:16 | 454:13 | 472:7 | 494:23 |
| 419:15 | 434:20 | 455:3 | 472:11 | 495:2 |
| 420:10 | 434:22 | 455:18 | 472:14 | 495:8 |
| 420:15 | 435:1 | 456:14 | 472:17 | 502:6 |
| 420:20 | 435:7 | 457:2 | 472:19 | 502:11 |
| 421:2 | 435:10 | 457:10 | 473:1 | 502:17 |
| 421:4 | 436:5 | 457:18 | 473:18 | 503:12 |
| 421:21 | 437:1 | 458:7 | 474:3 | 503:15 |
| 422:3 | 437:13 | 458:11 | 474:18 | 503:21 |
| 422:7 | 437:22 | 458:18 | 474:21 | 504:9 |
| 422:16 | 438:1 | 459:14 | 475:9 | 504:12 |
| 422:24 | 438:4 | 460:1 | 476:9 | 510:3 |
| 423:24 | 438:8 | 460:7 | 477:18 | 510:11 |
| 425:1 | 438:23 | 461:3 | 477:24 | 511:6 |
| 425:4 | 439:9 | 462:7 | 479:10 | 511:13 |
| 425:8 | 439:16 | 462:17 | 480:15 | 512:1 |
| 425:13 | 440:2 | 462:22 | 480:19 | 512:16 |
| 425:17 | 440:11 | 462:25 | 480:24 | 512:22 |
| 425:21 | 440:21 | 463:4 | 481:5 | 520:5 |
| 426:12 | 442:3 | 463:9 | 481:8 | 520:7 |

KENNEDY REPORTING SERVICE, INC.
512.474.2233

TX_00000328
JA_000327

TX_00000328

USA_00015209

Case 2:13-cv-00193 Document 660-6 Filed on 11/11/14 in TXSD Page 67 of 95
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 174 of 196

269

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 520:11 | **senate** | 187:16 | 456:13 | 40:12 |
| 529:21 | 20:2, 20:4 | 188:13 | 456:23 | 41:20 |
| 530:4 | 20:9 | 189:23 | 471:25 | 42:3, 43:4 |
| 530:6 | 20:13 | 216:11 | 472:6 | 43:8, 44:7 |
| 530:17 | 20:20 | 222:11 | 472:10 | 44:19 |
| 531:11 | 20:21 | 232:10 | 474:22 | 45:11 |
| 531:16 | 21:13 | 232:14 | 480:7 | 45:17 |
| 531:23 | 24:2, 24:8 | 234:22 | 480:9 | 45:20 |
| 532:1 | 25:23 | 239:20 | 493:5 | 46:3, 46:9 |
| 532:7 | 26:1 | 246:6 | 493:6 | 46:10 |
| 532:10 | 28:15 | 246:13 | 494:6 | 46:25 |
| 532:13 | 28:16 | 247:12 | 496:7 | 47:2 |
| 532:19 | 29:11 | 248:5 | 496:20 | 47:10 |
| 535:20 | 31:8 | 249:7 | 496:21 | 47:12 |
| 536:1 | 31:15 | 261:7 | 496:25 | 47:15 |
| 536:13 | 31:16 | 261:22 | 496:25 | 48:5 |
| 536:20 | 32:11 | 267:19 | 500:15 | 49:25 |
| 536:22 | 32:19 | 270:14 | 502:5 | 51:4, 52:5 |
| 536:24 | 33:2 | 276:12 | 507:13 | 52:9 |
| 537:1 | 33:22 | 276:21 | 510:2 | 52:11 |
| 537:5 | 34:15 | 289:16 | 520:6 | 52:13 |
| 537:7 | 34:19 | 289:21 | 520:12 | 55:7 |
| 537:9 | 39:13 | 304:24 | 527:13 | 55:22 |
| 537:11 | 40:10 | 311:10 | 529:3 | 56:1, 57:3 |
| 537:13 | 42:12 | 311:21 | 529:20 | 57:6, 57:8 |
| 537:15 | 43:9 | 312:1 | 530:22 | 57:13 |
| 537:17 | 47:22 | 337:16 | 533:8 | 59:10 |
| 537:19 | 51:23 | 353:6 | 533:15 | 60:5 |
| 537:21 | 53:10 | 354:2 | 533:16 | 60:12 |
| 537:23 | 56:3 | 354:15 | 535:17 | 64:6 |
| 537:25 | 64:18 | 354:16 | 536:14 | 64:10 |
| 538:2 | 99:10 | 360:16 | 536:14 | 65:6, 67:8 |
| 538:4 | 99:18 | 360:22 | 536:18 | 67:13 |
| 538:6 | 100:13 | 362:1 | 539:18 | 67:20 |
| 538:8 | 118:7 | 362:5 | 539:19 | 68:1, 68:7 |
| 538:10 | 118:7 | 363:8 | 539:24 | 68:14 |
| 538:12 | 118:8 | 363:23 | **senator** | 68:21 |
| 538:14 | 118:9 | 364:21 | 21:12 | 69:3 |
| 538:16 | 118:12 | 366:2 | 24:11 | 69:22 |
| 538:18 | 119:22 | 366:18 | 24:23 | 69:24 |
| 538:20 | 120:2 | 370:4 | 25:10 | 70:2, 70:9 |
| 538:22 | 127:21 | 370:7 | 25:22 | 70:12 |
| 538:24 | 145:20 | 370:21 | 29:18 | 70:14 |
| 539:1 | 146:5 | 405:2 | 29:19 | 70:18 |
| 539:3 | 149:1 | 425:2 | 29:20 | 71:2, 71:6 |
| 539:5 | 154:14 | 425:4 | 30:4, 31:1 | 71:12 |
| 539:7 | 155:1 | 436:4 | 31:5, 32:7 | 73:8 |
| 539:9 | 155:11 | 447:18 | 32:10 | 73:12 |
| 539:11 | 155:14 | 451:12 | 34:3, 34:4 | 73:18 |
| 539:13 | 174:17 | 456:2 | 37:17 | 74:5 |
| 539:23 | 174:22 | 456:7 | 38:23 | 74:23 |

KENNEDY REPORTING SERVICE, INC.
512.474.2233
TX_00000329
JA_000328

TX_00000329

USA_00015210

Case 2:13-cv-00193 Document 660-6 Filed on 11/11/14 in TXSD Page 68 of 95
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 175 of 196

270

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 76:10 | 116:3 | 177:19 | 223:18 | 250:9 |
| 76:14 | 117:8 | 179:6 | 223:20 | 250:23 |
| 76:19 | 117:22 | 179:9 | 223:23 | 254:14 |
| 76:25 | 118:3 | 180:6 | 223:24 | 255:14 |
| 77:1, 77:2 | 118:20 | 180:22 | 224:16 | 256:23 |
| 77:3, 77:7 | 119:12 | 182:13 | 224:18 | 256:24 |
| 77:13 | 119:16 | 182:14 | 224:24 | 259:2 |
| 77:15 | 119:17 | 183:13 | 224:25 | 259:5 |
| 77:18 | 119:17 | 183:22 | 225:4 | 262:21 |
| 78:6 | 120:4 | 185:5 | 225:20 | 262:21 |
| 78:11 | 123:24 | 185:23 | 225:24 | 262:22 |
| 78:23 | 126:19 | 186:13 | 226:16 | 263:7 |
| 79:7 | 128:25 | 186:21 | 227:7 | 263:8 |
| 79:12 | 129:12 | 186:24 | 227:20 | 263:10 |
| 79:13 | 130:12 | 187:6 | 229:1 | 263:15 |
| 80:17 | 130:19 | 187:18 | 229:6 | 266:8 |
| 81:1 | 130:24 | 188:11 | 229:9 | 266:9 |
| 81:11 | 131:13 | 190:16 | 229:16 | 266:13 |
| 82:1 | 136:4 | 190:18 | 230:6 | 266:17 |
| 82:13 | 137:8 | 192:21 | 230:7 | 266:17 |
| 83:3, 83:5 | 143:4 | 193:13 | 230:15 | 267:1 |
| 83:6 | 143:20 | 194:6 | 231:17 | 267:8 |
| 83:13 | 144:18 | 195:18 | 231:19 | 267:18 |
| 83:21 | 144:18 | 195:18 | 231:21 | 268:6 |
| 84:4 | 144:19 | 199:10 | 232:2 | 268:22 |
| 84:14 | 144:19 | 200:19 | 233:1 | 269:16 |
| 84:15 | 144:22 | 202:22 | 233:7 | 269:16 |
| 84:23 | 145:13 | 205:3 | 234:7 | 270:13 |
| 84:25 | 145:15 | 205:7 | 234:14 | 276:20 |
| 85:16 | 145:16 | 207:8 | 236:12 | 289:6 |
| 85:17 | 145:17 | 207:9 | 236:22 | 296:21 |
| 85:19 | 149:2 | 208:14 | 238:5 | 302:22 |
| 86:7 | 149:5 | 209:24 | 239:9 | 311:11 |
| 86:18 | 149:6 | 210:3 | 239:21 | 317:11 |
| 87:4, 87:9 | 149:21 | 212:3 | 239:23 | 318:1 |
| 87:9 | 150:3 | 213:9 | 241:7 | 318:5 |
| 87:14 | 150:11 | 213:23 | 241:19 | 318:6 |
| 88:1, 88:2 | 152:19 | 214:25 | 242:14 | 318:8 |
| 88:11 | 152:21 | 215:15 | 243:8 | 319:16 |
| 88:23 | 160:10 | 216:11 | 243:20 | 321:16 |
| 94:7 | 166:3 | 216:23 | 243:23 | 337:15 |
| 95:14 | 169:20 | 217:22 | 244:9 | 341:5 |
| 99:16 | 171:22 | 218:5 | 244:11 | 343:6 |
| 102:16 | 172:16 | 218:12 | 244:14 | 346:3 |
| 104:1 | 174:9 | 218:16 | 245:4 | 347:17 |
| 106:17 | 174:10 | 219:20 | 245:14 | 347:25 |
| 106:21 | 174:13 | 220:2 | 246:9 | 353:8 |
| 107:22 | 176:10 | 220:12 | 247:4 | 353:9 |
| 108:17 | 177:5 | 221:22 | 247:12 | 360:17 |
| 108:21 | 177:6 | 223:13 | 248:10 | 369:16 |
| 113:10 | 177:8 | 223:13 | 248:17 | 370:22 |

KENNEDY REPORTING SERVICE, INC.
512.474.2233

TX_00000330
JA_000329

TX_00000330

USA_00015211

Case 2:13-cv-00193 Document 660-6 Filed on 11/11/14 in TXSD Page 69 of 95
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 176 of 196

271

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 371:2 | 472:25 | 518:22 | 204:14 | 163:16 |
| 374:12 | 473:2 | 521:8 | 313:18 | **serious** |
| 383:9 | 473:12 | 533:7 | 355:17 | 26:23 |
| 383:10 | 478:1 | **Senator's** | 373:23 | 134:11 |
| 385:25 | 478:7 | 418:13 | 393:23 | 169:16 |
| 386:4 | 479:4 | **send** 83:17 | 394:1 | 169:17 |
| 386:24 | 484:10 | 113:13 | 509:21 | 181:12 |
| 388:24 | 484:12 | 298:18 | **senseless** | 237:22 |
| 388:25 | 486:14 | 325:21 | 516:18 | 326:5 |
| 392:23 | 486:16 | 325:22 | **sensible** | 327:17 |
| 393:4 | 488:24 | 325:23 | 517:8 | 331:16 |
| 394:2 | 489:15 | 325:24 | **sensitive** | 401:9 |
| 396:2 | 492:17 | 325:25 | 461:4 | **serve** |
| 396:12 | 494:25 | 326:1 | **sensitivity** | 99:15 |
| 396:19 | 502:3 | 379:20 | 295:21 | 311:16 |
| 398:6 | 504:15 | 417:21 | **sent** 61:20 | 380:17 |
| 398:16 | 509:25 | 475:5 | 95:22 | **served** |
| 399:1 | 510:10 | 479:1 | 218:7 | 181:20 |
| 399:9 | 510:13 | **sending** | 238:18 | 211:24 |
| 402:15 | 511:4 | 483:20 | 244:17 | 270:19 |
| 404:12 | 512:25 | **sends** | 244:18 | 327:10 |
| 405:9 | 518:21 | 119:13 | 352:4 | 512:13 |
| 406:16 | 518:21 | **senior** | 357:20 | **service** |
| 407:11 | 518:21 | 58:17 | 410:14 | 70:2 |
| 408:23 | 519:7 | 59:8 | **sentence** | 275:7 |
| 409:2 | 519:10 | 60:17 | 214:13 | 281:20 |
| 409:23 | 520:19 | 60:20 | **separate** | 380:16 |
| 410:19 | 529:18 | 92:18 | 33:10 | 380:20 |
| 420:9 | 531:13 | 138:9 | 258:10 | 380:22 |
| 420:20 | 531:14 | 175:16 | 258:13 | 392:14 |
| 424:21 | 532:2 | 184:19 | 400:9 | 411:8 |
| 425:20 | 532:16 | 184:20 | 437:20 | 456:20 |
| 425:23 | 533:20 | 280:24 | 459:6 | 541:20 |
| 425:24 | 534:4 | 281:1 | 502:22 | 542:7 |
| 429:19 | 535:19 | 293:5 | 528:8 | 542:16 |
| 431:12 | 536:10 | 523:22 | 528:13 | **services** |
| 431:14 | 536:12 | 523:25 | **separation** | 214:17 |
| 431:16 | 539:21 | 524:8 | 293:16 | 275:8 |
| 432:1 | **senatorial** | 524:10 | **September** | 361:20 |
| 434:5 | 532:17 | 524:11 | 406:12 | 405:5 |
| 435:11 | **senators** | 524:12 | 412:25 | 421:14 |
| 436:3 | 46:21 | **seniors** | **sequestered** | 423:15 |
| 446:23 | 79:9 | 138:5 | 531:19 | 452:19 |
| 462:16 | 212:16 | 185:13 | **sergeant** | 497:16 |
| 462:18 | 262:21 | 185:15 | 25:18 | 521:20 |
| 465:6 | 334:11 | 280:25 | **sergeants** | 522:21 |
| 465:16 | 407:12 | 461:7 | 119:21 | **serving** |
| 466:25 | 476:2 | 516:20 | **Sergio** | 270:22 |
| 467:4 | 502:22 | 524:5 | 507:2 | 515:21 |
| 472:4 | 504:23 | **sense** | 535:11 | **session** |
| 472:24 | 507:10 | 30:18 | **series** | 22:12 |

TX_00000331

USA_00015212

Case 2:13-cv-00193 Document 660-6 Filed on 11/11/14 in TXSD Page 70 of 95
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 177 of 196

