House Floor Debate - Volume III                    March 23, 2011

125

 1    you didn't go along with school -- if you weren't

 2    against school desegregation back in the 1950s, then you

 3    were seen is as an oddity in your community.  You

 4    probably weren't invite to come back to the Lions Club.

 5                   REPRESENTATIVE BURNAM:  Mr. Veasey, you

 6    know that I'm extremely proud that your grandmother and

 7    your mother are my constituents, and I bet you also know

 8    that they are extremely proud of you today.

 9                   REPRESENTATIVE VEASEY:  Thank you very

10    much.

11                   And I think it's time to close, and I want

12    to thank my colleagues for joining me.

13                   But the people that will lose out in

14    because of this bill will mainly be Hispanics and

15    blacks, poor, elderly, rural, and it's a shame that

16    we're traveling back in history instead of moving

17    forward and winning the future.

18                   Thank you.

19                   THE CHAIR:  The Chair recognizes

20    Representative Martinez in opposition.

21                   REPRESENTATIVE MARTINEZ:  Thank you,

22    Mr. Speaker, Members.

23                   The foundation has been laid and the bricks

24    and the mortar to start the building of a wall has

25    commenced.  And although this is not a wall for a

TX_00213210

USA_00017584

126

1   building, this is a wall built as yet another barrier,

2   another obstacle for minorities.

3              This Voter ID Bill or should I say this

4   voter restriction, Voter Suppression Bill is one of the

5   toughest in the country.

6              A bill that oppresses minorities and their

7   right to vote.  A bill written and fortified on pure

8   speculation.  For those members that have come up here

9   are and have talked about seeing voter fraud, why didn't

10  you do anything about it?

11             Pure speculation, Members.  Many of you

12  were in this chamber have never had to experience not

13  being served at a restaurant or having to pick up your

14  order at a back door or being treated differently

15  because of your race or the color of your skin.

16             I can still remember growing up and hearing

17  my grandparents and my parents saying that they couldn't

18  go to the south side of town after 10:00 o'clock because

19  of their race.  I can remember my grandfather saying

20  that he couldn't pick up his order in a restaurant or be

21  seated because he was Hispanic because he was Mexican

22  American.  All this happened because of their race.

23             This bill, Members, is a personal attack on

24  minorities.  This bill undermines every civil rights

25  most.  The work of every civil rights leader and most of

TX_00213211

USA_00017585

127

1    all undermines every minority in this state.

2                   Some members in this chamber can go back,

3    you can check off your political agenda.  You've done

4    what you've had to do.  You're going to vote on this

5    bill.

6                   But to some of us it is personal.  This is

7    our voice.  This is the voice of the minorities I

8    represent in my district.  The voice of the minorities

9    across the state of Texas, and we're taking a stand

10   against continuous oppression and percent execution that

11   this bill brings.

12                  To our minority members in this House, I

13   ask you to stand with me today.  To members who care

14   about the minorities you represent, I ask you to stand

15   with me today so we can together vote against the

16   continued oppression, persecution and voter suppression

17   in this state.

18                  Thank you.

19                  REPRESENTATIVE REYNOLDS:  Mr. Speaker?

20                  THE CHAIR:  Mr. Reynolds, for what purpose?

21                  REPRESENTATIVE REYNOLDS:  Will the

22   gentleman yield?

23                  THE CHAIR:  Will you yield?

24                  REPRESENTATIVE MARTINEZ:  I yield.

25                  THE CHAIR:  The gentleman yields.

TX_00213212

USA_00017586

House Floor Debate - Volume III                     March 23, 2011

128

 1              REPRESENTATIVE REYNOLDS:  Are you familiar

 2     with Proverbs 3:1:89?

 3              REPRESENTATIVE MARTINEZ:  I would like for

 4     you to please refresh my memory on that Representative

 5     Reynolds.

 6              REPRESENTATIVE REYNOLDS:  Well, I would say

 7     that Proverbs 3:1:89 simply says, "Speak out, for the

 8     one who cannot speak.  For the rights of those who are

 9     doomed.  Speak out, judge fairly and defend the rights

10     of oppressed and need I people."

11              Would you say that that scripture, pretty

12     much, summarizes the sentiments of the statement that

13     you made in opposition of this SB 14?

14              REPRESENTATIVE MARTINEZ:  Absolutely

15     Representative.  And I'm on a roll.  If you give it to

16     me right now, I'll recite it to you right now.

17              REPRESENTATIVE REYNOLDS:  Proverbs 3:1:89.

18              REPRESENTATIVE MARTINEZ:  Thank you.

19              THE CHAIR:  Mr. Martinez-Fischer, for what

20     purpose?

21              REPRESENTATIVE MARTINEZ-FISCHER:  I'd like

22     to move to add the remarks of Representative Veasey,

23     Representative Martinez.

24              THE CHAIR:  Members, you've heard the

25     motion.  Is there an objection?

TX_00213213

USA_00017587

House Floor Debate - Volume III                    March 23, 2011

129

 1                    The Chair hears none.

 2                    So ordered.

 3                    If anyone else wishing to speak for or

 4       against the bill?

 5                    The Chair recognizes Representative Harless

 6       to close.

 7                    REPRESENTATIVE HARLESS:  Mr. Speaker,

 8       Members, it's been a very long day.

 9                    REPRESENTATIVE YVONNE DAVIS:  Mr. Speaker.

10                    THE CHAIR:  Ms. Davis, for what purpose?

11                    REPRESENTATIVE YVONNE DAVIS:  May I ask the

12       gentlelady a question before she's closing?  I think

13       this would be part of her closing remarks.

14                    THE CHAIR:  Ms. Harless, do you yield?

15                    REPRESENTATIVE HARLESS:  Yes.

16                    THE CHAIR:  The lady yields.

17                    REPRESENTATIVE YVONNE DAVIS:  Thank you.

18                    Representative Harless, I just want to get

19       on the record because there's been some discussion with

20       regard are to the cost of the bill and funding for the

21       bill.

22                    And so I'd like to ask you if you could

23       explain to me who's going to pay for this legislation

24       we're passing?  What is your understanding of who will

25       pay for it?

TX_00213214

USA_00017588

House Floor Debate - Volume III                    March 23, 2011

130

1          REPRESENTATIVE HARLESS:  My understanding

2   is that there's a $2.24 million fiscal note on it.  We

3   have money in the General Appropriations Bill and we

4   have a contingency rider.  There's HAVA funds available

5   if we request them and we are approved.

6          REPRESENTATIVE YVONNE DAVIS:  Is it your

7   explanation that there are actually two riders then?

8          REPRESENTATIVE HARLESS:  Yes.

9          REPRESENTATIVE YVONNE DAVIS:  Okay.  So you

10   mentioned two.  So it's just the one contingency rider

11   that deals with HAVA funds; is that correct?

12          REPRESENTATIVE HARLESS:  I don't know.  I

13   don't remember mentioning two.  There is only one rider,

14   there always has been and there is only one required

15   rider.

16          REPRESENTATIVE YVONNE DAVIS:  Okay.  And so

17   if those HAVA funds and those HAVA funds represent

18   federal funding from the Obama administration; is that

19   correct?

20          REPRESENTATIVE HARLESS:  Yes, they do.

21          REPRESENTATIVE YVONNE DAVIS:  Okay.  If

22   those HAVA funds are not funded at the 2.02 level or if

23   they are not funded at all, is there money for

24   implementation of this bill to your knowledge?

25          REPRESENTATIVE HARLESS:  Yes.

TX_00213215

USA_00017589

House Floor Debate - Volume III                     March 23, 2011

131

 1              REPRESENTATIVE YVONNE DAVIS:  And could you

 2     explain what that funding would be.

 3              REPRESENTATIVE HARLESS:  I think we have

 4     General Appropriations Funds set aside for this funding

 5     of this bill to educate voters.

 6              REPRESENTATIVE YVONNE DAVIS:  Okay.  And is

 7     that a different rider than the one we just talked

 8     about?

 9              REPRESENTATIVE HARLESS:  In the

10     Appropriations Bill that was laid out in January or

11     February on Page I92, there's $39 million of HAVA funds

12     underneath the Secretary of State.  And for this coming

13     year, and $9 million for the next year, 2013.

14              REPRESENTATIVE YVONNE DAVIS:  So is your

15     representation that we don't have the funds associated

16     with this contingency rider but they will be using funds

17     that have already been received and will be used for a

18     new program?

19              REPRESENTATIVE HARLESS:  They're received

20     and they're used for election training.

21              REPRESENTATIVE YVONNE DAVIS:  But are they

22     already obligated or are they additional funds?  They're

23     existing funds that we have that are not obligated in is

24     that your understanding?

25              REPRESENTATIVE HARLESS:  Yes.

TX_00213216

USA_00017590

132

1        REPRESENTATIVE YVONNE DAVIS:  And so we, in

2   fact, would not have to apply for this money under Rider

3   No. 11, the contingency appropriation based on what you

4   just articulated; is that correct?

5        REPRESENTATIVE HARLESS:  You have to ask

6   for approval from the election administration to use

7   those funds for this source.  That was the testimony in

8   Committee.

9        REPRESENTATIVE YVONNE DAVIS:  Okay.  So I

10  guess I want to make sure that I understand.

11        Your representation is that the Secretary

12  of State already has HAVA funds that have not been

13  appropriated that we can utilize for this program,

14  whether we get additional funds or not won't matter?  Is

15  that what you're saying?

16        REPRESENTATIVE HARLESS:  I'm not on the

17  finance committee, but I know what's in the

18  appropriation bill.  There is money there for that.

19        REPRESENTATIVE YVONNE DAVIS:  Okay.  But I

20  want to make sure I'm asking it correctly because in the

21  bill that we're going to take up next week, are you

22  suggesting that based on that bill, the bill that's

23  going to come to us, the funds have not been

24  appropriated, so if we don't get new funds, we have

25  funds available for this program?

TX_00213217

USA_00017591

133

1           REPRESENTATIVE HARLESS:  If we don't get
2    new funds, we already have HAVA money sitting in the
3    general revenue.  The testimony in Committee is the
4    Secretary of State and McGeehan has said we have
5    received some $32 million of HAVA funds.  We have spent
6    up to whatever the difference is that equals the
7    $43 million.  And that money is to be spent for election
8    training.
9           It's in the General Appropriations Bill
10   that Chairman Pitts has laid out at the beginning of the
11   session.
12           I'm not sure what the next appropriation
13   bill is, what we'll vote on, what we'll actually have in
14   it because I don't serve on Appropriations.
15           REPRESENTATIVE YVONNE DAVIS:  Okay.  For
16   Members, for those of us who don't serve on
17   Appropriations either, I don't either, so I'm trying to
18   understand are where the moneys going to come from and
19   to the extent be that we don't need these funds and we
20   already have money allocated.
21           I just want to make sure that I ask the
22   question:  If we don't get additional funds, will we
23   have -- will there be an issue with regard to this bill
24   being passed begun down to our counties and they're
25   being responsible to implement this without additional

TX_00213218

USA_00017592

134

1    resources from the State?

2                    REPRESENTATIVE HARLESS:  The counties pass

3    what the Secretary of State passes down.  They receive

4    funds for this.  This is part of their normal duties.

5                    Every session there is some election law

6    changes.  It is my understanding from testimony from

7    Harris County, that this is in their normal practice.

8                    REPRESENTATIVE YVONNE DAVIS:  This is a

9    little bit more than normal practice because we're

10   altering the entire process.

11                   And so to the extent that this is a totally

12   new program, the costs would be much greater than they

13   traditionally would have programs that were

14   continuations of our existing programs, wouldn't you

15   say?

16                   REPRESENTATIVE HARLESS:  Yes.  There was

17   testimony in Committee.  The Secretary of State spent a

18   lot of time talking about what they wanted to do and

19   what they would look to other states for best practices.

20                   They have budget set aside every single

21   year to enact new changes in Election Code.

22                   REPRESENTATIVE YVONNE DAVIS:  And my last

23   question is:  Based on that then we really don't need

24   this contingency rider?  Is that what you're suggesting,

25   based on your comment?

TX_00213219

USA_00017593

House Floor Debate - Volume III                    March 23, 2011

135

1          REPRESENTATIVE HARLESS:  It could be

2    possible but I didn't want to take any chance.

3          REPRESENTATIVE YVONNE DAVIS:  Okay.  But

4    you're sure that we don't have to worry about our

5    counties contacting us with regard to additional

6    expenses, whether implementing a new voter plan without

7    having received money from the state?  Is that your

8    representation?

9          REPRESENTATIVE HARLESS:  That is my

10   understanding have the county receives money from the

11   Secretary of State that comes from --

12         REPRESENTATIVE YVONNE DAVIS:  That's a

13   different question.

14         My question is:  Based on implementing a

15   new program, do we expect that the counties will incur

16   additional costs to implement the new program that we

17   will not fund?

18         REPRESENTATIVE HARLESS:  I do not expect

19   them to, but I cannot say for sure that they won't have

20   additional costs.

21         REPRESENTATIVE YVONNE DAVIS:  And if there

22   are additional costs based on us passing this new bill,

23   you're suggesting that the counties would then be

24   responsible for those costs?

25         REPRESENTATIVE HARLESS:  Excuse me?  Say

TX_00213220

USA_00017594

1    that one more time.

2                REPRESENTATIVE YVONNE DAVIS:  Are you

3    suggesting that the counties could have additional costs

4    associated with implementation of this program that we

5    would not send funds to the counties for this program?

6                REPRESENTATIVE HARLESS:  The counties have

7    additional costs on a lot of legislation we passed and a

8    lot of it is selection.  Every other session we pass new

9    election laws that the county has to implement with this

10   bill.

11               I don't know if they will with this bill.

12               REPRESENTATIVE YVONNE DAVIS:  Is it your

13   intent that this bill would not put an additional cost

14   on the counties with regard to implementation of this

15   new program?

16               REPRESENTATIVE HARLESS:  That is my intent.

17               REPRESENTATIVE YVONNE DAVIS:  Okay.

18               Mr. Speaker, I'd like to move to have

19   dialog between me and Ms. Harless reduced into writing

20   and placed in the journal.

21               THE CHAIR:  Members, is there an objection?

22               The chair hears none.

23               So ordered.

24               REPRESENTATIVE LARRY GONZALES:

25   Mr. Speaker.

TX_00213221

USA_00017595

House Floor Debate - Volume III                    March 23, 2011

137

```
 1              THE CHAIR:  For what purpose, Mr. Gonzales?
 2              REPRESENTATIVE LARRY GONZALES:  To ask a
 3   couple of questions.
 4              THE CHAIR:  Will the lady yield?
 5              REPRESENTATIVE HARLESS:  Yes, sir.
 6              THE CHAIR:  The gentlelady yields.
 7              REPRESENTATIVE LARRY GONZALES:  First of
 8   all thank you.
 9              REPRESENTATIVE HARLESS:  You're welcome.
10              REPRESENTATIVE LARRY GONZALES:  Thank you
11   for all you've done for all your hard work have we
12   appreciate it very much.
13              I stand here before you as a very proud
14   Latino and I've got some questions for you.
15              REPRESENTATIVE HARLESS:  Okay.
16              REPRESENTATIVE LARRY GONZALES:  Is it your
17   intention for this bill to disenfranchise ethnic
18   minority voters?
19              REPRESENTATIVE HARLESS:  No, sir.
20              REPRESENTATIVE LARRY GONZALES:  Is it your
21   intention of anybody who has joint authored or
22   co-authored this bill to disenfranchise ethnic minority
23   voters?
24              REPRESENTATIVE HARLESS:  No, sir.
25              REPRESENTATIVE LARRY GONZALES:  Is it your
```

TX_00213222

USA_00017596

Case 2:13-cv-00193 Document 661-7 Filed on 11/11/14 in TXSD Page 144 of 56
Case 1:12-cv-00128-RMC-DST-RLW Document 209-1 Filed 06/20/12 Page 144 of 262

138

```
 1    intention for this bill to disenfranchise any voter,

 2    regardless of race, ethnicity, social economic status,

 3    disability, age or any combination thereof?

 4                 REPRESENTATIVE HARLESS:  No.

 5                 REPRESENTATIVE LARRY GONZALES:  Is it the

 6    intention of anybody who is a joint author or co-author

 7    of this bill to disenfranchise any voter, regardless of

 8    race, ethnicity, social economic status, disabilities,

 9    age, any combination thereof?

10                 REPRESENTATIVE HARLESS:  No, it is not.

11                 REPRESENTATIVE LARRY GONZALES:  So we are

12    not targeting my Hispanic, 86-year old grandfather?

13                 REPRESENTATIVE HARLESS:  No, we're not.

14                 REPRESENTATIVE LARRY GONZALES:  So we are

15    not targeting my Hispanic 84-year old grandmother?

16                 REPRESENTATIVE HARLESS:  No.

17                 REPRESENTATIVE LARRY GONZALES:  Does this

18    bill in any way disenfranchise any voter?

19                 REPRESENTATIVE HARLESS:  No.

20                 REPRESENTATIVE LARRY GONZALES:  Would you

21    agree that the heart and the soul of our republic is the

22    elections process?  That these results determine our

23    policy makers and the decisions they make which effect

24    our every day lives, that it is imperative the voters of

25    Texas have confidence in the integrity of the elections
```

TX_00213223

USA_00017597

139

 1   process and that SB 14 goes a very long way to

 2   accomplish and secure the voters' confidence.

 3              REPRESENTATIVE HARLESS:  I think it

 4   absolutely does.

 5              REPRESENTATIVE LARRY GONZALES:

 6   Mr. Speaker, I move the conversation between

 7   Representative Harless and I be reduced to writing and

 8   placed in the House Journal.

 9              THE CHAIR:  Members, you've heard the

10   motion.  Is there an objection?

11              The the Chair hears none.

12              So ordered.

13              REPRESENTATIVE GARZA:  Mr. Speaker.

14              THE CHAIR:  Mr. Garza, for what purpose?

15              REPRESENTATIVE GARZA:  Will the lady yield?

16              THE CHAIR:  Will the lady yield?

17              REPRESENTATIVE HARLESS:  I yield.

18              THE CHAIR:  The lady yields.

19              REPRESENTATIVE GARZA:  Representative

20   Harless, I wanted to echo the sentiments of

21   Representative Gonzalez.

22              I come from the west side of San Antonio.

23   My father was the first-generation Hispanic who served

24   in the military for over 20 years.  And I came to this

25   place to basically, the House of Representatives, to

TX_00213224

USA_00017598

House Floor Debate - Volume III                    March 23, 2011

140

```
 1    basically, the attitude that minorities, especially we

 2    as Hispanics, are disabled in our ability to get an

 3    identification, a driver's license, to be able to do

 4    what it takes to exercise our right to vote, is

 5    sometimes insulting.

 6              We have the ability, we have the right.

 7    And my father and many of the Hispanics that are here

 8    are examples.  That we are able and we want to begin to

 9    proceed claim the ability of our people to achieve the

10    many things that we have as a race.

11              So, I think, the positive part is we are

12    able and our people are able to achieve these things

13    that have been said that they are not able or

14    disenfranchised or unable to do.

15              And being a Texan and being a Hispanic, I

16    know that we are able to overcome and we have overcome,

17    and we will continue to overcome.

18              But to answer some of the questions that

19    caused some of the confusion to some of the

20    representatives, I wanted to ask you specifically:  Will

21    this bill encourage voter participation by all Texans

22    regardless of race, ethnenticity, socio-economic status,

23    their disability, their age or any of the combinations

24    thereof?  By giving them confidence in the election

25    process that Representative Aliseda spoke about?
```

JA_002717

TX_00213225

USA_00017599

141

1           REPRESENTATIVE HARLESS:  I believe it will.

2           REPRESENTATIVE GARZA:  And let me ask you

3    again:  With the passage of this bill:  Will all Texans,

4    including those mentioned, have equal access to this

5    election process with the passage of this bill?

