Case 2:13-cv-00193 Document 663-18 Filed on 11/11/14 in TXSD Page 1 of 85

```
 1    having -- giving people IDs or making sure they have
 2    them is that that's not true.  The government is
 3    responsible if the government is requiring it, and by
 4    using his method that some entity out there is just
 5    going to help people to get a voter -- a picture ID
 6    leaves open to fraud and abuse and you're creating
 7    another problem because what's to say that one party or
 8    another, one entity or another one, party boss, one job
 9    boss, isn't go to say, well, I'll get your Voter ID for
10    you so that you have one, but then, you know, you kind
11    of need to vote our way.
12               And so if the government wants to require
13    it, the government either needs to make sure that the
14    people who can afford to get it like we do, or that
15    those who can't are able to get it without being coerced
16    or cajoled or assisted by some other entity who might
17    want to courier their favor.  That's what all -- That's
18    all I have to say.
19               CHAIRMAN SMITH:  Any questions of
20    Ms. Edelman regarding House Bill 4421 by Dunnam?  Don't
21    see any.  Thank you very much.  The chair recognizes
22    Patti Edelman to --
23               MS. EDELMAN:  No, I'm done.
24               CHAIRMAN SMITH:  Okay.  No testimony.  All
25    right.  Got you.
```



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00034350

USA_00022090

634

1              MS. EDELMAN:  We're cooked.  Oh, listen,
2    this is easy.  I got to spend the night up here the
3    night of the senate hearing till 10 o'clock in the
4    morning.
5              CHAIRMAN SMITH:  All right.
6              MS. EDELMAN:  Good night.
7              CHAIRMAN SMITH:  Thank you.  Anybody else
8    here wishing to speak on, for or against all these bills
9    that we have laid out?  Seeing none, the chair moves to
10   withdraw the committee -- Okay.  The chair recognizes
11   Representative Brown to close.
12             REPRESENTATIVE BROWN:  I close.
13             CHAIRMAN SMITH:  Representative -- Okay.
14   The chair moves to withdraw the committee's substitute
15   for further review.  Are there any objections?  Hearing
16   none, the substitute is withdrawn.  House Bill 125 will
17   be left pending before the committee.  Are there any
18   objections?  Hearing none, so moved.
19             Chair recognizes Representative Anchia to
20   close on behalf of Representative Heflin, 2335.
21             REPRESENTATIVE HEFLIN:  Thank you,
22   Mr. Chairman, members of the committee.  I close.
23             CHAIRMAN SMITH:  The chair's intent is to
24   leave House Bill 2235 pending.  Are there any
25   objections?  Hearing none, so moved.



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

ESQUIRE
DEPOSITION SOLUTIONS

TX_00034351

USA_00022091

635

1            The chair recognizes Representative
2    Chairman Bonnen to close on House Bill 2513.
3            REPRESENTATIVE BONNEN:  I close for
4    Mr. Hopson's fine bill.
5            CHAIRMAN SMITH:  The chair's intent is to
6    leave House Bill 2513 pending.  Are there objections?
7    Hearing none, so moved.
8            The chair recognizes Chairman Bonnen to
9    close on House Bill 3556.
10           REPRESENTATIVE BONNEN:  Thank you,
11   members.  I was saving my comments on my bill for my
12   close, and I want to highlight to you -- I close.
13           CHAIRMAN SMITH:  It's the chair's intent
14   to leave House Bill 3556 pending before the committee.
15   Are there any objections?  Hearing none, so moved.
16           Chair recognizes Representative Anchia to
17   close on House Bill 448 by Dunnam.
18           REPRESENTATIVE ANCHIA:  Thank you,
19   Mr. Chairman.  Members of the committee, I close for
20   Mr. Dunnam.
21           CHAIRMAN SMITH:  It's the chair's intent
22   to leave House Bill 448 pending before the committee.
23   Are there any objections?  Hearing none, so moved.
24           The chair recognizes Representative Anchia
25   to close on House Bill 4421 by Dunnam.



ESQUIRE
DEPOSITION SOLUTIONS

Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00034352

USA_00022092

636

1              REPRESENTATIVE ANCHIA:  By Dunnam?

2              CHAIRMAN SMITH:  Yes.

3              REPRESENTATIVE ANCHIA:  Mr. Chairman,

4    members of the committee, I think that existing voter

5    registration cards are stupid and that they're insecure.

6    I close.

7              CHAIRMAN SMITH:  It's the chair's intent

8    to leave House Bill 4421 pending before the committee.

9    Are there objections?  I hear none.  So moved.  Business

10   done.

11             The House Committee on Elections will

12   stand adjourned unless there are any comments subject to

13   the call of the chair.

14             UNIDENTIFIED SPEAKER:  You didn't ask if

15   we had any questions --

16             CHAIRMAN SMITH:  I didn't.

17             UNIDENTIFIED SPEAKER:  -- or anything to

18   add.

19             CHAIRMAN SMITH:  Done.  Thank you, sir,

20   for all of your -- Good night.

21             (End of CD Transcription)

22

23

24

25



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

ESQUIRE
DEPOSITION SOLUTIONS

JA_007211

TX_00034353

USA_00022093

Hearing - Volume 3                                    April 7, 2009

637

```
 1   IN THE COUNTY OF TRAVIS  )
                              )
 2   STATE OF TEXAS           )

 3

 4

 5       I, JEAN THOMAS FRAUNHOFER, Certified Shorthand

 6   Reporter in and for the State of Texas, hereby certify

 7   to the following:

 8       That the CD entitled, "Texas House of

 9   Representatives Committee on Elections, 4-8-2009," was

10   transcribed at the request of Anne Wilson, 209 West 14th

11   Street, Attorney General's Office, Austin, Texas, 78701,

12   and the amount due is $_____.

13       That the aforementioned CD was transcribed to the

14   best of my ability to hear and understand the CD;

15       That the transcript was submitted by E-TRANS on

16   April 16, 2012, to Anne Wilson, 209 West 14th Street,

17   Attorney General's Office, Austin, Texas, 78701;

18       I further certify that I am neither counsel for,

19   related to, nor employed by any of the parties or

20   attorneys in the action in which this proceeding was

21   taken, and, further, that I am not financially or

22   otherwise interested in the outcome of the action.

23

24

25
```



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

JA_007212

TX_00034354

USA_00022094

638

1        Certified to by me, this 16th day of April, 2012.

2

3
         _____
4        JEAN THOMAS FRAUNHOFER, Texas CSR No. 7990
         Expiration Date 12/31/12
5        FIRM REGISTRATION NO: 283
         ESQUIRE DEPOSITION SERVICES
6        100 Congress, Suite 2000
         Austin, Texas  78701
7        (512) 328-5557

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

JA_007213

TX_00034355

USA_00022095

Hearing - Volume 3

April 7, 2009

639

| A | absence | 361:19,23 | acquired | 350:2 371:3 |
|---|---|---|---|---|

**A**

absence
354:10

a.m
407:15,18

AAMVA
515:1,21,22,
23

Aaron
492:12

AARP
433:25

Abbott
371:8 553:18

Abigail
408:12

ability
410:25 416:10
468:24 523:7
637:14

able
358:21 363:14
367:17 380:5,
23,25 383:14
389:6 390:24
393:21 394:15
397:13,14,15
398:1 412:24
417:3 429:7
442:13,21
450:19,21
451:1 453:12,
13,15 472:18
480:22 490:14
523:1 528:12
543:6 545:3,
13 546:2
552:6 573:13
582:7 610:23
633:15

able-bodied
389:9

abridgment
583:15

absent
466:12

absentee
383:7,11
388:21,25
389:3 435:20
439:11,19
453:16 571:7,
14

Absolutely
350:24 363:25
365:5,7,15,
22 368:21
478:11,13
479:18 521:5
554:23 556:11
560:10
596:19,21
601:23

abuela
540:11

abuse
359:20 580:18
633:6

accent
396:3

accept
595:7

acceptable
412:14,15
558:13 612:17
613:9 614:4
616:21

accepted
379:25 465:23
474:4 529:25
587:11,12

accepting
588:2

access

361:19,23
362:14,16
363:15 378:2
428:11 442:14
523:6 626:5

accessibilit
y
546:1

accessible
363:6,9
367:11 440:13
543:22

accessing
601:22

accidentally
390:8

accompanying
558:5

accomplish
478:5

accomplished
557:20

account
448:17 482:15

accounted
577:11

Accusations
547:8,9

accustomed
378:13

Acevedo
396:16,21,23
397:2,5
398:21,24
399:4,12
400:9,17
401:14,18

ACLU
464:20,23
465:5

acquire
529:25

acquired
529:24

Act
361:21 498:2
509:13 514:23
515:5,15
518:4 532:12
533:5 537:25
578:3 599:20

action
637:20,22

actions
469:3

active
445:21

activity
473:5

acts
518:4

actual
428:17 431:12
545:9

ADA
367:8,9

add
469:20 515:18
636:18

added
478:8 576:25

adding
367:5 499:1

addition
492:20

additional
349:22 367:5
434:17 438:19
441:3 497:7
499:1

additionally
468:13

address

350:2 371:3
372:20 383:8,
11,16 423:16
427:18 434:24
435:3,12
449:13 456:19
457:15,19,
20,22 459:4,
15 469:17
475:12 480:19
484:17 492:22
496:9 526:14
536:20 554:15
582:13 583:5
585:15 606:10
608:15

addressed
349:23 362:2
448:12 451:10
524:16 554:15
556:5 583:8

addresses
461:15 470:10

addressing
471:15

adequate
434:19

adequately
448:12

adjourned
636:12

Adkison
348:1,4,7,9,
11 350:6,17,
24 351:15,22
579:19,22,25
580:3,7,10,
13 581:11,16,
24 582:2,12
583:2,7,23

administerin
g
468:17



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00034356

USA_00022096

Case 2:13-cv-00193 Document 663-18 Filed on 11/11/14 in TXSD Page 8 of 85
Case 1:12-cv-00128-RMC-DST-RLW Document 215 Filed 06/20/12 Page 74 of 221

Hearing - Volume 3
April 7, 2009
640

administration
516:11 542:19
543:1
administrator
382:8 475:21
481:8
Administrators
515:2
admire
590:9
admit
350:1
admitting
589:11
admonished
416:17
admonition
413:19
414:20,23
admonitions
429:10
adopted
548:21 549:6
ads
557:23
adult
357:9 359:21
392:17
advanced
607:3
advice
417:10 418:7,
24 421:21
advise
364:21
advisory
397:18

Advocacy
360:23 361:5,
6,7 365:1
447:2,10
539:12 561:20
600:2 601:15
602:7
advocates
583:4,10,12
Affairs
502:13
affect
377:2
affidavit
421:12 425:16
438:17 514:3
569:24 585:23
603:4
affidavits
390:10,12
406:21,22
410:3,24
411:14 413:2
417:19 418:9
429:7
affiliation
516:9
affiliations
368:23
affirm
478:1
affirms
479:10
affluence
482:6
afford
483:7 624:16
633:14
affordable
372:21 428:11
AFL-CIO
531:7,15,17

532:9 533:2
aforementioned
637:13
afraid
353:10 490:13
African-American
567:13 568:25
afternoon
385:10 423:8
584:11 589:2
596:12 597:8
AG
414:20 415:21
age
375:21 389:7
407:12 408:14
409:7 595:11
606:10
agencies
384:7
agency
496:25 515:8
ages
368:22
aggregates
515:20
aging
492:4
ago
388:12 422:19
432:9 457:8,9
492:18 508:24
577:6
agree
347:5 354:10
358:13,15
376:24 387:1
401:1 413:2
432:14 443:19
450:16 465:5

517:16 519:16
522:6 539:10
542:18 545:19
551:12 560:4
587:16,17
625:2 627:13
agreed
542:20
agreement
364:18 381:9
479:4 560:12
agrees
451:10
AG's
358:22 410:21
414:1,4,8,11
417:8
Aguilar
369:25
ahead
505:20 506:19
514:5 523:13
528:18 531:8
541:1 542:13
577:14 590:7
596:1
aid
403:8
ain't
398:6 598:2
air
417:6
Albert
619:7
alert
584:17
Alexander
605:10
Alfredo
409:16 510:14
aliens
355:5

align
374:4 470:10
alike
493:17
allay
380:25
Allbritton
510:5 620:20
allegation
399:8 404:1
548:24 549:2,
5,10
allegations
403:21 405:12
411:8,9
412:25 429:15
alleged
563:16 626:3
Allen
521:25 535:7
564:13
allocated
367:24
allotted
434:3
allow
373:1 437:1,
12 583:16
619:15
allowed
351:2 407:16,
18 408:5
425:13 448:5,
10,24 466:4
501:3 522:12
562:3
allowing
553:12 578:25
allows
363:6 538:7
562:18
all's



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00034357

USA_00022097

Case 2:13-cv-00193 Document 663-18 Filed on 11/11/14 in TXSD Page 9 of 85
Case 1:12-cv-00128-RMC-DST-RLW Document 215 Filed 06/20/12 Page 75 of 221

Hearing - Volume 3                                    April 7, 2009
                                                              641

| | | | | |
|---|---|---|---|---|
| 535:12 | 433:16 434:4, | 582:9 593:7 | 522:13 537:24 | 569:9,10,13 |
| **Alma** | 13 435:7,15 | **Amarillo** | **Amy** | 571:10,21 |
| 510:8 564:13, | 437:12 447:17 | 574:13 | 477:2,8 | 577:18,20 |
| 15 | 474:20 479:4, | **amend** | **analogy** | 588:5 590:5, |
| **alone** | 9 480:21 | 540:15 | 543:9,14,20 | 8,13,19,24 |
| 470:18 | 481:2 482:2 | **amended** | 544:24 545:25 | 591:3,6,11, |
| **along** | 483:18 484:7, | 587:19 600:23 | 546:15,21,22 | 14,18 592:1, |
| 358:15 511:15 | 11,13 489:8 | **Amendment** | 547:6 | 7,11,19,23 |
| 569:1 616:20 | 492:23 493:7 | 482:5,17,20 | **analogy's** | 593:2,17,21, |
| **already** | 500:17 512:16 | 576:25 578:2 | 543:4 | 25 594:3,7, |
| 349:20 362:2 | 515:14 517:17 | 587:18 | **analysis** | 13,17,21 |
| 363:18 365:17 | 526:19 533:1 | **America** | 360:7 515:19, | 595:13,21 |
| 387:5 406:24 | 539:4 540:8, | 351:4 361:21 | 24 | 596:2,7,13, |
| 412:19 415:6 | 14 543:15 | 505:15 530:6 | **analyzes** | 18,24 597:2, |
| 438:14,19 | 563:10 | 566:21,23 | 587:25 | 11,17 598:5 |
| 439:18 440:24 | 565:15,23 | **American** | **ancestors** | 599:3,5 |
| 441:1 442:6 | 567:3,6 569:2 | 368:16 427:7 | 489:1 | 608:22,23 |
| 465:25 474:19 | 570:18 571:3, | 488:1,2,21 | **Anchia** | 609:4,6,19 |
| 477:17 484:3 | 17 576:17,21 | 489:1,3 490:3 | 364:24,25 | 610:4,10,14 |
| 502:9,16,21 | 585:9 587:11 | 515:2 530:16, | 365:24 366:23 | 611:1,6 |
| 503:18 507:17 | 589:15 610:2 | 17 536:19 | 368:12 369:18 | 634:19 |
| 527:24 539:14 | 614:1,20 | 538:4 547:15 | 379:11,18 | 635:16,18,24 |
| 554:19,25 | 622:16 | 566:24 567:25 | 380:1,3 | 636:1,3 |
| 556:7 557:11 | **Altalla** | 569:21 | 395:2,5,6, | **and/or** |
| 560:18 562:9 | 424:10 | **Americans** | 10,13,16,20, | 377:19 |
| 563:3 567:2, | **alter** | 488:23 529:11 | 24 396:4,9,13 | **Andrea** |
| 4,6,16 569:22 | 476:16 | **Americas** | 412:8 413:16, | 530:21 |
| 574:3 575:7 | **alternative** | 455:2 | 17 414:3,7, | **Andrew** |
| 587:1 608:14 | 453:9 499:1 | **America's** | 10,15,19,22, | 601:18 |
| 609:1 613:12 | **alternatives** | 568:10 571:9 | 25 415:7,13, | **Andy** |
| 614:19 617:12 | 531:25 | **amicable** | 15,17,22 | 538:25 539:3 |
| 628:10 | **Although** | 600:18 | 416:3,12 | **angels** |
| **also** | 498:5 | **among** | 417:13,16,23 | 545:15,17 |
| 352:12 | **aluminum** | 364:18 426:25 | 418:2,12,15, | **angers** |
| 361:10,14 | 534:2 | 488:22 499:4 | 19 419:13,18 | 555:5 |
| 363:19,20 | **always** | 503:20 522:2 | 420:2,5 465:2 | **Anita** |
| 368:5 369:7, | 351:7,9 | 576:21 | 494:2,3,6 | 579:14 |
| 10,14 370:23 | 352:21 365:2 | **amount** | 542:13,14 | **Ann** |
| 388:7 397:17 | 366:16 411:7 | 433:16 434:3 | 543:2,3 | 455:1,2,3 |
| 404:24 406:5 | 426:10,21 | 451:4 453:22 | 544:5,8,15, | 583:24 584:1 |
| 409:7 416:24 | 483:6 509:9 | 637:12 | 19 545:18 | 607:24 608:5 |
| 417:3 419:18 | 543:6 560:12 | **amounts** | 559:6,7,10 | 612:5 617:8 |
| 428:20 429:5, | 563:5 568:16, | | 560:4,7,11, | 618:13,14 |
| 13 431:16 | 17 574:6 | | 24 561:3 | |



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00034358

USA_00022098

Case 2:13-cv-00193 - Document 663-18 - Filed on 11/11/14 in TXSD - Page 10 of 85
Case 1:12-cv-00128-RMC-DST-RLW Document 215 Filed 08/20/12 Page 76 of 221

Hearing - Volume 3                               April 7, 2009
642

Anne
637:10,16

anomalies
349:10

another
348:21 349:7
353:2 372:13
374:2 398:10
400:24 404:25
440:7 443:16
445:6,15
448:14 449:15
450:10 467:4
470:7 482:23
485:3 505:6,
7,18 525:2
527:7 528:18
532:15 556:3
563:4 566:7
572:5 586:1,
18 609:10
615:22,23
633:7,8

answer
354:11 362:19
375:22 412:17
413:12,13
414:6 422:8,9
423:13 435:24
443:5 453:19
506:17 550:15
591:12 606:24
611:2,4

answered
409:1 415:20

answering
412:7

anticipation
476:9

Antonio
451:25 452:17
453:2 495:21
565:4

anybody
370:2 417:3
425:8 429:19
450:21 457:22
461:17 464:12
491:11 495:14
520:6 530:20
573:23 575:1,
8 592:17
593:12 624:15
626:3,4
630:23 634:7

anybody's
599:19

anymore
376:24 378:6
411:16 442:8
538:4 543:1
547:13 549:23

anyway
437:2 511:22
614:19 615:16

anywhere
352:12 400:23
505:17 570:13

apathy
348:18

apologize
375:23 417:24
507:22
547:17,24
606:4

apparent
512:18

apparently
363:23 424:17
431:17

appearance
448:18 563:5

appears
499:15

applaud

447:11

application
366:6

applications
461:1

applies
586:14

appointed
407:12 408:15

apportionmen
t
469:17

Appreciate
360:22
369:19,24
373:4 377:3
401:20 410:12
432:8 433:2
436:21 440:14
451:12 464:11
491:22
501:10,14
508:8 510:4
521:17 535:15
538:11 547:24
552:23 556:18
572:14 574:24
577:21 597:18
602:12 613:15
621:12 626:23
630:12

appreciation
402:18 473:3
509:18 600:7

appreciative
420:14

appropriate
473:3 475:19,
22 513:5

approved
621:3

Approximatel

y
473:16

APRIL
345:3,25
382:7 407:15,
17,20 408:18,
22 409:10
524:4 637:16
638:1

Arch
445:5

arduous
432:2

area
365:11 431:3
434:5 489:17
534:3 582:20

areas
362:7,8
369:2,3 371:1
399:21 600:20

argued
376:22 598:9

arguing
485:18

argument
485:20 542:10
572:12

arguments
377:6

Arial
367:12,13

Arizona
565:16,19
568:13 569:2

armed
456:9 461:5

around
349:14
362:13,15
378:8 380:16
405:9 407:25

y
473:16

408:18,20,22
435:20 439:9
442:19 461:12
484:6,15,19
491:3 539:22
541:18 551:13
554:7 565:23
574:2 616:11
632:5

arrange
434:16

arrest
401:1

arrested
382:6 461:5

arrive
593:5

article
371:25

articles
419:5

aside
431:21 518:19

asked
355:9 365:6
385:9,11
402:17 407:24
408:6,7 409:2
410:21 416:16
423:13 432:10
445:2 458:10
476:13 522:4
535:19 559:13
578:17,21
585:1

asking
364:13 380:10
412:8 415:18
446:1 545:25
554:7 556:1
592:23 593:2

asks
460:5,7,9



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00034359

USA_00022099

Hearing - Volume 3

April 7, 2009

643

464:13
asleep
605:18
aspect
500:2 630:5
aspects
433:12
assigned
562:13
assist
357:14,16
assisted
363:1 633:16
assisting
406:1
associated
473:22 480:17
513:23 516:5
Association
515:2 604:2
assume
352:4 442:11
463:17
assumed
597:14,15
assumption
557:9
assumptions
597:18
assurance
378:22 379:3,
4
assure
348:21
628:16,18,19
assured
512:9
astounding
528:11
ate
348:23

attached
349:19
attempt
427:20 474:21
475:4
attempting
447:11
attend
524:5
attendance
373:22
attention
355:16 365:25
370:17 372:18
373:2 473:13
497:21 511:8
516:17 584:10
attentiveness
477:10
attest
356:19
attitude
501:22 583:16
Attorney
353:12 371:8
385:3 404:9
406:18,19
411:25 412:12
413:20
416:20,25
417:11
418:10,20,22
421:21,25
429:9 520:1
553:18 560:2
565:17 567:8
637:11,17
attorneys
353:21 431:10
637:20
attributable

454:10
attributes
515:23
audience
373:25 387:7
515:14
Austin
371:3 398:23
431:3 446:2
455:21
459:10,16
477:22 517:10
533:23 534:14
539:17 547:15
638:6
authoritative
467:25 468:4
authorities
450:22
authority
475:20
authorization
543:11
authorized
361:10
automatically
471:12 615:20
available
362:25 412:10
452:20 464:2
522:16
540:23,25
558:9 559:18
610:22
avenue
417:6 479:16
avenues
390:16 478:11

average
465:16
avoid
387:7 468:5
avoids
398:15
Avril
605:16
aware
375:13 403:21
420:9 515:18
600:16 613:21
awful
440:8 469:24
629:19

---B---

B
524:21 586:13
B.R
603:14,25
604:13
back
355:17
366:19,21
367:2,3,19
383:5 388:24
393:2,12
422:7,11
423:20 431:16
448:8 457:24
462:12 463:20
477:23,24
490:18 494:18
496:15 504:3
509:5 524:1,6
525:8 526:9
528:13 533:22
534:24 545:1,
2,5 550:11
551:8 573:11
578:23 602:16
606:11 607:17
610:5 611:3,

13,22 613:23
619:8 624:4
629:4 632:8
backdoor
454:15
background
420:9
backtrack
532:11
backwards
613:25
bad
428:19
bag
445:5,9
506:22
Baker
467:21 514:16
523:10 524:25
532:4 570:6
605:10
balance
546:1
Baldwin
516:6
ball
472:2
ballot
359:22
362:15,23
363:4,7
383:2,3,12
388:10,21,25
389:2 410:6
427:14 435:9,
10,14,16,17
439:25
450:19,20
451:2 453:19
466:5,18
469:18,22,25
471:9,11,25
472:7,8



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00034360

USA_00022100

Hearing - Volume 3

April 7, 2009

644

473:11,19,25
474:20,24
480:23 481:2
483:13,22
492:23 506:9
507:1,2,10
545:1 571:14,
15,19 581:4,5
582:13 583:3
585:10,11,12
587:11,24
588:2 602:17
613:24
617:19,20,23
618:15

**ballots**
349:7 358:4,5
362:16 364:3,
5 383:4,7
388:15 435:20
439:11,20,21
446:6 465:10,
12,15,21
466:12 467:2
472:1 478:12
480:18,19
481:5 506:4,
8,11,12,22
507:3,5 518:5
522:3,25
545:9 571:7
582:11
586:21,24
587:1,8,13
596:9,14
602:14,22,24

**Ballpark**
547:21

**Baltimore**
488:6

**bank**
481:2 485:14

**banker**
487:6

**banned**
529:16

**bar**
609:13,14,17
632:8,9

**Barack**
454:10

**Barbara**
630:15,16

**barber**
534:7

**Barrera**
487:22

**barrier**
481:9 505:7
626:18
627:20,21

**barriers**
623:20 625:4
626:16 627:7

**barrio**
452:17 487:22

**Bartlett**
620:22

**base**
502:23 555:23

**baseball**
349:12

**based**
367:23 399:5
451:2 468:20
469:17 471:25
516:9 541:8

**basically**
421:11 425:1
461:12,16
562:8 567:5,
19 571:15

**basis**
348:17 411:1
416:18 532:8
563:16

**Bastrop**
480:11

**bathroom**
550:10 551:7,
14

**bear**
496:23

**beard**
448:22 450:11

**bearing**
415:12 578:5

**beat**
502:14 614:18

**Beaver**
500:15

**becoming**
430:15 474:13
494:23

**bed**
565:3

**bedroom**
480:25 598:23
611:11

**began**
569:19

**beginning**
360:17,18
381:15 401:8
444:8 487:15

**behalf**
352:3 361:11
401:24 402:7,
8,11 424:2
430:5 432:23
447:2 451:22
452:1,3
455:13 477:3,
18 480:6
486:4,9
490:24 491:14
513:16,19,22
521:18,22

525:14 531:17
536:18 543:12
555:2 564:4
600:1 605:22
631:24 634:20

**behold**
474:11

**being**
346:17 359:17
368:1 369:5
373:14,15
375:8 400:13
408:10 412:24
424:25 425:16
432:20 433:2
436:16 444:4
446:12 455:4,
7 464:17
466:3 476:7
478:9 480:18
485:2,3,4
487:11 491:9
496:24 499:23
500:24 502:13
504:4 505:8
510:20 513:4
514:7 517:25
518:6 522:18
523:12 526:11
527:7 539:21,
22 552:25
562:3 566:25
570:5,19
590:9 591:25
614:13 621:5
626:23 632:12
633:15

**believe**
353:6 370:24
377:17 383:9
384:8 386:19
388:5,23
397:23 401:14
404:4,20
405:20 430:9,

12 431:14
442:17 443:6
446:11 447:1
455:14 465:9
478:4,20
489:13 495:15
497:22 508:21
511:12 512:16
529:11 536:16
540:24 541:8
545:11 548:14
549:13,16
551:12 552:7,
17 561:21
566:1,17
590:19 608:12
626:20
627:16,20

**believed**
628:15

**Belize**
537:17

**Bell**
467:17 468:10
469:19 470:8
472:17,21,24
493:5 512:19
579:14

**belong**
430:6

**belonged**
409:16

**belongs**
392:14

**Ben**
487:2

**benefit**
360:7 478:8
515:14

**besides**
589:16

**best**
363:5 366:3



ESQUIRE
DEPOSITION SOLUTIONS

Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00034361

USA_00022101

Case 2:13-cv-00193 - Document 663-18 Filed on 11/11/14 in TXSD Page 13 of 85
Case 1:12-cv-00128-RMC-DST-RLW Document 215 Filed 08/20/12 Page 79 of 221

Hearing - Volume 3

April 7, 2009
645

368:18 398:7
400:16 406:2,
11 468:24
519:20 523:21
637:14
**bet**
362:20 426:1
**betrayed**
488:4
**better**
353:16 378:1
399:25 402:24
528:24 537:4
558:20 591:5
604:7 627:12
632:13,18
**Betty**
575:16 585:16
599:24 604:2
614:15
**between**
353:24 366:7
427:14 469:6
480:12 485:5
514:24 518:22
556:23 561:22
563:4 588:25
**Bexar**
495:22
**beyond**
361:16 533:9
**big**
351:7,13
362:10
388:14,15,16
394:12 399:19
400:2 457:11,
12 480:25
483:24 506:22
507:11
573:20,21
585:7 600:20,
21

**bigger**
387:16 563:15
**biggest**
373:3 506:3,8
525:1 553:14
555:10
**Bilardi**
476:24 619:24
**Bill**
348:2,20
349:23,24
350:2 351:17
352:7 360:16,
24 361:13
362:1 364:10
365:7 366:14,
15 367:1
370:4,10
371:18 373:1,
4 375:8
377:15
378:20,22
379:5 380:4,8
381:25 396:17
397:3,24
401:23 402:2,
9 424:2
426:18 428:25
429:22 430:8,
9,16 432:22
433:12,20
434:9 435:6
440:9 443:2,
4,19 444:5,
15,25 445:22
446:17,22
447:3,18,20
448:12
449:15,17
450:2 451:18,
20,22,25
453:10,22
454:3,12
455:4,8,11,

13 456:13
464:17,20
465:7 467:18
470:2 476:8,
10,15 477:18,
20,25 478:4,
6,25 479:10,
14,18,20
480:6,19
481:3,9,25
485:15,19
486:3 490:24
491:10,13,15
495:24 496:6
497:13
498:19,24
502:5,7,11,
17,19 504:7,
19 510:7,9,
13,15,18,19,
20,24 511:6,
8,9,15
513:15,18,
20,25 517:5
521:19 523:16
525:15,22,
23,24,25
526:2 529:7
530:24 531:2,
5,8,21,22
532:15 533:8
536:8,10
537:22 538:2,
7 539:8
540:13 546:13
551:8 552:21
553:1,6,24
554:15 556:5
557:1 559:2
562:4 563:17,
19 565:22
566:7,12
567:20,24
572:6 575:2,
5,6,9,10,14,
16,17,18,19,

20,21,24,25
576:3,8,16,
18,19 577:1,
18,22,23
578:10,18,20
579:1,10,21
580:9 581:18,
23 583:14,18,
25 585:16
587:18,20
598:15
599:11,25
600:4,5,8
601:12,16
602:4,8,12
603:10,23
604:2,3,5,7,
8,13 605:10,
23 606:2
607:11 608:2,
3,7,17 609:10
611:21 612:7,
12,21 613:20,
21 614:2,9,
12,16,20
615:9 616:2
617:2,3 618:9
620:8,24
622:20 628:20
629:13
630:24,25
631:1,9,24
633:20
634:16,24
635:2,4,6,9,
11,14,17,22,
25 636:8
**bills**
364:11,14
384:13 390:17
499:14 555:5
566:2,9 579:8
600:9 602:20
605:3 607:15
619:18,23,25

620:5 634:8
**bill's**
454:15 481:15
**birth**
363:19 384:16
407:10 408:13
445:11,14
452:23 453:10
482:2 483:9
558:6 562:13
624:2
**birthday**
564:7,8
569:11
**bi-sexual**
561:19
**bit**
353:2 360:13
367:10 381:1
387:21 389:21
396:3 403:11
407:4 415:19
416:18 459:20
482:13 502:25
505:24
539:21,22
541:10 542:1
547:6 572:12
585:16 606:16
618:6 621:7
**black**
448:4 488:9,
10 493:17
522:22 529:24
538:5
**Blackberrys**
551:16
**blacks**
489:19,20
**blank**
489:17
**blatant**
454:13 498:7



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00034362

USA_00022102

| | | | | |
|---|---|---|---|---|
| blind | 575:19,23,24 | bottom | 500:19 503:6 | 415:3,10,15, |
| 498:17 | 576:2,5,15 | 350:15 465:6 | 540:13 542:6 | 20 416:1,5 |
| block | 597:19,20,23 | Bowman | 549:17 578:24 | 417:20 |
| 624:17 | 598:4,8 | 599:18 | 601:19 | 440:16,17 |
| blocked | 602:11 612:9, | box | bringing | 441:7,12 |
| 394:11 | 13,22,25 | 349:12 427:14 | 351:9 380:12 | 445:3 475:10 |
| Blomquist | 613:15 614:8, | 441:19 483:7 | 435:18 508:25 | 498:1 500:25 |
| 630:23 | 17,23 615:6, | 522:22 | 527:15 542:11 | 501:8,9 |
| blue | 17 616:6,7, | Boy | 546:9 578:23 | 527:12,13, |
| 496:16 | 16,23 617:14 | 472:2 607:23 | 606:4 | 22,25 528:7, |
| board | 631:2 635:2, | Boyd | brings | 17,21 529:1,4 |
| 352:15 357:1 | 3,8,10 | 426:19 | 540:14 571:19 | 538:5 541:16 |
| 383:2,3 | Bonnen's | brakes | 606:20 | 542:16,25 |
| 388:10 397:18 | 611:21 612:7 | 445:10 | broader | 544:13,17 |
| 407:13 408:16 | book | Brazil | 465:4 628:6 | 547:8 550:6, |
| 409:9 498:1 | 607:1 | 537:17 | broke | 7,20 551:2, |
| 539:4 547:15 | booth | breakdown | 398:6,7 | 15,19,23 |
| 549:18,22 | 489:15 | 555:10 | broken | 552:2,8,14, |
| 577:25 581:5 | 588:19,22,23 | breakfast | 478:21 | 18 555:17,18, |
| 585:10,11,12 | 596:11,17 | 565:3 | brother | 22 556:12,18, |
| 618:16 621:4 | 597:15 | Brenda | 487:1 492:12 | 24 557:6,12, |
| Bob's | 623:10,14 | 495:1,4,20 | 546:8 | 15 564:11 |
| 460:14 | 625:5 | 630:22 | brought | 575:16 576:8, |
| bodies | border | Brennan | 365:25 409:10 | 9,13,17 |
| 545:13 | 354:20 388:5 | 371:12 373:9 | 500:3 502:23 | 577:17 579:16 |
| BOHAC | Borders | Brent | 522:22 | 581:13,22,25 |
| 441:21,23,24 | 511:3 | 498:15,21 | 547:14,16 | 582:10,24 |
| 443:9,21 | born | 630:14 | 553:22 629:4 | 583:5 586:7, |
| 601:18 608:13 | 378:10 497:25 | bribery | BROWN | 10,16,19,23 |
| bombs | 616:9 | 429:17 | 346:12,13, | 587:16,23 |
| 443:16 | boss | brief | 14,17,21,25 | 600:7,22 |
| Bonnen | 391:24 633:8, | 455:21 576:10 | 347:5,7,12, | 605:12,17 |
| 449:7 471:20, | 9 | 606:3 | 16 384:21,22, | 606:19,20 |
| 21 472:3,10, | both | briefly | 23 385:5,15, | 607:4,7 |
| 16,20 541:4, | 361:19,23 | 348:15 | 19,23 386:1, | 618:11 619:19 |
| 5,21 542:3,23 | 413:20 419:25 | bring | 6,12 387:1 | 620:4 629:3, |
| 546:17,19,20 | 430:7 436:12 | 372:22 379:14 | 406:15,16,23 | 19 630:10 |
| 547:4,9,18, | 498:6,7 | 380:11 | 407:1,8 | 634:11,12 |
| 21,23 548:1, | 501:18 504:1 | 400:19,20 | 409:22,25 | Brown's |
| 6,11,14,19, | 508:9,10 | 404:8 422:6 | 410:3,11 | 442:22 443:4 |
| 25 549:4,9,19 | 522:21 | 471:4 497:4 | 413:18,22 | 585:16 599:25 |
| 550:1,5 | bothering | | 414:5,9,13, | 604:2 614:16 |
| 551:21 | 405:16 | | 17,21,24 | Brownsville |
| | | | | 399:24 |
| | | | | brussel |



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00034363

USA_00022103

Case 2:13-cv-00193 - Document 663-18 - Filed on 11/11/14 in TXSD - Page 15 of 85
Case 1:12-cv-00128-RMC-DST-RLW - Document 215 - Filed 08/20/12 - Page 81 of 221

Hearing - Volume 3                                    April 7, 2009
                                                                 647

483:8
BSF
613:17
Buck
453:25 618:18
bucks
397:25 398:8
built
487:15
bullet
545:12
Bunch
457:18 483:24
burden
375:20 377:18
434:18 441:6
628:11,25
burdened
481:24
bureaucratic
427:14
Burke
464:19,22,25
465:2 466:15,
24 467:7,12,
15 620:23
bus
392:25
buses
357:10
business
575:20,21
613:7,23
636:9
busy
386:18 543:5,
15 570:10
589:23 618:22
button
550:12
buy

453:11
buying
353:3
bypass
603:4

———— C ————
caffeine
511:19 606:5,
6
cajoled
633:16
California
457:17,18,20
500:7,18
568:13,16
571:1,5,10,
17
call
356:20 357:22
461:8 463:7
524:9 561:13
562:3,6
563:13 575:11
579:9 584:16
605:12 636:13
called
385:13 433:2
456:11,15
457:13 459:5
473:13,17
474:9,14
488:22 489:1
522:19
534:21,23
561:18 584:23
612:10
Calling
432:18,19
444:6
calls
348:1 351:24
360:22 369:25
370:5 381:10

396:16
401:20,23
420:13 429:20
432:17,21
444:1,14
446:20,24
451:15,21
455:1,9,12
464:19 480:5
490:20 498:15
501:15 510:5,
8 517:4
521:18 529:6
530:21,25
531:3,6
533:12 536:7,
9 538:20,23,
25 554:6
556:1 561:7
563:8 572:4
607:24
Camarillo
564:3,7,9,
22,25 565:2,
7,10 566:8,
13,15 568:4,
8,14,23
569:8,12,18
571:13,23
572:1 605:21
came
352:22 355:14
382:10 398:5
403:7 408:18
418:4 423:11
434:21 440:21
441:8 457:6,
10 460:25
474:6 487:17
488:2 490:10
503:25 504:3
506:22 508:12
516:1 525:21
559:11,12,15
584:9 595:5

624:23
cameras
559:18 560:19
campaign
367:21 433:10
513:24 514:15
524:21 554:5,
6,20 555:25
campaigns
348:14 554:3
572:21
canceled
501:5
candidate
392:18 407:14
408:16 523:2
545:23 581:6
candidates
410:6
candidly
548:25
cane
461:9
cannot
360:9 363:25
388:5 498:9
566:22 587:12
624:16
canvassing
613:25
cap
349:13
capability
437:15
capable
461:20
capacity
468:13,14
517:16 543:5
Capitol
541:7 544:7

car
526:8
card
349:12 366:22
367:3,20
376:10
379:13,14
380:15,20
384:5,18
392:14 393:21
403:13
407:17,20,22
408:3,4,6,
19,24 409:4,
12,16,19
431:22 442:3,
7,8 443:8
445:8,10,15
461:20,21,24
462:11 469:16
485:10 523:3,
8 529:23,24
554:9,11,16
556:2 557:11
559:21 580:19
590:2 592:16
593:8 606:9
608:11 609:22
610:2,3,16,
17,23 612:18
613:4 615:21
616:13
617:13,17,22
Cardenas
429:20,23
430:1
cards
377:19 384:2,
6 393:22
394:2 397:14
403:14 470:5
484:5 514:21
589:20 593:7,
9,10 608:24