272

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 23:16 | 115:12 | 258:15 | 390:22 | 169:9 |
| 24:2 | 438:23 | 258:17 | 404:19 | 173:25 |
| 29:25 | **settings** | 258:20 | 478:11 | 180:12 |
| 31:10 | 408:7 | 258:24 | 479:21 | 190:4 |
| 31:24 | **setup** | 538:13 | 527:17 | 190:4 |
| 32:11 | 401:13 | 538:14 | **shortfalls** | 196:18 |
| 34:13 | 404:13 | **Shapleigh** | 122:8 | 196:20 |
| 34:24 | **seven** | 202:17 | 481:15 | 196:20 |
| 35:23 | 182:25 | **share** | **Shorthand** | 196:22 |
| 37:1 | 247:5 | 349:8 | 20:23 | 209:7 |
| 46:12 | 384:10 | 425:14 | 541:5 | 219:14 |
| 46:16 | **Seventy-s...** | 519:17 | 541:18 | 233:9 |
| 49:6, 49:8 | 377:4 | **sharing** | 542:5 | 233:15 |
| 49:9 | 409:10 | 273:13 | 542:14 | 233:24 |
| 52:20 | **severance** | **shaved** | **short-term** | 237:3 |
| 53:8, 53:9 | 399:11 | 325:24 | 392:7 | 241:16 |
| 56:23 | 399:15 | **sheet** | 392:10 | 243:3 |
| 105:10 | 399:17 | 86:22 | **show** 28:9 | 243:15 |
| 105:12 | 400:5 | 87:11 | 28:10 | 254:19 |
| 106:22 | **severe** | 122:22 | 28:16 | 257:17 |
| 119:21 | 107:24 | 387:4 | 29:1 | 266:2 |
| 119:22 | 329:4 | **Sheila** | 43:21 | 297:21 |
| 120:2 | **severity** | 493:2 | 50:11 | 298:21 |
| 144:3 | 93:19 | **sheriff** | 58:10 | 309:13 |
| 146:1 | 325:6 | 332:17 | 62:4 | 328:11 |
| 194:3 | 329:2 | 332:21 | 62:11 | 329:4 |
| 203:7 | **shambles** | **Sherman** | 65:3 | 345:7 |
| 205:2 | 517:18 | 341:7 | 66:19 | 363:12 |
| 254:13 | **shame** | **shifts** | 69:15 | 364:2 |
| 305:8 | 522:25 | 149:25 | 75:18 | 372:15 |
| 312:9 | **shamed** | **shoes** 63:4 | 76:16 | 377:13 |
| 332:10 | 274:3 | 100:13 | 94:6 | 396:23 |
| 374:1 | **shameful** | **shooting** | 94:17 | 401:24 |
| 374:7 | 517:13 | 351:23 | 95:6 | 459:5 |
| 447:18 | **shape** | **shopping** | 95:17 | 459:9 |
| 453:4 | 142:19 | 181:15 | 95:23 | 477:1 |
| 496:19 | 521:15 | 433:14 | 96:23 | 498:24 |
| 496:22 | **Shapiro** | **short** | 100:3 | **showed** |
| 501:10 | 148:2 | 276:25 | 101:10 | 77:7 |
| 505:20 | 148:3 | 311:14 | 101:11 | 246:15 |
| 534:17 | 231:19 | 369:23 | 101:12 | 319:19 |
| **set** 38:11 | 231:21 | 392:1 | 101:16 | 387:2 |
| 43:10 | 256:25 | 392:4 | 114:10 | **showing** |
| 167:16 | 257:1 | 397:24 | 126:4 | 66:16 |
| 359:15 | 257:18 | 431:14 | 129:14 | 82:22 |
| 436:15 | 257:22 | 475:19 | 131:4 | 86:8 |
| 541:7 | 258:1 | **shortage** | 131:5 | 107:12 |
| 541:13 | 258:3 | 271:23 | 133:2 | 107:12 |
| **setting** | 258:7 | **shorter** | 133:9 | 182:20 |
| 48:12 | 258:10 | 376:1 | 158:17 | 191:19 |
| 106:1 | 258:12 | **shortfall** | 166:11 | 198:24 |

KENNEDY REPORTING SERVICE, INC.
512.474.2233
TX_00000332
JA_000331

TX_00000332

USA_00015213

Case 2:13-cv-00193 Document 660-6 Filed on 11/11/14 in TXSD Page 71 of 95
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 178 of 196

273

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 227:6 | 316:15 | 452:20 | 224:8 | 342:25 |
| 253:16 | 389:10 | 453:1 | 297:17 | 347:14 |
| 325:16 | 419:23 | 453:14 | 378:17 | 353:15 |
| 326:8 | 451:11 | 454:21 | 433:23 | 353:24 |
| 459:2 | 451:12 | 455:5 | 447:13 | 355:13 |
| 481:14 | 451:12 | 455:6 | 504:1 | 355:17 |
| 482:23 | **sides** | 457:17 | **Simultaneous** | 355:20 |
| 483:7 | 153:3 | **significa...** | 114:7 | 356:2 |
| 483:8 | 154:2 | 221:19 | 114:18 | 371:12 |
| **shown** | 211:20 | 222:17 | 123:11 | 371:23 |
| 69:13 | **Sierra** | 306:2 | 125:23 | 372:7 |
| 170:14 | 71:23 | **signing** | 127:24 | 372:11 |
| 171:21 | **sign** 28:13 | 232:23 | 157:2 | 372:18 |
| 256:21 | 136:3 | 234:16 | 163:25 | 372:21 |
| 305:19 | 285:20 | 274:25 | 176:5 | 373:1 |
| 307:17 | 459:10 | 443:12 | 176:19 | 373:5 |
| 326:15 | 502:24 | 444:20 | 181:22 | 373:11 |
| 376:13 | **Signage** | **signs** | 243:24 | 373:22 |
| **shows** | 421:13 | 286:13 | 433:22 | 374:2 |
| 27:16 | **signals** | **silent** | **singing** | 374:9 |
| 28:8, 39:3 | 257:3 | 42:20 | 171:12 | 374:22 |
| 61:22 | **signature** | 458:13 | **single** | 375:7 |
| 62:2 | 310:2 | **similar** | 99:22 | 375:12 |
| 89:24 | 310:13 | 53:10 | 103:2 | 375:17 |
| 131:3 | 375:9 | 83:6 | 103:6 | 376:8 |
| 215:10 | 379:24 | 85:20 | 164:19 | 376:19 |
| 219:13 | 508:22 | 216:21 | 195:5 | 376:22 |
| 223:16 | 509:7 | 253:6 | 252:8 | 377:5 |
| 287:6 | 509:11 | 263:20 | 252:14 | 378:6 |
| 321:5 | **signed** | 310:2 | 293:25 | 378:12 |
| 377:6 | 324:12 | 312:8 | 367:16 | 379:6 |
| 384:6 | **significance** | 359:1 | 421:25 | 379:8 |
| 385:17 | 442:4 | 368:20 | 512:14 | 380:13 |
| 389:6 | **significant** | 395:6 | 522:19 | 381:12 |
| 409:16 | 59:9, 60:3 | **similarly** | **singled** | 381:16 |
| 457:25 | 214:15 | 321:1 | 53:14 | 382:10 |
| **shut** 40:4 | 219:23 | **simple** | **sir** 33:12 | 382:11 |
| **sic** 370:14 | 253:2 | 60:11 | 39:18 | 382:22 |
| **side** | 253:17 | 95:24 | 108:21 | 383:5 |
| 208:13 | 265:8 | 203:4 | 136:21 | 383:14 |
| 208:15 | 265:11 | 203:6 | 138:22 | 383:24 |
| 208:16 | 314:2 | 374:23 | 149:8 | 384:3 |
| 208:21 | 319:9 | 463:16 | 163:13 | 384:5 |
| 209:3 | 320:21 | **simpler** | 184:12 | 384:15 |
| 209:4 | 331:22 | 41:15 | 238:1 | 385:11 |
| 244:6 | 358:6 | **simplicity** | 243:18 | 385:13 |
| 256:8 | 404:17 | 35:10 | 259:8 | 387:9 |
| 316:7 | 405:17 | **simply** | 311:8 | 388:3 |
| 316:8 | 442:9 | 97:20 | 318:10 | 389:4 |
| 316:10 | 446:13 | 203:4 | 318:12 | 389:8 |
| 316:11 | 451:18 | 220:17 | 340:15 | 389:21 |

TX_00000333

USA_00015214

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 390:15 | 434:25 | 140:15 | 53:25 | **solicit** |
| 391:19 | 491:22 | 176:3 | 54:24 | 471:18 |
| 392:1 | 515:20 | 184:15 | 134:13 | 472:1 |
| 392:7 | 518:12 | 184:16 | 188:21 | 481:18 |
| 392:19 | 532:9 | 184:18 | 189:2 | **Solicitor** |
| 392:21 | 532:12 | 188:24 | 190:10 | 271:18 |
| 393:3 | 532:20 | 205:17 | 205:9 | **solution** |
| 393:10 | **Sisters** | 206:11 | 237:24 | 505:17 |
| 393:13 | 282:14 | 282:14 | 282:3 | **solve** |
| 393:16 | **sit** 25:17 | 306:6 | 327:23 | 309:11 |
| 393:20 | 55:16 | 308:20 | 357:22 | **somebody** |
| 395:4 | 266:12 | 308:20 | 380:18 | 54:22 |
| 397:7 | 486:20 | 312:20 | 470:19 | 68:11 |
| 397:18 | 519:6 | 312:21 | **smaller** | 81:11 |
| 398:3 | **site** | 333:2 | 336:11 | 85:3 |
| 398:20 | 292:11 | 333:20 | **smell** | 191:18 |
| 398:23 | 401:15 | 335:3 | 271:24 | 193:14 |
| 399:22 | **sites** | 335:4 | **smiling** | 198:25 |
| 400:8 | 65:21 | 346:21 | 114:10 | 240:19 |
| 400:23 | 402:16 | 359:12 | 126:5 | 256:15 |
| 401:5 | 406:24 | 398:22 | **Smith** | 320:14 |
| 402:3 | **sitting** | 422:12 | 274:18 | 401:20 |
| 404:2 | 156:11 | 422:12 | **snippet** | 432:22 |
| 404:14 | 159:7 | 428:3 | 94:9 | 474:24 |
| 404:21 | 203:9 | 428:9 | **so-called** | 525:19 |
| 404:24 | 203:24 | 522:10 | 517:21 | 526:19 |
| 405:7 | 217:19 | 525:14 | **social** | 534:15 |
| 405:16 | 405:21 | **six-day** | 51:8 | **someone's** |
| 406:10 | **situation** | 43:11 | 89:12 | 290:16 |
| 406:14 | 103:20 | 43:24 | 90:12 | **someplace** |
| 406:20 | 106:19 | **size** 488:5 | 90:21 | 126:25 |
| 406:22 | 130:14 | **skeptics** | 101:16 | **somewhat** |
| 407:2 | 278:24 | 276:5 | 101:18 | 93:6 |
| 408:19 | 295:8 | **skin** 326:1 | 272:13 | 315:4 |
| 409:11 | 331:25 | **slash** | 273:14 | 324:21 |
| 426:17 | 346:3 | 179:2 | 275:7 | **son** 386:2 |
| 426:21 | 378:11 | **slightly** | 275:8 | 524:3 |
| 426:25 | 458:2 | 324:19 | 281:20 | **song** 34:5 |
| 427:18 | 458:9 | **slippery** | 299:12 | **soon** 74:15 |
| 428:7 | 465:12 | 509:19 | 416:2 | 74:16 |
| 428:10 | 474:14 | **slope** | 442:20 | 144:10 |
| 430:2 | 517:17 | 509:19 | 444:19 | 144:14 |
| 431:10 | **situations** | **slow** 29:16 | 445:14 | 472:19 |
| 432:4 | 343:13 | 534:7 | 521:20 | **sorry** 36:4 |
| 432:18 | 346:4 | **slower** | 522:21 | 36:21 |
| 433:8 | 419:17 | 195:24 | **Society** | 38:20 |
| 433:20 | **six** 29:1 | **slowly** | 282:16 | 38:23 |
| 434:2 | 43:15 | 414:16 | **soldiers** | 41:5 |
| 434:3 | 52:3, 97:9 | **small** | 519:2 | 43:20 |
| 434:19 | 124:5 | 26:25 | **sole** | 44:10 |
| 434:21 | 138:14 | 51:14 | 343:14 | 44:14 |

TX_00000334

USA_00015215

Case 2:13-cv-00193-Document 660-6 Filed on 11/11/14 in TXSD Page 73 of 95
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 180 of 196

275

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 44:16 | 413:7 | **southern** | 536:25 | **Speaker** |
| 47:3 | 413:11 | 203:1 | 537:2 | 231:13 |
| 50:16 | 419:7 | 355:9 | 537:4 | 518:19 |
| 66:23 | 421:3 | **Southwest** | 537:6 | 519:12 |
| 91:8 | 425:3 | 321:19 | 537:8 | 520:2 |
| 112:9 | 431:14 | 352:10 | 537:10 | 533:6 |
| 121:9 | 432:11 | 494:15 | 537:12 | **speaking** |
| 122:2 | 448:16 | 495:4 | 537:14 | 23:10 |
| 129:12 | 502:3 | **space** | 537:16 | 47:10 |
| 134:25 | 503:14 | 113:4 | 537:18 | 47:12 |
| 142:5 | 508:13 | 170:12 | 537:20 | 47:15 |
| 151:23 | 520:25 | **Spanish** | 537:22 | 74:17 |
| 155:8 | **sort** 24:19 | 477:22 | 537:24 | 157:2 |
| 156:3 | 24:21 | 525:25 | 538:1 | 172:9 |
| 156:11 | 25:6 | **Spaw** 33:2 | 538:3 | 176:5 |
| 158:7 | 42:19 | 146:8 | 538:5 | 176:19 |
| 162:15 | 43:19 | 146:10 | 538:7 | 181:22 |
| 173:19 | 45:13 | 146:12 | 538:9 | 193:25 |
| 173:20 | 45:24 | 146:14 | 538:11 | 196:2 |
| 179:11 | 134:19 | 146:16 | 538:13 | 221:21 |
| 179:23 | 251:22 | 146:18 | 538:15 | 231:19 |
| 204:10 | 271:24 | 146:20 | 538:17 | 243:24 |
| 211:10 | 281:1 | 146:22 | 538:19 | 368:5 |
| 211:23 | 281:2 | 146:24 | 538:21 | **speaks** |
| 224:16 | 298:22 | 147:1 | 538:23 | 233:25 |
| 230:10 | 303:25 | 147:3 | 538:25 | 234:3 |
| 240:8 | 417:3 | 147:5 | 539:2 | 254:6 |
| 240:15 | 417:15 | 147:7 | 539:4 | **special** |
| 240:20 | 429:25 | 147:9 | 539:6 | 93:18 |
| 240:24 | 466:5 | 147:11 | 539:8 | 94:20 |
| 241:2 | **sorts** 55:4 | 147:13 | 539:10 | 294:9 |
| 242:15 | 263:25 | 147:15 | 539:12 | 295:7 |
| 265:21 | **sound** | 147:17 | 539:14 | 334:8 |
| 267:16 | 109:17 | 147:19 | **speak** | 505:8 |
| 319:15 | 162:16 | 147:21 | 59:18 | **specialist** |
| 353:7 | 180:19 | 147:23 | 145:12 | 500:9 |
| 371:25 | 299:20 | 147:25 | 203:21 | **Specialty** |
| 372:3 | 355:4 | 148:2 | 278:17 | 418:8 |
| 373:18 | **sounds** | 148:4 | 292:13 | **specific** |
| 374:2 | 54:1 | 148:6 | 340:16 | 51:21 |
| 379:6 | 369:10 | 148:8 | 354:25 | 75:21 |
| 383:16 | **source** | 148:10 | 356:19 | 88:25 |
| 384:15 | 23:12 | 148:12 | 390:3 | 89:6 |
| 395:22 | 403:8 | 148:14 | 408:23 | 236:14 |
| 403:4 | **sources** | 148:16 | 422:24 | 328:11 |
| 405:7 | 116:14 | 148:18 | 439:4 | 329:1 |
| 411:18 | **South** | 148:20 | 478:12 | 350:22 |
| 412:15 | 277:23 | 322:25 | 480:2 | 367:16 |
| 412:20 | 280:5 | 536:19 | 482:24 | 502:12 |
| 413:1 | 346:15 | 536:21 | 483:10 | **specifically** |
| 413:6 | 406:23 | 536:23 | 507:11 | 24:15 |