6           REPRESENTATIVE HARLESS:  Yes.

7           REPRESENTATIVE GARZA:  So will Hispanic

8    voters in my district, House District 117, have full

9    confidence that their vote will count in a trustworthy

10   election process?

11          REPRESENTATIVE HARLESS:  Yes.

12          REPRESENTATIVE GARZA:  And the African

13   American voters in my district -- they'll have full

14   confidence that their vote will count in this

15   trustworthy election process?

16          REPRESENTATIVE HARLESS:  Yes.

17          REPRESENTATIVE GARZA:  Okay.  And finally:

18   Every voter in my district of 117 in San Antonio and in

19   every House District in the State of Texas, regardless

20   of race, ethnicity, their socio economic status, their

21   disability, age or again, any combination thereof, will

22   have full confidence that their vote will count in a

23   trustworthy election process?

24          REPRESENTATIVE HARLESS:  Absolutely.  Yes.

25          REPRESENTATIVE GARZA:  Mr. Speaker, can I

TX_00213226

USA_00017600

142

1    have the comments between Representative Harless and

2    myself reduced to writing and entered into the House

3    Journal?

4              THE CHAIR:  Members, you've heard the

5    motion.  Is there an objection?

6              The the Chair hears none.

7              So ordered.

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

TX_00213227

USA_00017601

House Floor Debate - Volume III                    March 23, 2011

143

1   STATE OF TEXAS:

2

3   COUNTY OF HARRIS:

4

5                  I, Kateri A. Flot-Davis, Certified

6   Shorthand Reporter in and for the State of Texas, hereby

7   certify  that the foregoing transcript is done to the

8   best of my ability and reflects proceedings heard on

9   video recording.

10                 I further certify that I am neither

11  counsel for, related to, nor employed by any of the

12  parties or attorneys in the action in which this

13  proceeding was taken, and further that I am not

14  financially or otherwise interested in the outcome of

15  the action.

16                 Certified to by me this ___ of

17  _____ ,_____.

18

19

20

21                            _____
                              Kateri A. Flot-Davis
                              Texas CSR No. 8462
22                            Expiration Date: 12-31-13

23

24

25

JA_002720

TX_00213228

USA_00017602

Case 2:13-cv-00193 Document 661-7 Filed on 11/11/14 in TXSD Page 20 of 56
Case 1:12-cv-00128-RMC-DST-RLW Document 205-1 Filed 06/20/12 Page 150 of 262

House Floor Debate - Volume III                    March 23, 2011
144

| A | | | | |
|---|---|---|---|---|
| **ability** 55:13 84:24 85:1 102:20 140:2,6,9 143:8 | **accessibility** 106:19 107:2, 11 | **143:**12,15 | **adoption** 14:16 27:8 32:19 42:6 56:4 59:15 64:21 80:18 103:8 | **aged** 64:6 |
| **able** 14:15 16:12 17:2,3 18:4, 9,10,25 19:3, 16,17,24 20:1,5,12 33:9 62:23 70:20 82:22 84:3 85:18 92:7 110:23 122:9 140:3, 8,12,13,16 | **accessible** 106:18 **accessing** 87:4 **accommodation** 4:6 **accommodations** 2:24 | **actions** 49:18 **active** 10:10 **acts** 58:13 76:21 105:12 **actual** 54:12 **add** 128:22 | **ads** 111:7 **adults** 63:17,18,19 **advantage** 3:10 **adverse** 49:18 64:19 65:13 | **agency** 64:13 **agenda** 127:3 **aggressive** 34:10 **ago** 81:13 82:16 88:12 89:14, 18 90:12 107:19 121:17 124:1 |
| **Absolutely** 2:11 6:7 33:18 36:5 45:10 82:12 83:7,8 85:20 86:11 87:6 90:7 91:9,13, 24 92:5 109:23 128:14 139:4 141:24 | **accomplish** 139:2 **account** 113:14 **accounting** 103:18 **accurate** 59:11 **achieve** 140:9,12 | **added** 29:17 58:6 **adding** 29:18 **additional** 15:10 23:16 113:7 131:22 132:14 133:22,25 135:5,16,20, 22 136:3,7,13 | **advised** 70:9 **Affairs** 99:7 **Affairs'** 25:25 **afford** 16:3 18:9 19:15 55:16 | **agree** 29:4 30:14 49:19 71:17, 19 72:15 73:16 78:16 101:23 138:21 **agreed** 101:22 |
| **academic** 62:17 **accept** 6:19 19:22 49:1 72:17 | **acknowledge** 19:23 32:1 **acknowledgement** 69:6 **Acorn** 114:1 | **address** 6:4 64:4,7 102:10 106:11,14 **adequate** 67:23 **administration** 130:18 132:6 | **afforded** 87:15 **affords** 16:3 **afield** 16:4 | **agreements** 53:10 57:7 **ahead** 17:10,12,14, 15 40:8 88:25 **aimed** 18:23 19:21 |
| **acceptable** 6:24 10:6,14 39:4,7 59:13 71:24 72:22 124:24 | **acoustical** 88:24 **Act** 44:9 58:10, 11,13 87:11 98:14 | **adopt** 57:12 59:2 **adopted** 7:2 10:18 31:25 39:9 40:19 41:6 | **African** 63:2,17 64:8 65:14 69:12 76:1 85:2 93:15 121:17 141:12 | **aisle** 48:5 **Alabama** 86:21 **alert** 99:6 |
| **accepted** 29:17 76:7 **access** 4:8 62:5 141:4 | **acting** 34:10 **action** | 73:1 96:11 99:2 **adopting** 29:13 | **age** 41:23 63:12 64:8,10 113:2,3 138:3,9 140:23 141:21 | **Aliseda** 112:19,21 116:19,25 117:6,10,16 118:6,10,19 119:3,20 120:4,9,13, |

TX_00213229

USA_00017603

House Floor Debate - Volume III                    March 23, 2011

| | | | | |
|---|---|---|---|---|
| 20 140:25 | 33:14,16 34:2 | 10 29:1 | 98:9,21,22 | 62:5,11 95:7, |
| **allegedly** | 35:8 43:11 | 31:10,14,15, | 99:1,10,11, | 13 96:2,3 |
| 11:3 | 50:7 60:5 | 16,25 32:18 | 12 100:7,19, | **analyzes** |
| **allocated** | 81:21 84:16 | 34:6,13,15, | 23 101:5 | 62:6 |
| 66:12 67:1 | 105:16 | 16 35:24 | 102:21 103:1, | **ancestors** |
| 133:20 | 115:16,18 | 37:13,14,24, | 8,17,20 | 85:8 |
| **allow** | 116:2 120:15 | 25 38:1,3,6,8 | 104:4,5,15, | **Anchia** |
| 11:16 12:16 | 125:7 | 39:6,8 41:9, | 16,24 105:3, | 5:4,6,7,18, |
| 17:7 25:14 | **altering** | 10,11,13,16, | 7,15,21,22 | 20,22,25 6:6, |
| 38:8 80:11,13 | 134:10 | 21 42:8,14 | 107:14 109:2, | 16,21,23 |
| 82:22 84:5 | **although** | 43:2,3,4,6, | 3,6,13,14, | 32:20,21 |
| 111:7,23 | 12:10 83:4 | 8,9 44:5 | 15,19,24 | 33:1,12,19 |
| **allowed** | 125:25 | 45:11,21 46:7 | 110:13 112:9 | 34:5,20 35:8, |
| 11:19 82:17 | **Alvarado** | 47:14 48:8,9, | **Amendments** | 13 36:1,7,21, |
| 83:18 84:16 | 41:8,11,13, | 18 49:1,16, | 10:3 21:13 | 24 37:8 52:1, |
| 90:14,20 | 14 42:11,14, | 17,23,25 | 22:3 29:14,17 | 3,4,18 54:8, |
| **allowing** | 20 | 50:2,4,6,8, | 35:3 39:16 | 11,15 55:8,21 |
| 12:14 32:2 | **always** | 15 51:2,6,24, | 84:21 | 56:3,11,14, |
| 81:22 | 83:9 84:22 | 25 52:1,6 | **America** | 15 57:13,18, |
| **allows** | 85:5 116:15 | 54:2 55:17,25 | 87:12,13 | 25 58:2,3 |
| 11:2 19:16 | 124:19 130:14 | 56:2,6,10 | **American** | 60:10,11 |
| **alluded** | **amend** | 57:12,14,23, | 62:18 63:2,17 | 61:9,14,22, |
| 63:20 | 69:15 | 24,25 58:5,7, | 64:8 76:1 | 24,25 64:25 |
| **alone** | **Amendment** | 25 60:25 | 86:18 107:21 | 65:1,4,8,17, |
| 53:2 | 3:12,14 4:11, | 61:10,20,21, | 113:9 126:22 | 21 66:2,10, |
| **along** | 17,19 5:2,3, | 22 62:2 64:17 | 141:13 | 15,21 67:2, |
| 22:3 49:2 | 4,20 6:2,19, | 66:3,24 67:3 | **Americans** | 11,18,21 |
| 125:1 | 22,24 7:2,3, | 68:18,22 | 63:22 65:14 | 68:3,14,23 |
| **Alonzo** | 4,5,10,24 | 71:2,11,12, | 69:13 85:2 | 69:4,5 71:1 |
| 9:18 10:21, | 8:8,9,12 9:8, | 13,17 72:8, | 93:15 108:7 | **Anderson** |
| 23,24 12:3,4 | 16,17,18,20, | 18,22 73:1,2, | 113:15,19 | 63:4 |
| 13:1,6 | 21,23,24 | 3,4,9,13 74:2 | 121:17 | **Angleton** |
| **already** | 10:5,14,18, | 76:7 77:8 | **among** | 97:16 |
| 7:21,25 23:18 | 19,20,21 | 79:2 80:2,18, | 64:5 | **Anglos** |
| 26:1 41:5 | 11:1,12,14 | 20 81:5,6,7, | **amongst** | 16:8 |
| 56:8 58:24 | 12:22 13:2, | 11,15 82:7, | 119:18 | **announcement** |
| 85:16 98:18 | 12,13,14,19 | 11,18 83:6,9, | **amortize** | 25:23 26:4 |
| 131:17,22 | 19:14,22 | 15,22 85:13 | 54:19 | 99:4 |
| 132:12 133:2, | 20:20,25 | 86:14 87:24 | **amount** | **Annual** |
| 20 | 21:19,20,21 | 90:10 92:2,3, | 67:23 | 62:19 103:19 |
| **also** | 22:1,5 23:12, | 10,13,15 | **amounts** | **another** |
| 30:15 32:13 | 16 24:11,13, | 93:2,13 94:5, | 68:3 | 20:14 34:25 |
| | 23,24 26:7,8, | 10,18 96:10, | **analysis** | 70:6 104:11 |
| | 9,12,17 27:2, | 12,13,14 | | |
| | | 97:6,13,19, | | |
| | | 23,24,25 | | |

JA_002722

Case 2:13-cv-00193 Document 661-7 Filed on 11/11/14 in TXSD Page 22 of 56
Case 1:12-cv-00128-RMC-DST-RLW Document 209-1 Filed 06/20/12 Page 152 of 262

House Floor Debate - Volume III                    March 23, 2011
146

114:23 126:1,
2

**answer**
2:10 15:7
18:18 31:5
40:8 70:20,24
140:18

**Antonio**
114:14 139:22
141:18

**anybody**
7:11 34:7
81:16,22
82:18 90:16
92:6 93:2,7
94:9 137:21
138:6

**anymore**
31:6 73:25

**anywhere**
35:21 47:7

**applicable**
14:2

**applicants**
7:21

**application**
65:25 70:3,5

**applications**
73:21 74:14
75:1,2

**applied**
90:21

**applies**
77:22 119:6

**apply**
7:17 38:21
52:12 59:22
60:2 70:3
89:14 119:5,6
132:2

**applying**
7:11 55:4

**appreciate**
4:12,15 24:10
41:4 80:4
87:17 137:12

**approach**
4:3 32:14
107:12

**approaches**
74:18

**approaching**
26:19

**appropriate**
89:16 100:14

**appropriated**
23:18 132:13,
24

**appropriatio
n**
58:11,12
132:3,18
133:12

**appropriatio
ns**
58:13 60:4,6,
7,12,19,20
70:17,20
76:21,24
130:3 131:4,
10 133:9,14,
17

**approval**
132:6

**approve**
11:21

**approved**
11:6,8 65:19,
25 70:5 130:5

**arbitrary**
84:23

**area**
2:16,17 3:16
43:13 116:17

117:5 120:6,8
123:17

**areas**
2:20,24 3:10
4:7

**argument**
26:14 48:12
94:6

**Arizona**
86:21

**around**
14:9 15:10
74:23 79:19
92:2 123:22

**art**
6:7

**Article**
53:7 56:24

**articulated**
132:4

**Asian**
62:21 68:10

**aside**
60:4 131:4
134:20

**asked**
40:17 117:21

**asking**
18:9 30:21
54:2 104:4,5
117:13 132:20

**asks**
29:10 56:25

**Assessor's**
73:20 78:7

**assist**
120:8,11

**associated**
131:15 136:4

**Association**
62:19

**assure**
73:24

**assured**
74:18

**attack**
91:14 126:23

**attempt**
92:2

**attempting**
91:12

**attention**
96:9 111:3,4

**attitude**
140:1

**Attorney**
114:3,4
118:22

**attorneys**
143:12

**audit**
101:10,11

**Auditor's**
115:10

**audits**
104:12

**author**
6:24 10:6,15
26:14 32:5
33:2 34:15
38:17 39:5,7
56:17 58:23,
25 59:10,13
60:16 62:13
65:10 70:17
71:18,25
72:23 76:7
79:25 100:21
138:6

**authored**
137:21

**available**
60:12,21

65:12 67:1
130:4 132:25

**average**
114:25 115:6

**aware**
15:13 29:22
66:1 70:13
76:2 84:19

**awesome**
107:22

**awhile**
3:14

**aye**
4:21,23 9:10,
11 13:4,5
21:3,4,5
24:15,16,17,
18,20 37:16,
19 42:16,19
50:20 57:16,
17,19 61:12,
13,15,16
71:4,6,7,8
80:21,23 81:1
94:19 98:21,
23 109:7,8
112:11,12

**ayes**
4:25 9:14
13:8 21:8
24:21 37:22
42:23 50:23
57:21 61:18
71:9 81:3
94:23 99:1
109:11 110:22
112:15

B

**back**
5:11 22:13,19
38:12 39:16
44:10 58:5
61:6 62:1

TX_00213231

USA_00017605

Case 2:13-cv-00193 Document 661-7 Filed on 11/11/14 in TXSD Page 23 of 56
Case 1:12-cv-00128-RMC-DST-RLW Document 209-1 Filed 06/20/12 Page 153 of 262

House Floor Debate - Volume III                    March 23, 2011
147

73:19 81:13,
17,22 84:1,14
86:18 87:21
88:21,25
89:21 90:12
91:5,15
104:20 113:6
118:25 119:13
120:1 122:9,
16 123:5
124:17,22,24
125:2,4,16
126:14 127:2

**background**
41:24

**backwards**
91:19

**bad**
30:14,15
98:13

**ballot**
31:3 33:13
36:4 38:14,15
41:18 47:8
71:21,23 87:4
110:19 115:9
117:25 119:6,
7,8,13,14
120:15

**ballots**
22:25 33:24
34:1 36:11

**bands**
108:12,15

**bank**
62:25 113:14

**Baretto**
62:21

**barrier**
126:1

**Based**
49:22,24
89:17 92:11

132:3,22
134:23,25
135:14,22

**basic**
32:6

**basically**
94:11 104:5
139:25 140:1

**basis**
4:9

**Bear**
22:16

**bears**
124:9

**Bee**
114:2 115:8

**beginning**
59:20 83:22
133:10

**begun**
133:24

**behoove**
49:23

**Being**
4:25 9:2,14
10:9 13:8
14:15 16:12
20:1 21:8
41:19 57:21
61:18 70:2,12
71:9 81:3
85:8,18 94:23
98:5 99:1
109:11 112:15
124:11
126:13,14
133:24,25
140:15

**beings**
85:11

**believe**
5:11 18:2,7,

10,20,23,24
19:20 31:1
33:7 39:20,23
46:10 50:7
63:13 71:24
76:4 78:16
89:16 90:24
91:14 102:23
113:16,19
114:9 115:17,
23,24 119:21,
24 141:1

**bell**
37:17 42:18
50:21 71:5
94:21

**Benavides**
16:14,16

**Bend**
74:11,22

**benefit**
36:17

**benefits**
106:25

**BERMAN**
111:18,22
112:4

**beside**
76:18

**best**
36:17 50:1
78:18 134:19
143:8

**bet**
125:7

**better**
12:12,13,14,
15 20:1 24:2
41:22 78:17
82:9 97:17
103:18 107:15
108:6,19
109:2

**between**
20:21 49:8
51:9 106:19
136:19 139:6
142:1

**big**
46:9

**bill**
2:13 8:23
10:5,8,9
14:20 16:3
17:4 19:20,25
22:8,23 26:12
27:3 28:18
29:17,23
30:5,7 32:5,
7,9 33:3,23
35:5,14,18,
19 36:10
38:14,17,18
39:4 41:23
42:2,5 43:10
49:17 52:7
53:19,21
54:25 55:18
56:22 58:6,8,
17,24 59:4,6,
12 60:3,7,19
61:1,5 62:3,
7,11,12,13
64:20 65:11,
22 66:1,17,20
67:22 68:7
69:15 70:17
71:22 79:25
80:3 81:21
82:14,21
83:18 84:21
89:14 91:8,11
92:8 93:4
95:8,12,19,
21 96:1,2,4
97:1,3,8
98:5,7,13
100:21,25

101:2 102:1,
5,8,17,24
103:2,4 104:8
105:7,11,24,
25 106:10
107:5 109:23
110:2,20,24
111:11 112:3,
18,20,25
114:13 117:21
121:7,11
122:25 123:2
125:14 126:3,
4,6,7,23,24
127:5,11
129:4,20,21
130:3,24
131:5,10
132:18,21,22
133:9,13,23
135:22
136:10,11,13
137:17,22
138:1,7,18
140:21 141:3,
5

**bills**
10:11 35:10,
11 36:4 49:20
67:25 96:24
117:23 118:3

**bill's**
107:12,13

**biometric**
113:5

**bipartisan**
77:7

**birth**
62:25

**bit**
12:12,13
134:9

**black**
45:15 48:20

TX_00213232

USA_00017606

Case 2:13-cv-00193 Document 661-7 Filed on 11/11/14 in TXSD Page 24 of 56
Case 1:12-cv-00128-RMC-DST-RLW Document 203-1 Filed 06/20/12 Page 154 of 262

House Floor Debate - Volume III                    March 23, 2011
                                                           148