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00034364

USA_00022104

Hearing - Volume 3

April 7, 2009

648

609:2,11
636:5
care
352:17 392:17
394:6 428:12
446:10,16
448:16 487:7
534:14,17
535:5,21
543:16 545:16
562:10 593:14
594:25 624:13
629:17 630:7
careers
546:4
careful
492:8 544:3
561:12
carefully
538:1,3
caregivers
369:17
cares
383:22 457:13
caring
352:3,4,5
Carla
464:14 605:10
Carlos
488:4
Carol
605:10
Carolina
445:15
457:19,20
482:19
Carolyn
490:18 620:7,
10
carried
442:20
carrier

458:10
carries
479:5,9
carry
435:16 445:3,
5 527:19
598:1
carrying
508:23
cars
352:25
Carter
424:11
467:16,21,23
468:5,9
470:16,20
471:5,8,24
472:6,11,17
473:2,6,9
475:12 514:16
523:10 524:25
532:5 570:6
Carvell
491:14,17
492:9 494:5,
7,11,17
case
353:11,20
384:4 386:9
404:9,10
426:25 441:4
443:17 466:6
471:10 482:3
487:11 495:17
525:2,4
544:2,9
545:10 553:21
558:19
565:19,20
567:2,8,10
569:2 570:20
574:10 582:9
614:14

cases
429:17
431:10,13
432:4 433:24
522:2 529:20
545:21 574:4,
6,10
cash
384:9 519:1
cast
364:2 409:15
450:19 451:2
465:20 466:13
467:2 470:1
474:19 483:21
522:3 547:10
577:2 596:14
Castillo
409:11,19
casting
483:13
catch
462:13 512:20
category
375:21 471:10
626:6
caught
416:18 512:25
cause
431:12 435:9
490:25 539:5,
12 549:18
576:20
caused
351:11 428:9
537:2
causes
471:25 582:22
causing
582:25
cautious
380:9

CD
636:21 637:8,
13,14
Cedillo
537:15
cent
483:7
center
420:11
centers
357:9 359:21
363:8 364:5
368:24 369:12
391:21 392:17
515:19,24
Central
511:3
cents
497:12
certain
364:1,16
375:1 380:12
404:12
412:24,25
424:21 427:9
486:5 505:7
550:11 589:5,
15 595:11
596:21,23
certainly
366:4 376:11
377:20 411:8
419:13 430:19
436:10,21
439:6 467:9
495:17 522:7
544:1 600:25
601:20 604:3,
8
certificate
348:23 363:19
366:17 384:16
445:11,14

453:10 481:3
482:1,2
483:10 558:7
559:16 584:15
585:14 590:17
592:4 597:10,
16 624:2
certificates
452:23 585:3
592:13 597:12
609:23
certified
536:15 637:7
638:1
certify
637:6,18
cetera
539:12 584:20
585:20
chained
551:4
chair
348:1 351:24
360:15,22
369:25 370:5
381:10 396:15
401:20,23
429:20
432:17,21
444:1,14
446:20,24
451:15,21
455:1,9,12
464:19 480:4
490:20 491:1
498:14 501:15
510:5,8
517:3,6
521:18 529:6,
9 530:21,25
531:3,6
533:12 536:7,
9 538:20,23,
25 546:17



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

JA_007223

TX_00034365

USA_00022105

| | | | | |
|---|---|---|---|---|
| 561:7 565:8 | 401:11,16,19 | 471:19 473:4, | 16,19 539:6,9 | 19,24 612:2 |
| 572:4 575:10, | 402:1,6,10, | 7 475:6,24 | 541:4 542:12, | 613:22 614:5, |
| 11,14,22 | 13,16 403:20, | 476:7 477:6 | 15,17 543:2 | 7,10 615:13 |
| 577:17 601:11 | 25 404:22 | 479:25 480:4, | 546:10,18 | 616:5,25 |
| 602:3 604:12 | 406:14,16 | 8 482:12 | 548:8,13,16, | 617:4,6,10 |
| 607:10,24 | 410:14,19 | 483:16,20,25 | 23 549:2,6 | 618:1,3,10, |
| 612:2 633:21 | 411:24 412:3, | 484:4,9,13, | 550:6 551:14, | 12,23 619:2, |
| 634:9,10,14, | 6 413:6 | 20,23 485:9, | 25 552:12,20, | 6,21,24 |
| 19 635:1,8, | 416:7,13 | 12,18,24 | 24 553:5,8 | 620:2,7,13, |
| 16,24 636:13 | 417:9,15 | 486:2,8,11, | 555:16 557:21 | 19 621:8 |
| **chaired** | 420:18 | 14,16,20,22 | 558:3,9,16, | 622:16 |
| 585:11 | 421:16,18,23 | 489:10,23 | 21,24 559:1,4 | 623:17,19 |
| **Chairez** | 422:1,13 | 490:5,13,17, | 560:16 561:4, | 625:2 626:2 |
| 605:19 | 423:19,23 | 23 491:5,7 | 7,11,15 | 627:2,5,13 |
| **CHAIRMAN** | 424:1,5,9,17 | 492:8 494:1, | 563:22 564:1, | 628:15,22 |
| 346:10,13 | 425:3,6,22 | 19,21,22,25 | 6,8,12,16, | 629:1 630:8, |
| 347:19,22,25 | 426:1,2,3,8, | 495:3,6,14, | 20,23 565:1,5 | 11,14,19,21 |
| 348:5,8,9 | 12,15,19,21 | 23 496:1 | 566:4,11,14 | 631:4,9,12, |
| 350:5,8,9 | 428:22,25 | 498:11,14,17 | 568:1 569:9 | 15,20,23 |
| 351:20,23 | 429:2,4,12, | 499:3,11,17 | 571:24 572:3, | 632:3 633:19, |
| 352:2,6,9 | 14,19,24 | 501:7,13,23 | 8 574:22 | 24 634:5,7, |
| 354:8,18,22 | 432:6 433:3, | 502:1,4,8, | 575:1,7,20, | 13,22,23 |
| 355:2,19,22, | 15 435:21 | 12,18 503:1 | 22,23,25 | 635:2,5,8, |
| 24 356:2,5,9, | 436:9,15 | 505:19,22 | 576:4,7,11, | 13,19,21 |
| 13 360:1,20 | 437:5,9,17, | 506:5,14,19 | 14 577:15,16, | 636:2,3,7, |
| 361:2 362:20 | 22 438:9 | 507:23 | 20 579:3,18, | 16,19 |
| 364:6,24 | 439:7,12 | 508:13,19 | 23 580:2,5,8, | **Chairmans** |
| 369:21,24 | 440:14 | 509:25 510:3 | 11 581:15 | 604:1 |
| 370:9,12,15, | 441:14,18,22 | 511:4,7,11, | 583:21,24 | **chairman's** |
| 17,20,21 | 442:25 443:23 | 15,18,21 | 584:3 588:4, | 576:19 |
| 371:6,23 | 444:18,23 | 513:6,9,12 | 11,14,16,20, | **chair's** |
| 372:20 373:6, | 446:18 447:6 | 514:3,8,12 | 24 589:3,11 | 634:23 635:5, |
| 12,18,19,23 | 449:24 450:25 | 516:20,22,25 | 590:4,22 | 13,21 636:7 |
| 376:1,8,13 | 451:8 452:1, | 517:3,8,11, | 591:20,23 | **challenged** |
| 377:9 379:17 | 5,9,15 454:23 | 13 519:16 | 595:23 597:19 | 565:17 |
| 381:8,13,16, | 455:18 460:2 | 520:5,21 | 598:12 | **challenges** |
| 19,24 382:2 | 461:11,16,19 | 521:15,17,23 | 599:13,18,24 | 614:12 |
| 384:20,22 | 462:3,8,10, | 523:13,19,23 | 601:9 602:1 | **chance** |
| 387:4,6,10 | 16,20,23 | 524:3,8,11 | 603:7,13,17, | 373:25 410:5, |
| 389:14,20 | 463:2,14,21, | 525:7,14,23 | 21 604:11,17, | 10 466:7 |
| 395:3 396:15, | 25 464:9,11, | 526:1 527:10 | 20,23 605:2, | 470:3 475:25 |
| 22,25 397:4 | 16,24 465:1 | 529:5 531:12 | 5,7,16,19 | 605:15 |
| 398:17 | 466:10,16 | 533:10 | 606:18 607:9, | **change** |
| 399:14,18 | 467:6,8,13, | 535:14,19,25 | 20,23 608:1, | 374:19 375:7 |
| 400:6,10 | 16,22 468:1,7 | 536:6,17,21, | 6,19,22 | |
| | 470:14,17 | 24 538:9,14, | 611:5,8,15, | |



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00034366

USA_00022106

Hearing - Volume 3                                    April 7, 2009
                                                              650

| | | | | |
|---|---|---|---|---|
| 376:19 377:1 380:20,24 381:6 400:14 427:23 448:17 478:18 513:16 527:5 562:20, 21 563:14 604:18 613:20,24 626:15 | checked 406:18 506:24 515:10 590:3 | 489:5 | 378:16 392:17 488:1,2,13 503:18 504:5 505:8 508:25 517:15 519:2 530:10,22 539:4 549:14 550:9 566:19 567:14 569:21,25 | 626:13 |
| | checking 396:1 | Christopher 476:24 619:24 | | clause 482:5 578:2 |
| | checks 587:2 | Chuck 516:6 | | clean 355:11 405:22 |
| | chemotherapy 492:4 | church 592:14 | | cleaning 468:11 |
| changed 398:4 469:3 499:7,15 543:7 548:9 549:16 562:19 626:15 | chest 448:22 | Churches 624:22 | city 382:21,23,25 386:22 398:23 405:6 446:2 475:21 526:5 600:21 | clear 354:9 399:15 416:21,23,24 450:5 483:13 499:8 516:14 524:20 569:22 587:14 618:8 |
| | chief 414:5,17 | Chuy 390:11 | | |
| | children 452:22 489:19,20 525:20 543:16 546:5 565:2 570:10 | circle 629:5 | | |
| changes 368:1 433:14, 17 448:18 469:4 518:15, 23 537:5 | | circled 631:8 | | clearance 406:20 |
| | | circulated 549:14 | civic 376:4 400:25 503:7 | clearly 453:20 498:18 565:24 568:16 569:25 |
| changing 498:25 548:7 | chilling 353:15 | circumstance 358:20 | | |
| Channel 372:6 | China 351:2,3 450:9 537:14 | circumstances 421:4 495:15 | civics 488:17 | clerical 466:3 574:16 |
| characteristics 496:12 | Chinese 450:11 | circumvented 516:12 | civil 430:4,5 445:21 | clerk 352:16 354:16 388:7 407:23 408:2,4 428:20 464:5 475:16,20,21 580:23 589:6 596:22 |
| charge 482:19 | Chip 446:9 | cite 500:10 522:16 | claim 521:13 | |
| | CHL 384:3,4 | cited 371:12 374:2 514:18 | claimed 609:12,18 | |
| charged 570:22 | choose 427:5 452:22 496:24 | cities 390:23 | claiming 404:1 628:11 | clerked 388:10 |
| charging 578:11 | chooses 577:15 | citing 374:10 429:9 | clarification 435:5 498:24 | clerks 348:16 409:3 431:23 468:12 473:13 474:8, 22 475:1,11 493:8 584:22 |
| Charles 579:13 | chose 472:7 | citizen 352:3,4,5,11 497:22 531:1 566:24 569:23 632:2 | Clark 477:2,5,8 480:1,3 | |
| chastise 616:12 | chosen 469:7 | | class 452:17 507:4 529:12 556:15,16 626:10 | clerk's 582:8 |
| check 384:9 431:21 507:10 510:2 591:5 605:18 | Christi 487:10,16 | citizens 357:11 377:10,18 | classes | click 526:14 |



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

JA_007225

TX_00034367

USA_00022107

clients
365:22
Cliff
584:8 615:23
clinical
536:14
clock
553:14
close
378:7 382:17
383:7,10
388:5 396:6
408:9 478:7
545:10 563:11
575:10 576:6
579:2 634:11,
12,20,22
635:2,3,9,
12,17,19,25
636:6
closer
444:11
clothing
473:14
Club
621:2
clubs
580:16
clusters
368:13 369:13
Coalition
498:22 511:1
521:22 606:1
607:14
coat
349:13
code
449:12 468:18
475:13 567:16
569:23 632:8,
9
coded

609:13
codes
609:14,17
coerced
633:15
coffee
511:18
cold
511:19 537:10
collaborativ
e
491:22
colleague
416:10
colleagues
425:23
college
428:12 446:11
616:10
Collins
583:25 584:1,
5 586:9,12,
18,20,25
587:21 588:3,
9,12,15,18,
21 589:1,5,14
590:7,11,18,
20 591:1,5,
10,13,21
592:6,9,12,
21,25 593:4,
19,23 594:2,
5,9,15,19,22
595:15 596:1,
5,10,15,20
597:1,4,13,
22 598:2,6,
10,16,20
599:1,4,7,
10,16,17
607:24 608:3,
5,7,20 609:3,
5,8,24 610:9,

12,15 611:12,
20 612:1,3,5,
11,15,23
613:3,13
614:1,6,14,
19,25 615:7,
15,19 616:15,
17 617:3,5,8,
11,16 618:5,
17 619:12
620:1,18
Color
513:16
colored
496:15
colors
368:22
combination
445:6
come
350:11,22
352:17,20
354:17 359:23
368:21 371:3,
10 383:3
384:24
385:13,14,21
386:16 401:3
404:8,16
405:15 417:7
422:11,13
423:20 431:8
443:15 455:23
456:1 458:9
475:8 477:19
489:18,19
494:18 496:4
503:24 504:9
507:21 510:22
523:25 535:2
545:2,4
549:12 551:9
553:12 556:19
562:7 570:3

571:16 573:23
574:2 581:19
602:15 605:22
607:25 613:23
614:17 619:8,
18 620:3,4,5
622:19 629:12
comes
359:6 476:6
507:12 527:25
551:8 562:1
571:15 624:6
625:16
comfortable
452:8
comical
519:19
coming
350:19 353:19
360:21 377:3
388:2 392:24
394:18 397:25
401:19 406:1
447:1 451:11
458:20 470:9
473:15 480:2
490:9 491:20
506:11,12
561:5 607:15
611:3
commandeered
515:10
commend
361:14
comment
346:12 442:3
506:20 632:6
comments
440:18 498:10
601:4,18
635:11 636:12
commercials
557:23 570:13

commission
350:19 467:21
514:17 523:10
524:25 532:5
570:6
commissioner
487:11
commissioner
s
382:6 472:6,
22
committed
529:19 588:6
COMMITTEE
345:2 351:5
361:14 364:15
365:2 368:18
369:2 370:23
371:6,23
372:20,25
376:15,22
377:22 412:14
416:13 425:9
428:1,2
434:22 442:4
443:11,14,18
450:1 451:10,
11 452:9
465:4 467:10
468:16 475:7
479:2,11
502:13 503:2,
4 506:10
507:16 514:18
516:16 517:7
521:24 532:15
535:16,17,22
555:13 565:9
576:15 578:23
579:8 586:11,
16 604:9
613:22 618:13
619:9,10,20
634:10,17,22



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00034368

USA_00022108

Hearing - Volume 3

April 7, 2009

652

| | | | | |
|---|---|---|---|---|
| 635:14,19,22<br>636:4,8,11<br>637:9<br>**committees**<br>536:3<br>**committee's**<br>634:14<br>**committing**<br>525:3<br>**common**<br>348:25 360:3<br>366:9 477:23<br>479:15,23<br>490:25 539:5,<br>12 549:18<br>553:25<br>**communist**<br>488:19 490:4<br>508:10<br>**communists**<br>488:20<br>**communities**<br>368:8 399:9<br>400:5 405:9<br>**community**<br>363:13,24<br>368:13,19,24<br>369:8 401:8<br>404:25 405:1<br>428:14 433:6,<br>21 434:7,13<br>438:4 442:1<br>477:21 478:15<br>493:12,18<br>545:14 568:21<br>572:4,16,20<br>573:4<br>**Company**<br>522:19 613:17<br>**compare**<br>374:9,17,21<br>437:21 440:22<br>492:6 528:4 | 537:13<br>**compared**<br>590:11 602:13<br>**comparison**<br>375:3 441:8<br>556:23<br>**comparisons**<br>526:4<br>**compelling**<br>520:24 583:16<br>**competent**<br>431:18<br>**complacency**<br>348:19<br>**complain**<br>392:16 393:15<br>**complained**<br>456:12<br>**complaining**<br>487:17,19<br>**complaint**<br>425:19 557:5<br>**complaints**<br>404:25 405:5<br>544:12 557:3<br>**complete**<br>382:22 424:11<br>**completely**<br>471:14 556:8<br>560:4 565:1<br>584:23 592:9<br>595:7<br>**complex**<br>453:6<br>**compliant**<br>367:9<br>**complicated**<br>625:10<br>**compliment**<br>612:14<br>**comply** | 545:4<br>**comprehensiv<br>e**<br>361:24<br>**compromising**<br>412:11<br>**computer**<br>522:23 527:16<br>528:1,5<br>581:20<br>**computers**<br>471:13 581:21<br>**concealed**<br>438:11,12<br>**concede**<br>359:18 393:13<br>**concentrate**<br>621:22<br>**concentrated**<br>368:13<br>**concept**<br>516:18<br>**concern**<br>388:14<br>433:13,19<br>434:9 461:11<br>465:8 532:3<br>548:20 558:23<br>562:25 601:2<br>**concerned**<br>359:21 368:14<br>391:6 392:7<br>415:23 428:15<br>455:2 533:4<br>585:17 626:24<br>**concerns**<br>349:11 358:22<br>362:1 369:2<br>380:25 429:8<br>435:7 436:15,<br>18 451:9<br>558:23 623:20 | **concession**<br>515:13<br>**conclude**<br>482:4 522:5<br>**concluded**<br>371:12 375:4<br>**conditioned**<br>481:25<br>**conduct**<br>452:9<br>**confession**<br>459:6<br>**confidence**<br>479:21<br>**confined**<br>471:15<br>**confiscate**<br>408:3 409:3<br>**confuse**<br>349:4 398:11<br>**confused**<br>386:7 395:24<br>499:18 564:21<br>**confusion**<br>366:13 398:16<br>576:21<br>**congregation**<br>432:10<br>**Congress**<br>638:6<br>**Congressiona<br>l**<br>554:7 610:20<br>**congressman**<br>489:4 554:4,<br>21 555:25<br>**connected**<br>632:10<br>**Connecticut**<br>500:7 | **connection**<br>507:9 514:24,<br>25<br>**consent**<br>550:25<br>**conservative**<br>352:13 374:5,<br>6 503:13<br>509:6,11<br>**consider**<br>366:12 373:25<br>436:25 453:4<br>477:23<br>479:20,22<br>497:17 540:5,<br>21 558:5<br>562:6 626:22<br>**considerable**<br>496:17 497:4<br>**considered**<br>550:25<br>**considering**<br>371:18 373:10<br>**consistent**<br>361:25<br>**consistently**<br>350:15 351:7<br>**Consortium**<br>360:24 361:6,<br>11 536:22<br>600:3 602:8<br>**conspiracy**<br>533:25<br>**constituent**<br>372:19 550:17<br>**constituents**<br>372:24 380:14<br>516:5 550:8<br>619:5 622:24<br>**constitute**<br>497:14<br>**Constitution** |



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

JA_007227

TX_00034369

USA_00022109

Hearing - Volume 3                                    April 7, 2009
                                                                653

482:17 516:5
constitution
al
451:2 482:20
constraints
523:20
constructive
440:15
consultant
521:25
consuming
453:7
contact
418:22,24
490:7 496:16
contacted
457:5
contains
612:20 613:5
contemplatin
g
609:25
continually
630:3
continue
398:1,11
430:24,25
437:2 482:11
536:25 541:9
555:7 580:12
Continued
346:1 408:7
482:19
contradicts
567:2
contrary
512:24
contrast
578:18,21
contribute
625:22,24

contributing
403:11
control
351:3 382:23
392:23 504:22
632:19
controlled
503:22 522:11
controlling
355:7
controversia
l
371:4
convenience
546:3 622:8
628:8
convenient
543:22 622:9
conversation
356:6
conversation
s
356:6,7
403:22 569:19
convicted
533:25 538:16
conviction
353:21 354:13
355:25
convincing
362:7
Cook
605:20
cooked
634:1
cooperative
491:21
copies
463:16 464:1,
6,12 590:16,
21 591:9

592:4,16
copy
407:6,7
445:15 463:21
565:25
corner
378:8
cornerstone
427:7
corporate
522:11
Corpus
487:10,15
489:5
correct
348:3 352:7
360:25 361:1
370:11 405:2
415:9 418:13,
16 429:22,23
448:6 450:3
477:4 486:4
495:24 496:9
499:12 509:7,
11 527:8
528:14 536:22
544:21,23
545:8 568:7,8
569:4 571:13
572:7 594:8
615:14 626:19
628:23
correctly
354:17
Correira
480:5,7,10
482:14
483:19,21
484:2,8,12,
18,21 485:8,
11,14,21
486:1 619:7
correlated

469:15
correlates
469:16
correspondin
g
496:10
corroborated
596:22
corrupt
363:2 486:24
490:3 493:10
corruption
358:16,23
391:6 402:25
405:12 411:8,
10 493:2
580:15
cost
349:19 360:7
428:12 481:17
496:23 528:6,
10 622:8
626:7
costly
428:8 453:7
costs
372:2 497:13,
17
couch
623:9
couldn't
354:15 387:1
450:12 472:24
480:25 483:1
487:21 584:13
590:14 626:9
Council
396:17,23,24
487:24
councilman
526:5
counsel

637:18
count
348:25 405:23
466:7 478:21
512:10 522:25
566:23 587:8
counted
380:8 465:22
466:19,21
474:24 481:6
506:11 545:9
566:20,22,25
577:2,3,13
587:15
counter
506:1
counteract
545:16
counterfeit
497:6
counties
390:23 431:18
432:1 471:2
554:22 580:25
581:19
582:18,19
583:4 609:16
counting
507:12 522:14
countless
523:6
country
454:9 498:5
503:14 512:7
526:21 530:15
607:3 623:13
counts
374:25 466:6
471:12
county
348:16 349:6,
7 352:11
360:12 382:4,



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

JA_007228

Case 2:13-cv-00193 - Document 663-18 - Filed on 11/11/14 in TXSD - Page 22 of 85
Case 1:12-cv-00128-RMC-DST-RLW Document 215 Filed 08/20/12 Page 88 of 221

Hearing - Volume 3                                    April 7, 2009
                                                              654

6, 9 383:13,15
384:11 388:20
389:5 390:25
391:14 395:7
396:12 397:6,
9,18 426:19
431:7,19
433:2,7
440:20 447:14
453:14 456:16
459:2,17,19,
20 461:4
467:17
468:10,16
469:19 470:8
471:10,12,13
472:6,17,21,
24 474:12
475:16,20
477:9 480:11,
22 481:7
487:11 493:5
495:22 512:19
518:7 524:22
533:15 580:23
582:8 585:5,
7,10,24 587:6
590:16 592:1
604:1 609:13,
17 615:23
637:1

**County's**
456:14

**couple**
365:1,3 439:9
447:18 500:10
568:17 570:6
576:18 580:22
585:15,22
590:6 596:2
601:17

**Courage**
490:21 579:13

**courier**

633:17

**course**
362:1,16
366:10 404:9
419:2 540:6
555:11 582:11
584:16,19
600:20 606:5,
13,14 613:6

**court**
356:3,21
481:22 482:3
497:16 562:20
565:18 626:14

**courtesy**
373:5 583:20

**cousin**
487:2,10,23
493:16 534:20

**cover**
377:21 518:3
582:20

**covered**
419:4,10
518:2

**co-workers**
576:21

**coy**
539:21

**crackdown**
478:18

**Craddick**
541:9

**Craig**
535:7

**Crano**
564:1

**crazy**
617:17

**create**
375:20 436:24
450:17 465:9

484:6 521:11
627:7 629:9

**creates**
532:19

**creating**
466:17 633:6

**creative**
350:21 560:13

**credentials**
613:17

**credit**
384:5,6
502:22,25
512:4

**Creek**
500:15

**crime**
354:11

**Crimes**
537:25

**criminal**
412:11

**crisis**
372:21

**criteria**
563:2

**critical**
428:4 471:4

**crook**
400:24 481:1

**crooked**
478:22

**Crooks**
382:8

**cross**
425:2

**c r o s s -
e x a m i n a t i o n**
416:10,15

**c r o s s -**

**examine**
429:7

**c r o s s -
e x a m i n e d**
420:6

**crusade**
553:19

**crystal**
472:2 579:14

**CSR**
345:23 638:4

**cure**
602:16

**curing**
481:11

**curiosity**
421:20

**curious**
384:23 541:11

**current**
418:13 434:9
492:21 498:25
561:22 562:4
563:5

**currently**
438:10 454:3
466:11 562:2

**cut**
359:15 417:24
496:15 506:14

**cuter**
494:8

**cutting**
534:24

**cycle**
430:23

**cycles**
371:21 436:6
559:12

**cynicisms**
348:19

**Cynthia**
516:7

---
**D**
---

**DA**
390:6

**dad**
492:13 546:7

**daddy**
624:6

**daily**
348:17 498:8

**Dale**
451:15 605:20

**Dallas**
372:11 542:9
584:8 585:5,
7,10,24 587:6
590:16 592:1
598:24
609:13,17
615:23

**Dana**
463:15

**DA's**
358:17 418:23
584:16

**data**
400:4 401:4
515:20

**database**
471:14 516:11
526:12 532:23

**databases**
515:3

**date**
380:6 407:10
408:11,12
547:20 570:7
614:22 638:4

**dated**
369:6,7



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00034371

USA_00022111

Hearing - Volume 3                                April 7, 2009
                                                             655

daughter
393:4 483:4,
5 487:7
David
409:15 513:19
630:21
dawned
584:14 597:8
day
353:9,13,14
369:17 394:8
432:3 443:3
444:8 445:19
446:4 469:5
470:9 471:16
484:1 493:23
514:19 523:7
528:18 546:13
551:3,5 552:6
556:1 559:18
564:9 570:7
572:2 573:16
577:5 585:4,6
588:23 593:6
614:9,24
638:1
daycare
357:9 359:21
391:21 420:11
days
346:19 361:16
375:2 430:17
439:9 470:22
477:18 481:8
503:23 527:5
549:7 570:8,
23 577:24
584:21 596:23
601:17 613:23
Dayton
500:11
Dead
364:22 382:12

457:9 486:6
524:20,23
525:5 581:1
deadline
481:10 532:14
deadly
538:15
deal
359:19,22,23
362:18 363:15
606:25
dealing
361:23 368:4
399:8 535:21
545:19 600:10
dealt
602:14
Dean
513:21 514:2,
4,11,14
516:21,24
517:2 630:22
dear
447:14
debate
476:14
621:21,23
622:4 623:7
decades
481:15
deceased
500:13,15
580:24
decent
472:25
decide
450:18
decided
456:10 476:9
500:24 541:13
551:9
decides

587:25
decision
417:8,10
451:3 550:13
604:9 622:11
declared
578:1
decouple
516:18
decoupling
531:19,20
decrease
363:10 364:4
deep
478:23
defect
481:11
defer
542:14
definitely
354:21 364:4
366:11 368:7
600:12
definition
529:15
degree
357:8 628:23
DeLay
507:24
delegated
515:6,21
delegation
416:25
delicate
421:20
delivers
458:10
Delmar
487:19
delta
404:25 405:4

demand
427:23
demanding
474:7,13
demands
497:4
democracy
350:23 427:7
505:15 523:4
568:10 571:9
Democrat
352:13 398:13
452:13
473:19,20
483:14,22
484:1 585:12
democratic
371:14 386:20
426:20 427:22
430:8 454:7,
16 483:12,17,
24 489:21
503:5 522:9
Democrats
348:24 353:24
435:2 459:25
474:1 503:3,6
504:12 507:14
509:6,9,11,
12,16 534:19
598:7
demonstrated
466:22
demonstratin
g
478:8
denied
415:5 425:1
457:2 628:14
Department
515:6 532:2
depend

346:7
Depending
380:3 399:20
413:13 558:6
deported
570:5
DEPOSITION
638:5
depression
555:11
deputization
570:25
deputized
435:16 439:20
570:19,24
Derek
513:17
Describe
356:9 473:7
describing
355:3
deserve
372:18 525:6
designated
361:8 468:11
designed
361:22 362:5
desire
477:12 479:2
desk
460:10,12
540:3 544:10
550:10 551:4,
5 552:4 598:5
desperate
427:19
despite
453:22 531:24
destroy
458:17
detail



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

JA_007230

TX_00034372

USA_00022112

Hearing - Volume 3                                   April 7, 2009

656

| | | | | |
|---|---|---|---|---|
| 514:7 630:4 | 361:15 536:21 | 19 458:13 | 529:13 548:1 | **disappointed** |
| **details** | **Dick** | 460:9 466:19 | **direction** | 353:24 487:8 |
| 412:18 621:20 | 619:2 | 470:5,10,25 | 360:18 393:2, | 493:24 |
| **detect** | **didn't** | 471:1,14 | 6 416:19,21 | **disappointme** |
| 462:20 | 363:24 385:8, | 474:12 477:12 | 454:17 479:19 | **nt** |
| **detection** | 9 403:6 | 499:21 517:22 | 559:23,25 | 353:25 |
| 497:9 | 417:7,24 | 538:7 541:13 | 561:1 | **discard** |
| **deter** | 418:7 419:9 | 545:19,21 | **directions** | 580:4 |
| 504:8 | 453:11 458:6 | 564:9 572:12 | 400:21 | **disconnect** |
| **determine** | 468:1 470:3, | 574:11 578:19 | **directive** | 541:2 |
| 412:21 470:12 | 24 484:18 | 586:4,8,15 | 516:3 | **discovered** |
| 515:7 519:14 | 487:3 489:2,3 | 588:23 | **directly** | 465:14 |
| 623:23 | 493:2,6 | 597:12,15 | 443:6 514:5, | **discretion** |
| **determined** | 503:5,24 | 601:4 610:18 | 20 516:8 | 434:11 563:7 |
| 424:18 623:22 | 507:7 508:6, | 624:8,9 | **director** | **discretionar** |
| **determining** | 20 520:8,10 | **differently** | 371:11 447:9 | **y** |
| 411:15 | 530:6 537:7 | 626:16 | 464:23 502:10 | 451:3 467:10 |
| **deterred** | 545:3 549:22 | **difficult** | 504:18 | **discuss** |
| 626:7,11 | 550:2 556:16 | 359:24 427:1 | **disabilities** | 346:22 351:6 |
| **deterrences** | 559:14 573:9 | 497:6 543:18 | 361:9,20 | 491:23 524:2 |
| 465:24 | 574:11 584:19 | 625:12 | 362:23 365:3, | 571:16 577:13 |
| **deterrent** | 587:3,4 591:8 | **difficulties** | 10,20 366:19 | **discussed** |
| 530:11 | 596:15,20 | 449:13 | 368:20 369:5, | 361:17 480:20 |
| **Detroit** | 597:4 598:14 | **difficulty** | 8 602:25 | 518:11 532:16 |
| 493:13 | 606:5 608:9 | 520:25 531:19 | **Disability** | 612:17 |
| **Deverick** | 612:11 615:18 | **digital** | 360:3 361:6, | **discussing** |
| 486:2,5,10, | 630:2 632:6 | 437:20 | 11,12 363:12, | 546:22 549:10 |
| 12,15,18,21, | 636:14,16 | **digits** | 24 368:13 | **discussion** |
| 23 489:10,12, | **Diebold** | 460:6,13 | 600:3 602:7 | 373:19,22 |
| 25 490:10,15 | 522:19,24 | **diluted** | **disabled** | 476:15 547:7 |
| **devote** | **died** | 513:4 | 434:14 498:6 | 548:20 602:21 |
| 373:2 | 487:2 | **dilution** | **disagree** | **discussions** |
| **Dewar** | **difference** | 512:12 | 362:5 432:14 | 393:12 479:8 |
| 451:21,24 | 375:14,15 | **diminish** | 443:19 625:3 | **disease** |
| 452:3,6,16 | 400:2 492:14 | 351:18 520:8 | **disagreement** | 492:1 |
| 605:10 | 561:22 563:4 | **dinner** | 358:25 | **diseases** |
| **Dewar's** | **differences** | 483:3,6 | **disappear** | 491:25 |
| 496:18 | 576:19 | 571:16 | 546:23 | **disenfranchi** |
| **diagnosis** | **different** | **direct** | **disappears** | **se** |
| 492:2 | 367:6 374:16 | 414:11 468:15 | 445:8,10 | 445:22 454:13 |
| **dialogue** | 375:6 397:20 | 504:21 511:8 | **disappoint** | 493:10,18 |
| | 403:15 | **directed** | 476:23 | |
| | 431:22,23 | | | |
| | 438:6 447:18, | | | |



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

JA_007231

TX_00034373

USA_00022113

Hearing - Volume 3

April 7, 2009

657

| | | | | | |
|---|---|---|---|---|---|
| disenfranchised<br>444:25 481:14<br>534:12,13,16<br>566:2 573:5<br>622:13 | distinguishing<br>497:5 | 412:20 420:21<br>422:20,23,<br>24,25 439:22<br>452:21,23<br>461:12 558:6, | 540:22 569:14<br>580:25 598:3<br>621:12 622:21 | 623:9,14<br>627:22 629:20 |
| 567:13 568:24<br>disenfranchisement<br>497:15 499:20 | 485:4 | 13 562:2,5,<br>22,24 567:18<br>573:6 586:4,<br>8,15 | dollars<br>371:9 497:12,<br>21 536:5 | DPS<br>384:4 440:10<br>481:18 532:14 |
| disenfranchises<br>534:19 | distraction<br>373:3 | doesn't<br>348:25 349:4<br>364:2 366:15 | dominance<br>371:21 | drafting<br>502:19 |
| disenfranchising<br>449:19 622:2 | district<br>353:21 370:18<br>371:1 372:15,<br>19,24 400:8<br>469:21 471:1<br>554:7 | 376:6,10<br>377:11 397:7,<br>8 398:12<br>424:18 438:16 | Donna<br>630:23 | dramatically<br>376:23 |
| disfranchisement<br>497:11 | districts<br>359:4 431:8<br>471:1 582:15 | 439:2 460:11<br>467:4 478:21<br>480:19,22 | doomsday<br>499:19 | drastic<br>368:1 |
| disillusionment<br>478:16 | distrust<br>478:22 | 485:15,16,<br>17,23 492:18<br>497:11 519:25 | door<br>426:7 | draw<br>497:19 |
| disincline<br>493:22 | divided<br>504:25 505:2 | 521:13 523:23<br>549:1 551:3<br>566:23 | doors<br>565:13 | drawn<br>412:22 |
| disingenuous<br>500:23 | divorced<br>496:14 | 567:10,24<br>573:1 580:17<br>587:15 595:18<br>625:12 | double<br>474:22,25 | dreaded<br>348:24 |
| disjointed<br>480:14 | DMV<br>497:2 | dog<br>348:23 583:16 | doubt<br>477:15 589:3 | dress<br>583:18 |
| disparage<br>581:17 583:3 | document<br>425:8,9,20<br>426:5 482:15<br>521:11 578:12 | doing<br>353:1 355:24<br>356:17 359:25 | Doug<br>579:14 | dressed<br>502:24 |
| dispersed<br>368:13 | documentary<br>523:4 | 360:12 389:16<br>398:20 410:8,<br>12 435:14 | Dow<br>534:3 613:17 | drink<br>495:9,10 |
| disproportionate<br>627:6 | documentation<br>366:21 377:16<br>434:12<br>473:12,23<br>553:20 573:10<br>578:6 | 436:7 439:24<br>454:24 462:17<br>471:22 474:22<br>487:4 493:9<br>497:23 505:14 | down<br>349:12 354:20<br>356:22 357:6<br>360:13 371:9<br>372:22 377:4 | drive<br>380:17 384:3<br>481:7 518:8 |
| disqualified<br>444:11 | documented<br>529:20 540:1<br>570:3 | 508:1 509:23<br>530:13 533:23<br>535:12 537:12 | 382:21 383:1<br>390:10 391:12<br>393:10 394:18<br>399:11 437:21 | driver's<br>349:16 376:6<br>379:23 384:2,<br>3 438:13<br>440:25 445:9 |
| disrespect<br>526:3 | documents<br>366:11,13<br>368:5 376:9 | | 441:13 445:25<br>455:5 461:24<br>462:11 493:16<br>494:17 503:6 | 453:5,8<br>484:13 493:14<br>496:4,18 |
| distinction | | | 508:15 509:6<br>510:22 528:12<br>533:14 534:2,<br>22 605:14,22<br>607:4,25<br>620:1,14 | 514:24 515:11<br>527:5,9<br>532:2,20<br>554:10 559:15<br>594:4,5<br>595:11,17<br>608:10 609:20<br>610:5 615:21, |



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00034374

USA_00022114

Case 2:13-cv-00193 - Document 663-18 - Filed on 11/11/14 in TXSD - Page 26 of 85
Case 1:12-cv-00128-RMC-DST-RLW Document 215 Filed 08/20/12 Page 92 of 221

Hearing - Volume 3                                          April 7, 2009
                                                                      658

24 616:8
623:23,24
632:6,16,21
**driving**
379:24 496:24
**driving's**
349:18
**drop**
373:1
**drove**
355:15 380:16
**drunk**
623:5
**due**
387:23,25
466:3 515:5
563:9 637:12
**Duerstine**
451:19
**duly**
425:23
**dumb**
572:23
**dummy**
597:8
**Dunnam**
575:21,22
609:11 618:8
633:20
635:17,20,25
636:1
**Dunnam's**
575:6 617:3
**during**
363:8 401:6
413:8 414:20,
23 452:10
453:14 472:24
480:22 523:7
554:20 559:11
592:2,3
600:18

**Dustin**
360:22 361:5
599:20 600:2
601:11,14
602:3,6
**duty**
376:4 400:25
469:1 530:9
**Duval**
524:22
**DVD**
622:17

——— E ———

**each**
383:10 460:9
468:15 470:9
471:9 472:1
563:13 578:24
**Eagle**
620:11,15
**earlier**
365:25 385:12
399:6 445:3
465:2 478:1
479:1 484:4
504:19
514:18,19
527:14,17
528:8 533:18
546:22 578:20
590:15 600:6,
15 601:3,20
602:14 606:21
609:21 613:2
632:5
**early**
349:6 363:8
389:19 448:15
453:15 469:8
470:6,7
471:8,12
506:12 559:17
581:4 584:21,

22 585:4,6,8,
23,24 589:23
591:19 592:2,
3 600:18,19
609:15
**earned**
496:22 537:19
**ears**
443:14 591:5
**easier**
493:10 543:8
569:15
**easiest**
628:8
**easily**
453:15 504:25
505:1 523:7
537:20
**east**
348:14 349:2
351:18 581:8
582:14
**easy**
347:2 440:5
462:10,17,19
529:25 530:1
532:24 554:14
625:14 634:2
**echo**
477:20
**economic**
558:10 623:20
625:4 626:16
627:7
**economy**
372:11 446:14
**Edelman**
517:4,6,9,
12,15 519:18
520:10,13,17
521:1,5,12,
15,16 631:2,
3,7,11,13,

17,21,22
632:1,4,17,
22 633:20,22,
23 634:1,6
**Edinburg**
381:22
387:14,18
388:2 402:4
**editorial**
547:15 549:22
**editorialism**
547:7
**educate**
433:7,14,17
434:2,8 438:4
518:20,23
554:18
**educating**
381:5 392:24
433:23
557:13,24
**education**
366:18
367:18,22,25
380:22 381:1,
5 400:18
468:19 498:1
565:11 612:19
**educational**
368:4 467:5
470:23
**Edward**
447:9
**Edwards**
446:25 605:7
**effect**
353:16 375:4,
12,16 376:21
399:11 469:5
484:10 532:8,
12 533:9
626:12
**effective**