TX_00000335

USA_00015216

Case 2:13-cv-00193 Document 660-6 Filed on 11/11/14 in TXSD Page 74 of 95
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 181 of 196
276

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 51:25 | **spelled** | **split** | 22:25 | 178:2 |
| 55:16 | 126:11 | 476:17 | 100:12 | 363:14 |
| 67:15 | 126:12 | **splitting** | 153:17 | 397:25 |
| 104:7 | 465:9 | 315:22 | 189:11 | 398:8 |
| 104:9 | **Spencer** | **spoke** | 189:20 | 415:17 |
| 104:11 | 228:18 | 255:14 | 189:23 | 433:5 |
| 116:16 | 232:7 | **spokesperson** | 230:24 | 453:7 |
| 123:23 | 243:19 | 74:5 | 239:17 | 473:20 |
| 123:25 | **spend** | **sponsor** | 305:9 | 526:23 |
| 232:12 | 34:16 | 65:8, 66:8 | 329:20 | **started** |
| 255:21 | 60:15 | 66:9 | 368:8 | 49:21 |
| 311:24 | 109:19 | **sponsoring** | 370:5 | 260:5 |
| 337:25 | 204:1 | 157:8 | 375:15 | 293:19 |
| 348:16 | 204:3 | **sporadic** | 404:9 | 299:25 |
| 349:13 | 204:7 | 70:1 | 424:12 | 311:20 |
| 349:19 | 204:21 | **spot** 384:1 | 501:19 | 359:8 |
| 349:22 | 222:14 | **spots** | 507:12 | 374:3 |
| 351:7 | 222:16 | 385:18 | **standard** | 398:20 |
| 352:18 | 222:24 | 437:12 | 129:22 | 512:3 |
| 354:20 | 223:9 | **spread** | 323:11 | **starting** |
| 363:21 | 439:25 | 476:20 | 323:20 | 56:17 |
| 365:16 | 449:3 | **Springs** | **standardi...** | 56:23 |
| 365:19 | 474:6 | 348:23 | 41:17 | 160:10 |
| 420:17 | 476:22 | **SSI** 362:18 | **standing** | 357:11 |
| 420:19 | **spending** | 524:13 | 99:20 | 420:1 |
| 441:8 | 366:5 | **SSN** 443:5 | 208:7 | 443:22 |
| 481:24 | 438:9 | **staff** | 452:6 | 478:11 |
| 528:1 | 475:11 | 25:16 | **standpoint** | **starts** |
| **specifica...** | 475:12 | 119:8 | 371:20 | 82:18 |
| 234:23 | 475:25 | 121:6 | **stands** | 195:25 |
| **specifics** | 526:22 | 122:18 | 230:25 | **state** 20:2 |
| 21:12 | 526:22 | 210:12 | **Star** | 20:19 |
| 281:18 | **spent** 48:6 | 231:4 | 102:21 | 26:13 |
| **specified** | 49:15 | 239:16 | 159:4 | 35:13 |
| 213:5 | 203:24 | 260:4 | 397:3 | 36:7 |
| 303:10 | 217:20 | 260:6 | **stared** | 36:11 |
| 303:11 | 356:21 | 300:9 | 332:11 | 36:13 |
| 499:10 | 365:3 | 304:21 | **staring** | 36:19 |
| **specify** | 438:5 | 369:7 | 508:21 | 36:23 |
| 233:20 | 438:7 | **staffed** | **start** | 37:12 |
| **specimen** | 438:10 | 391:5 | 30:16 | 37:22 |
| 426:11 | 438:18 | **stage** | 56:23 | 38:2, 38:4 |
| **speculation** | 438:20 | 401:2 | 62:15 | 38:6, 38:8 |
| 55:6 | 438:21 | **stakeholders** | 62:16 | 39:23 |
| 242:9 | 440:17 | 439:22 | 68:1 | 40:6, 42:7 |
| 243:25 | 448:6 | 441:25 | 74:16 | 42:14 |
| 244:7 | 449:11 | 461:19 | 74:20 | 42:16 |
| **speculative** | 487:18 | 477:8 | 80:22 | 42:19 |
| 151:12 | 489:5 | **stamina** | 89:9 | 43:6, 44:8 |
| **speeding** | **spirit** | 229:3 | 144:18 | 44:15 |
| 427:5 | 519:24 | **stand** | 144:24 | 44:18 |

TX_00000336

USA_00015217

Case 2:13-cv-00193 Document 660-6 Filed on 11/11/14 in TXSD Page 75 of 95
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 182 of 196

277

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 44:21 | 101:21 | 130:9 | 199:12 | 257:14 |
| 44:22 | 101:25 | 130:11 | 201:2 | 257:19 |
| 47:23 | 103:13 | 131:9 | 201:17 | 258:23 |
| 48:11 | 103:17 | 131:11 | 202:13 | 260:21 |
| 48:11 | 103:17 | 135:13 | 202:23 | 260:24 |
| 48:19 | 103:23 | 138:9 | 203:5 | 260:24 |
| 50:3 | 104:16 | 142:24 | 207:6 | 262:1 |
| 51:24 | 104:17 | 143:2 | 207:16 | 265:23 |
| 54:17 | 104:19 | 144:11 | 209:2 | 265:24 |
| 58:3, 61:6 | 105:19 | 150:7 | 211:5 | 268:11 |
| 63:18 | 106:15 | 150:18 | 211:8 | 270:4 |
| 63:24 | 107:2 | 150:20 | 212:9 | 270:16 |
| 66:7 | 107:18 | 151:1 | 212:15 | 270:20 |
| 66:10 | 108:8 | 151:16 | 212:20 | 270:23 |
| 68:5, 68:5 | 110:23 | 151:25 | 214:15 | 271:13 |
| 72:15 | 113:8 | 152:9 | 215:18 | 271:20 |
| 72:16 | 115:13 | 153:7 | 216:1 | 272:5 |
| 75:14 | 115:24 | 153:18 | 216:5 | 273:16 |
| 76:2, 76:8 | 116:5 | 153:18 | 217:4 | 274:14 |
| 76:22 | 116:6 | 154:8 | 217:13 | 275:4 |
| 79:18 | 116:12 | 156:1 | 217:15 | 275:21 |
| 79:21 | 116:15 | 157:20 | 217:20 | 275:24 |
| 80:2, 80:3 | 116:22 | 159:4 | 218:12 | 276:2 |
| 81:13 | 116:24 | 159:19 | 218:18 | 281:20 |
| 81:14 | 118:25 | 160:9 | 218:24 | 281:20 |
| 82:6, 82:9 | 120:15 | 162:7 | 219:18 | 282:4 |
| 82:9 | 122:16 | 162:9 | 219:24 | 282:7 |
| 89:14 | 123:5 | 164:18 | 225:15 | 283:15 |
| 89:17 | 124:10 | 165:22 | 230:3 | 285:3 |
| 89:24 | 125:2 | 167:7 | 230:5 | 285:14 |
| 90:16 | 125:25 | 167:9 | 230:13 | 285:21 |
| 91:1 | 126:16 | 167:12 | 233:3 | 286:3 |
| 91:10 | 126:21 | 170:2 | 233:21 | 293:10 |
| 92:4, 92:5 | 127:4 | 170:25 | 234:7 | 294:3 |
| 92:19 | 127:12 | 171:22 | 234:15 | 294:7 |
| 93:9 | 127:18 | 172:19 | 240:7 | 294:13 |
| 93:23 | 127:22 | 173:8 | 242:22 | 294:20 |
| 94:15 | 128:1 | 173:16 | 244:17 | 295:25 |
| 95:10 | 128:6 | 174:18 | 246:13 | 296:2 |
| 96:4 | 128:11 | 179:1 | 246:15 | 297:4 |
| 99:10 | 128:13 | 179:2 | 248:14 | 298:10 |
| 100:7 | 128:18 | 179:5 | 249:8 | 298:12 |
| 100:9 | 128:20 | 179:19 | 249:22 | 303:10 |
| 100:19 | 129:4 | 183:10 | 250:2 | 304:18 |
| 100:19 | 129:6 | 183:25 | 252:15 | 305:2 |
| 100:20 | 129:8 | 187:14 | 254:21 | 307:5 |
| 100:23 | 129:9 | 197:6 | 255:2 | 307:14 |
| 101:7 | 129:11 | 197:9 | 255:7 | 315:15 |
| 101:12 | 129:21 | 197:15 | 255:13 | 315:19 |
| 101:14 | 130:3 | 198:9 | 255:16 | 315:23 |
| 101:19 | 130:5 | 199:2 | 255:19 | 317:6 |

TX_00000337

USA_00015218

Case 2:13-cv-00193 Document 660-6 Filed on 11/11/14 in TXSD Page 76 of 95
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 183 of 196

278

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 317:17 | 381:9 | 454:24 | 513:7 | 105:14 |
| 317:19 | 381:23 | 455:7 | 515:18 | 110:12 |
| 319:12 | 382:13 | 456:18 | 515:22 | 110:13 |
| 320:24 | 382:14 | 456:22 | 516:3 | 117:5 |
| 322:20 | 384:22 | 457:7 | 516:24 | 121:15 |
| 324:3 | 390:23 | 457:24 | 518:16 | 133:22 |
| 325:3 | 397:3 | 458:3 | 521:5 | 135:23 |
| 325:7 | 399:6 | 458:13 | 521:18 | 189:16 |
| 325:9 | 400:18 | 458:22 | 521:23 | 190:20 |
| 325:9 | 408:8 | 460:9 | 522:6 | 202:19 |
| 326:7 | 413:23 | 461:16 | 522:12 | 210:23 |
| 326:12 | 413:24 | 465:17 | 522:16 | 213:6 |
| 326:25 | 414:1 | 466:7 | 522:19 | 214:11 |
| 327:5 | 414:7 | 466:15 | 522:22 | 220:16 |
| 327:9 | 414:17 | 466:16 | 523:17 | 236:8 |
| 327:24 | 414:19 | 468:24 | 525:1 | 236:24 |
| 329:19 | 415:17 | 471:9 | 527:9 | 237:1 |
| 330:17 | 416:4 | 480:5 | 530:9 | 237:4 |
| 331:8 | 419:19 | 481:10 | 530:21 | 237:7 |
| 331:17 | 426:23 | 481:18 | 533:25 | 237:9 |
| 337:20 | 427:8 | 481:24 | 541:2 | 238:6 |
| 338:1 | 427:21 | 481:24 | 541:6 | 238:14 |
| 339:5 | 427:24 | 483:7 | **stated** | 238:16 |
| 339:13 | 428:25 | 484:5 | 27:7 | 238:17 |
| 340:23 | 429:8 | 485:8 | 113:3 | 238:23 |
| 341:17 | 435:21 | 485:21 | 246:1 | 239:3 |
| 343:3 | 436:9 | 486:21 | 306:24 | 239:7 |
| 343:18 | 436:14 | 487:16 | 307:9 | 287:5 |
| 343:19 | 437:14 | 487:19 | 314:19 | 406:14 |
| 343:20 | 438:2 | 488:7 | 335:3 | 420:22 |
| 344:21 | 439:21 | 488:15 | 354:13 | 420:24 |
| 348:9 | 439:21 | 488:18 | 368:23 | 459:10 |
| 348:24 | 439:24 | 489:22 | 409:6 | 470:11 |
| 349:2 | 440:1 | 491:17 | 497:3 | 470:14 |
| 350:5 | 440:2 | 492:8 | **state-issue** | 491:6 |
| 350:6 | 440:24 | 492:11 | 303:1 | 491:21 |
| 350:6 | 441:11 | 496:2 | **state-issued** | 494:14 |
| 351:25 | 441:13 | 496:9 | 93:13 | 494:22 |
| 352:22 | 442:4 | 496:12 | 96:3 | 495:3 |
| 353:14 | 443:9 | 497:5 | 97:17 | 532:15 |
| 356:15 | 448:1 | 497:5 | 98:7 | 532:15 |
| 362:24 | 448:4 | 497:7 | 175:12 | **statements** |
| 370:16 | 449:24 | 497:15 | 303:12 | 306:4 |
| 371:20 | 449:24 | 498:21 | 308:10 | 419:24 |
| 371:21 | 450:4 | 498:24 | 459:17 | **states** |
| 372:5 | 450:25 | 500:4 | **state-lic...** | 26:9 |
| 373:8 | 452:18 | 500:11 | 288:17 | 40:23 |
| 373:8 | 452:19 | 501:5 | 288:22 | 48:14 |
| 374:21 | 453:9 | 501:14 | **statement** | 81:9 |
| 376:18 | 453:13 | 506:19 | 28:12 | 91:21 |
| 380:22 | 454:14 | 507:5 | 105:3 | 91:24 |

KENNEDY REPORTING SERVICE, INC.
512.474.2233

TX_00000338
JA_000337

TX_00000338

USA_00015219

Case 2:13-cv-00193 Document 660-6 Filed on 11/11/14 in TXSD Page 77 of 95
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 184 of 196

279

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 92:3 | 336:6 | 460:2 | 293:5 | 29:10 |
| 92:10 | 336:11 | 460:8 | 293:5 | 365:13 |
| 97:4 | 348:22 | 461:9 | 293:6 | 460:1 |
| 104:7 | 349:15 | 461:25 | 298:23 | **Stevens** |
| 104:9 | 355:9 | 471:13 | 306:23 | 249:22 |
| 104:11 | 395:6 | 471:24 | 381:11 | 324:13 |
| 159:25 | 395:8 | 473:3 | 503:8 | 324:16 |
| 160:5 | 395:19 | 478:25 | 503:10 | 324:22 |
| 162:2 | 397:4 | 482:1 | **statute** | 325:11 |
| 164:18 | 414:1 | 482:23 | 214:14 | 327:11 |
| 164:24 | 414:12 | 487:22 | 290:4 | 328:22 |
| 165:11 | 415:17 | 491:1 | 294:20 | **Stockton** |
| 165:19 | 465:23 | **state-sup...** | 295:19 | 71:22 |
| 165:21 | 474:12 | 358:12 | 328:8 | 72:23 |
| 165:25 | 475:24 | 358:18 | 328:13 | **stood** |
| 167:19 | 476:10 | **statewide** | 328:15 | 49:25 |
| 167:22 | 485:15 | 29:2 | 458:16 | 208:15 |
| 203:2 | 485:19 | 271:8 | **statutes** | 510:16 |
| 211:3 | 498:19 | 271:10 | 141:21 | 510:18 |
| 212:12 | 517:2 | 271:22 | 141:23 | **stop** 59:6 |
| 217:11 | 519:16 | 272:10 | **statutorily** | 81:2 |
| 218:8 | 522:24 | 284:20 | 290:15 | 182:5 |
| 220:20 | 522:24 | 301:16 | **statutory** | 241:12 |
| 221:7 | **state's** | 436:19 | 290:7 | 241:13 |
| 221:15 | 22:2 | 438:18 | 451:5 | 387:6 |
| 221:22 | 32:14 | 439:7 | 452:4 | 388:4 |
| 221:23 | 48:12 | 440:19 | 452:7 | 433:2 |
| 222:8 | 49:19 | 445:11 | **stay** | 433:9 |
| 225:16 | 90:7 | 447:8 | 177:19 | 517:5 |
| 229:10 | 106:2 | 447:13 | **stayed** | **stopped** |
| 232:12 | 115:12 | 463:21 | 77:18 | 85:6 |
| 232:19 | 124:18 | 477:5 | 260:12 | 97:23 |
| 232:22 | 124:21 | **stating** | **staying** | 431:17 |
| 235:1 | 125:19 | 58:19 | 347:24 | 431:20 |
| 243:20 | 151:5 | 493:5 | 374:15 | 432:22 |
| 246:1 | 203:22 | **station** | **steadfast** | **stories** |
| 247:19 | 219:21 | 315:6 | 343:1 | 102:19 |
| 255:2 | 232:17 | 400:3 | **steelworkers** | 241:24 |
| 262:15 | 244:23 | 417:18 | 496:11 | **story** |
| 263:24 | 252:21 | **stations** | **steep** | 102:17 |
| 305:18 | 253:18 | 477:15 | 347:1 | 281:5 |
| 305:24 | 273:1 | **statistic** | **stemmed** | 325:19 |
| 306:17 | 287:24 | 91:15 | 508:4 | 326:5 |
| 306:18 | 298:19 | **statistic...** | **stenograp...** | 416:24 |
| 306:20 | 333:17 | 299:20 | 157:15 | 435:9 |
| 307:12 | 365:20 | **statistics** | **step** | **straight** |
| 308:12 | 428:19 | 299:23 | 255:22 | 141:16 |
| 313:9 | 429:3 | 301:25 | 327:6 | **straightf...** |
| 316:25 | 435:20 | 395:23 | 399:23 | 59:4 |
| 319:2 | 435:24 | 413:23 | 499:22 | 163:11 |
| 326:22 | 436:10 | **status** | **steps** | 165:3 |