62:20

**blacks**
125:15

**blare**
108:15

**block**
30:16

**Blockbuster**
113:18

**blocking**
31:2 32:1

**Board**
47:17 71:21,
23

**body**
18:12 24:3
61:3 69:19
121:18,21

**Bohac**
9:21

**bolster**
45:19

**bond**
52:23 55:12
57:8

**bonded**
54:19

**bonds**
52:17,19
54:21

**Bonnen**
9:24 10:1,2,
13 96:13,20,
21 97:25
98:2,3,20,23
100:12,13,18

**book**
107:19

**booth**
26:19 32:13
108:11

**boss**
118:16

**both**
64:3 91:3
108:25

**bother**
117:1

**box**
87:4 115:4

**break**
102:11

**Brennan**
63:20,23

**bricks**
125:23

**bring**
95:16,23
99:22 100:22
102:9 111:23
114:7 120:1

**bringing**
86:14 87:18

**brings**
120:18 127:11

**broader**
101:6

**broke**
55:9

**bubbles**
87:22

**budget**
59:19 68:12,
19 70:12,13
134:20

**budgeted**
68:4

**build**
55:13 76:21
105:10

**building**
55:9 125:24

**126:1**

**built**
126:1

**bunch**
108:22

**burden**
11:9 47:19

**Burman**
111:17

**BURNAM**
123:11,16,
20,25 125:5

**bus**
111:23

**business**
22:20 25:5,15

**bust**
57:7

━━━━━ C ━━━━━

**Calendar**
35:7,23

**call**
15:23 62:1
86:23 99:19
118:16

**called**
6:12 10:7
57:4 62:19
63:4 91:22
107:19 118:23

**calls**
107:21

**came**
29:22 34:22
59:4 113:2
122:13 139:24

**campaign**
108:17 117:8

**campaigns**
111:1

**cancelled**

**26:1,6 99:9**

**cancels**
33:13

**cannot**
19:15 31:19
49:6 74:3
78:20 83:13
96:16 122:4
128:8 135:19

**capable**
100:8

**capacity**
55:9

**card**
5:21 7:12,17
8:22 16:4
109:22 110:3,
4,7,23

**cards**
8:9 109:25
111:11 115:23

**care**
34:3,17,19
36:14 60:16
127:13

**carefully**
100:8

**case**
17:4 28:6
44:17 46:1
72:16 91:1

**cases**
33:25 91:4
114:5

**cash**
113:13

**cast**
30:15 33:5,9
38:9 115:8

**casting**
30:24 31:2,4
32:4 41:18

**Castro**
26:9,10
27:16,17,19,
24 28:12,17,
21,25 29:5,
11,20 30:2,9,
18,19 31:1,9,
11 32:24
33:6,18
34:14,24
35:12,16
36:5,6,23
37:2,13,18
94:25 95:1,4,
11,14,17

**category**
6:11

**cats**
79:1

**caused**
107:6 140:19

**cease**
44:9

**Center**
63:21,23

**centuries**
89:18

**certain**
17:24 42:3
52:17 85:10,
24 88:11
89:13,17
103:6 121:22

**certainly**
3:9 64:15
68:18

**certificate**
62:25

**Certified**
143:5,16

**certify**
52:7 54:2,25

TX_00213233

USA_00017607

Case 2:13-cv-00193-RMC-DST-RLW Document 661-7 Filed on 11/11/14 in TXSD Page 25 of 56
Case 1:12-cv-00128-RMC-DST-RLW Document 209-1 Filed 06/20/12 Page 155 of 262

House Floor Debate - Volume III                    March 23, 2011
                                                              149

| | | | | |
|---|---|---|---|---|
| 55:22 57:2 143:7,10 | 73:5 74:6,8, 25 76:10,14 77:13 78:23 79:8,11,16, 21 80:7,19 81:8,25 82:3 86:5,9,12 88:1,7,8,14 89:22 90:2,6, 8 92:17,19,21 94:14 95:3,9, 14,23 96:1,6, 19 97:18,21, 23 98:1,10,20 99:3,10,13, 18,22,25 100:2,10 103:10,14, 22,25 106:3 109:5,16 111:15,20 112:5,8,19 116:4,9,12 120:22 121:2, 5,6 123:13,15 125:19 127:20,23,25 128:19,24 129:1,5,10, 14,16 136:21, 22 137:1,4,6 139:9,11,14, 16,18 142:4,6 | 10:9 97:2 98:5 **challenges** 70:13 **chamber** 66:19 85:22, 23 121:16 126:12 127:2 **chance** 5:9 20:1 44:11,12,13 45:25 46:3 60:3 135:2 **change** 22:25 23:1 72:10 102:12 **changed** 6:4,9 121:15, 16 122:1,2 **changes** 52:7 54:25 134:6,21 **changing** 78:9 96:18 **charge** 5:24 7:13,20 **charged** 33:25 **check** 113:13 127:3 **checks** 59:5 61:3 | 114:14 **church** 50:11 108:10 **circuit** 43:12 **cite** 95:10 **citizen** 85:12 113:3 **citizens** 7:25 16:21 62:22 63:2, 21,25 64:2,5, 6,9,10 83:4 86:18,19 87:9,12 114:9 117:20 118:9 **citizenship** 63:23 87:13 **civil** 44:2 50:14 91:15,16 98:14 126:24, 25 **claim** 140:9 **clapped** 79:1,4 **class** 17:24 28:6 79:18 93:5 **clause** 10:8 96:23 **clean** 114:9 | 16:3 19:20 36:24 81:21 **clerk** 5:3,4 7:4,5 9:17,18,19, 21,22,24 10:20,21 13:10,13,14 21:20,21 24:24 26:8,9 28:24 37:17, 25 38:1,23 41:10,11 42:18 43:3,4 50:21 51:1,25 52:1 57:24,25 61:21,22 71:5,12,13 73:3,4 81:6,7 94:21 97:24, 25 99:11,12 109:14,15 **close** 8:14 12:3 19:12 23:23 31:8,9 42:12 48:2,3 56:14 60:10 69:4 80:8 82:6 89:23 106:4,7 107:16 112:6, 7 125:11 129:6 |
| **CHAIR** 2:1,4 4:18 5:5,13,17 6:23 7:1,6 8:5,13 9:7, 19,22,25 10:13,17,22 11:22 12:2 13:1,12,15 14:17,24 15:2,5 19:8, 11 20:19,23 21:15,17,22 23:13,22 24:12,25 25:6,9,11, 17,20,22 26:3,7 27:9, 17,21 28:1,11 31:7,8,9 32:20,23,25 37:10,24 38:2 39:6,13,17, 20,21,23 40:1,7,15,23 41:5,7,9,12 42:7,11 43:2, 5 44:18,21,23 46:6,11,14 48:1,3 49:4, 7,12 50:17 51:8,13,17, 21,22 52:2 54:4,7,9 56:5,13 57:13 58:1 59:16 60:9 61:9,23 64:22,25 65:2 67:13,17,19 68:25 69:3, 22,25 70:8, 16,22 71:1,14 72:1,4,21,25 | **Chairman** 40:5,21 41:2 59:20 70:17, 20 133:10 **chair's** 56:20 95:5 **chairwoman** 65:10 **challenge** 4:5 **challenged** | **Chief** 64:14 **Chisum** 2:25 3:1 **choice** 85:19 **chooses** 28:1 **Christi** | **clear** 19:6 40:11 53:8 68:11 74:3 97:7 100:24 104:24 105:4 **clearly** | **closer** 24:8 **closest** 16:15,19 **closing** 129:12,13 **Club** 125:4 **co-author** 138:6 |

TX_00213234

USA_00017608

Case 2:13-cv-00193 Document 661-7 Filed on 11/11/14 in TXSD Page 26 of 56
Case 1:12-cv-00128-RMC-DST-RLW Document 209-1 Filed 06/20/12 Page 158 of 262

House Floor Debate - Volume III                    March 23, 2011
                                                        150

co-authored
137:22
Code
120:10 134:21
coffee
89:2,5
coincided
84:8
Coleman
86:5,6,13,16
87:1,8,17
collateral
103:5
colleagues
69:14 97:5
125:12
colleges
122:10
color
81:15,23
82:15,17
83:14 84:2
85:2 90:15
126:15
colorful
118:14
combination
138:3,9
141:21
combinations
140:23
come
10:5 23:5
32:13 38:12
44:10,11,14
45:25 46:3
48:11,12,16
78:10 94:13
120:1 122:9
125:4 126:8
132:23 133:18
139:22

comes
35:6 54:13
89:21 102:12
108:21,24
119:8 122:2
135:11
coming
34:18 35:24
116:16 118:8
131:12
commenced
125:25
comment
134:25
comments
51:5 116:7
124:9 142:1
commissioner
22:19
Commissioner
's
101:12
commits
102:19
committed
34:1 108:2
COMMITTEE
1:5 23:4
25:3,14,25
26:5 27:13
28:10 29:8,15
30:7 34:22
35:4,6,7,9,
23 36:3 64:15
76:18 95:5,19
99:7 115:19
132:8,17
133:3 134:17
committing
50:9
common
107:17 120:12

commonsense
74:18 113:10
communities
3:1 42:4 67:6
122:7
community
2:8,9 22:22
118:18 123:22
125:3
compared
63:18 64:9
complain
44:2
completely
105:11
completing
70:13
compliance
39:4
complies
38:13
comprised
114:13
compromises
36:9
Comptroller
52:7 54:2,12,
24 55:22
57:1,2
concede
36:19
conceded
30:11
concept
34:21 35:19
concern
67:21 94:5
concerned
55:3,6 60:23
67:5
concerns

16:7 69:16
conduct
64:18 69:9
88:11 89:13
101:9 118:22
conducted
62:4 104:12
confer
76:23
Conference
62:19
confidence
18:14 45:17,
18 47:21,22
48:24 105:10
117:14 119:19
120:2,18
138:25 139:2
140:24 141:9,
14,22
confident
59:10 60:25
confusion
140:19
consequence
102:6,14
consequences
85:15 103:5
105:18
conservative
77:1
conservative
s
122:4
consider
25:5,15 34:21
73:25 78:9,14
consideratio
n
2:19 27:7
95:18

considered
35:10,15
54:11,13
62:16
conspirators
108:13
constituents
55:3,5 97:7
115:25 125:7
constitute
53:19
constitution
52:15,21 53:8
54:16,22
55:18 56:25
87:14 94:6
Constitution
ality
53:21 56:21,
24
constitution
ally
98:6
construction
s
55:5
contacting
135:5
containing
113:7
contingencie
s
70:14
contingency
60:5 130:4,10
131:16 132:3
134:24
continuation
s
134:14

TX_00213235

USA_00017609

Case 2:13-cv-00193 Document 661-7 Filed on 11/11/14 in TXSD Page 27 of 56
Case 1:12-cv-00128-RMC-DST-RLW Document 209-1 Filed 06/20/12 Page 157 of 262

House Floor Debate - Volume III                    March 23, 2011
                                                              151

continue
6:5 98:17
140:17
continued
15:15 127:16
continuous
127:10
conversation
4:17 6:15,20
72:13 139:6
conversations
51:9
convicted
28:5
conviction
30:23
convictions
114:6
Cook
24:16 25:22,
24
copy
62:24
cornerstone
73:17
Corpus
114:14
correct
5:21,22,25
6:6,7 33:11,
14 38:22
68:2,13,14,
17 86:24,25
87:5,7,15,16
92:25 93:25
94:3,13
116:18,20
118:5 123:18,
19,24 130:11,
19 132:4
Corrections

76:18
correctly
132:20
corruption
117:4
cost
22:12,14,15,
17 23:17 24:6
66:14 77:3
91:20,21
106:24 107:1
129:20 136:13
costs
17:5 20:10
22:6 23:1,6,
9,20 58:21,24
66:25 70:2
91:11 134:12
135:16,20,
22,24 136:3,7
couldn't
88:20 122:12,
14 126:17,20
Coumo
123:22
counsel
143:11
count
40:3 119:22
141:9,14,22
counties
22:12,24 24:3
66:9 114:13,
23 133:24
134:2 135:5,
15,23 136:3,
5,6,14
counting
40:1
country
83:4 108:18
109:1 113:2,
12,23,24

126:5
county
22:6,7,14,16
47:17 66:14
73:19 77:24
101:8,9,11
104:17 114:2,
3,4,15,16,22
115:2,3,8
117:1,17,19,
20 118:20,24,
25 120:21
134:7 135:10
136:9 143:3
county's
23:18
couple
15:1 73:19
76:13,17
116:6 123:25
137:3
course
118:19 121:10
court
10:9 11:7
44:25 46:16,
17 47:4,15,18
49:18,21 50:7
101:12
cousins
84:25
covenance
52:24 55:12
covenants
57:7
Crawford
47:17
cream
89:2,5
create
8:10 13:20
73:13 74:2
75:23 80:2

108:1
created
85:17 101:15
creates
103:17 104:9
creating
76:20
credit
52:22 53:10
55:15 57:7,9
Creighton
61:16
criminal
80:13
crisis
68:20
criteria
59:24
cross
26:24
Crow
84:9 124:3
crowd
124:2
CSR
143:21
curious
56:11
current
64:3,4,7
89:14,17
102:25 103:4
106:8 114:18
currently
21:13
customer
8:2
cut
22:3
cynical
36:8

                    D

damaging
60:3
date
95:12 143:22
Davis
43:16 64:22,
23 65:3,15,
18,24 66:6,
11,18,23
67:10 69:22,
23 70:1,8,10,
16,19,22,25
129:9,10,11,
17 130:6,9,
16,21 131:1,
6,14,21
132:1,9,19
133:15 134:8,
22 135:3,12,
21 136:2,12,
17
day
11:16,18
12:17 22:9
37:20 77:3
104:3 108:12,
17 110:25
111:4,12
117:17 129:8
138:24
days
11:17 20:10
38:12,25
111:3,8,9
dead
110:22 113:25
deal
60:21
dealing
118:3
deals
130:11

TX_00213236

USA_00017610

Case 2:13-cv-00193 Document 661-7 Filed on 11/11/14 in TXSD Page 28 of 56
Case 1:12-cv-00128-RMC-DST-RLW Document 203-1 Filed 06/20/12 Page 158 of 262

House Floor Debate - Volume III                    March 23, 2011
                                                            152

dealt
121:22 122:9,
10 123:8
debate
21:12 30:6
35:1 40:11
debated
30:7
debt
52:16
decades
89:18
deceased
115:9,13
117:9
decendents
86:3
decided
106:21,22
decision
44:25 45:5
46:17,21 47:4
50:7
decisions
17:10 122:3
138:23
dedication
53:11
deep
68:19
default
52:23 55:11,
14
defeat
50:15 61:8
defeated
66:4
defeating
48:6
defend
33:2 128:9

deficit
70:12
definitely
50:6
degree
28:5
demand
26:20 31:19
118:8
demanding
26:25
demands
26:18 29:2
democracy
73:17 86:24
102:18 103:6
107:18
Democrat
31:18 114:4
Democratic
74:16
Democrats
115:25 117:19
demographic
41:17
demographics
2:20
demonstrable
37:4
denied
45:14 48:20
102:20
Department
7:11 13:20
53:1
deposited
119:15
descendent
81:16 82:20
83:16 90:19
93:2,8,12,

17,22
descendents
83:5
describe
92:3 120:7
described
112:1
desegregatio
n
122:6,20
125:2
desk
118:12
despicable
121:24
destroy
108:1
detailed
95:7,13
detecting
101:16
determinatio
n
44:6 86:22
determine
138:22
determined
87:23
determines
48:19
deterrent
103:4
deterring
47:23
dialog
136:19
dialogue
62:13
dias
21:14

didn't
28:9 29:8
40:16 45:6
71:18 78:3
89:3,11 93:25
96:15 103:12
116:25 122:5,
7 123:7 125:1
126:9 135:2
difference
133:6
different
10:3,4 30:24
31:3 32:8
57:3 81:23
83:11 84:2
100:25
124:11,12
131:7 135:13
differently
83:10 126:14
difficult
2:12 27:14
direct
63:8 70:18
91:14
direction
19:23
directs
39:2
disabilities
138:8
disability
138:3 140:23
141:21
disabled
140:2
disagree
17:24 29:6,7
105:6,23
discomfort
85:8

discouraged
76:2
discriminate
d
48:10 90:14
122:25
discriminate
s
121:11 124:16
discriminati
on
43:19,24
44:1,12
45:12,13 46:1
48:16 49:3
50:9 74:1
81:14 85:6
92:4,12,25
121:19
discuss
28:9 29:9
34:6
discussed
5:20 56:8
58:16 72:9
118:4
discussing
70:2
discussion
11:25 12:7
67:23 87:2
129:19
discussions
10:4
disenfranchi
se
19:21 33:4
63:2 78:17,20
85:16 102:5
121:12
137:17,22
138:1,7,18

TX_00213237

USA_00017611

Case 2:13-cv-00193 Document 661-7 Filed on 11/11/14 in TXSD Page 29 of 56
Case 1:12-cv-00128-RMC-DST-RLW Document 209-1 Filed 06/20/12 Page 159 of 262

House Floor Debate - Volume III                    March 23, 2011
153

disenfranchised
42:1 107:10
140:14

Disenfranchisement
62:20 78:13
102:2,22
107:8

disenfranchises
80:14

disenfranchising
102:15 103:6

disingenuous
23:8

dispense
70:23

dispose
100:20

disproportionately
45:7 47:10

distance
14:13

distribution
101:14

district
33:10 37:9
55:3,6 112:23
114:13,15
115:25 117:2
127:8 141:8,
13,18,19

diversion
54:14

divorce
6:10

document

110:1

documentary
63:22

documentation
20:12

documented
69:17

documents
57:8

doesn't
4:4 94:5,8
101:3 106:10

dog
43:21

doing
7:16 17:20
22:20 30:23
40:25 53:24
54:1 59:9
61:4,5 68:21
100:25 101:25
102:1 118:23
122:3

dollar
17:2

dollars
58:17

doomed
128:9

door
126:14

down
5:10 20:15
54:23 66:8
95:16,23
98:16 99:22
100:15 106:14
110:6 133:24
134:3

DPS
3:3 5:24 6:15

7:18,21 8:1,
17 13:20,21
14:5,6 16:15,
19 20:5 38:8,
9,13,18,21
39:2

drafted
2:13 4:3

dramatic
69:12

dramatically
100:25

drive
16:13 38:20

driver's
3:2,6 4:8
7:18 8:10,21
9:1 30:22
38:19 53:3
63:12,16,18
110:14,16,
21,24 140:3

due
80:2

Dukes
81:25 82:1,5,
10,24 83:20
84:8,11,18
87:9

duplicate
6:3,8,12
115:17

during
45:17 81:17
82:25 92:12
123:4 124:14

duties
134:4

Dutton
71:13,15,16
72:4,5,11,
15,19,21
75:3,18 88:4,

5,13,14,15,
19,23 89:3,7,
9,20 90:1,4,
9,11,22 91:1,
6,10,20 92:1,
9,14 99:3,5

duty
23:21

E

E2036
25:5,16

each
22:6 77:3
79:4 95:5
102:4

earlier
22:11 37:3
43:9 57:4
113:1

early
17:22 71:21,
22 93:25

earn
15:25

earned
15:24

earns
13:25

easy
48:9

echo
88:21 139:20

economic
138:2,8
141:20

educate
8:25 66:24
131:5

educating
7:25 42:4

education

58:18 85:3

effect
45:6 58:11
92:4 138:23

effected
42:4 83:21
85:23 86:4

effecting
41:23 42:2

effective
58:8 95:11
103:3

effectively
102:24 108:6
119:4

effects
63:5 91:8

effort
70:15

efforts
101:25

egregious
28:8,13 98:13

eight
114:3

Eiland
109:15,17,18
112:5,7,8,13

Eissler
42:21 57:19

either
40:16 64:16
100:6 119:9
133:17

elderly
2:19 119:5
125:15

elect
85:18

elected
78:6 117:18

TX_00213238

USA_00017612

Case 2:13-cv-00193 Document 661-7 Filed on 11/11/14 in TXSD Page 30 of 56
Case 1:12-cv-00128-RMC-DST-RLW Document 209-1 Filed 06/20/12 Page 160 of 262