469:12
**effectively**
513:3
**effects**
349:25
**efficient**
459:21
**effort**
348:21 368:4
401:7 454:13
471:16 478:7,
9 503:25
572:24,25
604:4
**efforts**
402:24 478:10
572:20 604:3
**eight**
568:18 574:8
**eighth**
449:14
**either**
372:10 374:1
375:9,11
380:18 436:4
443:8 458:17
469:7 476:21
520:20 586:15
587:2 633:13
**El**
399:24
**Elaine**
348:1,7,11
432:18
579:19,25
**elderly**
352:18 357:8
359:20 391:21
393:18 434:15
445:23 452:19
453:6 454:14
**Eleazar**



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00034375

USA_00022115

Case 2:13-cv-00193 Document 663-18 Filed on 11/11/14 in TXSD Page 27 of 85
Case 1:12-cv-00128-RMC-DST-RLW Document 215 Filed 08/20/12 Page 93 of 221

Hearing - Volume 3                                    April 7, 2009
                                                              659

| | | | | |
|---|---|---|---|---|
| 401:20 407:14 408:17 | 504:10 514:17 517:17,19 519:7,12,13, 20 522:3,9, 12,20 523:1, 6,7,10,17,24 524:4,21,24 525:1,3 530:3 537:14 545:24 559:12,18 563:14 567:16 569:23 570:7, 8 574:9 584:6 585:6,8 587:2 593:6 596:22 597:3 | 430:18 482:7 505:8 506:10 | 539:24 540:1 | 412:23 516:4 |
| elected 427:5 469:18 549:3 | | electronic 349:8 471:22 472:5 522:10 | employed 637:19 | engage 427:1 596:4 |
| electing 549:7 | | electronics 606:25 | employee 613:4 | engaged 426:22 |
| election 346:4 352:22 362:9 371:4, 9,21 372:9 373:4 382:8, 21 388:7 390:25 394:8 397:6,10,11, 15 405:12 407:14 408:3, 8,16 409:9,11 426:22 427:2, 4 428:1 430:22,23 431:16,18 433:23 434:22 436:6 437:16 438:23 439:2 445:17 447:13,21 453:14 457:10 465:6,17,19 466:25 468:11,13, 15,17,18,21, 23 469:1,5, 10,19,23 470:9 471:16 472:13 473:11 474:10 475:13,19, 20,21 478:17 479:16 480:22 489:15,18 491:24 492:11,19,21 493:3 497:2 500:3,5 | | element 469:12 | employees 613:16 | enhance 378:23 436:22 454:1 |
| | | elements 503:14 | employer 613:6 | enhancement 378:21 379:1 |
| | | elephant 498:9 583:18 | employer's 613:7 | enjoying 470:21 |
| | | elevating 361:15 | employment 359:5 | enough 346:22 353:22 355:14 363:18 366:21 434:1 450:18 545:13 556:3 557:18 |
| | ELECTIONS 345:2 346:8 350:19 351:4, 5,15 362:1 370:22 397:18 403:17,18 405:22 409:13 427:6 428:2, 16 432:1 436:2,19 437:21,25 462:22 465:3, 13 468:18 469:20 471:2 475:19 478:10 479:13,22 481:8 500:24 506:1 507:12 530:18 535:16,22 540:9 545:11, 20,23 555:13 556:25 563:11 565:9 570:22 571:17 577:25 578:4 583:17 619:9 629:9 636:11 637:9 | eligible 366:8 368:16 466:2 469:6 501:3,5 578:13 | empty 371:10 | ensure 361:20 412:9 447:15 449:1 453:19 466:21 478:9 496:7 501:1 567:11 570:16 |
| | | eliminate 479:15 593:15 | enable 583:12 | ensures 577:23 |
| | | eliminated 453:21 | encompassing 479:17 | enter 407:16,19 613:18 |
| | | eloquent 511:23 533:16 | encountered 349:10 517:20 | entered 424:25 521:4, 9 |
| | | else's 437:14 517:25 573:23 584:15 597:9,16 | encourage 351:16 427:12 433:8 435:12 603:3 | entertained 492:5 |
| | | elsewhere 372:24 475:3 522:5 | encouraged 403:8 426:23 | entertaining 598:18 |
| | | emergency 472:22 552:6, 9 | encouraging 348:20 427:4 | enthusiastic 352:21 |
| | | Emmy 523:5 | encrypted 609:22 610:6 | entire 393:23 454:9 557:5 616:10 |
| | | emphasize 475:22 | end 372:13 393:19 405:25 432:4 440:8 447:12, 24 484:16 535:7 545:2 625:8 636:21 | |
| | electoral | empirical | ending 549:16 | |
| | | | enforcement | |



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

Hearing - Volume 3 April 7, 2009
660

| | | | | |
|---|---|---|---|---|
| entirely<br>452:20 499:5,<br>8 523:20<br>entitled<br>637:8<br>entity<br>633:4,8,16<br>envelope<br>506:23 577:4<br>environment<br>454:11<br>envy<br>488:21,23<br>epidemic<br>427:25 431:15<br>Epstein<br>536:7 619:7<br>equal<br>482:4 578:2<br>equally<br>501:3<br>equate<br>354:11<br>equipment<br>497:3 522:18<br>523:6,17,24<br>524:4 542:20,<br>24<br>error<br>466:3 574:16<br>errors<br>574:17<br>Escalating<br>372:1,8<br>Esparza<br>510:14<br>especially<br>352:21 426:25<br>442:11 447:21<br>449:21 453:2<br>478:11 493:11 | 554:24 556:19<br>582:14 585:6<br>601:17 615:7<br>625:8 626:24<br>629:22<br>ESQUIRE<br>638:5<br>essence<br>449:19 578:13<br>essential<br>469:12<br>establishing<br>514:23<br>establishmen<br>t<br>482:15<br>Estelle<br>476:2,3<br>630:23<br>estimate<br>366:3 472:1<br>estimated<br>566:18<br>et<br>539:12 584:20<br>585:20<br>E-TRANS<br>637:15<br>evacuees<br>472:24<br>evaluate<br>561:23<br>evening<br>352:1 477:8<br>480:16 522:15<br>523:9<br>event<br>472:8 511:22<br>events<br>417:18 420:22<br>421:5 422:6, | 20<br>eventually<br>436:7 573:23<br>everybody<br>352:22 353:19<br>359:5 364:8,<br>19 368:15,17<br>378:13 403:18<br>413:1 447:15<br>457:13 477:11<br>506:5 556:7<br>559:5 571:4,<br>16,19 619:10<br>623:6,13<br>624:6 627:24<br>Everybody's<br>621:19<br>everyday<br>348:19 351:19<br>everyone's<br>443:11 449:6<br>everywhere<br>541:23<br>evidence<br>353:22 362:7<br>375:7 376:15,<br>18 377:1<br>382:14 404:19<br>425:17 427:16<br>453:17 456:2<br>458:21 462:25<br>476:17 493:4<br>497:14 520:24<br>522:16 539:24<br>evidentiary<br>425:6,16<br>evidently<br>557:7<br>exact<br>547:20<br>exactly<br>353:1 366:14<br>400:9 405:7 | 430:20 461:18<br>462:24 463:1<br>520:15 529:21<br>535:23 554:10<br>584:25 587:8<br>589:8 616:3<br>621:18 622:18<br>exaggerating<br>627:3<br>examination<br>410:25 411:10<br>examine<br>410:23 506:9<br>examined<br>411:5<br>example<br>438:17 493:6<br>500:17,25<br>545:24 556:6<br>examples<br>500:10,18<br>excellent<br>542:22<br>exception<br>444:7<br>excesses<br>357:24<br>excessive<br>357:22<br>excited<br>476:8<br>excuse<br>571:11<br>excuses<br>348:22 349:9<br>execute<br>596:8<br>executive<br>464:23 468:16<br>exempted<br>377:15 | exemption<br>600:10,17<br>601:1<br>exercise<br>538:4<br>exercising<br>451:1<br>exhibit<br>525:9,10<br>exist<br>519:25 567:10<br>existing<br>376:19 636:4<br>exists<br>520:3<br>exit<br>507:15 613:18<br>expand<br>350:21 361:19<br>400:7 471:5<br>expanding<br>369:3 400:16<br>expansion<br>515:5<br>expect<br>364:1 497:15<br>569:3<br>expense<br>428:4 608:8<br>624:2<br>expensive<br>454:14<br>experience<br>353:6 362:9<br>368:25 399:6,<br>8 443:13<br>476:21 573:4<br>experienced<br>402:25 505:25<br>experiences<br>348:15 384:25 |



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00034377

USA_00022117

Hearing - Volume 3

April 7, 2009

661

expert
522:1,22

experts
522:5,24

Expiration
638:4

expired
380:1,4,6
408:5 489:11

explain
513:24 576:8
577:18 602:11
609:6

explanation
548:9

explore
358:21 360:1
362:12

exposure
469:10

express
349:11 562:11

expressed
478:2 498:8

expressions
432:11

expressway
388:3

extend
420:17 433:16
598:18 601:1

extent
412:17 450:3,
20 451:9
464:12 466:21
476:15,16
484:16 486:5
523:14,15
537:21 545:11
558:10,11
559:13 627:6

extra

447:22 573:9
598:23

extreme
374:24 492:2,
3

extremely
465:15

extremism
428:5

eye
553:14

eyes
457:12

— F —

fabricating
405:19

face
355:13 428:10

faces
353:13

facet
397:10

facial
432:11 451:4

facilities
613:18

facing
372:2,9,14,
23 407:4
427:24

fact
376:20 378:19
399:20 417:6
428:2 441:16
449:5,7
462:25 465:8
472:12 499:24
511:24 512:10
531:11,24
532:9,15,22,
25 534:13
537:21 539:17

541:8 542:18
543:13 549:10
567:12 570:20
583:11 588:7
589:6,9,16
596:22
602:22,24
606:7 614:21
629:8

factions
503:13

factories
613:8

facts
371:22 421:4
449:8,9,10
622:3

failed
427:20 454:8
542:10

faint
389:18

fair
351:15 378:24
391:2 403:17
410:7,9
428:16,23
478:10 526:22
530:18 546:8
614:22

fairly
397:16 532:24
583:17

fairness
411:1

fake
524:14 529:24
580:16,20
594:4,5,6,9,
10,11,25

fall
480:23

fallen

541:22

falling
526:8

falls
433:21

false
413:7

falsify
593:18,22

falsifying
594:1

familiar
366:25 404:18
523:15,20

families
371:3 383:9
534:15 570:11

family
363:3 393:23
450:7 487:1,5
488:14
525:19,21
529:11
536:13,15
571:18

fantastic
622:21

far
347:1 372:12
387:17,18
428:10 435:8
439:23 497:24
629:20

far-fetched
595:12,14

fashion
359:11,13
360:9

fast
384:1

faster
387:22

fastidious
580:23

father
486:7,18,25
487:25 488:14
489:5

fathers
623:12

father's
486:6

fatter
563:6

fault
520:21 571:11

favor
352:3 370:1,4
401:22 402:1
424:2 432:20
444:5 446:22
451:17,20
455:4,7,11,
13 467:18
477:3,20
486:3 491:10,
13 498:19
510:6,13
511:5 525:15
529:6 530:23
603:24 606:2
612:6 620:8,
12 633:17

favored
581:5

FBI
382:7

Fe
534:8

fear
380:20 478:17
504:23,24
505:2

feasible



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00034378

USA_00022118

Hearing - Volume 3

April 7, 2009

662

453:1
feature
497:5 531:21
February
349:15
fed
456:6 555:8
Federal
361:8 439:24
440:2 514:17
515:4,7,15
523:10 532:10
565:17
629:23,24
fee
349:18
481:22,25
482:2,6
578:4,12
feel
347:8 376:4
403:11 413:14
430:16 452:7,
12 496:5
530:7 532:25
577:6 589:5,
15 596:23
604:5 611:1
614:22
feeling
415:4 513:2
feelings
370:25
feels
431:4
fell
548:21
felon
453:13
felonious
529:16
felons

519:17
felony
383:19,24
felt
348:13 354:25
452:10 487:5
569:20 608:8
female
448:20
feverishly
547:1
fewer
350:22
fictitious
533:24
Fidel
396:16,21
398:19
fight
386:21 479:3
503:20
fighting
507:7
fights
359:5 503:12,
25
figure
440:19 443:10
519:1 591:7
597:5 610:24
file
459:4
files
346:4 438:14
461:4
filled
495:4
filled-out
435:16
filling
588:16

filtered
368:21 475:2
finally
433:2 456:7,
10 457:5,8
458:23
finance
524:9
financial
555:10
financially
482:25 637:21
find
360:2,3 406:2
411:10 425:18
447:12,15,21
453:19,23
460:10 461:4
474:8 495:6
563:4 576:19
580:20 601:22
614:3
finding
373:8,13
374:20 375:6
394:22
findings
374:6,7
fine
353:11 378:11
398:21 489:25
508:2 540:7
602:25 621:20
635:4
fingerprints
436:23
finish
506:20
591:11,12
593:5 594:12,
15
finished

494:14 511:13
finishing
567:23
fired
383:1
FIRM
638:5
firmly
566:1
First
371:24 379:7
382:3 397:2
398:15 400:17
408:1 409:5
418:6 426:23
436:6 447:10
453:25 473:10
479:18 498:23
507:4 522:24
530:16 550:17
565:7 572:16
579:20 585:18
590:9 597:5
621:11 624:17
fiscal
437:23
481:15,19
578:15,20,22
fishing
384:7
fist
386:22
503:20,24
fit
526:25
five
456:4,18
466:7 518:18,
22 568:15
579:7 582:19
585:4
five-year
578:16

fix
398:6,7
478:24 519:24
563:22 603:2
624:7,8,9,21
625:3,8
627:17 629:25
630:4
fixed
628:12
fixing
582:12
flag
573:21
flipped
523:2
Flippin
572:4,7,10,
11 574:24
605:21
floating
461:12 484:6,
15,19
floor
539:20 540:2,
13,15 541:7,
11,17 542:21
543:7 544:1
545:21 548:17
551:9 576:25
587:18
floors
399:24
Floresville
477:10
Florida
433:9 434:21,
22,25 435:4,
8,15 500:7
565:20
568:17,25
569:2 577:1
587:19,20,22



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

JA_007237

TX_00034379

USA_00022119

Hearing - Volume 3

April 7, 2009

663

| | | | | |
|---|---|---|---|---|
| 602:21 603:6 | forbidden | 453:9 599:21 | four | 507:11 517:20 |
| **flowing** | 529:16 | 603:18 612:16 | 379:22 407:2 | 520:3 521:24, |
| 473:12 | **forces** | 616:20 | 419:5 447:19 | 25 522:6,9,19 |
| **focus** | 504:22 | **forth** | 450:9 459:7, | 524:16 525:2, |
| 351:12 465:4 | **forefront** | 418:9 419:8 | 17 460:6 | 3 529:19,20, |
| 522:8 531:18 | 542:11 | 435:6 570:4 | 482:22 554:21 | 21 530:12 |
| 561:21 568:18 | **Forest** | 604:6 606:10 | 579:7 582:19 | 534:13,25 |
| **focused** | 510:17 630:16 | **fortunate** | 585:4 | 543:25 544:6 |
| 369:9 | **forever** | 454:21 618:13 | **fourth** | 550:25 |
| **focusing** | 616:12 | **Forum** | 541:7 | 553:19,21 |
| 527:18 | **forget** | 488:21 490:3 | **four-year** | 563:16 567:7, |
| **fold** | 497:7 621:20 | 501:18 503:8 | 559:11 | 12 573:2,20 |
| 526:25 | **forgetful** | 504:16 508:4, | **fraction** | 618:21 622:2 |
| **folder** | 375:19 376:5 | 9 509:19 | 522:16 | 633:6 |
| 456:3 | **forgo** | 620:11,15 | **franchise** | **fraudulent** |
| **folks** | 496:24 | **forward** | 361:23 368:15 | 447:22 453:18 |
| 377:21,22 | **forgot** | 394:18,20 | 369:3 | 466:4 497:9 |
| 378:1 397:21 | 348:22 496:16 | 397:24 571:20 | **Frank** | 522:2 |
| 398:5,9,14 | 497:9 514:1 | 611:3 | 389:15 | **fraudulently** |
| 400:1 428:14 | 616:3 | **Foster** | **frankly** | 458:2 |
| 431:23 466:25 | **forgotten** | 446:25 447:5, | 416:19 | **Fraunhofer** |
| 472:25 473:3 | 587:8 | 8,9 450:23 | **Fraser** | 345:23 637:5 |
| 478:19 497:11 | **form** | 451:7 605:7 | 448:25 454:6 | 638:4 |
| 535:7 562:11 | 366:3 378:9 | **fought** | **fraud** | **free** |
| 570:2,9 | 442:21 495:4 | 348:18 378:17 | 353:14 362:6 | 363:18 |
| 574:17 606:16 | 515:16 536:18 | 488:25 503:9 | 371:7 376:16 | 413:12,13 |
| **follow** | 537:22 540:11 | **found** | 397:19,20 | 414:2 427:6 |
| 424:24 431:20 | 588:16 616:21 | 374:17 385:8 | 427:18,25 | 428:16 452:20 |
| 507:18 539:22 | **format** | 390:8 472:15 | 431:5,6,7,8, | 461:17 481:17 |
| 599:20 | 470:1 471:9 | 474:14,17 | 13,19 435:19 | 558:4,5 |
| **followed** | 472:2 | 475:2 522:2 | 436:8 440:1 | 577:23 578:9, |
| 482:18 | **formats** | 600:8 | 441:5 446:3, | 14 579:1 |
| **following** | 469:20 | **Foundation** | 4,6 447:12,24 | 601:23 |
| 407:12 408:15 | **former** | 374:3 | 450:21 | **friend** |
| 637:7 | 371:10 490:17 | **foundational** | 453:21,23 | 363:3 |
| **follow-up** | 509:15 | 466:8 | 454:2,5 | **friendly** |
| 401:15 | **formerly** | **founded** | 465:25 478:7, | 370:24 |
| **font** | 602:9 | 486:19 | 14,18 479:3, | **friends** |
| 367:4,7,11, | **forms** | **founding** | 16 480:17 | 376:22 403:20 |
| 17 | 366:9,13 | 501:20 623:12 | 483:11,14 | 420:12 485:20 |
| **food** | 367:19 375:11 | **fountains** | 484:7 488:11 | 529:11 536:12 |
| 452:22 | | 495:16 | 489:7,13 | **front** |
| | | | 500:3 506:3,8 | 355:12 404:14 |



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

JA_007238

TX_00034380

USA_00022120

Hearing - Volume 3                                    April 7, 2009
                                                              664

| | | | | |
|---|---|---|---|---|
| 430:11 444:9<br>465:7 477:23,<br>24 501:16<br>519:8 579:8<br>625:15<br>**frozen**<br>483:8<br>**fruit**<br>369:12<br>**frustrated**<br>403:7<br>**frustrating**<br>355:13<br>**full**<br>367:4,20<br>373:2 424:8<br>531:9,12<br>629:5<br>**fully**<br>357:13 361:24<br>**fun**<br>598:3,6<br>**functioning**<br>350:23<br>**fund**<br>497:19 519:2<br>**fundamental**<br>411:1 427:7<br>481:24<br>**funded**<br>515:16<br>**funding**<br>361:22 433:14<br>446:9<br>**funds**<br>367:25 578:17<br>**funny**<br>539:22<br>**furnish**<br>380:19<br>**furnished** | 473:12<br>**further**<br>351:18 430:11<br>437:21 474:17<br>478:10 479:22<br>524:2 634:15<br>637:18,21<br>**furthermore**<br>362:15 493:1<br>**fusion**<br>515:19<br>**future**<br>437:16 524:1<br>530:8 533:9<br>619:16<br>___ G ___<br>**gain**<br>492:3<br>**gallon**<br>628:1<br>**Galloway**<br>490:18 620:8,<br>10,16<br>**Galveston**<br>533:15 535:5<br>**gambled**<br>466:9<br>**gap**<br>399:16<br>**Garza**<br>487:2<br>**gas**<br>349:17<br>627:24,25<br>**gather**<br>592:14<br>**gauge**<br>560:20<br>**gave**<br>418:23 421:21<br>441:2 457:3 | 493:5 508:13<br>597:24<br>**gay**<br>561:19<br>**Gender**<br>447:2,10<br>448:13<br>449:11,20<br>451:5,7<br>562:12<br>**General**<br>353:12 371:8<br>385:3 404:10<br>406:18 412:1<br>413:20 417:1,<br>11 418:10<br>461:20 472:12<br>475:18 478:15<br>481:6 499:11<br>520:1 553:18<br>560:2 567:8<br>**General's**<br>406:19 412:12<br>416:20<br>418:20,22<br>429:9 637:11,<br>17<br>**generated**<br>583:11<br>**generation**<br>530:16<br>**gentleman**<br>365:18 406:19<br>444:9 457:24<br>512:19 632:24<br>**gentlemen**<br>348:10 464:10<br>**genuinely**<br>479:20<br>**geographical**<br>582:17,20<br>**Georgetown**<br>525:18 | **Georgia**<br>363:21 434:25<br>454:7 518:16<br>556:21<br>**germane**<br>599:10 631:13<br>**Germans**<br>538:5<br>**getting**<br>354:3 355:19<br>375:18 378:7<br>387:16 403:10<br>406:12 455:5<br>458:8 580:15<br>622:23 623:5<br>625:18 629:18<br>**ghost**<br>539:19 549:16<br>**GI**<br>488:21 489:3<br>490:3 501:18<br>503:8 504:16<br>508:3,8<br>509:19<br>**giggle**<br>382:5<br>**girl**<br>527:3<br>**Give**<br>348:5 362:21<br>364:7,8 365:8<br>367:22 374:13<br>381:19 383:21<br>384:8,9,10<br>392:25 418:25<br>428:20 435:22<br>436:16 459:14<br>460:2 463:8<br>464:5 470:19<br>482:12 486:8<br>490:11,14<br>492:22 495:2,<br>7 498:19 | 502:21,23,25<br>516:1 524:9<br>531:9,12<br>537:3 547:19<br>576:18 595:23<br>605:15 627:24<br>**given**<br>355:6 406:17<br>417:5 420:7<br>428:8 430:14<br>474:7,23<br>516:3 539:13<br>**gives**<br>361:21 409:22<br>493:9<br>**giving**<br>457:3 460:18<br>555:4 633:1<br>**glad**<br>420:16 431:1<br>520:20,23<br>625:23<br>**glasses**<br>480:12<br>**Gloria**<br>486:2,15<br>**go**<br>346:5 347:1<br>358:4 362:25<br>363:10,14,<br>20,22,24,25<br>366:19 367:18<br>374:14 378:22<br>382:9 383:8,<br>11,12,14,23<br>386:18,22<br>388:3,4,24<br>389:6 391:7<br>392:8 393:1,<br>15 394:4,10<br>397:24 400:18<br>407:5 409:13,<br>15 410:21<br>416:19 419:18 |



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00034381

USA_00022121

Hearing - Volume 3

April 7, 2009

665

| | | | | |
|---|---|---|---|---|
| 424:12 426:5 | 386:22 488:17 | 420:3,6 | 22 554:19 | 454:24 470:13 |
| 430:24,25 | 502:24 511:14 | 421:10 423:15 | 555:9 556:9, | 472:16 477:8 |
| 431:6 435:17 | 627:1 630:16 | 424:23,24 | 22 557:18 | 478:13 509:24 |
| 436:5 440:11, | **goes** | 426:8 430:10 | 563:5 564:4 | 517:13 520:11 |
| 24 442:1 | 378:12 379:13 | 432:19 434:8, | 565:22 567:5, | 541:14 560:22 |
| 443:7 448:15 | 383:15 390:3 | 17 439:12 | 16 570:3 | 572:1 583:3, |
| 456:21 457:24 | 399:11 446:7 | 440:10 | 571:6 572:5 | 23 599:12 |
| 458:12,13 | 457:22 | 442:10,12 | 573:12,13 | 603:1,11 |
| 460:4,12,13 | 458:15,18 | 444:4 446:22 | 574:16,18,19 | 607:15,22 |
| 461:17 479:8 | 489:21 494:17 | 447:1 448:9, | 575:4,15,17 | 608:20 611:5 |
| 480:22 488:16 | 515:20 516:10 | 23 449:17 | 579:6 580:17, | 612:21 614:23 |
| 491:25 505:19 | 573:8 609:9 | 451:17,20 | 18,20 581:20 | 618:19 620:20 |
| 506:19 508:7 | **going** | 455:3,7 | 582:9 583:19 | 628:6 631:20 |
| 515:23 521:1 | 346:3 350:19, | 456:3,10 | 584:18 590:23 | 634:6 636:20 |
| 523:13 525:11 | 20 353:4,5,10 | 458:20 | 593:19 595:6, | **goodness** |
| 528:18 531:8, | 357:13 | 459:13,14 | 15,18,23 | 467:23 |
| 16 533:22 | 359:19,22 | 460:19 461:14 | 597:14 | **gotten** |
| 534:6,8 | 363:13,22 | 464:5,7,12 | 598:16,17 | 352:24 376:5 |
| 541:1,12,18 | 364:7,16 | 468:5 469:5 | 599:19,22 | 382:22 479:7 |
| 542:13 544:21 | 366:17,19 | 470:13,18 | 603:1,4 | 487:11 606:6 |
| 549:12 550:10 | 367:2,6,7,8, | 472:21 475:23 | 608:16 | 629:6 |
| 551:5 552:18 | 12,17,18,20 | 476:4,25 | 610:19,20 | **GOTV** |
| 553:24 554:8, | 368:3,7 | 477:3 480:13 | 614:2 615:11 | 582:13 |
| 14 556:3,5 | 369:13,14 | 484:16 486:3 | 622:1,2,23 | **government** |
| 562:16,18 | 370:2,3 | 489:20,23 | 624:11 625:25 | 361:8 384:7 |
| 565:3 571:18 | 375:9,24 | 490:13,23 | 626:7 628:4, | 400:15 402:24 |
| 573:11,16 | 376:23 377:1 | 491:12 | 20 630:1 | 431:7 499:25 |
| 574:3 577:14 | 378:14 380:6 | 493:19,20,21 | 631:15 633:5 | 531:22 532:1, |
| 579:5 582:7,8 | 383:12,20,22 | 494:11 498:17 | **gone** | 10,20 578:11 |
| 590:7 592:4, | 386:21,24 | 502:15 503:15 | 370:2 387:5 | 621:18 622:4 |
| 18 593:13 | 388:2,3,21 | 504:16,17,20 | 390:5 464:15, | 624:5,6,10 |
| 595:10 596:1, | 389:11,18 | 505:3,12,24 | 16 532:17 | 628:7 629:15, |
| 16 597:2 | 391:1,3,7 | 506:14 507:18 | 542:4 547:1, | 17,24 633:2, |
| 606:12 608:8 | 392:7,13,20 | 510:1 511:11 | 13 629:19 | 3,12,13 |
| 609:10,14 | 393:14,19 | 512:10,12 | **Gonzalez** | **government's** |
| 611:13,21 | 394:13,14 | 513:16,25 | 538:23 565:16 | 627:17 632:25 |
| 621:7 623:9 | 396:5,6 | 514:19 516:1 | 620:22 | **grab** |
| 627:17 633:9 | 398:10 | 518:14 521:10 | **good** | 460:11 |
| **goal** | 399:12,13 | 526:4 528:9 | 346:8,9 352:1 | **graduate** |
| 371:20 400:7 | 400:22 401:9 | 531:16 | 359:12 363:3 | 446:12 |
| 583:12 629:8, | 403:1,16 | 533:16,20 | 364:12 365:2 | **graduating** |
| 9 | 404:15,17 | 534:9 536:10 | 370:20 376:3 | 529:12 |
| **goals** | 406:2 407:1 | 538:21,23 | 389:12 393:21 | **Graham** |
| 361:23 | 410:20 416:9, | 539:16 541:16 | 411:23 | |
| **God** | 14 419:7 | 543:19,20 | 419:12,14 | |
| | | 544:6 553:2, | | |



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

JA_007240

TX_00034382

USA_00022122

Hearing - Volume 3

April 7, 2009
666

| | | | | |
|---|---|---|---|---|
| 553:2,7,10 555:21,24 556:14,22 557:4,8,14, 17 558:2,8, 15,18,22,25 559:3,9,24 560:6,10,14, 22,25 561:5,6 | ground 360:3 | 450:11 456:8 461:5 473:18 527:4 528:12, 13 534:22 | hampering 429:8 | 508:23 517:22 544:15 630:2 |
| | grounds 563:20 | guys 360:13 456:4 494:13 502:21 509:14 526:3, 7 527:1 528:15 | hand 393:25 420:17 438:11 456:17 457:2 476:16, 18 485:5 488:15 557:25 622:7,8 629:18 | happening 355:12 393:10 422:20 456:6 539:16,17 562:15 629:23 |
| grandchildre n 525:20 | group 356:20 361:12 377:25 434:16 442:14 443:9 460:5 513:16 522:22 561:18 | | | happens 359:3 448:16, 18 539:19 570:9,13 573:14,15 629:24 |
| granddaughte r 497:25 | groups 427:21 539:11 572:20 622:19 623:1 624:23 | **H** | | |
| | | H 451:15 527:4 605:20 | handed 371:10 409:12 | |
| grandpa 540:11 | growing 372:21 | habit 380:12 | handgun 438:12 | happy 352:20 369:1 431:17 460:1 564:8 569:10 |
| grassroots 399:1 | grown 450:11 | habitation 599:15 | handle 577:1,8 602:22 626:10 | hard 358:10,12 359:17 365:20 370:25 372:22 374:24 378:4 404:7 405:20 453:19 470:19 489:1 503:9 519:10 563:3 572:17,18 |
| grave 486:25 | Guadalupe 407:18 408:21 409:18 | hack 522:24 523:4 | handled 577:1 587:19 | |
| gravity 540:21 | guarantee 492:18 534:8 580:17 623:1 | hacked 522:21 523:1 | handles 587:20,22 | |
| gray 492:13 | guarantees 571:8 | Hacking 523:4 | handling 602:24 | |
| great 354:13 360:8 454:17 504:9 505:13,14 530:14,15 555:10 | Guatemala 537:17 | hadn't 379:24 518:1 585:1 588:22 | hands 458:25 563:8 | harder 427:13,16,22 |
| | guess 377:21,22 382:20 393:7 415:3 421:20 422:3 424:23 460:14,15 483:25 508:9 517:15 530:22 557:8 622:14 | hair 448:7,22 450:10 451:4 496:16 525:13 584:9,11,12 588:8 589:13 596:6 632:18 | hanky-panky 371:20 | harm 566:16 |
| | | | haphazard 459:3 | harming 550:8,14 |
| greatly 555:5 616:12 | | | happen 378:14 431:17 445:12 448:15 543:13,15 544:14,18,20 573:1 593:14 628:16 630:1, 2,3 | Harper 577:25 |
| Green 491:11 510:20 630:14 | | hairline 448:22 | | harping 617:19 |
| Greg 371:8 553:18 | gun 493:9 | hair's 632:13 | | Harris 447:13 513:19 630:21 |
| grew 480:11 616:11 | guts 353:21 | half 376:21 | happened 386:13 445:17 446:13 481:6 503:23 504:1 507:13,15 | Hartnett 597:22 |
| grievances 417:6 | guy | halfway 394:12,13 | | |



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

Case 2:13-cv-00193 Document 663-18 Filed on 11/11/14 in TXSD Page 35 of 85
Case 1:12-cv-00128-RMC-DST-RLW Document 215 Filed 06/20/12 Page 101 of 221

Hearing - Volume 3                                    April 7, 2009
667

| | | | | |
|---|---|---|---|---|
| harvesters 357:23 | 523:4 head 470:25 | 591:4 594:1, 3,5 601:16 621:15 | 21,24 470:15, 19,20 471:7, 17 575:17 | 382:20 384:25 385:24 386:3 394:10,14 |
| hasn't 442:21 459:7 532:16 557:4 600:21 | health 428:12 487:7 519:2 534:17 535:5,21 536:14 537:23 | hearing 354:12 412:16 413:9 425:7, 10,12,15,20 433:5 442:18 505:11 508:7 511:12 524:4 538:12 570:12 574:5 575:9, 12 619:9 634:3,15,18, 25 635:7,15, 23 | 577:19 578:17 582:16 634:20,21 | 407:9 419:21, 22,24 420:6, 8,9 432:19 446:21,22 455:3 476:3,4 487:11,24 488:14 508:13 510:6,12,18 527:4 538:24 550:13,21,25 573:8 574:14 584:24 585:1 588:8,12,14 589:9 596:10, 13,16 604:8 605:8 611:18 619:15,19 |
| hat 537:9 588:5 | hear 359:16 362:20 397:19 404:24 424:18 451:14 470:23 476:22 505:15 508:16 556:12,16 569:19 575:5 577:14 611:17 618:4 631:15 636:9 637:14 | | Heflin's 577:22 579:1 held 408:17 409:9 423:7 482:3 556:25 626:19 | |
| Hate 537:24 | | | | |
| hauled 352:24 | | | Heldenfels 487:14 | |
| HAVA 363:5 367:1, 9,15,23,25 398:5 466:1 567:2,3,4 | | | Helen 491:14,17 | hereby 637:6 |
| HAVA's 366:4 | heard 348:22 350:4 354:20 358:3 359:8 361:16 362:7 363:2, 18,22 365:17 366:2,13 371:5 373:17, 19,21 399:6 403:20 413:8 422:18 423:10 470:22 477:12 478:11 480:16 484:2,3 493:1,3,7 502:9 505:10, 16,23 512:17 532:4 534:11 537:6 539:14 544:1,9,11 561:24 562:8 563:3,18 572:5,13 574:6 578:20 589:18 590:25 | hearings 354:1 524:1 | hell 537:10 | Heritage 374:3 |
| haven't 373:16 389:18 417:3,5 456:4,18 457:15,21 459:16 461:2 474:11 476:13 493:3 505:23 513:1 518:13, 14 533:25 535:2 539:15 544:11 551:21 606:5 613:12, 14 | | heart 443:11 447:15 452:12 | Hello 356:15,16 529:9 | Hernandez 409:15 605:19 |
| | | hearts 454:19 | Help 361:21 365:21 384:12 389:20 403:12 407:3 418:25 433:7 436:3 441:5, 25 442:1,10, 12,14 556:8 624:19 625:21 633:5 | Hers 564:13,16 |
| | | heavy 401:5 503:25 | | herself 451:22 491:15 530:23 |
| | | heck 397:9 398:15 | | Hettinger 455:1 |
| Hayward 455:6 620:21 | | Heflin 377:8,9,14, 24 378:3 379:2,5,8 387:11,13, 17,23,25 388:6,13,19, 23 389:8,12 396:5,8 420:19,20 421:1,3,7, 13,16,18,24 422:2,11,17, 22 423:3,6, 15,18,21 424:13,17, 20,23 425:5, | helped 529:2 627:10 | hey 438:17,21 473:18 544:22 573:24 597:6 |
| HB125 442:23 565:23 | | | helpful 600:8 | |
| HB2335 578:15 | | | helping 355:13 420:17 445:2 446:2 472:23 557:13 | Hi 441:24 |
| HB3556 565:23 566:1 | | | her 375:21 376:3, 4 379:13,14, 19,22 380:7 | Hidalgo 352:11 360:12 382:4 383:15 391:14 395:9, |
| HBO | | | | |

Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com



JA_007242

TX_00034384

USA_00022124

Case 2:13-cv-00193 Document 663-18 Filed on 11/11/14 in TXSD Page 36 of 85
Case 1:12-cv-00128-RMC-DST-RLW Document 215 Filed 06/20/12 Page 102 of 221

Hearing - Volume 3                                    April 7, 2009
                                                            668

| | | | | |
|---|---|---|---|---|
| 15,16,18 396:8 487:12 570:20 | hold 360:4 520:5 607:17 | hometown 616:9 | 453:2 hospital 471:1 480:24 | 607:11 608:2 617:2 620:8, 24 630:24,25 631:1,23 |
| H-I-D-A-L-G-O 395:12 | holders 455:24 | honest 373:17 403:17 404:6 405:20 | hostility 358:23 | 633:20 634:16,24 635:2,6,9, 14,17,22,25 |
| high 400:19,21,23 465:15 567:23 | holding 519:23 | 406:11 436:19 478:10 | hour 432:5 491:19 | 636:8,11 637:8 |
| higher 446:15 612:19 | holds 545:25 | honestly 528:7 | hourly 452:25 453:1 | housing 488:7,8,12 |
| highest 372:1,7 567:22 | Holiday 510:8 | honor 530:5 | hours 364:12 369:17 413:8 432:3,9 | Houston 365:11 447:13 |
| highlight 635:12 | holidays 541:17 | honorable 497:23 | 452:10 479:8 537:3,4 | huge 453:22 534:3 608:8 |
| highlighted 601:17 | hollering 490:16 | honorably 498:5 | 590:12 621:5, 13 | human 400:12 485:3 551:11 |
| highly 373:4 537:23 581:18 | home 346:2 348:13 353:17 | honored 488:3 | hour's 606:3 | hundred 401:2,10 504:2 539:18 |
| hinder 430:10 | 369:11,16 393:13 431:16 445:5 477:23, | hook 400:24 | HOUSE 345:1 370:18 371:1 372:15, | 571:20 574:10 601:24 |
| hindrance 430:11 | 24 478:17,20 490:12 491:2 | hookup 532:23 | 19,24 416:11 450:5 458:12, | hundreds 453:18 566:2, |
| Hinojosa 390:11 618:24 | 521:1 558:1, 13 571:15 | hoops 625:9 | 15 503:22 511:5 519:4 | 16 |
| Hispanic 399:2 430:4, | 573:11 583:1, 19 611:11,13 | hope 406:4 445:16 | 540:2,6,15, 25 541:11,17 | hungry 389:17 |
| 15 489:17 529:11,13 | 613:12,13 | 450:4 507:20, 21 516:24 | 542:19,21,25 543:12 544:1, | hunt 371:9 |
| 530:15 568:21 | Homeland 515:6 | 521:12 540:19 | 21 545:12,20 548:17,21 | hunting 384:7 |
| Hispanics 487:23 488:22 | homeless 365:18 434:15 | hopefully 524:1 553:13 | 549:7,15 575:14,16, | hurdle 430:11 |
| 489:19 509:6 | 445:1,2,23 446:10,12 | 572:12 | 17,18,19,20, 21,24,25 | hurdles 427:14 |
| history 365:9 488:18 | 592:15 593:11 | hoping 390:21 532:10 | 576:8,16 577:18,22 | Hurricane 365:10 472:24 |
| 503:21 505:4 509:5 | homeowner 372:8 | Hopson 575:18 582:16 | 578:18 579:10,21 | 535:6,9 |
| hit 350:12 369:12 | homeowners 372:7 | Hopson's 575:5 608:3 | 580:9 583:25 593:11 599:25 | hurry |
| 470:24 | homes 368:25 582:22 600:11 | 635:4 horizon 472:5 horrible | 601:12 602:4 603:23 604:13 605:23 606:2 | |