KENNEDY REPORTING SERVICE, INC.
512.474.2233

TX_00000339
JA_000338

Case 2:13-cv-00193 Document 660-6 Filed on 11/11/14 in TXSD Page 78 of 95
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 185 of 196
280

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 209:6 | 174:23 | 305:19 | 439:23 | 152:25 |
| 213:13 | 313:25 | 313:21 | 481:17 | 153:7 |
| 254:17 | 316:9 | 345:7 | **submits** | 153:19 |
| 463:16 | **strongly** | **study** | 51:1 | 253:18 |
| **straight-up** | 35:18 | 91:21 | 372:24 | 291:5 |
| 82:14 | 151:4 | 264:16 | **submitted** | 362:21 |
| 82:14 | 151:13 | 265:1 | 31:14 | 490:25 |
| **strange** | **struck** | 265:16 | 31:23 | 491:8 |
| 212:25 | 37:6, 56:9 | 299:18 | 216:8 | **suggest** |
| **strategies** | 245:6 | 300:4 | 226:8 | 33:8 |
| 35:20 | 245:10 | 301:16 | 271:12 | 59:20 |
| **strategy** | **struggle** | 302:21 | 273:5 | 227:16 |
| 134:20 | 330:14 | 305:22 | 375:19 | 306:11 |
| 134:20 | 490:10 | 306:14 | 377:9 | 409:21 |
| 245:10 | **student** | 306:22 | 379:10 | 502:23 |
| **straw** | 40:14 | 307:17 | **Subsection** | **suggested** |
| 431:14 | 40:17 | 307:17 | 106:7 | 35:20 |
| **street** | 41:1, 41:9 | 309:13 | 125:15 | 40:24 |
| 95:5 | 41:10 | 430:15 | 229:12 | 194:24 |
| 387:6 | 96:3 | **studying** | 466:18 | 274:11 |
| 389:11 | 205:10 | 299:13 | **substantial** | 469:3 |
| 507:9 | 205:12 | **stuff** | 26:24 | **suggesting** |
| 507:13 | 205:23 | 140:18 | 134:12 | 60:3 |
| 507:16 | 206:16 | 140:18 | 237:23 | **suggestion** |
| 511:16 | 206:25 | 140:19 | 253:1 | 30:14 |
| **strict** | 206:25 | 171:12 | 301:6 | 73:18 |
| 212:1 | 207:6 | **subject** | 474:18 | 467:9 |
| 235:3 | 209:13 | 36:13 | 522:16 | 504:2 |
| 274:10 | 308:8 | 37:9 | **substantive** | **suggestions** |
| 308:13 | 315:9 | 37:23 | 256:12 | 211:15 |
| 465:4 | 499:7 | 38:2 | **subtext** | 218:21 |
| **stricter** | 517:13 | 156:12 | 272:1 | 347:6 |
| 308:1 | **students** | 178:15 | 285:7 | 502:18 |
| 324:18 | 58:17 | 184:3 | **succeeded** | 502:18 |
| **strictly** | 175:8 | 200:3 | 519:18 | 502:20 |
| 270:7 | 274:2 | 200:16 | **successful** | **suggests** |
| **strikes** | 274:2 | 200:17 | 249:4 | 93:15 |
| 328:18 | 274:6 | 275:23 | 346:18 | **suit** 369:9 |
| **striking** | 295:25 | 283:10 | 528:15 | **suitable** |
| 328:17 | 296:7 | 320:13 | **sudden** | 30:17 |
| **stringent** | 307:18 | 320:16 | 80:22 | **Suite** |
| 190:10 | 315:7 | **subjective** | 216:20 | 541:21 |
| 205:1 | 499:8 | 161:4 | **suffering** | 542:8 |
| 205:4 | 516:20 | **subjectivity** | 424:5 | 542:17 |
| **stroke** | 517:6 | 466:6 | **sufficient** | **suits** |
| 281:15 | **studies** | **submit** | 43:15 | 528:9 |
| **strokes** | 44:25 | 218:13 | 48:13 | 528:11 |
| 281:3 | 169:9 | 298:14 | 119:1 | 528:15 |
| **strong** | 170:14 | 318:22 | 119:8 | 528:18 |
| 521:17 | 299:17 | 377:10 | 122:19 | **sum** 166:1 |
| **stronger** | 305:19 | 439:21 | 151:5 | 166:20 |

TX_00000340

USA_00015221

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 166:23 | **Suppose** | 160:5 | 402:2 | 145:3 |
| **summer** | 126:11 | 160:24 | 402:17 | 145:10 |
| 417:25 | **supposed** | 161:25 | **surcharges** | 151:24 |
| **sun** 276:13 | 70:8, 71:9 | 162:4 | 197:11 | 152:1 |
| **Sunset** | 73:5, 73:6 | 189:6 | 197:20 | 152:2 |
| 431:6 | 196:12 | 201:21 | 197:22 | 152:24 |
| **superior** | **supposedly** | 233:17 | 198:18 | 153:1 |
| 337:1 | 77:8 | 238:4 | 393:9 | 154:22 |
| **supervision** | 350:11 | 246:1 | 394:5 | 154:22 |
| 214:3 | **suppositions** | 246:22 | 394:23 | 155:25 |
| 214:4 | 264:13 | 247:18 | 394:24 | 158:18 |
| 214:6 | **suppress** | 247:19 | 397:11 | 167:10 |
| 468:4 | 182:3 | 248:20 | 400:14 | 169:1 |
| 541:9 | 338:17 | 249:6 | 402:6 | 174:2 |
| 541:10 | 343:15 | 249:18 | **sure** 22:9 | 180:12 |
| **supervisors** | 344:16 | 252:19 | 33:4, 42:8 | 183:6 |
| 407:11 | 344:24 | 253:9 | 45:9 | 183:21 |
| **supplements** | 345:2 | 259:16 | 46:19 | 183:24 |
| 303:4 | **suppressing** | 260:8 | 47:16 | 184:1 |
| 303:6 | 338:21 | 260:11 | 48:1 | 191:2 |
| **supplied** | **suppression** | 260:15 | 49:19 | 191:23 |
| 412:4 | 182:2 | 260:15 | 50:1 | 192:18 |
| **supply** | 337:24 | 261:4 | 52:15 | 192:24 |
| 99:2 | **Supreme** | 271:19 | 52:17 | 196:7 |
| **supplying** | 27:7 | 271:20 | 53:4 | 196:16 |
| 95:13 | 27:20 | 272:19 | 55:13 | 198:7 |
| **support** | 27:25 | 277:13 | 56:16 | 200:5 |
| 58:14 | 35:6 | 278:21 | 58:2, 58:8 | 200:25 |
| 135:5 | 37:14 | 319:1 | 60:8 | 201:2 |
| 136:13 | 38:10 | 320:20 | 63:17 | 201:6 |
| 137:22 | 38:11 | 323:8 | 63:24 | 207:2 |
| 152:7 | 38:14 | 323:12 | 65:7, 66:6 | 207:17 |
| 153:23 | 40:10 | 323:20 | 66:11 | 211:23 |
| 156:5 | 45:6 | 324:4 | 67:19 | 231:25 |
| 191:8 | 65:10 | 344:3 | 68:11 | 235:19 |
| 209:13 | 88:16 | 344:5 | 73:16 | 249:11 |
| 241:5 | 92:21 | 352:16 | 76:3 | 252:2 |
| 243:6 | 93:1, 93:2 | 528:5 | 87:19 | 257:4 |
| 271:5 | 93:25 | 528:22 | 87:24 | 258:2 |
| 387:16 | 94:8 | **surcharge** | 89:23 | 260:12 |
| 503:7 | 94:23 | 197:4 | 90:17 | 260:25 |
| 505:5 | 98:20 | 394:15 | 106:21 | 264:15 |
| 507:13 | 108:13 | 394:16 | 107:16 | 269:17 |
| 529:15 | 131:20 | 397:16 | 112:2 | 286:8 |
| **supporter** | 132:6 | 397:21 | 113:18 | 286:15 |
| 153:15 | 132:13 | 398:10 | 116:18 | 289:12 |
| **supporters** | 132:18 | 400:19 | 125:4 | 289:17 |
| 270:14 | 133:4 | 400:20 | 135:24 | 382:5 |
| 332:18 | 133:11 | 401:11 | 138:4 | 382:7 |
| **supportive** | 135:10 | 401:16 | 140:8 | 388:23 |
| 532:3 | 159:25 | 402:1 | 144:12 | 389:1 |

KENNEDY REPORTING SERVICE, INC.
512.474.2233

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 389:19 | 175:4 | 203:19 | **Tacoma** | 351:10 |
| 395:5 | **surveys** | 204:23 | 65:20 | 360:11 |
| 406:2 | 341:16 | 220:6 | 406:19 | 362:13 |
| 415:20 | **suspect** | 237:19 | 414:15 | 369:24 |
| 418:22 | 129:1 | 247:14 | **Tafoya** | 373:14 |
| 428:12 | **suspended** | 247:24 | 507:1 | 375:19 |
| 430:13 | 87:10 | 249:10 | 524:25 | 381:2 |
| 440:21 | 197:12 | 290:20 | 525:1 | 388:5 |
| 441:1 | 198:1 | 310:23 | 525:3 | 389:11 |
| 453:20 | 198:17 | 310:23 | 525:4 | 390:7 |
| 457:19 | 198:21 | 310:24 | 525:4 | 407:8 |
| 460:13 | 399:10 | 311:1 | 527:3 | 407:16 |
| 461:3 | 399:15 | 311:1 | 527:5 | 417:21 |
| 463:22 | **suspension** | 316:7 | **take** 23:13 | 426:4 |
| 470:3 | 433:5 | 327:9 | 29:9, 49:5 | 426:14 |
| 475:6 | 433:11 | 334:12 | 53:2, 54:6 | 426:15 |
| 481:19 | **sustain** | 334:13 | 78:16 | 428:21 |
| 486:9 | 253:18 | 339:23 | 84:18 | 439:16 |
| 488:10 | **sweeping** | 344:2 | 87:14 | 440:12 |
| 489:23 | 447:25 | 361:4 | 93:5 | 441:11 |
| 490:20 | 448:2 | 378:13 | 100:15 | 442:2 |
| 511:6 | **switched** | 378:15 | 102:2 | 448:24 |
| 511:12 | 149:25 | 378:22 | 116:10 | 449:13 |
| 520:10 | 285:5 | 379:15 | 130:14 | 449:15 |
| **surely** | **switching** | 400:13 | 144:20 | 450:6 |
| 152:12 | 379:13 | 407:4 | 144:22 | 450:8 |
| **surest** | 379:14 | 430:5 | 152:13 | 454:20 |
| 509:20 | **sworn** | 432:9 | 153:5 | 467:7 |
| **surname** | 351:24 | 432:13 | 156:14 | 479:7 |
| 186:10 | 494:21 | 438:18 | 156:15 | 491:1 |
| 460:24 | **syllabus** | 485:23 | 157:20 | 492:12 |
| **surnames** | 252:17 | 500:10 | 177:24 | 517:14 |
| 461:1 | 252:19 | 509:5 | 181:3 | 523:3 |
| **surprised** | **Sylvestre** | **systematic** | 181:4 | 524:3 |
| 58:19 | 493:4 | 317:4 | 193:8 | 526:6 |
| 59:5 | **symbolic** | **systems** | 205:10 | 526:8 |
| 238:6 | 180:25 | 41:18 | 205:12 | 526:13 |
| 251:6 | **synopsize** | 359:16 | 207:20 | 526:18 |
| 345:10 | 529:2 | 361:6 | 220:9 | 529:14 |
| **survey** | **system** | 438:13 | 230:16 | 529:15 |
| 175:16 | 26:18 | 438:14 | 231:1 | **taken** |
| 307:7 | 66:15 | | 235:19 | 42:14 |
| 479:5 | 134:6 | **T** | 237:25 | 118:7 |
| 483:21 | 138:11 | | 239:15 | 154:2 |
| 484:18 | 152:17 | **T1** 380:7 | 254:1 | 231:3 |
| 484:20 | 152:18 | **table** | 257:4 | 231:8 |
| 484:22 | 156:22 | 24:21 | 260:7 | 250:17 |
| 484:23 | 157:7 | 25:6 | 266:13 | 268:10 |
| 485:1 | 158:4 | 99:12 | 303:24 | 335:14 |
| 485:5 | 178:17 | **tables** | 327:7 | 346:11 |
| **surveyed** | 193:10 | 100:1 | 349:18 | 366:14 |

TX_00000342

USA_00015223

Case 2:13-cv-00193-Document 660-6 Filed on 11/11/14 in TXSD Page 81 of 95
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 188 of 196