House Floor Debate - Volume III                    March 23, 2011
                                                              154

election
11:10,12,13
18:14 26:18,
21 28:19,21,
23,24 34:6,9
36:22 45:18
47:17 74:3
76:2 100:22
101:8,9,10
102:12,24
103:19 104:6,
9 105:10,12
106:12
108:12,17,20
114:10 115:20
120:10 131:20
132:6 133:7
134:5,21
136:9 140:24
141:5,10,15,
23
ELECTIONS
1:5 3:11
23:19 38:23
47:21,22
64:14 73:11,
17,25 84:7
106:17,20
107:14,21,22
138:22,25
electoral
101:6 102:21
119:19 120:18
electronic
108:25
elements
82:11
eligible
11:18 73:11,
15,21 77:25
114:17,22
115:4
eliminate
107:3

eliminating
106:23
elude
56:17
employed
143:11
employee
8:1
employees
7:10,21
en
105:12
enact
59:1 134:21
enacted
66:4
enactment
62:2
encourage
11:4 140:21
encourages
105:1
end
2:14 22:9
63:5
ended
74:16
endured
123:23
Energy
25:3,14
enforce
101:21
enforcement
103:2
engage
55:11
engaged
52:23
engineer

88:24
enhanced
80:11
enhancements
55:5
enough
3:16 76:21
110:22
enter
108:11
entered
142:2
entire
3:5 79:18
97:8 104:8
134:10
entitled
63:11 102:20
environment
116:22
Environmenta
l
26:6
equal
33:16 85:11
94:5,8 141:4
equals
133:6
erring
104:18
especially
48:4 91:4
140:1
ESPN
61:25
essence
4:2 55:19
105:22
essentially
14:15 74:17
104:25

establish
41:20
established
14:2
ethnenticity
140:22
ethnic
41:24 44:8
45:8 137:17,
22
ethnicity
138:2,8
141:20
evening
121:10
everybody
44:15 101:21
124:22
everyone's
49:16
everywhere
78:19
evidence
37:4 81:21
101:13,14
107:5
evident
102:10
exact
54:15
exactly
29:25 30:2
45:11 49:25
91:25 106:1
112:1 114:12
example
3:17 6:8
20:14 65:9
105:16 118:20
examples
11:15 140:8

exceeded
108:6
excess
66:16
excuse
65:10 135:25
execution
127:10
exempt
82:21,23
89:16 91:7
92:8,10 93:3
exercise
40:25 140:4
exist
44:9 48:21
existed
85:6 92:12
existing
131:23 134:14
exists
119:22
expand
74:11
expect
113:15
135:15,18
expense
67:22 68:12
expenses
135:6
experience
126:12
experienced
24:9
experiences
14:12 123:21
Expiration
143:22
expired

TX_00213239

USA_00017613

Case 2:13-cv-00193-RMC-DST-RLW Document 661-7 Filed on 11/11/14 in TXSD Page 31 of 56
Case 1:12-cv-00128-RMC-DST-RLW Document 209-1 Filed 06/20/12 Page 161 of 262

House Floor Debate - Volume III

March 23, 2011
155

19:9 37:11
79:12 88:2,6
94:15 120:23

**explain**
32:6,7 38:3
41:13 43:6
82:11 83:22
96:14 129:23
131:2

**explained**
98:4

**explanation**
82:6 130:7

**extension**
47:14

**extent**
133:19 134:11

**extremely**
125:6,8

---

**F**

**F**
53:8 56:25

**face**
85:9

**fact**
14:8 34:20
37:3 45:16
48:23 55:20
65:25 72:19
124:2,25
132:2

**facts**
92:11

**fade**
108:17

**fair**
31:15 32:11,
12 89:15
114:10

**fairly**
128:9

**faith**
102:10

**fall**
14:7,10 16:9
81:18 83:17
93:13 94:10
108:17

**falls**
93:17

**familiar**
44:25 45:2
46:16,21,24
47:2 67:25
128:1

**family**
16:1 86:2
92:8,24
116:16

**fan**
46:9

**far**
16:4,23 17:19
18:4 20:8
66:16

**father**
117:9 139:23
140:7

**faulty**
60:24

**favor**
42:16 45:5
46:21 49:24
56:9 102:1
112:20

**fear**
45:20 108:21

**February**
131:11

**federal**
14:2 130:18

**federally**
113:5

**feel**
49:2 50:8,12,
13 106:7
107:4 113:20

**feels**
60:25

**fell**
15:11,18 94:2

**fellow**
69:14

**fellowshippi
ng**
50:10

**felony**
28:4 29:18
30:23 73:14
75:24 76:20
78:9

**felt**
85:7,8

**fidgeting**
108:11

**fighting**
114:10

**figure**
88:24

**figures**
14:9 15:17

**file**
30:5 35:19
108:10 118:7

**filed**
21:13 60:5
117:24 118:2
119:11

**filing**
29:13 74:16

**finally**
141:17

**finance**
132:17

**financially**
143:14

**find**
96:2 121:24

**findings**
75:9

**fine**
26:23 75:16,
19,20 78:9

**fingerprint**
113:8

**finish**
27:22 89:6,8

**fire**
43:22

**first**
33:20,23
69:20 84:25
86:13 118:1
137:7

**f i r s t -
generation**
139:23

**fiscal**
23:17 58:16,
18,20 59:11
60:1 78:14
130:2

**fiscally**
53:23 76:25

**fit**
4:3,4 7:24

**five**
113:23

**Five-Day**
25:13

**fix**
44:10

**float**
52:19

**floor**

**13:10 30:6**
31:7 35:20
40:14 62:11
101:22

**Florida**
75:10 76:1,2

**Flot-Davis**
143:5,21

**focus**
22:13

**focusing**
38:20

**folks**
2:8,9,19 4:7
14:6 23:6
26:13 27:5
37:8 89:10

**follow**
83:8

**following**
5:2 7:3 9:16
10:19 13:12
21:19 24:23
26:7 37:24
41:9 43:2
51:1,24 57:23
61:20 62:4
71:11 73:2
81:5 99:10
109:13

**follows**
50:6 58:10

**force**
104:9 105:13,
19 106:1

**foregoing**
143:7

**Forget**
36:13

**form**
95:7 102:25

**formal**

TX_00213240

USA_00017614

House Floor Debate - Volume III                                    March 23, 2011
                                                                          156

| | | | | |
|---|---|---|---|---|
| 6:18 | 117:4,25 | 60:4 66:7 | 130:3 131:4 | 44:15 45:25 |
| **forms** | 118:4 119:22 | 67:1 70:4 | 133:3,9 | 117:12 128:15 |
| 62:24 | 126:9 | 130:4,11,17, | **gentlelady** | **Given** |
| **Fort** | **fraudulently** | 22 131:4,11, | 27:19 31:5 | 70:10 74:14 |
| 74:11,22 | 27:4 29:24 | 15,16,22,23 | 129:12 137:6 | **giving** |
| 123:17 | 30:24 | 132:7,12,14, | **gentleman** | 53:4 73:22 |
| **forthcoming** | **free** | 23,24,25 | 2:3,4,5 15:1, | 140:24 |
| 84:7 | 5:24 6:5 | 133:2,5,19, | 2,5 32:21,23 | **gladly** |
| **fortified** | 7:13,20 8:3, | 22 134:4 | 49:10 54:6,9 | 72:20 |
| 126:7 | 8,10,16,19 | 136:5 | 64:24 65:2 | **go** |
| **forward** | 9:2 52:10 | **further** | 67:16,17,19 | 3:5 8:21,25 |
| 120:1 125:17 | 53:4,18 84:22 | 55:13,20 62:5 | 76:12 77:15 | 9:1 12:19 |
| **found** | **freely** | 95:18 143:10, | 78:22 82:1 | 14:13 16:23 |
| 62:22 63:6, | 83:1,3 | 13 | 86:7,9,12 | 17:6 18:15 |
| 14,24 68:5 | **friend** | **future** | 90:4,8 92:21 | 19:17 27:1 |
| 71:17 115:11 | 102:17 | 55:14 110:19 | 97:16 123:12, | 35:22 38:10, |
| **foundation** | **friends** | 125:17 | 15 127:22,25 | 18,21,22 40:8 |
| 125:23 | 48:5,15 | | **gentleman's** | 48:24 54:23 |
| **fountains** | **front** | **G** | 19:9 88:2 | 56:22 57:1 |
| 122:21 | 79:18 84:20 | **gain** | 94:15 120:23 | 60:7 61:6 |
| **four** | 85:7 95:16,24 | 106:25 | **Gentlemen** | 64:12 83:1,18 |
| 113:2 | 99:23 113:6 | **Gallego** | 49:7 52:14 | 85:3 87:21 |
| **fourths** | **full** | 2:7,11 3:15, | 54:3 58:15 | 88:25 92:2 |
| 18:22 | 141:8,13,22 | 22 4:12,18,22 | 62:9 64:11 | 110:3,6 |
| **fraction** | **Fund** | **GALLEGOS** | 69:17 74:22 | 111:24 119:4 |
| 68:8 | 52:8,14,20, | 3:25 | 75:15 77:6 | 122:7 125:1 |
| **franchise** | 22 53:1,6,9, | **gander** | 111:10 | 126:18 127:2 |
| 63:4 | 20,25 54:13 | 80:16 | **genuine** | **goal** |
| **frankly** | 55:1,12,23 | **GARZA** | 24:5 | 107:13 |
| 62:9 96:24 | 57:3,6,10 | 139:13,14, | **Georgia** | **goes** |
| **fraud** | 58:22 135:17 | 15,19 141:2, | 23:5 68:1,4 | 7:16 53:18 |
| 34:1 36:3 | **fundamental** | 7,12,17,25 | 86:21 | 54:11 100:24 |
| 37:5 47:23 | 2:16 73:18 | **gasoline** | **Geren** | 139:1 |
| 101:9,14,17, | 102:10 | 20:10 | 21:10,11 | **going** |
| 21,23,25 | **funded** | **gathered** | 39:16 41:2 | 2:8 3:7 5:11 |
| 102:8,19 | 130:22,23 | 108:14 | 79:7 | 6:17 7:15,16 |
| 103:4 104:13, | **funding** | **gave** | **gesture** | 8:11,17,20 |
| 16,20,21,22 | 66:1 70:6,14 | 118:13 | 119:10 | 12:11,16 |
| 105:1 107:4, | 129:20 130:18 | **gender** | **getting** | 17:7,18,20 |
| 6,12 113:21 | 131:2,4 | 41:23 | 2:22 16:4 | 19:3 20:11,12 |
| 114:5,19,25 | **funds** | **general** | 30:22 | 22:21 23:9 |
| 115:6,20,23 | 55:4 58:24 | 58:13 59:19 | **give** | 24:4 27:6 |
| | | 78:10 118:22 | 6:18 23:11 | 31:5,12,23 |
| | | | | 32:10,11 |

JA_002733

TX_00213241

USA_00017615

Case 2:13-cv-00193 Document 661-7 Filed on 11/11/14 in TXSD Page 33 of 56
Case 1:12-cv-00128-RMC-DST-RLW Document 209-1 Filed 06/20/12 Page 163 of 262

House Floor Debate - Volume III                     March 23, 2011
                                                                157

35:21,22,23
38:10,24
44:15 45:16
49:20 52:6
53:25 54:1
56:20,22
59:5,6,14
66:13 67:9,24
72:12 76:25
77:9 79:2
80:1,6 87:20
88:5,24 92:10
96:14 100:6,7
121:4,9
122:8,11
127:4 129:23
132:21,23
133:18

**Goliad**
114:15

**gone**
82:19 85:25
99:7

**GONZALES**
136:24 137:1,
2,7,10,16,
20,25 138:5,
11,14,17,20
139:5

**Gonzalez**
139:21

**good**
4:11 27:13
30:6 49:2
50:8,12,13
56:2 68:18
76:7,8 80:15,
16 85:13,21
92:15 102:9,
10,17 108:18
110:7,21
116:15 123:7

**goose**
80:15

**gotta**
60:15

**gotten**
59:23 91:15

**government**
64:1,9 110:1

**governor**
81:22 84:4
91:5

**grad**
116:20

**grandfather**
82:25 84:25
126:19 138:12

**grandkids**
123:8

**grandmother**
82:25 125:6
138:15

**grandparents**
14:5 16:18
126:17

**granted**
58:24

**great**
19:18 35:18
49:14 52:15
77:6 86:23
98:17,18

**greater**
107:11 134:12

**grew**
14:4 16:14,16
20:6,7

**grounds**
95:21

**group**
45:8 47:10

**groups**
34:7 42:3

**grow**

15:15

**growing**
126:16

**guarantee**
55:19 122:15,
24

**guarantees**
87:14

**guess**
69:6 132:10

**guideline**
14:2

**guns**
108:13

**Gutierrez**
13:10 21:6,
21,23,24
23:23,24
24:12 67:12,
13,15,20
68:11,17,24

-------- H --------

**half**
15:10 63:16

**HAMILTON**
103:9,10,11

**Hancock**
79:22,23
80:20,25

**hands**
40:2 85:17
108:2

**happen**
45:16 48:23
54:3 70:16

**happened**
124:20,21
126:22

**happens**
2:14

**happy**

56:19

**harass**
32:17 34:17

**harassing**
26:24

**harassment**
36:12

**hard**
91:16 122:5
137:11

**harder**
32:3

**hardship**
16:12,25

**Harless**
4:16,19,23
5:9,13,15,
19,23 6:1,14,
17 8:6,7 9:8,
11 11:23,24
13:2,5 23:14,
15 24:13,16
27:9,11,22
28:3,14,19,
23 29:4,7,16,
25 30:4,18,21
37:14,19
42:8,9,14,19
45:15 46:7,8,
13,16,19,23
47:1,5,12,16
48:22 50:18
51:16,18
56:6,7 57:14,
17 59:17,18
61:10,13
69:1,2 71:2,6
72:1,2,7,12,
17 80:23
88:8,10,16,
17,22 89:1,6,
8,11,12 94:16
102:16
103:15,16

104:1,3,7
105:6,23
106:21 109:6,
8 111:14,16,
20 112:2,9,
12,24 129:5,
7,14,15,18
130:1,8,12,
20,25 131:3,
9,19,25
132:5,16
133:1 134:2,
16 135:1,9,
18,25 136:6,
16,19 137:5,
9,15,19,24
138:4,10,13,
16,19 139:3,
7,17,20
141:1,6,11,
16,24 142:1

**Harless'**
48:7 50:15

**harmless**
96:25

**Harris**
73:19 77:24
134:7 143:3

**harvesting**
118:24 119:2

**hasn't**
122:1

**HAVA**
58:23 59:21,
22 60:2,21
65:8,11,16,
20 66:7 70:4
130:4,11,17,
22 131:11
132:12 133:2,
5

**haven't**
69:6 83:12
101:22

Case 2:13-cv-00193 Document 661-7 Filed on 11/11/14 in TXSD Page 34 of 56
Case 1:12-cv-00128-RMC-DST-RLW Document 209-1 Filed 06/20/12 Page 164 of 262

House Floor Debate - Volume III                    March 23, 2011
                                                              158

Hawkford
4:13

headquarters
108:14

hear
35:17 40:16
43:17 49:6
56:19 82:6
88:16,17,20
89:3,7,11
100:6 103:12
116:15,16

heard
11:5,15 21:15
22:11 25:6,17
36:3 40:18
76:4 115:3,19
116:9 117:5
124:8 128:24
139:9 142:4
143:8

hearing
30:5 35:22
126:16

hears
7:1 10:17
20:23 21:17
25:9,20
51:13,22
72:25 97:21
116:12 129:1
136:22 139:11
142:6

heart
138:21

Heiman
84:25

held
47:15

help
3:13 16:11
41:21 55:18,
19 77:10

104:14

helped
115:18

her
32:9 41:13
58:25 59:13
62:15 88:16
115:9 129:13

hereby
143:3

heritage
90:23

Heros
108:4

herring
19:6

hey
35:18 36:10

high
106:24 107:1
114:20 116:20

higher
64:5 85:3

HILDERBRAN
77:14,18
78:2,8

hire
119:4

Hispanic
45:15 48:21
63:17 68:9
126:21
138:12,15
139:23 140:15
141:7

Hispanics
65:13 69:13
121:18 125:14
140:2,7

history
92:25 118:14
121:14 125:16

hit
62:11

Hochberg
2:1,2,6 3:7,
20,24 4:10

hold
40:2 76:22

holds
58:25

hole
24:2

home
2:14 22:13,19
61:6 114:2
115:3 116:17
119:11

homes
119:4,5

hometown
22:16

honest
8:20 9:5

honestly
18:18

honor
112:22

hoofs
49:22

hope
16:7 49:16
69:19

hopefully
98:16

horrible
124:15

hose
43:23

hosts
44:16

hot
59:5 61:2

hour
106:7

hours
109:20

HOUSE
1:5 13:11
25:4 50:1
56:21 61:4
64:16 95:20
99:6 107:18
121:14 127:12
139:8,25
141:8,19
142:2

Houston
3:19

huge
37:5

human
85:11

hundred
121:15

hypocritical
80:10

hypothetical
95:15

hysteria
108:20

          I

I92
131:11

ID
2:13 5:21,23
6:3,8,11
7:17,20 8:3,
4,9,16,22
9:1,2 13:22
14:22 16:4
20:13 22:21
23:4 26:13,
20,25 27:3
29:3 31:20

35:10,14
36:10,15
38:10,13
41:20 42:4
44:7 45:1
46:18 47:18,
19 49:24
52:12 53:18
62:19 63:8,10
64:3,6,9
81:19 83:8,19
101:2,4
106:9,24,25
110:8,9,10,
16,24 112:24
113:9,12
115:14,17,
19,22 117:21
126:3

idea
19:16 23:10
76:19 87:20
117:13

identificati
on
7:12 14:14
22:7 31:13
36:3 39:3
43:10 62:5,7,
24 63:1,6,7,
23 64:1 140:3

identified
70:6,15
101:13 115:16

identifies
119:10

identity
41:20

IDs
52:10 53:2,3,
4 55:7

III
1:7 53:7

TX_00213243

USA_00017617

Case 2:13-cv-00193 Document 661-7 Filed on 11/11/14 in TXSD Page 35 of 56

| | | | | |
|---|---|---|---|---|
| 56:24 95:6,20 99:21 | 101:18,20 107:6 118:5 | income 14:1 | 69:24,25 70:11 79:15, 16 95:2,3 | intentions 20:15 |
| illegal 30:15 32:4 33:4 108:22 120:14,15 | implement 59:6 64:20 66:9 133:25 135:16 136:9 | increase 3:9 105:9 | inside 32:13 | interacting 8:1 |
| illegally 30:13 105:17 | implementation 58:12 130:24 136:4,14 | incur 135:15 | instead 101:5 125:16 | interest 11:10 22:2 47:21,22 50:1 |
| imagine 35:2 40:4,5 | implemented 62:8 | incurred 22:6 | insulting 140:5 | interested 111:8 143:14 |
| immediately 63:1 | implementing 22:7,14 135:6,14 | indebtedness 54:19 | insure 73:9 74:2 84:21 85:13 98:4 | interfered 99:8 |
| immigrant 113:2 124:1 | important 2:17 10:4 18:13 22:10 23:3,10 26:15 43:8 68:19 88:12 89:14 119:25 | Independents 115:25 | insures 38:9 97:1 | interracial 121:23 |
| immigrants 108:22 | | Indiana 11:6 23:5 45:1 46:18 49:25 68:1,4 | insuring 102:24 107:13 | intimidate 32:17 34:18 |
| impact 45:7 62:12,17 63:4 64:19 65:13 69:12 | | individual 7:16 13:25 15:24 83:21 119:6 | integrated 121:23 122:11 | intimidating 34:11 |
| impacting 47:10 | imposes 47:19 | individuals 63:25 84:23 105:19 119:4 | integrity 26:15 32:11 36:22 47:8 100:22 101:6, 10 102:22,24 103:6 104:6, 9,18 105:9, 12,18 106:11 107:14 108:20 138:25 | intimidation 33:16 83:2 |
| impacts 67:5 | impressed 116:16 | ineligible 115:12 | | invalid 33:3 |
| imperative 138:24 | improve 11:12 | inevitable 102:6 | | investigated 114:4 |
| imperil 53:25 55:13 57:9 | improving 55:6 | infamous 115:4 | | investigating 101:17 |
| imperilled 52:21 | inaudible 11:10 47:20 108:4 | inform 7:11 8:18 | intend 7:13 102:1 116:1 | investigation 118:22 |
| imperils 53:20 | Inaudibleyou 74:10 | information 41:18 110:15 113:7 | intended 85:15 | invite 70:18 125:4 |
| impersonating 104:11 105:2, 17,24 108:22 | include 95:6 | injustice 78:18 | intent 11:3 28:6 29:19 36:19, 20 104:12 136:13,16 | involve 122:3 |
| impersonation 36:25 37:5 54:22 80:12 | included 95:13 | in-person 101:3 105:9 115:20 | | ironic 35:9 66:22 |
| | including 60:15 64:14 101:17 141:4 | Inquiry 39:12,13 | intention 38:17 137:17, 21 138:1,6 | ironically 58:21 68:7 |
| | | | | irony 36:2 |
| | | | | issue |