ESQUIRE
DEPOSITION SOLUTIONS

Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

JA_007243

TX_00034385

USA_00022125

Case 2:13-cv-00193  Document 663-18  Filed on 11/11/14 in TXSD  Page 37 of 85
Case 1:12-cv-00128-RMC-DST-RLW  Document 215  Filed 06/20/12  Page 103 of 221

Hearing - Volume 3                                April 7, 2009
669

```
514:4 620:17      13 470:2,11       622:12,15        identity          437:20
Hurst             481:8,18          623:10,22,25     365:14 440:4      imagine
370:15            482:2,21          624:12,16        481:21 515:7,     490:21 511:25
hurt              483:15 485:1,     625:17,18        10,16,23          618:14
353:11 386:24     5,16,22,23        627:10,11        516:14 561:24     immediately
400:4 566:17      493:5,25          628:9 632:11,    562:12 587:9      346:5 381:2
567:20,25         496:6,8,11        13,23 633:5,9    IDs               557:22 597:3
husband           499:24,25         idea             355:6 363:17      615:10
355:23 393:23     500:21 514:6,     367:21 390:12    365:16 366:2      Immigration
420:1             16,20,21          401:4 409:23     384:1,9           498:22 511:1,
husbands          515:4,5,7,        437:24 473:22    434:12 445:3      2 606:1
380:16            12,15 516:18,     474:25 478:1     452:21 481:4      607:14
       I          19,23 517:25      557:21 562:8     482:24 493:21     impact
                  518:24 519:9,     563:10 608:20    496:21,25         381:3 497:12
i.e               15,23 524:12      611:5 614:1      497:5,9           568:20 578:15
497:1             526:20,23         629:16           526:21           impacted
ID                528:4,19,23       ideas            573:22,23         365:23
352:22 353:3      529:2,14          350:20 362:17    578:14 580:16     impaired
362:5 363:18      530:7 531:20,     435:18,20        601:19,21,23      367:14
364:2 365:4,      22,23 532:1,      439:9            604:6 622:23      impediment
21 366:4,5,9      3,6,8,9,12,       identificati     623:1,2           348:21 558:11
367:6 371:13      18,21 533:1,      on               624:25 626:1      imperils
375:19 377:11     3,4,5 534:8,      374:11,25        629:6,9 633:1     515:17
378:9,20          10 538:17         375:10,12        Ignacio           impersonated
384:8,15          540:11,20         376:19 378:2     369:25 432:18     505:18
386:24 391:5      545:3 554:11,     380:12 474:3     ignore            impersonatin
392:5 397:11      16 557:1,2,11     482:1 499:2,7    498:9             g
401:2 407:17,     558:4 559:14,     512:2,6 532:7    ignoring          349:14 524:17
19,25 408:7,      19 560:18         554:9 558:12     428:9             525:4,5
19,21 409:2       561:23            567:17 578:7     II                539:25
427:10,12,18      562:19,20         586:3,15         378:17            impersonatio
428:3,6           563:4,5           587:4 612:16,    Ike               n
434:17 436:3      567:1,6           18 613:4         472:24            358:24 359:1,
438:13,16,        569:1,20          616:19,20        ill               6,17,19,24
18,20,23          574:18,21         identified       419:24 494:23     360:6 362:4
439:22            576:3,18          349:22 500:13    illegal           427:17 435:19
440:10,13,25      577:23 578:5,     600:21           518:4 529:15      436:8 465:12
442:2,9,10,       8,9,13 579:1      identify         illegally         476:17
15,20 443:8       580:21 585:5,     422:14 469:13    392:13 517:24     539:16,19
448:3,4,8,9,      14 587:6,15       472:18 482:25    illiterate        560:9 574:5
19 449:6,21,      593:15,18,22      499:25           445:1             588:7 596:4
22 452:20         594:1,7,23,       identifying      image             implement
453:5,12          25 595:5          520:25
459:2 460:4,      601:3 604:4
                  606:14 609:1,
                  20 616:13,18
```



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00034386

USA_00022126

Case 2:13-cv-00193  Document 663-18  Filed on 11/11/14 in TXSD  Page 38 of 85
Case 1:12-cv-00128-RMC-DST-RLW  Document 215  Filed 06/20/12  Page 104 of 221

Hearing - Volume 3                                    April 7, 2009
                                                           670

```
380:25 381:2          358:18 477:16      incorrect           Indigents            innovative
481:17 528:22         improvement        484:16              627:5,9              350:20
532:11,24             601:6              increase             individual           in-person
533:5                 inadequacies      376:23 401:12        448:4 449:2          362:4 366:19
implementati          350:1             430:24 454:7         473:14,20            368:8 465:24
on                    inadequate        478:3,15             474:6 524:22         insecure
532:13 614:21         515:16            569:16               606:10 627:19        636:5
implemented           inadequately      increases            individuals          insiders
358:17 433:18         515:16            454:8                363:2 365:13,        524:24 525:1,
614:2,13              inappropriat      increasingly         18,19 369:11,        3
615:1                 e                  430:15               16 374:13            insightful
implementing          453:22 598:23     indeed               428:21 447:25        477:14
557:22                inarguably        386:13 588:1         448:13,17            inspected
implies               454:9             independence         449:11 523:6         472:13
568:12                Inaudible         367:16               566:19 569:25        installed
implore               377:5 396:6       independent          570:24               523:12
372:25                431:10 489:4      363:7 505:5          individual's         installing
importance            534:22 537:16     Indiana              413:3 606:13         497:2
479:5 547:7,          incentivizes      374:24 434:25        Infante              instance
11,12                 532:19            454:8 500:8          407:10 408:12        362:22 374:7
important             incidences        Indians              inform               448:2 480:19
350:13 362:16         473:10            538:4                518:15               512:19 517:21
366:12 371:22         included          indicate             information          518:7
378:19 390:14         349:10 417:18     374:9 375:14         363:15 367:22        instances
394:1,2               481:19            400:11 427:8         399:17 406:17        512:17,23
427:11,24             includes          indicated            412:10 416:6         517:23
501:1,2,4             578:17            412:16 500:18        420:7 425:11         Instead
503:4 512:3           including         513:21 536:18        431:9,10,11          348:19 388:25
547:1,13              452:9 488:12      600:15               444:6 447:2,         436:3 440:10
549:11 562:23         income            indicates           10 471:18            446:9 478:3
623:7                 365:19            481:16               477:17 507:24        522:8 534:18
impossible            384:13,15         indication           515:19,20,          557:22 586:5
462:12,13,20          434:6 442:23      474:18               21,22,24             603:3,5
530:11                443:7             indications          516:10 545:5         Institute
impressed             incomes           432:14               557:16 558:1         371:12 373:9
453:24 618:15         452:19            indicative           559:20 594:10        541:1
impression            incompetent       583:14               609:21 610:21        institution
373:7                 431:23            indicted             informed             612:19
impressive            Incorporated      382:8                623:14               institutiona
631:21                361:5,6 600:3     indigent             inherent             l
improve               601:15 602:7      600:11 625:20        479:6                369:10,13
                                                             in-laws
                                                             393:24
```



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

Case 2:13-cv-00193 Document 663-18 Filed on 11/11/14 in TXSD Page 39 of 85
Case 1:12-cv-00128-RMC-DST-RLW Document 215 Filed 06/20/12 Page 105 of 221

Hearing - Volume 3                              April 7, 2009
                                                         671

institutions
368:23 369:6
instructed
412:13
instruction
413:11
instructive
543:4
insufficient
380:21
insurance
372:7,8,23
428:13
integrity
433:11 441:5
453:20 456:20
468:22 479:13
501:1 512:3
513:1,2
intended
371:16,17
454:1,3,4
518:1 533:9
553:16
intent
412:9 415:1,
4,24 454:15
467:9 504:7,
21 634:23
635:5,13,21
636:7
intention
576:24
intentional
474:21
intentionall
y
544:10
interact
348:16
interest
426:24 541:10

546:22,24
548:20 549:21
583:17
interested
354:12 362:13
400:14 419:3,
11 435:23
436:19
476:14,19
549:23 552:12
637:22
interesting
363:23 437:24
541:6,22
546:21 549:11
International
536:19
intervene
474:15
interviews
419:9
intimidated
408:10
537:20,21
intimidating
493:8
intimidation
429:16,18
introduced
430:16
invalidated
458:5
invalidates
460:15
invested
551:22
investigate
418:11 441:15
453:23 522:4
investigated
474:16

investigatio
n
412:11,18
415:8,23
418:13 429:9,
11 464:8
500:12
invitation
619:11
invite
619:8
involve
523:17
involved
382:22 403:5
418:18 421:9
422:5 426:22
618:14 629:7
iota
377:2
Iraq
506:22
irate
474:13
IRCOT
510:23 605:22
irregulariti
es
500:2,6
Isabel
407:15 408:18
ISD
407:13 408:16
409:8,11
Island
500:8
issue
351:7,13
354:3,4,10
362:10 376:7
416:17 417:4

423:16 430:22
446:8,9
449:18 457:9
466:24 471:4
481:13 510:2
516:23 518:13
519:3,4
531:20 532:16
541:6,12
542:2,7 546:9
547:1 548:3,
21 562:8
565:18 569:1
581:20 585:25
617:20 621:14
623:3 626:8,
21 629:22
630:6
issued
496:25 499:25
612:18 613:5
issues
369:1 371:7
372:23 376:14
427:24 428:4,
9,14 434:23
447:20 465:4
476:18,22
499:21 539:23
551:13 567:15
571:17
587:10,13
629:22
issue's
541:22
item
527:2 531:19,
24,25 532:21
533:5
items
428:1 442:5

_____ J _____

Jackson

534:2
jail
383:20 456:8
457:1
James
467:16,20
468:9 553:2,
10
January
408:13 614:3,
22
Jasso
409:1
jealously
488:23
Jean
345:23 637:5
638:4
Jennings
451:15,16
605:20
jeopardize
386:6 415:8,
14 425:13
Jerry
370:5,7,14
409:1
Jimmy
407:21
408:23,25
409:1,2
job
348:17 355:20
364:12 365:2
372:14 382:24
406:11 445:4
458:15 472:23
475:1 487:6,
20 492:19
509:24 530:10
534:22,24
622:4,7
625:18,19



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

Case 2:13-cv-00193 Document 663-18 Filed on 11/11/14 in TXSD Page 40 of 85
Case 1:12-cv-00128-RMC-DST-RLW Document 215 Filed 06/20/12 Page 106 of 221

Hearing - Volume 3                                                April 7, 2009
672

| | | | | |
|---|---|---|---|---|
| 627:17 630:5 633:8 | 11 397:6,10, 14 398:13 | 359:2 360:8, 16,18 363:18 | 464:12 465:19 466:11 470:17 | 599:22 601:14 604:23 606:3, |
| **jobs** 359:6 372:12 404:7 452:18 534:17 535:21 555:4 | 408:2,8 409:3 431:16 447:13,21 457:10 467:11 468:14 473:11 489:16,18 | 364:8,25 365:8 366:23 367:22 373:17,23 374:22 375:1, 17 376:2,14 | 471:6 473:17 476:8,11 477:11 478:5 480:21,24 486:24 488:23 490:22 492:9, | 7,15,20,23 608:17 609:1 615:20 616:7 617:5 618:12 619:19 620:1, 5 621:6 |
| **Joe** 430:1 | 491:24 492:20 517:19 519:7 | 378:15 379:11 380:22 381:6, | 24 493:8 495:2 498:24 | 623:11,13,18 625:13,14 |
| **Joey** 429:20 | 535:6 584:6 587:2 597:3 | 8 383:20 384:23 386:18 | 499:10,13 500:9 501:19 | 629:21 631:4, 18 632:25 |
| **John** 490:21,22 530:25 579:9, 12 605:19,20 630:16 | **judges** 431:22 468:12 493:8 519:12, 13,20 | 387:6 388:4, 17 389:6,10, 11,18 395:4, 6,21 396:1,6 398:10 399:24 | 503:24 504:14,17,20 505:6,24 506:15 507:12,24 | 633:4 **Justice** 371:12 487:4, 9 508:25 |
| **JOHNSON** 494:21,23 495:1,4,5,9, 20,25 496:2 498:3,12,13 509:12 524:25 630:22 | **judgment** 537:23 562:3, 6 563:7,13 **judgments** 434:11 **judicious** 516:13 | 402:19,20 403:9,14 404:3 405:25 406:6,14 407:1,2 410:6,9,16 411:1,17 | 509:1,2,18 511:8 512:4, 8,21 520:5,7 522:16 524:13,19 525:2 535:11, 15 537:7 | **K** **Karen** 552:24 **Karp** 521:18,21 523:18,22,25 524:6,10,12 |
| **Johnson's** 524:21 | **July** 371:25 | 412:3 413:7 415:22,23 | 539:22 541:1, 21 543:23 | 525:8 579:12 **Katherine** |
| **joke** 617:5 | **jumped** 509:13 | 417:21,25 418:21,23 | 548:8 553:22 554:2,5,14, | 491:17 **Kathy** |
| **joking** 355:21 632:5 | **jumping** 625:9 | 420:12,15, 17,21 421:6, 19 422:24 | 25 555:18 556:14,16 559:7,15 | 448:19 **Katrina** |
| **Jose** 409:18 | **Juneteenth** 498:4 | 423:16,19 424:13,15 | 560:20 566:4, 5 567:19 | 365:11 **Keel** |
| **Joseph** 579:14 | **Junior** 401:21 407:14 | 425:3 426:7 427:24 429:14 | 568:3 572:11, 23,24 573:1, | 630:23 **keep** |
| **Journal** 371:24 544:21 545:7 | 408:17 409:2 455:6 620:21 **jury** | 434:18 436:9, 15,20 437:5 439:17,25 | 5,13,17,24 574:17 576:18 580:8,13 | 368:9 383:23 399:23 427:20 439:3 442:3, |
| **Juan** 407:22,24 408:25 409:14 | 492:20 **just** 346:8,22 | 440:10,17 441:5 442:9 443:15 444:5 | 581:3,7,24, 25 583:2,8, 11,14,18 | 5,6,8,18 443:1 455:20 458:22 473:11 |
| **judge** 352:16 354:16 383:2 388:7, | 347:7,8,12 349:4,5,22 350:7 353:23, 25 355:12 | 447:11 449:6 450:6,23 452:24 457:7, 14 458:8 459:13 462:1 | 584:17 585:9, 15 587:14,25 589:19 590:5 592:25 593:4 596:2 598:18 | 490:15 504:22 505:7 526:18 553:15 580:15 622:2 623:6 |



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

Case 2:13-cv-00193 Document 663-18 Filed on 11/11/14 in TXSD Page 41 of 85
Case 1:12-cv-00128-RMC-DST-RLW Document 215 Filed 06/20/12 Page 107 of 221

Hearing - Volume 3                                    April 7, 2009
                                                              673

| | | | | |
|---|---|---|---|---|
| 628:21 | 501:17,21 | 3 398:22,25 | 492:17 493:16 | 24 613:7 |
| **keeping** | 504:3 512:1 | 399:16,25 | 494:10,16 | 614:15 616:18 |
| 398:3 460:23 | 527:15 537:11 | 402:19,21,23 | 497:12 498:3, | 619:13 622:3, |
| 473:24 509:6 | 555:5,7 | 403:4,6,9, | 4 501:19 | 19 623:5 |
| 598:21 | 565:12 573:18 | 15,18 404:5, | 502:14,16,21 | 624:18 |
| **keeps** | 574:15 601:4 | 8,11,12,17, | 503:3,9,10, | 625:14,17 |
| 617:19 | 602:19 603:2 | 18,19 405:15, | 17,21,24 | 626:4,17 |
| **Keith** | 609:8,14 | 16,17,22,23 | 504:1,10,13, | 628:17,19 |
| 620:23 621:1, | 625:22 626:18 | 406:5,8,9,12 | 17,25 505:4, | 629:5 633:10 |
| 17 625:16,18 | 629:4 633:10 | 408:1 410:8 | 9,15 506:2,7, | **knowing** |
| **Kelly** | **kindness** | 416:7 417:23 | 23 507:3,7, | 501:4 |
| 432:21,25 | 508:23 | 418:1,2,4,6, | 14,16,18 | **knowledge** |
| **Kenneth** | **kinds** | 7,10,11,12, | 508:11,12,22 | 417:17 421:4, |
| 536:9,12,13 | 488:24 505:16 | 22,24 419:6, | 512:4,5,8, | 5 422:5,19 |
| 572:4,10 | **knew** | 7,9,11,14, | 11,13 518:10 | 475:5 |
| 605:20 | 375:23 384:24 | 15,16,17,21, | 520:13 528:12 | **known** |
| **kept** | 393:3 419:7 | 22,23,24 | 529:15 531:21 | 385:12 456:19 |
| 408:4 457:3 | 456:8 458:6 | 420:1,10,11, | 532:12,24 | 457:15,22 |
| 463:17 | 487:8 584:16 | 12,16 421:10, | 533:21 534:20 | 459:4 514:7 |
| **key** | **know** | 12 422:3,4,8, | 535:16 537:18 | **knows** |
| 445:7 531:21 | 346:3,25 | 9 424:16 | 541:18,20,22 | 467:3 |
| **kicked** | 347:22 350:11 | 430:21 | 542:1,23 | **Ko** |
| 537:16 | 351:12 356:11 | 431:11,12,17 | 543:3 544:22 | 579:13 |
| **kidding** | 358:13 359:3, | 433:24 | 545:2,11,22 | **Korea** |
| 354:5 463:24 | 11,14 360:12 | 435:10,16 | 547:2 548:7 | 378:17 |
| **kill** | 362:3 363:11, | 436:4,10,17, | 551:1,8,17 | **Koym** |
| 619:25 620:5 | 20 365:20 | 18,20 437:14 | 552:7 553:21 | 536:9,12,13, |
| **killing** | 366:25 367:9, | 439:16 440:5 | 554:2,8,18, | 20,23 537:1 |
| 619:22 | 13,16,21 | 441:10 442:2 | 24 555:12,20 | 538:12,15,17 |
| **kind** | 368:6,14 | 447:14 448:14 | 556:6 559:19 | **Kriss** |
| 352:14 356:9 | 373:16,25 | 449:16,25 | 560:12 565:8, | 564:1 |
| 361:20 362:3 | 375:24 376:2 | 452:16 456:9 | 21,24 566:4, | **KTXA** |
| 363:2 364:8 | 377:20 378:1, | 457:9,16 | 6,21 567:8,9 | 372:6 |
| 366:18 367:15 | 12,14,17,25 | 458:8,19,21, | 568:24 572:13 | ___ |
| 368:1,2,5 | 379:6 380:16 | 22 459:2,13, | 573:7,9 | **L** |
| 376:21 399:19 | 382:5,11,16 | 16,24 460:19, | 577:24 578:8 | |
| 404:19 418:23 | 383:8,17,25 | 21,22 461:2, | 581:24 583:7 | **L** |
| 448:7 455:19 | 384:18 385:18 | 8,22,24 | 584:25 587:21 | 426:19 |
| 466:18 | 386:2,9,15 | 462:23 463:6 | 588:11 589:7, | **lack** |
| 473:17,22 | 388:17 389:1, | 466:24 467:3 | 17 593:20,23, | 428:11 433:13 |
| 480:14 494:4 | 11 391:5 | 470:25 471:2 | 24 595:5,8,12 | 481:21 |
| 497:14 500:3 | 393:22,25 | 473:22 474:15 | 598:12 599:2, | **Lackey** |
| | 394:1,11 | 475:12 476:2 | 4,6 600:12,24 | 619:7 |
| | 396:13 397:1, | 477:11 479:12 | 602:16 608:13 | **ladies** |
| | | 483:11 485:22 | 609:8,11 | |
| | | 489:20 490:12 | 610:4,12,22, | |



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

JA_007248

TX_00034390

USA_00022130

Case 2:13-cv-00193 Document 663-18 Filed on 11/11/14 in TXSD Page 42 of 85
Case 1:12-cv-00128-RMC-DST-RLW Document 215 Filed 06/20/12 Page 108 of 221

Hearing - Volume 3        April 7, 2009
674

348:9 415:5 616:11

**lady** 394:9 403:1 501:19 503:17 508:11 584:9, 24 588:6 589:7,16 596:5,8 597:6,9,12 609:21 613:1 615:25 625:13

**Lago** 621:2

**laid** 534:4 579:4,8 634:9

**Laird** 444:1

**LaJoya** 405:6

**Lake** 534:2

**laminated** 617:13

**Lampson** 554:4,21 555:25

**language** 357:15 450:5, 12 576:20 578:18,19

**languishing** 449:16

**Lara** 531:6,10,14

**large** 370:25 383:8, 9 437:15 438:14 582:16,20

**larger**

365:25 630:5

**largest** 565:11

**last** 352:21 361:15 363:23 367:23 373:17,20,22 379:15,18 385:9 394:8 401:24 408:1 413:8,20 414:23 418:15 427:2 429:10 434:20,22 439:9,15 456:19 457:15,22 459:4,10,16 460:6,8,13 470:22 472:12 476:12 477:18 480:23 483:13,24 487:2 492:21 500:4,12 503:19 504:9, 10 506:1 509:2 515:9 518:12 524:19 534:21 542:19 547:22 562:5 563:11 567:9, 19 574:8 585:8,11 601:16 606:4 615:3

**Lastly** 519:6

**late** 385:7 475:9 485:25 490:14 491:19 501:10 517:18 519:19 525:25 572:14

590:10 591:15,18 606:3 623:4

**later** 412:21 443:3 473:17 530:9 573:16 584:11,14,21 596:23 597:5, 8 614:3

**Latin** 488:1,2 489:1

**Latino** 565:13 567:13 568:24

**laughable** 557:19

**laughing** 520:8

**laundry** 563:2

**Laura** 620:20

**Laurel** 510:5

**Laurie** 620:22

**law** 349:24 377:1 380:24 383:19 397:25 398:4, 10 412:23 430:21 449:18 469:10 496:22 499:1 518:15 532:12,13 533:6 567:3 568:14 569:4 616:18

**lawmakers** 427:15 530:10

**laws**

358:17 468:15 518:2,3 569:15 625:9

**lawsuit** 565:16

**lawyer** 365:9

**lawyers** 360:13 615:14,18

**lay** 461:24 462:11 575:15,17, 18,19,21,23 576:15 577:21

**layoffs** 534:4

**layout** 559:11 560:19

**lays** 575:14

**Leach** 401:23,25 402:3,8,12, 14,17 403:24 404:3 405:2, 4,7,10,13 406:4,22,25 407:6 409:21, 24 410:2,4, 13,18 411:3, 6,12,18,22 412:2,5 413:5 417:21,25 418:4,14,17, 21 419:16,20 420:4,10,20, 24 421:2,6,8, 14 422:8

**lead** 351:11 401:7 431:14

**leader**

351:13

**leaders** 427:20 565:15

**League** 488:1 539:11

**learn** 360:9 400:24 488:16

**learned** 557:7

**learning** 443:13

**leash** 595:24

**least** 353:6 374:17 393:20 397:6 399:7 459:2 492:15 543:18 546:1,3 549:13 559:17 567:15,19 568:15 574:9 585:4 602:14

**leave** 371:3 456:3 458:20,24 463:7 490:1 498:10 502:15 519:11,13 542:8 550:9 551:17 552:4, 5 570:21 606:15 634:24 635:6,14,22 636:8

**leaves** 352:14 633:6

**leaving** 551:5

**Lee** 370:5,7,14 533:12,13



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

Case 2:13-cv-00193 Document 663-18 Filed on 11/11/14 in TXSD Page 43 of 85
Case 1:12-cv-00128-RMC-DST-RLW Document 215 Filed 06/20/12 Page 109 of 221

Hearing - Volume 3                                    April 7, 2009
                                                              675

534:9
left
364:10 406:24
415:6 417:14
436:12 486:13
487:1 490:22
503:18 505:11
520:2 524:6
530:22 551:6
575:11 578:21
580:1 605:8
619:1 634:17
leg
359:15
legal
356:25 361:9
424:11 466:22
529:17 530:2
574:2 583:17
614:12
626:18,20
legally
572:24
legislation
364:17 368:2
371:4,13,19
372:3,10,16
373:10 376:17
427:11,18
428:3,6,8,18
430:17 435:1
443:1 451:11
469:3 477:24
482:23 513:23
523:15,21
524:15 535:20
540:14 545:15
553:16 554:1
555:8
legislations
579:5
legislative
425:14 469:3
632:20

legislators
497:20
legislature
372:19 373:2
488:4 539:20
540:16 547:11
legitimacy
499:9
legitimate
376:14
425:15,17,19
470:1 478:4
501:4 626:21
length
425:11
lengths
407:5
lengthy
432:2
lenses
496:16
lesbian
561:19
less
365:3 374:6,
12 375:21
390:24 413:10
427:9 433:23
439:4 454:20
484:25 500:4,
24 604:6
Lessmann
455:9 605:20
let's
351:6,12
367:9 386:15
391:5 428:15
435:25 476:5
497:7,11
526:19 528:16
551:4 552:20
553:15 557:19

559:15 581:1
585:21 599:24
603:21 611:24
letter
383:6 426:20
letters
625:24
letting
348:10 424:16
436:20 565:21
level
399:1 438:15
472:7 629:23,
24
levity
527:3
Lewis
446:21 605:9
liars
483:24
Libertarian
436:15,18
license
349:16 376:6
379:24 384:2,
4 438:12,13
440:25 445:9
453:5,9 459:9
493:15 496:4,
19 514:24
515:11 527:5,
9 532:2,20
554:10 559:15
594:4,6
595:11,17
609:20 610:5
615:21,24
616:8 623:23,
24 632:16,21
licensed
536:14
licenses
384:8 484:14

526:13 608:10
632:6
Lichtman
521:25
lie
383:22 483:23
lies
514:25
life
352:11 459:19
616:10 626:5
lifelong
352:13
light
384:13 479:23
614:9
lightly
503:16
liked
420:6
likely
365:4 374:12
375:21 427:9
limit
489:24 523:16
566:5,11
limitation
600:20
limitations
600:17
limited
452:19 497:21
536:1
Lindell
534:23
Lindsey
491:8 620:21
line
412:22 444:9
493:22 578:24
lines

493:20
list
362:14 366:11
459:18 469:15
472:19 474:8,
14 558:12
563:2 576:24
578:14 582:18
586:17 601:3
619:18
listed
531:24 616:19
listen
354:24 355:1
360:9 386:17
509:17 626:25
634:1
listened
354:23,24
386:17 446:5
526:5
listening
439:10 572:14
577:6 621:14
lists
576:23
literacy
498:4
literally
432:3 448:18
557:24,25
573:7 574:20
little
353:2 355:8,
12 359:15
365:8 367:10
384:17 386:7
387:21,22
389:20 394:9
396:3,6
403:11 407:4
415:19 416:18
418:7 459:20



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

Case 2:13-cv-00193 Document 663-18 Filed on 11/11/14 in TXSD Page 44 of 85
Case 1:12-cv-00128-RMC-DST-RLW Document 215 Filed 06/20/12 Page 110 of 221

Hearing - Volume 3                                April 7, 2009
676

477:24 482:12 499:18 500:4, 23 502:25 503:20 505:24 527:2 539:21, 22,23 542:1 572:12 585:16 597:24 598:21 604:5 606:16, 21 618:5 621:7 623:5 624:7,21 625:3,5,6 627:18 629:17 630:4

**live**
348:11 352:12 353:9 354:21 355:10 357:6 358:14 360:10 372:15 398:22 434:5 452:17 457:17,18,19 458:15 517:9 518:10 527:8 533:14 587:5, 6 600:11 610:10

**lived**
352:11 457:16,21 458:3 459:7, 16 616:10

**lives**
543:14 546:4, 5 629:18

**living**
353:13 358:2 369:8,14,16 458:16 481:1 498:9

**Livingston**
518:7

**lo**

474:10

**load**
609:19

**local**
472:22 516:3 578:11 583:12

**located**
612:20

**location**
470:6,7 471:9 527:7 582:8 584:22 585:23,24

**locations**
349:14 470:8 471:9 559:17 582:4 585:4,8 589:24 592:5

**lock**
445:5,6

**locker**
445:11

**logical**
622:11

**logistical**
582:23 585:20

**Lone**
534:4

**long**
347:23 350:12 377:16 391:15 426:8 431:20 433:3 446:5 447:12 448:7 482:10 483:18 493:20 508:19 548:21 551:3 595:24 599:14 629:12

**longer**
375:19 453:13 548:3,17

**look**
383:6 393:6 394:18,20 399:19 411:5 418:25 431:8 450:18 454:19 456:16 464:13 473:18 492:10,18,22 493:17,21 494:3,7,8 496:18 499:7 507:16 522:13 525:11 528:15 538:1 541:2 543:20 561:24 573:17 574:18 584:12 586:2 589:22 590:1 594:24 600:25 603:3 606:23 610:16,17 611:3 628:5

**looked**
367:3 423:9 457:6 499:14 600:9 602:13

**looking**
358:5 377:22 392:10,11 393:20 434:24 450:13,14 466:16 468:25 500:22 517:18 518:22 526:11 562:14 563:1 589:24 595:2 602:23 603:5 629:23

**looks**
392:11 409:7 487:21 492:24 526:7 528:1 533:5 632:13,

17

**loophole**
478:7

**Lord**
598:6

**Lorenzo**
409:11,18

**lose**
372:13 410:7 487:6 497:16 535:4 594:19 595:21 629:8

**loses**
411:9

**losing**
363:3 546:11

**loss**
372:14 492:2

**lost**
372:12 381:15 445:4 479:7 496:17 535:9 565:1 577:12 583:10 631:3

**lot**
360:18 362:12,23 363:11 365:9, 12 366:2 367:14 368:7, 24,25 371:15 381:3 397:21 398:8,16 403:10 413:7 433:19 434:11,18 439:9 446:13 450:1 467:1 469:8,24 475:14,23 476:14 480:14,15 483:8 488:21

490:2 497:14, 16 500:23 503:12 511:23 516:23 525:20 526:6 530:3 533:16 534:11 535:4 536:4 555:9 558:19 572:13,19 573:14,15 581:9,18 583:10 597:23 600:13 601:16 602:21 609:15 613:16 615:19 616:2 626:9

**lots**
437:24 624:23

**Lou**
419:15,16, 19,21,25 421:9

**Louise**
510:11 620:20

**Louisiana**
351:8

**lounge**
540:25

**love**
498:8 513:1 530:6

**low**
365:19 369:12 384:13 434:6 442:23 443:7

**lowest**
572:18

**L's**
564:3

**lucky**
545:12

**LULAC**
396:16 400:20



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

JA_007251

TX_00034393

USA_00022133

Case 2:13-cv-00193 Document 663-18 Filed on 11/11/14 in TXSD Page 45 of 85
Case 1:12-cv-00128-RMC-DST-RLW Document 215 Filed 06/20/12 Page 111 of 221

Hearing - Volume 3                                    April 7, 2009
                                                          677

429:21 430:3
431:4 433:25
486:19,20
487:4,5
488:20 490:2,
4 501:16,18,
20 502:2,10,
12 503:8
504:16 508:4,
8,24 509:18
**LULACers**
486:24 489:22
**lunch**
381:18
**lures**
472:15
**Lydia**
564:2 565:9
568:5 569:10
605:21
**Lydia's**
564:18
**lying**
369:12
**Lyndon**
498:3 509:12
524:21,25

---
M
---

**ma'am**
424:9 494:20,
22 555:21
575:3 581:16
582:12,17
583:7 629:11
**Mabray**
630:15,16
**machine**
363:6 460:22
473:19 522:18
**machines**
349:8 363:9
408:9 460:5

471:23 472:5
522:10 541:18
**machine's**
460:19
**Mack**
526:14
**Madeline**
451:21,24
496:18 605:10
**magnetic**
610:22
**maiden**
496:15
**mail**
349:12 362:24
363:11 379:16
383:3 435:9,
10,14 439:25
455:21 458:3,
10,11 461:2
481:4 484:14
506:3,7,12
571:8,11,12
582:13 583:3
**mailbox**
358:6 455:24
456:2,18
461:1 484:22,
24 580:19
**mailboxes**
456:4 458:7
480:18
**mailed**
440:4 484:14
**mail-in**
358:4 359:22
362:15,16,23
364:3,5 383:4
388:14 446:6
478:12
480:17,19,23
481:1 518:5
582:11

**mailing**
456:19,25
**mails**
435:18
**main**
558:23
585:23,24
600:19
**mainly**
399:2
**mainstream**
372:2,9,14
601:19
**maintenance**
482:16
**major**
518:17,18
522:17
**majority**
452:8 618:20
**making**
351:13 366:15
368:15 388:17
404:5 469:25
493:10 497:5
505:15 545:11
549:4,10
557:9 563:7,
12 571:4
598:7 625:9
633:1
**MALDEF**
565:17
**Maldonado**
407:23,24
408:25 409:17
**malfeasance**
563:14
**maliciously**
523:12
**man**
351:2 355:8

392:11
487:13,16
493:5 519:8,
11 533:17
537:9 584:9
**manage**
546:4
**managed**
500:14,16
**management**
472:22
**managing**
488:7
**mandatory**
515:13
**manner**
361:24
**Mannis**
525:14,17,24
526:2,14
527:11,21,24
528:6,10,13,
20,25 529:3
620:22
**Manuel**
538:20
**March**
500:17
**marginal**
375:7 376:19
**Maria**
401:23 402:3
407:15 408:18
410:16
510:22,25
511:25
605:21,25
607:11,13
**Maricela**
407:10
**Marie**
599:18

**mark**
573:22
**market**
518:17 529:25
**markets**
518:18,19,21
**marriage**
536:14
**married**
419:23 496:14
**Marsha**
480:5,10
619:7
**Martha**
630:23
**Martinez**
510:22,25
511:5,10,14,
17,19,22,25
513:8,10
605:22,25
607:2,6,8,
10,11,13,18,
22
**Mary**
419:14,16,
19,21,25
421:9 583:24
584:1 607:24
608:5 612:5
617:8 618:12,
14,16
**Maryland**
488:6 522:3
**massive**
480:17
**match**
383:5 449:22
496:12 507:1
603:5,6
**matches**
449:6 519:8

Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com



ESQUIRE
DEPOSITION SOLUTIONS

Case 2:13-cv-00193 Document 663-18 Filed on 11/11/14 in TXSD Page 46 of 85
Case 1:12-cv-00128-RMC-DST-RLW Document 215 Filed 06/20/12 Page 112 of 221

Hearing - Volume 3                                    April 7, 2009
                                                            678

| | | | | |
|---|---|---|---|---|
| 602:23 | 391:8,11,16, | 452:11 | 376:10 377:19 | 508:10 513:7 |
| **matching** | 19,23 392:1, | 460:16,24 | **medicines** | 517:1,6 520:6 |
| 435:3 462:5 | 4,9,19,22 | 466:5,12 | 452:22 | 521:24 525:8 |
| **mate** | 393:9,16 | 472:4 474:2 | **Medley** | 527:11 532:4 |
| 540:3 544:10 | 394:19,23 | 480:22 491:2 | 533:12,13 | 533:10 535:14 |
| 550:10,18,19 | 395:1,9,12, | 493:17 501:1 | 534:10 | 538:10 539:12 |
| **materially** | 15,22 396:2, | 512:21 525:22 | 535:17,23 | 540:1,16 |
| 400:13 401:12 | 7,11 403:2 | 526:3 534:25 | 536:2 | 546:12 549:15 |
| **materials** | 422:16,17,21 | 538:13 542:3 | **meet** | 555:17 561:5 |
| 468:20 | 423:2,5,7, | 543:4 544:11 | 418:6 497:3 | 563:23 565:9 |
| **Matt** | 17,22,24,25 | 546:11,23 | **meeting** | 568:1 571:25 |
| 528:13 | 424:4,7,10, | 548:2,7 | 385:7 419:2 | 574:22 577:21 |
| **matter** | 11,12,15,21 | 550:16 551:4, | 547:15 | 579:4 583:21 |
| 355:25 398:12 | **McClure** | 5 558:18 | **meetings** | 601:9 602:1 |
| 410:22 412:19 | 605:16 | 559:22 565:25 | 419:7 | 603:7 604:12, |
| 413:25 414:1 | **McDonald** | 571:11 587:15 | **Melissa** | 24 606:18 |
| 419:1 453:5 | 432:21,22,25 | 588:9 591:8, | 538:23 620:22 | 607:10,20 |
| 462:23 503:15 | 433:4 435:25 | 15 595:8 | **member** | 608:19 611:16 |
| 515:9 531:11 | 436:13 437:4, | 610:24 617:17 | 351:5 363:3 | 617:1 618:1, |
| 535:22 536:3 | 7,11,18 | 631:5 | 508:9 539:5 | 15 620:19 |
| 542:18 549:1, | 438:2,25 | **meaning** | 547:10 549:18 | 621:4 629:2 |
| 7 550:9 | 439:8,15 | 374:14 465:22 | **members** | 630:9 634:22 |
| 554:25 626:21 | 440:23 | 474:24 | 346:10 347:20 | 635:11,19 |
| 628:23 | 441:10,17 | **means** | 350:6 356:14 | 636:4 |
| **Matthew** | 442:16 443:5, | 400:16 403:10 | 360:20 362:9 | **memo** |
| 525:14,17 | 18 605:9 | 482:24 497:2 | 364:7,18,20 | 516:3 549:14 |
| 620:22 | **McKinney** | 558:23 | 369:1,21 | **memorandum** |
| **mayor** | 516:7 | **measure** | 370:22 377:4 | 571:17 |
| 403:3 | **McLennan** | 479:15 497:4, | 378:7 381:10 | **memory** |
| **McAllen** | 433:1,6 | 23 515:13 | 384:20 389:15 | 523:3,8 |
| 404:13 | **mean** | **measures** | 398:17 401:17 | **men** |
| **McClaugherty** | 351:6 355:16 | 497:14 | 404:23 420:19 | 533:22 535:4 |
| 381:11,12, | 360:8 362:24 | **mechanism** | 428:3 430:6 | 545:14 |
| 13,14,17,21, | 363:25 364:2, | 436:22 441:15 | 432:7,10 | **Mendoza** |
| 22 382:1,3 | 6 380:8 382:9 | 466:18 | 435:22 440:15 | 529:6,9,10 |
| 385:2,6,17, | 384:14 386:2 | **media** | 446:19 451:13 | 530:20 |
| 20,25 386:2, | 388:5 389:25 | 419:2 518:17, | 454:24 463:2 | **mental** |
| 10,14 387:8, | 393:9,17 | 18,19,21 | 464:2 467:14 | 536:13 537:23 |
| 12,15,19,24 | 404:6,20 | **mediator** | 471:19 475:7 | **mention** |
| 388:1,9,16, | 405:20 416:24 | 536:15 | 479:11 480:1 | 454:8 497:10 |
| 22 389:1,10, | 417:1,24 | **medical** | 485:13,25 | 585:9 589:22 |
| 17,22 390:2, | 419:21 420:16 | 552:6,9 | 490:8 494:1 | 592:25 602:19 |
| 4,7,18,21 | 437:14,17 | **Medicare** | 498:11 499:4 | 606:7 |
| | 438:24 443:12 | | | |



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

Case 2:13-cv-00193 Document 663-18 Filed on 11/11/14 in TXSD Page 47 of 85
Case 1:12-cv-00128-RMC-DST-RLW Document 215 Filed 06/20/12 Page 113 of 221