283

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 387:17 | 453:6 | 51:21 | 255:17 | 154:15 |
| 413:14 | 496:8 | 52:17 | 490:19 | 155:3 |
| 426:1 | 505:1 | 53:15 | **targeted** | 155:16 |
| 427:3 | 532:14 | 62:15 | 353:13 | 156:24 |
| 460:17 | **talked** | 63:20 | **Tarrant** | 496:10 |
| 470:6 | 21:7, 26:5 | 63:20 | 112:25 | 517:4 |
| 475:23 | 37:1 | 64:13 | 332:23 | 517:4 |
| 489:10 | 49:25 | 83:25 | 482:11 | 517:6 |
| **takes** | 50:13 | 89:9, 90:6 | 483:14 | **teaching** |
| 62:20 | 51:25 | 100:22 | **task** | 517:5 |
| 84:12 | 88:15 | 123:16 | 310:15 | **team** 294:9 |
| 181:5 | 91:13 | 130:21 | **tasked** | **tear** 520:1 |
| 255:23 | 104:2 | 145:10 | 453:21 | **Tech** |
| 321:8 | 104:16 | 149:15 | **tax** 116:12 | 348:20 |
| 321:8 | 117:11 | 184:2 | 180:6 | **technical** |
| 358:1 | 120:23 | 192:16 | 180:10 | 151:16 |
| 375:22 | 131:15 | 195:19 | 180:16 | **technologies** |
| 376:6 | 136:4 | 201:6 | 181:8 | 365:4 |
| 406:24 | 150:4 | 226:2 | 181:12 | **technology** |
| 407:15 | 182:7 | 320:20 | 181:18 | 360:5 |
| 526:10 | 182:18 | 331:19 | 181:20 | 365:10 |
| 526:17 | 183:22 | 331:20 | 182:2 | 379:18 |
| **talk** 49:4 | 184:19 | 339:16 | 182:12 | **teens** |
| 51:20 | 187:15 | 379:4 | 182:12 | 344:9 |
| 55:16 | 212:16 | 390:9 | 182:15 | **Tejano** |
| 98:24 | 247:15 | 399:9 | 183:3 | 531:6 |
| 112:6 | 248:9 | 407:13 | 202:18 | **television** |
| 123:22 | 256:6 | 424:16 | 315:21 | 355:8 |
| 124:7 | 267:17 | 424:16 | 328:1 | 441:7 |
| 128:15 | 291:15 | 447:25 | 328:2 | **televisions** |
| 138:5 | 294:23 | 448:15 | 343:12 | 317:25 |
| 157:15 | 295:1 | 448:16 | 351:7 | **tell** 34:11 |
| 191:10 | 295:7 | 451:15 | 354:18 | 49:14 |
| 195:24 | 295:12 | 451:17 | 522:7 | 53:9 |
| 206:6 | 298:3 | 486:24 | 530:11 | 55:9 |
| 221:15 | 331:14 | 487:3 | 530:16 | 55:14 |
| 250:22 | 331:15 | **talks** | **taxes** | 61:8 |
| 254:10 | 334:5 | 197:8 | 116:13 | 61:16 |
| 255:1 | 357:1 | 437:10 | 179:25 | 64:23 |
| 284:3 | 410:20 | 441:3 | 181:20 | 71:4, 73:5 |
| 284:5 | 410:22 | **tallies** | 343:19 | 73:20 |
| 293:23 | 439:10 | 299:6 | **taxpayers** | 80:5, 80:8 |
| 315:24 | 450:12 | 299:23 | 81:19 | 82:10 |
| 324:9 | 454:13 | **tally** | **TDLs** 443:5 | 82:13 |
| 334:15 | 454:18 | 298:10 | **teacher** | 102:19 |
| 343:11 | 490:1 | 387:14 | 150:18 | 109:16 |
| 383:1 | **talking** | 387:18 | 273:24 | 109:17 |
| 404:7 | 23:8 | **tapped** | **teachers** | 111:6 |
| 407:24 | 34:16 | 505:9 | 150:23 | 111:20 |
| 428:20 | 48:6, 49:7 | **target** | 152:15 | 111:20 |
| 450:13 | 51:13 | 245:17 | 152:16 | 111:21 |

TX_00000343

USA_00015224

Case 2:13-cv-00193 Document 660-6 Filed on 11/11/14 in TXSD Page 82 of 95
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 189 of 196
284

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 125:20 | 352:3 | 386:4 | 111:19 | 290:13 |
| 130:25 | 391:14 | 386:9 | 114:12 | 412:15 |
| 136:25 | 392:6 | 386:10 | 116:18 | **territory** |
| 173:9 | 401:15 | 387:1 | 125:9 | 413:24 |
| 206:4 | 432:5 | 389:3 | 128:2 | **terrorize** |
| 209:5 | 475:20 | 390:2 | 156:23 | 349:25 |
| 209:18 | 482:3 | 390:25 | 160:3 | **terrorizing** |
| 218:11 | 482:7 | 403:20 | 212:10 | 332:4 |
| 218:14 | 482:21 | 404:3 | 212:10 | **test** 45:13 |
| 234:1 | 484:2 | 410:12 | 221:2 | 50:25 |
| 276:13 | **tells** | 426:19 | 289:18 | 260:16 |
| 278:16 | 260:18 | 432:15 | 290:15 | 285:15 |
| 280:7 | 325:19 | 432:25 | 290:21 | 285:25 |
| 280:16 | **template** | 433:18 | 291:2 | 324:24 |
| 285:13 | 34:25 | **ten** 270:5 | 295:21 | 325:1 |
| 314:20 | **temporaries** | 274:19 | 299:6 | 372:9 |
| 316:17 | 386:2 | 277:23 | 299:7 | 372:14 |
| 322:2 | 386:10 | 278:7 | 338:20 | 372:19 |
| 347:10 | **temporarily** | 286:13 | 339:11 | 426:15 |
| 374:18 | 68:20 | 297:13 | 344:15 | 526:6 |
| 376:20 | 225:10 | 302:13 | 345:22 | 526:8 |
| 380:11 | 377:15 | 308:20 | 346:12 | **testified** |
| 382:21 | 378:9 | 312:12 | 397:5 | 250:14 |
| 388:15 | 378:10 | 312:20 | 408:15 | 265:14 |
| 391:16 | 378:20 | 322:21 | 441:2 | 522:4 |
| 410:18 | 380:14 | 346:11 | 441:13 | 526:7 |
| 411:2 | 409:19 | 429:18 | 451:18 | 529:23 |
| 412:5 | 423:1 | **tend** | 452:10 | 530:2 |
| 413:15 | 423:6 | 326:24 | 453:16 | 533:23 |
| 418:1 | 424:22 | 361:18 | 453:23 | **testify** |
| 418:13 | **temporary** | 499:4 | 455:7 | 54:4 |
| 418:14 | 73:11 | **tended** | 455:20 | 112:5 |
| 434:8 | 85:4, 85:5 | 285:6 | 457:19 | 166:17 |
| 453:14 | 85:8 | **tender** | 458:8 | 269:25 |
| 464:9 | 85:15 | 342:17 | 462:11 | 304:24 |
| 466:14 | 85:23 | **tends** | 502:22 | 311:14 |
| 479:13 | 86:4, 86:8 | 498:9 | **Terrell** | 323:10 |
| 481:21 | 86:15 | **ten-minute** | 68:20 | 347:22 |
| 533:16 | 87:10 | 239:15 | 71:21 | 413:9 |
| 534:9 | 136:3 | **term** 116:2 | 351:5 | 420:16 |
| **telling** | 281:2 | 270:21 | 354:12 | 432:17 |
| 81:18 | 288:1 | 329:21 | 354:12 | 434:16 |
| 84:19 | 288:12 | 392:1 | 354:18 | 465:24 |
| 110:2 | 303:7 | **terminate** | 354:23 | 494:19 |
| 111:24 | 375:21 | 154:15 | 354:25 | 507:12 |
| 156:24 | 376:2 | **terms** | **Terri** | 520:14 |
| 166:13 | 376:10 | 92:12 | 494:9 | 524:19 |
| 208:20 | 376:11 | 93:25 | 504:21 | 531:12 |
| 208:21 | 381:20 | 95:2 | 504:22 | 533:8 |
| 333:23 | 386:1 | 97:14 | 504:24 | 535:8 |
| 342:20 | 386:3 | 99:15 | **terribly** | 535:17 |

TX_00000344

USA_00015225

Case 2:13-cv-00193 Document 660-6 Filed on 11/11/14 in TXSD Page 83 of 95
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 190 of 196

285

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| **testifying** | 322:18 | 530:9 | 515:9 | 159:2 |
| 24:22 | 327:4 | 530:19 | 519:18 | 159:3 |
| 500:12 | 329:15 | 532:23 | **Texas** 20:2 | 159:20 |
| **testimony** | 330:23 | 533:2 | 20:5 | 160:9 |
| 21:16 | 339:20 | 533:5 | 20:19 | 165:2 |
| 21:17 | 343:8 | 536:7 | 20:20 | 166:25 |
| 21:19 | 347:13 | 536:8 | 27:2 | 167:13 |
| 21:20 | 348:7 | 536:8 | 27:17 | 170:25 |
| 22:6 | 351:24 | **testing** | 36:9 | 173:16 |
| 22:10 | 353:4 | 160:17 | 36:11 | 180:8 |
| 22:11 | 353:11 | 160:17 | 38:4, 44:8 | 180:16 |
| 22:16 | 356:13 | 160:17 | 44:12 | 181:6 |
| 22:18 | 360:19 | **tests** | 44:21 | 182:1 |
| 22:20 | 366:16 | 38:12 | 45:1, 63:8 | 182:2 |
| 24:1, 24:3 | 367:18 | **Texan** | 64:16 | 182:3 |
| 24:16 | 369:20 | 252:4 | 64:18 | 188:1 |
| 25:5 | 369:22 | 323:16 | 73:7, 75:2 | 188:24 |
| 29:24 | 369:25 | 329:21 | 75:11 | 189:4 |
| 30:2 | 370:3 | **Texans** | 75:11 | 190:7 |
| 30:15 | 370:9 | 83:16 | 75:22 | 190:8 |
| 31:13 | 370:10 | 84:2 | 79:15 | 194:13 |
| 31:15 | 400:17 | 85:12 | 80:1, 80:3 | 194:18 |
| 31:20 | 434:7 | 159:11 | 80:9 | 195:3 |
| 46:17 | 435:22 | 159:14 | 89:10 | 205:22 |
| 74:20 | 473:12 | 162:24 | 89:14 | 206:22 |
| 77:7 | 491:20 | 197:4 | 91:21 | 221:15 |
| 136:23 | 494:1 | 197:8 | 92:19 | 222:19 |
| 137:14 | 496:4 | 198:1 | 95:10 | 227:6 |
| 152:21 | 498:1 | 249:11 | 96:20 | 235:9 |
| 152:23 | 500:6 | 249:11 | 97:17 | 236:9 |
| 248:11 | 502:8 | 252:4 | 98:12 | 240:7 |
| 254:1 | 502:9 | 262:7 | 98:16 | 241:14 |
| 255:5 | 503:18 | 329:22 | 99:11 | 242:22 |
| 263:19 | 504:22 | 350:25 | 99:18 | 243:14 |
| 264:10 | 507:7 | 356:18 | 100:19 | 243:21 |
| 265:20 | 513:5 | 356:23 | 100:23 | 246:11 |
| 269:15 | 513:9 | 357:21 | 101:7 | 247:4 |
| 269:22 | 515:19 | 365:20 | 102:22 | 249:8 |
| 270:2 | 518:6 | 365:23 | 103:13 | 251:15 |
| 270:9 | 518:11 | 366:23 | 108:8 | 252:18 |
| 270:10 | 518:18 | 367:17 | 112:25 | 254:21 |
| 270:11 | 521:7 | 367:20 | 116:12 | 260:24 |
| 277:2 | 523:10 | 367:22 | 116:15 | 261:14 |
| 277:9 | 523:19 | 368:4 | 123:5 | 261:24 |
| 277:12 | 524:24 | 391:12 | 131:1 | 262:1 |
| 296:18 | 525:3 | 392:15 | 131:3 | 263:2 |
| 304:15 | 527:7 | 393:19 | 136:5 | 277:5 |
| 319:18 | 527:11 | 396:3 | 142:25 | 277:7 |
| 321:13 | 529:25 | 475:10 | 143:2 | 283:20 |
| 322:7 | 530:4 | 484:2 | 150:18 | 288:4 |
| 322:17 | 530:7 | 500:16 | 151:2 | 289:15 |

TX_00000345

USA_00015226

Case 2:13-cv-00193 Document 660-6 Filed on 11/11/14 in TXSD Page 84 of 95
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 191 of 196

286

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 303:23 | 370:14 | 505:25 | 530:21 | 186:25 |
| 305:2 | 371:21 | 506:2 | 531:10 | 187:5 |
| 305:5 | 372:5 | 506:4 | 533:25 | 190:2 |
| 307:22 | 373:8 | 506:11 | 535:12 | 190:6 |
| 312:24 | 374:21 | 506:12 | 541:2 | 190:13 |
| 315:17 | 375:11 | 506:14 | 541:6 | 196:5 |
| 315:18 | 377:22 | 506:19 | 541:22 | 209:23 |
| 316:22 | 395:14 | 512:6 | 542:8 | 210:1 |
| 319:20 | 395:18 | 515:3 | 542:18 | 215:1 |
| 321:5 | 396:13 | 515:25 | **thank** | 228:15 |
| 323:15 | 396:21 | 516:14 | 24:12 | 229:3 |
| 328:4 | 435:24 | 516:17 | 24:13 | 229:6 |
| 329:19 | 436:15 | 516:24 | 24:23 | 239:9 |
| 329:23 | 437:23 | 517:2 | 25:12 | 239:11 |
| 329:24 | 438:2 | 517:8 | 26:2 | 239:22 |
| 330:2 | 442:4 | 517:9 | 29:21 | 244:7 |
| 335:1 | 442:15 | 517:10 | 30:20 | 244:10 |
| 336:12 | 443:9 | 517:14 | 31:6, 33:6 | 256:18 |
| 336:22 | 443:23 | 517:17 | 33:20 | 256:22 |
| 338:5 | 448:1 | 519:5 | 34:1, 34:1 | 256:23 |
| 338:6 | 448:4 | 519:9 | 34:3 | 257:1 |
| 340:23 | 453:13 | 519:15 | 35:15 | 258:25 |
| 340:25 | 455:7 | 519:22 | 40:12 | 259:4 |
| 344:12 | 466:15 | 520:12 | 44:19 | 259:8 |
| 345:7 | 476:23 | 521:18 | 46:10 | 259:11 |
| 346:15 | 481:10 | 521:23 | 46:23 | 263:6 |
| 348:14 | 484:19 | 522:2 | 47:1 | 263:8 |
| 348:14 | 485:8 | 522:6 | 47:19 | 263:9 |
| 348:18 | 485:15 | 522:12 | 55:19 | 263:12 |
| 348:19 | 491:15 | 522:16 | 55:25 | 265:17 |
| 348:20 | 492:15 | 522:19 | 57:1, 57:2 | 266:7 |
| 348:21 | 496:6 | 522:23 | 67:6, 67:9 | 266:9 |
| 348:24 | 496:8 | 523:21 | 67:13 | 267:6 |
| 349:3 | 496:15 | 524:18 | 76:25 | 267:25 |
| 349:5 | 496:21 | 527:14 | 77:1, 87:4 | 269:12 |
| 349:6 | 498:3 | 527:15 | 87:7 | 270:12 |
| 349:10 | 498:12 | 527:18 | 87:25 | 270:13 |
| 349:14 | 498:17 | 527:20 | 99:8 | 276:18 |
| 349:24 | 498:19 | 527:23 | 108:15 | 276:22 |
| 350:3 | 498:24 | 528:3 | 108:16 | 276:24 |
| 350:12 | 499:9 | 528:6 | 108:18 | 279:25 |
| 351:15 | 499:9 | 528:9 | 115:3 | 285:8 |
| 351:16 | 499:18 | 528:15 | 118:4 | 288:24 |
| 351:21 | 499:21 | 528:16 | 118:5 | 288:25 |
| 351:24 | 500:11 | 528:19 | 120:3 | 289:2 |
| 352:5 | 500:20 | 528:22 | 145:16 | 289:3 |
| 352:17 | 501:6 | 528:23 | 149:8 | 289:8 |
| 353:14 | 504:25 | 529:3 | 149:20 | 289:9 |
| 355:18 | 505:3 | 529:8 | 174:9 | 292:16 |
| 357:8 | 505:8 | 530:9 | 174:12 | 296:14 |
| 362:10 | 505:19 | 530:16 | 186:22 | 296:18 |

TX_00000346

USA_00015227

Case 2:13-cv-00193 Document 660-6 Filed on 11/11/14 in TXSD Page 85 of 95
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 192 of 196