TX_00213244

USA_00017618

Case 2:13-cv-00193 Document 661-7 Filed on 11/11/14 in TXSD Page 36 of 56
Case 1:12-cv-00128-RMC-DST-RLW Document 205-1 Filed 06/20/12 Page 168 of 262

House Floor Debate - Volume III                    March 23, 2011
                                                                 160

19:5 38:24
39:3 45:8
47:11 56:18
69:7,12,20
101:6 123:9
133:23

**issued**
5:24 46:25
47:3 64:1,9
113:5

**issues**
38:13 80:2
117:24

---
**J**
---

**jail**
73:13 74:4
75:24 76:20
78:9

**January**
84:1 131:10

**Jim**
84:9 115:2,3
117:16,19
118:20,24
124:3

**John**
63:13

**join**
48:6,12

**joining**
125:12

**joint**
137:21 138:6

**journal**
20:21 51:11
136:20 139:8
142:3

**joy**
80:4

**judge**
28:24 53:13
128:9

**judges**
34:7

**jump**
69:8

**June**
63:14

**jury**
52:15 58:15
62:9 64:11
111:10

**just**
2:16,19 18:6,
17 19:5 20:14
22:2 27:22
30:14 35:7,13
40:10,21,25
44:17 46:1
51:5 55:21
59:8 66:3
71:20 79:1,3,
4 87:9 88:25
98:3 99:6
100:15 102:16
104:23 105:4
106:7 107:17
110:10 111:19
112:1 113:10
114:7 117:1,
25 120:4
121:13 122:4,
6 123:2,3
129:18 130:10
131:7 132:4
133:21

**Justice**
63:24 78:19
114:8

**justices**
47:3 49:24

**Justices'**
45:5

**justified**
11:9 47:20,21

---
**K**
---

**K**
53:8 56:24

**Kateri**
143:5,21

**keep**
55:18 59:3
87:4

**KEFFER**
25:2,11,12

**Kefler**
24:17,25

**kidding**
12:24

**kids**
123:8

**kill**
107:25

**killed**
107:25

**kind**
14:13 60:24
62:10 64:12
68:9 121:13

**King**
78:18

**know**
2:22 10:5
11:6 12:6
14:11 15:6,8
16:24 17:1
20:7 24:5
26:22 34:17
35:17 36:6
37:2 40:12
43:18 45:13
57:5,6,8,9
60:4 65:6
66:12 67:2
69:14 75:15,
16,22 76:24
79:3 84:18,19

90:12 91:23
106:6 110:1
113:21 116:21
121:10 122:17
124:18 125:6,
7 130:12
132:17 136:11
140:16

**knowingly**
73:14

**knowledge**
130:24

**known**
58:6 79:19

**knows**
62:14

---
**L**
---

**lack**
44:7

**ladies**
52:14 54:3
58:15 62:9
64:11 69:17
111:10

**lady**
77:6 103:24
111:18,21
129:16 137:4
139:15,16,18

**laid**
59:20 102:17
125:23 131:10
133:10

**Lake**
123:22

**land**
3:18 94:1

**lane**
108:11

**language**
28:18 38:8
53:7 54:15

58:5 59:2,4
60:15

**large**
121:19

**largely**
58:18 122:3

**larger**
15:21

**Larry**
16:7 18:18
136:24 137:2,
7,10,16,20,
25 138:5,11,
14,17,20
139:5

**last**
14:8 15:9,16
51:5 109:19
118:21 121:15
134:22

**late**
111:5

**Lately**
86:16

**Latino**
62:20 63:2
137:14

**Law**
8:4 10:10
16:23 23:2
32:1 35:7
44:9,13 45:1
46:18,22 47:9
48:21 49:24
54:25 97:3
98:7,15
102:11 103:19
106:8 114:18
134:5

**Laws**
63:1 85:17
101:19,21
136:9

TX_00213245

USA_00017619

Case 2:13-cv-00193 Document 661-7 Filed on 11/11/14 in TXSD Page 37 of 56
Case 1:12-cv-00128-RMC-DST-RLW Document 209-1 Filed 06/20/12 Page 167 of 262

House Floor Debate - Volume III                    March 23, 2011
                                                          161

| | | | | |
|---|---|---|---|---|
| lay<br>100:6,19<br>lays<br>37:24 41:9<br>43:2 97:23<br>LBB<br>22:12,16 23:8<br>leader<br>126:25<br>leaders<br>44:2 91:17<br>learn<br>117:8<br>least<br>20:3 24:4<br>66:13 77:3<br>91:7,11 92:2<br>113:17<br>left<br>2:21 3:16<br>108:24<br>legal<br>31:4 64:4<br>101:19<br>legislation<br>11:5,21 12:9,<br>11,16 16:5<br>22:15 23:7,25<br>24:6 29:19,21<br>54:24 59:23<br>67:24 82:23<br>84:5 91:5<br>106:22 129:23<br>136:7<br>legislative<br>24:3 36:8<br>legislators<br>124:3<br>Legislature<br>58:14 87:20<br>122:19<br>legitimate | 30:16 31:2<br>33:13,14<br>legs<br>78:11<br>less<br>2:8 36:25<br>62:23 63:9,16<br>106:18 109:23<br>let's<br>12:11,23<br>33:12 36:11<br>61:2,3 111:11<br>letter<br>59:23<br>level<br>14:7,10 15:19<br>16:9 130:22<br>Lewis<br>53:13<br>license<br>3:2,6 4:8<br>7:18 8:11,22<br>9:1 30:22<br>38:19,22<br>63:12,16,18<br>110:14,16,<br>21,24 140:3<br>licenses<br>53:3<br>life<br>87:23<br>light<br>78:14<br>likely<br>2:9 63:9,15<br>Limbaugh<br>43:17<br>limit<br>21:12 39:15<br>40:11<br>limited<br>11:9 47:19 | 68:10<br>line<br>26:24 108:10<br>lineage<br>92:24<br>lineal<br>81:16 82:19<br>83:16 90:19,<br>23 93:2,17,22<br>link<br>7:22<br>Lions<br>125:4<br>listen<br>43:14,15,16<br>46:9 100:7,16<br>listening<br>49:16 60:6<br>65:5<br>literacy<br>83:3 87:22<br>little<br>12:12,13<br>89:10 134:9<br>live<br>4:7 20:9 98:7<br>116:22,23<br>lived<br>85:25 89:18<br>lives<br>2:15,17<br>138:24<br>load<br>111:23<br>location<br>34:8 41:17<br>long<br>11:8 17:10<br>37:20 72:8<br>99:8 103:17<br>107:19 108:16<br>121:9,10,17 | 129:8 139:1<br>longer<br>48:21 108:7<br>look<br>23:10 28:18<br>35:21 62:15<br>117:1 122:16<br>123:5 124:16,<br>17 134:19<br>looked<br>58:16 63:5<br>85:9<br>looking<br>72:7<br>lose<br>125:13<br>loss<br>119:19 120:18<br>lost<br>6:4 100:11<br>lot<br>10:3 14:6<br>16:15,17,20<br>29:17 81:13<br>83:11,12<br>85:24 86:17<br>87:18 90:13<br>108:19 134:18<br>136:7,8<br>loud<br>100:8<br>love<br>72:5<br>Lozano<br>44:18,19,24<br>45:4,22<br>46:11,12,15,<br>20,24 47:2,6,<br>13 49:4,5,9,<br>10,14 51:3,4,<br>8,15,19<br>Lucio | 38:1,3,4 39:6<br>luck<br>76:8<br>Lutheran<br>78:18<br>luxury<br>83:1<br>—— M ——<br>m<br>37:6<br>ma'am<br>65:1 83:25<br>84:10,13<br>machines<br>108:25<br>Madden<br>76:10,12,17<br>77:2,9<br>magic<br>53:13<br>magically<br>119:13<br>magnetic<br>113:6<br>mail<br>36:11 101:4<br>106:9,13,15,<br>23 119:11,15<br>mailbox<br>119:16<br>mail-in<br>33:13,24 34:1<br>36:4 117:25<br>120:15<br>Mainly<br>81:20 125:14<br>maintain<br>3:13 77:4<br>104:6<br>major<br>10:11 73:20 |

Case 2:13-cv-00193 Document 661-7 Filed on 11/11/14 in TXSD Page 38 of 56
Case 1:12-cv-00128-RMC-DST-RLW Document 209-1 Filed 06/20/12 Page 168 of 262

House Floor Debate - Volume III                    March 23, 2011
                                                            162

majority
19:7,18 36:18
44:7 46:25
47:3,7,15
66:5 115:24

makers
138:23

make-up
75:9

making
32:3 107:20
123:9

man
77:17

mandate
22:11,22
23:11 24:1
66:9 103:18

mandates
66:20

manner
34:10 89:15
108:5

MARCH
1:6 25:5,16
84:14 108:13

Marion
47:16,17

Mark
43:16 114:20

marriage
6:10 121:23

martial
107:24

Martin
78:18

Martinez
7:5,7,8 8:14,
15 9:7,12
81:7,9,10
82:4,8,12
83:7,24

84:10,13
85:20 86:8,
10,11,15,25
87:6,16,25
89:21,23,24
90:7,10,11,
24 91:3,9,13,
24 92:5,16,
19,20,23
93:1,7,11,
16,21 94:2,7,
17 125:20,21
127:24 128:3,
14,18,23

Martinez-
Fischer
52:9 56:19
128:19,21

materially
96:3

matter
14:8 35:11
95:8 124:25
132:14

McCowen
116:19

McGeehan
133:4

McMullen
114:22

mean
18:12 29:14
35:2,6 65:10
105:20,21

Meaning
10:8 71:22

means
2:7 91:23,25

meant
87:21

measure
59:1 84:23

mechanism
52:12

Medicaid
104:20,21

meet
25:3 59:24
94:5

meeting
25:25 26:2
99:8

member
5:15 20:15
44:20 72:3

Members
4:13 5:8 7:9
8:7,15 10:3,
25 11:20,25
12:5,18,21
13:18,19
14:11 19:13
21:15,25
22:1,9 23:15,
24 25:3,6,17
26:11 27:11
31:11 32:10
37:16,21
38:5,7 39:25
41:15 42:9,13
43:7 44:8
45:25 46:8
48:4 50:20
52:5 56:8,12
57:5 58:4
59:3,10,15,
18 61:2 66:19
71:17 74:25
76:18 80:9,17
81:11 85:22,
23 86:2 88:11
89:25 91:23
96:8,22,23,
24 97:18
98:20 99:6
100:5,20

103:16 106:6
109:19
112:17,21
116:9 117:13
121:8 125:22
126:8,11,23
127:2,12,13
128:24 129:8
133:16 136:21
139:9 142:4

memory
128:4

men
107:25

Mendendez
52:18 81:1

Menendez
54:4,5,10
55:2,17 56:1

mentally
85:10

mention
58:20 124:2

mentioned
22:11 33:8
54:19 74:11
77:20 130:10
141:4

mentioning
130:13

Metroplex
43:14

Mexican
84:15 113:1,5
126:21

Mexico
86:21 113:4
116:17

mic
5:11

Mickey
114:1

microphone
82:5 84:20
85:7

microphones
49:8

mile
3:21

mileage
20:5

Miles
3:19,21,23
4:1,2 14:5
16:18 74:5,7,
10,21 75:1,6,
8,14,20,25
76:6 78:21,25
80:24

military
139:24

million
14:9 15:10,23
18:21 23:7,9
24:2,8 53:2
58:17 59:19
60:1,11 63:25
66:12,13,16,
25 68:6,12
70:2 130:2
131:11,13
133:5,7

mind
37:3 59:3
72:9

Minorities
16:8 18:24
19:7,21 63:15
81:14 82:15
91:14 126:2,
6,24 127:7,8,
14 140:1

minority
18:23 19:19
44:8 47:10

TX_00213247

USA_00017621

Case 2:13-cv-00193 Document 661-7 Filed on 11/11/14 in TXSD Page 39 of 56
Case 1:12-cv-00128-RMC-DST-RLW Document 209-1 Filed 06/20/12 Page 169 of 262

House Floor Debate - Volume III                    March 23, 2011
163

| | | | | |
|---|---|---|---|---|
| 62:23 64:19 91:19 127:1, 12 137:18,22 | 135:7,10 | **motion's** 41:5 | **multiples** 68:6 | **near** 110:19 |
| **misdemeanor** 28:7 | **moneys** 54:18 133:18 | **motivation** 74:20 | **must** 95:6 | **nearly** 18:22 |
| **mislead** 9:4 | **money's** 61:1 | **Mouse** 114:1 | **myself** 67:5 97:17 142:2 | **neatly** 7:24 |
| **misleading** 95:22 96:3 | **month** 3:5 | **move** 6:9 10:12 12:1 14:16, | **N** | **necessary** 3:12 17:25 20:12,13 |
| **misreading** 29:1 | **mortar** 125:24 | 20,23 23:16, 21 25:13 27:7 | **name** 6:9 39:22 64:4,7 | **need** 6:3,19 8:3,9, 24 17:6,14,18 |
| **miss** 123:9 | **most** 10:11 43:14 45:14 48:19 | 30:8,10,25 32:19 42:6,9 46:5,10 47:24 | **narrative** 33:1 | 19:15 24:5 60:13 65:6 |
| **mission** 50:10 | 63:15 96:24 104:3 107:22 | 49:2 50:15 54:3 56:4 | **narrow** 38:7 | 66:24 67:8,9 73:24 77:10 |
| **Missouri** 68:5 | 124:6 126:25 | 59:15 60:8 64:21 69:2 | **national** 62:16 | 78:14 110:12 111:6 113:10, |
| **Mobility** 52:8,14,20, 22 53:1,6,20, | **mother** 115:9 125:7 | 80:17,18 98:17 103:8 | **natural** 62:23 | 11,12 117:22, 23,25 118:11 |
| 25 55:1,12,23 57:3,6,10 58:22 | **motion** 4:14,20 5:1 9:6,9,14 | 105:14 106:2 111:14 128:22 | **naturalized** 62:22 | 119:12 128:10 133:19 134:23 |
| **mobilize** 107:24 | 12:25 13:3,8 21:2,9,12,16 | 136:18 139:6 | **nature** 68:20 | **needed** 20:2 114:9 |
| **modernize** 111:6 | 24:14,21 25:1,7,18 | **moved** 6:4 | **Naval** 113:24 | **negative** 111:1,7 |
| **moment** 111:19 | 37:15,20,22, 23 39:15,19, | **movement** 91:16 | **nay** 9:10 13:4,6 | **neighbor** 50:9 |
| **Monday** 63:20 | 22 41:3 42:15,25 48:7 | **moves** 4:19 9:8 13:2 | 21:3 24:15 37:16 42:17 | **neighborhood** 123:22 |
| **money** 23:19 53:9,12 | 50:16,18,19, 25 57:11,15, | 20:20 21:1 24:13 42:15 | 50:20 57:16 71:4 80:22 | **neighborhood s** 41:24 |
| 54:12 59:12, 21,22 60:2, | 21 61:8,11,18 69:5 70:23 | 50:18 51:8 57:14 61:10 | 94:20 109:7 | **neither** 6:12 143:10 |
| 13,18,21 65:7,8,11, | 71:3,9 80:21 81:4 89:19 | 71:2 80:20 94:18 109:6 | **nays** 4:25 9:14 13:8 21:8 | **never** 37:3 85:14, |
| 12,16,20 66:4 67:21,24 | 94:19,23 96:7,9,10,15 | 112:9 | 24:21 37:22 42:23 50:23 | 22,24 126:12 |
| 76:21 130:3, 23 132:2,18 | 97:18,20 109:4,7,11 | **movie** 113:15,17 | 57:21 61:18 71:9 81:3 | **new** 6:12 55:9 |
| 133:2,7,20 | 111:12 112:10,15 116:10 121:4 128:25 139:10 142:5 | **moving** 22:4 86:17 112:2 125:16 | 94:23 109:11 112:15 | 86:21 89:2 105:12 131:18 |
| | | **multiple** 115:22 | | |

TX_00213248

USA_00017622

Case 2:13-cv-00193 Document 661-7 Filed on 11/11/14 in TXSD Page 40 of 56
Case 1:12-cv-00128-RMC-DST-RLW Document 209-1 Filed 06/20/12 Page 170 of 262

House Floor Debate - Volume III                    March 23, 2011
                                                            164

132:24 133:2
134:12,21
135:6,15,16,
22 136:8,15
**night**
72:8 103:17
**nobody**
3:4 108:19
111:3 124:23
**noes**
99:1
**noise**
108:15
**normal**
23:20 75:2
134:4,7,9
**North**
31:18
**note**
14:22 23:3,17
58:16,18,20
59:11 60:1
130:2
**nothing**
23:25 33:23
45:20 108:9
**notification**
74:15
**number**
16:8 21:13
39:15 66:15
107:10
**numbers**
60:23 64:12
117:1
**Nunez**
62:21
**nursing**
119:4
**NYU**
63:24

**O**

**Obama**
130:18
**objection**
6:25 10:16
20:22 21:16
25:8,19
40:13,16,18
51:12,21
72:24 97:20
116:11 128:25
136:21 139:10
142:5
**objections**
39:8
**obligated**
131:22,23
**obligations**
53:10
**obstacle**
126:2
**obtain**
18:16
**obtaining**
13:22
**obvious**
91:2,4
**Obviously**
14:22 71:18
121:16,24
**occasional**
108:9
**occurred**
88:12 89:13
115:21,23
**occurring**
118:24
**o'clock**
126:18
**oddity**
125:3