Hearing - Volume 3                                        April 7, 2009
                                                              679

| | | | | |
|---|---|---|---|---|
| mentioned<br>435:2 439:18,<br>23 441:25<br>449:8 453:10<br>484:4 491:21<br>512:15 517:21<br>602:9<br>mentioning<br>601:18<br>mentions<br>481:10<br>mentored<br>488:5<br>Mercado<br>464:14 605:11<br>messing<br>480:5<br>met<br>418:5<br>method<br>437:12 633:4<br>metro<br>490:11<br>Mexican<br>488:23 489:2<br>Mexico<br>354:21 355:9<br>382:16 537:5,<br>14 568:13<br>606:7 609:21<br>M-hm<br>357:20 392:1,<br>4 405:13<br>411:6,12<br>412:5 420:4<br>Michael<br>409:14 434:20<br>Michigan<br>493:13 603:3<br>Mickey<br>551:25 552:1 | mid<br>537:7<br>middle<br>611:23<br>midnight<br>537:7<br>migrants<br>488:14<br>mile<br>488:10<br>military<br>384:6 440:2<br>506:8,9<br>507:10<br>mill<br>504:15<br>million<br>366:8 367:24<br>371:8 481:16<br>497:18<br>518:19,23<br>522:3 553:18,<br>22 554:17,19,<br>20,22 556:9<br>557:14,17<br>565:13 566:18<br>567:9 574:8<br>578:22<br>mind<br>395:4 397:17<br>406:15 407:11<br>408:14 447:7<br>449:25 502:16<br>507:17 577:7<br>578:5 589:4<br>606:20 621:6<br>623:6<br>minded<br>505:5<br>minds<br>534:25<br>mine | 367:3 495:2<br>564:22 582:19<br>632:7,13,17<br>minimize<br>499:22<br>minimum<br>452:25 453:1<br>minorities<br>372:4 445:23<br>454:13<br>minority<br>372:17 400:4<br>493:11,18<br>615:22<br>minute<br>387:16 389:18<br>395:4 406:14<br>423:19 495:7<br>506:15 520:5<br>598:11 602:19<br>630:4<br>minutes<br>364:19 387:20<br>423:8 473:16<br>477:15 508:15<br>522:21 523:1<br>607:21<br>minutiae<br>621:19 629:7<br>misconduct<br>429:16<br>misguided<br>497:23 533:18<br>misheard<br>566:5<br>miss<br>404:7 597:20<br>missed<br>581:13 582:25<br>missing<br>552:3<br>mission | 361:18<br>Mississippi<br>351:8 497:25<br>500:8<br>Missouri<br>516:2<br>mistaken<br>493:24<br>mistakenly<br>631:5<br>mistakes<br>563:10 574:17<br>misunderstoo<br>d<br>592:9<br>mobile<br>363:7 364:5<br>366:20 369:11<br>378:6 439:19<br>mobility<br>363:13,16<br>mobilized<br>615:2<br>modest<br>578:15<br>modified<br>523:11<br>543:12,23<br>molehill<br>521:24<br>Molina<br>579:15<br>mom<br>375:18 376:2<br>377:10 378:24<br>379:12 419:24<br>546:7<br>moment<br>360:5 471:6<br>moments<br>349:1 422:18 | moment's<br>548:3<br>Monday<br>409:10<br>Mondragon<br>531:3 630:17,<br>18<br>money<br>359:24 381:5<br>384:10 398:9<br>453:23 481:16<br>483:8,9<br>497:16 519:3<br>533:24 536:4<br>557:23 579:14<br>597:24<br>608:18,21,25<br>622:10,22<br>624:24<br>625:11,25<br>627:24 628:8<br>Monitor<br>404:13 505:25<br>Monitors<br>419:4 506:10<br>month<br>393:19 457:9<br>570:14<br>months<br>445:17<br>Moreno<br>419:15,17,19<br>morning<br>355:15 372:11<br>385:10 389:19<br>444:12 505:11<br>589:1 596:11<br>611:7 634:4<br>moron<br>584:15<br>most<br>348:23,25 |



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00034396

USA_00022136

366:1,9,12 374:18,21 377:18,21 382:5 384:15 386:17 391:17 392:7,15 427:6 430:15 440:25 442:11 445:3 452:12 466:12 469:11 473:9 479:17 518:9,13 519:19 520:24 525:19 531:16 565:15 577:24 582:2,15 589:23 603:19 613:8 623:7

**mostly** 393:15 433:13

**mother** 349:17 376:7 379:1 550:23 570:9 571:14

**mothers** 493:22

**motivated** 623:15

**motivation** 550:2

**motivational** 563:21

**motivations** 549:25

**motive** 416:2

**motives** 462:21

**Motor** 515:2 602:25

**mountain** 521:25

**Mouse** 551:25 552:1

**mouth** 591:1,2,4

**move** 444:9 473:25 491:10 570:7

**moved** 457:17 492:21 496:14 575:12 634:18,25 635:7,15,23 636:9

**movement** 510:12,14,17 513:14 516:23

**movements** 491:8

**moves** 575:10 634:9, 14

**moving** 491:11

**Mueller** 630:16

**multifaceted** 368:4

**multiple** 367:18 545:22 591:9 592:5

**multiply** 518:21

**Munhofen** 498:15,16,21 499:10,13,18 501:12 630:15

**must** 363:25 431:20,22 468:22 469:22 471:9 476:10 569:23

**Myself** 365:12 381:23 393:24 433:1 444:21 452:3 455:17 468:13 477:9 480:11 486:10 491:18 495:21 498:23 502:3 525:19 529:10 542:6 553:11 572:11 582:16 584:5 608:5 612:6 617:9

**N**

**NAACP** 433:25 569:1

**Nacogdoches** 348:12 583:19

**name** 348:5,11 352:9 361:3 370:13,14 374:4,22,23 378:20 381:19,21 395:7,23 396:12,18,21 402:2 407:9, 21,22 408:1, 2,23 423:23 424:6,8,11, 14 429:24 432:23 433:2, 15 437:14 444:18 447:4, 8 451:23,24 455:14,16 464:21 467:19 468:7 469:15 470:11 474:8, 13 477:6 480:8 486:9, 11,15 487:14, 22 491:16 494:25 495:1, 18,20 496:9, 15 498:20 500:9 501:24, 25 510:25 511:25 512:1, 11 514:9,14 517:7,8 521:20 525:16,17 529:7,10 531:9,12,14 536:11 539:1 553:8,10 561:15,17 565:5 568:12 572:8,10 579:23 601:12 602:4 603:15, 23,24 604:14 605:23 606:13 607:12 608:5 612:4 617:6 620:9,24 631:24 632:1

**named** 395:25 415:21

**names** 374:5,13 383:10 403:14,15 420:1 428:20 458:13 561:13 584:20 612:16

**name's** 474:15 498:21 533:13 539:3

**Nancy** 500:14

**narrow** 399:16,19

**nation** 498:8

**National** 514:22,23 515:8,9 516:11 532:8, 9,10,23 533:1,3 568:6

**nationally** 522:7

**nationwide** 362:8,11 465:16 532:7

**natural** 492:4

**nature** 545:17

**natured** 363:3

**near** 533:9

**nearly** 427:3 530:11

**nebulous** 473:17

**necessarily** 547:5 558:15 569:21 625:8

**necessary** 515:11 554:11 569:20

**need** 351:16 355:6 359:23 363:10 367:6,13,18 368:3,7 378:22 381:1 383:22,23 384:14,15 386:13 394:14,15 398:12,14 424:13,18 427:23 434:2

Case 2:13-cv-00193 Document 663-18 Filed on 11/11/14 in TXSD Page 49 of 85
Case 1:12-cv-00128-RMC-DST-RLW Document 215 Filed 06/20/12 Page 115 of 221

Hearing - Volume 3                                    April 7, 2009
                                                              681

435:13 442:25 459:1 470:2, 4,5 472:1,18 489:14 495:9 496:8,11,25 506:9 507:16 512:9 524:16 526:22 527:2 528:15,18 535:11 538:1, 3,18 545:15 552:18 553:14 554:13,18 556:8 595:25 605:12 608:15 609:22 610:9 611:2 622:25 624:10,21 625:1,17 629:6,8,14, 16 633:11

**needed**
365:15 449:9 573:9 623:14, 15

**needs**
346:6 362:24 363:12 435:5 465:5 526:23 555:14 562:23 600:22 629:14,17 633:13

**negative**
568:20 578:15

**neighbor**
544:10

**neighborhood**
624:16

**neighbors**
452:18 581:17

**neighbor's**
580:18

**neither**
637:18

**Network**
362:10 447:3, 10

**neutral**
476:7,10 583:25 585:17

**never**
382:19 423:2, 3 454:12 459:9,11,18 487:25 493:14 496:3 517:20 528:7 530:4 544:1,9 562:16,24 590:18 591:10 592:16 594:3 616:23 618:21 622:1,2

**Nevertheless**
465:7

**new**
427:13 431:2 500:8,18 537:16 549:3, 7 556:10 568:13 595:18,19 618:20,22

**News**
372:11 419:12,14 457:5

**newspaper**
368:10 404:12

**nice**
392:10 525:12 582:6 591:20, 22,25 616:11

**nicer**
618:6

**Nick**
554:4,21

**night**
363:23 373:18,20,22 385:9 411:23 413:20 414:23 429:10 434:20 472:21 503:19 534:21,23 536:5 537:7,8 542:8 583:23 603:10 607:22 611:23 620:20 634:2,3,6 636:20

**nightmare**
582:4 585:21

**nine**
352:15 492:18

**nobody**
354:24 355:13 406:12 457:13 479:3 627:1,2 628:13,14

**nobody's**
403:15

**nominated**
523:5

**noncitizen**
453:13

**noncitizens**
572:22

**nonexistent**
454:5 553:17 560:8

**non-just**
563:8

**nonpartisan**
568:6

**non-photo**
375:10,11

**482**:21,24 485:22,23 558:12 601:3

**nonprofit**
433:22 522:22 537:1 565:12

**nonprofits**
438:4

**non-profits**
572:21

**nonreaders**
367:16

**normal**
367:17 469:19

**north**
387:23,25 445:14 457:19 621:2,4,16 624:14

**notarized**
410:1

**notary**
423:1

**note**
423:9 429:14 437:23 578:21,22

**noted**
425:23 429:19

**notes**
481:15,19 512:12

**nothing**
350:2 383:20 392:12 394:14 413:2,10 445:12,24 481:9 504:18 553:24,25 567:2 584:17, 19 590:11 617:12 632:11

**nothing's**
401:9

**notice**
367:1,5 548:4

**noticed**
473:15

**notices**
585:19

**notifying**
468:21

**notion**
479:10

**notoriously**
427:1

**November**
615:3

**nudging**
392:17

**number**
350:21 364:15 366:1,5 370:6,25 374:1,8,16 377:22 378:1 384:17 453:7 459:14 460:14,18 490:1,6 500:5,6 531:24 558:4 567:22 572:22,23 578:16 587:3 606:13 610:18 611:25 631:18 632:10,11

**numbers**
366:4 399:20 437:16 504:9 512:6 627:6

**numerous**
427:8



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

Case 2:13-cv-00193 Document 663-18 Filed on 11/11/14 in TXSD Page 50 of 85
Case 1:12-cv-00128-RMC-DST-RLW Document 215 Filed 06/20/12 Page 116 of 221

Hearing - Volume 3                                        April 7, 2009
                                                               682

nurse
491:24

nursing
346:2 368:24
582:22 583:1
600:11

nuts
617:25 618:9

O

Oak
584:8 615:22

oath
468:23

Obama
454:10

object
410:20,25
424:24

objection
521:7 575:12
621:6

objections
425:22
634:15,18,25
635:6,15,23
636:9

objective
561:25

observations
392:6

observe
408:8

observed
537:14,15

obstacle
504:15 505:6

obtain
440:13 452:21
482:2 578:4
624:2

obtaining

452:23 453:4
514:24

obviously
448:20 450:20
528:14 556:4,
7 621:24
627:4

occur
592:20

occurred
549:3

occurring
358:16

occurs
354:14 462:23

o'clock
355:14 444:12
505:11 634:3

October
500:12

offended
352:24 353:2,
4 430:16
537:20

offer
440:9 461:23
467:1

offered
349:24 381:7
467:4 601:20

offers
599:15

office
406:20 410:21
412:13 414:1,
4,8,12,16
416:20 417:4
418:20,23
427:21 440:2,
10,12 456:11
472:14 474:10
541:7 555:25

582:8 584:16
607:16
637:11,17

officers
412:23 468:17

offices
436:2 469:18
497:2,3

official
429:16,17
496:7,13
517:17 531:22
532:1,20
570:23

officials
417:1 433:23
522:12 524:24

Oh
356:11 460:13
474:19 484:12
490:10
492:23,24
493:14 511:14
513:25 514:6
525:8,12
553:5 561:11
564:4,20
570:15 584:25
587:16 598:6
603:21 607:23
624:7,9
626:25 634:1

Ohio
500:11,15
507:14

Okay
347:18 348:9
354:8,12,18,
22 355:16
356:2,13,18
362:22 369:18
370:9 373:23
376:1,13
378:10,11

379:18 380:3
385:19 386:1,
6 387:12
388:6,13
389:22 393:7
394:24 395:20
397:4 401:16
402:13 410:18
411:3,22
414:11,15
417:5 421:13
422:22 423:6,
19 424:1,5,
15,21 426:12
435:21,25
437:4 439:15
441:7 444:3,
20 446:25
452:5 453:22
454:25 464:1,
3 466:22
467:13 472:10
476:2 482:14
483:22
484:12,20
486:8,14,16,
22 490:5,23
494:18 495:6,
13 496:1,2
499:10 501:23
506:21 508:6
509:3,8,17
511:4,7,21
513:12,22
514:6,8,12,
25 515:11,25
516:20,25
520:11
523:18,22,25
524:10 530:20
536:24 538:21
539:9 542:15
547:23 550:4
557:8 558:21
560:24 561:3,
14 564:23

568:19 576:4
577:16 579:11
580:2,5,11,
13 581:11
582:5 586:18,
19 588:3
591:13,22
592:11 597:17
598:22 603:21
604:17,24
605:5 609:4
610:14 617:1,
10 631:9,20
632:3 633:24
634:10,13

okayed
421:22

old
375:19 379:23
393:3,20
394:7,9
445:20,22
448:6,9 453:8
496:3 519:20
527:4 537:9
573:7 574:12
582:3,21

older
519:21 546:8
563:6

oldest
430:4 565:11

once
347:15 432:19
469:1 493:14
523:9 525:13
544:14,15,18

onerous
374:18,21

ones
352:23,24
393:18 424:22
455:5 458:5,
6,7 487:14



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00034399

USA_00022139

Case 2:13-cv-00193 Document 663-18 Filed on 11/11/14 in TXSD Page 51 of 85
Case 1:12-cv-00128-RMC-DST-RLW Document 215 Filed 06/20/12 Page 117 of 221

Hearing - Volume 3                                    April 7, 2009
                                                           683

| | | | | |
|---|---|---|---|---|
| 494:9,12,16<br>546:24 554:3<br>569:21 577:9<br>606:22 624:17<br>**one's**<br>386:17 511:12<br>**one-step**<br>391:11<br>**ongoing**<br>412:18 429:11<br>**onus**<br>560:17<br>**open**<br>427:6 436:17<br>633:6<br>**opened**<br>426:7 565:13<br>**operate**<br>515:12<br>**operated**<br>468:14<br>**operation**<br>472:2<br>**operatives**<br>351:3<br>**opinion**<br>500:23 553:23<br>555:1,13<br>556:11 568:20<br>617:25 621:16<br>**opinions**<br>505:16<br>**opportunity**<br>364:7 370:23<br>402:5 406:5<br>410:10 416:15<br>435:22 478:24<br>491:19 562:18<br>577:21 602:19<br>**oppose**<br>447:17 565:22<br>600:5 | **opposed**<br>433:10 513:23<br>515:5 538:17<br>563:19 608:16<br>**opposes**<br>532:9 533:1<br>**opposing**<br>355:7 608:7<br>**opposite**<br>354:10 523:2<br>**opposition**<br>426:18 428:25<br>429:6 436:11,<br>24 533:3<br>565:24 566:15<br>**oppression**<br>504:4,6<br>**optical**<br>522:24<br>**option**<br>364:3,4 467:1<br>482:21<br>**options**<br>360:1 440:9<br>557:1 558:9<br>**opt-outs**<br>604:6<br>**oral**<br>603:19 604:15<br>**order**<br>430:18 431:20<br>440:13 444:7<br>454:16 470:1<br>504:12 525:5<br>545:5 562:20<br>567:18<br>570:19,24<br>**orders**<br>471:16<br>**ordinances**<br>526:6<br>**ordinary** | 613:6<br>**organization**<br>361:7,19<br>430:2,4,5,7<br>431:5 503:7,8<br>561:20 565:12<br>568:6<br>**organization<br>s**<br>361:12<br>433:22,25<br>434:1,6 537:2<br>546:24 624:18<br>625:21,23<br>**organize**<br>357:11 434:13<br>**organized**<br>508:24 565:16<br>**organizer**<br>433:6 434:13<br>442:1 572:4,<br>16<br>**organizers**<br>433:22 438:4<br>**organizing**<br>503:1 573:4<br>**oriented**<br>514:7<br>**originally**<br>608:4 624:5<br>631:7<br>**originals**<br>463:4,7,18<br>**originated**<br>488:19<br>**Ortrell**<br>434:20 435:8<br>**ought**<br>378:21 388:24<br>431:25 502:24<br>533:3<br>**outcome** | 637:22<br>**outlawed**<br>482:17<br>**outlawing**<br>482:24<br>**outrage**<br>493:18<br>**outreach**<br>368:8 369:9<br>**outright**<br>483:23<br>**outside**<br>348:24 386:4<br>477:9 495:16<br>**outspoken**<br>487:16<br>**over**<br>359:5 362:1<br>367:24 371:8<br>372:12 376:18<br>377:12,15,17<br>390:23 394:10<br>404:8 407:11<br>408:14 409:7<br>413:8 418:18<br>428:7 463:15<br>465:18<br>470:13,18<br>471:3 474:19<br>486:24 488:7<br>498:25 503:11<br>505:3,16,17<br>512:7 525:11<br>533:20 534:12<br>541:17 546:14<br>557:24<br>558:14,17<br>567:9 568:12,<br>18 569:6<br>571:16 578:16<br>584:7,22<br>586:21 599:3<br>601:16 605:15 | 608:11 621:7<br>623:3 624:24<br>630:2<br>**overall**<br>454:10<br>621:21,23<br>622:7 623:6<br>**overflow**<br>605:13<br>**overlaying**<br>469:21<br>**overlays**<br>469:18<br>**overly**<br>508:15<br>**overnight**<br>378:15 546:23<br>630:2<br>**overseas**<br>450:8<br>**oversee**<br>397:14<br>**oversight**<br>515:8<br>**overwhelmed**<br>489:17<br>**overwhelming**<br>452:8<br>**OWL**<br>401:24<br>**OWLS**<br>356:20 381:23<br>394:25 401:24<br>402:11 403:19<br>422:3 424:2<br><br>**P**<br><br>**p.m**<br>407:20 408:22<br>**Pablo**<br>407:23,24<br>408:25 |



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00034400

USA_00022140

Case 2:13-cv-00193 Document 663-18 Filed on 11/11/14 in TXSD Page 52 of 85
Case 1:12-cv-00128-RMC-DST-RLW Document 215 Filed 06/20/12 Page 118 of 221

Hearing - Volume 3                                   April 7, 2009
                                                              684

pack
542:8

page
404:14 514:20

pages
404:14

paid
349:18,21
355:19 357:11
382:18 384:12
402:17 403:2
409:17 496:22
537:18

panel
377:5,7 464:2
577:4 587:25

paper
384:11 419:6
471:11,25
472:7 522:25
558:12

papers
346:4 355:10
446:1

paperwork
365:13 432:4

paradigm
369:5,6

paragraphs
426:14

paranoia
397:21

Pardon
373:11 387:24
512:23 621:5

part
347:3 348:17
355:25 363:21
438:24 442:22
467:4,10
468:18,21
483:5 504:1

505:8 533:6
537:24 542:10
546:5 560:19
585:18
594:10,11
623:15

partial
361:21

participate
348:10 349:2
378:11 400:20
409:12 421:14
430:18 568:10
583:13 627:19

participated
409:8

participatin
g
427:5

participatio
n
350:16
351:14,16,18
354:5 400:7,
16 401:10,13
430:25 433:8
454:2,4
569:17 571:20

particular
396:24 397:3
413:3 507:6
545:23,24
568:21 626:10

particularly
454:12 476:15
488:22 549:23
563:20 626:11

parties
475:15 504:1
637:19

partisan
354:2,3
372:3,9 373:4

428:3,5
445:24 446:17
454:13 482:23
507:24 534:18

partisanship
428:7

part-time
450:17

party
351:3 352:14
355:7 371:9,
11,21 426:20,
21 430:8
467:17 468:10
473:21 475:18
503:5 508:10
509:14 510:20
513:17 516:4,
6,8,9 533:1,2
568:9 633:7,8

party's
468:16

Paso
399:24

pass
386:15 449:17
473:2 477:22
514:12 535:20
555:7 587:18
589:17,20
590:2 591:17
592:15,17

passed
380:17 430:21
435:1 528:19
533:19 555:15
570:15 584:13
597:7

passes
493:25 504:19
537:22 569:3
615:9

passing

479:13 508:23

passport
384:6,16
492:16,18

passports
492:17

patience
350:11

patient
346:18

patiently
538:19

Patricia
432:18

Patrick
432:17

Patti
517:4,9
631:1,3,21,
22 632:1
633:22

Paul
516:5

pause
600:12

pay
349:16 355:15
363:19 371:25
372:6 409:13
430:17 497:19
516:17 578:4
623:21 624:1
625:11

paychecks
446:12

paying
481:23 482:8

payment
482:6

peace
487:4,9

peculiar
475:18

Pena
356:14,15,
17,19,24
357:3,6,18,
21 358:3,8,12
359:10
389:16,23
390:3,5,15,
19 391:3,10,
13,17,20,24
392:2,5,15,
20 393:7,11
394:17,20,24
398:18,19,
22,25 399:5
404:23,24
405:3,5,8,
11,25 410:14,
15,19 411:4,
7,13,20
492:12
501:15,18,25
502:2,6,9,20
505:21,23
506:7,16,21
507:25 508:1,
2,3,5,6,11,
17,18,21
509:1,3,4,7,
8,10,17,20,
21,23 510:1
521:23
530:19,21
568:3,4,5,
11,19 569:5
598:13,14
599:13 630:22

Pena's
424:24

pending
428:1 575:11,
20,21 634:17,



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00034401

USA_00022141

Case 2:13-cv-00193  Document 663-18  Filed on 11/11/14 in TXSD  Page 53 of 85
Case 1:12-cv-00128-RMC-DST-RLW  Document 215  Filed 06/20/12  Page 119 of 221

Hearing - Volume 3                                      April 7, 2009
                                                                  685

24 635:6,14,
22 636:8

**people**
348:18,20
350:21,22
351:1 352:17,
18,19 353:1,
4,8,13 354:6,
17,20 355:4,
10 356:7,8
357:10,14
358:1,4
359:12 360:10
361:9,19
362:17,23,25
363:9,11,14,
22,24,25
365:3,8,10,
12,15,22
366:1,10,18,
22 367:14,16
368:20 369:5,
7,14 375:18,
21 380:11
381:3 382:5,
10 383:1,9,25
385:11,13
386:12,23
390:10 391:1
392:17,23
393:17 394:2,
4,5,15
402:19,22
403:6,12,22
404:4,6,7,20
405:14,21,23
406:2,23
407:3 408:5
410:4,8 415:6
416:16 418:1,
3,4 420:3
421:8,9
423:10 426:25
430:10 431:5,
20 434:2,17,

19 435:3
436:5 439:14,
19 440:9
441:25
442:11,14
444:6 456:1,
17,25 457:15
458:15,16,
22,25 459:5,
22 462:17,21
463:13 466:13
469:8 470:5
471:2 473:25
478:16 479:12
481:12
482:24,25
484:14 491:25
493:17 504:11
505:13 512:6,
13,21 516:13
517:22 518:5,
8,13 519:12,
13 520:2,25
524:17,22
526:13 528:22
529:21 530:3,
4 531:25
534:4,7,11,
19 535:9,10
537:15,19
540:18 541:8
543:14 546:2
549:11 554:6,
24 555:19
556:8,20,21
557:9,15,24
559:11,12,18
560:18
562:10,16,
18,24 569:16,
20 570:8,16
571:8 572:19,
24 573:4,6,
15,21 574:19
579:4 581:1
582:3,10,21

583:1 585:2,
19 589:12,16
592:12 593:5,
14 594:1
598:20
600:10,11,13
601:19,21,23
602:24,25
603:2 608:13
609:1 611:22
615:19 621:25
622:12,14
624:19,24
625:10,22,24
627:25 628:1
633:1,5,14

**people's**
438:11 458:7
585:3 589:17
592:13

**percent**
366:2 368:9,
10 371:14
373:8 374:12
401:2,10
442:19
455:24,25
465:17,18,20
469:6 526:11,
16,18,19,20
528:16
562:15,24
571:20 601:24
608:13,16,25
622:24,25
623:2 624:25
628:10

**percentage**
399:19 623:21

**percentile**
350:15

**perception**
478:14

**Perez**

401:21 407:14
408:17

**perfect**
479:17 493:6
615:13 622:12

**perfectly**
450:5 587:14

**perform**
468:11 469:1

**period**
453:14 455:22
462:7 469:9
546:14 557:25
558:14 560:19
578:16 592:3
615:4

**perjury**
570:1

**perpetual**
571:14

**perpetuating**
371:20

**person**
363:1 366:6
379:19 382:14
385:16,24
392:13,14
393:4 406:10,
18 437:11
445:13
447:16,23
449:4 457:25
460:17 468:11
469:9,13,14,
25 470:12
472:19 475:2
492:10 496:12
512:1,11
513:5 519:23
525:5 528:1
534:1 570:21,
22 574:2
586:14 589:4

594:23,25
595:2,3
596:19 606:23
610:20 613:6
616:3 617:18,
21,23 625:15
626:25

**personal**
417:17 421:5
422:5,19
475:4 476:20
479:23 482:1
582:6

**personally**
349:15 365:12
383:17 403:23
414:9,14
417:21 418:1
420:22 442:20
512:2

**personnel**
468:21 497:3

**persons**
422:5

**person's**
595:9 603:16
612:20 613:5

**perspective**
562:10 628:6

**persuade**
348:18

**persuaded**
517:25

**pertains**
373:9,14
475:17 515:4

**pertinent**
477:16

**pet**
542:1

**petitions**
422:18



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00034402

USA_00022142

Case 2:13-cv-00193 Document 663-18 Filed on 11/11/14 in TXSD Page 54 of 85
Case 1:12-cv-00128-RMC-DST-RLW Document 215 Filed 06/20/12 Page 120 of 221

Hearing - Volume 3                                      April 7, 2009
                                                               686

| | | | | |
|---|---|---|---|---|
| phantom<br>427:25<br><br>pharmaceutic<br>als<br>365:14<br><br>phenomenal<br>472:23<br><br>Phillip<br>444:1,2,3,4<br><br>Phillips<br>370:6,7,8,<br>11,14,15,18,<br>21 373:7,11,<br>15,21 375:17<br>376:2,11<br>377:8,10,13,<br>20,25 378:25<br>379:4,6,10,<br>15,21 380:2<br><br>Phillip's<br>444:3<br><br>philosophica<br>l<br>621:21,23<br>622:4 623:7<br>630:5<br><br>philosophica<br>lly<br>628:3,17<br><br>phone<br>456:10,15<br>459:14 490:1<br>554:6 556:1<br><br>phonetic<br>407:10 409:1,<br>14 424:10<br>434:21 487:22<br>488:5<br><br>photo<br>365:4 366:4,9<br>374:11,24<br>375:10,11 | 377:11,16<br>378:9 397:11<br>403:13 428:6<br>436:3 438:18,<br>20,22 442:15,<br>20 448:3,4,8,<br>20 449:21,22<br>452:20 470:2,<br>11 474:2<br>481:18 485:1,<br>2,5,16,22<br>492:13 496:6<br>499:25 515:12<br>528:4,19<br>531:22 532:1<br>538:17 557:2<br>558:4 559:14,<br>19 560:18<br>580:21 585:5<br>587:14<br>593:15,18,22<br>594:1,2,7,<br>10,23 595:1<br>604:4,6<br>606:14 609:1<br>616:18<br>622:12,15,<br>23,25 623:2,<br>10 624:12,16,<br>25 625:17,18<br>626:1 627:10,<br>11 628:9<br>629:6,9<br>632:12<br><br>photograph<br>436:4 437:8,<br>19 438:8,22<br>451:6 494:4<br>531:22 612:20<br>613:5<br><br>photographs<br>437:15,16<br>438:11,14<br>494:8 606:22<br><br>photos | 608:11,24<br>632:20<br><br>phrase<br>357:23<br><br>physical<br>496:12<br><br>physically<br>494:23 582:7<br><br>pick<br>439:21 461:17<br>466:5 468:1<br>492:6 616:24<br>631:14<br><br>picked<br>500:6<br><br>picking<br>358:5 470:5<br><br>picture<br>353:3 362:5<br>384:1,5,15,<br>18 386:24<br>392:10 438:19<br>450:14,15,<br>19,23 460:4<br>465:5 474:2<br>485:7,15,16<br>492:24 496:11<br>519:6,9,14,<br>22 520:23<br>526:15<br>527:16,18,<br>19,23 559:20,<br>22 585:14<br>594:24 595:5,<br>10,16,18,19<br>606:9 613:10<br>633:5<br><br>pictures<br>384:6 489:15<br>492:6,10<br>581:21 589:25<br>607:1<br><br>picturing | 378:5<br><br>piece<br>443:1 457:7<br>482:23 499:1<br><br>pieces<br>364:17 380:12<br><br>pin<br>528:12<br><br>pinning<br>435:17<br><br>place<br>362:25 363:10<br>364:1 382:24<br>416:9 420:23<br>434:17 440:2<br>443:12 461:2<br>465:25 507:13<br>512:14 526:5<br>527:9,18<br>539:25<br>543:10,21<br>545:3 550:18<br>553:24<br>560:15,17<br>577:12 586:1<br>600:19 625:12<br><br>placed<br>528:3<br><br>places<br>351:1 368:25<br>428:7 434:14<br>547:16 574:12<br>610:19<br><br>placing<br>427:13<br><br>plague<br>468:6<br><br>plaintiffs<br>565:19<br><br>plan<br>393:21 438:24<br>580:14 587:17 | planned<br>508:17<br><br>planning<br>554:22 591:21<br><br>plans<br>532:11 578:23<br><br>plant<br>533:21,22<br>534:2,21<br>613:16<br><br>plant's<br>534:3<br><br>plastic<br>610:23 617:13<br><br>play<br>398:5,10<br>454:12 526:22<br><br>player<br>622:17<br><br>playing<br>534:18<br><br>Please<br>348:8 352:9<br>361:2 370:12<br>382:9 396:18<br>402:2 416:8<br>421:17<br>422:14,15<br>423:20 426:16<br>428:22<br>429:12,24<br>432:13,23<br>447:3,6<br>451:22 455:14<br>464:4,20<br>467:18 468:7<br>471:7 476:23<br>477:6 479:22<br>480:8 491:15<br>495:18 496:1<br>501:23 502:8<br>511:8 514:8<br>516:17 521:19 |



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00034403

USA_00022143

Case 2:13-cv-00193  Document 663-18  Filed on 11/11/14 in TXSD  Page 55 of 85
Case 1:12-cv-00128-RMC-DST-RLW  Document 215  Filed 06/20/12  Page 121 of 221

Hearing - Volume 3                                    April 7, 2009
                                                           687

| | | | | |
|---|---|---|---|---|
| 525:15 526:2 | pointless | 483:4 497:8 | 427:9 442:19 | 512:5 523:14 |

Case 2:13-cv-00193 Document 663-18 Filed on 11/11/14 in TXSD Page 55 of 85
Case 1:12-cv-00128-RMC-DST-RLW Document 215 Filed 06/20/12 Page 121 of 221

Hearing - Volume 3                                         April 7, 2009
687

525:15 526:2 529:7 536:11 542:13 550:8 552:20 565:5 566:11 572:8 580:11 583:15 591:20 593:7 594:16 602:4 603:23 604:13 605:23 607:11 612:3 620:8, 15,24 623:6 631:24

**pleasure** 486:1

**plenty** 349:1 536:2

**plus** 452:10 570:2

**point** 373:7,24 396:1 412:25 414:2 422:2 425:15,17 439:16 443:2 449:9,25 465:3 471:23 475:1 484:11 499:13 512:9, 15,20 513:13 524:19 541:12 546:12,13 548:2 550:22 552:15,16 560:23 575:10 581:3 587:17 593:15 594:22 595:1 599:20 600:14,22 602:22 608:13 612:21 613:10,19 617:15,16,24 626:5 627:4

**pointless** 572:25

**points** 449:10 480:12,13 509:4 580:22 631:13 632:4

**police** 516:3

**Policy** 360:24 361:6, 11 436:25 437:1 600:3 602:7 626:21

**polishing** 526:7

**political** 348:13 353:23 368:22 371:11,19 391:24 426:21 433:7 454:11, 16 468:16 583:13,16

**politicians** 436:25

**politics** 346:9 400:15 427:1 445:21 534:19

**politiqueras** 357:23

**Polk** 518:7

**poll** 352:15 380:11 388:11 407:13 408:7,15 429:16 430:18 433:8 434:10 450:17 454:15 462:4 466:25 482:9,16,20

483:4 497:8 498:4 499:6, 20 526:13 551:3 559:13 561:23 562:1, 5 563:8,9,12 573:8 577:24 578:1,3,10 584:6,7 585:10,13 589:19 596:25 606:24 615:22,25 626:8,20 632:9

**polling** 349:14 362:25 363:10 434:14 496:7,13 539:25 545:3 582:3,7 600:19 627:23,24

**polls** 374:14 378:23 379:20,23 380:13,18 404:1 436:23 442:21 466:3 493:19 499:25 540:12 559:13 573:16 606:12 616:12 627:7

**poof** 547:1,12

**poor** 352:18 434:15 445:23 453:6 454:14 483:5 493:22 507:6 567:14 590:13 602:24

**population** 387:14 390:22

427:9 442:19

**populations** 399:2

**posing** 524:23

**position** 358:15 450:1

**positions** 360:4

**positive** 452:8 478:6 479:19 583:9 596:21 601:6 612:10

**positively** 596:19

**possess** 578:6

**possession** 409:19 464:1

**possibilities** 439:18 465:9

**possibility** 466:17 589:12,15

**possible** 347:13 378:16 382:17 397:12 412:10 435:20 439:13 441:11 459:24,25 474:1 512:24 516:21 522:10 523:19 528:22 576:22 593:14,17,21 622:6,9

**possibly** 390:9,22 429:8 436:7 439:10 486:25

512:5 523:14 559:24 563:13 569:16

**post** 366:4 439:24 440:2,3,12

**postponed** 532:13

**potential** 412:21,22 413:15 447:24,25 478:7 479:16 484:6 513:4 548:9 577:3 580:14

**potentially** 420:8

**power** 466:20 490:4 504:3 530:14 590:9

**powers** 515:6

**practical** 601:1

**practice** 548:16 593:8, 10

**practicing** 538:2

**pragmatic** 515:1

**precinct** 469:7,15,16, 23 471:11 472:7 474:8, 11,12,14,16, 18 481:7 483:12,14 496:10 563:13 587:5 593:5 595:4 610:8,



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

Case 2:13-cv-00193 Document 663-18 Filed on 11/11/14 in TXSD Page 56 of 85
Case 1:12-cv-00128-RMC-DST-RLW Document 215 Filed 06/20/12 Page 122 of 221

Hearing - Volume 3

April 7, 2009

688

| | | | | |
|---|---|---|---|---|
| 18 615:20,22 | 19 469:16 | 376:2 378:6 | priority | 455:24 |
| precincts | 481:8 542:9 | 393:20 436:11 | 428:9 446:9 | 456:13,14 |
| 472:13 535:1 | 562:5,20 | 487:16 589:5, | 452:24 535:13 | 458:18 465:11 |
| preclearance | 578:6,12,25 | 15 596:21,23 | Priscilla | 478:24 483:15 |
| 363:21 | 585:13 586:2, | 631:21 | 407:23 408:2, | 491:23 496:17 |
| preclude | 3,14,17 | prevent | 24 | 500:22 518:6 |
| 412:23 | 616:17,19 | 362:5 412:6,8 | prison | 519:25 522:7, |
| p  r  e  - | presentation | 435:19 436:8 | 461:6 | 9 523:5 |
| dangerous | 449:22 | 451:1 614:12 | privacy | 524:14 526:11 |
| 562:7 | presented | 632:12 | 363:4 | 533:25 553:17 |
| predominantl | 473:23 477:17 | prevented | private | 554:12,13 |
| y | presenting | 417:11 | 360:5 363:6 | 556:10 560:2, |
| 429:15 | 449:2 469:13 | previous | 612:19 | 3 563:16 |
| preface | 528:3,4 | 506:2 | Privett | 567:3 573:20 |
| 452:6 | 617:22 | previously | 579:14 | 581:1,20 |
| prefer | presently | 491:21 | privilege | 585:5 598:21 |
| 439:6 558:16 | 412:12 441:19 | price | 349:18 | 621:18 624:5, |
| preferred | presentment | 349:20 | 496:23,24 | 7,8,9,21 |
| 366:2 386:3 | 561:22 | 537:18,19 | 503:11 | 625:3,5,7 |
| prejudice | preserve | primaries | probable | 626:17 628:17 |
| 538:3,4 | 428:16 441:5 | 475:18 483:17 | 447:22 537:23 | 629:18 633:7 |
| prejudices | President | primarily | Probably | problems |
| 538:7 | 396:16,24 | 499:15 583:12 | 356:11 378:1 | 349:23 355:2, |
| Premier | 498:2 | primary | 379:22 381:16 | 16 359:22 |
| 522:20 | presidential | 427:2,3 | 437:23 463:14 | 373:3 394:21 |
| premiere | 465:17 530:3 | 473:16,20 | 482:24 488:10 | 403:4 420:9 |
| 430:3 | presidents | 483:12,18,24 | 495:11 503:5 | 428:11,17 |
| prepare | 501:21 | 500:17 561:20 | 504:5 507:6 | 450:17 469:24 |
| 530:8,11 | presiding | Princeton | 511:25 515:1 | 475:15,23 |
| prepared | 408:2 | 522:23 | 518:18 595:6 | 493:7 497:18 |
| 352:20 384:1 | press | principal | 607:18 608:16 | 512:1 555:9 |
| prescription | 516:1 541:23 | 400:22 532:7 | 609:16 610:1, | 557:11 574:19 |
| s | pressing | printed | 3 615:24 | 582:23 627:18 |
| 365:14 | 428:1 | 437:20 472:1 | 618:6 631:3 | procedure |
| present | presume | prior | problem | 472:15 |
| 403:3,14 | 449:16 | 413:24 484:10 | 354:21 356:10 | proceed |
| 410:21,23 | presumption | 548:7 570:8 | 358:19 | 348:8,20 |
| 414:23 431:22 | 462:8,16,22 | priorities | 359:14,17 | 364:21 370:13 |
| 432:18 438:22 | pretend | 373:1 483:2 | 372:2,5,9, | 416:9 426:16 |
| 442:21 454:9, | 520:3 | 533:19 | 10,14 383:1 | 486:17 496:1 |
| | pretty | prioritized | 388:15 390:1 | 502:8 517:14 |
| | | 428:3 | 403:13 416:22 | 579:6 |
| | | | 417:2 446:11 | proceeded |
| | | | | 409:15 |