287

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 302:18 | 368:11 | 484:8 | 520:1 | 107:14 |
| 304:9 | 369:12 | 484:10 | 520:3 | 157:24 |
| 304:13 | 369:13 | 484:13 | 520:20 | 157:24 |
| 304:23 | 369:15 | 486:6 | 520:24 | 166:14 |
| 311:5 | 369:16 | 486:13 | 521:1 | 168:20 |
| 311:8 | 369:19 | 486:14 | 523:6 | 169:4 |
| 311:12 | 371:4 | 488:22 | 523:7 | 183:20 |
| 311:13 | 374:5 | 488:25 | 523:10 | 186:7 |
| 314:18 | 374:10 | 489:8 | 524:20 | 202:3 |
| 317:8 | 374:11 | 491:9 | 524:21 | 207:14 |
| 317:9 | 374:14 | 491:12 | 524:24 | 241:7 |
| 318:10 | 383:7 | 493:22 | 527:1 | 241:15 |
| 319:11 | 383:8 | 497:17 | 527:3 | 245:3 |
| 319:14 | 383:9 | 499:24 | 527:7 | 251:22 |
| 319:17 | 383:11 | 500:7 | 529:16 | 254:24 |
| 322:12 | 392:20 | 501:23 | 531:11 | 256:4 |
| 322:17 | 393:6 | 501:24 | 531:12 | 262:14 |
| 322:22 | 398:13 | 502:6 | 531:13 | 265:19 |
| 323:2 | 399:7 | 502:8 | 531:23 | 284:2 |
| 329:13 | 408:25 | 504:12 | 532:19 | 284:4 |
| 329:14 | 409:3 | 504:14 | 532:20 | 327:23 |
| 337:12 | 409:4 | 504:15 | 532:22 | 328:14 |
| 337:13 | 413:4 | 504:20 | 533:3 | 330:20 |
| 337:17 | 419:11 | 506:18 | 533:6 | 335:7 |
| 337:19 | 420:6 | 506:18 | 534:25 | 335:16 |
| 343:3 | 420:10 | 506:20 | 535:1 | 340:7 |
| 343:4 | 423:24 | 507:10 | 535:5 | 341:14 |
| 343:7 | 425:18 | 509:22 | 540:4 | 344:18 |
| 343:8 | 425:19 | 509:24 | **thanks** | 375:1 |
| 347:12 | 425:21 | 510:4 | 486:17 | 380:8 |
| 347:14 | 425:23 | 510:7 | 489:1 | 381:2 |
| 347:14 | 428:13 | 510:8 | 510:25 | 413:10 |
| 347:19 | 428:15 | 510:11 | 518:10 | 415:15 |
| 347:24 | 429:14 | 510:13 | **theatrical** | 416:22 |
| 347:25 | 429:15 | 510:24 | 496:11 | 419:16 |
| 348:1 | 429:20 | 510:25 | **themself** | 428:18 |
| 348:5 | 431:11 | 511:6 | 54:23 | 477:7 |
| 352:23 | 434:4 | 511:8 | 164:20 | 487:11 |
| 352:25 | 434:7 | 512:22 | **theoretical** | 490:9 |
| 353:5 | 435:6 | 512:24 | 293:14 | 499:20 |
| 356:5 | 435:7 | 512:25 | 293:16 | 516:2 |
| 356:7 | 435:11 | 513:4 | **theorists** | 529:17 |
| 356:12 | 435:16 | 515:10 | 272:13 | 533:13 |
| 356:19 | 436:1 | 515:12 | **theory** | 534:20 |
| 360:14 | 436:5 | 515:15 | 285:6 | 534:25 |
| 360:15 | 462:13 | 515:17 | **the-sky-i...** | **things** |
| 360:18 | 462:14 | 515:21 | 488:12 | 37:6, 55:4 |
| 361:23 | 462:17 | 518:4 | **thick** | 55:8, 95:2 |
| 363:7 | 472:21 | 518:5 | 210:8 | 131:14 |
| 363:20 | 472:23 | 518:12 | **thing** | 131:25 |
| 366:22 | 472:24 | 518:19 | 107:2 | 132:25 |

TX_00000347

USA_00015228

Case 2:13-cv-00193 Document 660-6 Filed on 11/11/14 in TXSD Page 86 of 95
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 193 of 196
288

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 137:6 | 479:12 | 98:25 | 161:11 | 206:12 |
| 142:19 | 489:3 | 100:12 | 161:12 | 208:3 |
| 143:6 | 489:5 | 102:25 | 164:15 | 208:8 |
| 143:7 | 526:1 | 103:1 | 165:5 | 208:18 |
| 178:7 | 533:15 | 104:17 | 166:3 | 213:7 |
| 178:20 | **think** 22:8 | 105:18 | 168:12 | 213:11 |
| 184:2 | 22:22 | 106:2 | 168:15 | 215:23 |
| 185:3 | 23:3, 26:5 | 106:25 | 169:7 | 216:5 |
| 185:22 | 26:6 | 107:1 | 173:16 | 217:1 |
| 188:21 | 29:18 | 108:22 | 173:17 | 217:3 |
| 188:22 | 29:22 | 112:12 | 175:1 | 217:12 |
| 189:15 | 32:24 | 113:13 | 177:4 | 218:5 |
| 193:21 | 35:3, 43:6 | 114:19 | 178:20 | 218:6 |
| 209:18 | 44:15 | 115:13 | 181:17 | 218:18 |
| 209:21 | 45:23 | 121:4 | 183:12 | 219:11 |
| 218:4 | 48:7 | 123:6 | 183:18 | 221:10 |
| 221:8 | 49:18 | 123:20 | 185:7 | 222:6 |
| 230:11 | 49:25 | 123:24 | 185:15 | 222:10 |
| 242:4 | 50:3, 54:4 | 124:15 | 185:23 | 223:8 |
| 244:15 | 54:7, 54:9 | 126:8 | 187:12 | 223:8 |
| 249:16 | 54:12 | 126:15 | 187:21 | 223:11 |
| 263:18 | 54:22 | 126:16 | 188:13 | 224:13 |
| 265:14 | 56:7, 56:8 | 127:11 | 188:23 | 224:21 |
| 282:25 | 57:17 | 127:17 | 190:11 | 230:12 |
| 286:19 | 59:8 | 129:3 | 191:6 | 233:16 |
| 329:25 | 59:23 | 130:7 | 192:1 | 233:23 |
| 330:20 | 62:1, 62:4 | 130:8 | 192:9 | 239:13 |
| 332:14 | 64:7 | 135:10 | 192:10 | 242:10 |
| 332:15 | 64:18 | 135:19 | 194:17 | 246:22 |
| 332:25 | 64:20 | 135:25 | 194:19 | 247:8 |
| 333:21 | 65:5, 65:8 | 136:1 | 194:23 | 248:25 |
| 336:3 | 70:10 | 136:7 | 195:1 | 249:17 |
| 337:10 | 73:15 | 138:17 | 195:10 | 250:14 |
| 339:8 | 74:10 | 139:11 | 195:11 | 250:25 |
| 339:25 | 74:14 | 140:25 | 198:10 | 251:16 |
| 342:2 | 74:15 | 141:11 | 198:16 | 251:23 |
| 343:18 | 74:17 | 142:21 | 198:22 | 252:3 |
| 347:3 | 74:21 | 143:1 | 198:24 | 252:5 |
| 374:17 | 75:13 | 143:4 | 199:10 | 252:16 |
| 378:18 | 76:1 | 143:6 | 201:19 | 252:22 |
| 394:19 | 78:16 | 143:11 | 202:4 | 253:3 |
| 397:15 | 79:4, 82:4 | 143:14 | 202:16 | 254:2 |
| 399:8 | 83:11 | 143:16 | 202:17 | 254:6 |
| 425:22 | 86:11 | 149:11 | 203:11 | 254:15 |
| 427:4 | 87:20 | 149:21 | 204:3 | 254:18 |
| 437:12 | 88:23 | 150:11 | 204:6 | 254:25 |
| 453:7 | 89:16 | 150:17 | 204:14 | 255:4 |
| 455:1 | 95:4, 95:4 | 152:22 | 204:23 | 257:5 |
| 474:13 | 95:6 | 153:4 | 205:3 | 259:12 |
| 476:14 | 96:17 | 156:18 | 205:18 | 259:22 |
| 479:11 | 98:11 | 158:15 | 206:11 | 259:24 |

TX_00000348

USA_00015229

Case 2:13-cv-00193 Document 660-6 Filed on 11/11/14 in TXSD Page 87 of 95
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 194 of 196

289

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 260:15 | 347:22 | 456:1 | **thinking** | 152:15 |
| 260:22 | 349:10 | 456:8 | 40:13 | 272:15 |
| 261:7 | 355:12 | 457:7 | 46:13 | 273:4 |
| 261:12 | 355:22 | 458:4 | 260:5 | 350:16 |
| 261:16 | 361:1 | 458:21 | 363:20 | 350:19 |
| 261:22 | 362:7 | 459:1 | 501:20 | 350:23 |
| 262:10 | 362:8 | 460:5 | **thinks** | 351:22 |
| 266:17 | 362:15 | 464:10 | 161:18 | 354:10 |
| 267:13 | 363:14 | 465:5 | **third** | 399:20 |
| 270:7 | 363:19 | 465:14 | 171:21 | 400:2 |
| 277:8 | 363:25 | 465:19 | 172:18 | 402:13 |
| 277:12 | 364:9 | 467:2 | 178:21 | 497:4 |
| 278:19 | 364:24 | 467:3 | 194:3 | 497:11 |
| 283:18 | 365:1 | 467:4 | 211:6 | **threat** |
| 286:2 | 365:13 | 467:16 | 473:11 | 26:9 |
| 287:1 | 365:22 | 467:18 | 473:21 | 506:13 |
| 287:22 | 367:8 | 468:9 | 496:16 | **threatened** |
| 287:23 | 368:15 | 469:4 | **thirty** | 26:7 |
| 288:3 | 368:19 | 469:25 | 186:17 | **threats** |
| 288:19 | 369:4 | 470:18 | **Thirty-eight** | 351:3 |
| 289:22 | 374:17 | 472:4 | 532:6 | **threat's** |
| 290:12 | 377:8 | 473:12 | **thoroughly** | 246:24 |
| 294:6 | 382:5 | 478:7 | 367:24 | **three** |
| 313:10 | 385:18 | 478:21 | 425:2 | 62:20 |
| 315:13 | 394:7 | 480:12 | 425:5 | 84:12 |
| 317:10 | 395:10 | 482:8 | **thought** | 91:21 |
| 318:15 | 395:13 | 482:12 | 21:8 | 92:2 |
| 321:2 | 395:18 | 482:14 | 140:5 | 121:10 |
| 321:10 | 396:1 | 485:6 | 187:9 | 124:22 |
| 322:23 | 398:8 | 486:20 | 187:15 | 160:19 |
| 328:16 | 398:9 | 487:14 | 194:1 | 225:11 |
| 328:17 | 399:18 | 487:19 | 194:2 | 285:4 |
| 330:23 | 402:10 | 488:3 | 201:1 | 324:12 |
| 331:19 | 402:14 | 488:14 | 244:5 | 324:16 |
| 331:21 | 402:20 | 488:15 | 244:6 | 325:8 |
| 333:21 | 402:23 | 489:14 | 249:21 | 346:20 |
| 336:1 | 406:10 | 489:24 | 296:23 | 369:23 |
| 337:11 | 406:13 | 491:5 | 326:4 | 398:10 |
| 338:3 | 407:2 | 492:20 | 359:1 | 406:25 |
| 338:5 | 413:14 | 492:24 | 371:6 | 407:9 |
| 338:20 | 414:25 | 494:24 | 447:19 | 407:15 |
| 339:18 | 415:10 | 516:9 | 448:22 | 408:8 |
| 341:5 | 437:2 | 523:25 | 449:2 | 423:6 |
| 342:2 | 438:7 | 524:9 | 461:19 | 436:19 |
| 344:3 | 440:23 | 524:15 | **thoughts** | 437:17 |
| 345:12 | 444:8 | 531:9 | 176:4 | 437:19 |
| 346:3 | 446:12 | 532:18 | 176:7 | 438:9 |
| 346:6 | 449:11 | 533:14 | **thousand** | 477:5 |
| 346:8 | 452:18 | 534:5 | 395:15 | 477:16 |
| 346:14 | 453:24 | 534:8 | **thousands** | 483:12 |
| 346:25 | 454:25 | 534:15 | 85:11 | 487:5 |

TX_00000349

USA_00015230

Case 2:13-cv-00193 Document 660-6 Filed on 11/11/14 in TXSD Page 88 of 95
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 195 of 196

290

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 487:7 | 23:14 | 207:20 | 352:1 | 533:9 |
| 489:3 | 25:8, 30:4 | 210:9 | 352:2 | 534:20 |
| 495:22 | 30:8 | 216:18 | 354:15 | time-cons... |
| 496:14 | 30:16 | 228:7 | 356:21 | 320:4 |
| 515:1 | 31:7, 32:1 | 236:18 | 359:3 | timely |
| 515:17 | 34:16 | 239:17 | 360:11 | 57:15 |
| three-hour | 35:5, 48:6 | 249:20 | 361:20 | timer |
| 65:1 | 77:11 | 250:16 | 362:14 | 22:21 |
| 65:22 | 78:2 | 256:2 | 363:15 | 270:6 |
| 408:11 | 78:13 | 268:19 | 364:4 | times |
| three-minute | 80:12 | 268:25 | 364:6 | 104:3 |
| 22:18 | 91:23 | 269:2 | 365:6 | 111:10 |
| throw | 95:5 | 269:4 | 365:11 | 131:25 |
| 207:13 | 99:21 | 269:8 | 369:23 | 178:24 |
| Thursday | 99:22 | 269:12 | 375:22 | 252:6 |
| 403:14 | 100:3 | 270:8 | 375:24 | 261:20 |
| ticket | 100:15 | 270:8 | 376:6 | 273:14 |
| 97:2 | 101:8 | 274:23 | 380:19 | 273:15 |
| tickets | 102:2 | 279:8 | 381:4 | 344:23 |
| 427:5 | 102:23 | 280:11 | 387:5 | 361:22 |
| tight | 109:24 | 280:14 | 403:8 | 375:24 |
| 188:17 | 115:8 | 281:14 | 403:12 | 376:1 |
| Tijerina | 120:1 | 285:2 | 408:3 | 398:10 |
| 348:7 | 144:23 | 288:9 | 409:24 | 407:5 |
| 348:8 | 145:5 | 288:14 | 410:4 | 430:4 |
| 348:9 | 145:12 | 292:20 | 425:10 | 430:9 |
| 348:10 | 149:15 | 295:16 | 430:12 | 453:15 |
| 348:10 | 154:3 | 300:1 | 430:17 | 477:16 |
| 348:13 | 157:15 | 302:9 | 442:3 | 527:19 |
| 352:25 | 174:8 | 305:16 | 443:8 | tinkering |
| 353:5 | 177:4 | 308:17 | 444:6 | 202:20 |
| 353:15 | 177:10 | 308:19 | 447:24 | tired |
| 353:24 | 177:24 | 312:5 | 449:2 | 190:18 |
| 354:4 | 180:2 | 312:19 | 449:14 | title |
| 355:6 | 181:3 | 315:10 | 451:17 | 227:3 |
| 355:12 | 182:25 | 317:18 | 461:18 | 267:22 |
| 355:17 | 185:20 | 321:8 | 472:9 | 385:2 |
| 356:2 | 186:12 | 324:1 | 494:16 | 420:11 |
| 356:7 | 186:23 | 324:2 | 496:14 | 421:5 |
| 530:2 | 189:13 | 329:16 | 497:18 | titled |
| 530:18 | 189:17 | 330:11 | 505:12 | 225:1 |
| till | 189:22 | 331:14 | 514:7 | 227:4 |
| 143:25 | 190:19 | 335:4 | 517:4 | TLD 490:14 |
| 215:5 | 195:15 | 335:13 | 518:1 | toady |
| 255:23 | 196:3 | 337:6 | 521:18 | 347:21 |
| 269:11 | 199:22 | 339:1 | 525:25 | today |
| 269:12 | 201:22 | 339:5 | 526:5 | 24:14 |
| 531:20 | 202:18 | 343:10 | 528:2 | 24:16 |
| time 22:18 | 203:1 | 343:22 | 528:6 | 26:9 |
| 22:20 | 204:22 | 350:4 | 530:11 | 26:17 |
| 23:2, 23:7 | 207:11 | 350:21 | 531:21 | 27:2 |