**offense**
28:4 29:18
73:14 78:13
**offer**
27:14 36:9
**offered**
80:4
**offering**
73:9 106:22
**offers**
37:13
**office**
4:8 14:5,6
16:15,19 20:5
64:15 73:20
78:7 95:21
101:7,15
115:10
**officer**
26:18,21
28:20,21
64:14 78:6
113:24
**offices**
3:2 13:21
20:8
**official**
15:17 28:15
**officials**
101:8,9
115:20 117:19
**offset**
3:17 60:2
**Ogden**
58:7 59:4
**oh**
17:3 34:8
38:24 83:7
91:13
**Okay**
8:15 24:21
29:20 30:10

36:9 39:24
40:20 49:14
88:22 92:14
93:5 94:4
110:6 130:9,
16,21 131:6
132:9,19
133:15 135:3
136:17 137:15
141:17
**old**
38:19 138:12,
15
**older**
2:20,23
**once**
3:3 8:16 35:6
46:3 50:11
82:11
**on-line**
7:23
**open**
113:13
**operating**
40:5,22
**opinion**
2:7 27:15
46:25 47:3,7
118:15
**opinions**
46:25
**opportunity**
4:15,16 8:3,
10 28:9 29:9
44:16 50:14
80:5 84:22
85:3 86:23
97:6,7,11
114:18,25
115:6 117:18
**oppose**
8:12 102:7
**opposed**

37:14 42:16
**opposition**
8:6 11:23
14:18 23:14
59:17 79:22
88:9 111:16
121:7,11
125:20 128:13
**oppressed**
128:10
**oppresses**
126:6
**oppression**
127:10,16
**oratory**
108:16
**order**
19:9,10 26:13
37:11 40:19
49:7 56:9,18
57:4 59:22
65:13 74:25
79:12 87:4
88:2 94:15,16
95:15,18,23,
25 96:5
99:20,22,24,
25 100:10
120:23,24
126:14,20
**ordered**
20:24 21:18
25:10,21
51:14,23
97:22 116:13
129:2 136:23
139:12 142:7
**original**
62:25 96:17
**ought**
89:5 110:22
**outcome**
143:14

TX_00213249

USA_00017623

Case 2:13-cv-00193-RMC-DST-RLW Document 661-7 Filed on 11/11/14 in TXSD Page 41 of 56
Case 1:12-cv-00128-RMC-DST-RLW Document 209-1 Filed 06/20/12 Page 171 of 262

House Floor Debate - Volume III                    March 23, 2011
                                                            165

outreach
58:19

outside
29:18,20 34:8
108:10

outstanding
53:10

over
15:18,23 23:7
31:22 37:3
43:17,18
48:13,22
49:20 59:4
73:21 74:13
89:10 108:7
109:20 121:15
123:23 139:24

overall
114:21

overcome
140:16,17

overruled
96:5

overseas
50:10

overtly
124:6

owe
47:20

owned
94:1

—— P ——

package
109:23 110:20

Page
131:11

paid
59:1

Palasart
63:13

paper

62:17 63:3
109:25 110:19

parameter
94:3

paramount
47:9

Pardon
65:17

parents
82:25 126:17

Parliamentary
39:11 40:6
69:23 70:11
79:15 95:1

part
10:10 32:6
34:2,25 92:8
95:9 129:13
134:4 140:11

participate
86:23 111:5
120:2

participating
84:7,15

participation
11:4,13
140:21

particular
22:15 44:5
87:10 104:4
108:5

particularly
107:21

parties
122:2 143:12

party
36:18 74:16
119:12

pass
10:11 12:11
16:23 19:25
56:21,23
59:23 61:3
134:2 136:8

passage
10:12 46:5
141:3,5

passed
12:9 84:4
87:11 91:5
96:16 97:19
133:24 136:7

passes
44:13 110:3
122:25 134:3

passing
66:8 129:24
135:22

Patriarchy
108:16

Patricia
111:22

patron
118:16

pay
52:13,16,19
58:18,24
59:6,8,12
60:13,16 61:4
129:23,25

paying
61:5 83:4
111:4

payment
53:9

pays
58:8 111:3

Pena
21:5 92:17,
18,22 93:5,9,

14,19,24
94:4,11
116:4,5,14,
21 117:3,7,12
118:2,7,13
119:1,17,24
120:6,11,17
121:1,2,3

penalties
32:7 73:10
80:11,14
105:25

penalty
26:21 28:13
29:23 30:3,
11,12 32:8
74:2

pending
25:5,15 54:20

people
2:14 3:16,21
6:8 7:18 8:10
11:17 12:10,
15,16,19
13:24 14:3,9
15:11,18,23
16:15,17,20,
25 17:2,10,21
18:7,12,21,
24 19:14,19,
24 20:11,16,
17 26:22,24,
25 27:4 29:2,
24 31:12
32:13,16
33:25 34:3,9,
18 36:13,15,
25 45:14,16
48:10,19,23
52:10 53:4
76:22 77:3
82:16 83:11,
12 84:2 85:2,
16 86:3 87:4,

9 90:13 91:8
92:3,11,24
93:6,24 94:1,
12 102:11
103:7 105:1
107:10 108:6,
10,24 111:7,
8,24 114:16
117:13
119:18,25
120:2,8
122:5,6,7,8,
12,13,14,15
123:2,3,4
124:16,19
125:13 128:10
140:9,12

perceive
119:17

percent
3:18 14:1
33:24 63:16,
17,19,24
64:2,5,8,10
114:22,24
115:5 127:10

percentage
114:24

Period
35:24 84:9,11
108:7

periods
92:12

permanent
38:15

permitted
81:17 82:20
83:17 93:3,8,
12,18,22

perpetrators
114:8

persecution
127:16

TX_00213250

USA_00017624

Case 2:13-cv-00193 Document 661-7 Filed on 11/11/14 in TXSD Page 42 of 56
Case 1:12-cv-00128-RMC-DST-RLW Document 209-1 Filed 06/20/12 Page 172 of 262

House Floor Debate - Volume III                     March 23, 2011
166

**person**
3:3 8:2 27:1
28:5,15 33:5
53:18 78:3,4
81:17 82:20
83:16 85:18
86:22 90:20
91:12 93:3,9,
12,17,22
108:3 113:25
117:22 119:12
124:20

**personal**
14:12 81:12
82:14,15
100:14 126:23
127:6

**personality**
81:20

**personally**
80:10

**persons**
86:18 114:16

**person's**
84:15 119:21

**phase**
109:25

**Phillips**
14:18,19
15:3,8,14,20
16:2 17:9,13,
17,23 18:3,
11,19 19:1,4
20:21 21:1,4
79:17 99:17,
19

**philosophers**
108:4

**Photo**
2:13 8:4,16,
22 13:22
26:13 35:10,
13 41:20 44:7

47:18,19
63:8,10 64:1,
3,6,9 101:2,4
106:9,24,25
110:16

**physical**
14:22

**pick**
34:12 126:13,
20

**picks**
6:8

**picture**
111:24 113:6

**piece**
23:25

**Pitts**
59:20 71:7
133:10

**place**
3:6 7:25
20:20 42:5
44:13 45:13,
17 46:2 73:10
98:18 108:9
120:16 121:20
139:25

**placed**
51:6,10 84:21
85:15 116:8
136:20 139:8

**plan**
17:10,12,13,
15 135:6

**playing**
108:12

**please**
40:2 48:6
50:16 57:11
61:2,8 72:3
74:22,24
128:4

**pledged**
53:9

**plenty**
59:11 65:11

**plus**
58:17

**podium**
47:24 74:24

**point**
19:8,9 37:10,
11 56:9,17
57:3 79:12
85:21 88:2,3
91:7 94:15,16
95:15,18,23,
25 96:5
99:20,22,24,
25 110:19
115:5 120:23,
24

**points**
33:20

**policies**
121:22

**policy**
138:23

**Political**
62:18 74:1,19
116:22 127:3

**politico**
119:9

**politicos**
118:23

**poll**
17:1 26:23
27:15 28:15
29:10 31:22
32:15 34:6
83:3 91:22
105:8

**p-o-l-l**
91:22

**polling**
26:19 32:14
34:8 120:16
121:20

**polls**
19:6 33:14,15
34:4,18 75:10
107:7

**poor**
14:3,14 15:23
16:12,16,21,
24 17:16
18:8,21
19:15,18 20:4
31:18 63:15
125:15

**poorer**
16:16,21

**popular**
15:21

**population**
2:22 15:15
63:13 68:8,9,
10

**populations**
63:15 68:16

**portion**
53:11 83:21

**portions**
33:21

**position**
34:16

**positive**
140:11

**possession**
63:22

**possibilitie
s**
83:2

**possible**
36:17 58:21
135:2

**possibly**
115:14

**post**
101:10

**posted**
26:1

**Posting**
25:13

**potential**
62:6 73:22

**potentially**
49:17 52:23

**poverty**
14:2,7 15:11,
19 16:9

**power**
107:23,24,25
108:1,5,8

**practice**
120:12 134:7,
9

**practices**
134:19

**precinct**
41:25

**Precisely**
66:10

**pre-civil**
83:1

**preferenced**
71:21

**premise**
27:12

**present**
35:3 37:22
42:23 50:24
92:11

**presented**
62:12,18

**President**
107:20

TX_00213251

USA_00017625

Case 2:13-cv-00193 Document 661-7 Filed on 11/11/14 in TXSD Page 43 of 56
Case 1:12-cv-00128-RMC-DST-RLW Document 209-1 Filed 06/20/12 Page 173 of 262

House Floor Debate - Volume III                March 23, 2011
167

presidential
107:22

presumption
84:14

pretty
7:15 20:4
28:8 101:20
128:11

prevails
5:1 9:15 13:9
21:9 24:22
37:23 42:25
50:25 57:22
61:19 71:10
81:4 94:24
109:12 112:16

prevent
20:16 84:23
85:18

prevented
33:15 77:21

preventing
14:15 101:23

previous
124:13

primarily
114:8

prior
39:15

prison
77:4

prisons
76:22

privilege
100:15

probably
27:12 43:13
46:2 49:20
65:12 91:2,4
115:1,6,13
125:4

problem

32:15,16 37:6
73:20 102:11
120:21

problems
63:16 73:24

procedure
40:6 106:23

procedures
11:10

proceed
140:9

proceeding
99:7 143:13

proceedings
143:8

process
11:12 12:14
26:16 32:10,
11 35:25 36:8
45:18 48:25
74:19 100:23
104:6 105:10
106:13 108:20
134:10 138:22
139:1 140:25
141:5,10,15,
23

produce
47:18

produced
23:1

producing
3:11

Professor
63:3

program
13:21 66:9
70:7 131:18
132:13,25
134:12
135:15,16
136:4,5,15

programs
134:13,14

prohibits
62:2

projects
52:19 54:20

pronounce
63:14

proof
63:21,22

proper
40:6

properly
65:22

proposing
75:16,21

prosecute
105:19

prosecuted
114:5 117:5

prosecuting
101:17

prosecution
103:3

prosecutorial
102:13

prosecutors
101:15

protect
41:22

protected
33:22 52:15

protecting
63:4

protection
92:24 94:6,8

protections
94:13

proud

61:7 113:9
125:6,8
137:13

proudly
18:15

prove
43:19 46:3
48:16 90:23

proven
45:7

Proverbs
128:2,7,17

provide
52:12 62:23

provided
7:22 11:8
53:12 58:13

provides
8:8 52:10
62:4

provision
32:8 71:22
81:19 83:23
95:12

provisional
38:9,14 41:18

provisions
83:20 84:20

prudent
53:23

Public
7:11 8:21,25
9:4 13:20
53:1 105:10

pull
110:22

pulled
5:10

pure
126:7,11

purged

77:25

purpose
2:1 5:14 8:22
14:24 21:10
27:18 29:13
32:20 39:10
44:18 46:11
49:9 51:3
54:4 64:22
67:14 69:22
72:1 74:6
76:11 77:13
81:25 86:5
88:4,14 90:3,
10 92:17
94:25 100:12,
21,23 102:5,7
103:10 111:17
116:4 121:2
127:20 128:20
129:10 137:1
139:14

purposes
6:11 7:14,19
9:3 13:22,23

pursuant
39:19

put
32:7 42:5
60:18 66:17
76:20 87:3
136:13

puts
58:5

putting
43:21

_____
        Q
_____

qualified
16:22 20:4
85:11

qualify
13:25 20:5

question

TX_00213252

USA_00017626

House Floor Debate - Volume III

March 23, 2011

| | | | | |
|---|---|---|---|---|
| 18:18 27:20 29:10 42:15 50:19 54:6 70:18,21 72:3 74:7 86:7 88:6 92:15 129:12 133:22 134:23 135:13,14 | 122:4 123:9 126:15,19,22 138:2,8 140:10,22 141:20 **racial** 41:23 44:8 45:8 75:9 **racist** 124:6 **radio** 43:12 44:4,16 46:9 48:13 | 18:1,6,17,20 19:2,11,13 20:19,20,25 21:5 **read** 5:3 7:4 9:17, 19,22 10:20 13:13 21:20 24:24 26:8 31:13 37:25 39:22 41:10 43:3 51:1,25 57:24 61:21 | 106:10 **reasonable** 2:23 4:6 36:9 **reasons** 82:17 **recall** 45:4 47:6 **recalling** 97:12 **receipts** 36:10 **receive** | 71:14 73:5 79:21 80:7 81:8 88:8 89:22 96:6,19 98:1,10 99:3, 13 100:2 103:14 106:3 109:16 111:15 112:5,19 121:6 125:19 129:5 **reconsider** 96:10,16 97:19,20 |
| **questioned** 97:2 98:6 **questioning** 33:8 **questions** 5:11 15:1,4 31:6 40:8 44:20 46:13 49:11 67:16 76:13 77:20 116:6 127:3, 14 140:18 | **raid** 57:6 **raise** 95:18 **raised** 56:18 88:1 123:17 **raises** 19:8 79:11 94:14 120:22 | 71:12 73:3 81:6 97:24 99:11 104:8 107:19 109:14 **reading** 107:16 **reads** 58:10 **real** 22:9 23:6,10 24:6 43:19,24 | 8:3 134:3 **received** 131:17,19 133:5 135:7 **receives** 53:1 135:10 **recess** 117:18 **recite** 128:16 | **reconstructi on** 123:5 124:14 **record** 51:7 96:18 97:11 98:21 116:8 129:19 **recording** 143:9 **records** 63:3 115:17 |
| **question's** 21:1 **quickly** 54:16 96:9 100:19 **quiet** 100:15 **quieter** 89:10 **quite** 96:24 116:23 **quote** 63:5 | **raising** 19:5 **Rally** 124:1 **rate** 64:4 114:21 **rates** 62:6 **rating** 52:22 55:12, 15 57:9 | 44:1,12 46:1 48:16 **realize** 77:2,10 78:25 79:1 **realizing** 36:2 **really** 18:1,2,7,10, 20 24:10 34:17 36:14 43:19 48:10 | **recognize** 14:12 16:25 21:12 40:7 79:24 **recognizes** 5:5 7:6 8:5, 13 9:25 10:22 11:22 12:2 13:15 14:17 19:11 21:22 23:13,22 | **red** 19:5 **reduce** 52:8 55:1,14 57:2 107:4 **reduced** 51:6,10 53:14,15 103:12 116:7 136:19 139:7 142:2 |
| _____R_____ **rabbit** 37:6 **race** 81:15,23 82:15,16 83:14 84:2, 15,17 90:15 | **rationale** 89:15 **Raymond** 13:14,16,17 14:24,25 15:6,16,22 16:2,6 17:9, 12,15,21 | 49:16 54:16 66:8 82:6 92:10 134:23 **reason** 6:2 9:4 11:17 60:3 73:22 84:3 98:5 | 24:25 25:11, 22 26:3 31:9 38:2 41:7,12 42:7 43:5 46:6 48:3 52:2 56:5,13 58:1 59:16 60:9 61:23 68:25 69:3 | **reducing** 53:6 **reduction** 53:16,19 54:17,18 107:11,12 |

TX_00213253

USA_00017627

Case 2:13-cv-00193 Document 661-7 Filed on 11/11/14 in TXSD Page 45 of 56
Case 1:12-cv-00128-RMC-DST-RLW Document 209-1 Filed 06/20/12 Page 175 of 262

House Floor Debate - Volume III                March 23, 2011
169

reductions
55:4,20,23

reference
118:14

referenced
71:21

referred
35:15 75:2

reflects
143:8

refresh
128:4

regard
75:9 129:20
133:23 135:5
136:14

regardless
138:2,7
140:22 141:19

regards
117:14 122:6

register
7:22 11:19
17:18 52:11
53:5 111:1

registeratio
n
111:12 114:21

registered
12:17 16:22
17:22 52:11
114:1,16
115:11

registrar
38:23

registration
11:2,16
74:13,19
109:22 110:4,
7,23,25
111:25
114:21,24

---

115:5 117:24

registration
s
23:1

regret
88:11 89:13

regular
4:8

Regulations
26:6

reimburse
22:6,24

reimbursemen
t
13:21

reimbursing
14:21

reject
57:11

rejected
12:8 74:14
75:7

rejecting
73:21

rejection
74:15

related
36:4 53:10
58:21 143:11

relates
96:4

remarks
20:20 128:22
129:13

Remember
12:23 126:16,
19 130:13

remnants
118:15

remove

---

74:21,23

removed
96:1

removes
73:14

removing
73:11

renew
7:23 8:21,25
9:1

renewal
6:13 7:12

rent
113:14

renting
113:17

repealed
53:14

repeat
75:12

replacement
6:3

replaces
103:2

report
41:17 95:5
101:11,14

reported
15:9,17

Reporter
143:6

represent
3:17,19,25
118:12 119:18
127:8,14
130:17

representati
on
131:15 132:11
135:8

REPRESENTATI

---

VE
2:2,6,11 3:7,
15,20,22,24,
25 4:10,12,
18,19,23 5:6,
7,9,13,15,
18,19,22,23,
25 6:1,6,14,
16,17,21 7:7,
8 8:6,7,14,15
9:8,11,12
10:1,2,13,
23,24 11:23,
24 12:3,4
13:2,16,17
14:18,19,25
15:3,6,14,
16,20,22
16:2,6 17:9,
12,13,15,17,
21,23 18:1,3,
6,11,17,19,
20 19:1,2,4,
11,13 20:21
21:10,11,23,
24 23:14,15,
23,24 24:12,
13,25 25:2,
11,12,22,24
26:4,5,10
27:9,11,16,
17,19,22,24
28:3,12,14,
17,19,21,23,
25 29:4,5,7,
11,12,16,20,
25 30:2,4,9,
18,19,21
31:1,11
32:21,24
33:1,6,7,12,
18,19 34:5,
14,20,24
35:8,12,13,
16 36:1,5,6,

---

7,21,23,24
37:2,8,10,
18,19 38:3,4
39:11,14,16,
18,21,24
40:4,10,20,
24 41:7,13,14
42:8,9,11,
13,14,19,20
43:6,7 44:19,
22,24 45:2,4,
10,22,23
46:7,8,12,
15,19,20,23,
24 47:1,2,5,
6,12,13,16
48:4 49:5,10,
13,14 50:5,
17,18 51:4,
15,17,19
52:3,4,9,18
54:5,8,10,15
55:2,8,17,21
56:1,3,6,7,
11,14,15
57:13,14,17,
18,19 58:2,3
59:17,18
60:10,11
61:9,10,13,
14,15,24,25
64:23 65:1,3,
4,8,15,17,
18,21,24
66:2,6,10,
11,15,18,21,
23 67:2,10,
11,12,13,15,
18,20 68:3,
11,14,17,23,
24 69:1,2,4,
5,23 70:1,10,
19,25 71:1,2,
7,15,16 72:2,
5,7,11,12,
15,17,19,21