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00034405

USA_00022145

Hearing - Volume 3

April 7, 2009

689

proceeding
425:18 637:20
process
354:17 363:21
390:17
397:11,22,
23,24 398:9,
15 399:22,23
400:18,23
401:9 426:23,
24 430:19
431:20 432:2
441:13 453:7,
16 465:6
467:5 469:5
470:23 478:18
492:4 502:19
505:8 512:3
513:2 522:9
537:5,16
541:3 571:1,
18 580:17
583:14
produce
560:17
Producing
536:21
profession
536:14
profiled
516:8
program
378:13 569:17
progress
428:7
progression
504:16
Progresso
358:20 359:7
383:15 387:18
394:7 402:22
403:6 404:15
407:11,13

408:13,16
409:7,8,11
429:11,15
530:22
prohibited
529:16
prohibiting
578:11
prohibits
578:3
project
488:8 565:11
projected
372:13
projections
573:17
prom
583:18
promised
565:2
promulgating
615:8
pronounce
395:7,14,17
396:11 487:22
pronounced
396:5
pronounces
395:23
proof
362:3 384:14
446:6 456:24
481:21 496:22
505:17 545:12
578:6,12
613:24
proper
450:22 469:25
470:1 497:8
578:5,6 587:4
properly
397:16

proponents
497:22
proposal
389:24 438:15
532:18 533:4
propose
378:4,10
439:17 557:18
proposed
368:2 372:16
373:14,15
375:8 393:14
427:10
proposing
439:6 567:7
prosecute
412:24 441:4
prosecuted
354:14 386:13
574:12,13
prosecuting
520:2
prosecution
354:11 413:15
425:13 437:13
prosecutions
390:1 553:20
protect
361:8 433:11
468:22 622:5,
7 623:8
624:11 628:7
protected
621:24
protection
361:7 362:10
482:5 578:2,
10
proud
350:14 454:24
prove
358:11,13

442:13 459:22
460:17
485:16,23
522:25 567:10
587:9
proven
371:6
provide
366:21 367:15
408:7 468:16
472:8 475:16,
17 558:12
provided
468:19
provides
475:20 558:3
providing
366:20
407:16,19
437:25 601:23
province
450:10
proving
377:17 522:17
provision
377:15 442:23
462:5 600:10
602:15
provisional
450:20
465:10,12,
15,21 466:12,
18 467:2
474:24 481:5
545:1,9
586:20,24
587:1,10,13,
24 602:14,16
613:24
provisions
495:17
proxy
470:4

PSA's
368:6
public
381:6 406:21
412:20 413:25
414:1 425:7,
8,9,12,20
426:5 440:3,
11 453:2
488:7,12
515:17 531:23
532:2 539:4
546:12 549:14
572:15 612:19
626:21
pull
528:12,13
615:20
pulled
393:5 632:7
pulling
581:21
punch
596:16 623:5
punches
550:12,13
punk
448:7
purchase
384:14 482:14
pure
583:10
purely
583:10
purged
466:15
purging
580:23
purity
468:22
purple
584:9,11,12



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

JA_007264

TX_00034406

USA_00022146

Case 2:13-cv-00193 Document 663-18 Filed on 11/11/14 in TXSD Page 58 of 85
Case 1:12-cv-00128-RMC-DST-RLW Document 215 Filed 06/20/12 Page 124 of 221

Hearing - Volume 3                                    April 7, 2009
                                                              690

588:8 589:13 596:6

**purpose**
376:16 413:18 415:1 425:10 430:9 481:18 493:19 508:24

**purposes**
466:11 485:1 498:25 514:22 515:7 532:22 623:25 627:11

**pursued**
518:3

**Pursuing**
372:3 390:16

**Pursuit**
371:18

**push**
505:6

**pushes**
538:7

**pushing**
488:15

**put**
357:9 367:2, 19 376:3 377:14 383:19 384:11 398:10 410:6 430:11 436:1 438:3 439:3 458:6, 16 489:16 504:5,14 526:9 543:10 560:17 570:4 588:5,17 619:19 620:1, 14 628:12 631:5,7

**puts**
583:18

**putting**

406:13 441:6 473:19 508:15 563:7 621:13 627:20 628:25

——— Q ———

**qualificatio ns**
481:23 482:7

**qualified**
475:3 481:20 577:10 588:1

**qualify**
473:24 577:14

**qualifying**
562:21 584:14 597:7

**quality**
378:21 379:2, 4 428:11 561:18

**question**
362:18 375:22 377:7 379:12 387:9 391:4 403:16 410:16 411:5 413:14, 17 416:8 421:19 436:23,24 438:8 440:18 441:21 443:6 498:24 499:3, 5 506:17,18 538:2 541:15 550:7 553:14 581:14 586:21 588:6 591:12 592:24 593:3 595:7,9 616:8 626:6

**questioned**
589:9

**questioning**

422:4 435:8

**questions**
346:10 347:19 350:5 356:14 360:20 364:8, 11,13,20,22 365:3 366:25 369:22 377:4, 7 381:9 384:20 389:14 398:18 401:17 404:22 411:24 412:7,8,17 413:12,13 415:18 420:18 423:12 425:2 432:7 435:23, 24 440:16 443:24 445:2 446:18 451:13 454:23 463:2 464:4,5 467:14 471:19 475:7 477:14 479:25 480:1 485:13,24 489:13 490:7 494:1 498:11 501:8 513:7 516:25 520:6 525:7,9 527:1,10 530:20 533:10 535:14 538:8, 9,10 541:3 552:22 555:17 561:4 563:23 568:1 571:24 574:22 576:7 579:4 583:21 590:4,6 596:3 598:13 599:15 601:8,9,25 602:1 603:6,7 604:12,24

606:18 607:9, 20 608:19 611:15 616:25 618:1,10 620:19 629:1 630:8 633:19 636:15

**quick**
350:7 379:11 407:2 421:19 438:7 463:3 531:10 590:6 613:19 620:3

**quickly**
373:24 394:8 395:2,7 440:5 474:1 491:10 528:22 599:23

**quit**
551:9

**quite**
381:1 512:24 535:1 541:10 546:15 547:6 590:10 609:12,18

**quote**
500:21 521:25 523:9 562:21

**quoted**
433:15 514:20

——— R ———

**races**
368:22

**racism**
498:7

**radio**
368:6 557:23 558:17

**Rafael**
416:7 588:5 590:23 591:20

**Rainbow**
518:8

**raining**
348:24

**raise**
416:17

**raised**
358:21 541:6, 25 616:9

**raising**
461:9

**Ramey**
579:13

**ramification s**
533:8

**Ramiro**
531:3 630:17

**Ramos**
409:14

**Randall**
453:25 561:7, 17

**randomly**
460:7,20

**Randy**
619:6

**range**
567:17

**ranks**
350:14

**rare**
574:7

**rate**
427:3 465:15, 16,18,19

**rates**
372:1,7,8,23 428:13 572:18

**rationale**



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00034407

USA_00022147

Case 2:13-cv-00193 Document 663-18 Filed on 11/11/14 in TXSD Page 59 of 85
Case 1:12-cv-00128-RMC-DST-RLW Document 215 Filed 06/20/12 Page 125 of 221

Hearing - Volume 3                                    April 7, 2009
                                                           691

| | | | | |
|---|---|---|---|---|
| 427:19 609:7 | 514:6,15,20, | **reams** | 448:21 | 406:21 |
| **Raza** | 21 515:4,15 | 477:16 | **receive** | 410:17,24 |
| 488:20 490:2, | 516:18,23 | **rear** | 442:12 | 411:21 412:20 |
| 4 | 522:8 531:20 | 351:9 535:7 | **received** | 413:19,25 |
| **reach** | 532:6,12,21 | **reason** | 413:20 458:3 | 414:2,12 |
| 368:19 400:1 | 533:5 541:6 | 353:20 380:10 | 461:2 555:25 | 415:2 417:19 |
| 434:6 | 562:25 620:3 | 388:24 390:7 | **recession** | 420:21 422:14 |
| **reaching** | **realistic** | 394:5 404:21 | 428:10 | 424:25 425:1, |
| 369:15 | 551:4 | 405:18 435:5, | **reckless** | 4,7,16 426:5 |
| **read** | **reality** | 13 441:16 | 415:19 | 429:5,6,14 |
| 373:16 379:7 | 573:14 | 500:19 502:13 | **recognize** | 441:1,3 |
| 406:17,20 | **realize** | 526:10,17 | 492:15 496:20 | 495:19 516:15 |
| 407:2 410:24 | 389:25 493:2 | 529:19 531:15 | 549:20 576:7, | 521:4,9,11 |
| 411:14 414:12 | 519:18 541:2 | 600:4 602:9 | 14 579:20 | 524:20 539:2 |
| 415:11 417:19 | 570:15 573:11 | 611:6 615:1 | 620:7 | 547:5 560:5 |
| 420:21 422:18 | 608:9 | 624:3 628:6 | **recognizes** | 613:1 618:8 |
| 424:25 425:8, | **realized** | 629:12 | 575:15,22 | **recount** |
| 9 426:5 450:4 | 574:15 | **reasonable** | 577:17 601:11 | 349:2 472:9 |
| 498:10 503:21 | **really** | 350:3 425:11 | 602:3 604:12 | **recreating** |
| 531:17 610:6 | 350:12,13 | 426:11 482:21 | 607:10 612:3 | 461:21 |
| **readable** | 351:3 357:12 | 557:25 595:4 | 633:21 | **rectified** |
| 367:8 | 360:7 361:15 | **reasonably** | 634:10,19 | 545:6 |
| **readily** | 363:23 365:2 | 426:9 | 635:1,8,16, | **red** |
| 610:21 | 386:9 395:2,7 | **reasoning** | 24 | 348:12 490:19 |
| **reading** | 397:22 411:17 | 436:14 | **recommend** | 502:24 573:21 |
| 374:9 413:18 | 434:1 439:8 | **reasons** | 437:1 490:17 | **redone** |
| 415:1 425:20 | 441:13 442:4, | 433:7 447:18 | **recommendati** | 595:10 |
| 429:6 433:20 | 5,22 443:12, | 453:8 497:24 | **on** | **reduce** |
| 618:20,22 | 14 449:3,16 | 502:11 600:5 | 619:15 | 370:6 454:3,4 |
| **reads** | 452:13 463:11 | 602:9 612:7 | **recommendati** | **reelection** |
| 426:20 | 485:6 492:12 | **reassignment** | **ons** | 554:4 |
| **ready** | 495:2 496:6 | 562:17,19 | 417:10 | **Reelections** |
| 346:5 353:9, | 504:8 511:23 | **Rebecca** | **recommended** | 521:23 |
| 17 394:4 | 512:14 519:4, | 510:17 630:16 | 619:21 | **refer** |
| 424:16 541:18 | 10,22,25 | **recall** | **recommending** | 514:19 |
| **reaffirms** | 520:20 522:13 | 356:21 | 532:5 | **reference** |
| 578:10 | 528:15 529:2 | 503:21,23 | **reconstructi** | 527:13 561:24 |
| **real** | 541:23 546:10 | **Recalling** | **on** | **referenced** |
| 372:2 391:4 | 548:12 549:1 | 430:17 | 503:23 | 399:15 |
| 411:11 428:9 | 571:3 573:20 | **recap** | **record** | **references** |
| 454:15 463:3 | 582:22 589:24 | 618:14 | 348:6 361:3 | 499:20 |
| 466:17 471:3 | 590:14 618:19 | **receding** | | **referral** |
| 478:23 503:25 | 621:12 624:25 | | | |
| | 626:3 629:16 | | | |



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00034408

USA_00022148

Case 2:13-cv-00193 Document 663-18 Filed on 11/11/14 in TXSD Page 60 of 85
Case 1:12-cv-00128-RMC-DST-RLW Document 215 Filed 06/20/12 Page 126 of 221

Hearing - Volume 3

April 7, 2009
692

| | | | | |
|---|---|---|---|---|
| 582:5 | 500:14 518:8 | 593:7,9,10 | 516:18 | removed |
| referred | 565:12 587:12 | 608:24 609:2, | relevance | 459:17 461:9, |
| 454:7 507:23 | 615:2 | 11,23 610:2, | 499:22 | 10 |
| referring | registering | 16,17 615:21 | relevant | Rendon |
| 356:10 514:16 | 401:4,12 | 617:13,17 | 425:10 602:20 | 538:20 |
| reflect | 514:25 | 636:5 638:5 | reliability | Rene |
| 370:24 399:13 | registrar | registration | 420:8 | 531:6,7,14 |
| 496:8,9 618:8 | 474:17 | s | reliable | 533:11 |
| reflected | registrars | 455:23,25 | 589:18 | Renee |
| 399:14 | 348:17 | 456:8,17 | reliance | 531:8 |
| Reform | registrar's | 457:11,12,14 | 364:4 417:10 | renew |
| 498:22 511:1, | 474:10 | 458:12 459:3, | re-look | 349:15 595:10 |
| 2 514:17 | registration | 21 590:21 | 435:11 | renewal |
| 523:10 606:1 | 348:23 349:12 | regressive | rely | 482:16 |
| 607:14 | 362:8,10,14 | 430:21 | 434:10 603:4 | Renick |
| reforms | 366:6,17,22 | regret | remain | 552:24 |
| 362:13 | 367:3,20 | 618:3 | 563:19 | rent |
| refrain | 379:13,14 | regular | remaining | 622:14 |
| 416:14 | 380:15,20 | 416:18 450:19 | 522:15 | rep |
| 432:11,13 | 393:22 397:13 | 484:14 | remains | 610:19 |
| regard | 400:19,20 | reinventing | 347:2 | repeat |
| 364:16 412:14 | 401:7 407:17, | 608:15 | remedied | 371:17 539:13 |
| 450:3 484:25 | 20,22 408:3, | reiterate | 545:1 | repeatedly |
| regarding | 4,6,19,24 | 412:4 524:13 | remember | 454:6 |
| 476:21 623:20 | 409:4,12,16 | reject | 363:1 369:4 | repeating |
| 633:20 | 427:12 442:7 | 515:15 | 430:23 509:5 | 567:5 |
| regardless | 443:8 445:10 | rejected | 541:16 579:13 | replace |
| 347:1 | 449:2,3 | 465:13 466:3 | 605:8 619:3 | 439:3 |
| register | 453:11 457:2, | 474:5 | remind | report |
| 400:10,12 | 21 459:7,8,12 | rejection | 371:23 | 373:16,17,21 |
| 401:6 431:1 | 460:10 461:7 | 465:16,18,19 | reminder | 450:21 512:5 |
| 445:20 477:19 | 466:14 470:5 | relate | 387:7 | 514:17 523:11 |
| 483:1 569:16 | 478:12 481:3 | 398:1 429:15 | reminds | reported |
| 570:25 572:19 | 484:5 485:10 | related | 440:7 | 419:8 |
| registered | 492:22 | 414:20 417:18 | remodified | Reporter |
| 349:8 382:15, | 514:22,23 | 429:10,11 | 543:8 | 637:6 |
| 18 383:18 | 518:24 556:2 | 637:19 | remote | reporters |
| 384:19 388:18 | 559:16,21 | relating | 589:14 | 404:16 419:10 |
| 431:2 448:1 | 565:11,18 | 376:16 | remove | reporting |
| 458:2 459:9, | 569:15 | relation | 456:22 | 471:14 |
| 11 483:2 | 570:12,16 | 481:23 482:8 | | |
| 496:8,9,11 | 572:18 580:19 | relationship | | |
| | 585:14 589:19 | | | |
| | 590:16 592:4 | | | |



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

JA_007267

TX_00034409

USA_00022149

Case 2:13-cv-00193 Document 663-18 Filed on 11/11/14 in TXSD Page 61 of 85
Case 1:12-cv-00128-RMC-DST-RLW Document 215 Filed 06/20/12 Page 127 of 221

Hearing - Volume 3                                      April 7, 2009
                                                                   693

| | | | |
|---|---|---|---|
| reports<br>480:16 524:7<br><br>represent<br>366:22 368:19<br>381:20<br>396:18,22,23<br>402:2 429:25<br>432:24 444:19<br>447:4 451:23<br>455:15,17<br>464:21 468:8,<br>9 469:14<br>470:12 477:7<br>480:9,11<br>491:16,18<br>495:19<br>498:18,20<br>502:1,2 511:1<br>514:9 521:20<br>525:16 529:8,<br>10 531:13<br>536:11 539:1<br>553:9 561:16<br>565:6 572:9<br>579:24 601:13<br>602:5 603:24<br>604:14 605:24<br>606:1 607:12,<br>14 612:4<br>617:7,9<br>620:9,11,25<br>631:25<br><br>REPRESENTATI<br>VE<br>346:12,13,<br>14,17,21,25<br>347:5,7,12,<br>16 349:19<br>364:24,25<br>365:24 366:23<br>368:12 369:18<br>377:8,9,14,<br>24 378:3<br>379:2,5,8, | 11,18 380:1,3<br>384:21,22,23<br>385:5,15,19,<br>23 386:1,6,12<br>387:1,10,13,<br>17,23,25<br>388:6,13,19,<br>23 389:8,12<br>395:2,4,6,<br>10,13,16,20,<br>24 396:4,5,8,<br>9,13 398:18<br>399:13 402:5<br>406:15,16,23<br>407:1,8<br>409:22,25<br>410:3,11,14,<br>20 412:8<br>413:16,17,<br>18,22 414:3,<br>5,7,9,10,13,<br>15,17,19,21,<br>22,24,25<br>415:3,7,10,<br>13,15,17,20,<br>22 416:1,3,5,<br>12 417:13,16,<br>20,23 418:2,<br>12,15,19<br>419:13,18<br>420:2,5,19,<br>20 421:3,7,<br>16,18,24<br>422:2,11,17,<br>22 423:3,6,<br>15,18,21<br>424:13,20,23<br>425:5,21,24<br>426:2,4,10,<br>13,17 428:24<br>429:2 440:16,<br>17 441:7,12,<br>21,22,24<br>442:22 443:4,<br>21 445:3<br>449:7 454:18 | 465:2 470:15,<br>19,20 471:7,<br>17,20,21<br>472:3,10,16,<br>20 475:10<br>490:18 494:2,<br>3,6 500:25<br>501:8,9<br>503:11 505:1<br>520:23<br>527:12,13,<br>22,25 528:7,<br>17,21 529:1,4<br>530:19 541:4,<br>5,16,21<br>542:3,13,14,<br>16,17,23,25<br>543:2,3,6<br>544:5,8,13,<br>15,17,19<br>545:18<br>546:17,18,20<br>547:4,8,9,<br>18,21,23<br>548:1,6,11,<br>14,19,25<br>549:4,9,19<br>550:1,5,6,7,<br>20 551:2,15,<br>19,21,23<br>552:2,8,14,<br>18 555:17,18,<br>22 556:12,18,<br>24 557:6,12,<br>15 559:5,7,10<br>560:4,7,11,<br>24 561:3<br>564:11,13<br>568:5,11,19<br>569:5,9,10,<br>13 571:10,21<br>575:5,15,16,<br>17,18,19,24<br>576:2,5,8,9,<br>13,15,17<br>577:17,18, | 19,20,22<br>578:17 579:1,<br>16 581:13,22,<br>25 582:10,15,<br>24 583:5<br>586:7,10,16,<br>19,23 587:16,<br>23 590:5,8,<br>13,19,24<br>591:3,6,11,<br>14,18 592:1,<br>7,11,19,23<br>593:2,17,21,<br>25 594:3,7,<br>13,17,21<br>595:13,21<br>596:2,7,13,<br>18,24 597:2,<br>11,17,19,20,<br>21,23,25<br>598:4,5,8,<br>13,14 599:3,<br>4,13 600:7,22<br>601:17 602:11<br>605:12,17<br>606:19,20<br>607:4,7<br>608:12,22,23<br>609:4,6,10,<br>19 610:4,10,<br>14 611:1,6,21<br>612:6,9,13,<br>22,25 613:15<br>614:8,17,23<br>615:6,17<br>616:5,7,16,<br>23 617:14<br>618:11 619:19<br>620:4 629:3,<br>19 630:10<br>631:2 634:11,<br>12,13,19,20,<br>21 635:1,3,<br>10,16,18,24<br>636:1,3 | REPRESENTATI<br>VES<br>345:1 416:11<br>427:6 472:14<br>477:22 637:9<br><br>represented<br>365:8,9,13<br>601:21<br><br>representing<br>348:1 360:23<br>370:1,10<br>381:22 429:21<br>430:2 433:1<br>444:2,21<br>464:19 467:17<br>477:9 495:21<br>498:22<br>510:19,23<br>514:15 517:4,<br>11 525:19<br>531:1,4<br>536:13 539:4<br>546:25 553:11<br>572:11 584:3,<br>5 601:15<br>608:5 612:6<br>620:14,15<br>621:2 632:2<br><br>represents<br>365:18 478:13<br>479:14<br><br>Republic<br>537:13<br><br>Republican<br>371:7,11<br>386:20 398:13<br>427:20 428:2,<br>6,10 430:7<br>452:13 467:17<br>468:10<br>473:16,21<br>483:18,23<br>485:20 488:6<br>489:8,9 |



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

Hearing - Volume 3

April 7, 2009

694

502:23 503:22
507:9 509:13,
15 513:17
518:9 533:1,2
581:5 604:1
**Republicans**
353:25 428:7
460:1 483:12,
17 502:22
504:3,13
507:15,18
509:9,14
534:20 621:2,
4,17 624:15
**republics**
537:13
**request**
410:22 425:19
435:10 507:1
611:18 637:10
**requesting**
389:2 623:22,
25
**requests**
507:4
**require**
439:2 442:2
532:6 540:15,
17,19 601:5
613:8 633:12
**required**
366:5,17
374:11 376:20
380:10 427:10
434:12 435:9
436:16,23
452:21 475:15
481:7 496:21
518:24 560:18
562:6 570:24
613:17
**requirement**
367:1 375:9,

10 475:13
540:19 545:4
562:17 569:23
**requirements**
374:25 567:5
603:6
**requires**
626:15
**requiring**
436:3 449:21
469:23 532:5
624:12 633:3
**requisite**
438:16
**rescue**
491:8 521:19,
22
**research**
465:14
**reservation**
359:11
**reserve**
576:5 579:2
**residence**
469:17
**resident**
355:5
**resides**
407:11
**residing**
408:13
**resolution**
540:14
**resource**
619:16
**resources**
481:21 622:23
**respect**
410:22 439:13
530:5 550:16
560:8 563:9

622:20
**respected**
547:12
**respectful**
415:25
**respectfully**
479:11
**respite**
369:17
**responsibili
ties**
515:1
**responsibili
ty**
346:23 347:3
433:21 436:2
438:3 439:4
479:6,9,23
519:4 528:3
582:6 623:11,
16 630:6
**responsible**
346:6 427:15
632:25 633:3
**rest**
370:22 439:14
444:12,21
451:9 492:14
498:10 531:18
606:6 624:13
630:6
**restore**
479:21
**restraints**
416:9
**restrict**
372:4
**restricts**
372:16
**result**
432:16

**resulted**
553:20
**results**
349:8 432:15
523:1
**retain**
606:22
**retired**
525:18 531:1
**retroactive**
516:12
**return**
458:17 521:13
577:24
**revealing**
428:4
**review**
431:11 465:6
634:15
**reviewed**
577:3
**rhetorical**
542:9
**Rhode**
500:8
**Richard**
455:12,16
630:22
**Richey**
426:19
**rid**
442:7 463:11,
17 609:2
622:1
**ride**
380:18
490:11,14
491:2
**rides**
380:19
**ridiculous**

554:23 556:11
**rigged**
524:24
**right**
346:3 347:16
348:13 349:20
350:23 352:14
354:2,21
355:12 356:13
357:1,18,25
358:3 359:13
360:17 362:24
363:13,20
367:4 370:12
372:4,17
373:1 376:13
377:24 378:3,
4,18 379:12
381:11 383:25
385:18 386:10
390:1,16
391:7,8,15,
25 392:18,19,
21,24 393:11,
25 394:23
395:25 396:9
398:3,4,23
399:3 402:16
403:9 405:1,
10,12,13
406:6,9,25
407:2,8,9
409:21,24
410:2,9
411:11 413:5
417:14,15
418:17 422:22
423:17 424:20
425:1 426:7,
15 427:5
428:16 436:12
437:9 438:13,
20 443:12
447:8 451:2
454:19,21



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00034411

USA_00022151

Case 2:13-cv-00193 Document 663-18 Filed on 11/11/14 in TXSD Page 63 of 85
Case 1:12-cv-00128-RMC-DST-RLW Document 215 Filed 06/20/12 Page 129 of 221

Hearing - Volume 3                                        April 7, 2009
                                                                    695

| | | | | |
|---|---|---|---|---|
| 455:7 456:2, 3,17 460:20 461:18 462:9, 14 465:20 466:8 469:11 470:14 474:7, 19 479:4,5,8, 19 481:24 484:23 489:21 490:18 492:23 494:4 495:4 499:2,17 508:4 510:3,4 513:12 520:2 527:7 528:12 530:1,2,5 535:8,10,11, 13 539:17,18 544:19,21 545:5 550:22 555:9 558:2,8 559:23,25 560:6,14 561:1,9 562:2 566:19 575:13 576:6 579:2, 19 580:5,9 583:24 589:25 590:7 591:23 593:4 594:22 596:1 598:10, 25 610:21 613:3 614:13 615:6 617:11 621:23,24 622:5,7 623:8,11,18 624:11 627:8 628:7,9,14 629:6 632:12 633:25 634:5 **rights** 361:9,12 362:11 403:8 430:4,5 | 434:14 445:21 498:2 509:13 522:1 574:14 578:3 **ringing** 546:13 **rise** 627:18 **rising** 428:12 **risk** 466:2 484:25 497:11 566:25 570:4 592:2 **road** 394:12 437:21 500:4 607:5 629:20 **roads** 446:10 **robbery** 445:16 456:9 461:5 **Robert** 475:25 476:1 491:11 630:14 **Roberto** 618:23 **robust** 368:3 **Rocha** 408:1 409:3 **Rockdale** 534:1 **Rodebush** 620:23 621:1, 10,17 622:18 623:18 624:3 625:6,16 626:23 627:3, 9,15 628:19, 24 629:11,21 | 630:13 **Rodebush's** 625:19 **rogue** 621:7 **roll** 351:25 374:23 608:23 **rolls** 431:21 466:14 515:22 **Roman** 501:15,25 630:21 **Ron** 516:5 **room** 351:7 365:6 366:14 382:14 479:2 481:1 498:9 540:18 605:13 **rough** 590:15 **rounded** 357:9 **rounding** 392:16 **row** 501:16 **Roxanne** 446:20,21 605:9 **rude** 487:12 **rule** 548:18 626:14 **rules** 380:21 433:11 532:15 540:7, 8,15 543:7,8, 10,12,17,21, | 23 546:2 548:10,22 549:7,15 **ruling** 626:14 **run** 390:25 397:16 431:18 432:1 551:7 597:25 619:21 **runaround** 457:3,4 **running** 471:3 527:15 **run-off** 545:10 **runs** 478:23 **rural** 434:5,7 581:19 609:16 **rush** 349:24 **Russell** 451:19 605:21 **Ruth** 536:7 619:7 **Ryan** 513:17 **Rynders** 360:22 361:1, 4,5 362:22 364:23 365:5 367:11 368:20 369:20,23 599:20,22 600:2,24 601:12,14 602:3,6 603:11 ———— S ———— **sacred** | 621:24 **sad** 498:7 504:23 **sadly** 493:23 **safe** 522:18 **Safety** 532:2 **Sam** 384:5 **Sam's** 384:5 **San** 451:25 452:17 453:2 495:21 565:4 **Sandra** 619:6 **Santa** 534:8 **Sarah** 605:9 **sarcastic** 538:13 **sat** 356:24 452:10 542:19 577:12 618:18 **satisfy** 415:4 **save** 598:4 **saving** 635:11 **savings** 528:6,10 **saw** 384:4 433:15 456:7 561:12 562:5 574:7 |



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00034412

USA_00022152

Case 2:13-cv-00193 Document 663-18 Filed on 11/11/14 in TXSD Page 64 of 85
Case 1:12-cv-00128-RMC-DST-RLW Document 215 Filed 06/20/12 Page 130 of 221

Hearing - Volume 3                                    April 7, 2009
                                                                   696

588:8,12,14 596:10,13,16 600:12 618:21 625:13

saying 353:19 367:19 374:15 404:10 406:1 411:19 438:21 439:5 442:7,13,17 470:17 485:21 492:20 497:10 519:10 526:10,17 551:20,24 552:11 555:19 557:18 574:6 581:24 595:2 615:1,10 617:11 626:25 627:15 628:3, 13,24 629:5

says 352:3 367:1 374:10 448:19 483:13,22 487:20 490:20 502:15 528:1 567:4,16 570:18 585:18,22 586:1,2,3,5, 13 610:2 616:18 620:13 624:6 625:14, 15,16

SB362 499:23 530:18 537:22 566:13 576:20

SBC362 553:16

scale 360:6 367:21

545:19

scanner 609:14

scanners 522:24,25 540:24

scared 622:13

scenario 516:1

scenarios 499:19

schedules 543:5

scheme 481:17

school 352:15 359:4 382:23,25 400:18,19, 21,24 407:13 408:16 409:8, 9,11 431:8 440:3,11 445:19 469:21 488:16 565:3 567:22 613:7

schools 446:9

screen 527:16 528:1

sea 348:12

seat 481:7 524:7 550:10,17,19 561:12

Second 397:5 423:16 434:9 474:6 540:1 550:22 573:24 574:3

seconds 364:21

secret 522:12,14

Secretary 417:4 456:11 468:20 472:14 497:1 559:21 585:18 615:8

Section 468:12 586:9, 13,14

secure 354:4 437:22, 25 479:22 513:2 622:6 629:10

Secured 511:3

security 351:6 361:20, 24 362:18 377:19 384:16 436:22 445:8, 15 460:7,14, 18 515:6,8,9 516:11 529:23,24 613:16 617:18,19, 20,22

see 353:24 358:15,24 359:19 360:6 361:25 362:3 367:17,20 368:3 370:2,7 374:23 378:8 382:20 383:16 392:6 393:1 395:22 396:11 397:15 399:10

418:25 426:23 427:4 435:25 438:18 439:21 440:22 446:19,21 455:3,9 460:24 461:21 464:4 473:18 476:3,5 478:23 487:25 491:8,11 492:23 498:7 499:22 504:7, 8 505:25 510:2,11,14 513:1,10 528:18 546:15 549:16 552:21 553:15 573:1, 20 574:4 579:6 581:2 585:21 586:2 596:7,8 597:11 598:10 601:10 602:2 603:8 606:23 610:17 614:9 633:21

seeing 458:8 541:17 555:10 575:2, 9 634:9

seek 410:23

seen 348:13 354:13,16 359:7,9 383:3 390:12 402:25 405:17 423:2, 3 445:12 473:4,8 489:13 520:25 535:2,4 537:5 589:18 592:19

596:3

segments 427:9

segue 426:7

select 568:17

selected 541:6

self-lingering 349:13

self-police 545:14

sell 548:13

Senate 348:2 352:7 360:24 361:13 367:1 375:8 380:8 381:25 389:24 390:17 396:17 401:22 402:1,9 413:24 424:2 426:18 429:22 432:22 433:5, 12,20 440:8 443:2,19 444:15 446:22 447:3 448:12 449:1 450:2 451:18,20, 22,25 452:11 454:6 455:4, 8,11,13 464:17,20 467:18 476:10 478:6 479:14 480:6 485:4, 19 486:3 488:3 490:24 491:10,13,15



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00034413

USA_00022153

Case 2:13-cv-00193 Document 663-18 Filed on 11/11/14 in TXSD Page 65 of 85
Case 1:12-cv-00128-RMC-DST-RLW Document 215 Filed 06/20/12 Page 131 of 221

Hearing - Volume 3                                    April 7, 2009
                                                              697

| | | | | |
|---|---|---|---|---|
| 495:24 496:6 498:19 502:5 505:10 507:19 510:7,9,13, 15,18,20,24 511:6,7,8 513:15,20,25 517:5 519:5 521:19 523:16 524:21 525:15,23, 24,25 526:2 529:7 531:21 536:8,10 537:6,10 539:8 542:7, 10 545:13 552:21,25 553:6 557:1 565:22 572:6 575:2,9,10 578:21 590:12 602:13 604:7 634:3 **Senator** 448:25 449:5 454:6 489:6 500:20 **send** 431:9 439:25 463:19 495:17 534:14 559:21 571:19 **sending** 439:18,20 457:14 459:3, 21 **sends** 585:19 **senior** 357:11 377:10,18 378:16 392:16 503:17 567:14 | **seniors** 372:4,17 **sensational** 419:14 **sense** 364:9 368:14, 17 436:10 442:2 477:23 478:15 479:15,23 516:22 543:9 554:1 567:21, 24 610:7 **sent** 389:3 435:6 459:5 461:7 481:4 488:8 493:15 593:11 **separate** 466:17 469:22 511:12 **separately** 599:23 600:4 602:10 **separation** 588:25 **September** 366:5 418:16 514:16 **sergeant** 507:4 **serious** 352:19 465:10,11 479:13 571:4 **seriously** 419:24 466:17 468:23 491:3 **seriousness** 520:8 **serve** 397:17 430:9 | 585:12 **served** 352:14 498:5 517:16 **serves** 617:18 **service** 482:15 583:20 **services** 601:22 632:20 638:5 **session** 541:7 542:19 543:13 **sessions** 449:14 **set** 468:25 518:19 526:13 540:8, 10 543:17 546:2 630:5 **settings** 369:10,13 **settled** 482:10 **seven** 356:12 449:14 456:5,18 480:12 613:25 **seventh** 470:9 **sewers** 487:18 **sex** 562:20,21 **sexual** 562:16,19 **shall** 397:11 475:16 586:4,6 **shame** | 530:6 566:21, 22 **shaped** 360:13 **Shapiro** 449:5 **share** 358:23 414:2 505:24 567:20 **sharecropper s** 497:25 **shared** 359:3 360:5 **sharing** 416:6 **Sharon** 513:14 **sheet** 558:11 **sheets** 579:19 606:12 **Sheila** 513:21 514:14 630:22 **shelter** 473:1 592:15 593:11 **Shepard** 513:14 **sheriff** 382:7 **Shirley** 491:8,9 620:21 **shirt** 490:19 **shocked** 386:22 457:7 **shoe** 393:3 | **shoes** 393:1,6 **shop** 534:7 **Shore** 621:2,4,16 624:14 **short** 469:9,10 615:4 **shorter** 563:6 **Shorthand** 637:5 **shortly** 513:10 **show** 364:1 366:7 370:3 374:22 432:19 444:4 446:1,22 451:17 455:3, 7,10 476:4,25 491:12 510:6 519:6 530:23 531:4 538:21, 24 540:12 550:23 553:2 559:14 561:8 580:8 605:8 606:23 613:23 **showed** 408:23 457:10,11 504:10 520:20,22,23 559:16 560:3 577:4 **showing** 377:12 408:19,21 438:20 448:23 458:22,25 |



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

Case 2:13-cv-00193 Document 663-18 Filed on 11/11/14 in TXSD Page 66 of 85
Case 1:12-cv-00128-RMC-DST-RLW Document 215 Filed 06/20/12 Page 132 of 221

Hearing - Volume 3                                    April 7, 2009
                                                              698

463:12 491:9
510:12,15,
18,19 531:1
536:7 539:24
546:7 552:25
564:2
**shown**
366:16 401:22
437:13 444:5
453:20 490:24
491:13 510:9
513:18,20
523:4 552:3
579:10
**shows**
448:4 461:1
594:23
**shutting**
534:2,22
**sick**
571:6
**side**
354:10 394:12
411:9 543:7
**sidewalk**
394:13
**sign**
358:9 437:18
441:20
461:23,25
462:1,4 514:1
521:14 569:3,
24 570:1
585:22 593:8,
12 606:14
**signature**
383:4 461:19,
21 462:5
470:10 506:25
507:2,5
602:23 603:5
606:11
**signatures**

383:5 473:11
506:24 589:23
590:1,3
597:24 603:1
**signed**
381:17 390:11
408:11 422:24
444:7 498:2
507:4 509:12
593:6,9,12
**significance**
498:3
**significant**
371:14 436:11
450:17 522:6
546:24 547:11
613:18 626:12
**silence**
364:22
**silent**
504:20 542:4
**similar**
409:5 540:14,
16 545:6
546:9 566:9
569:1,2 577:4
**Simon**
409:6
**simple**
453:5 479:14
576:22 596:3
612:8,10,11,
12
**simplest**
577:8
**simplified**
629:13
**simply**
360:8 372:18
375:9 416:5
425:18 430:12
454:3 477:19
485:2 523:2

548:1 549:10
552:3 554:8
576:24 593:2
619:15
**single**
349:16 356:6
522:2 534:1
553:21 557:4
**sir**
348:4 350:17
352:8 357:5
370:8,11
373:11 375:24
376:12 377:13
379:10 384:21
398:21,24
400:18
401:15,18
424:4 429:20,
23 442:16
471:24 472:19
473:6 475:24
477:5 506:15
508:5 520:10
529:5 553:7
564:25 579:22
580:7,10
590:21 599:1
624:3 625:1
627:1,16
630:10,11
636:19
**sister**
488:14 546:8
**sit**
350:18 354:1
432:3 492:11
504:17 539:18
**site**
409:11 629:8
**situation**
446:15 448:14
462:13 584:18
**situations**

512:18 525:2
**six**
356:12 365:13
379:22 456:4
458:4 470:8
482:22 579:7
603:17
**size**
518:16
**skate**
448:7
**skills**
357:15 602:25
**skipped**
376:18 445:19
**Skipper**
491:7 495:18
603:25
**skyrocketing**
428:13
**Sleep**
607:22
**sleight**
504:17
**slimmer**
563:6
**slip**
535:3
**slow**
441:13 546:18
605:14
**small**
376:18 391:18
405:9 512:8
537:2,13
545:13 554:25
627:17 629:17
**smaller**
359:4 518:19
**smart**
557:9

**smarter**
556:21
**smear**
488:5
**smells**
430:20
**SMITH**
346:10,13
347:19,22,25
348:5,8
350:5,9
351:20,23
352:2,6,9
354:8,18,22
355:2,19,22,
24 356:2,5,9,
13 360:20
361:2 362:20
364:6,24
369:21,24
370:9,12,16,
17,20,21
371:6,23
372:20 373:6,
12,19,23
374:22 376:1,
8,13 379:17
381:8,13,16,
19,24 382:2
384:20,22
387:4,6,10
389:14,20
395:3 396:15,
22,25 397:4
398:17 400:6,
10 401:11,16,
19 402:1,6,
10,13,16
403:20,25
404:22 406:14
410:14 411:24
412:3,6 413:6
416:7 417:9,
15 420:18



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

JA_007273

Case 2:13-cv-00193 Document 663-18 Filed on 11/11/14 in TXSD Page 67 of 85
Case 1:12-cv-00128-RMC-DST-RLW Document 215 Filed 06/20/12 Page 133 of 221