TX_00000350

USA_00015231

Case 2:13-cv-00193 Document 660-6 Filed on 11/11/14 in TXSD Page 89 of 95
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 190 of 196

291

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 27:19 | 261:7 | 458:15 | 395:8 | 444:7 |
| 29:23 | 262:21 | 458:18 | 408:6 | 449:4 |
| 34:15 | 263:21 | 458:21 | 417:25 | 473:10 |
| 39:13 | 270:15 | 459:2 | 418:2 | 473:22 |
| 45:5 | 276:11 | 465:24 | 418:20 | 485:12 |
| 46:17 | 289:10 | 474:10 | 508:19 | **totally** |
| 77:16 | 289:13 | 486:17 | 522:23 | 178:6 |
| 89:25 | 289:16 | 490:4 | 531:19 | 516:15 |
| 92:16 | 289:21 | 494:4 | **tolerance** | **totals** |
| 92:21 | 296:19 | 500:2 | 528:3 | 31:24 |
| 99:21 | 304:14 | 500:12 | **toll-free** | **touch** |
| 100:13 | 311:9 | 502:2 | 463:14 | 54:21 |
| 100:14 | 315:24 | 506:23 | **tomorrow** | 245:20 |
| 108:11 | 327:4 | 507:12 | 421:7 | 263:18 |
| 134:5 | 329:23 | 513:5 | 490:25 | **touched** |
| 135:7 | 346:9 | 515:11 | 523:4 | 185:23 |
| 140:24 | 347:24 | 518:6 | **tone** | 437:7 |
| 143:11 | 348:6 | 518:25 | 419:12 | **touching** |
| 153:5 | 351:13 | 519:21 | **tonight** | 256:8 |
| 157:6 | 355:16 | 521:9 | 317:19 | **tough** |
| 157:8 | 355:18 | 521:17 | 317:24 | 259:10 |
| 158:2 | 367:19 | 523:24 | 374:15 | **touted** |
| 159:22 | 369:7 | 524:24 | 390:14 | 316:5 |
| 178:18 | 374:5 | 526:13 | 404:6 | **town** 62:13 |
| 178:24 | 384:19 | 530:1 | 408:22 | **track** |
| 180:21 | 385:7 | 530:23 | 408:24 | 207:21 |
| 181:1 | 385:12 | 533:2 | 428:14 | 207:25 |
| 181:8 | 392:18 | 533:17 | 472:12 | 208:2 |
| 182:18 | 393:8 | 535:4 | 518:25 | 208:3 |
| 183:17 | 398:25 | **today's** | 529:17 | 293:3 |
| 191:21 | 400:19 | 197:3 | **tool** 249:8 | 293:3 |
| 228:18 | 400:20 | 198:22 | **tools** | 461:10 |
| 232:9 | 404:9 | 351:14 | 462:5 | 461:11 |
| 237:18 | 407:7 | 404:13 | **top** 206:13 | **trades** |
| 238:18 | 407:18 | 408:3 | 216:9 | 496:13 |
| 238:20 | 414:25 | 457:20 | 256:8 | **tradition** |
| 238:21 | 421:7 | **Todd** | 267:22 | 533:25 |
| 239:8 | 421:9 | 270:20 | 395:22 | **traffic** |
| 241:13 | 436:10 | **told** 77:15 | **total** | 426:3 |
| 244:18 | 436:12 | 86:14 | 31:25 | 427:11 |
| 248:12 | 438:25 | 86:19 | 166:1 | 432:19 |
| 250:10 | 442:1 | 109:23 | 166:21 | **train** |
| 251:1 | 445:5 | 178:25 | 166:23 | 107:16 |
| 251:24 | 445:8 | 207:9 | 231:7 | 107:18 |
| 252:6 | 446:24 | 260:16 | 245:13 | 127:4 |
| 254:4 | 447:25 | 261:4 | 246:19 | 128:7 |
| 254:10 | 457:14 | 287:7 | 376:21 | 451:5 |
| 255:15 | 457:18 | 341:9 | 393:18 | 452:12 |
| 259:13 | 457:22 | 341:14 | 437:22 | 452:12 |
| 259:15 | 458:2 | 385:7 | 437:25 | 507:21 |
| 259:21 | 458:9 | 388:2 | 444:5 | **trained** |

TX_00000351
JA_000350

TX_00000351

USA_00015232

Case 2:13-cv-00193 Document 660-6 Filed on 11/11/14 in TXSD Page 90 of 95
Case 1:12-cv-00128-RMC-DST-RLW Document 205-3 Filed 06/20/12 Page 2 of 275
292

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 229:14 | 470:2 | 185:15 | **trips** | 144:12 |
| 507:24 | 470:4 | 289:1 | 417:12 | 149:10 |
| 510:16 | 489:5 | 336:13 | **troopers** | 149:17 |
| **training** | 491:3 | 411:12 | 405:5 | 161:13 |
| 29:3 | **trample** | 412:10 | 431:3 | 195:9 |
| 104:8 | 517:25 | 417:2 | 431:4 | 213:18 |
| 105:8 | **transactions** | 417:4 | 431:7 | 213:21 |
| 119:3 | 381:1 | **traveling** | **troops** | 260:7 |
| 126:17 | 381:2 | 276:25 | 517:19 | 282:6 |
| 218:4 | 400:9 | 289:10 | **trouble** | 282:10 |
| 218:21 | 401:20 | 296:19 | 160:11 | 290:16 |
| 218:25 | **transcribed** | 359:9 | 165:6 | 320:15 |
| 229:13 | 31:19 | 361:9 | 176:7 | 331:7 |
| 229:24 | **transcript** | 503:19 | 282:9 | 344:24 |
| 310:19 | 20:1 | **Travis** | 516:6 | 346:21 |
| 314:5 | 237:6 | 123:2 | **troubled** | 352:11 |
| 440:8 | **transcrip...** | 541:3 | 286:23 | 357:4 |
| 450:14 | 541:12 | **tremendous** | **troubles** | 357:5 |
| 450:16 | **transcripts** | 293:16 | 175:18 | 360:8 |
| 450:16 | 31:8 | 534:8 | **Troy** 61:4 | 363:13 |
| 450:18 | **transfer** | **trend** | 61:14 | 369:8 |
| 450:19 | 212:13 | 396:24 | 64:1 | 369:11 |
| 450:21 | **transit** | **trends** | 208:24 | 373:7 |
| 450:23 | 320:6 | 306:9 | **true** 95:4 | 416:9 |
| 451:1 | 417:13 | **trials** | 194:19 | 423:18 |
| 451:19 | **transition** | 271:19 | 252:10 | 428:23 |
| 452:21 | 145:3 | **tried** 55:2 | 334:7 | 446:14 |
| 453:1 | **translator** | 207:5 | 407:2 | 446:24 |
| 453:19 | 513:17 | 255:6 | 424:10 | 462:4 |
| 453:19 | **transpiring** | 280:12 | 470:18 | 465:25 |
| 453:25 | 185:23 | 294:21 | 475:1 | 483:21 |
| 454:8 | **transplant** | 314:2 | 481:12 | 526:11 |
| 454:9 | 419:2 | 341:7 | 487:9 | 529:1 |
| 454:12 | **transport...** | 345:25 | 507:10 | **trying** |
| 454:18 | 63:6 | 352:13 | 507:14 | 46:12 |
| 455:2 | 83:18 | 378:21 | 507:17 | 52:18 |
| 455:8 | 84:10 | 380:3 | 507:20 | 60:5, 78:4 |
| 455:10 | 320:7 | 380:5 | 541:11 | 87:22 |
| 455:13 | 320:15 | 380:6 | **truly** | 100:9 |
| 455:15 | 322:1 | 395:8 | 331:20 | 100:18 |
| 455:16 | 359:3 | 395:9 | 339:17 | 111:3 |
| 456:16 | 359:14 | 422:23 | 515:6 | 111:17 |
| 456:24 | **travel** | **tries** | **Truman** | 128:23 |
| 457:2 | 71:17 | 186:4 | 264:23 | 135:14 |
| 457:9 | 71:19 | **trip** 71:19 | **trust** 87:1 | 150:1 |
| 457:14 | 71:21 | 71:22 | **truth** | 157:10 |
| 457:15 | 71:23 | 72:21 | 404:8 | 157:12 |
| 460:6 | 72:20 | 72:24 | 405:8 | 157:16 |
| 465:21 | 72:23 | 422:5 | 405:25 | 167:16 |
| 470:1 | 73:2, 84:4 | **triple** | **try** 23:9 | 167:24 |
| 470:2 | 84:7 | 81:15 | 23:11 | 169:12 |

KENNEDY REPORTING SERVICE, INC.
512.474.2233
TX_00000352
JA_000351

TX_00000352

USA_00015233

Case 2:13-cv-00193 Document 660-6 Filed on 11/11/14 in TXSD Page 91 of 95
Case 1:12-cv-00128-RMC-DST-RLW Document 205-3 Filed 06/20/12 Page 3 of 275
293

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 191:2 | 519:22 | 316:24 | 77:8 | 408:8 |
| 192:22 | 524:2 | 363:9 | 77:17 | 408:11 |
| 207:14 | **TSHA** 349:1 | 363:10 | 78:22 | 414:8 |
| 207:15 | **Tuesday** | 363:19 | 83:2, 83:6 | 419:24 |
| 214:24 | 20:14 | 498:18 | 90:4 | 423:4 |
| 226:23 | 20:18 | 498:19 | 90:11 | 436:18 |
| 226:24 | 21:2, 70:2 | 498:21 | 101:17 | 440:19 |
| 236:20 | 70:7 | 506:15 | 103:8 | 449:4 |
| 240:19 | 70:22 | 514:17 | 152:21 | 469:19 |
| 241:8 | 71:8 | 514:20 | 160:19 | 473:5 |
| 241:15 | 146:2 | 514:24 | 170:5 | 475:24 |
| 244:25 | 203:8 | **turnouts** | 178:12 | 483:12 |
| 250:16 | **turn** 87:23 | 284:12 | 181:5 | 484:16 |
| 262:24 | 103:8 | 284:12 | 181:7 | 487:5 |
| 269:5 | 238:9 | 316:23 | 186:1 | 487:6 |
| 295:21 | 295:13 | **TV** 436:24 | 189:9 | 505:6 |
| 310:24 | 477:9 | 476:14 | 189:12 | 507:14 |
| 325:7 | **turnaround** | 476:15 | 189:14 | 513:15 |
| 334:10 | 403:18 | 477:10 | 189:21 | 513:16 |
| 343:15 | **turned** | 477:14 | 189:25 | 514:25 |
| 346:12 | 87:16 | **Tweed** | 193:18 | **two-thirds** |
| 356:25 | 275:14 | 325:20 | 203:13 | 183:11 |
| 357:10 | 291:11 | **Twelve** | 213:2 | **two-year** |
| 359:12 | 324:21 | 340:12 | 217:1 | 438:9 |
| 360:1 | 340:5 | 340:13 | 217:2 | 448:18 |
| 361:14 | 413:10 | 536:1 | 225:8 | **type** 23:6 |
| 361:20 | 499:12 | 536:2 | 226:7 | 35:20 |
| 362:12 | 508:1 | **Twenty** | 232:24 | 35:25 |
| 363:17 | 508:12 | 337:22 | 234:17 | 82:23 |
| 363:18 | 525:22 | 337:23 | 237:11 | 160:8 |
| 378:18 | 530:12 | **twice** | 239:17 | 165:9 |
| 379:11 | **turning** | 103:22 | 241:25 | 169:5 |
| 380:11 | 186:17 | 395:17 | 263:20 | 205:19 |
| 380:15 | **turnout** | **two** 23:6 | 265:14 | 249:9 |
| 380:20 | 262:16 | 26:4 | 265:20 | 296:3 |
| 381:5 | 264:3 | 31:20 | 310:12 | 300:12 |
| 383:25 | 264:4 | 34:23 | 312:7 | 304:1 |
| 392:15 | 264:13 | 35:4, 36:8 | 317:25 | 320:13 |
| 393:25 | 264:20 | 36:24 | 319:19 | 326:11 |
| 395:7 | 265:4 | 37:1, 37:4 | 324:8 | 361:10 |
| 403:6 | 265:6 | 39:9, 43:1 | 324:19 | 388:9 |
| 412:11 | 265:9 | 43:13 | 343:22 | 415:1 |
| 419:16 | 265:11 | 43:14 | 346:18 | 450:3 |
| 419:17 | 277:10 | 43:17 | 380:17 | **types** |
| 429:6 | 284:5 | 49:20 | 384:19 | 40:19 |
| 446:20 | 284:7 | 52:7 | 386:23 | 41:13 |
| 447:2 | 284:13 | 59:21 | 389:2 | 337:9 |
| 456:9 | 284:15 | 62:20 | 389:15 | 339:1 |
| 474:10 | 284:18 | 65:1 | 395:6 | 375:3 |
| 490:10 | 284:23 | 65:21 | 395:19 | 413:16 |
| 516:3 | 306:16 | 65:22 | 406:25 | 413:18 |

KENNEDY REPORTING SERVICE, INC.
512.474.2233
TX_00000353
JA_000352

TX_00000353

USA_00015234

Case 2:13-cv-00193 Document 660-6 Filed on 11/11/14 in TXSD Page 92 of 95
Case 1:12-cv-00128-RMC-DST-RLW Document 205-3 Filed 06/20/12 Page 4 of 275
294