TX_00213254

USA_00017628

Case 2:13-cv-00193 Document 661-7 Filed on 11/11/14 in TXSD Page 46 of 56
Case 1:12-cv-00128-RMC-DST-RLW Document 209-1 Filed 06/20/12 Page 170 of 262

House Floor Debate - Volume III                    March 23, 2011
170

73:6,7 74:5,
7,9,10,12,21
75:1,3,5,6,
8,12,14,18,
20,23,25
76:4,6,9,10,
12,15,17,23
77:2,5,9,12,
14,16,18,19,
24 78:2,5,8,
12,21,24,25
79:6,7,9,11,
14,22,23,24
80:9,19,20,
23,24,25
81:1,9,10
82:1,4,5,8,
10,12,13,24
83:7,20,24
84:8,10,11,
13,18 85:20,
21 86:6,8,11,
13,15,16,25
87:1,6,8,16,
17,25 88:1,5,
8,10,13,15,
17,19,22,23
89:1,3,6,7,
8,9,12,20,
23,24 90:1,2,
4,7,9,11,22,
24 91:1,3,6,
9,10,13,20,
24,25 92:1,5,
6,9,14,16,
18,20,22
93:1,5,7,9,
11,14,16,19,
21,24 94:2,4,
7,11,14,17,
18 95:1,4,11,
17 96:6,8,13,
20,21 97:15
98:2,3,11,12
99:3,5,14,
15,17,19

100:3,4,13,
17,18 102:16
103:9,11,15,
16,21,23
104:1,2,7,10
105:6,15,23
106:4,5,21
109:5,6,17,
18 111:14,18,
22 112:2,4,7,
9,19,21,23,
24 116:5,14,
19,21,25
117:3,6,7,
10,12,16
118:2,6,7,
10,11,13,19
119:1,3,17,
20,24 120:4,
6,9,11,13,
17,20,22
121:1,3,6,8
123:11,14,
16,19,20,24,
25 124:10
125:5,9,20,
21 127:19,21,
24 128:1,3,4,
6,14,15,17,
18,21,22,23
129:5,7,9,
11,15,17,18
130:1,6,8,9,
12,16,20,21,
25 131:1,3,6,
9,14,19,21,
25 132:1,5,9,
16,19 133:1,
15 134:2,8,
16,22 135:1,
3,9,12,18,
21,25 136:2,
6,12,16,17,
24 137:2,5,7,
9,10,15,16,
19,20,24,25

138:4,5,10,
11,13,14,16,
17,19,20
139:3,5,7,
13,15,17,19,
21 140:25
141:1,2,6,7,
11,12,16,17,
24,25 142:1
Representati
ves
50:2 67:4
107:18 119:25
121:14 139:25
140:20
representing
112:23
represents
3:1
republic
138:21
Republican
22:18 31:18
36:16 43:12,
13 48:6,13,15
118:12
Republicans
43:11,14
116:1
request
130:5
requested
98:21
require
52:6 101:4,7,
8
required
14:14 41:20
130:14
requirement
40:12 47:18
requirements

8:4 42:5
58:19 62:7,20
63:6,7,10
83:9 123:1
requires
7:10 31:12
41:16 101:2
requiring
26:13 101:7,9
106:24
rescinded
53:14
residents
36:8
Resolution
95:8
Resources
25:3,14 134:1
respect
96:25 97:1,4,
9,10
respectfully
14:20,23
17:24 24:7
30:25 68:13
97:12
responses
30:10 35:17
responsibili
ty
108:2
responsible
42:3 133:25
135:24
rest
10:9 97:2,10
98:6 106:6
restates
107:17
restaurant
126:13,20

restores
47:21
restoring
47:22
restricted
84:6
restricting
63:5
restriction
126:4
restrictions
83:19
resulted
74:17
results
101:11 138:22
revenue
52:8 53:12
55:1 78:10
133:3
revisited
45:9 47:11
Revolution
84:16
Reynolds
73:4,6,7
74:9,12 75:3,
5,12,17,23
76:4,9,15,23
77:5,12,16,
19,24 78:5,
12,24 79:6,9,
18,19,24
80:8,9,19,25
127:19,20,21
128:1,5,6,17
rich
31:18
rid
111:11
ridded
108:13

TX_00213255

USA_00017629

Case 2:13-cv-00193 Document 661-7 Filed on 11/11/14 in TXSD Page 47 of 56
Case 1:12-cv-00128-RMC-DST-RLW Document 209-1 Filed 06/20/12 Page 177 of 262

House Floor Debate - Volume III                    March 23, 2011
                                                             171

**rider**
60:5,12,20
130:4,10,13,
15 131:7,16
132:2 134:24

**riders**
130:7

**ridiculousne**
**ss**
34:25

**riff-raff**
74:23 75:21

**Right**
15:22 16:10
18:16 19:22
20:16,17
30:1,2 33:6
34:13,14,24
35:12,16
36:9,16 41:1
42:13 44:9
48:20 67:9
73:18 79:2
87:11 90:17
98:14 100:9
108:21 109:1
111:25 122:3,
4,5,12,14,
20,22 124:21,
23,25 126:7
128:16 140:4,
6

**rights**
11:9 41:22,25
44:2 50:14
83:1 87:14,19
91:16,17
98:14 124:1
126:24,25
128:8,9

**ring**
37:17 42:18
50:21 71:5

94:21
**road**
54:23 55:4,5,
6
**roads**
55:13
**robotic**
30:10 35:17
**Rodriguez**
11:2 39:11,
14,18,21,24
40:4,10,20,
24
**role**
115:13
**roll**
128:15
**rolls**
73:12,15 78:1
**Rule**
25:14 39:19
95:6,9,20
99:20
**ruled**
47:18 56:9
**rules**
40:6,22 95:20
**ruling**
6:18 47:15
49:22 56:20
**run**
37:7
**rural**
2:8,16,20,
21,24 3:13,16
4:7 20:7
125:15
**Rush**
43:17
——————————
        S
——————————
**sacrosanct**

102:18
**safe**
113:17
**safeguarded**
74:1
**safeguarding**
73:16
**Safety**
7:11 13:20
53:1
**same-day**
11:2 111:23
**San**
16:17 114:14
139:22 141:18
**Sanchez**
62:21
**sanction**
102:2,8
**sanctioning**
101:25
**sat**
23:3
**satisfy**
8:4
**save**
49:17
**saying**
8:16 11:14
12:22 17:4
29:9 34:16
59:5,24 90:16
94:12 104:25
106:7 126:17,
19 132:15
**says**
26:17 28:3,
19,23 31:16
44:5,10
45:11,12
48:9,18 49:25
58:7,23 59:8

60:15 64:17
66:3 67:3
71:20 81:16
82:18 83:15
92:10 104:10
105:7,16,24
110:13 128:7
**SB**
52:10 80:11
128:13 139:1
**scared**
60:14,15,22
**scholarly**
69:17
**school**
38:20 108:10
122:6,20
125:1,2
**schools**
121:23
**Science**
62:18
**scope**
23:21 29:19,
21
**screaming**
108:16
**screen**
31:14
**scripture**
128:11
**seated**
126:21
**second**
27:23 34:2
**seconds**
39:22 40:12
41:3
**secret**
108:14
**Secretary**
22:24 23:19

41:16 44:6
48:19 62:3
64:14 69:9
72:13 101:7
103:19 104:17
131:12 132:11
133:4 134:3,
17 135:11
**section**
10:8 28:4
39:19 53:7,12
56:24 95:6,7,
10,20 97:8
98:5 99:21
**Section2**
99:20
**secure**
74:18 106:17
139:2
**security**
18:13 106:19,
25
**see**
2:25 11:16
30:5,22 54:24
77:6 80:3
122:25 123:1
**seeing**
126:9
**seek**
4:7
**seeking**
16:11
**seeks**
22:1,5,6,23
73:10
**seen**
75:25 108:9
124:8 125:3
**segregated**
122:21
**segregation**

TX_00213256

USA_00017630

Case 2:13-cv-00193 Document 661-7 Filed on 11/11/14 in TXSD Page 48 of 56
Case 1:12-cv-00128-RMC-DST-RLW Document 209-1 Filed 06/20/12 Page 178 of 262

House Floor Debate - Volume III                    March 23, 2011
                                                            172

121:22 122:10
**select**
35:9 36:3
**selection**
136:8
**Senate**
58:6,7 59:3
62:3,7 64:16
95:19
**send**
107:25 136:5
**sending**
49:20
**sends**
4:18 6:23 9:7
10:13 13:1
20:19,25
24:12 39:6
42:14 50:17
57:13 61:9
71:1 72:21
80:19 94:17
98:20 109:5
112:8
**sense**
36:2 120:2,5
**sent**
96:16 119:13
**sentiments**
128:12 139:20
**serious**
78:13
**seriously**
69:19
**serve**
110:23
133:14,16
**served**
83:13 113:23
114:2 121:18
122:16 123:2,
3,4 126:13

**139:23**
**service**
52:17
**services**
17:20
**session**
25:4 59:20
124:5,6
133:11 134:5
136:8
**set**
26:21 30:12
60:4 92:23
131:4 134:20
**settlement**
74:17
**seven**
114:13
**severability**
10:7 96:23
97:9 98:4
**shame**
123:6 124:17
125:15
**shape**
36:17
**shaping**
124:5
**share**
36:2 89:5
107:13
**Sheffield**
79:11 88:1
94:14 120:22
**short**
52:20
**Shorthand**
143:6
**Show**
4:22 9:11,12
13:5 19:7
21:4,5 24:16,

17,19 26:20,
25 29:2
31:13,20
37:18 42:19,
20 43:13,15,
24 57:17,18,
19 61:13,14,
15 71:6,7
80:23,24,25
81:1 98:23
105:8 109:8
112:12 113:4
115:22
**showed**
47:9
**shown**
69:12
**shows**
44:4 48:14
64:18 81:21
101:3
**shut**
106:14
**sick**
3:4
**side**
48:5 64:16
126:18 139:22
**sides**
109:1
**sign**
119:10
**signed**
66:20
**significance**
49:15
**significant**
96:25
**significantl
y**
68:15
**silent**

**104:3**
**similar**
11:1 91:21
116:23 118:17
123:21
**simple**
113:14
**simply**
10:7 13:19
58:25 59:8
64:17 67:3
71:20 98:8
128:7
**single**
78:20 103:12
134:20
**sir**
51:20 74:12
103:22 137:5,
19,24
**sit**
100:15 117:18
**site**
26:19 31:17
32:14
**sitting**
104:18 133:2
**situation**
120:15
**six**
38:12 45:5
49:24
**six-day**
38:25
**size**
4:3
**skin**
83:14 126:15
**slavery**
122:14
**slogan**
12:21

**small**
107:9
**smaller**
24:8 68:15
**Smith**
24:17 26:4,5
**soap**
87:22
**social**
138:2,8
**socially**
124:24
**society**
113:13
**socio**
141:20
**s o c i o -
e c o n o m i c**
140:22
**solutions**
120:1
**somebody**
14:13 26:17
27:15 28:22
29:1 30:12,
15,16,22,23
31:2,3,17,24
32:2,3 43:18
93:8
**soon**
110:1,2
**sorry**
40:8,9 51:17
88:20 121:3
**sort**
62:14 73:22
91:21
**sought**
33:2
**soul**
138:21

TX_00213257

USA_00017631

House Floor Debate - Volume III                    March 23, 2011
173

sound
106:6

sounds
56:1 60:16,
18,20

source
53:11 70:6,14
132:7

South
31:19 114:13
116:23 117:5,
14 118:14
119:22 126:18

sovereignty
87:19,24

speak
27:9 42:8
46:7 112:17,
20 121:7
128:7,8,9
129:3

Speaker
5:8 7:9 8:8
10:2,25 11:20
12:5 13:18
21:11,25
25:2,13,25
26:11 27:12,
16 38:5 39:10
40:17 41:15
42:6 47:24
49:5 51:4
52:5 56:7,16
58:4 59:19
67:12 70:19
71:16 73:8
74:5,22,23
78:21 79:7,
17,23 81:11
88:10,13
89:9,25 90:1
95:2,4 96:22
99:5,16,17
100:5,13

103:9,21
106:6 109:18
112:22 116:6
121:1,4,9
123:11 125:22
127:19 129:7,
9 136:18,25
139:6,13
141:25

speaking
34:15 93:6

speaks
2:23 54:16
104:16,17,
19,22 105:3

special
101:14

specialized
101:16

specific
53:11 58:12

specifically
56:20 105:8
140:20

speculation
126:8,11

spells
105:7

spent
67:24 133:5,7
134:17

spirit
102:9

spoke
75:10,11
140:25

spoken
69:14

spraying
43:23

square
3:19,20,21,

22 4:1,2

stance
122:14

stand
43:20,23,25
44:11,14,17
46:1,4 48:11,
17 50:13 79:4
127:9,13,14
137:13

standard
10:11 14:1
29:12 106:8

standing
76:18 84:19
85:7 112:22

start
26:24 40:1
111:2,4,7
125:24

started
2:10

starting
84:12

state
3:18 6:11
7:12,13 14:7,
9 15:8,11,18,
22 16:8 18:8,
22 19:7,19,24
20:7 22:24
23:4,5,17,19
25:25 31:22
39:13 41:17,
21 44:6 48:19
52:16 53:2,3,
24 55:15,19
57:10 58:8,23
62:3 64:13,16
65:19 67:4,8
68:1,8,10
69:9,25 70:4
72:13 73:13

75:24 76:19
78:9,10,15
79:16 86:19,
20 87:10,19,
24 90:17 95:3
98:18 101:16
104:17 112:23
114:25 115:6,
10 127:1,9,17
131:12 132:12
133:4 134:1,
3,17 135:7,11
141:19 143:1,
6

stated
100:22 113:1

statement
62:25 128:12

statements
45:6

states
11:10 16:21
24:9 46:17
47:20,22
49:18,21
52:21 63:9,25
68:7,15 87:12
94:6 113:3,24
134:19

State's
64:15 87:19
101:7 103:19

statewide
3:11

station
43:14,23

statistics
52:25 114:15

stature
87:23

Status
63:12 138:2,8
140:22 141:20

statute
85:15 87:3

staying
2:14

stealing
31:3 32:2

step
19:22 91:15,
19 118:1

stolen
27:5

stood
49:2 97:8
122:20,22

stop
31:22 110:18

stopped
115:14

stories
84:24

story
85:5 116:15
123:7

Strama
99:12,14,15
100:3,4,10,
17 106:4,5
109:5,9

Strama's
100:14

strangers
31:21

strategy
103:3

strict
73:10 74:2
123:1

strikes
103:1 104:8
105:12

strip

TX_00213258

USA_00017632

Case 2:13-cv-00193 Document 661-7 Filed on 11/11/14 in TXSD Page 50 of 56
Case 1:12-cv-00128-RMC-DST-RLW Document 209-1 Filed 06/20/12 Page 180 of 262

House Floor Debate - Volume III                    March 23, 2011
174

113:7
**strong**
101:20
**strongly**
50:3 114:12
**struck**
97:8 98:16
**stuck**
122:6
**studied**
67:8 69:7
**studies**
62:14,16,17
64:12 69:18
**study**
62:4,10
63:11,21
64:18 65:5,6,
7,9,13 67:3
69:9,10,11
**studying**
69:20
**subject**
35:11 95:8
**submit**
22:21 24:7
**Subsection**
53:8 56:25
**substance**
72:10 105:22
**substantial**
95:12 107:5,6
**substantiall
y**
95:22 96:3
106:18
**substitute**
95:19
**suck**
17:7
**Suddenly**

**sued**
85:1
**suffer**
85:7
**suffered**
85:17
**suffers**
123:1
**suggest**
22:16
**suggested**
22:12
**suggesting**
132:22 134:24
135:23 136:3
**suggests**
22:16
**suit**
74:17
**summarizes**
128:12
**summary**
95:7,13
**supplemental**
60:19
**support**
23:12 24:11
35:19 48:7
49:23 50:2
77:7 79:5
114:12
**supporting**
17:5 112:24
**supposed**
29:14 38:10
**suppress**
91:18
**suppressed**
90:18 94:9
**suppression**

33:16 35:14
92:7 126:4
127:16
**Supreme**
11:7 44:25
46:16,17
47:4,15
49:18,21 50:6
**sure**
8:2,24 19:14
27:3,4,5
32:12 36:15,
16 38:7 39:3
40:21,23 61:3
79:3 83:24
86:8 95:17
97:5 104:23
132:10,20
133:12,21
135:4,19
**surely**
16:24
**surprise**
117:11
**surprised**
60:24 117:8
**survey**
63:21
**suspend**
25:13
**sustained**
19:10 88:3
94:16 120:25
**Sweat**
85:1
**system**
7:25 31:12
55:10 92:24
98:17 104:25
106:12 111:6
113:17 114:10
117:15 118:16
119:19 120:3,

7,19

**T**

**table**
4:14,19,20
5:1 9:6,8,9,
15 12:1,25
13:2,3,9
14:20,23
21:1,2,9
23:16,21
24:13,14,22
30:8,25
37:15,20,23
42:10,15,25
46:10 47:25
48:7 50:16,
18,19,25
56:10 57:11,
14,15,22 60:8
61:8,10,11,
19 69:2,6
70:23 71:2,3,
10 80:1,6,17,
21 81:4 89:19
94:18,19,24
103:20 104:4,
24 105:14,20
106:2 109:4,
6,7,12
111:13,14
112:3,9,10,
16
**tabling**
50:4
**take**
38:25 50:10
59:13 60:3,25
69:18 72:8,
16,20 74:18
93:20 110:6
122:13 132:21
135:2
**taken**
19:10 37:12

60:16 79:13
88:3 94:16
120:24 143:13
**takes**
44:12 45:13
46:1 58:11
69:19 105:8,
11 108:8
123:9 140:4
**taking**
6:22 20:16,17
34:16 45:17
127:9
**talk**
43:12,13
44:3,16 46:9
48:13 87:18
121:9
**talked**
67:21 104:20,
21 117:3
126:9 131:7
**talking**
17:19,23 18:3
65:5 66:24,25
84:20 94:9
100:9 134:18
**talks**
92:13
**tamper**
73:11 74:3
**targeting**
138:12,15
**Tarrant**
22:14
**task**
104:9 105:12,
18 106:1
**tax**
17:1 24:3
73:20 78:6
83:3,4 91:22
108:1

TX_00213259

USA_00017633

Case 2:13-cv-00193 Document 661-7 Filed on 11/11/14 in TXSD Page 51 of 56
Case 1:12-cv-00128-RMC-DST-RLW Document 209-1 Filed 06/20/12 Page 181 of 262

House Floor Debate - Volume III                    March 23, 2011
175

**taxes**
53:12

**Taylor**
33:7 43:9

**Tech**
77:17

**technical**
52:23 55:11,
14

**tell**
3:1 9:5 22:18
23:8 31:14
36:1 39:25
78:4 90:9
109:21 119:1,
21 120:12
123:7

**telling**
7:18 34:8

**temporarily**
5:10

**temporary**
38:13,14,22
39:3

**ten**
38:25 64:2
76:25

**term**
6:7

**terms**
3:10 16:9
41:23 55:9

**terribly**
95:22 96:25

**test**
83:3 87:22

**testified**
115:22

**testify**
18:13

**testimony**

115:19 132:7
133:3 134:6,
17

**Texan**
140:15

**Texans**
12:23 14:21
89:15,17,18
140:21 141:3

**Texas**
12:19,20,22
14:10 15:9,
12,18 16:8
18:8,22 20:8
22:20 31:19
37:6 52:8,16,
21 53:20
54:22 55:1,7,
12 56:25
57:10 58:21
62:5,17 64:13
65:19 67:4
68:8 70:4
74:16 77:17
81:22 85:1
86:20 114:21
115:10,11
116:24 117:5,
14 118:15
119:23 121:14
122:18 127:9
138:25 141:19
143:1,6,21