Hearing - Volume 3                                             April 7, 2009
                                                                         699

| | | | | |
|---|---|---|---|---|
| 421:16,23 | 23 491:5,7 | 6,8,12,16, | 15,20,23 | 475:23 528:16 |
| 422:1,13 | 492:8 494:1, | 20,23 565:1,5 | 632:3 633:19, | 553:16 |
| 423:19,23 | 19,22,25 | 566:4,11,14 | 24 634:5,7, | 554:13,19 |
| 424:1,5,9,17 | 495:3,6,14, | 568:1 569:9 | 13,23 635:5, | 556:10 628:4 |
| 425:3,6,22 | 23 496:1 | 571:24 572:3, | 13,21 636:2, | **solved** |
| 426:1,3,8, | 498:11,14,17 | 8 574:22 | 7,16,19 | 526:12 |
| 12,15 428:22 | 499:3,11,17 | 575:1,7,25 | **Smitty's** | **solving** |
| 429:2,12,19, | 501:7,13,23 | 576:4,7,11, | 542:2 | 428:17 |
| 24 432:6 | 502:1,4,8,18 | 14 577:16 | **Snyder** | **somebody** |
| 433:3 435:21 | 505:1,19,22 | 579:3,18,23 | 579:13 | 355:15 386:17 |
| 436:9,15 | 506:5,14,19 | 580:2,5,8,11 | **soap** | 404:2 437:13, |
| 437:5,9,17, | 507:23 508:19 | 581:15 | 379:7 | 14 440:3 |
| 22 438:9 | 509:25 510:3 | 583:21,24 | **so-called** | 441:4 458:24 |
| 439:7,12 | 511:4,7,11, | 584:3 588:4, | 539:19 | 463:9 484:3, |
| 440:14 | 15,18,21 | 11,14,16,20, | **Social** | 22,24 485:7 |
| 441:14,18,22 | 513:6,9,12 | 24 589:3,11 | 377:19 384:16 | 490:11 491:6 |
| 442:25 443:23 | 514:3,8,12 | 590:4,22 | 445:8,15 | 493:6 505:17 |
| 444:18,23 | 516:20,22,25 | 591:20,23 | 460:7,14,18 | 506:16 517:23 |
| 446:18 447:6 | 517:3,8,11, | 595:23 597:19 | 529:23,24 | 537:8 551:8 |
| 449:24 450:25 | 13 519:16 | 598:12 | **society** | 561:12 |
| 451:8 452:1, | 520:5,17,21 | 599:13,18,24 | 378:6 537:3 | 573:22,24 |
| 5,15 454:23 | 521:15,17,23 | 601:9 602:1 | 601:19 | 574:1,6,11 |
| 455:18 460:2 | 523:13,19,23 | 603:7,13,17, | **software** | 581:20 584:15 |
| 461:11,16,19 | 524:3,8,11 | 21 604:11,17, | 522:11 523:11 | 591:8 595:5, |
| 462:3,8,10, | 525:7,14,23 | 20,23 605:2, | **sold** | 8,16 596:3 |
| 16,20,25 | 526:1 527:10 | 5,7,16,19,21 | 379:7 | 597:9,16 |
| 463:2,14,21, | 529:5 531:12 | 606:18 607:9, | **soldier** | 625:16 627:10 |
| 25 464:9,11, | 533:10 | 20,23 608:1, | 507:6 | 628:21 632:24 |
| 16,24 465:1 | 535:14,19,25 | 6,19,22 | **sole** | **somebody's** |
| 466:10,16 | 536:6,17,21, | 611:5,8,15, | 481:18 | 593:11 |
| 467:6,8,13, | 24 538:9,14, | 19,24 612:2 | **solid** | **someone's** |
| 16,22 468:1,7 | 16,19 539:6,9 | 614:5,7,8,10 | 526:15,16 | 543:11 563:5 |
| 470:14,17 | 541:4 542:12, | 615:13 616:5, | **solution** | **someplace** |
| 471:19 473:4, | 15 543:2 | 25 617:4,6,10 | 350:3 360:2 | 527:9 |
| 7 475:6,24 | 546:10,18 | 618:1,3,10, | 393:13 406:3 | **somewhat** |
| 476:7 477:6 | 548:8,13,16, | 23 619:2,6, | 459:25 500:22 | 370:6 375:19 |
| 479:25 480:4, | 23 549:2,6 | 21,24 620:2, | 554:14 560:20 | **somewhere** |
| 8 482:12 | 550:6 551:14, | 7,13,19 621:8 | **solutions** | 366:7 458:23, |
| 483:16,20,25 | 25 552:12,20, | 622:16 | 349:23 394:22 | 24 518:22 |
| 484:4,9,13, | 24 553:5,8 | 623:17,19 | 443:15 526:24 | **son** |
| 20,23 485:9, | 555:16 557:21 | 625:2 626:2 | **solve** | 453:8 487:6 |
| 12,18,24 | 558:3,9,16, | 627:2,5,13 | 372:5,10 | 573:8 |
| 486:2,8,11, | 21,24 559:1,4 | 628:15,22 | | **sons** |
| 14,16,20,22 | 560:16 561:4, | 629:1 630:8, | | |
| 489:10,23 | 7,11,15 | 11,14,19,21 | | |
| 490:5,13,17, | 563:22 564:1, | 631:4,9,12, | | |



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

JA_007274

TX_00034416

USA_00022156

Case 2:13-cv-00193 Document 663-18 Filed on 11/11/14 in TXSD Page 68 of 85
Case 1:12-cv-00128-RMC-DST-RLW Document 215 Filed 06/20/12 Page 134 of 221

Hearing - Volume 3                                    April 7, 2009
                                                              700

| | | | | |
|---|---|---|---|---|
| 393:23 | 434:5 482:18 | 591:16,24 | 387:21 | 537:9 |
| **sooner** | 493:16 | 598:17,22,24 | **speeding** | **stack** |
| 614:2,21 | **Southwest** | 599:2,6,8,12 | 527:6 | 457:11,12 |
| **sore** | 565:10,14 | 603:9 604:25 | **spend** | 458:1,11 |
| 473:15 | 568:5 | 605:14 | 359:24 367:22 | **stacks** |
| **sorry** | **Spain** | 607:17,21,25 | 381:4,5 | 455:22,23 |
| 347:6 354:25 | 489:2 | 611:10,17 | 497:15,20 | 458:9 |
| 381:11 387:8 | **span** | 613:11 618:2, | 536:4 537:7 | **staff** |
| 395:6 417:24 | 469:2 | 7,25 619:1,4, | 556:19 581:19 | 406:18 408:8 |
| 423:21 433:3 | **Spanish** | 14,17,22 | 622:10 634:2 | 414:5,18 |
| 444:13 470:13 | 400:22 409:20 | 620:17 | **spending** | 488:10 491:4 |
| 498:15 514:2 | 489:16 | 630:18,20 | 533:24 554:23 | 524:9 |
| 519:11 525:24 | **speak** | 632:15,19 | 557:22 567:23 | **stakes** |
| 553:5 556:14 | 361:10 370:24 | 636:14,17 | 622:22 | 545:21 |
| 561:11 564:21 | 382:11 385:3 | **speakers** | **spent** | **stamped** |
| 582:24 594:21 | 414:3,7,13, | 511:23 533:16 | 371:8 481:16 | 473:12 |
| 611:11 | 16 416:25 | **speaking** | 496:4 537:6,8 | **stand** |
| **sort** | 417:3 450:12 | 352:3 360:23 | 553:18 554:20 | 365:6 403:8, |
| 357:18,24 | 486:3 487:7 | 401:23 402:6, | 567:9 581:8, | 19 408:9 |
| 358:9 374:3 | 489:16 491:19 | 8,10 417:1 | 9,15 622:22 | 468:4 487:2,3 |
| 391:6,25 | 513:16 542:5 | 429:21 430:5 | **spite** | 596:15 636:12 |
| 439:22 485:4 | 549:24 631:19 | 434:21 444:15 | 482:20 | **standard** |
| 494:4 516:3 | 634:8 | 451:21 452:1, | **spoke** | 482:7 499:6 |
| 534:17 540:25 | **SPEAKER** | 3 477:11 | 385:8,24 | 540:10,16,20 |
| 545:15 561:25 | 350:7,10,18, | 482:10 486:6, | 416:14,20 | 561:22,24,25 |
| 593:14 | 25 387:3,5 | 9 491:14 | 481:22 501:19 | **standards** |
| **sorts** | 395:18 429:4, | 536:18 549:14 | 508:14 632:25 | 448:16 |
| 541:1 | 13 438:7,10 | 621:17 624:14 | **spoken** | **standing** |
| **sound** | 463:3,6,10, | 628:4 | 417:4 465:25 | 403:19 453:18 |
| 407:11 408:14 | 19,23 464:7, | **speaks** | **spot** | 519:15 584:10 |
| 502:20 598:23 | 15 467:20,24 | 543:13 | 376:3 | 625:15 |
| **sounded** | 468:3 476:5 | **special** | **spouses** | **stands** |
| 434:4 | 490:22 491:1, | 469:20 516:17 | 525:20 | 502:10 |
| **sounds** | 6 494:9,13,15 | 530:17 537:19 | **sprouts** | **Star** |
| 463:10 582:1 | 495:8,11,13 | 619:16 | 483:8 | 534:4 |
| 585:20 608:20 | 520:7,11,15, | **specific** | **square** | **start** |
| **source** | 19,22 521:3, | 400:21 479:15 | 488:10 | 367:9 475:15 |
| 359:5 467:25 | 7,8,10 | **Specifically** | **squat** | 478:13 497:10 |
| 468:4 | 525:10,12 | 361:18 368:8 | 485:17 | 527:17 536:17 |
| **south** | 541:9,13 | 375:22,24 | **squirm** | 570:12 599:24 |
| 353:6 356:22 | 549:3,8 553:4 | 447:20 465:8 | 561:12 598:7 | 603:22 615:9 |
| 357:22 360:14 | 561:9,14 | 468:10 481:25 | **squirt** | **started** |
| 388:1,4 392:6 | 564:5,15,18 | 511:10 516:17 | | |
| | 575:4 581:9 | **speed** | | |



ESQUIRE
DEPOSITION SOLUTIONS

Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

JA_007275

TX_00034417

USA_00022157

Case 2:13-cv-00193 Document 663-18 Filed on 11/11/14 in TXSD Page 69 of 85
Case 1:12-cv-00128-RMC-DST-RLW Document 215 Filed 06/20/12 Page 135 of 221

Hearing - Volume 3                                    April 7, 2009
                                                              701

356:21 357:4 432:9 436:6 562:14 563:1 615:9 629:5

**starts**
546:13

**state**
350:14 352:9 361:2,9 367:25 368:21 370:12 371:1 372:12 374:15 376:20 377:2 390:23 396:18 399:2,21 402:2 404:9 407:12 408:14 409:9 412:23 413:16 417:2 418:22 423:23 425:3 426:21 427:24 428:25 429:8,24 430:2,12,14 431:6 432:23 433:24 438:12,13,14 444:18 446:8 447:4 449:12 451:23 454:17 455:14 457:17 464:20 465:11 467:18 468:7 476:12 477:6 480:8 481:16 482:4 488:3 489:5 491:15 495:18 496:22,23 497:1,15,19 501:24 502:10 503:5,11,14, 22 504:18 505:3 514:9 517:8 518:16,

17,21 519:12, 14,20 520:3 521:19 525:16 527:6 529:7 530:14 532:3 534:18 539:1 540:9,16 543:5 555:3 557:5 559:21 560:17 565:5, 15,16 571:7 572:8,17 577:25 578:3, 9,11 583:17 585:18 597:21,25 600:6 601:12 602:4 603:23 604:14 605:23 607:12 608:4, 11 610:19 612:4 615:8 617:6 620:8, 24 624:1 631:24 637:2, 6

**stated**
390:9 409:13 502:11 528:8 565:25 600:5

**statement**
410:17 411:2, 17 413:3 429:5 452:7 481:2 485:14 621:3

**statements**
413:23 497:13

**states**
350:1,16 351:9 362:11 372:1,8 374:11,13 399:7 438:17

454:11 481:25 482:19 500:5 514:21 532:5 537:12,21 556:23 568:15,17,18 571:1

**state's**
373:3 417:4 418:10 430:3 456:11 468:20 472:14

**Statesman**
547:16 549:22

**state-wide**
361:7,12 431:15 554:23 561:19

**station**
627:23

**stations**
627:25

**statistics**
442:18

**status**
428:9

**stay**
478:17,19 503:19 504:20 551:3 562:23 565:23 590:14

**stayed**
502:14 505:10 590:12

**staying**
475:8 485:25 501:10 542:7 572:14 590:9 598:20 611:14,22

**stays**
419:23 435:13

**steal**
481:1,2 580:19

**stealing**
534:10

**Steel**
533:14

**steering**
504:6

**stem**
454:16

**step**
360:17 391:12,14 393:16 396:14 479:18,19,21 559:23,24,25 560:25 561:1

**stepped**
565:8

**Steve**
444:14,20 579:12

**Stewart**
475:25 476:1 619:8

**stick**
432:12 449:9 566:10,13 571:9

**sticking**
396:19

**Stinson**
616:10

**stole**
349:11 573:22

**stolen**
445:11 449:3

**stood**
473:14

**stop**

383:24 385:11 392:13,21 394:14 446:2 526:20 553:24,25 567:7 589:22

**stopped**
382:12 423:14 474:3 475:3 527:6 567:12

**store**
438:13 440:20 455:21 456:1, 2 457:6,10 458:3,4 460:25 463:13

**stored**
439:1

**stories**
353:15 404:14 405:19 419:3, 11

**storing**
437:15

**story**
423:10 455:19

**Stout**
510:19

**straight**
391:4 577:7

**strapped**
519:1

**strategy**
443:10

**Strauss's**
520:21

**Street**
371:24 445:25 637:11,16

**streets**
368:11 487:15 503:13 624:24



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00034418

USA_00022158

Case 2:13-cv-00193 Document 663-18 Filed on 11/11/14 in TXSD Page 70 of 85
Case 1:12-cv-00128-RMC-DST-RLW Document 215 Filed 06/20/12 Page 136 of 221

Hearing - Volume 3                                         April 7, 2009
                                                                   702

| | | | | |
|---|---|---|---|---|
| strengthen 479:16 | 636:5 | 559:12 | 638:6 | 356:25 359:13 |
| stress 511:24 | sub 535:24 | successfully 522:21 | Sullivan 405:6 | 368:15 369:15 377:21 |
| stressed 475:14 | Subcourthous e 584:8 | succinct 439:13 | sum 460:6,7,8,13 | 378:15,16 382:16 383:6 388:17 390:13 |
| stringent 433:11 604:5 | subject 524:12 535:21 | sudden 507:13 517:18 | sundry 491:25 | 405:2 406:10 415:24 418:14 |
| strip 610:5,6,23 | 536:3 552:13 575:11 636:12 | sue 569:3 | sunglasses 349:13 | 435:12 442:25 449:4,6 |
| strong 504:22 512:15 | subjective 561:25 | sued 568:25 569:2 | sunset 349:25 | 458:14 469:25 476:22 479:4 |
| stronger 604:3 | subjects 435:23 476:23 | suffer 580:18 | support 369:17 389:24 | 491:2 499:5 501:2,10 |
| strongly 428:18 431:4 496:5 | submit 478:19 521:6 545:5 | suffering 492:2 495:15 534:3 | 402:21,23 418:7,25 477:20 499:24 | 506:19 509:24 512:4 516:14 519:23 535:8 |
| structured 466:20 | submitted 418:9 425:17 | sufficient 357:15 560:19 | 559:2 601:24 604:3,4,8 | 536:4 538:10 541:14,25 |
| student 384:2 435:2 612:18 | 426:18 637:15 | sufficiently 475:14 | supporting 390:20 | 543:21 544:5, 8 568:16 |
| studies 374:1,8,16 | subsequent 475:4 | suggest 375:7,14 | suppose 403:23 | 571:4 572:10 596:19 607:6 |
| 375:4,5 400:11 427:8 | substance 468:19 | 377:1 496:18 543:10 571:3 | supposed 382:13 383:14 | 609:15 613:11 621:8 624:17 |
| 500:6 524:7 | substantial 627:20 | 580:14 581:18 | 474:16 492:23 534:16 566:1 | 625:25 633:1, 13 |
| study 349:25 373:9, 13 374:2,10, | substantiall y 578:19 | suggested 478:16 479:1 500:20,21 | 567:7 568:14 | surgery 562:17,19 |
| 15 375:6,13 399:14,15,18 | substitute 540:13 | 570:6 | suppress 371:13 397:8 | surprise 397:7,8 |
| stuff 359:18 390:3 | 576:12,16 578:23 | suggesting 376:18 543:25 | 454:16 478:3 | 416:18 |
| 391:21 392:7 413:7 433:4 | 586:11,12,17 587:7 634:14, | 614:9,11 | suppressing 427:21 | surprised 501:21 |
| 488:21 489:7 514:10 574:15 | 16 | suggestion 459:23 460:21 | suppression 371:18,19 | surrounding 422:20 |
| 581:18 582:9 608:14 614:16 | subtle 498:7 | suggestions 436:21 439:16 | 373:1 429:17 443:20 445:24 | surviving 570:10 |
| 617:24 | succeed 493:6 | 440:15 453:24 454:1 | Supreme 481:22 482:3 | suspect 349:8 400:3 |
| stupid | successful | suggests 374:20 | 626:14 | 428:15 431:6, 7 441:18 |
| | | Suite | Sure 350:9 353:1, 11 355:17 | suspects 450:21 |

Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com



ESQUIRE
DEPOSITION SOLUTIONS

JA_007277

TX_00034419

USA_00022159

Case 2:13-cv-00193 Document 663-18 Filed on 11/11/14 in TXSD Page 71 of 85
Case 1:12-cv-00128-RMC-DST-RLW Document 215 Filed 06/20/12 Page 137 of 221

Hearing - Volume 3                                      April 7, 2009
                                                              703

suspicious
473:5
sustained
434:6
sustaining
570:10
sway
497:11
swear
383:18 468:22
sweep
623:13
switch
523:8
switching
523:2
swore
383:20
sworn
422:24,25
Sylvia
529:6,10
sympathetic
546:15
sympathy
450:1
system
356:22,25
362:15,23
369:6 374:18,
21 439:2,4 441:6
453:3 471:25
478:20,21
479:17,21
493:3,4 512:9
526:23 527:22
544:25 574:20
systems
471:14
522:20,21
524:17 625:11

**T**

table
483:3 584:14
597:7 618:19
tabulation
471:11 472:8
473:19
tainted
390:9,10
take
346:2 349:4
360:4 371:2
379:19 393:21
394:3 399:18
426:9,24
436:4 437:19
438:10,19,21
443:24 454:21
457:22 458:24
460:4,15
464:1 468:23
479:21 481:12
484:22 485:6
489:14 493:23
503:15 504:17
505:3 518:14,
20 520:8
525:11 528:15
534:14 535:3,
10 545:15,21
553:12 558:1,
13 559:20
560:14,16
585:3 589:16,
19 592:13,16
593:13 595:9
601:3 602:18
609:13 623:13
624:13 629:17
630:7
taken
413:9 448:17
451:6 461:6
480:18 493:14

573:15
574:14,20
595:16 601:4
637:21
takes
432:4 563:12
572:19,23
578:8
taking
360:2 437:7,
15 446:9,10
452:25 459:13
475:8,11
520:1 534:16
543:16 556:19
562:10
talk
351:6 356:5
357:10 363:12
368:24 369:9
384:1,25
385:14 396:12
470:3 489:6
497:11 533:18
577:7 598:15
609:9 631:18
talked
351:2 354:19
359:1,2
394:22 446:4
518:5,14
529:12 541:24
549:21 583:8
talking
349:3 357:7,
8,21 359:18
363:13,17
368:9 385:24
389:6,7,8,10
391:20 392:3
402:21 467:7
485:1 487:12
514:6 551:9
552:8 570:2

573:2 582:25
584:25 589:8
611:11 613:19
626:19
taller
563:6
tangible
478:23
tank
349:17
tanks
374:3
tantamount
371:19
Target
388:3 516:4,
13
targeted
368:8
targeting
572:22
taught
488:17
tax
371:9 454:15
482:9,16,20
483:4 497:19,
21 499:20
578:3 626:8,
20 627:23
taxes
430:18 498:4
577:24 578:1,
10
taxi
496:4
taxpayer
536:5 624:1,2
taxpayers
406:8 625:10
taxpayer's
453:23

teach
397:22 398:1
399:22 400:23
teachers
488:19 613:7
teaching
397:23
Teague
476:2 630:23
teams
522:22
technical
366:24
technologica
lly
607:3
technology
401:3 540:23
551:13,22
teenager
546:7
teenagers
580:15
telephone
490:6 558:3
television
368:7 557:23
tell
349:5 351:17,
19 352:17,23
353:9,18
354:6 362:8
366:18 376:21
385:21 386:16
393:1,10
394:2 396:25
397:20 398:5
399:17,20
400:6 402:20
404:21
405:16,18
420:15 421:10



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00034420

USA_00022160

Case 2:13-cv-00193 Document 663-18 Filed on 11/11/14 in TXSD Page 72 of 85
Case 1:12-cv-00128-RMC-DST-RLW Document 215 Filed 06/20/12 Page 138 of 221

Hearing - Volume 3                                    April 7, 2009
704

| | | | | |
|---|---|---|---|---|
| 423:10 431:2 | 475:22 | 579:10,21 | 351:11,21 | 428:10,16,19 |
| 450:6 455:20 | **terms** | 580:6 599:19 | 358:4 360:2, | 465:22 481:20 |
| 490:2 494:18 | 350:16 351:8, | 600:4 601:12 | 11 363:23 | 497:20 511:2, |
| 498:18 499:4 | 9 450:4 | 602:3,10 | 369:19 370:24 | 3 514:15 |
| 503:2 505:2 | 461:20 480:20 | 604:13,18, | 371:5 373:17 | 521:22 534:25 |
| 506:9 507:8 | 491:24 493:4 | 21,22 605:1,3 | 399:6 412:19 | 574:8 623:3 |
| 510:23 527:4 | **Terrell** | 606:2 607:11 | 415:5,14 | |
| 533:17,20,23 | 561:8,17 | 608:1 611:12, | 426:18 428:19 | **TEXAS** |
| 534:6 535:6 | 563:25 | 21 612:3 | 443:1,3,22, | 345:1 348:14 |
| 536:9,11 | **Terri** | 617:1 630:24 | 24 449:1 | 349:3,25 |
| 537:8,9 | 464:19,22 | **testifying** | 451:12 452:7, | 351:4,10,13, |
| 539:1,14 | 620:23 | 348:2 352:2,7 | 16 453:25 | 18 353:7 |
| 542:18 546:7 | **terrible** | 360:24 365:1 | 470:21 471:15 | 354:5 356:22 |
| 550:8,13 | 487:20 | 370:1,3,9 | 476:21 484:10 | 357:22 360:14 |
| 553:8 555:6, | **terribly** | 381:24 401:22 | 489:24 | 361:10 362:6, |
| 23 556:4 | 493:24 | 409:23 417:12 | 502:10,12,23 | 11 366:8 |
| 561:15 565:23 | **terrific** | 424:2 429:21 | 505:10,13,14 | 370:15 371:7, |
| 567:1 568:9 | 443:13 | 432:20,22 | 520:9 523:16 | 11 372:12,21, |
| 572:21 573:14 | **terrorist** | 444:4 451:17 | 526:6 531:15, | 22 373:14,16 |
| 585:2 590:24 | 516:8 | 455:4,8,10, | 18 535:15 | 375:8 376:20 |
| 591:3 595:6 | **test** | 11,13 464:17 | 539:11 542:7 | 392:6 396:3 |
| 598:17 599:8 | 454:2 493:15 | 467:18 476:8 | 556:13 561:21 | 399:3,22 |
| 600:1 610:17 | **testified** | 477:1 485:25 | 562:9 563:24 | 400:12,13 |
| 618:13 | 354:13 424:14 | 491:9,12 | 566:6,12 | 402:4 407:11 |
| 623:17,19 | 466:1 509:15 | 498:19 501:11 | 569:7 571:22 | 408:14 412:23 |
| 624:10,15 | 613:1 | 502:4,6 | 575:5 577:15 | 413:16 416:10 |
| 625:10 632:9 | **testify** | 510:6,9,12, | 600:6 601:16, | 426:20 427:2, |
| **telling** | 346:18 361:13 | 16,18,21 | 20 603:20 | 4 428:7 |
| 384:17 537:11 | 364:10,16,19 | 513:15,18, | 604:16 606:21 | 430:2,12,14 |
| **temper** | 370:2 396:17 | 20,22,24 | 611:9 621:15 | 433:1,9 |
| 546:1 | 403:1 404:11 | 521:19 525:15 | 626:25 631:5 | 435:11,13 |
| **tend** | 417:7,14 | 529:6 531:8 | 633:24 | 440:25 444:21 |
| 366:7 374:4 | 420:3,7 | 536:8 538:22, | **testosterone** | 445:18 |
| 427:21 573:16 | 446:23 447:2 | 24 539:7 | 448:21 | 446:10,14 |
| **tends** | 451:20 452:11 | 552:25 553:3 | **tests** | 447:2,10 |
| 374:5,6 | 477:3 490:24 | 561:8 564:2 | 498:4 | 449:12 453:5, |
| **Tennessee** | 495:3,24 | 599:25 601:15 | **Texan** | 12,21 454:14, |
| 500:9 | 496:5 513:22 | 602:8 603:10, | 350:13 368:16 | 17,20 455:22 |
| **tens** | 525:21 530:23 | 22 605:9,22 | 427:13 | 457:16 |
| 453:17 | 531:2,5 | 620:3,23 | **Texans** | 464:20,23 |
| **tenth** | 536:10 538:20 | 631:23 | 370:25 371:25 | 465:5,17,20, |
| 518:16 | 556:20 564:4 | **testimonies** | 372:3,5,6,9, | 25 466:2,5 |
| **term** | 572:5 575:2,8 | 385:21 | 15,17 426:22 | 468:15 477:25 |
| | | **testimony** | 427:14,16,23 | 478:9 479:12 |
| | | 350:11 | | 480:17 482:18 |
| | | | | 483:17 488:3, |



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00034421

USA_00022161

Case 2:13-cv-00193 Document 663-18 Filed on 11/11/14 in TXSD Page 73 of 85
Case 1:12-cv-00128-RMC-DST-RLW Document 215-1 Filed 06/20/12 Page 139 of 221

Hearing - Volume 3                                          April 7, 2009
                                                                     705

18 490:25 493:3
498:3,23 502:2,12
503:14 504:13,18,22
505:3 508:25
510:20 511:2
513:17
518:10,17,21
522:7,18
525:18 527:6
531:7,15
533:1,2,15
534:1,4,8,18
536:16 539:5
540:9,10
545:20 550:9
555:20 556:21
561:18 566:3,
18 567:17,21
568:16,21
569:3 577:23
581:8 582:14
585:7 604:1
606:1 607:14
612:20 620:11
621:3 630:1
637:2,6,8,
11,17 638:4,6

**Texas's**
369:6 498:2

**text**
447:19

**Thank**
346:9,14
347:17,20,
21,25 348:10
350:4,10
351:23 354:7
360:10,11,
14,19,21
361:4 364:6,
23 369:20,21,
22,23 370:15,
21,23 379:8

381:10 382:2
387:2 389:12
394:17,24
395:1 396:9,
14,19 397:1
398:16,17
401:18,19
402:5,18,19,
20 403:10
406:1,4,13
407:9 410:10,
11,13 411:3,
22,24 420:15
424:19 425:24
426:15 428:25
429:2,18
432:5,6,7
435:21,24
439:7 440:18
443:21,23,25
444:17
446:17,19
451:14 452:15
455:18 464:9,
10,24,25
466:10
467:13,14,
15,23 471:17
472:23 475:6,
7,8,10,24
477:10,13
479:24 480:1,
3 485:25
486:1,16
488:17 490:8
491:18,20
494:2,19
498:12,13
501:5,7,13
507:20
509:20,21,23
510:3 513:6,
8,9 514:6
517:1,2,13
520:4 521:2,
15,16 524:10

525:6,9
527:11 529:3,
4,5,9 530:18,
19 533:11
535:13 536:6,
24 538:12,19
539:6 542:16,
17,22 547:10
550:5 552:22,
23 553:11
555:12,16
561:5,6,14
563:23,25
565:7 566:14
567:25 568:2
569:5,6,8,12
571:21,23,25
572:1 574:23,
24 576:1,2
577:16 578:25
579:3 580:11
583:19,22
590:8 597:17,
18 598:9
599:16,17
601:10 602:2
603:9,11,13
604:11,12
605:5,6
607:7,8,10,
23 608:6
611:5,8
612:9,22
616:16,24
618:11,12,
16,23 619:12
620:20,23
621:10 629:3,
11 630:10,11,
13,19 633:21
634:7,21
635:10,18
636:19

**thanking**
431:25

**Thanks**
351:20 365:1
569:13

**theft**
512:2

**theirs**
587:20,22

**themselves**
346:6 374:4
454:21
469:13,14
540:3

**theory**
533:25

**therapist**
536:15

**therefore**
354:12 375:20
425:19
462:17,22
503:5 540:24
567:11 570:1
576:23 577:9

**thereof**
482:16

**They'd**
481:12

**thing**
353:23
357:19,24
358:9,13,24
366:12 367:13
382:3 384:13
386:20 389:1
391:5,25
392:6 393:2,3
397:12 403:9
404:11 405:14
406:6 432:9
435:1 449:5
454:20 461:7
474:2 483:6
487:13

488:12,25
489:14 494:17
498:25 505:5
509:2 532:22
534:17 540:25
570:4,5,18
572:16,23
573:3,19
580:25 585:21
589:21 590:9,
13 593:15
595:12 596:16
602:18 609:5,
15 610:15
612:15,23
613:4,19
617:24 622:19
625:13 626:18
632:22

**things**
347:14 358:14
359:2,12,23
361:25 363:5
368:6 375:1
380:9 382:9
383:16 390:10
392:15 397:19
404:12 421:11
445:4 447:14,
19 448:11
458:14 470:21
488:24 517:22
518:2,12
519:2 526:6
528:24 537:12
541:1 543:15
545:16 551:10
552:19 555:12
569:14 570:6
572:13 577:13
585:16,22
586:20 587:1,
3 600:7
629:15

**think**



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00034422

USA_00022162

Hearing - Volume 3

April 7, 2009

706

| | | | |
|---|---|---|---|
| 346:2,22 | 512:14 518:24 | 25 630:3 | 419:5 422:25 |
| 347:7 350:3, | 519:9,23 | 631:4 636:4 | 445:17 450:8 |
| 12,13,19 | 520:19 | **thinking** | 452:18 460:8, |
| 351:11,12 | 524:13,14,15 | 349:1 439:1, | 13 469:2 |
| 354:2,8,9 | 526:8,22,23, | 20 441:3,17 | 477:18 522:17 |
| 357:7 358:1 | 24 527:8 | 527:17 551:6 | 567:15 579:7 |
| 359:13 360:17 | 528:14,23 | 560:13 | 599:21 |
| 361:15,16 | 529:2 533:8 | 570:11,12 | **throughout** |
| 362:7,12 | 535:12 543:3, | 607:4 | 368:21 399:21 |
| 366:12 367:12 | 8,9,12,18, | **thinks** | **throw** |
| 368:5,17 | 19,24 544:24 | 604:23 629:25 | 386:18 398:8 |
| 373:13 374:3 | 545:18,24,25 | **third** | 443:16 |
| 376:14,25 | 546:6,20 | 430:1 516:4, | **thrown** |
| 377:6 378:18, | 547:2,5 | 6,7 530:16 | 556:10 |
| 20,22,24 | 548:8,9,19 | **Thomas** | **thug** |
| 380:5,24 | 549:6 550:24 | 345:23 637:5 | 507:24 |
| 381:8,15 | 551:10 552:15 | 638:4 | **thumb** |
| 385:8 388:14 | 555:14 556:9, | **thought** | 473:15 |
| 398:7 400:15 | 20 558:18,19 | 381:7,14 | **thumbprint** |
| 401:11 | 559:23,24 | 386:21 415:11 | 401:3 436:1, |
| 403:13,16 | 560:1,2,22, | 438:25 439:5 | 4,16 440:19, |
| 404:5,20 | 25 561:23 | 444:10 458:19 | 21,24 540:24 |
| 405:14,18,19 | 562:8,22 | 465:3 467:24 | 542:21 |
| 406:7,10 | 563:2,18,22 | 502:16 507:14 | 606:11,15 |
| 407:3 409:20 | 564:17 566:7, | 528:8,9 | **thumbprints** |
| 415:18 416:21 | 8,9 568:23,24 | 548:20 559:8 | 440:20 |
| 417:9 424:24 | 571:5,6 574:9 | 583:11 | **ticket** |
| 431:24 434:18 | 580:3 584:12, | 584:13,18 | 461:17 527:7 |
| 435:5 437:5 | 24 586:4 | 594:20 595:22 | **tide** |
| 440:1,23 | 587:7 588:6 | 597:5,6 | 549:21 |
| 441:12,14 | 589:6 590:3, | 611:10 620:16 | **tied** |
| 443:11,14,19 | 22 591:24 | **thoughts** | 448:8 471:13 |
| 448:23 449:25 | 598:8 599:9, | 541:11 560:20 | 621:18 |
| 451:8 459:1,2 | 19 600:14 | **thousands** | **tight** |
| 466:8,16,22, | 601:5 603:16 | 430:6 453:17 | 607:22 |
| 23 470:24 | 604:15 605:8 | 555:6 566:2, | **tightening** |
| 472:21 476:2, | 608:12,17,21 | 16 | 391:12 |
| 10,12 478:22 | 609:24 610:1, | **threat** | **till** |
| 479:6,9 487:5 | 3,9,13,25 | 522:8 | 444:11 505:10 |
| 492:25 | 612:21 613:9 | **threats** | 528:8 634:3 |
| 493:16,20,23 | 614:3 617:14 | 516:8 525:1 | **time** |
| 499:17 | 618:18 619:2 | **three** | 347:23,25 |
| 500:20,22,25 | 621:22 625:6, | 364:12 407:2 | |
| 501:9 502:20 | 7 626:2,3,18 | | |
| 503:3 507:17 | 627:7 628:22 | | |
| 508:13,14 | 629:4,13,14, | | |
| | | | 351:23 360:22 |
| | | | 362:19 369:25 |
| | | | 370:5 371:2 |
| | | | 378:5 379:15, |
| | | | 19 381:4,5,10 |
| | | | 383:21 391:15 |
| | | | 395:11 |
| | | | 396:14,15 |
| | | | 397:10 401:20 |
| | | | 405:11 408:20 |
| | | | 409:18 411:9 |
| | | | 419:2 420:13, |
| | | | 14 422:15 |
| | | | 426:24 |
| | | | 432:17,21 |
| | | | 433:13,16 |
| | | | 434:3 443:2 |
| | | | 444:1,14 |
| | | | 445:16 |
| | | | 446:20,24 |
| | | | 447:13 449:17 |
| | | | 451:5,13 |
| | | | 452:25 453:6 |
| | | | 455:1 459:10 |
| | | | 460:9 469:2,9 |
| | | | 470:3,13,19 |
| | | | 473:17 474:13 |
| | | | 475:8,11 |
| | | | 480:4,15 |
| | | | 488:18 489:10 |
| | | | 490:1,20 |
| | | | 497:21 498:14 |
| | | | 501:6,15 |
| | | | 504:5 505:22 |
| | | | 508:14,20 |
| | | | 509:10,22 |
| | | | 515:9 517:3, |
| | | | 19 518:25 |
| | | | 519:10 521:18 |
| | | | 522:15 526:9 |
| | | | 529:3 530:7 |
| | | | 533:12,24 |
| | | | 536:4 540:12, |
| | | | 17,20 541:8 |
| | | | 543:10 549:3, |
| | | | 18 550:11 |



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00034423

USA_00022163

Case 2:13-cv-00193 Document 663-18 Filed on 11/11/14 in TXSD Page 75 of 85
Case 1:12-cv-00128-RMC-DST-RLW Document 215 Filed 06/20/12 Page 141 of 221

Hearing - Volume 3                                        April 7, 2009
                                                                     707

| | | | | |
|---|---|---|---|---|
| 551:6,7 553:12 555:4, 11,15 556:3, 19 557:25 558:14 567:24 570:14,16 572:3 573:10 575:14,22 576:14 577:17 579:7 581:8, 10,15,19 583:19 585:11 586:22 588:24 590:1 595:24 596:25 597:3 598:19 601:11 602:20 606:4 608:17,21 615:4,10 616:4 618:20, 21 622:21,22 623:3 625:22 631:16 **times** 356:12 456:21 462:15 469:2 512:7 518:25 540:1 546:13, 14 553:22 588:23 597:15 618:20,22 **Time's** 449:24 **Tired** 401:25 458:8, 25 460:23 463:12 **today** 348:11,13,15 349:22 350:4, 11 360:21 361:10 365:25 366:14 373:12 375:15 | 382:10,13, 14,19 384:4 385:4 386:19 390:13 402:7 412:16 413:21 420:3,7 421:10,21 423:11 429:10 433:5,15 435:2 443:3 454:19 465:25 480:16 483:9 492:19 493:1 502:22 503:2, 10 504:14 517:21 519:9 520:25 522:18 525:21 539:13 540:22 554:12 556:16 562:9 563:3 564:19, 20,23 612:18 613:2 621:15 622:25 628:10 **today's** 378:5 **Todd** 374:22 507:17 510:1 **Todd's** 399:13 **toe** 359:15 **together** 527:15 533:2 623:1 **told** 352:25 353:14 355:5,10 357:13 385:3, 13 386:3,4,14 404:3,4 407:23 408:2, 24 409:3 | 413:25 417:22 418:8,21 421:7 444:6, 10 539:15 550:21,24 573:25 574:14 597:4 **Tom** 463:23 507:24 541:9 **tomorrow** 443:3 **tone** 491:21 **tongue** 432:13 **tonight** 421:22 477:12,19 496:5 511:17 533:16 542:12 575:5 598:9 624:23 **tons** 573:6 **tool** 516:12 582:14 **tools** 469:11 **top** 428:8 465:6 563:10 603:22 **tornado** 486:25 **Torres** 409:6 **toss** 435:20 **tossing** 439:9 **totally** 398:11 | **totals** 523:3 **touched** 518:13 **tough** 455:5 508:16 599:20 **toward** 358:23 **towards** 546:15 **town** 355:8,12 382:23,24 402:4 403:6 439:23 471:3 477:24 **towns** 359:4 391:18 **Townsend** 351:24 352:1, 5,8,10 354:15,19,23 355:4,21,23 356:1,3,8, 11,15,16,18, 23 357:2,5, 17,20 358:1, 7,10,19 359:8 360:16,21 **track** 473:24 523:3 **traditional** 371:13 **trail** 472:8 **trailer** 394:12 **train** 398:9 433:8 475:11 583:11 594:20 595:22 | **trained** 488:8 565:14 **training** 366:19,20 468:17,19,20 469:10 472:17 475:16,17, 20,22 497:7 **Transcribed** 345:23 637:10,13 **transcript** 637:15 **Transcriptio n** 636:21 **transgender** 561:19 562:11,16 **transition** 448:13 449:11 472:4 **transitionin g** 449:20 **translate** 515:25 **transportati on** 434:16 453:3 481:13 **transpose** 608:10 **transposing** 608:2 **transsexual** 448:11 449:20 **trash** 406:13 **travel** 480:25 |



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00034424

USA_00022164

Case 2:13-cv-00193 Document 663-18 Filed on 11/11/14 in TXSD Page 76 of 85
Case 1:12-cv-00128-RMC-DST-RLW Document 215 Filed 06/20/12 Page 142 of 221