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 416:13 | 94:3 | 74:25 | 433:4 | **undetermined** |
| 420:3 | 94:17 | 86:19 | 453:22 | 115:7 |
| 468:14 | 102:14 | 87:21 | 457:20 | **undone** |
| 469:2 | 273:14 | 95:8 | 461:3 | 441:10 |
| 508:7 | 295:6 | 95:15 | 467:11 | 441:12 |
| **typewritten** | 309:16 | 105:15 | 475:7 | **undue** |
| 541:10 | 312:14 | 107:17 | 476:6 | 38:15 |
| **typical** | 373:12 | 108:1 | 477:13 | 94:10 |
| 51:3 | 378:16 | 113:19 | 481:7 | 319:7 |
| **typically** | 389:21 | 116:1 | 483:19 | 506:16 |
| 119:20 | 407:25 | 120:10 | 486:4 | **unduly** |
| 416:15 | 417:18 | 128:24 | 489:4 | 319:3 |
| 509:8 | 516:21 | 135:13 | 499:1 | **unequivoc...** |
| **typo** | **unaffordable** | 140:8 | 511:10 | 254:7 |
| 238:20 | 100:16 | 150:23 | 520:8 | 489:4 |
| **typograph...** | **unanimously** | 154:23 | 525:24 | 511:25 |
| 126:12 | 341:2 | 157:11 | 527:19 | **unexpected** |
| 126:24 | 527:21 | 165:6 | 530:25 | 220:13 |
| 465:8 | **unbelievable** | 166:4 | **understan...** | 220:14 |
| | 351:12 | 174:25 | 75:14 | **unexpired** |
| **U** | **unbending** | 213:25 | 75:25 | 28:20 |
| | 274:10 | 226:25 | 76:21 | **unfortunate** |
| **Uh-huh** | **unbiased** | 231:18 | 99:14 | 403:13 |
| 219:9 | 510:18 | 260:17 | 165:6 | 403:15 |
| 281:12 | **uncertain...** | 279:8 | 218:12 | **unfortuna...** |
| 283:21 | 499:2 | 281:5 | 245:20 | 157:3 |
| 285:11 | **unconstit...** | 282:12 | 248:5 | 182:1 |
| 286:5 | 328:2 | 284:3 | 257:13 | 185:9 |
| 295:15 | 328:9 | 289:13 | 278:23 | 280:18 |
| 296:16 | 328:13 | 330:18 | 286:10 | 496:23 |
| 297:5 | 328:15 | 334:17 | 288:15 | 512:11 |
| 303:3 | 328:18 | 365:6 | 303:14 | **unfunded** |
| 364:18 | 329:8 | 373:2 | 426:13 | 109:5 |
| 434:12 | **undergo** | 373:18 | 426:17 | 109:6 |
| 434:15 | 229:25 | 375:17 | 442:18 | 109:11 |
| 435:18 | **undergoing** | 387:7 | 452:1 | 109:11 |
| 446:2 | 419:1 | 388:1 | 459:15 | 109:14 |
| **ultimate** | **underlying** | 389:8 | 459:22 | 109:18 |
| 301:24 | 94:4 | 389:13 | 460:3 | 109:24 |
| 328:20 | 100:21 | 389:14 | 463:23 | 110:3 |
| **ultimately** | 101:2 | 402:9 | 464:17 | 110:6 |
| 93:22 | 101:4 | 405:11 | 467:23 | 110:11 |
| 99:19 | 101:17 | 406:1 | 485:20 | 110:16 |
| 271:19 | 102:6 | 413:8 | 486:23 | 110:22 |
| 282:2 | 102:10 | 416:12 | **understood** | 111:3 |
| 342:20 | 291:21 | 419:12 | 153:1 | 111:7 |
| 343:20 | **understand** | 419:14 | 181:20 | 111:21 |
| **umbrella** | 34:22 | 420:19 | 388:25 | 112:1 |
| 451:5 | 35:1 | 423:18 | 389:1 | 113:22 |
| **unable** | 43:16 | 424:20 | 481:22 | 114:12 |
| 28:9, 37:3 | 55:8 | 426:9 | 490:21 | 114:14 |

KENNEDY REPORTING SERVICE, INC.
512.474.2233

TX_00000354

USA_00015235

Case 2:13-cv-00193 Document 660-6 Filed on 11/11/14 in TXSD Page 93 of 95
Case 1:12-cv-00128-RMC-DST-RLW Document 206-3 Filed 06/20/12 Page 5 of 275
295

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 120:24 | 469:1 | 333:9 | 75:20 | 189:15 |
| 122:15 | **universal** | **unusual** | 76:3 | 198:3 |
| 123:14 | 36:1 | 294:5 | 76:10 | 203:17 |
| 212:17 | 516:6 | 407:8 | 76:14 | 217:3 |
| 484:1 | **universally** | **update** | 76:18 | 217:9 |
| **unheralded** | 253:14 | 232:21 | 76:23 | 217:11 |
| 510:24 | **universe** | 234:9 | 78:6 | 217:16 |
| **Unidentified** | 51:13 | 273:9 | 78:11 | 217:21 |
| 230:25 | 51:18 | 274:24 | 84:4 | 218:1 |
| 231:13 | 54:11 | 415:18 | 84:23 | 218:8 |
| **unintended** | 490:19 | 450:20 | 136:4 | 240:19 |
| 58:25 | **universities** | 451:1 | 137:9 | 251:3 |
| 60:13 | 295:25 | 459:11 | 148:4 | 275:19 |
| 61:17 | 296:3 | **updated** | 148:5 | 287:12 |
| 64:9 | **university** | 414:17 | 262:22 | 292:19 |
| 111:10 | 96:4 | **updating** | 518:21 | 314:15 |
| 220:13 | 228:20 | 450:23 | 538:15 | 320:6 |
| **union** | 232:8 | 455:1 | 538:16 | 335:22 |
| 317:19 | 264:18 | **upheld** | **Uresti's** | 344:25 |
| 496:15 | 264:22 | 27:21 | 83:6 | 357:25 |
| **unique** | 265:15 | 38:7 | 171:22 | 359:23 |
| 99:11 | 282:18 | **upholding** | 321:16 | 379:5 |
| 99:12 | 282:20 | 27:6 | **urge** 501:4 | 380:7 |
| 306:6 | 296:7 | **upmost** | 501:9 | 381:3 |
| 381:19 | 348:21 | 249:12 | **urgent** | 381:6 |
| 397:2 | 349:3 | **upstairs** | 527:20 | 389:7 |
| **unit** 505:8 | 349:5 | 401:8 | **urges** | 389:15 |
| **United** | **unknown** | **upstart** | 529:5 | 389:18 |
| 26:8 | 104:13 | 81:25 | **use** 24:19 | 389:25 |
| 40:23 | 104:18 | **urban** | 25:9 | 392:13 |
| 97:4 | 104:24 | 273:19 | 43:17 | 402:25 |
| 159:25 | 105:7 | **Uresti** | 45:24 | 436:11 |
| 160:5 | 105:9 | 67:8, 67:9 | 53:12 | 436:17 |
| 160:5 | **unnecessary** | 67:13 | 80:24 | 439:2 |
| 245:25 | 522:1 | 68:13 | 81:2, 81:4 | 439:11 |
| 247:19 | 526:11 | 69:2, 69:7 | 101:21 | 440:25 |
| 307:11 | **unobtainable** | 69:21 | 101:22 | 449:19 |
| 319:2 | 361:22 | 70:13 | 120:21 | 450:9 |
| 348:22 | **unprecede...** | 70:20 | 134:19 | 450:10 |
| 349:15 | 151:9 | 71:2, 71:6 | 141:1 | 454:10 |
| 414:1 | **unprotected** | 71:9 | 141:5 | 454:11 |
| 414:12 | 29:9 | 71:14 | 153:24 | 456:4 |
| 519:16 | **unquote** | 72:6 | 154:4 | 457:7 |
| 521:13 | 135:15 | 72:12 | 154:5 | 458:19 |
| 522:24 | 235:6 | 72:18 | 168:13 | 487:18 |
| 525:6 | **unregistered** | 73:17 | 168:16 | 514:3 |
| 527:15 | 232:20 | 73:24 | 168:23 | 522:18 |
| 535:21 | 234:8 | 74:4 | 174:20 | **useful** |
| **units** | **unsecure** | 74:12 | 179:8 | 348:15 |
| 422:16 | 310:25 | 74:23 | 185:17 | **uselessly** |
| 422:19 | **untrained** | 75:9 | 188:23 | 526:22 |

TX_00000355

USA_00015236

Case 2:13-cv-00193 Document 660-6 Filed on 11/11/14 in TXSD Page 94 of 95
Case 1:12-cv-00128-RMC-DST-RLW Document 205-3 Filed 06/20/12 Page 6 of 275
296

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| **uses** 141:5 | 185:10 | 30:7 | 187:24 | 410:10 |
| 332:23 | 198:2 | 30:20 | 188:7 | 410:18 |
| 449:20 | 207:4 | 33:18 | 188:11 | 411:2 |
| **usual** 28:5 | 213:16 | 33:20 | 188:19 | 411:5 |
| 253:3 | 213:19 | 33:23 | 189:7 | 411:23 |
| 253:17 | 231:8 | 34:1 | 190:5 | 412:1 |
| **usually** | 249:24 | 34:21 | 205:3 | 412:18 |
| 328:16 | 287:4 | 35:15 | 205:7 | 412:21 |
| 450:24 | 302:25 | 36:7 | 223:13 | 412:24 |
| 464:3 | 303:2 | 36:12 | 223:20 | 413:4 |
| **Utah** | 303:8 | 36:17 | 223:23 | 413:7 |
| 489:10 | 303:8 | 36:23 | 223:24 | 413:20 |
| **utilities** | 303:18 | 37:17 | 224:19 | 414:3 |
| 411:10 | 304:2 | 37:24 | 224:24 | 414:8 |
| 411:11 | 307:3 | 38:3 | 225:1 | 415:9 |
| 412:7 | 325:9 | 38:13 | 227:8 | 415:12 |
| **utility** | 326:12 | 39:4, 39:8 | 266:17 | 415:23 |
| 28:11 | 327:9 | 39:14 | 266:21 | 416:7 |
| 37:5 | 327:22 | 39:18 | 267:2 | 416:12 |
| 141:7 | 376:3 | 39:20 | 269:16 | 416:17 |
| 189:16 | 386:13 | 40:12 | 276:20 | 416:21 |
| 287:5 | 386:13 | 40:25 | 276:22 | 417:6 |
| 288:19 | 386:17 | 41:5, 41:8 | 278:14 | 417:23 |
| 508:25 | 389:7 | 41:20 | 279:7 | 418:5 |
| **utilize** | 389:9 | 42:3 | 279:10 | 418:12 |
| 288:4 | 389:18 | 42:10 | 279:14 | 418:25 |
| **utilized** | 389:24 | 42:18 | 279:25 | 419:11 |
| 96:15 | 390:1 | 42:24 | 280:2 | 419:15 |
| 172:25 | 414:22 | 43:8 | 280:20 | 424:21 |
| 334:21 | 414:23 | 43:16 | 280:22 | 484:12 |
| | 457:24 | 43:23 | 281:9 | 484:13 |
| **V** | 515:3 | 44:2, 44:7 | 281:13 | 484:22 |
| | 534:19 | 44:11 | 282:11 | 485:1 |
| **Val** 514:19 | **validate** | 44:19 | 283:18 | 485:4 |
| **valid** 28:9 | 282:10 | 44:24 | 283:22 | 485:17 |
| 40:22 | **validity** | 45:11 | 284:17 | 486:3 |
| 75:11 | 323:13 | 45:22 | 285:8 | 486:6 |
| 75:11 | **valley** | 46:10 | 285:12 | 486:14 |
| 75:21 | 519:18 | 72:19 | 285:24 | 489:15 |
| 75:22 | **valuable** | 73:11 | 286:1 | 494:11 |
| 85:24 | 151:1 | 118:1 | 286:6 | 494:13 |
| 96:18 | **value** 53:5 | 118:3 | 286:18 | 494:23 |
| 96:19 | **van** 24:11 | 118:4 | 287:22 | 495:2 |
| 96:20 | 24:12 | 136:4 | 288:24 | 495:8 |
| 97:11 | 24:23 | 144:18 | 289:4 | 511:4 |
| 98:12 | 25:3 | 148:6 | 358:8 | 511:6 |
| 98:12 | 25:12 | 148:7 | 409:2 | 511:13 |
| 98:16 | 29:15 | 186:24 | 409:3 | 512:1 |
| 163:6 | 29:18 | 186:25 | 409:10 | 512:16 |
| 166:6 | 29:20 | 187:5 | 409:12 | 512:22 |
| 185:9 | 29:21 | 187:19 | 410:6 | 512:25 |

TX_00000356

USA_00015237

Case 2:13-cv-00193 Document 660-6 Filed on 11/11/14 in TXSD Page 95 of 95
Case 1:12-cv-00128-RMC-DST-RLW Document 205-3 Filed 06/20/12 Page 7 of 275
297

CONSIDERATION OF SENATE BILL 14  1/25/2011

| | | | | |
|---|---|---|---|---|
| 518:22 | 287:17 | **Vice** 495:5 | 85:20 | 61:18 |
| 520:5 | 465:15 | 519:4 | 380:10 | 63:13 |
| 520:7 | 503:8 | **victorious** | 400:24 | 63:21 |
| 520:11 | **verificat...** | 60:1 | 428:20 | 66:16 |
| 538:17 | 273:15 | **video** | **visitor** | 66:20 |
| 538:18 | **verified** | 450:19 | 381:13 | 69:9 |
| **varies** | 125:14 | 455:1 | 381:15 | 69:13 |
| 375:2 | 229:11 | **Vietnam** | 381:17 | 69:16 |
| **variety** | 229:21 | 515:22 | 381:21 | 70:23 |
| 416:8 | 231:5 | **Vietnamese** | **visual** | 71:5 |
| 416:11 | 286:12 | 477:23 | 409:24 | 72:13 |
| **various** | 301:14 | 528:14 | **visually** | 74:25 |
| 167:22 | 464:25 | **view** | 365:7 | 75:3, 75:7 |
| 173:5 | **verify** | 290:10 | **Vital** | 75:19 |
| 375:2 | 63:15 | **viewer** | 413:23 | 76:13 |
| 471:15 | 98:3 | 305:15 | **voice** | 78:17 |
| 472:1 | 207:4 | **viewing** | 108:23 | 85:15 |
| **vehicle** | 241:11 | 290:23 | 109:17 | 86:1 |
| 281:3 | 292:13 | **views** | 109:18 | 90:24 |
| 285:18 | 296:5 | 61:21 | 521:17 | 93:19 |
| 320:14 | 301:7 | **vigilante** | **VOLUME** | 94:11 |
| 339:14 | 301:19 | 351:16 | 20:25 | 94:15 |
| 357:16 | 374:24 | **vigorously** | **voluntarily** | 94:21 |
| **vehicles** | 385:11 | 529:10 | 445:24 | 95:7 |
| 100:24 | 410:1 | **violate** | 446:4 | 95:23 |
| 134:21 | 466:1 | 523:2 | **voluntary** | 96:3 |
| 181:3 | 508:24 | 523:5 | 443:5 | 96:22 |
| 271:4 | **verifying** | 529:4 | **volunteer** | 97:3, 97:6 |
| 281:21 | 48:6 | **violation** | 507:16 | 97:8, 97:9 |
| 294:9 | 273:17 | 319:10 | **volunteers** | 97:11 |
| 303:15 | 292:1 | **violations** | 507:20 | 101:1 |
| 320:6 | **version** | 197:5 | 507:21 | 102:7 |
| 339:14 | 34:6 | 320:17 | 507:25 | 103:4 |
| **Velasquez** | **versions** | 509:2 | 507:25 | 103:12 |
| 352:10 | 368:13 | **violence** | 510:24 | 103:16 |
| **Venezuela** | **versus** | 351:12 | **vote** 24:7 | 106:18 |
| 333:6 | 90:1 | 351:12 | 28:8 | 107:11 |
| **venture** | 90:12 | 351:13 | 28:18 | 107:20 |
| 531:5 | 107:6 | 351:14 | 29:4, 29:7 | 108:9 |
| **verbiage** | 443:12 | **virtually** | 29:8 | 110:19 |
| 169:1 | 446:4 | 214:23 | 39:17 | 114:10 |
| 386:12 | 457:21 | 241:9 | 48:9 | 126:2 |
| 386:17 | **veteran** | 395:9 | 48:10 | 126:9 |
| 387:8 | 515:23 | **virtue** | 55:1 | 126:14 |
| **Vercellotti** | **veterans** | 93:7 | 58:21 | 127:6 |
| 306:16 | 367:10 | **vision** | 59:4 | 127:8 |
| **Verde** | 367:14 | 519:15 | 59:15 | 131:5 |
| 514:19 | 516:9 | **visit** | 59:16 | 133:2 |
| **verification** | 517:23 | 334:15 | 59:18 | 133:9 |
| 229:15 | 519:5 | 462:4 | 60:10 | 135:4 |
| 230:1 | **Vic** 518:24 | **visited** | 60:25 | 135:17 |

KENNEDY REPORTING SERVICE, INC.
512.474.2233

TX_00000357

USA_00015238