**text**
53:25

**Thank**
2:6 4:10,16
5:7 6:21 7:8
10:24 11:24
12:4 13:17
14:19 21:24
24:10 25:12,
24 26:10 38:4
41:14 45:22,

23 51:19 52:4
56:3,15 57:12
58:3 59:15
61:25 65:3
67:10,11
68:21,23
69:21 70:25
73:7 76:9
77:12,18 79:6
80:18 81:10
82:8 86:14,15
87:25 88:7
89:24 92:16
96:21 97:15
98:12,19
99:15 100:4
106:2,5 112:4
116:3 121:5
125:9,12,18,
21 127:18
128:18 129:17
137:8,10

**thanks**
87:24 100:17

**the..**
100:20

**theme**
32:6

**thereof**
138:3,9
140:24 141:21

**They'd**
20:4

**thing**
32:3 37:6
78:11 104:19,
20 108:18
122:3,4,5,
12,14,23
124:21,23,25

**things**
24:2 30:17,
20,25 43:17
85:10 87:3

110:25 117:23
121:24
124:11,13
140:10,12

**think**
2:10,12,15
3:8,13 4:6,11
16:4 17:11
19:1,2,4,5,6
20:11 23:3,8,
9 27:12,14,24
28:8,12,25
29:16,18
30:6,17,19,
21 33:20
36:7,13 37:8
46:2 49:19
50:1,5 53:20
60:24 62:10
66:8,16 67:22
68:18 69:8
71:17 76:6,17
77:7 78:17
80:10 85:13
89:1,5 91:3
92:14 94:8
97:13,16
98:12 107:17
108:24 115:15
118:11,21
121:11,12
124:8,10,15,
16,17 125:11
129:12 131:3
139:3 140:11

**thinking**
121:13

**third**
28:5

**third-party**
34:7

**thought**
23:12 84:24
86:17 122:8,

13,20,21
124:22

**thoughtful**
53:23 67:23

**threat**
78:19

**three**
18:22

**till**
111:3

**time**
12:8 17:10
19:9 22:2
24:1 28:2
37:11 40:16
41:2 43:15
65:16,20 67:1
68:19 74:4
77:17 79:12
80:3,6 81:18
83:17 84:4
86:18 87:3,21
88:2,6 92:12
94:15 107:19
108:7 120:23
122:2,13
125:11 134:18
136:1

**timely**
74:15

**times**
121:21 124:4

**tired**
109:20,21,22
110:25

**today**
10:4 12:7
26:6 32:6
34:9 43:21
53:24 56:8
58:17 68:21
84:19 85:7
101:22 113:1

TX_00213260

USA_00017634

House Floor Debate - Volume III

March 23, 2011

121:25 123:10 124:9,11,24 125:8 127:13, 15

**today's**
113:13

**together**
12:23 127:15

**told**
23:6 83:12 85:5,9 113:22

**tomorrow**
25:4,15 26:2 34:10

**tonight**
22:4 26:1

**toss**
119:15

**totally**
134:11

**toughest**
126:5

**town**
17:18 20:7 50:11 126:18

**tradeoff**
106:19

**traditionally**
134:13

**training**
23:20 101:8, 16 103:19 131:20 133:8

**transcript**
143:7

**transfer**
107:22 108:5, 8

**transparent**
9:5

**transportation**
52:17,19 54:20,21 55:10

**travel**
13:20,21 14:21 17:6

**traveling**
17:19 18:4 125:16

**travesty**
33:17

**treat**
100:14

**treated**
83:10 85:24 126:14

**tried**
69:15 108:4 115:15

**trivial**
69:16,18

**troops**
108:13

**truck**
119:11

**true**
2:12 67:23 68:20 107:4

**Truitt**
61:15 71:8

**trumps**
87:13

**trusted**
108:25

**trustworthy**
141:9,15,23

**truth**
3:15

**try**

11:11 19:14, 21 38:7 100:22 102:12 120:1

**trying**
19:25 31:22 43:22 91:7 133:17

**turn**
88:15

**turned**
41:19 49:21

**TURNER**
103:21,23 104:2,10 105:15

**turn-out**
3:13 45:19 62:6 63:6,8

**two**
15:3,7 16:1 22:3 30:17, 20,24 33:20, 21 37:22 42:23 50:23 58:17 77:20 102:3 130:7, 10,13

**type**
11:5 82:23 83:3 84:6,7 92:6

**typically**
6:9 58:7

─── **U** ───

**U.S**
47:4

**ultimately**
37:1 68:5

**unable**
140:14

**unanimous**

96:16

**unblocked**
84:22

**unconstitutional**
68:5

**under**
28:4,5 40:5, 22 44:8 53:19 83:11 94:13 95:19 107:12 114:18 132:2

**undermine**
103:5

**undermines**
102:18 126:24 127:1

**underneath**
131:12

**understand**
22:10 42:2 49:15 68:20 92:23 94:12 104:14 132:10 133:18

**understanding**
39:14 41:22 66:7 91:11 95:5 129:24 130:1 131:24 134:6 135:10

**Unfortunately**
80:1 102:6 117:17

**unfunded**
22:10,21 23:11 24:1 66:8,20 103:17

**UNIDENTIFIED**

79:17

**unintended**
85:14 102:14

**unintentional**
102:22 107:9

**unit**
104:18

**United**
16:21 46:17 49:18,21 63:25 87:12 94:6 113:3,24

**universities**
122:11

**university**
63:3 85:1

**unless**
28:5 35:3

**upheld**
45:1 46:17 121:22

**upholding**
45:6 46:22 47:8

**urban**
2:9,17 3:10

**urge**
50:3

**use**
7:13 8:11,17 58:23 59:25 65:12 76:25 109:25 110:2, 14,15,16 113:4 132:6

**useless**
113:20

**utilize**
132:13

─── **V** ───

TX_00213261

USA_00017635

Case 2:13-cv-00193 Document 661-7 Filed on 11/11/14 in TXSD Page 53 of 56
Case 1:12-cv-00128-RMC-DST-RLW Document 209-1 Filed 06/20/12 Page 183 of 262

House Floor Debate - Volume III                    March 23, 2011
                                                        177

valid
33:3,5 63:18
73:14
value
102:18
values
102:3 107:17
VAN
33:7 43:9
variation
62:6
various
82:17
vary
63:7
Veasey
43:1,4,6,7
44:22,25
45:2,10,23
48:1,3,4
49:12,13,15
50:5,17 51:10
96:6,8 97:1,
4,10,14,15
98:11,12,23
121:6,8
123:13,14,
19,24 124:10
125:5,9
128:22
verify
72:14
versus
4:1 47:17
vetted
27:13 29:8
35:3
video
143:9
violated
52:20
violates

98:13
violator
78:3
virtually
55:8
Virtualotti
63:4
visit
3:6 5:10
visits
3:3,4
voice
39:25 40:17
100:11 127:7,
8
voices
88:18
VOL
1:7
volume
88:16
vote
2:9,15 3:8
4:13,20,21
7:22 8:11
9:6,10 11:18,
19 12:15,16,
17,18,19,20,
21,22,23,25
13:4 14:15
17:2,3,7,8,
18,22 18:10,
16 19:3,16,25
20:1,13,15,
17 21:3 24:15
26:14 27:1,4,
6 29:24
30:15,24
31:3,4 32:1,
2,3,4 33:3,5,
8,9,13,14
34:11 35:20,
23 37:14,16

38:9,15,22
42:16,17
43:22 45:14
48:20,24
50:3,16,20,
23 52:11 53:5
56:22 57:16
61:12 63:9
71:4 78:4
79:2,4 80:21
81:17,23
82:17,20
83:3,13,17
84:3,5,16,24
90:14,17,20
91:12,18 92:7
93:3,8,12,
18,23 94:1,19
96:10,17,18
97:6,12,13,
14,19 98:9,
21,22 101:3,4
102:20 104:4,
14,24 105:8,
20 106:9,23
109:3,7
110:5,7,10,
14,16,17
111:7,10,12,
25 112:11
113:5,10,20,
25 114:1,16,
17 115:12,15
116:1 118:23
119:1,12,14,
21 120:8,12
126:7 127:4,
15 133:13
140:4 141:9,
14,22
vote-by-mail
107:1
voted
4:24 9:13
13:7 21:7

24:19 37:21
42:22 50:22
57:20 61:17
71:8,19 81:2
94:22 98:25
101:24 109:10
112:14 117:9
119:9,13
voter
3:13 7:17
11:16 14:21
16:4 22:7,21,
25 23:4
26:18,20 27:3
29:2 30:16
31:2,19,20
35:14 36:3,
10,15,25
37:4,5 45:1,
19 46:18
49:24 54:21
55:7 58:18
62:7,19 63:1,
5,7,8 73:15,
21 74:13,19
77:21 78:1,
17,20 80:11,
14 81:19
83:8,19 92:7
101:8,17,18,
20,21,23,25
102:8,19
103:4 104:11,
13,16,22
105:1,17,25
106:13 107:4,
6 109:22
110:3,6,23
112:24 114:5,
20,23 115:4,
14,17,19,20,
23 117:4,21,
24 118:4
119:10 126:3,
4,9 127:16

135:6 138:1,
7,18 140:21
141:18
voters
3:1 11:9
16:22 31:22
32:17 34:11
36:7 41:22
42:3,4 44:7
62:21,23
63:8,11 66:25
73:11,22 76:1
77:25 102:2,
5,23 105:2
107:3 114:22
115:11,13,
16,22 131:5
137:18,23
138:24 141:8,
13
voters'
139:2
votes
27:5 30:12
33:4 36:4
vote's
98:21
voting
4:22,23 5:21
6:12 7:14,19
8:1,4,17,18
9:3,11,12
13:5,6,22
20:16 21:4,5,
6 24:16,17,
18,19 26:15,
19 30:16
31:12,17,22,
23 32:13
33:21 34:4
36:15,17,25
37:18,19
38:23 41:25
42:19,20,21,

TX_00213262

USA_00017636

Case 2:13-cv-00193 Document 661-7 Filed on 11/11/14 in TXSD Page 54 of 56
Case 1:12-cv-00128-RMC-DST-RLW Document 209-1 Filed 06/20/12 Page 184 of 262

House Floor Debate - Volume III                    March 23, 2011
                                                              178

24 44:8 48:25
50:24 57:17,
18,19 61:13,
14,15,16
63:12 64:8,
10,19 71:6,7,
8,21,22 73:18
77:22 80:23,
24,25 81:1
84:6 87:3,11
94:10 98:14,
17,23,24 99:7
104:15 105:5,
21 106:15
108:22,25
109:8,9
111:23
112:12,13
113:16 117:15
**vulnerabilit
y**
106:11,13

**W**

**wait**
11:17 70:22
89:20
**waiting**
108:11
**walking**
34:3
**wall**
125:24,25
126:1
**want**
11:3,11,17
12:15 17:8
26:23 31:21
34:12 36:10,
14,16 38:16
40:10,21
53:24 55:21,
24 57:6,8,9
59:1 79:3

86:14 92:23
96:15 97:5,
11,15 98:14
100:24 104:23
105:4 109:3
110:7 113:4,
15,16 116:1
117:12 122:7
125:11 129:18
132:10,20
133:21 135:2
140:8
**wanted**
76:19 99:6
134:18 139:20
140:20
**wanting**
38:20
**wants**
33:5 41:3
**wasn't**
29:8 30:7
40:13,15
121:17
**watchers**
26:23 32:15
**water**
114:20 122:21
**way**
2:13 20:4,6
22:2 27:3,5
34:21 50:11,
13 65:9 85:24
100:25 102:13
106:6,14
107:15 119:14
138:18 139:1
**ways**
55:7
**WDAP**
43:13 48:14
**WEBER**
79:14

**week**
3:3 132:21
**weeks**
123:25
**weigh**
102:3
**welcome**
137:9
**we'll**
30:5 56:22
70:23 98:16
124:16,17
133:13
**Wells**
115:2,3
117:16,19
118:20,24
**went**
11:6 37:3
**we're**
8:16,20 16:4
22:21 24:1,4
31:11 40:21
53:4,24,25
54:1 55:8
56:21 59:5,6
61:4 66:8,24,
25 67:9
68:19,20
70:2,11 76:25
86:17 92:10
105:4 112:2
123:9 125:16
127:9 129:24
132:21 134:9
138:13
**weren't**
84:3 86:18
87:9 122:8,11
125:1,4
**west**
114:14 139:22
**We've**

4:3 10:3
11:25 12:7
15:22 18:11
29:16 59:23
66:11 67:22
83:9 85:25
109:19 121:9
**whatever**
6:2 87:22
91:8 133:6
**whether**
3:8 31:17
86:17,22 87:2
107:8,9
122:10 132:14
135:6
**white**
63:19 64:10
94:12
**whoever**
51:9 93:17
**whole**
37:6 103:2
**whomever**
86:21
**willing**
19:23
**window**
39:1
**winning**
125:17
**Wisconsin**
63:11,13
**wish**
7:22 31:8
**wishing**
112:17 129:3
**withdrawn**
100:1
**within**
38:12 55:18
81:16,18

82:19 83:17
93:13,17 94:3
101:15
**witnessed**
115:21 124:7
**woman**
33:9 115:8
**women**
93:19
**women's**
88:18
**word**
58:25 59:14
103:12 119:10
**words**
14:3 26:22
31:21 53:13
77:22 87:21
**work**
29:15 80:5
91:16 102:23
108:5 126:25
137:11
**worked**
38:6
**worker**
29:10
**workers**
34:6
**workers's**
117:8
**working**
27:15 28:15,
16 79:25
**world**
107:23
**worried**
60:23 65:16,
19,22 69:13,
16
**worry**
135:4

TX_00213263

USA_00017637

House Floor Debate - Volume III

**worth**
109:23 123:17

**worthless**
110:18,20

**worthy**
87:2

**wouldn't**
35:14 78:4
94:13 106:16
111:22,25
134:14

**Wow**
60:11

**Wrap**
79:20

**wrapped**
79:19

**write**
59:5 61:2

**writing**
51:6,10
103:12 116:7
136:19 139:7
142:2

**written**
126:7

**wrong**
30:3 109:1
119:14 122:17
124:18

**wrongdoings**
89:17

———— **Y** ————

**yada**
44:3

**Yeah**
17:13 36:21
45:22 65:21

**year**
14:8 15:9,16,
25 16:1 50:11

53:2 118:21
131:13 134:21

**years**
38:18 73:19
81:13 82:16
88:12 89:13
90:12 93:25
113:23 114:3
121:15 123:23
124:7 139:24

**yield**
2:3,4 5:12,
16,17 15:1,2
27:20,21
28:1,10
32:22,23
44:20,21
46:13 47:24
49:11,13
54:6,7 64:24,
25 67:16,17,
18 72:4,6
74:8,9 76:13,
14,15 77:15
78:22,23
79:8,9 82:2,
3,4 86:7,9,10
90:5,6 92:19,
20 103:24,25
111:18,20
123:12,13
127:22,23,24
129:14 137:4
139:15,16,17

**yielded**
31:7

**yields**
2:5 15:5
28:11 32:25
44:23 46:14
54:9 65:2
67:19 86:12
90:8 92:21
111:21 123:15

127:25 129:16
137:6 139:18

**Yisidro**
16:17

**young**
114:3

**younger**
64:5 123:21

**yourself**
67:4 111:24

**YVONNE**
64:23 65:3,
15,18,24
66:6,11,18,
23 67:10
69:23 70:1,
10,19,25
129:9,11,17
130:6,9,16,
21 131:1,6,
14,21 132:1,
9,19 133:15
134:8,22
135:3,12,21
136:2,12,17

———— **Z** ————

**Zedler**
24:19

———— **1** ————

**1**
16:9

**10**
17:5 23:7
24:8 39:19
68:12

**100**
4:25 9:14
14:1 21:8
25:4,15 53:17
94:23 99:1
109:11 112:15

**1000**

126:18

**10000**
3:21 15:25

**100000**
53:17

**101**
71:9

**11**
39:19 63:24
99:20 132:3

**117**
141:8,18

**12**
109:20

**12-31-13**
143:22

**13**
115:4

**14**
3:20,24 4:1
52:10 62:3,7
80:11 95:19
115:5 128:13
139:1

**14000**
16:1

**15**
3:18 17:6

**16**
53:17

**17**
113:3

**18**
38:18 64:5,6

**1800**
84:12

**1800s**
90:13

**1832**
83:22

**1833**

84:12

**1836**
90:13

**188**
77:23

**1923**
84:1 90:13

**1930s**
123:4

**1936**
84:14

**1950s**
122:16 123:3
125:2

**1960**
107:20

**1964**
87:8

**1990**
114:3 118:25

**1st**
84:1

———— **2** ————

**2**
17:2,3 23:9
24:8 60:1
66:12,13,16,
25 68:6 70:2

**2.02**
130:22

**2.24**
130:2

**20**
17:6 111:9
118:3 139:24

**2004**
33:10 115:8

**2005**
63:14

**2007**
62:18 115:10

TX_00213264

USA_00017638

Case 2:13-cv-00193 Document 661-7 Filed on 11/11/14 in TXSD Page 56 of 56
Case 1:12-cv-00128-RMC-DST-RLW Document 209-1 Filed 06/20/12 Page 180 of 262

House Floor Debate - Volume III                    March 23, 2011
                                                              180

**2008**
74:13 114:15,
20,23 115:4
**2011**
1:6 25:5,16
**2013**
131:13
**21**
63:25
**21.4**
114:24
**23**
1:6
**230059**
115:16
**23500**
115:13
**24th**
25:5,16
**25**
39:22,25
40:3,12 41:3
64:8 111:9
124:7
**26**
14:5
**27**
24:2
**29th**
111:4
**2C**
95:6,20
**2nd**
84:14
———— **3** ————
**3**
16:8 45:5
46:21
**30**
11:17 111:3,8
118:3 124:7

**3189**
128:2,7,17
**32**
133:5
**33**
14:5 16:18
**38000**
4:1,2
**381000**
22:17
**39**
131:11
———— **4** ————
**4**
15:23 18:21
64:6 95:6,20
96:12
**4.26**
14:9
**400000**
15:18
**428000**
15:11
**43**
59:19 60:11
63:17 133:7
**44**
94:23
**45**
9:14
**46**
21:8
**47**
24:21 63:16
**48**
13:8 42:23
50:23 57:21
61:18 71:9
81:3 96:10,12
97:19,23
**49**

4:25 37:22
53:7 56:24
99:1 109:11
112:15
**49049**
115:11
———— **5** ————
**50**
77:3
———— **'** ————
**'50s**
124:3,12,21
———— **6** ————
**6**
45:5 46:21
**60000**
73:21 74:13
———— **'** ————
**'60s**
122:16 124:3,
20
———— **7** ————
**70**
33:24
**76**
114:22
———— **8** ————
**8**
23:7 24:8
68:12
**80**
64:10
**800**
15:25
**8000**
22:15
**820**
43:13
**82nd**

**58:14**
**8462**
143:21
**84-year**
138:15
**85**
63:19
**86-year**
138:12
———— **9** ————
**9**
53:2 131:13
**90.44**
115:5
**97.9**
114:24
**98**
42:23
**99**
13:8 24:21
37:22 50:23
57:21 61:18
81:3

TX_00213265

USA_00017639