Hearing - Volume 3                                          April 7, 2009
                                                                     708

| | | |
|---|---|---|
| traveled 500:4 | 411:15 413:1, 6 493:11 505:19 545:25 601:23 615:15 633:2 | 504:14 505:5 512:13 519:1, 24 535:8,10 567:10 576:22 577:7 621:19 |
| Travis 397:6,9,18 456:13,16 459:2,17,18, 20 461:3 464:13 637:1 | | |
| treat 626:16 | truly 454:2 | Tua 488:4 |
| treatment 492:3 530:17 | trump 583:16 | tuition 372:21 428:12 |
| treaty 395:25 | trust 354:7 405:15 515:17 | turn 353:5 371:14 403:7 418:7 440:1 463:14 519:21 621:6 |
| trench 349:13 | truth 382:11 385:22 386:16 | turned 353:10 382:19 384:25 386:5 407:25 435:4 445:19 |
| trial 415:16 425:7, 14 | try 347:1 359:12 360:3 387:7 394:2 400:19, 20 404:8 412:7,9 427:20 444:13 445:22 447:12 455:20 505:7 535:3 549:17 555:7 566:5, 11 576:9 628:5 | |
| trials 356:25 | | turning 439:23 |
| Trib 433:16 | | turnout 351:10 374:19 375:12,16 376:23 377:2 397:8,9 398:12 399:7, 11,25 400:13 427:3 476:16 478:3,4 572:18 573:17 |
| trick 410:8 | | |
| tried 365:21 383:6 385:11 474:8, 9 488:5 493:6 573:25 | trying 355:11 360:1 367:15 371:9 381:4 393:9 394:10 397:7 398:7 399:22 400:1 401:5 415:25 421:19 426:21 428:22 440:19 443:15 447:24 449:6, 13,15 450:9, 18 452:13 462:21 471:3 473:11 474:20 488:12 492:5 | |
| tries 578:24 | | TV 558:17 |
| trip 450:7 | | twice 432:19 469:1 584:25 588:8, 10,13,15,20 589:7 597:14 |
| tripled 427:3 | | |
| trouble 398:3 580:20 | | two 346:19 361:16 366:1,8 375:11 376:14 380:6 382:24 |
| true 381:16 391:17 392:19 399:4 | | |

| | |
|---|---|
| 384:9 393:23 422:23,24 436:6 446:12 452:18 454:11 456:23 460:8 469:2 470:22 471:14 473:9 475:4 480:24 482:22 500:16 518:12 522:20 539:23 550:15 556:23 559:12 564:3 566:9 567:9 570:14 572:23 574:11 576:23 579:7, 19 582:17 586:4,7,15 588:23 589:12 596:8,10,14 597:12,15 601:2 612:16 632:4 | 512:6 |
| | unable 371:2 417:7 542:9 |
| | unanimously 430:8 |
| | unbelievable 353:15 |
| | unbelievably 555:6 |
| | uncertainty 450:2 |
| | uncle 460:11,14 486:18 |
| | uncle's 460:10 |
| | uncommon 593:8 |
| | unconstituti onal 529:18 578:1 |
| type 393:3 397:24 427:17 512:11 606:8 | under 380:4,8 387:19,20 418:13 424:14 434:8 468:12, 18 495:15 515:8 562:4 609:14 616:17 |
| types 367:6 397:20 475:19 522:20 524:15 | |
| Tyson 619:2 | undergo 562:16 |
| U | underground 570:4 |
| U 527:4 | underlying 578:9 |
| ugly 371:20 | undermine 413:15 |
| Uh-huh 524:11 | understand 349:3 355:17, 18 357:7,12 |
| ulterior 416:1 | |
| umpteen | |


ESQUIRE
DEPOSITION SOLUTIONS

Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

Case 2:13-cv-00193 Document 663-18 Filed on 11/11/14 in TXSD Page 77 of 85
Case 1:12-cv-00128-RMC-DST-RLW Document 215 Filed 06/20/12 Page 143 of 221

Hearing - Volume 3                                        April 7, 2009
                                                                   709

| | | | | |
|---|---|---|---|---|
| 359:16 366:15 376:8 380:8 383:17 385:5 386:11 389:23 390:14 398:15 407:4 411:18 413:12,23 415:24 422:23 425:5 469:4 483:16,19 484:25 524:6 526:1 531:23 532:1 535:17, 23 536:3 540:7 543:19 553:17 555:13 558:24 559:4, 5 569:25 580:24 582:23 624:20 628:2 629:15 637:14 **understandable** 556:9 **understanding** 364:9 375:18 416:13 466:11 553:15 554:17 568:22 576:11 592:17 **understands** 506:5 531:23 559:5 **understood** 389:2 415:8, 14 616:24 **undertake** 381:6 **underway** 412:12 **undetectable** 522:19 | **undue** 628:25 **unemployment** 446:14 **unfair** 519:24 **unfairly** 371:20 **unfortunate** 386:7 **unfortunately** 617:15 **Unida** 488:20 490:2 **UNIDENTIFIED** 350:7,10,18, 25 387:3,5 395:18 429:4, 13 438:7,10 463:3,6,10, 19,23 464:7, 15 467:20,24 468:3 476:5 490:22 491:1, 6 494:9,13,15 495:8,11,13 520:7,11,15, 19,22 521:3, 7,8,10 525:10,12 553:4 561:9, 14 564:5,15, 18 575:4 581:9 591:16, 24 598:17,22, 24 599:2,6,8, 12 603:9 604:25 605:14 607:17,21,25 611:10,17 613:11 618:2, 7,25 619:1,4, | 14,17,22 620:17 630:18,20 632:15,19 636:14,17 **unified** 479:2,4 **uniform** 449:12 **union** 488:19 **unique** 349:25 473:14 479:6 632:11 **unit** 471:11 **United** 372:1,8 488:1 533:14 537:12,20 **units** 366:20 **University** 522:23 536:19 **unjust** 529:17 **unknowable** 546:14 **unlawful** 529:17 **unless** 400:21 601:7, 25 636:12 **unlike** 412:20 **unnecessary** 428:8 524:15 **unrelated** 584:23 **untoward** 517:24 | **unusual** 593:10 **update** 461:4 524:9 **updated** 632:20 **upfront** 351:10 **upset** 555:6 **urban** 582:15 **urge** 428:18 583:15 **urgent** 428:10 **use** 357:22 376:9 379:12 388:21 419:25 441:4 442:9 453:22 471:11 485:6 499:6 514:21 516:13,17 522:10 528:24 532:6,21 556:6 567:4, 17 592:18 604:4 606:9 609:17 **useful** 601:22 **uses** 532:20 533:4 583:4 632:20 **usually** 380:11 411:10 483:7 544:20 570:13 582:19 **UT** 527:3 **utility** | 372:1,2,21 428:13 481:3 485:15 556:5 601:1 616:2 **UTMB** 535:5 **utmost** 550:16 ——— **V** ——— **V** 577:25 **valid** 439:16 492:17 530:1 613:4 **validate** 459:15 **validity** 434:11 **valley** 411:8 493:7 **van** 439:19 **Vanessa** 446:24 447:9 605:7 **vans** 352:25 357:10 **variety** 579:18 **Various** 408:4 491:25 499:21 503:13 **Vasquez** 407:21 408:23,25 **Veasey** 349:19 426:2, 4,10,13,17 428:24 429:3 **Vehicle** 515:2,12 |



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00034426

USA_00022166

Case 2:13-cv-00193 Document 663-18 Filed on 11/11/14 in TXSD Page 78 of 85
Case 1:12-cv-00128-RMC-DST-RLW Document 215 Filed 06/20/12 Page 144 of 221

Hearing - Volume 3                                April 7, 2009
                                                              710

| | | | | |
|---|---|---|---|---|
| Vela | 565:8 | 482:4 | 18 435:17 | 469:8,14 |
| 407:16,18 | V i c e - | violation | 570:20 | 470:1 471:3 |
| 408:18,21 | chairman | 537:24 548:17 | vote | 473:24 474:7, |
| 409:14,18 | 356:14,15, | violations | 346:3,5 | 16,20,22,25 |
| vendors | 17,19,24 | 578:1 | 348:18,20,25 | 478:21 479:5, |
| 522:11 | 357:3,6,18, | violators | 350:22 351:2 | 9 480:23 |
| vendors' | 21 358:3,8,12 | 371:10 | 352:17,25 | 481:21,24 |
| 522:17 | 359:10 | Virginia | 355:10 | 483:1,2,17, |
| Venezuela | 389:16,23 | 351:24 352:10 | 357:13,23 | 18 485:6 |
| 351:1 | 390:3,5,15, | 482:18 577:25 | 361:21 362:24 | 489:21 493:23 |
| verbal | 19 391:3,10, | virtually | 364:2 368:18 | 500:14,16 |
| 432:13 | 13,17,20,24 | 553:17 560:7, | 372:5,17 | 501:3 504:11 |
| verification | 392:2,5,15, | 8 | 374:12,23,25 | 506:12 507:2, |
| 496:19 | 20 393:7,11 | visit | 375:21 376:9, | 6,12,15 510:2 |
| verify | 394:17,20,24 | 348:14 507:21 | 20 378:18,23 | 512:10,13 |
| 440:4 474:9 | 398:19,22,25 | visited | 379:12 380:5, | 514:25 517:25 |
| 506:25 | 399:5 404:23, | 459:10 | 7,19,23 | 518:8,9 |
| Vermont | 24 405:3,5,8, | Vista | 382:18,25 | 519:17 521:18 |
| 374:14 | 11,25 410:15, | 621:3 | 383:14 384:18 | 522:2,14 |
| Vermont's | 19 411:4,7, | visual | 386:24 389:6 | 523:3 524:23 |
| 374:21 | 13,20 508:1, | 520:24 | 392:18 393:18 | 525:5 530:2, |
| Vern | 3,6,17 509:1, | visually | 394:4,5,10, | 5,8,18 535:3, |
| 381:10,21 | 4,8,17,21 | 367:14 | 13,16 397:13 | 8 537:15 |
| 422:16 423:25 | 521:23 568:3, | voice | 403:15 | 540:12,18,20 |
| 424:7,10,12 | 4 | 553:23 | 406:10,11,12 | 543:8,11,18, |
| versa | v i c e - | voices | 407:16,19,21 | 22,23 545:6, |
| 483:20 | president | 477:21 | 408:5,10,19, | 20,23 546:3, |
| version | 435:2 565:10 | voicing | 23 409:14,16, | 12 547:2,3,10 |
| 476:9 562:4 | Vickery | 555:14,16 | 17 427:13,16, | 550:11,18, |
| 602:13 | 455:6 620:21 | volitionally | 21,22 428:18 | 21,23 551:10 |
| versus | Vickie | 417:11,13 | 430:7,10 | 552:3,6 |
| 498:1 545:20 | 521:18,21 | VOLUME | 431:20 436:5, | 554:8,12,16, |
| 561:23,25 | 579:12 | 345:4 | 17 437:17,19 | 19,24 555:20 |
| 565:16 | victim | voluntary | 441:9 442:1 | 556:7 557:24 |
| veteran | 498:6 | 515:12,15 | 443:7,9 | 559:14 562:3, |
| 498:6 | videotapes | volunteer | 445:16,18,20 | 22 566:19,22, |
| Veterans | 622:14 | 355:22,25 | 447:16,22,23 | 23,24 567:18 |
| 502:13 | view | 431:25 491:5 | 448:1,5,10, | 568:9 569:16 |
| Vice | 350:23 351:5 | 497:8 | 15,24 449:21 | 570:8,17,25 |
| 483:20 | 601:4 | volunteers | 453:13,15 | 571:8,11 |
| Vice-chair | vigor | 431:25 434:1, | 454:22 456:21 | 572:19,24 |
| | 598:9 | | 457:23 459:9, | 573:13,21,25 |
| | violates | | 11 460:11,12, | 574:11 577:2, |
| | | | 16 461:17,22 | 10,11 578:5, |
| | | | 466:5,7 | 13 584:9 |
| | | | | 585:17 588:1, |


ESQUIRE
DEPOSITION SOLUTIONS

Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00034427

USA_00022167

Case 2:13-cv-00193 Document 663-18 Filed on 11/11/14 in TXSD Page 79 of 85
Case 1:12-cv-00128-RMC-DST-RLW Document 215 Filed 06/20/12 Page 145 of 221

Hearing - Volume 3                                    April 7, 2009
                                                           711

12,15 592:7,
18 593:13
594:23 604:9
606:8 610:19,
20 615:3
616:8,9
621:23 622:5,
7 623:8
624:11 627:1,
5,11 628:7,14
633:11
**voted**
379:15,16,19
380:15 382:15
408:10,21
437:13 441:2
458:4 459:18
462:14 469:8
473:16,20
474:18 475:3
480:23 483:23
507:7 512:21
530:3,4
542:21 544:9,
10,22 573:22,
25 574:1,4,8
584:15,24
585:19 587:24
588:9 589:7
597:14
**voter**
347:3 348:18,
23 349:7,9,11
350:16 351:14
353:14 359:6,
16 360:6
362:4,6 366:6
367:3,25
371:7,13,14,
18 373:1
375:12,16,19
378:20,21
379:1,13,14
380:15,20
381:1 382:15,

18 383:18
384:19 388:18
391:5 392:5
393:22 397:8,
13,19 398:12
399:11 400:7,
12,16,19,20
401:6,12
407:17,19,
21,22,24
408:5,19,22,
24 409:3
427:2,10,12,
17,18 428:3,6
429:15,17
430:24 431:4,
6,13,19,21,
22 433:8
434:7,17
435:19 436:3,
8 438:3,4,15,
16,19 439:4
440:10,21
441:4,6
442:2,7
445:9,18,24
446:3,4,6
447:12 448:3,
8,19 453:11,
21 454:1,2,4,
5 455:23,25
456:7,16
457:2,11,12,
14,21 458:12
459:3,6,8,
12,21 460:10
465:11,24
466:2,13
467:1,2
469:16 471:10
472:19 474:2,
10,17 476:16,
17 478:3,4,7,
12,14,18
479:3 480:17
481:3 482:6,7

483:11,15
484:5 485:9
489:6,13
492:22 493:5,
25 496:7,8,9,
11,21,25
497:14 498:2
499:19,24
500:2,5,21
505:18
514:22,23
515:4,20,22
516:4,6,10,
13,19 517:20
519:21 520:3
521:24 522:6
524:12 525:4
526:20,23
529:14,19,
20,21 530:7,
12 531:20
532:18 533:4
534:7,13,25
537:5 538:17
539:16,18
540:20 544:4
550:25
553:19,21
554:9,11,16
556:2 557:1
559:16,21
560:8 565:10,
18 566:23
567:1,6,7,11
569:1,15,19
571:14 573:20
574:3,5,21
576:3,18
577:14,23
579:1 580:19
585:5,13
588:7 589:19
590:16,21
592:4 593:6,
9,10 596:4
606:8 608:24

609:2,11,22
610:2,16,23,
24 615:20,25
616:13
617:12,17
618:21
632:11,23
633:5,9 636:4
**voters**
348:16,17
349:4 366:8,
15 371:15
374:10,12
398:1,11
400:11 401:4,
6,12 406:8
408:9 426:24
427:4 429:18
430:12 431:1,
2 433:7,14,17
438:5 440:20
442:24 443:7
444:22 453:18
454:20 465:20
469:6,23
478:9 483:9
493:11 496:3
500:1,13
504:8 518:15,
20,23 519:15,
24 524:17,20,
23 532:6
539:11 540:17
554:18 555:2
565:14 566:3,
16,18 567:13,
14,22,25
568:6,9,24,
25 578:4,12
580:24 583:13
615:2,24
626:6,9,11,
13
**voter's**
408:3,4

409:12 461:7
535:3 578:10
**voters'**
592:13
**votes**
405:23 437:2,
11 446:7
447:16 454:7,
16 465:22
466:21 470:4
500:24 501:4
513:4 530:13
545:22 550:20
551:6 571:4,
18
**voting**
348:22 349:7,
8,10 352:20
354:4 355:5
357:16 358:6
362:11 363:7,
8,11 364:5
369:1,12
376:4 380:7
383:23 388:18
392:14,24
393:2,4
394:11 403:3
405:24 408:9
427:12,25
439:19 444:11
447:25 455:22
459:18 460:5
461:7 462:6
466:5,7
470:6,7
471:8,12,22
472:5 481:9,
14,18,23
483:12 489:15
493:8 509:13
513:5 514:21
515:9 517:24,
25 522:1,10,
17,21,23



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00034428

USA_00022168

Case 2:13-cv-00193  Document 663-18  Filed on 11/11/14 in TXSD  Page 80 of 85
Case 1:12-cv-00128-RMC-DST-RLW  Document 215  Filed 06/20/12  Page 146 of 221

Hearing - Volume 3                        April 7, 2009
                                                      712

| | | | | |
|---|---|---|---|---|
| 524:16 530:9 | 452:10 538:20 | 393:8,17 | 606:8,25 | 626:8 |
| 534:10 539:19 | 620:18 | 394:15 395:19 | 609:9,25 | **waste** |
| 540:2,3,4 | **walk** | 396:25 397:2 | 611:2 613:20 | 553:13 555:4, |
| 541:10 544:25 | 355:8 357:14 | 403:12 404:11 | 618:7 619:8, | 11,15 608:17, |
| 545:4 546:3 | 380:18 444:2 | 405:21 406:6, | 25 620:14 | 21,25 |
| 549:16 552:7 | 446:1 457:23 | 9 410:5,7,9, | 621:11 622:9, | **wasting** |
| 559:17 567:20 | 490:16 538:3 | 16 411:1 | 10 623:12 | 492:1 519:3 |
| 569:22 570:11 | 596:10 605:15 | 412:3 415:24 | 624:4,19 | **watch** |
| 573:8 574:14 | 622:13 | 424:7,11 | 625:14 631:17 | 372:11 391:1 |
| 576:22 578:3 | **walked** | 425:11 427:15 | 633:17 635:12 | 596:16 |
| 580:17 581:1, | 355:8 407:21, | 430:21 432:16 | **wanted** | **watched** |
| 4 584:21,22 | 25 409:2 | 438:18 439:17 | 364:20,21 | 356:25 491:25 |
| 585:3,4,6,8, | 487:23 | 442:4,5 | 365:5 385:21 | 615:22 |
| 23,24 588:18, | **walker** | 443:21 447:11 | 386:16 404:17 | **watcher** |
| 22 589:23 | 394:9 | 449:25 455:20 | 411:21 418:10 | 352:16 356:4 |
| 592:3 595:17 | **walking** | 459:13 460:11 | 424:16 434:23 | 388:11 407:13 |
| 596:11,17 | 394:9 445:25 | 463:8,11 | 449:1,3,8 | 408:7,15 |
| 597:9,15,16 | **walks** | 464:13 | 456:22 497:10 | 584:7 585:10, |
| 600:19 609:15 | 448:3,8,19 | 476:11,22 | 498:23 503:2, | 13 596:25 |
| 623:10,14,25 | **Wall** | 477:19,21,22 | 18 509:18 | **watchers** |
| 625:4 626:8, | 371:24 | 478:2 483:11 | 511:24 516:14 | 433:8 |
| 11 628:21 | **Wallace** | 489:12 | 518:12 527:3 | **watching** |
| **Voting's** | 491:7 495:18 | 494:10,15 | 530:23 555:19 | 356:21 360:13 |
| 349:20 | 603:14,15, | 496:6,19 | 580:13 581:3, | 584:7 599:14 |
| **VUID** | 19,25 604:13, | 497:12,20,22 | 7 583:9 | 616:1 |
| 632:10 | 15,19,22 | 499:13,21 | 584:17 600:4 | **water** |
| ⎯⎯⎯⎯⎯⎯⎯ | 605:4,6 | 500:10 506:20 | 602:10,18 | 382:12 469:21 |
| **W** | **wallet** | 508:6,16 | 606:7 618:12 | 471:1 495:10, |
| | 445:7 526:25 | 512:4 514:12 | 632:23 | 16 |
| **Waco** | **want** | 519:6 521:13 | **wanting** | **Watson** |
| 433:1,15 | 346:8 351:8, | 523:13 524:13 | 394:5 402:22 | 500:20 |
| 434:5 | 10,15 352:12 | 530:17 531:18 | 426:6 433:16 | **Watts** |
| **waded** | 353:11 | 533:17 534:20 | **wants** | 500:15 |
| 433:4 | 359:13,15 | 535:15 540:18 | 353:12 424:21 | **way** |
| **wage** | 361:14,25 | 543:20 545:4 | 479:3 491:3 | 350:12 361:16 |
| 452:25 453:1 | 362:20,24 | 553:11 554:5 | 566:24 633:12 | 363:15 368:18 |
| **Wait** | 364:8 367:20 | 560:20 567:19 | **War** | 374:25 381:17 |
| 395:3 476:5 | 368:14,18 | 569:5 570:3 | 378:17 | 382:13,25 |
| 482:22 491:3 | 373:24 374:4 | 572:11 583:17 | **warming** | 384:3 385:7 |
| 502:15 573:24 | 376:3 378:15 | 585:2,9,15 | 452:12 | 388:22 389:2 |
| 574:3 594:15 | 379:7 382:3 | 586:25 587:13 | **wasn't** | 391:14 393:5, |
| **waited** | 384:1,9 386:9 | 588:5 591:14 | 456:12 494:8 | 18,22 394:10 |
| 629:12 | 387:7 391:4 | 598:18,22 | 545:3 560:3 | 399:15 400:24 |
| **waiting** | | 600:6,14 | 591:1 618:4 | |
| 346:18 426:6 | | 602:22 | | |
| | | 604:18,22,25 | | |



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00034429

USA_00022169

Case 2:13-cv-00193 Document 663-18 Filed on 11/11/14 in TXSD Page 81 of 85
Case 1:12-cv-00128-RMC-DST-RLW Document 215 Filed 06/20/12 Page 147 of 221

Hearing - Volume 3                                April 7, 2009
713

| | weeding<br>513:13<br>week<br>445:13 472:21<br>577:5<br>weekends<br>580:16<br>weeks<br>450:9 480:24<br>547:22 570:14<br>weigh<br>622:6<br>weight<br>451:4 492:2,3<br>496:17<br>welcome<br>351:22 444:16<br>465:1 501:12<br>524:5 555:3<br>621:8<br>welcoming<br>472:25<br>we'll<br>360:3 396:12<br>464:6 467:8<br>495:6,17<br>525:11 563:22<br>565:22 598:4<br>went<br>349:15 353:17<br>355:17 393:4<br>399:7 404:1<br>408:23 409:17<br>419:1,10<br>448:15 460:24<br>496:15 506:24<br>512:21 548:3<br>573:24<br>588:18,22<br>627:25 632:7<br>we're<br>346:8 350:19<br>357:21 | 359:14,19,22<br>363:17 367:2,<br>5,17,20<br>368:14 370:3<br>373:10 377:21<br>380:25 381:9<br>382:16 387:19<br>390:13,21<br>391:6 392:7<br>397:7 398:3<br>400:1 401:5,9<br>402:21 406:2<br>421:12 430:8<br>431:23 434:8<br>436:25 440:24<br>442:7,10<br>455:5 457:1<br>463:23 464:11<br>466:16 470:18<br>472:20 473:23<br>476:19 485:1<br>491:12 498:25<br>499:1,23<br>502:18 504:20<br>510:12,17<br>511:11 513:12<br>518:22 519:1<br>527:17 528:9<br>534:5 536:1<br>537:12 538:21<br>543:6 545:12<br>546:9 552:12<br>555:8,9<br>560:11 564:2<br>567:23 568:14<br>579:6 595:6,<br>23 598:12<br>606:15 608:23<br>619:22 623:5<br>624:11 634:1 | We've<br>347:10 349:22<br>350:4 354:9<br>359:1,14,25<br>361:16 362:7<br>363:2,18<br>365:21 366:2<br>367:23 382:7,<br>8,10,22 383:5<br>394:21 403:20<br>404:3,16<br>410:24 413:7<br>417:22 418:18<br>420:7 449:13,<br>15 461:12<br>465:14 470:22<br>474:12,18<br>478:11 492:5<br>497:17,18<br>503:10 532:10<br>541:25 543:4,<br>9,10 573:15<br>601:16 617:17<br>622:24 628:9<br>629:7,19<br>whack<br>450:10<br>whatever<br>355:6 377:3<br>405:16,17<br>406:13 413:9<br>469:21 475:21<br>526:15<br>540:10,11<br>546:13 557:23<br>593:12 611:13<br>615:9 630:15,<br>20 631:11<br>wheel<br>608:15<br>Wheeler<br>455:12,16,19<br>460:3 461:14,<br>18 462:1,6,9, | 14,19,24<br>463:1,5,8,<br>12,16 464:10<br>630:22<br>wheels<br>526:8,9<br>whenever<br>363:1 383:17<br>436:16 482:5<br>whereby<br>577:2 587:23<br>wherever<br>383:12 389:4<br>508:13<br>whether<br>352:18<br>371:16,17<br>398:13 399:23<br>411:11,15<br>413:1,14<br>419:22 431:11<br>432:14 436:24<br>450:18 451:3<br>459:24 460:19<br>461:8 499:5<br>519:3,7<br>535:25 538:2<br>558:6 626:6<br>632:20,23<br>Whichard<br>444:15,17,<br>20,24 579:12<br>WHIO-TV<br>500:11<br>white<br>448:5 488:8,9<br>506:23 567:14<br>574:13<br>Whiteford<br>510:11 620:21<br>White-Out<br>349:6 581:4<br>WHITLOCK |
|---|---|---|---|

(Column 1)
408:10 411:15
423:12 436:8,
10 440:1,8
447:12,15,22
453:7 459:3
460:9,16
477:16 478:2
481:10 490:10
502:20 504:11
507:18 518:1
526:25 528:8,
18 544:11,20,
22,23 546:1
550:12,13,
21,24 563:13
573:11,12,17
574:1 577:1,8
587:19 590:1
598:2 602:23
606:22 612:10
621:12 625:20
627:21 628:8
629:14,18
633:11
Wayne
455:9,10
605:20
ways
392:22 434:25
437:24 492:5
550:16 560:13
weak
485:19
wealth
482:8
wearing
496:16
Weber
619:6
website
390:9
weeded
577:10

Weslaco
388:4
west
396:2 637:10,
16



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00034340

USA_00022170

Case 2:13-cv-00193 Document 663-18 Filed on 11/11/14 in TXSD Page 82 of 85
Case 1:12-cv-00128-RMC-DST-RLW Document 215 Filed 06/20/12 Page 148 of 221

Hearing - Volume 3                                    April 7, 2009
                                                              714

346:1,11,14, 16,20,24 347:4,6,10, 14,18,20,21, 24

**Whoa** 395:3

**whole** 359:15 369:4 542:8 582:18 617:24

**wholeheartedly** 478:1

**wide** 360:6 567:17

**widespread** 371:7

**wife** 501:20

**willing** 397:22 468:3 506:17 521:5, 6 599:19 600:25 623:21 624:1,18

**Wilson** 477:9 538:25 539:3,7,10 541:14,20,25 542:5,22 544:3,6 545:8 546:6 547:2, 14,19,22,25 548:5 549:13, 24 550:4,15, 22 551:12,16 552:5,10,17, 23 637:10,16

**win** 462:22 497:16

**window** 602:17

**wins** 507:11

**wired** 471:13

**wish** 422:12 464:2 575:8 580:6 604:18,20 605:3 617:1

**wishes** 355:23 401:22 425:9 490:6 579:10 630:24

**wishing** 531:4 634:8

**withdraw** 634:10,14

**withdrawn** 634:16

**within** 375:1 439:1 445:13 447:19 466:20 469:22 481:8 523:1 530:14,15 547:20 549:7 602:17

**witness** 364:22 416:8 417:17 420:8, 19 423:20 432:15 443:25 446:19 453:25 464:4,17 476:12,13 490:6,8 514:1 522:1 535:15 568:2 590:23 599:16,21 600:15 603:17 619:16

**witnessed** 403:23

**witnesses** 354:9 364:10, 15 410:23 411:16 425:2 444:8 466:1 579:5,6

**woman** 392:11 488:9 573:7 574:13 632:4

**Women** 455:2 533:22 535:4 539:11

**won** 507:14,15

**wonder** 606:24

**wonderful** 470:23 606:16 613:20

**wondering** 434:7 501:17

**Wood** 453:25

**woods** 450:8 618:18

**word** 346:21 517:17

**wording** 435:5

**words** 448:25 475:15

**work** 348:13 361:22 365:19 369:1 371:2 385:14 394:25 428:17 433:6 436:5 440:19 452:18,25 463:17 481:12,13

493:13 494:6 503:12 508:8 528:16 533:21 534:15 543:16 551:13 568:12,15 569:6,14 572:20 573:9 582:3,16 600:13 607:2 613:8 621:20 622:20

**workable** 360:2

**worked** 365:12 399:9 433:9 434:22 472:11 492:11 517:19 526:23 535:7 554:2, 3,5 555:24 616:11

**worker** 429:16 433:10 434:10 439:21 453:1 499:6 563:12 632:9

**workers** 450:18 466:25 469:1 497:8 533:14 559:13 561:23 563:8, 9 589:19,23 606:25

**worker's** 562:6

**working** 349:17 370:25 372:22 394:18,21 399:1 404:7 405:21 418:20 440:22 452:17 453:19 458:1

472:18 473:10 479:15 483:5 493:4,22 532:14 546:25

**works** 420:11 478:15 513:3 573:18

**world** 349:1 378:17 508:12 615:13

**worried** 434:4 526:18 534:5,7

**worry** 437:3

**worrying** 526:18

**worse** 350:23 446:14

**worser** 545:17

**worst** 519:21

**worth** 377:3 413:10

**worthless** 609:12,18

**worthwhile** 458:20

**wouldn't** 376:3 377:23 380:4 397:11 436:5 438:2, 3,5 441:8 453:12 487:7 520:13 545:15 606:24 610:22 615:17 628:16

**wow** 470:24

**wrap** 489:11



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

JA_007289

TX_00034431

USA_00022171

Case 2:13-cv-00193 Document 663-18 Filed on 11/11/14 in TXSD Page 83 of 85
Case 1:12-cv-00128-RMC-DST-RLW Document 215 Filed 06/20/12 Page 149 of 221

Hearing - Volume 3                                April 7, 2009
                                                            715

wrenches
443:16
write
423:8 550:3
625:23 628:20
writing
413:3 434:8
628:12
written
350:2 351:17
361:14 366:21
368:5 454:3
548:17
wrong
430:13 437:10
455:25 456:22
460:15,20
461:14
507:21,22
527:18 528:9
529:17 533:19
544:11,22,23
563:13 565:25
587:5 588:1
wrote
498:18
Wylie
480:12

**X**

X
546:8
X'd
631:8

**Y**

Y
546:8
Yarber
530:25 630:17
Yarbrough
535:6
yards

539:18
Ybarra
419:16,19,
21,25
Yeah
356:19 359:10
377:6 380:2
385:5 387:6
391:10,19
396:4,7,13
410:15 418:17
419:20 436:9
461:23 462:2
464:5 467:6
482:13 483:19
484:2 485:8,
11 492:24
528:2 541:5
552:20 559:7
560:16
564:13,16
571:20 582:18
590:5 598:14
601:14 602:6
604:19 631:15
Yeaman
579:9
year
366:16 372:14
378:12 418:18
431:1 457:8
458:8 481:17
483:24 487:3
498:1 500:12
537:5 555:8
558:14 568:15
years
352:15 356:4
360:11 367:23
379:22 380:6,
14 388:12
397:7 399:10
445:20,21
448:6,9

449:14 456:5,
18,23 457:21
459:7,17
461:3 469:2
481:15 482:22
492:17,18
496:3 500:16
504:2 508:23
519:20 537:4,
17,18 563:12
567:9 568:18
569:6 584:6,7
595:6 630:2
year's
427:2
Yesterday
384:5 385:7,
12 386:21
433:5 556:13,
15 564:11,12,
14,15 577:5
York
500:8,18
618:20,22
young
351:2 372:4,
17 378:6
403:1 426:19,
25 483:1,4
527:3 537:8
567:22 609:20
613:1
younger
378:5 563:6
595:6
youngest
488:13
Young's
601:18
yourself
348:2 370:10
422:14 432:23
452:2,22

473:5 477:3
480:6 486:4
517:4 528:4
549:20 584:4
620:14 631:24
yourselves
356:21 503:20
yous
402:18
youth
427:2

**Z**

Z
546:9
zero
578:20,22

**'**

'04
465:17
'06
584:8
'08
407:15,17
408:18 409:10
'09
382:7

**1**

1.2
366:8
1.4
522:3 553:18
567:9
1.5
518:19
1.50
483:8 626:10
1.7
566:18
10
350:15,16

375:2 397:7
407:18 408:20
409:17 481:8
492:17 498:1
512:25 525:19
527:5 595:8
613:23 634:3
10/4/62
407:10
100
638:6
100000
372:12 565:14
101
518:8
10-day
481:10 602:17
10th
408:17 409:9
11
372:6
12
432:3,9
12/31/12
638:4
12000
518:8
125
511:6 513:11
575:15,16
576:8,16
579:11,21
583:25 599:25
603:23 604:2
605:9,23
606:2 620:8,
24 630:25
634:16
13
469:20 537:18
621:5
130

Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com


ESQUIRE
DEPOSITION SOLUTIONS

Case 2:13-cv-00193 Document 663-18 Filed on 11/11/14 in TXSD Page 84 of 85
Case 1:12-cv-00128-RMC-DST-RLW Document 215 Filed 06/20/12 Page 150 of 221

Hearing - Volume 3                                    April 7, 2009
                                                              716

| | | | | |
|---|---|---|---|---|
| 385:9,10 | 578:3 | **2.93** | **2235** | 345:4 364:19, |
| **14** | **1966** | 371:14 | 580:9 634:24 | 21 367:24 |
| 353:8 | 482:10 577:25 | **20** | **23** | 477:15 607:21 |
| **14-point** | **1971** | 387:20 452:10 | 525:20 | **3.4** |
| 367:11,13 | 488:4 | 465:17 500:24 | **2335** | 367:24 |
| **14th** | **1973** | 508:15 512:25 | 575:17 | **3.5** |
| 482:5 578:2 | 529:13 | 518:23 584:6 | 577:18,22 | 367:24 |
| 637:10,16 | **1974** | 595:16 616:20 | 578:18 580:9 | **30** |
| **15** | 565:13 | 626:5 | 601:12 630:25 | 356:4 462:6,7 |
| 345:25 458:12 | **1990** | **200** | 634:20 | 469:6 537:4 |
| 482:1 570:8 | 468:14 | 630:2 | **24** | 595:6 |
| **15000** | **1996** | **2000** | 349:16 361:12 | **3000** |
| 507:8 | 448:15 | 427:3 537:4 | 458:1 | 537:4 |
| **15th** | **1998** | 638:6 | **24th** | **32.113** |
| 524:4 | 522:3 | **20000** | 482:17 | 468:12 |
| **16** | **1-point** | 390:24 | **25** | **32000** |
| 449:14 556:25 | 367:7 | **2005** | 387:20 448:6 | 465:22 |
| 595:8 637:16 | **1st** | 514:16 523:11 | **2513** | **328-5557** |
| **160** | 366:5 614:3, | 553:19 | 575:18 604:13 | 638:7 |
| 496:4 | 22 | **2006** | 608:2 630:25 | **33** |
| **16th** | _____ | 366:5 553:19 | 635:2,6 | 611:13 |
| 638:1 | **2** | **2007** | **2553** | **34** |
| **17000** | **2** | 523:5 537:25 | 608:2 | 462:9 |
| 506:13,21 | 366:2 368:9, | 556:25 | **26** | **35** |
| 507:8 | 10 373:7 | **2008** | 590:12 | 456:16 612:1 |
| **18** | 407:20 408:22 | 371:25 408:17 | **28** | **3556** |
| 407:12 408:14 | 442:19 444:12 | 409:9 426:23 | 585:8 | 575:19,24,25 |
| 409:8 445:19 | 481:16 505:11 | 454:10 465:18 | **283** | 602:4 607:11 |
| **19** | 526:18,19,20 | 554:5,20 | 638:5 | 612:2,3 |
| 514:20 | 528:16 | **2009** | **28th** | 630:25 635:9, |
| **1929** | 554:17,19, | 345:3 372:12 | 407:15,17,20 | 14 |
| 508:24 | 20,22 556:9 | **2010** | 408:18,22 | **362** |
| **1944** | 557:14,17 | 614:3,22 | 409:10 | 348:2 352:7 |
| 378:11 | 566:18 608:16 | **2012** | **2-month** | 360:24 361:13 |
| **1948** | 622:24,25 | 345:25 637:16 | 546:14 | 381:25 396:18 |
| 524:22 | 623:2 624:25 | 638:1 | **2nd** | 401:23 402:2, |
| **1960s** | 628:10 | **209** | 382:7 | 9 424:3 |
| 430:19 | **2.4** | 637:10,16 | **2-point** | 426:18 429:22 |
| **1962** | 565:13 | **20ish** | 367:7 | 432:23 |
| 489:9 | **2.7** | 494:19 | _____ | 433:12,20 |
| **1965** | 373:8 374:12 | **22** | **3** | 434:9 439:6 |
| | **2.9** | 500:14 554:7 | **3** | 440:9 443:19 |
| | 373:8 | | | |



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00034433

USA_00022173

Hearing - Volume 3

April 7, 2009

717

| | | | |
|---|---|---|---|
| 444:15 446:22 447:3 448:12 451:18,20, 22,25 455:4, 8,11,13 464:18,20 467:18 477:3 478:6 479:14 480:6 486:4 490:24 491:10,13,15 495:24 496:6 498:19 502:5, 11 510:7,10, 13,15,18,20, 24 511:6,8,9, 21 513:15,20, 25 517:5 521:19 523:16 525:15 526:2 529:7 536:8, 10 539:8 552:21 553:1, 6 561:20 562:14,18 565:22 566:6 572:6 575:2, 9,11 **3856** 500:13 **38-year** 453:8 **3rd** 408:13 ___4___ **4** 627:25 628:1 **40** 380:14 456:16,21 473:16 626:5 **4000** 431:2 | **42000** 465:20 **4418** 575:20 617:2 631:1 **4421** 575:21 631:1, 10,21 633:20 635:25 636:8 **448** 635:17,22 **45** 462:15 **48** 413:8 **4-8-2009** 637:9 **4860** 396:17,23 **49** 483:7 **4th** 500:17 ___5___ **5** 355:14 **50** 445:20 455:24,25 462:6,7 469:6 519:20 546:12 **5000** 428:20 **511** 513:23 514:15 **512** 638:7 **55** 496:3 **562** 578:22 | **562295909** 578:16 **56-year** 574:12 ___6___ **60** 370:6 393:19 **60000** 537:3 **600000** 372:13 **62** 364:10 **623.0101** 567:16 **63.0103** 586:13 **64** 393:19 **65** 377:12,15,17 378:5,6 **69-year** 537:9 **6-point** 367:5 ___7___ **7** 345:3 **70** 393:20 537:17 595:9,18 **70-year** 573:7 **75** 448:9 522:1 **750** 534:4 **78** 465:18,20 | **78701** 637:11,17 638:6 **7990** 638:4 **7-Eleven** 495:18 ___8___ **8** 445:21 457:5 **80** 574:9 **800000** 366:7 **830** 407:15 408:18 **85** 519:21 ___'___ **'86** 408:13 ___8___ **8th** 564:22 ___9___ **90** 562:15,24 570:23 **92** 370:19 371:1 372:15,19,24 **9400** 465:21 **98** 526:11,16 528:16 608:13,25 628:10 | |



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

JA_007292

TX_00034434

USA_00022174