Case 2:13-cv-00193 Document 663-22 Filed on 11/11/14 in TXSD Page 1 of 27
Case 1:12-cv-00128-RMC-DST-RLW Document 215-1 Filed 06/20/12 Page 179 of 231

House Elections Committee Hearing                    February 28, 2007

201

64:15 66:14
68:7,8,10
69:4,13
70:5,9,13
71:3,12,18
71:24 72:1
72:8,12,22
72:24 73:12
74:5,15,19
75:8,9,16
89:9 163:7
**knew**
18:16 94:19
95:3 148:1
148:2
**know**
7:15 8:23
9:4,9,10
18:18,18,21
18:21,21,24
19:1,5,6,8
19:9,11,13
19:17 20:2
22:2 29:25
31:17 32:2
33:22 36:7
37:4 39:6
40:15 42:18
43:1,23
47:7 52:24
52:25 55:18
55:22 58:21
58:24 60:20
60:23 63:5
63:8 65:8
65:23 72:2
74:6,15,19
75:1 79:5
79:10,18,18
79:20 80:23
81:5,8,16
81:17,22
84:17 87:20
88:3,12
95:5,14
98:11 99:10
104:10
108:16

109:20,24
109:25
113:22
114:4,6
115:3 118:9
119:7
121:17,22
121:22
123:16
124:17,25
125:21
126:18
127:1 128:2
129:7
132:16
134:21
136:20
137:12,23
138:11,25
142:12,19
142:20
143:14,16
144:1
145:14,16
147:11,13
147:16
152:17
155:3,14
157:9
159:19
160:6,13
165:19
166:10,17
167:7 174:4
175:19
**knowledge**
123:19
**knows**
69:17,18
**Korean**
85:23 86:11

_____ **L** _____

**labeling**
129:25
**labor**
43:20
**Ladies**

15:2 21:12
**laid**
24:14 112:22
113:11,14
115:6,18
118:6 120:3
**land**
69:7
**language**
4:8,12 31:12
33:24 165:7
**large**
2:10 6:25
43:14 78:20
119:24
**larger**
39:25 61:4
62:22
**largest**
148:15
**late**
40:2,6 85:15
148:21
**lately**
134:9
**Latino**
119:9 148:17
148:23
149:10,15
149:24
151:18,22
152:6 153:6
153:7 154:5
154:13
**Latinos**
119:8 152:14
**Latino's**
153:9
**laundry**
73:21
**Laurie**
160:25 161:3
161:11
164:5
171:22
**law**
15:12 24:11
24:17 26:5

26:19,21,21
27:1 28:14
29:4,10,21
30:10,12,19
31:12 32:2
33:8 60:14
63:2,5
69:18 78:8
78:13 97:10
97:17,19,20
101:18,18
102:9,9,14
103:1,11
105:20
106:3,24
107:18
108:4 109:1
110:20
116:9,10
118:7
132:10
133:20
141:8
142:21
147:20
149:22
150:3,7
155:15,20
157:3 158:3
158:5
167:13
170:4 171:9
171:9
174:16
**laws**
77:22,23
78:2 149:11
151:23
154:15
**lawsuits**
148:25
**lawyer**
152:11
**lawyers**
154:19
155:17
**lay**
23:1,23

53:14 56:14
56:17,18,19
115:15
**lays**
23:17 64:13
**lazy**
160:1
**LBB**
37:2 45:1
54:6
**LBB's**
43:24
**leaders**
88:1 149:1
**League**
158:18,23
**learn**
60:21
**learned**
59:3
**learning**
48:11
**leave**
11:9 23:15
34:17 48:13
50:24 75:13
173:1
**led**
118:10
**left**
30:12 130:9
**legacy**
85:11
**legal**
67:16 96:9
100:14
127:3
130:14
153:22
158:18
165:4
**legally**
68:16 69:14
69:23
**legislation**
88:22 89:14
149:21
167:2



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

Case 2:13-cv-00193 Document 663-22 Filed on 11/11/14 in TXSD Page 2 of 27
Case 1:12-cv-00128-RMC-DST-RLW Document 215-1 Filed 06/20/12 Page 180 of 231

House Elections Committee Hearing                     February 28, 2007

202

| | | | | |
|---|---|---|---|---|
| 170:21 | 79:7,10,15 | limit | 112:23 | 108:23 |
| 172:24 | 79:21,21,25 | 24:15 30:21 | 114:21 | 111:18,20 |
| legislative | 94:14,14,15 | limited | 158:7 | 135:24 |
| 36:25 38:24 | 94:15 99:16 | 173:20 | 160:11,12 | 148:11 |
| 46:6 96:8 | 99:17,20 | line | 164:6 175:3 | 168:8 169:2 |
| legislators | 105:1,3 | 6:23 14:6,17 | Littles | 171:22 |
| 96:19 149:18 | 108:1,9,24 | 68:14 152:4 | 49:10,11,13 | 172:2 |
| legislature | 109:1 | lines | 51:7 | longer |
| 26:19 27:2 | 114:14,16 | 40:2,6 42:15 | live | 42:8,14 |
| 28:15 30:21 | 114:21 | 125:8 | 14:6 22:17 | 125:25 |
| 31:4,8,10 | 116:22 | link | 86:5,6 | 126:1 |
| legitimate | 119:10 | 134:16 | 99:21 136:8 | look |
| 58:1 | 126:3,9,14 | list | 136:8 | 6:22 11:17 |
| legitimately | 126:16,18 | 13:24 35:13 | lived | 43:25 44:6 |
| 5:3 | 127:4,8,25 | 58:25 59:2 | 3:15 14:5 | 50:1 51:11 |
| letter | 128:3,12,20 | 59:8 60:9 | 174:5 | 92:24 97:7 |
| 136:2,5,6 | 129:4,12,18 | 73:21 | lives | 99:6 119:23 |
| 140:2,5 | 129:21 | 132:16 | 83:6 | 136:10 |
| 142:21 | 130:1 | 135:24,24 | living | 159:15 |
| letting | 133:15 | 136:10 | 2:13 3:10,20 | 162:5 166:1 |
| 160:15 | 144:6,8,16 | 139:4,9 | loads | 168:11 |
| let's | 144:23 | 140:24 | 22:14 | looked |
| 29:15 44:24 | 146:13 | 144:6,8,11 | local | 50:8 62:19 |
| 46:7,7 59:7 | 147:14,19 | 144:12,16 | 36:21 44:25 | 62:19 65:7 |
| 98:19 99:6 | 151:7,8 | 162:11 | 45:5 47:6 | 69:23 |
| 140:17 | 155:13 | 163:9 | 54:11,12,14 | looking |
| 165:1,4 | 157:18 | listed | 88:18 | 17:25 18:1,1 |
| level | 158:1,8,9 | 88:8 94:11 | 162:18 | 18:2 31:22 |
| 3:4 66:2 | 158:10 | 94:23 | locate | 34:9 36:12 |
| 68:3 165:20 | 159:18 | listening | 114:3 | 79:12 |
| 165:20 | 161:12 | 31:18 | located | looks |
| levels | 162:23 | lists | 2:8 | 42:24 |
| 67:20 130:12 | 165:5 | 62:21 162:18 | locating | loophole |
| liberty | 167:12 | 163:20,21 | 113:3 | 136:9 |
| 89:15 | 172:16 | 164:23 | location | lose |
| library | licenses | 165:1,19,21 | 14:21 71:11 | 36:15 |
| 67:23 | 62:5,13 63:1 | 166:4 | 132:22 | loses |
| license | lie | litigating | locations | 37:8 |
| 4:4,5,13,16 | 101:19 | 100:16 | 42:1 | losing |
| 4:21 5:18 | 153:11 | litigation | logic | 74:6 |
| 10:3 14:14 | lieutenant | 100:13,20 | 70:16 108:10 | lost |
| 59:2,8,12 | 3:7 | 154:17 | Lon | 42:19 43:22 |
| 59:19 61:1 | life | little | 58:10 62:11 | 44:2 83:6 |
| 61:7,10 | 84:16 | 13:8 50:6 | long | 113:4 117:8 |
| 62:17 67:1 | light | 56:12 58:19 | 40:1 64:19 | 134:8 |
| 67:5,10 | 30:7 154:9 | 75:12 82:10 | 75:18 87:20 | 150:18 |
| 71:15 72:4 | likelihood | 82:11,19 | 88:2 89:21 | lot |
| 77:9,14 | 30:9 | 86:6 99:4 | 99:16 | 33:7 36:7 |



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00205212

USA_00022423

Case 2:13-cv-00193 Document 663-22 Filed on 11/11/14 in TXSD Page 3 of 27
Case 1:12-cv-00128-RMC-DST-RLW Document 215-1 Filed 06/20/12 Page 181 of 231

House Elections Committee Hearing                    February 28, 2007

203

38:3 47:25
48:4 49:22
58:3,5
64:16 69:15
69:19 79:23
80:1 102:4
104:10
108:14,14
108:15
126:15
136:13
152:14
153:4
161:19,19
162:8 163:5
169:22
170:24,25
**lots**
9:9 18:11
156:11
163:1
**Louis**
98:25
**Louisiana**
68:25
**low**
112:23
118:14
119:9
**lowest**
35:16
**Luis**
38:13 95:24
96:7 120:2
**Luna**
25:17
**lunch**
133:3
**Lydia**
148:6,7,14

---

**M**

**Macias**
23:18,18,20
25:2,4,7,12
33:19,19,21
34:1,4,16
34:18,20,24

35:1
**madam**
80:4 84:10
84:12 85:14
**mail**
14:19 97:25
106:7 136:5
**mailing**
145:9
**main**
131:12
174:22,23
**Maine**
19:15
**maintain**
45:8 46:15
54:23 82:22
96:22 164:2
**maintaining**
96:21
**major**
14:17 44:12
166:3
**majority**
109:6 172:15
**making**
18:3 41:25
79:15 85:7
110:14
114:23,24
133:24
160:5
171:12
**MALDEF**
96:9 100:16
119:3
120:22
121:8
125:12
149:3
**MALDEF's**
100:11
**mall**
110:16
**management**
156:10
**manager**
51:12

**mandate**
145:14
**mandated**
161:5
**mandates**
77:15
**mandating**
77:25
**manner**
67:15 68:15
**Marcelo**
38:18,18,19
**Maricopa**
118:2,8,11
**Marine**
76:20
**Mario**
11:8
**mark**
101:18 112:5
150:8
**marked**
133:19,25
**market**
131:14
**marking**
116:8
**married**
99:19 151:6
**Martinez**
47:1,2,3,17
47:20 48:15
**Mary**
23:7 38:11
38:16 50:22
50:22,25
78:19
158:16
**mass**
109:5
**massive**
82:14 146:22
**match**
99:20 104:24
104:25
106:12
110:9,10

144:11,13
162:21
**matches**
88:14 134:20
**material**
173:24
**matter**
31:9 93:9
101:16
119:14
163:7
168:18
**ma'am**
6:1 29:14
**McGeehan**
51:24 52:1,1
52:10,15,24
53:8
**mean**
4:22 28:14
29:7,25
30:1,13,17
42:11 43:17
65:1 79:16
81:6 84:8
90:7 92:24
105:22
106:6
118:21
121:1
126:14,23
127:23
129:13,23
139:9
141:19
157:3
**means**
9:20 98:20
98:20
168:21
**meant**
32:1,3,6
66:12 151:2
**measure**
57:23,24
**measuring**
43:25
**meat**

84:22
**mechanism**
50:2
**medications**
68:1
**meet**
57:9
**meeting**
142:14,15
**member**
13:3,4 24:11
**members**
3:12 5:5,24
7:22 23:6
23:13,22
25:3,14
35:2 38:7
38:22 44:10
47:5,15,20
48:16 51:23
58:7 64:16
68:20 70:2
75:7,22
79:3 80:2
87:20 89:17
123:7 131:3
135:15
148:13
151:20,25
160:20
**memory**
65:23 76:23
133:5
**men**
82:13 83:5
83:19,23
**mention**
13:14 121:4
**mentioned**
16:7 58:13
69:9 98:12
98:12
123:15
**mere**
66:10
**merge**
62:21 146:17
146:17,18



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

Case 2:13-cv-00193 Document 663-22 Filed on 11/11/14 in TXSD Page 4 of 27
Case 1:12-cv-00128-RMC-DST-RLW Document 215-1 Filed 06/20/12 Page 182 of 231

House Elections Committee Hearing                    February 28, 2007

204

| | | | | |
|---|---|---|---|---|
| merged | minimum | 167:23 | 130:12 | 166:2 |
| 62:16 144:23 | 52:7 | 168:2 | 150:2 | 171:25,25 |
| merger | Minnesota | 173:25 | multi-county | 174:11,13 |
| 62:24 | 19:16 | monitoring | 9:4 | nationals |
| mess | minor | 119:3 | municipal | 65:12 143:2 |
| 132:5 | 75:5 | Montana | 54:16 | nationwide |
| method | minority | 68:25 | M-hm | 81:21 |
| 126:4 | 162:1 | Montana's | 159:1 | Native |
| methodology | minute | 22:5 | | 100:1 152:14 |
| 45:7 54:20 | 52:5 65:15 | month | _____ | naturaliz... |
| Mexican | 125:22 | 101:11 | **N** | 81:2 110:15 |
| 96:8 | 160:2 | months | name | 113:7,12 |
| Mexico | minutes | 15:10 115:23 | 2:3 5:12 | 115:22 |
| 100:25 | 76:17 79:6 | 116:1 134:4 | 11:14 12:19 | 150:14 |
| mid | misread | 164:16 | 12:22 25:21 | naturaliz... |
| 13:7 | 133:24 | Morstad | 38:22 48:20 | 80:25 110:11 |
| middle | missing | 160:24,24 | 49:13 51:5 | naturaliz... |
| 39:18 | 13:1 136:4 | mother | 74:24 81:11 | 110:12 |
| midterm | mission | 116:19,20,25 | 86:4 87:14 | naturalized |
| 35:17 | 148:17 | mother's | 87:15 96:7 | 101:13 113:8 |
| mile | missions | 117:8 | 98:25 99:20 | 113:15 |
| 99:14 | 85:17 | motor | 104:9 | nature |
| military | Missouri | 67:6 139:13 | 110:11 | 10:7 |
| 4:17 77:10 | 78:1 | 139:17 | 130:25 | near |
| 94:16 | misstated | 162:23 | 132:22 | 35:16 |
| 120:14 | 65:14 | 164:19 | 134:19 | nearly |
| milk | mistake | 165:3 | 135:1 | 100:22 |
| 12:23 | 165:6 | 174:11 | 136:16 | necessarily |
| million | mix | move | 141:12 | 42:3 109:9 |
| 73:9 88:9,11 | 119:18 | 2:10,15,21 | 148:7 161:2 | 153:7 |
| 113:24 | mixing | 41:23 88:10 | 169:18 | 173:13 |
| 148:23 | 39:17 | 131:18 | named | necessary |
| 156:5 161:6 | mobility | moved | 118:6 | 89:15 116:4 |
| 161:11 | 170:18 | 99:13,14,15 | names | need |
| 176:2 | modifies | 99:19 | 104:23 110:8 | 15:3,5 31:6 |
| millions | 57:4 | 104:23 | 134:8,8 | 40:16 41:25 |
| 159:10 | mom | 112:24 | 141:6,10 | 44:6 47:10 |
| mince | 156:24 | 132:4 | 163:23 | 47:10,24 |
| 84:22 | moment | 152:20 | Natalia | 48:12 51:11 |
| mind | 117:10 | 160:4 | 25:16,21,23 | 61:11 76:5 |
| 34:5 75:12 | moments | 170:11 | 33:17 | 83:16 94:13 |
| 75:13 79:14 | 44:12 | movie | Nathanael | 95:3 102:24 |
| 94:6 104:7 | money | 88:21 | 49:3 | 103:9,18 |
| mine | 27:5 47:25 | moving | nation | 114:14 |
| 74:20 | 48:8 115:21 | 18:1 42:5 | 35:17 | 129:14,15 |
| minimize | 126:1 | multiple | national | 131:2 |
| 8:17 | 145:15 | 17:10 97:21 | 36:3 88:23 | 136:10 |
| | | 104:14 | 110:21 | 137:11 |
| | | | 149:12 | |



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00205214

USA_00022425

House Elections Committee Hearing                    February 28, 2007

162:9,14
172:16
**needed**
50:9 74:21
95:14
169:25
170:5
**needlessly**
150:20
**needs**
5:15 15:8
109:10
**negative**
149:10
**neighborhood**
160:9
**neither**
5:4 66:7
177:19
**net**
37:15,16
**Network**
159:6 172:1
**neutral**
47:4
**never**
3:2,2 8:7
30:1 33:1
48:6,7
62:14 71:4
80:18
108:24
134:13
173:1
**new**
19:12 41:1
42:5 44:15
47:12 53:23
66:21 69:6
70:8,25
99:23
100:24
106:3,24
110:10
112:6 118:3
144:2
147:20
151:7

163:24
**newly**
99:13
**newlywed**
151:6
**night**
2:16
**nine**
20:4
**Ninth**
78:9 100:18
100:19
**noncitizen**
58:17 128:2
128:3 133:8
133:19
141:21
165:4
**noncitizens**
57:25 58:13
60:1 65:1
83:14 129:4
134:6 135:6
138:6
139:12,16
140:24
141:1,2
144:13
159:8 164:9
164:18
**noncolored**
145:19,20
**nondrivers**
99:7,7
**nondriver's**
126:14
**nonissue**
98:2
**nonpartisan**
148:16 159:6
**nonprofit**
148:16 159:6
**nonsense**
48:4
**nonsensical**
10:19
**non-citiz...**
143:11,12

**non-photo**
57:8 77:8,24
**North**
68:25
**notation**
144:16
**note**
7:16,18 9:16
9:17,20
10:22 36:12
36:13 37:9
37:11 44:23
45:3 54:6
54:21
**notice**
10:11,22,25
139:25
**noticed**
70:6
**noticing**
55:8
**notification**
47:5
**November**
50:7,12 54:2
55:24 114:1
**nullify**
129:16
**number**
2:16 9:5,10
13:17 14:15
15:12 30:5
30:8 42:17
47:21 49:18
60:24 64:20
65:22 85:17
94:11 110:1
110:4,5
112:19
114:5
118:10,23
119:19
120:6
121:22
132:17
148:17
151:16
154:24

159:20
160:16
161:9,14,23
165:18
166:9
167:12
173:15
174:14
**numbers**
59:23 81:20
81:23
109:21,23
111:6 114:4
119:21
162:21,23
163:8
**numerous**
10:16 120:23
131:14
159:14
**nursing**
14:20
**NYU**
167:13 171:9
171:9

— **O** —

**oath**
12:13,14
143:1,17
**object**
104:15,20,22
104:22
107:3
**objected**
124:9
**objections**
23:13 100:14
124:8
**observe**
48:10
**observing**
17:11
**obtain**
134:10,15
172:12,17
**obvious**
78:3 153:21

**obviously**
47:8 112:8
170:16
**occasion**
158:6
**occurred**
13:25 20:5
29:18 49:24
138:21
143:12
**occurrence**
98:25
**occurring**
65:8
**occurs**
119:4 120:1
**offense**
138:18,21
153:12
**offered**
61:21,22
119:11
124:16
**offering**
57:5,6
**office**
6:24 9:8,11
28:1,4
36:22 45:7
51:10,25
52:2 54:6
54:21 74:23
124:24
128:12,13
129:12
131:5,6,9
131:10,14
131:24
133:4,10
134:11
136:2,3
137:1,15,20
137:20,23
138:15
141:8
142:15
143:10
147:8



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

JA_007544

TX_00205215

USA_00022426

Case 2:13-cv-00193 Document 663-22 Filed on 11/11/14 in TXSD Page 6 of 27
Case 1:12-cv-00128-RMC-DST-RLW Document 215-1 Filed 06/20/12 Page 184 of 231

House Elections Committee Hearing                    February 28, 2007

206

| | | | | |
|---|---|---|---|---|
| 171:25 | 106:20,20 | 45:22 128:1 | 29:20 36:3 | page |
| 174:18 | 108:2 | 128:4 | 61:12 77:6 | 13:24 111:6 |
| 175:17,20 | 112:18 | 147:24 | 82:8 88:5 | 111:6 |
| 177:11,18 | 115:9,9 | opens | 90:17,23 | 115:18 |
| officers | 122:12 | 130:1,2 | 92:9,17 | paid |
| 28:4 | 125:17 | operative | 103:16 | 37:5,6,7 |
| offices | 127:18 | 76:10,11 | 105:24 | 44:3 132:11 |
| 35:25 163:3 | 129:23 | opinion | 112:14 | palatable |
| official | 130:18 | 50:1 109:12 | 116:5 123:4 | 128:14,21 |
| 29:17,19,19 | 138:4,4 | opportuni... | 126:24 | paper |
| 101:9 174:5 | 140:10,16 | 164:1 | 137:25 | 20:4 145:24 |
| 175:11 | 140:16 | opportunity | 145:12 | papers |
| officially | 142:22 | 6:16 8:20 | 158:9 | 74:1 77:5 |
| 131:7,9 | 146:3,6,9 | 11:3 22:8,9 | 173:23 | 80:20 81:3 |
| officials | 158:15,19 | 22:21,25 | ordinarily | 81:11 91:8 |
| 78:23 100:10 | 159:1,18 | 23:1,22 | 115:5 | 92:5 122:13 |
| oh | 164:13 | 32:20 35:11 | ordinary | paragraph |
| 20:11 41:10 | 167:6 172:7 | 36:1 53:14 | 32:23 | 154:12 |
| 44:16 70:14 | old | 56:23 87:22 | organization | parents |
| 80:8 86:24 | 4:14,17 42:4 | 91:20 92:19 | 148:16 | 39:20 79:18 |
| 95:25 | 82:18 99:17 | 93:17 147:5 | 154:16 | Park |
| 103:13 | 155:4,5 | 151:17 | 166:2 | 48:5 87:11 |
| 111:18 | older | 159:15,25 | organizat... | part |
| 159:2 | 43:1 52:19 | 171:14 | 142:16 | 67:19 79:7 |
| Ohio | oldest | 173:8 | organize | 79:10 84:17 |
| 175:5 | 148:15 | oppose | 149:1 | 84:19 90:6 |
| okay | olds | 48:24,25 | original | 94:24 |
| 11:10,22,25 | 15:9 | 51:9 97:3 | 9:17 | 133:20 |
| 12:8 16:9 | once | 149:21 | ought | 136:21 |
| 16:21 17:22 | 53:13 54:5 | 157:12 | 14:11 15:21 | 144:5 |
| 18:23 19:18 | 103:1 | opposed | outcome | 164:23 |
| 20:11 25:20 | 112:15 | 47:21 | 3:9 177:23 | participate |
| 26:6 27:4 | 133:23 | opposes | outright | 5:21 10:5,25 |
| 28:9,17 | 150:22 | 149:9,17 | 157:2 | 15:24,25 |
| 29:2,6 | 167:9 | opposing | outs | 148:19 |
| 33:12 38:9 | onerous | 157:11 | 78:14 | 156:25 |
| 48:23 49:9 | 100:23 101:5 | opposition | outside | participa... |
| 59:4,7,17 | 102:18 | 149:8,18 | 9:8,10 160:8 | 7:11 50:3 |
| 59:21 60:7 | ones | 158:15 | overseas | 65:2 106:15 |
| 61:14 64:2 | 16:1 84:17 | option | 95:11 | 149:20 |
| 64:5,7 | 84:25 85:5 | 26:15,17 | oversight | 151:15 |
| 70:15,24 | 85:8 112:12 | 34:10 | 78:3 | participa... |
| 72:23 73:14 | 130:11 | 126:19 | overtime | 15:24 49:21 |
| 73:14 75:6 | 138:8 154:7 | options | 51:16 | 49:25 |
| 81:14,14 | 170:21 | 26:13,14,14 | overwhelm... | 149:19 |
| 82:2 91:4 | open | 26:25 34:8 | 89:2 | 168:16,23 |
| 92:13,13 | 24:25 31:1 | order | | particular |
| 95:2 96:3 | 34:11,17 | 10:7 14:24 | P | 4:6 5:16 |



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00205216

USA_00022427

Case 2:13-cv-00193 Document 663-22 Filed on 11/11/14 in TXSD Page 7 of 27
Case 1:12-cv-00128-RMC-DST-RLW Document 215-1 Filed 06/20/12 Page 185 of 231

House Elections Committee Hearing                    February 28, 2007

207

```
   8:13 9:5        14:20            48:9 49:18       134:23           171:5,7,13
   10:18 81:11     patterned        49:23 50:2       138:5,5,13       171:18
   100:14          78:16,17         50:10 52:6       139:10,12        175:8 176:4
   108:20          Paul             52:20 53:4       146:12,18        176:5
   152:18          98:7 142:24      57:25 58:22      146:20,24        percentage
particularly        143:10          58:23,24        147:1,2,15       81:15 112:19
110:22 119:9       Paula            59:9 60:15       159:16,22        113:19,20
127:2 159:8        49:10,13         60:22 61:2       159:23           168:13
parties            paved            61:5,12,23       160:1,1,2        perfect
24:3 142:4,7       51:14            63:7,11,15       160:11,14        157:21
177:20             pay              65:16 71:1       160:16,23        period
partisan           114:24           71:8 72:18       161:6 162:2      2:12 77:21
22:3               paying           72:19 73:20      162:7 163:8      134:4
partners           27:5,19          73:23,24         163:12,13        146:19
148:20              37:11 43:20     74:14 81:15      164:8,18,24      perjury
parts              payroll          81:24 82:7       164:25           101:20 116:9
43:1,2,9           46:2             83:11,12         167:10           150:9
 71:12             pays             84:15,16         168:3,4,9        153:11
party              29:20 115:4      85:2,9           168:16,24        158:5
2:7 5:13           peer             87:25 92:16      169:7,9,22       permanent
 13:6 76:4         159:17           93:2 94:11       170:23           165:4
 87:18              160:12          98:13 99:1       172:15           permission
 110:16            penalty          99:10,13         173:2,7,17       139:6
 132:9             116:9,9,10       101:12           174:12,14        permits
 138:10             150:9           102:16,21        174:16           172:20
 142:8             pending          104:23,24        175:9            perpetrated
pass               23:15 34:17      104:25           people's         142:4
174:13,16           100:19          108:14,14        87:24 93:15      person
passed             pendulum         108:18,23        127:8            3:16,17,20
84:20 85:20        97:2 109:13      108:24           129:25           4:10,11
 89:2 121:11        112:17          109:6 110:1      131:15,15         14:3 24:5,6
 121:23            people           112:24           162:9            24:7,12,12
 158:4             2:16,21,25       114:1,5          percent          24:13,18
passion             3:6,9 5:3       118:8,17,19      15:18,19          26:10,17,21
76:24               8:8,17          118:24            35:18,20,22      27:1,3,15
passport            10:11 14:15     119:4,20,20      79:20 81:21       27:16,18,22
4:17 66:24          14:22,25        120:4,6,8        88:24 89:3        27:25 28:1
 73:25 75:3         15:13,23,25     120:11           92:25            28:7,10,16
 77:5 81:8          17:11,13        121:25           101:11           28:24 29:3
 81:13 91:5         18:3,3          122:23           109:18           29:5,10,11
 91:25 92:2         20:19 21:19     123:9,16         110:5            30:10,13
 94:16 95:10        22:9,13,16      125:2,8,11       113:24           31:8,23
 115:20             22:19 35:10     126:15,15        114:6 118:3      32:24 50:5
 122:9             36:1,6,7         126:16,18        118:8            57:8 58:19
 150:14            38:5 39:8        127:3,24         119:18           88:6 98:23
passports          41:14,19         130:3,14         134:14          104:17
81:15              42:3,10,13       131:16,24        167:16,19       108:8 116:4
patients           43:3 46:2        132:5,12,23      170:11          132:3
                                    134:5,10,14
```



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00205217

USA_00022428

Case 2:13-cv-00193 Document 663-22 Filed on 11/11/14 in TXSD Page 8 of 27
Case 1:12-cv-00128-RMC-DST-RLW Document 215-1 Filed 06/20/12 Page 186 of 231

House Elections Committee Hearing                    February 28, 2007

208

134:22
138:21
142:25
150:10
166:12
**personal**
57:16 131:6
**personally**
118:22
131:13
159:13
**persons**
86:5
**person's**
77:12 130:8
132:16
144:24
151:3 175:6
**perspective**
159:7
**pertaining**
110:22
**petition**
24:6
**Phil**
56:18 68:22
**philosoph...**
37:23
**phone**
132:13,17,18
**photo**
4:16 57:7
64:24 71:20
72:4,9,15
72:18 73:1
73:1 77:7,9
77:16,23
78:1,15
85:6 88:2,5
88:14,17,22
88:25 89:3
89:7 115:5
145:7
167:17
171:20
**photograph**
77:12 144:25
145:19,20

146:12
147:6
**pick**
3:7 50:9
119:1
**picked**
50:12 51:14
**picture**
67:14,18
71:25 72:2
77:11,13
104:13
109:8
117:11
**pictures**
173:9
**piece**
145:22
**pieces**
20:4
**pilot**
6:17 22:12
22:15
106:16
**place**
12:13,13
17:12 39:14
40:3 57:2
66:22 67:7
83:25
102:24
111:13,23
112:2
118:18
121:12,20
132:6
163:10,15
163:16
164:20
169:21
173:3
**places**
14:23 39:12
41:18 55:19
69:24 104:3
120:24
121:10
167:24

172:12,17
**plaintiffs**
149:6 152:9
154:19
**plane**
116:13
117:15
**please**
11:23 12:7
23:18 25:20
44:15 51:6
51:25
130:25
136:17
152:3
**plenty**
78:14
**plus**
4:22 39:15
39:15,16
170:17
**point**
5:15 8:5
9:24 10:18
13:25 17:3
17:13 20:4
22:2 24:23
39:3,9 40:7
43:19 46:9
69:6 70:11
91:14 97:13
101:9
102:24
104:12
107:14
137:25
154:3 155:2
155:10,16
164:24
165:8,25
167:22
168:16
172:18
174:22,23
**pointed**
45:17,18
67:2
**points**

39:1 54:22
143:25
155:10
**police**
142:18
**policy**
159:17 173:5
**political**
27:5,19
**poll**
36:4,8 47:9
47:10,10,12
78:5 88:8
88:15,23
110:21
111:20
114:7
132:22
150:5 153:1
153:4
155:16
172:25
176:3
**polling**
14:23 39:12
39:14 40:2
41:18 42:1
57:2 71:10
118:17
120:23
121:20
132:22
**polls**
36:5,7 46:4
46:10 50:3
52:17,18
58:4 88:13
89:1 100:3
121:19
123:16
124:18
167:20
168:25
173:15
175:4,14
**pool**
47:12 59:23
60:6 61:1

62:13,16,17
133:13
**pools**
58:23 61:23
133:12
138:6
139:19,23
**poor**
149:15,23
151:22
152:7
154:13
**popular**
41:21
**popularity**
42:24
**population**
39:17,24
60:1 61:6
81:22
108:21
109:16,17
119:25
170:11,17
171:13
173:4
**populations**
109:3 112:20
112:21
113:16,18
113:19
114:10
**portrayed**
70:15
**position**
26:13 40:15
73:10 87:19
130:7,16
**positions**
60:23
**positive**
160:18
**possibility**
47:14
**possible**
18:3 19:1,3
50:2 62:21
166:6,13



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00205218

USA_00022429

Case 2:13-cv-00193 Document 663-22 Filed on 11/11/14 in TXSD Page 9 of 27
Case 1:12-cv-00128-RMC-DST-RLW Document 215-1 Filed 06/20/12 Page 187 of 231

House Elections Committee Hearing                    February 28, 2007

209

possibly
37:24
post
22:25
postcard
150:11
potential
47:12 109:15
118:12
128:1
potentially
4:14 29:22
149:11
power
76:16
precinct
2:22,24 3:1
4:6 22:16
39:21 41:24
42:6 44:7
104:10
132:21
precincts
2:19 43:19
precious
82:17 83:24
prefer
33:11
premise
112:5
prepare
94:20
prepared
123:6 149:1
157:23
preparing
132:2
presence
17:12
present
4:4 15:9
32:3 57:3,4
57:6 64:14
68:2 70:16
70:22 71:10
71:19,23,23
72:2,13
79:14 88:5

88:18 97:10
97:15,19
102:10,11
102:18,25
103:19
106:8
114:15
117:18
126:25
127:1
135:25
143:13
159:7
presented
16:12 25:6
26:12 78:19
121:8
154:22
presenting
88:14 108:11
125:4
presently
56:25 58:18
presents
116:23
117:10
preserve
78:24 82:9,9
107:11
preserving
76:7
President
89:5
presidential
124:20
pressure
47:22 48:1
54:13
159:17
160:12
pretense
162:13
pretty
6:25 58:2
96:4 99:12
102:14
115:14
129:16

prevalent
67:21
prevent
22:12 57:23
121:15
prevented
125:6
previous
13:23 47:8
111:3 173:5
previously
71:2,9
primaries
65:20 66:15
111:20
primary
2:9 9:24
13:5 35:15
53:25 54:2
55:9 66:7,8
66:15 89:1
130:14
131:18,19
143:9
primary's
53:21
prime
102:8
print
74:25 146:1
printers
145:9
private
16:24 54:15
privilege
57:18 63:20
63:24 64:4
76:12 82:7
156:1
159:12
probable
5:4
probably
6:25 7:16
10:15 29:7
64:16 69:21
73:8 74:2
84:22 89:8

90:4 136:12
141:17
156:23,24
problem
15:2 18:4
30:14,18,20
31:22 36:9
42:23 43:7
48:7 52:18
52:23 53:1
53:3 61:21
61:22 92:22
97:23
108:18
109:9,12,13
109:15
118:17,19
119:8,16
120:1
127:23
129:13
156:8 159:7
167:3
problems
15:7 18:22
119:10
121:24
124:16,20
126:8 127:6
127:7,17
procedure
56:12
procedures
99:24
proceed
170:8
proceeded
131:23
proceeding
177:21
process
13:10 15:6,8
17:24 24:15
48:11 76:8
76:13,15
89:11 100:6
100:8,8,20
101:5

111:17
114:23
117:20
121:7
127:16
130:9
150:20
151:13
157:1 169:2
174:20
processed
134:17
processes
163:10,15
processing
139:17
procrasti...
160:1,1
produce
129:8 145:10
158:8,9,11
producing
38:6
production
128:11
productivity
36:16 37:9
37:14 42:19
43:22 44:2
46:4 51:20
profiling
130:1
program
6:17 7:5,12
22:12,15
41:18
106:16
139:13
163:19
prohibited
151:8
Project
148:15
promise
49:11
promised
43:4 116:16
promote



ESQUIRE
DEPOSITION SOLUTIONS

Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00205219

USA_00022430

Case 2:13-cv-00193  Document 662-22  Filed on 11/11/14 in TXSD  Page 18 of 23
Case 1:12-cv-00128-RMC-DST-RLW  Document 215-1  Filed 06/20/12  Page 188 of 231

House Elections Committee Hearing                    February 28, 2007

210

promotion
80:7
proof
57:4,11
68:16 69:1
70:16,22
71:14 80:1
91:23 94:12
96:12,13,14
97:1 98:15
101:3,10,16
102:3 104:1
109:19
110:2,7,9
110:22
112:16
113:1,4,8
116:11
136:7 140:3
144:2 150:3
157:15
173:9
174:19
proper
76:17 77:21
properly
93:21
proportio...
119:4
proposal
48:24
proposals
156:22
proposed
146:16
proposes
66:20
Proposition
78:16 149:5
prosecuted
8:22 138:14
139:2
prosecutions
137:23
138:24
protect
15:22 68:13

149:19

76:9 88:15
89:15
119:25
145:12
protected
15:4,6 63:20
151:13
protecting
76:16 154:3
protection
124:22
125:12
protective
18:14 37:24
37:24
130:15
prove
4:4,5 22:18
61:12,18
71:6 73:20
77:2,3
83:12 90:3
90:19 91:1
91:1,12,15
91:21 107:7
114:20
116:4 122:9
123:3,5
157:7 174:4
proves
173:24
provide
4:7 8:19
35:6 36:4
57:22 67:7
77:4,21
83:16
123:20,21
123:23
152:12,22
157:4,18
provided
78:14 111:4
152:21
provides
6:15 109:2
130:4 150:3
164:1

providing
18:5 106:16
123:10
proving
53:15 73:16
123:9
provision
97:21 101:5
119:17
161:24
provisional
57:10,12
77:19 100:5
100:7
119:11,12
124:16,18
provisions
5:16 6:21
9:25 22:11
57:4 99:3
105:25
149:5
163:16
proxy
14:20
public
39:12,13,21
44:22 45:2
54:15 68:12
89:10 130:4
141:19,22
141:23
144:11,12
160:8
172:14
173:4,5,7
173:21
175:15
public's
93:20
punch
17:14
punching
17:14
purchase
68:1
purge
140:7,11

purged
140:6
purging
122:2
purpose
76:8 83:9
pursuant
53:20
purview
54:18
push
128:11
147:14
pushed
164:15
pushing
147:12
put
89:8 111:6
112:7
119:20
128:19
129:10,20
145:7 160:3
160:5
163:15,16
puts
130:6
putting
10:11 111:19
128:19
130:16

—— Q ——
qualifica...
57:12
qualified
8:9 57:17
58:1 88:7
89:11,23
92:18 93:21
159:10
qualifies
81:7
qualify
80:20 136:6
question
4:1 6:13

7:24 9:6
10:21,21
12:24 13:9
13:11 18:16
28:6 33:20
37:23 38:4
42:20,20
53:16 58:8
58:8 63:24
68:23 73:15
80:5,19
83:9,10,18
84:5,7,7
100:23
101:23
107:24
110:24
111:2,3
112:12
115:16
116:18
118:16
119:14
122:8
127:21
137:10,14
137:14
140:19
142:2
144:20
146:15
155:7
156:19
157:6,10,14
166:24
176:5
questioned
14:24 97:23
questioning
133:23
questions
3:12 5:6,24
7:23 16:4
23:25 24:1
25:1,3,15
25:15,19
33:15,16
36:10 38:7



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

JA_007549

TX_00205220

USA_00022431

Case 2:13-cv-00193   Document 662-22   Filed on 11/11/14 in TXSD   Page 11 of 27
Case 1:12-cv-00128-RMC-DST-RLW   Document 215-1   Filed 06/20/12   Page 189 of 231

House Elections Committee Hearing                    February 28, 2007

211

47:15 48:17
50:15 51:21
51:23 55:7
63:22 68:20
70:3 75:8
79:3 80:3
86:8,19
89:17 94:3
94:6 118:1
123:15
125:16
135:14
137:8
151:25
152:2
**quick**
41:6 80:5,19
101:23
107:23
167:8
**quickly**
44:19
**quite**
49:22 75:25
78:22 81:18
81:18
**quoting**
163:19

———————
**R**
**rabbit**
43:17 105:8
**race**
3:1 9:4
**races**
3:5 9:4
66:18,19
**range**
150:24,25
151:1
**ranked**
35:18,19,21
35:22
**ranks**
35:16
**rare**
73:6 98:25
119:16

127:12
150:13
**rarely**
120:1
**Ray**
47:1,3
**reaches**
29:18 32:25
**reaching**
39:9
**read**
4:8 22:21
26:21 34:5
45:14 70:13
111:8
167:25
**reading**
46:13 152:4
**reads**
4:3 53:24
**ready**
34:6 35:4
157:10,11
**real**
41:6 67:3
71:15 79:24
84:15,15,16
84:16 98:15
98:24 127:2
127:5,7
137:12
156:8,13,19
167:8
**reality**
21:21 53:19
54:8 100:22
**realize**
7:4,9 168:5
**realized**
50:8
**really**
2:20,22 7:2
10:10,18
28:18 31:11
32:6,13
34:22 39:1
40:9 41:7,7
44:18 49:25

52:24 53:1
55:14,20
61:7 65:22
74:23 79:17
83:17 84:2
84:4 88:22
92:15 94:3
96:21
124:25
125:20,23
130:11
136:10
141:8
155:19
**reason**
7:1 14:4
50:6,11
60:25 92:14
97:6 102:8
103:24
104:22
105:2
121:23
123:13
166:1,3
**reasonable**
115:25
**reasoning**
78:10
**reasons**
47:21 49:18
97:1 121:2
126:10
149:16
**recall**
175:12
**receive**
23:25 146:25
**received**
65:13 125:1
133:8 143:3
**receiving**
57:21
**recite**
150:4
**recognized**
117:25
**recommend...**

26:4 30:18
62:20 67:17
68:14
**recommend...**
24:22 26:2
64:21,22
**recommended**
36:2 62:24
67:12 89:6
**record**
45:14 49:5,6
142:23
162:5 166:1
168:11
175:25
**records**
137:21
141:22
162:20,24
**recruit**
39:8 52:11
**recruiting**
52:6 53:3
**red**
22:4
**redistrict**
121:14
**reduce**
162:13
168:21,23
**reduces**
163:25
**redundant**
150:1 157:3
157:3
**Reeves**
38:8
**refer**
175:14
**reference**
125:4
**referred**
134:2
**referring**
39:11 154:12
163:21
164:7
**reflect**

104:25
**reflected**
101:12
**reform**
64:18 89:4
**regard**
48:3 85:21
85:24
127:15
**regarding**
1:5 31:9
76:24 79:24
142:8
165:23
172:10
**regional**
175:5
**register**
2:16,23 3:10
15:10 22:9
22:20 57:20
58:14,17
61:12 64:23
67:6 68:17
70:17,21
71:5,13
73:21,24
74:11 75:4
77:3,21
81:24 90:11
91:11,15,18
92:9,17
94:12,18,20
95:4 101:4
102:22
103:4,10,17
103:17,20
103:21
110:23
115:24
116:1,2,5
135:6 136:1
149:24
150:16
156:3,22
157:16
159:16
165:6



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

JA_007550

TX_00205221

USA_00022432

House Elections Committee Hearing                February 28, 2007

212

| | | | | |
|---|---|---|---|---|
| 174:12,17 | 154:8 160:3 | 112:10,11 | 169:12 | 67:23 88:17 |
| **registered** | 163:13 | 117:17 | **reiterate** | 88:21 |
| 14:4,13,16 | **registers** | 123:12 | 54:5 | **repeat** |
| 15:12,14,19 | 70:19,20 | 125:24 | **rejected** | 44:13 47:8 |
| 18:4 19:3 | 87:12 | 126:2,7 | 101:12 | 49:12 56:25 |
| 20:19 35:19 | **registrants** | 127:10,12 | **related** | 102:14 |
| 35:20,22 | 91:20 | 127:14 | 20:1 21:19 | 133:5 |
| 58:25 60:8 | **registrar** | 128:13,16 | 21:23 61:22 | 158:21 |
| 61:17 62:15 | 15:11,12 | 131:17 | 61:23 70:25 | **repeated** |
| 62:16 63:13 | 65:10 | 132:1,6,9 | 71:8 111:2 | 52:19 |
| 63:15,17 | **registrars** | 132:12,14 | 175:18 | **replicates** |
| 67:8 71:9 | 13:18 | 133:20 | 177:20 | 78:20 |
| 74:17 77:17 | **registration** | 134:24 | **relating** | **replied** |
| 77:18 88:7 | 5:17 11:13 | 136:4,12 | 175:13 | 150:11 |
| 88:11 90:3 | 13:11,17,19 | 137:11 | **relative** | **reply** |
| 91:18,19 | 13:20 16:13 | 138:11,20 | 32:2 | 140:5 |
| 93:22 97:14 | 17:18,25 | 140:4,6 | **relatively** | **report** |
| 98:14,20 | 18:2,7 20:8 | 142:3,9 | 5:2 163:22 | 24:21,22 |
| 102:12,21 | 20:10,16 | 143:3,5,7 | **release** | 30:3 64:19 |
| 113:20 | 21:23 22:7 | 144:4,9,14 | 141:15 | 124:3 163:2 |
| 114:2 | 56:24 57:3 | 144:24,25 | **relevant** | **reported** |
| 133:21 | 57:22 62:6 | 147:4,9 | 141:23 | 175:2 |
| 134:6,13,15 | 62:8 63:1 | 148:15 | 146:21 | **Reporter** |
| 134:19 | 63:18 65:13 | 149:4,10,13 | **relied** | 177:6 |
| 135:2 138:7 | 66:25 69:2 | 149:14 | 69:14 | **reports** |
| 138:12 | 71:19 72:13 | 150:7,15,20 | **relieved** | 171:20 175:5 |
| 139:12,12 | 72:14,20 | 150:24 | 46:1 | **represent** |
| 139:16 | 74:17 79:9 | 151:23 | **rely** | 48:14,21 |
| 140:1 141:2 | 79:12,15,16 | 152:6 | 54:7 | 49:14 51:8 |
| 141:3 143:5 | 79:19 86:1 | 154:14 | **remarks** | 85:24 86:12 |
| 143:8,11 | 90:2,18 | 157:8,21 | 87:21 | 148:8 |
| 144:17 | 94:9,17,19 | 159:14,24 | **remember** | 161:11 |
| 148:18,22 | 94:24 97:11 | 160:4,7 | 66:3 108:15 | 170:24 |
| 150:22 | 97:13,14,18 | 163:21 | 122:16,22 | **represent...** |
| 152:16,19 | 98:21,23 | 165:8 166:8 | 148:9 | 3:14,19,22 |
| 153:9 | 102:4,10,13 | 166:9,16 | 155:14 | 4:2 5:7 6:1 |
| 155:13 | 102:17,22 | 174:11,13 | **remind** | 6:14 7:4,7 |
| 160:22 | 102:23 | 178:5 | 154:15 | 7:10,20 |
| 163:9 164:8 | 103:2,7,9 | **registrat...** | **reminder** | 9:15 10:10 |
| 164:19 | 104:1,7,17 | 10:1 66:21 | 160:12 | 10:20 11:4 |
| 165:3 | 105:21,24 | 70:8 131:15 | **removed** | 16:5,10,17 |
| 174:15 | 106:4,7,18 | **regular** | 65:16 162:18 | 16:21 17:16 |
| 175:14 | 106:25 | 104:2 | **rendered** | 17:22 18:6 |
| **registering** | 107:17 | **regulated** | 24:8,9 | 18:9,13,19 |
| 58:22 61:2 | 108:7,16,19 | 69:16 | **renewal** | 18:23 19:5 |
| 67:9 129:8 | 108:22 | **regulation** | 121:7 124:3 | 19:9,11,15 |
| 150:13 | 109:4 | 100:22,23 | **rent** | 19:18 20:7 |
| 153:17 | 110:16,21 | **rehab** | | 20:11,14,21 |



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

JA_007551

TX_00205222

USA_00022433

Case 2:13-cv-00193 Document 662-22 Filed on 11/11/14 in TXSD Page 13 of 27
Case 1:12-cv-00128-RMC-DST-RLW Document 215-1 Filed 06/20/12 Page 191 of 231

House Elections Committee Hearing                    February 28, 2007

213

| | | | | |
|---|---|---|---|---|
| 21:16 23:20 | 68:8,10,22 | 120:2,10,20 | 170:16 | 71:8 86:3 |
| 25:4,5,7,9 | 69:4,5,13 | 121:1,17 | **representing** | 90:18,21,22 |
| 25:12,25 | 70:4,9,10 | 122:3,5,12 | 2:4 38:24 | 97:9 101:17 |
| 26:6,20,24 | 70:13,24 | 122:15,18 | 87:14 | 105:13 |
| 27:4,14,18 | 71:3,7,12 | 122:21 | 160:25 | 106:3 |
| 27:24 28:5 | 71:17,18,22 | 125:18 | 170:13 | 112:16 |
| 28:9,17,20 | 71:24,25 | 126:11,21 | **represents** | 117:17 |
| 28:24 29:2 | 72:1,8,11 | 127:18,20 | 31:2 99:12 | 125:9 126:9 |
| 29:6,8,14 | 72:12,16,22 | 127:22 | **repression** | 126:10 |
| 29:23 30:14 | 72:23,24 | 128:9,17,23 | 120:23 | 129:16 |
| 30:25 31:13 | 73:8,12,14 | 129:2,6,19 | 123:19 | 146:23 |
| 31:16,21,25 | 74:5,13,15 | 130:18 | **Republican** | 147:5 |
| 32:5,8,11 | 74:16,19 | 136:15,19 | 2:7,19 5:13 | **requirements** |
| 32:13,16 | 75:6,9,16 | 136:24 | 13:6 22:4,5 | 70:18 94:17 |
| 33:5,21 | 75:19,21 | 137:4,6,9 | 22:5,6 51:8 | 99:11 |
| 34:1,4,5,7 | 78:18,19 | 137:13,22 | 66:8 75:10 | 107:17 |
| 34:16,20,24 | 79:5,22 | 138:4,13,23 | 76:4 87:18 | 112:9,17 |
| 35:1,6,8 | 80:4,6,8,9 | 139:3,8,18 | **Republicans** | 118:4,9 |
| 36:19 37:2 | 80:11,15,17 | 139:21 | 2:23 89:2 | 161:24 |
| 37:10,15,20 | 80:21 81:1 | 140:7,10,13 | **request** | 162:1,9 |
| 37:22 40:21 | 81:5,9,10 | 140:16,23 | 26:12 140:17 | **requires** |
| 40:24 41:3 | 81:12,14,17 | 141:18 | 175:16 | 57:6,20 65:6 |
| 41:6,13,22 | 81:20 82:1 | 142:1,6,22 | 177:10 | 68:16,18 |
| 42:16 43:16 | 82:2,3,5,6 | 144:19 | **requested** | 77:2 102:3 |
| 44:18 46:8 | 83:2,13,15 | 145:11,18 | 144:5 174:19 | 102:4 |
| 46:12 52:4 | 84:3,4,6,12 | 145:21,24 | **requesting** | 114:19 |
| 52:13,22,25 | 84:14 85:13 | 146:3,6,9 | 141:13 | 150:7 |
| 53:12 55:3 | 85:18,20 | 146:10,14 | **require** | 173:25 |
| 55:5,6,8,12 | 86:14,17,18 | 147:21,23 | 45:19,20 | **requiring** |
| 55:13,15,18 | 86:21,24 | 152:3,23 | 64:22,24 | 57:4 61:17 |
| 55:22 56:2 | 87:3,6 89:9 | 153:19,25 | 66:20 67:5 | 73:20 77:23 |
| 56:4,6,8,10 | 89:19 90:9 | 154:11,20 | 67:13,18 | 88:2 89:7 |
| 56:19,21 | 90:17,24 | 156:7 | 69:1 88:4 | 130:17 |
| 58:11,16 | 91:4,7,10 | 158:17,22 | 108:6 | 150:1 |
| 59:1,4,5,7 | 91:17,24 | 161:10,16 | 129:11 | **reregister** |
| 59:15,17,18 | 92:4,7,13 | 163:7 164:5 | 158:2 | 152:20 |
| 59:21,22,24 | 92:21 93:4 | 164:13,17 | **required** | **reregistered** |
| 59:25 60:3 | 93:10 94:2 | 165:2,12 | 45:8 46:14 | 71:4 143:6 |
| 60:4,7,8,10 | 94:23 97:12 | 166:5,23 | 54:23 57:12 | **reregiste...** |
| 60:11,13,17 | 105:5 106:2 | 167:1 170:7 | 73:2 74:10 | 131:21 |
| 60:18,20 | 106:9,13,20 | 170:10,15 | 88:17 91:23 | 132:20 |
| 61:11,14,15 | 107:5,10,13 | 170:20 | 107:25 | **reserve** |
| 61:20,25 | 107:23 | 171:4,11,16 | 126:5 130:2 | 86:25 87:5 |
| 62:2,10 | 108:5 | 172:18,22 | 152:16,22 | **reserves** |
| 63:4,9,19 | 114:25 | 173:20 | 157:18 | 65:4 |
| 63:23 64:1 | 115:16 | **Represent...** | 174:11 | **reside** |
| 64:2,3,5,8 | 116:12,15 | 1:1 177:9 | **requirement** | 22:16 |
| 64:11,15 | 117:24 | **represented** | 54:11 67:17 | **residence** |
| 66:12,14 | 118:21 | | | |



ESQUIRE
DEPOSITION SOLUTIONS

Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00205223

USA_00022434

Case 2:13-cv-00193 Document 662-22 Filed on 11/11/14 in TXSD Page 14 of 23
Case 1:12-cv-00128-RMC-DST-RLW Document 215-1 Filed 06/20/12 Page 192 of 231

House Elections Committee Hearing                    February 28, 2007

214

restrictions
83:25 111:13
  111:14,16
  111:19
result
78:10
results
166:20
retail
67:24
return
136:7 174:8
reveals
151:10
review
66:4
Riddle
56:19 75:19
  75:21 79:22
  80:6,9,15
  80:21 81:1
  81:9,12,17
  82:1,3,6
  83:13 84:3
  84:6,14
  85:18 86:14
  86:18,21,23
  86:24 87:3
  87:6
riffing
127:21
rifle
79:11
right
3:18 7:13
  9:23 11:2
  12:16,18
  15:4,6 21:4
  21:10 25:2
  25:10 26:3
  26:22 28:5
  28:13 29:1
  31:24 32:4
  32:10,10,19
  38:19 49:8
  50:21,25
  52:13 57:14
  58:25 60:17

5:2 127:3
  130:14
residency
4:5
resident
165:4
resolution
29:19 32:25
respect
45:14 73:15
  83:18,19
  84:8 105:20
  106:3
  120:11
  122:7
respond
129:1
respondent
24:16 26:8
  26:15,16
  27:8,23
  28:21 30:22
  30:23 31:2
  31:20,20
  32:25 33:25
  34:15
respondents
28:3 30:2
response
44:19 123:15
responsib...
61:3,8
  155:24
  159:13
  160:13
responsible
60:22 89:14
rest
12:9 57:18
  160:17
restatement
108:4
restricting
81:24 90:1
  92:15 93:14
restriction
111:23 112:2
  112:7

62:11,24
63:25 64:1
64:8,21
65:4 66:4
70:9 71:17
73:4 76:10
76:11 82:7
82:9 83:7,7
83:23,24
86:25 87:8
87:24 88:1
89:23 90:5
90:6,7,7,10
90:10,11,14
91:11,12,20
92:19 93:2
93:13,24,24
94:22 95:12
97:10
100:17
102:7,16
104:21
105:15,22
106:19
107:12
108:14
109:5
111:10,13
111:25
112:3,4,13
114:2 115:8
117:7 119:2
119:14
120:4,8,12
120:18
121:3,7
122:25,25
123:1
133:16
135:18,22
136:23
143:24
152:10,11
154:3,4,5
155:6,18,24
156:1,2,14
156:15,21
157:1
159:12

160:6 165:7
169:21
170:2,14,19
170:22
172:21
rights
57:18 69:10
  88:15 89:25
  110:22
  121:2,5,11
  121:13
  124:4
  148:25
  149:12,12
  151:12
  154:17
  161:6
  171:25
rise
2:8
rises
68:3
risk
61:3
risks
162:25
road
25:11 84:15
roads
51:14
Roger
163:18 168:1
roll
133:14
rolls
65:17 140:8
  140:14
  162:19
room
24:12 50:4
  91:6 95:25
rooms
17:10
rose
66:1
rough
145:8
route

42:14
rubber
84:14
rule
74:3 123:2,7
  123:7
rules
6:16,17
ruling
78:11
run
41:18 42:22
  79:11
running
28:1 131:21
runoff
65:20
runoffs
55:10,19
runs
88:20
rural
172:13
  173:19
  174:5
Russ
2:2,3,7 5:6
  87:8

S

sacrifice
73:5 83:1,4
  85:11
safeguarding
87:24
safeguards
68:12
safety
80:14 130:4
  144:12
Safety's
144:11
sales
48:8
Sam's
67:24 117:12



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

Case 2:13-cv-00193 Document 662-22 Filed on 11/11/14 in TXSD Page 15 of 23
Case 1:12-cv-00128-RMC-DST-RLW Document 215-1 Filed 06/20/12 Page 193 of 231

House Elections Committee Hearing                February 28, 2007

215

San
2:8 115:19
   148:21
Santana
50:17,18
sat
8:14
save
58:5 126:1
savings
53:4
saw
34:8 66:17
   99:25
   124:14
   152:13
   156:5
   161:25
   162:3
   172:11
saying
6:20 7:18
   28:20 29:10
   30:18,19
   32:1 36:17
   50:14 76:1
   77:16 79:6
   98:14,24
   102:18,19
   104:2,20
   105:23
   108:5 116:7
   128:18
   134:21
   135:5 136:5
   147:13
   156:14,23
   174:2
   175:25
says
24:5 26:21
   27:1 29:10
   30:10 36:13
   36:20,21
   44:23 58:20
   77:6 110:12
   111:5,6,7
   113:9,16

116:8 152:5
158:4 170:4
scenario
4:23 127:21
schemes
142:3
school
15:14 39:18
   39:21 40:15
   42:4,5
   43:12 48:6
   48:7 148:20
   167:13
   171:9
schools
39:12,13,22
   40:11 43:8
   48:3
school's
43:11
screaming
131:25
screen
117:12
search
74:25 117:14
season
41:7 42:7,12
   44:4,8
second
11:23 17:3
   64:24 77:6
   107:20
   115:18
   156:3 164:4
   166:22
secondly
41:22
Secretary
5:20 6:2,10
   6:15,18,23
   8:23 51:24
   52:2 69:17
   89:6 97:24
   138:16
   144:10
   146:22
   147:7

163:17
165:10
175:10
section
24:4 53:23
   53:23 69:10
   121:4,13
   124:7,8
   150:11
secure
84:24 112:15
   120:5,7,12
   164:2
securing
85:5
security
5:18,22 10:2
   10:6 13:6
   74:7,8,9,21
   74:21 75:2
   76:3,5
   115:24
   130:10
   134:7 144:8
   159:19
   162:21,22
   165:17
see
8:19 16:3
   41:1,3,13
   44:24 65:7
   86:20 109:9
   124:7 132:8
   134:18,23
   139:1,11
   140:17
   145:4
   166:18
   175:22
seeing
21:15 33:18
   63:7 160:7
seek
30:11 33:3
seeking
26:18 163:22
seeks
3:17 4:11

seen
8:18 58:4
   81:21
   109:14
   131:9,14
   138:9
   139:15
   143:19
   152:8,11
   156:12,16
   156:18
   166:19
   170:22,25
segment
109:16
segments
108:20
   119:24
Seguin
121:12
select
142:12
self-govern
90:15
self-inte...
153:21
senator
3:8
send
133:22 136:3
   140:2,3
   141:12
senior
150:18
   166:10
   170:17
sense
88:14,16
   106:6
   119:24
   129:10
   130:1
sent
9:2 46:9
   147:7
sentences
111:8
separate

96:16 129:4
   129:23
separated
96:16
separating
40:8
separation
39:23
September
64:17 66:22
   70:19,21
   71:13
serious
15:7 156:19
seriously
13:11 39:9
serve
5:13 43:4
   58:24 59:9
   60:16 61:5
   61:9 149:14
   150:20
   152:5
   155:12
served
8:16 83:20
   120:13
serves
149:22
service
63:11
services
37:24,25
   173:17
   178:5
session
10:16 61:16
   78:19
   129:24
   147:23
set
26:11 100:7
   127:23
   129:20
seven
18:7 62:12
severely
116:22,25



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

JA_007554

TX_00205225

USA_00022436

Case 2:13-cv-00193 Document 662-22 Filed on 11/11/14 in TXSD Page 16 of 23
Case 1:12-cv-00128-RMC-DST-RLW Document 215-1 Filed 06/20/12 Page 194 of 231

House Elections Committee Hearing                February 28, 2007

216

| | | | | |
|---|---|---|---|---|
| shape | 38:12,13,14 | simple | six | 145:2,5 |
| 99:3 153:16 | 38:15,16,16 | 23:24 35:9 | 40:11 53:19 | 147:10 |
| share | 38:18,19 | 67:20 96:5 | 54:3 62:11 | solve |
| 38:25 84:3,6 | 51:1,4 | 148:17 | 62:12 69:9 | 36:9 44:9 |
| shared | 168:22 | simply | 115:23 | solved |
| 60:14 63:6 | shows | 6:20 7:18 | 116:1 | 167:4 |
| 125:21 | 37:17 104:9 | 10:17 47:7 | size | solves |
| sharpened | 109:17 | 61:10 67:10 | 173:18 | 97:22 109:13 |
| 17:13 | 153:6 | 68:16,18 | Skipper | 127:17 |
| sheet | 163:10 | 71:15 88:12 | 51:5,7 | somebody |
| 112:23 118:2 | shut | sincere | slam | 2:12 3:24 |
| sheets | 43:13 | 86:8,9,9 | 88:23 | 44:3 98:22 |
| 20:4 96:12 | siblings | single | slept | 118:19 |
| 109:17 | 86:6 | 36:16 93:23 | 14:8,9 | 132:20 |
| short | side | 163:1 | slightly | 141:21 |
| 2:11 87:21 | 80:14 113:1 | 173:16 | 76:15 106:6 | 166:7 |
| Shorthand | 153:4 | sir | slippery | 173:14 |
| 177:5 | 155:17 | 9:11 11:13 | 13:16 17:25 | someone's |
| show | sign | 11:14 12:19 | 20:18 | 99:18 155:20 |
| 11:10 15:1 | 11:23,25 | 12:20 18:12 | slope | 157:1 |
| 16:1 17:6,6 | 12:5,10 | 21:8 26:5 | 13:16 17:25 | son |
| 22:17 25:15 | 23:19 77:16 | 28:19 34:1 | 20:18 | 156:23 |
| 54:8 61:18 | 134:12 | 56:9 87:15 | small | Sonia |
| 63:8 67:14 | 158:4 | 91:3,15 | 2:11 65:22 | 50:17 |
| 67:18,22,25 | 159:20 | 93:7 94:4,7 | 73:3,5 | soon |
| 71:4,14 | signature | 94:25 95:6 | 109:17 | 11:19 |
| 72:3,5,18 | 13:4 | 95:16,19 | 112:12 | sorry |
| 107:25 | signatures | 98:5 101:24 | 118:1 | 12:8 44:16 |
| 108:8,17 | 132:3 | 105:11 | 160:15 | 46:5 65:25 |
| 124:1 | signed | 107:22 | smaller | 66:15,15 |
| 132:21 | 12:4 138:22 | 123:17,21 | 39:17 | 70:19 75:17 |
| 157:15,25 | 157:20 | 123:25 | smiling | 95:25 105:4 |
| 166:11 | significance | sit | 41:4 | 117:23 |
| 169:16 | 13:21 | 132:12 | Smith | 135:20 |
| 173:9,23 | significant | site | 98:24 | 140:13,22 |
| showed | 2:15 13:21 | 43:4 | Social | 156:24 |
| 88:23 104:16 | 36:13 82:17 | sites | 5:17,22 10:2 | 162:3 |
| 118:8 | 113:14 | 42:22,23 | 10:6 74:7,8 | sort |
| showing | 127:6,7 | 43:14,15 | 74:9,20,21 | 10:19 19:24 |
| 2:4 58:22 | significa... | sitting | 75:2 144:8 | 34:9 73:17 |
| 59:9 60:15 | 110:4 163:25 | 17:10 | 159:19 | 115:5 120:5 |
| 71:15 80:1 | signing | situation | 162:21,22 | 122:22 |
| 104:16 | 153:10 | 5:3 19:6,6 | 165:17 | 136:25 |
| 107:3 163:6 | 157:22 | 19:12 30:9 | society | 146:22 |
| shown | signs | 32:22 33:3 | 67:20,22 | sounded |
| 21:11,25 | 29:19 | 78:6 | solid | 106:21 |
| 23:8,9,11 | similar | situations | 9:10 | sources |
| 38:9,10,11 | 75:25 77:22 | 30:2 | solution | 54:7 |

Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com



House Elections Committee Hearing                    February 28, 2007

217

south
68:25 120:24
southeast
148:24
southern
120:7
southwest
148:14,22,24
 148:24
 149:6,7,9
 149:16
 151:9
 155:23
space
39:13
speak
2:9 4:23
 50:13 52:11
 53:16
 161:18,19
 165:6
SPEAKER
7:24 8:2,12
 8:21 9:7,12
 50:24 58:9
 72:7 141:5
 141:10,16
 158:21,25
 167:6
speakers
159:11
speaking
46:5 50:20
 102:16
 131:10
 159:5
special
62:18 109:3
 175:20
specialist
161:4
specialty
100:12
specific
9:9 67:19
 118:1 162:8
 167:12
specifically

4:9 73:23
 87:24 90:1
 163:15
 165:23
speech
90:10 122:25
spend
131:11
spending
130:22
spent
69:19 175:23
Sperry
38:15 159:2
 159:4,5
spirit
151:11
split
14:6,17
spoke
112:19
staff
45:9 46:2,15
 54:23 96:8
staffs
46:9
stage
7:2
stamp
130:2
standard
106:18,24
 107:6,6
 109:11,12
 128:4
standards
57:1,9
stands
11:2
start
36:12 38:9
 76:1 86:22
 104:12
 112:15
 132:13
started
30:6 131:20
 132:2

142:14,15
starting
38:8 66:21
state
2:3 3:5 4:13
 4:16,21
 5:20 6:2,10
 6:15 8:24
 9:2 10:17
 12:19 13:13
 13:18 14:1
 15:3,8,23
 16:12 17:9
 18:10,11
 19:1,10
 20:6 22:5,6
 22:6 25:21
 35:12,16,25
 36:14,15,17
 36:20 37:5
 37:7,8,18
 38:1,3 39:5
 42:2 43:24
 44:25 45:4
 45:8,10,10
 46:12,14,16
 46:16,16
 47:23 48:14
 48:20 49:15
 49:15,20,22
 50:1 51:5
 51:12,18
 52:9,10
 53:25 54:10
 54:19,22,24
 54:24 55:21
 62:20 65:5
 69:17 76:6
 77:10 78:18
 78:19 87:13
 89:6 96:18
 97:24
 100:22
 108:9
 114:11
 115:4
 116:10
 124:23

126:17
 127:25
 128:3
 130:24
 138:16
 144:10,23
 144:23
 145:15
 146:22
 148:7
 156:17
 158:22
 162:20
 163:3,18
 164:3
 165:10,20
 170:4 171:6
 173:18
 175:11
 177:2,6
stated
53:22 55:9
 89:22
 108:15
 109:11
 110:17
 126:10
 152:9 153:8
 175:12
statement
134:21 136:1
 136:5 151:3
 163:8
 167:25
 168:1
statements
111:5
states
3:6 4:25
 13:9 18:7
 19:14 21:22
 21:24 22:1
 22:14,20
 35:21 40:5
 67:16 69:8
 69:9 77:22
 77:22,25,25
 94:16

105:20
 113:24
 116:21
 120:7,7
 127:4 130:5
 149:3 150:8
 150:12,17
 151:1
 155:15
 158:3 163:2
 167:23
 171:1
state's
6:18,24 45:6
 51:24 52:2
 147:7
state-wide
35:13,14,24
 54:1 55:16
 55:17
 124:15
 162:15
 163:25
 165:15
 175:5
stating
102:7
statistic
41:16
statistic...
118:22
statistics
41:9 115:20
 133:4
 143:18
 168:22
stats
171:1
status
59:20 129:20
 129:25
 130:5,6,8
 130:12
 133:23
statute
67:7
statutory
57:1



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

JA_007556

TX_00205227

USA_00022438

Case 2:13-cv-00193 Document 662-22 Filed on 11/11/14 in TXSD Page 18 of 27
Case 1:12-cv-00128-RMC-DST-RLW Document 215-1 Filed 06/20/12 Page 196 of 231

House Elections Committee Hearing                    February 28, 2007

218

| | | | | |
|---|---|---|---|---|
| **stay** | **120**:12 | **14**:3,17,18 | **Supporting** | **115**:1 |
| **33**:2 **45**:22 | **student** | **14**:18 | **89**:13 | **survey** |
| **125**:22 | **77**:13 | **successful** | **supposed** | **167**:13,16 |
| **154**:10 | **students** | **100**:15 | **27**:6 **47**:7 | **171**:10 |
| **staying** | **15**:15 **108**:25 | **sufficient** | **72**:13 **75**:11 | **175**:5 |
| **38**:6 | **studied** | **45**:9 **46**:15 | **144**:6,8 | **survived** |
| **steal** | **145**:3 | **54**:23 | **165**:15 | **82**:14 |
| **166**:8 | **studies** | **104**:11 | **suppress** | **Susan** |
| **step** | **175**:2 | **116**:11 | **151**:22 | **23**:9 **38**:10 |
| **11**:1 **33**:3 | **study** | **suggest** | **154**:13 | **suspect** |
| **155**:4 | **113**:23 | **40**:18 **54**:20 | **suppression** | **81**:18 |
| **Stephen** | **130**:15 | **83**:23 **123**:7 | **121**:9 **124**:5 | **Suzy** |
| **38**:8 | **137**:15 | **137**:1 | **Supreme** | **46**:25 **158**:14 |
| **steps** | **stuff** | **suggested** | **62**:18,23 | **158**:16 |
| **149**:19 | **48**:9 **74**:18 | **6**:6 **22**:13 | **76**:6 **78**:10 | **SVREP** |
| **150**:19 | **stuffing** | **28**:10 | **78**:11 | **150**:2 |
| **stolen** | **98**:1 **99**:2 | **146**:20 | **100**:18 | **swear** |
| **99**:18 **131**:15 | **sub** | **suggesting** | **149**:2 | **12**:11 |
| **132**:24 | **13**:17 | **129**:3 **153**:20 | **sure** | **swing** |
| **151**:5 | **subject** | **156**:8 | **3**:22,23 **6**:9 | **97**:2 **101**:2 |
| **stopped** | **141**:20,22 | **suggestion** | **12**:1 **15**:4,5 | **swings** |
| **168**:25 | **submission** | **22**:18 | **24**:18 **36**:6 | **109**:12 |
| **store** | **66**:23 | **suggestions** | **37**:17 **42**:13 | **swung** |
| **88**:18 **160**:8 | **submit** | **54**:9 | **43**:16 **55**:19 | **112**:17 |
| **stories** | **77**:7,19 | **suitable** | **76**:14 **84**:10 | **sympathize** |
| **13**:25 **19**:22 | **124**:6 | **43**:3 | **84**:24 **85**:7 | **39**:20 |
| **19**:22,23 | **submits** | **Suite** | **85**:7 **88**:6 | **system** |
| **76**:2 **135**:21 | **150**:9 | **178**:6 | **93**:25 **96**:6 | **8**:17 **18**:15 |
| **136**:13 | **submitted** | **summoned** | **96**:11 **97**:6 | **65**:2 **68**:11 |
| **Storm** | **66**:24 **124**:3 | **59**:10 **60**:16 | **105**:7 | **73**:18 **90**:16 |
| **86**:12 | **158**:17 | **63**:8 | **106**:21 | **96**:25 |
| **story** | **175**:16 | **summons** | **112**:14,22 | **127**:14 |
| **60**:10 **63**:6 | **177**:16 | **133**:7,18,25 | **114**:2,24 | **136**:9 |
| **Street** | **substantial** | **134**:5 | **115**:10 | **144**:20 |
| **177**:11,17 | **16**:11,24 | **super** | **116**:17 | **153**:22 |
| **strength** | **19**:25 **44**:1 | **41**:23 **42**:6 | **128**:6 | **156**:12 |
| **87**:25 | **substanti...** | **42**:22,23 | **133**:24 | **160**:16,18 |
| **strictly** | **22**:1 | **43**:4,13,15 | **141**:8,18 | **164**:10,20 |
| **9**:19 | **substantiate** | **43**:19 **44**:7 | **142**:18 | |
| **strong** | **20**:2 | **superinte...** | **143**:1,24 | **T** |
| **149**:8 | **substitute** | **40**:11 | **148**:4 | **table** |
| **struck** | **2**:9 **12**:14 | **support** | **149**:21 | **160**:7 |
| **78**:2 **100**:21 | **21**:14 **22**:22 | **49**:18 **88**:25 | **155**:8,24 | **Tafoya** |
| **100**:24,25 | **23**:9,10,12 | **101**:25 | **165**:18,21 | **38**:18,18 |
| **structure** | **23**:14 **34**:3 | **148**:2 | **167**:24 | **tail** |
| **43**:3 | **34**:3,12,23 | **151**:21 | **168**:2,3 | **85**:16 |
| **struggled** | **suburban** | **supported** | **175**:19,25 | **take** |
| | | **103**:14 **162**:7 | **surprised** | **11**:1 **21**:6 |



**ESQUIRE**
DEPOSITION SOLUTIONS

Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00205228

USA_00022439

Case 2:13-cv-00193 Document 662-22 Filed on 11/11/14 in TXSD Page 19 of 23
Case 1:12-cv-00128-RMC-DST-RLW Document 215-1 Filed 06/20/12 Page 197 of 231

House Elections Committee Hearing                    February 28, 2007

219

| | | | | |
|---|---|---|---|---|
| 35:3,4 | 144:1 154:3 | 33:6 69:4 | 142:24 | 13:13,18 |
| 36:10,22,22 | 154:4 163:2 | 76:3 82:3 | 163:13 | 14:1 15:3,8 |
| 37:2 41:11 | 171:1,12,12 | 82:15,20 | **testifying** | 15:23 19:1 |
| 42:3 44:21 | 172:19 | 85:18 87:14 | 12:14,16 | 20:6 24:20 |
| 46:14 66:21 | **Talmadge** | 130:25 | 16:6 56:15 | 25:18,23 |
| 115:23,25 | 65:24 | 131:8 | 105:6 131:1 | 26:2 35:16 |
| 125:4 128:9 | **tantamount** | 132:14 | 136:20,21 | 35:18 47:3 |
| 136:6 | 78:5 | 134:9,13,23 | 143:14 | 49:14,15,16 |
| 146:20 | **tape** | 134:25 | 147:2 | 50:20 51:8 |
| 147:6 | 44:14 | 135:9 | **testimony** | 51:24 64:22 |
| 149:18 | **targets** | 142:13 | 5:6 7:15,17 | 65:3 66:2 |
| 151:17 | 163:22 | 165:10 | 12:11 13:22 | 67:3,10 |
| 160:17 | **Tarrant** | **telling** | 16:6 20:22 | 78:4 81:15 |
| 162:21,22 | 53:1 173:3 | 20:17 33:8 | 21:17 23:11 | 81:18 87:18 |
| 169:24,25 | **task** | 125:3 135:5 | 25:16 26:1 | 88:10 89:1 |
| 173:13,14 | 24:20 62:19 | 164:10 | 34:22 35:7 | 94:13,15 |
| **taken** | 62:23 | 169:17 | 38:9,10,11 | 97:9 98:9 |
| 43:20 58:25 | **taste** | **temporary** | 38:12,13,14 | 98:10 101:1 |
| 59:2 163:8 | 22:25 | 3:10 6:16 | 38:15,15,16 | 108:1 109:1 |
| 173:9 | **tax** | 94:14,15 | 38:17 45:18 | 109:21 |
| 177:22 | 65:9 78:5 | 130:15 | 45:24 46:24 | 111:18 |
| **takes** | 110:21 | **tend** | 46:25 47:8 | 112:25 |
| 12:13,13 | 111:20 | 52:18 73:24 | 49:4 50:15 | 114:19,19 |
| 58:16,21 | 131:5,5,9 | **tension** | 50:17,20 | 116:11 |
| 79:6 93:24 | 131:10 | 83:21 | 51:1,2 53:2 | 117:16,19 |
| **talk** | 136:21 | **Teri** | 70:7 73:9 | 123:24 |
| 19:24 40:19 | 142:14,23 | 38:15 159:2 | 89:8,20 | 124:5 |
| 70:11 87:23 | 143:15 | 159:2,5 | 90:5 96:1 | 125:25 |
| 93:18 97:25 | 154:23 | **terms** | 96:13,15 | 126:3,3,12 |
| 98:19 101:3 | 172:25 | 35:23 44:2 | 111:2,4 | 126:13 |
| 101:6 | **taxpayer** | 68:4 97:7 | 113:11,14 | 127:2,8 |
| 105:25 | 14:11 | **terrific** | 127:19 | 129:18 |
| 118:2 141:7 | **TDL** | 42:25 83:3,3 | 130:20 | 133:14 |
| **talked** | 79:21 | **testified** | 136:16 | 142:23 |
| 16:10,11 | **teachers** | 21:20 65:10 | 152:4,24 | 144:6,7 |
| 19:21 97:12 | 39:16 | 137:16 | 155:9,11 | 148:21,23 |
| 98:6,11,12 | **technical** | 142:25 | 158:18 | 149:18,25 |
| 112:6,23 | 63:23 | 143:17 | 160:20 | 150:3,7 |
| 154:23 | **technology** | **testify** | 163:6 164:7 | 151:18 |
| **talking** | 47:11 | 11:12,18,24 | 170:12 | 156:17 |
| 9:17 20:17 | **television** | 12:9 21:13 | 171:5 | 157:21 |
| 55:14,20 | 44:15 | 23:7 33:18 | **Texans** | 159:8 161:7 |
| 75:24 | **tell** | 44:13 50:19 | 3:7 67:11 | 161:12 |
| 111:15 | 8:15 13:19 | 53:10 87:10 | 73:10 | 162:12,16 |
| 112:21 | 14:1 16:23 | 87:12,22 | 168:12,13 | 163:6 164:3 |
| 115:17 | 16:23 17:2 | 95:23 | **Texas** | 167:11 |
| 119:15,17 | 17:3,8 | 122:24 | 1:1 2:8 4:12 | 169:21 |
| 124:11 | 23:18 32:17 | 138:1 | 5:13 8:5,22 | 173:18 |
| | | | | 175:19,20 |



**ESQUIRE**
DEPOSITION SOLUTIONS

Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00205229

USA_00022440

House Elections Committee Hearing     February 28, 2007

220

| | | | | |
|---|---|---|---|---|
| 176:5 177:2 | 130:18,19 | **things** | 90:5 93:5,7 | **third** |
| 177:6,8,12 | 130:21 | 8:6,18 10:16 | 93:13,18 | 25:7 56:4,5 |
| 177:18 | 135:12 | 12:25 13:14 | 96:15,25 | 89:6 92:8,8 |
| 178:4,6 | 136:15,19 | 16:8 27:6 | 101:1,4 | 110:16 |
| **thank** | 140:20 | 45:20 54:13 | 108:4 109:5 | 122:16 |
| 2:6 4:2 5:6 | 148:3,5 | 60:21 73:15 | 109:8 112:4 | 132:9 |
| 5:7,11 7:19 | 151:24 | 73:22,22 | 112:11,15 | 138:10 |
| 7:20 9:12 | 152:1,23 | 77:1 79:17 | 113:2,13 | 142:4,7,8 |
| 9:13 11:5,6 | 154:11,20 | 94:24 97:11 | 114:9 | **Thomas** |
| 11:7 16:1 | 158:12,13 | 119:3 133:6 | 115:15 | 1:23 177:5 |
| 21:7,8,11 | 158:15,25 | 144:4 | 116:3 | 178:4 |
| 21:16 22:25 | 159:4,23 | 146:15 | 117:16,21 | **thought** |
| 23:4,5,21 | 160:19,20 | **think** | 118:2 | 8:15 30:24 |
| 25:3,21 | 160:20 | 5:14 6:11 | 119:13 | 32:20 53:2 |
| 31:13 32:15 | 161:2 166:5 | 7:2,16 8:5 | 121:25 | 59:1 70:25 |
| 33:5,12,14 | 167:6 | 9:16 13:15 | 123:4,8 | 70:25 71:7 |
| 34:20,24,25 | 171:16 | 13:22 15:20 | 126:6,15,18 | 154:1 |
| 35:1,8 38:4 | 172:6 | 28:13 29:4 | 127:10,14 | **thousand** |
| 40:22 41:1 | **thanks** | 30:11,20,25 | 127:16 | 109:19 149:1 |
| 45:24,25 | 6:2 16:5 | 31:3,5 32:1 | 130:6 | **thousands** |
| 46:19,19,21 | 20:21 33:17 | 33:8,10 | 132:10 | 109:19 |
| 47:2,16,17 | 41:5 64:10 | 38:2 39:9 | 134:7 136:9 | 119:19 |
| 48:16,25 | 89:20 94:2 | 40:9,10,17 | 138:3,5 | 121:18 |
| 49:2,9 | 107:18 | 41:16 42:4 | 139:10,13 | **three** |
| 50:15,16,21 | 130:22 | 42:5 43:19 | 140:25 | 2:18,18 |
| 51:22,23 | 146:9 | 44:4,6,7 | 141:3 | 13:24 20:3 |
| 52:4 53:6,8 | **theft** | 47:22,25 | 143:17 | 20:4,5 23:6 |
| 53:12,13 | 131:13 | 48:1 51:10 | 144:20,21 | 23:19 26:12 |
| 55:2 56:10 | **theirs** | 52:16 57:16 | 145:1,4,11 | 30:4 35:3 |
| 56:21 58:11 | 144:17 | 60:24 62:9 | 145:25 | 56:6,15 |
| 63:21 64:5 | **theoretic...** | 66:5 67:19 | 147:12,21 | 73:22 75:24 |
| 64:7,11,12 | 173:7 | 67:25 68:2 | 147:24 | 78:6 87:9 |
| 64:15,15 | **they'd** | 68:6 69:7 | 154:21 | 87:12 88:24 |
| 70:5 75:8,9 | 3:15 9:21 | 69:11,11 | 155:9,19 | 96:1 97:3 |
| 75:16,17,21 | **thing** | 70:15,15 | 156:18,19 | 114:9 131:1 |
| 80:4,6,15 | 29:24 49:24 | 72:24 73:2 | 157:13 | 154:12 |
| 85:18 86:14 | 50:3 51:17 | 73:5,18,24 | 163:5 | 157:12 |
| 86:17,18,23 | 57:16 70:6 | 74:13 75:22 | 164:15 | 158:15,20 |
| 87:3,6,19 | 73:3 74:25 | 78:23 79:7 | 168:6,15,20 | 158:23 |
| 87:19 89:16 | 75:5 89:14 | 79:9,12,22 | 168:21,22 | 160:23,24 |
| 95:20,22 | 92:8,9 93:6 | 79:25 80:17 | 170:12 | 167:2 |
| 96:6 105:5 | 106:14 | 80:22 81:2 | 172:9 174:1 | 169:24 |
| 105:6 | 115:15 | 82:16,20 | 175:24 | 172:5,6 |
| 106:21 | 120:5,17 | 83:8,10,12 | **thinking** | 174:18 |
| 112:18 | 131:12 | 83:13,16,16 | 10:13,23 | **thrilled** |
| 115:9 | 136:4 | 85:9 87:25 | 42:5,5,15 | 39:8 |
| 117:24 | 145:17 | 88:2 89:7 | 44:5 45:15 | **thrust** |
| 122:3,5 | 160:6 | 89:15,22,24 | 152:18 | |
| 127:18 | | | | |



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

JA_007559

TX_00205230

USA_00022441

Case 2:13-cv-00193 Document 662-22 Filed on 11/11/14 in TXSD Page 21 of 27
Case 1:12-cv-00128-RMC-DST-RLW Document 215-1 Filed 06/20/12 Page 199 of 231

House Elections Committee Hearing                February 28, 2007

221

| | | | | |
|---|---|---|---|---|
| 167:2 | 154:15,19 | 92:16,16 | **triple** | 118:15,17 |
| **tie** | **timing** | **tougher** | 84:13 85:14 | 118:25 |
| 144:2 | 118:25 | 83:17 | **trouble** | 121:18 |
| **tie-in** | **Tim's** | **town** | 82:22 91:16 | 123:16 |
| 43:15 | 170:12 | 43:1,10 | 137:12 | 137:19 |
| **Tim** | **Tina** | 75:10 | 150:17 | 138:15,25 |
| 160:24,24 | 5:9,12 87:13 | **tradition...** | **troublesh...** | 139:4 |
| **time** | 87:13,16 | 35:16 168:24 | 118:24 | 141:11 |
| 2:12 5:19 | **tobacco** | **trail** | **true** | 142:19 |
| 8:16 15:9 | 67:24 | 43:17 | 12:12 19:23 | 144:10 |
| 23:14 32:3 | **today** | **trails** | 59:3 61:25 | **turning** |
| 45:15 47:11 | 16:7 23:23 | 105:8 | 62:1 105:19 | 132:14 |
| 48:6 50:9 | 25:6,10 | **training** | 159:5 | **turnout** |
| 51:12 52:16 | 67:20 72:4 | 99:23 | **truly** | 35:17,18,23 |
| 52:20 58:14 | 72:14 73:9 | **transactions** | 10:17 42:11 | 35:24 36:4 |
| 59:6 64:23 | 75:20,23 | 67:21 | 132:24 | 40:4 112:8 |
| 64:25 69:19 | 84:22 90:5 | **transcribed** | 153:12 | 118:14 |
| 70:18,20 | 90:12 91:1 | 1:23 177:10 | **truth** | **twice** |
| 71:9 83:17 | 104:11 | 177:14 | 12:12,13 | 14:14,16 |
| 92:16,16 | 105:7 | **transcript** | **try** | 122:22 |
| 96:24 99:16 | 107:14 | 177:16 | 30:11 33:3 | **two** |
| 103:4,5,9 | 108:11 | **Transcrip...** | 56:24 87:20 | 14:2,4,5,6 |
| 103:17 | 122:9 123:2 | 176:6 | 114:2 | 17:12 26:8 |
| 108:23 | 131:4,10 | **translate** | 121:14 | 53:20 54:4 |
| 111:13,21 | 136:16 | 118:12 | 133:21 | 54:7,13 |
| 111:23 | 137:12,17 | **transport...** | 135:21 | 55:21,23 |
| 112:1 113:3 | 159:7,11 | 172:12,14 | **trying** | 56:7 57:7 |
| 113:5,6 | **Todd** | 173:5,8,10 | 24:18 32:17 | 63:6 71:12 |
| 115:25 | 66:6 | 173:15,21 | 33:2 41:25 | 77:1,7,24 |
| 116:2 | **told** | **trash** | 73:17 83:20 | 79:17 81:23 |
| 121:13 | 143:4 | 51:14 | 86:10 91:14 | 96:14,16 |
| 124:5,10 | **Tom** | **travel** | 91:18 92:14 | 111:4,7 |
| 126:1 134:4 | 2:7 | 100:2,3,4 | 93:1 115:24 | 123:4,5 |
| 143:23 | **tomorrow** | **traveling** | 120:7 130:7 | 129:3 |
| 146:16 | 171:10,21 | 95:11 | 134:10,14 | 131:19,22 |
| 147:18 | **ton** | **travels** | 135:6 | 132:25 |
| 148:11 | 76:2 | 116:23 | 142:17,19 | 134:10 |
| 150:19 | **tonight** | 117:10 | 154:17 | 135:21 |
| 152:21 | 75:11 94:8 | **Travis** | 163:13 | 147:15 |
| 157:1,8 | 163:5 | 38:23 177:1 | 167:3 | 155:10 |
| 173:25 | **tool** | **treading** | 168:19 | 166:17 |
| 174:3,8 | 42:25 48:11 | 69:7 | **tuned** | 170:15 |
| **TIMER** | **total** | **tremendous** | 160:2 | **two-year** |
| 2:1 | 110:4 | 113:2 121:23 | **turn** | 55:21,23 |
| **times** | **totally** | 123:12 | 15:18 22:1 | **type** |
| 30:4 60:21 | 83:4 90:24 | **tried** | 133:19 | 13:25 20:4 |
| 112:6 133:1 | 90:25 125:5 | 117:6 125:19 | **turned** | 67:19 68:18 |
| 134:9 143:8 | **tough** | | 15:15 118:10 | 81:3 86:2,2 |



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00205231

USA_00022442

House Elections Committee Hearing                    February 28, 2007

222

97:25
119:21
142:9
147:14
163:20
171:6
**types**
98:1 173:2
**typically**
28:1 54:1
142:2,4

**U**

**unable**
123:5 127:4
**unacceptable**
126:4
**unaware**
118:3 147:4
**unclear**
27:2
**uncommon**
14:14
**unconstit...**
172:24
**underground**
154:10
**undermined**
111:15
**undermining**
111:14,17
112:3,13
**underpinning**
90:15
**understand**
6:9 22:22
51:9 52:14
55:20 62:24
107:2 130:4
135:4
153:10
161:16
168:10,11
172:8
177:15
**understan...**
71:11 165:14
165:25

**undocumented**
101:7,9,15
153:13,16
153:20
154:7,25
155:1
**undue**
149:23,25
**unexpired**
77:5,10
**unexplain...**
118:18
**unfair**
111:19
**unfortunate**
49:24
**unfortuna...**
8:4 49:22
61:5 132:8
**unfunded**
145:14
**UNIDENTIFIED**
7:24 8:2,12
8:21 9:7,12
50:24 58:9
72:7 141:5
141:10,16
158:21,25
167:6
**unions**
49:16
**unit**
175:20
**United**
94:16 113:24
116:21
120:7 127:4
130:5 149:2
150:8,16
**units**
44:25 45:4
**universe**
151:14 173:6
**University**
48:5
**unrelated**
24:7,12
**updated**

151:7
**uphold**
150:23
**upwards**
73:9
**up-to-date**
164:2
**urban**
47:3 52:23
88:13
**urge**
151:21
157:12
**urges**
149:17
**use**
34:10 43:8
62:13,14
103:5,6,22
108:18,23
109:3,6,7
111:7
159:16
166:11
172:20
173:7
**usually**
73:25 108:19
142:12
**utility**
3:16,20 4:7
4:9,15,21
86:4 94:14
99:10 151:3
169:23

**V**

**vacation**
131:11,11
**valid**
4:5,8,21,21
68:2 70:22
77:10 108:1
108:9,9
116:21
126:3
136:11
142:19

147:14
171:19
**validate**
133:21
**valuable**
82:17
**VAN**
172:21
**Vanhoose**
160:25 161:2
161:3,14,18
162:5
164:12,14
164:22
165:9,13
166:13
167:5,7,21
168:8,15,20
169:5,11,14
169:20
170:3,9,14
170:19,22
171:7,15,17
171:24
172:4,7
173:12,22
**varies**
41:17
**various**
78:21 155:11
**Vehicles**
162:24
**Velasquez**
148:22
**venture**
74:2
**veracity**
13:11 15:22
18:5 19:2
**verification**
13:5 66:21
66:22 67:4
**verified**
13:21
**verify**
6:5 18:5
20:19 57:1
67:9 162:23

165:10,16
166:4 170:5
**verifying**
57:21 58:18
**version**
52:5
**versus**
73:18 119:19
149:3
**vested**
153:21
**veterans**
84:20 85:22
85:23,23
86:11,11,12
86:12
**vice-chai...**
45:13
**vice-pres...**
148:14
**video**
88:18
**Vietnam**
85:22 86:11
**violate**
149:11
**violates**
121:13
**violation**
29:18 110:20
**Visas**
130:13
**visit**
169:10,12
**Vital**
115:20
**Vo**
65:24,25
**voluntarily**
5:21 10:5,9
10:25
**voluntary**
5:14 7:5
9:18,19
**volunteer**
87:18 138:10
138:19



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00205232

USA_00022443

Case 2:13-cv-00193 Document 662-22 Filed on 11/11/14 in TXSD Page 23 of 27
Case 1:12-cv-00128-RMC-DST-RLW Document 215-1 Filed 06/20/12 Page 261 of 231

House Elections Committee Hearing                    February 28, 2007

223

| | | | | |
|---|---|---|---|---|
| **volunteers** | 102:21,23 | 168:3 169:1 | 74:17 75:24 | 132:13 |
| 142:20 | 103:5,10,18 | 169:7,22 | 79:8,12,14 | 133:14,20 |
| **vote** | 103:18,21 | 171:14 | 79:16,19 | 133:21 |
| 2:13,25 3:10 | 103:23 | 174:2,12,15 | 86:1 88:5,7 | 134:6,19,24 |
| 3:17 4:11 | 104:2 107:4 | 174:17 | 90:2,4 | 136:3,11 |
| 5:4 8:10,10 | 107:12 | 175:7 | 91:19 92:24 | 137:11 |
| 14:4,12,13 | 108:14 | **voted** | 92:25 93:1 | 139:13,17 |
| 14:16 15:4 | 110:23 | 108:22 | 93:5,12 | 140:1,5 |
| 15:10 16:1 | 112:9,14 | 113:21 | 96:12,15,23 | 142:3,9 |
| 20:20 22:9 | 113:20 | 131:25 | 97:1,1,9,9 | 143:3 144:3 |
| 22:10,14,21 | 116:1,5 | 134:15 | 97:10,14,18 | 144:9,14,24 |
| 22:25 35:11 | 119:2,19 | 140:25 | 97:20,21,23 | 144:25 |
| 41:9 42:10 | 120:4,8,13 | 141:21 | 98:1,3,15 | 147:3,9,20 |
| 49:23 50:11 | 120:18 | 143:8 | 98:16,17,20 | 148:14,22 |
| 57:5,6,9,19 | 121:24 | 147:24 | 98:21,23 | 148:25 |
| 58:14,17,22 | 125:2 126:5 | 156:6 164:9 | 99:2,4 | 149:4,10,14 |
| 61:2,13,18 | 127:24 | 164:19 | 100:9,14 | 150:7,14,15 |
| 61:24 64:24 | 128:6 129:9 | 168:13 | 102:9,13,17 | 150:22,22 |
| 65:4,6 66:5 | 129:15 | **voter** | 102:22,23 | 150:23 |
| 66:10,17 | 131:16,23 | 2:10 4:13 | 103:1,7,8 | 151:5,5 |
| 67:6,14 | 132:7,23,24 | 5:17 7:25 | 104:1,4,5,6 | 152:6 |
| 68:17,19 | 135:7,25 | 8:3,11,13 | 104:12,17 | 154:14,17 |
| 69:1 71:5 | 139:13 | 8:22,24 | 105:20,23 | 155:23,24 |
| 71:13,18 | 141:3 144:3 | 10:1 13:10 | 106:4,7,18 | 156:8 |
| 72:10 73:21 | 147:1 | 13:16,18,19 | 106:25 | 157:20,21 |
| 74:12,17 | 148:18 | 13:20,25 | 107:16,24 | 159:14,24 |
| 75:5 76:10 | 149:13,24 | 15:11,11,18 | 108:7,16,19 | 160:7 |
| 76:16,18,21 | 150:16,23 | 16:13 17:1 | 108:22 | 162:19,25 |
| 77:3,7,17 | 151:17 | 17:11,17,20 | 109:3,14 | 163:18,21 |
| 77:18,24 | 152:13,16 | 17:24 18:2 | 110:2,16,21 | 163:25 |
| 81:25 82:7 | 153:6,10 | 18:7,11 | 112:7,8,11 | 164:19,23 |
| 82:9 83:7 | 154:5,8 | 19:25 20:7 | 113:1 | 165:3,7 |
| 83:11,14 | 155:13,25 | 20:9 21:20 | 117:17 | 166:4,7,9 |
| 85:9 88:2,5 | 155:25 | 21:21,23 | 118:14 | 168:23 |
| 88:6,14,19 | 156:4,4,4,6 | 22:7,12 | 119:15,17 | 174:11,11 |
| 89:3,7,12 | 156:14,15 | 35:17,18,23 | 120:23 | 174:13,24 |
| 89:13,23 | 156:22 | 49:21,25 | 121:2,9 | 174:25 |
| 90:11,11,15 | 157:1,16,23 | 56:23 57:3 | 123:12,19 | 175:3,13,14 |
| 90:23 91:11 | 157:24,24 | 57:4,6 | 124:4,22 | 175:18,21 |
| 91:15 92:9 | 158:6 159:9 | 58:25 60:9 | 125:4,5,6 | 175:24 |
| 92:17,19 | 159:11,16 | 62:6,8,15 | 125:19,22 | **voters** |
| 93:2,22,22 | 160:3 161:3 | 63:1,13 | 125:24 | 2:11 4:24 |
| 96:21,24 | 161:5,23 | 65:10,13,17 | 126:2,6 | 14:14 15:19 |
| 97:15,17 | 162:6 | 67:6 68:18 | 127:10,13 | 18:4,5 19:2 |
| 98:14,20 | 163:14 | 69:2,11 | 127:17 | 35:19,20,22 |
| 99:11 100:5 | 164:25 | 70:8 71:5,8 | 128:13,15 | 39:15,19 |
| 101:4 | 165:6 166:7 | 71:10,19 | 132:15 | 40:8 41:11 |
| 102:12,17 | 166:11 | 72:3,13,20 | 131:17,18 | 42:7 57:20 |
| | 167:20,22 | | 132:1,9,12 | 61:17 62:16 |



**ESQUIRE**
DEPOSITION SOLUTIONS

Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00205233

USA_00022444

Case 2:13-cv-00193   Document 662-22   Filed on 11/11/14 in TXSD   Page 24 of 27
Case 1:12-cv-00128-RMC-DST-RLW   Document 215-1   Filed 06/20/12   Page 202 of 231

House Elections Committee Hearing                    February 28, 2007

224

| | | | | |
|---|---|---|---|---|
| 63:17 67:8 | 57:24 58:1 | **walk** | **war** | 42:11 |
| 67:13 68:14 | 58:14 63:17 | 110:18 | 13:25 19:22 | **weekly** |
| 70:25 88:11 | 63:24 64:25 | 118:22 | 19:22 82:8 | 134:23 |
| 88:24 | 67:11 68:3 | **walking** | 84:20 85:15 | **welcome** |
| 101:15 | 69:10 72:20 | 39:21 92:23 | 85:22 86:11 | 40:24 47:19 |
| 109:20,24 | 76:15 79:8 | **Wallace** | **warning** | 95:22 |
| 110:14 | 83:17 85:25 | 51:5,5,7,23 | 11:5 | **went** |
| 111:19 | 88:6,19 | **wallet** | **wasn't** | 15:12 74:6 |
| 118:3,10 | 96:23,25 | 151:5 | 9:18 44:20 | 74:22 |
| 119:25 | 98:16,18 | **Wal-Mart** | 83:9 96:11 | 100:17,18 |
| 121:9 122:2 | 99:1 101:7 | 43:4 | 98:15 | 100:24,25 |
| 124:15,21 | 101:10 | **want** | 101:14 | 121:6 143:7 |
| 131:21 | 106:11 | 3:24 8:8 | 116:20 | 157:17 |
| 143:11 | 110:1,22 | 12:5 14:1 | 146:17 | **weren't** |
| 148:23 | 111:9 112:7 | 16:8,23 | **wasted** | 28:20 38:1 |
| 149:6,8,9 | 118:19 | 22:10 26:19 | 45:15 46:5 | 50:10 60:19 |
| 149:16 | 119:11,12 | 27:10,11 | **watched** | 91:17,19 |
| 150:2,5,13 | 119:21 | 32:1,17,18 | 155:4 | 98:14 |
| 150:21 | 121:5,11,13 | 32:18 40:11 | **water** | 124:17,17 |
| 151:4,9,14 | 123:2 124:4 | 40:19 44:11 | 88:19 | 124:19 |
| 151:19,22 | 125:6 128:2 | 44:13,16 | **way** | **West** |
| 152:11 | 128:19 | 45:19,22,23 | 15:1 17:2 | 177:11,17 |
| 153:1 156:5 | 135:1,2 | 49:5 53:16 | 19:2,3 29:4 | **we'll** |
| 158:18,23 | 147:3 | 61:3 84:1,1 | 34:9,10 | 11:18 21:6 |
| 162:2 | 148:25 | 84:10,24 | 35:23 43:25 | 34:22 40:13 |
| 163:24 | 149:12,12 | 92:24 105:7 | 45:21 55:9 | 56:14 69:8 |
| 164:3 171:5 | 149:20 | 111:8 | 55:10 66:2 | 73:8 86:22 |
| 176:5 | 150:5 151:8 | 115:15,21 | 67:8 69:9 | 111:5 |
| **voter's** | 151:13,14 | 117:25 | 79:1 88:2 | **we're** |
| 88:15 151:12 | 152:25 | 125:22,23 | 99:3 108:13 | 7:1 17:25 |
| **votes** | 159:12 | 128:5,5 | 125:11 | 18:1,1,2 |
| 2:17 57:16 | 160:10,10 | 137:25 | 131:11 | 24:18 29:10 |
| 58:2 62:25 | 161:6 | 142:3 | 153:16 | 30:19 35:2 |
| 66:3,5,8,9 | 163:23 | 144:22 | 158:3,6 | 39:8,9,9 |
| 66:10,16 | 164:24 | 155:21 | 160:4,18,23 | 42:22 47:7 |
| 73:4 110:4 | 167:24,25 | 165:9 | 163:4 | 47:12,13 |
| 160:22 | 168:11 | **wanted** | 164:20 | 55:13,20 |
| 175:8 176:2 | 169:25 | 9:15 19:19 | 166:11 | 56:11 69:7 |
| **voting** | 171:18 | 26:8,9 27:2 | 172:16 | 75:24 79:13 |
| 4:25 14:23 | 175:7,9 | 28:21 30:11 | **ways** | 90:1 92:15 |
| 15:3,8 | 176:2 | 45:14 54:2 | 8:18 77:3 | 92:25 |
| 17:11 20:1 | | 61:4 69:22 | 117:15,19 | 104:14 |
| 21:11 35:10 | ___W___ | 101:3 | 159:9 | 107:14 |
| 39:24 41:7 | **Wait** | 106:21 | **weaknesses** | 115:11 |
| 41:12,15,20 | 107:20 | 107:14 | 156:11 | 116:7 |
| 41:24 42:7 | **waiting** | 122:23 | **website** | 117:21 |
| 42:9,12,14 | 34:23 89:21 | **wants** | 134:17 | 119:16 |
| 57:13,14,17 | 146:19 | 27:9 73:3 | **weekends** | 132:4 |



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00205234

USA_00022445

133:23
154:3,4,5
156:19
168:18
**we've**
14:2,15
21:18 30:7
48:5 60:23
69:23 75:17
75:23,24
79:13 97:7
110:17
117:6
119:10
122:22
124:2
129:22,22
141:13
163:5,12
167:23
**whack**
79:13
**what-have...**
3:8
**When's**
124:10
**whichever**
54:7
**whine**
82:18
**whining**
83:8 84:9
**white**
66:6 111:20
149:23
151:22
154:14
**widespread**
19:25,25
121:8,24
166:19
174:23
175:2
**William**
148:22
**Williams**
163:18 168:1
**willing**
157:23
**Wilson**
177:11,17
**Wisconsin**
19:18
**wisdom**
85:10 149:21
**wish**
23:7 66:15
133:8
161:15
**wishes**
21:13 30:21
53:10
**withdraws**
23:14
**witness**
20:24 23:6
25:18 69:21
137:24
140:20
**witnesses**
11:12 21:18
38:8 44:10
44:14 54:9
56:15 86:23
86:25 123:5
**woman**
143:5
**women**
75:10 82:13
83:5,19,23
110:8
158:18,23
**won**
148:25
**wonderful**
23:19 39:5
**wondering**
25:11 129:7
**Woodford**
46:25 158:15
**word**
24:17 28:16
36:23 37:3
46:14 76:10
142:4
**worded**
55:11
**words**
33:23
**work**
34:8 36:7
39:6 40:19
43:6 51:19
52:6,17,18
53:4 119:1
124:25
170:23
**workable**
147:10
**workday**
52:7
**worked**
51:16 58:4
166:2
**worker**
47:9 153:20
**workers**
36:4,9 39:15
47:10,10,12
52:11 150:6
153:1,4
**working**
37:8 38:1
49:14,17
50:10 53:15
132:4
154:10
156:20
163:7,11
**works**
70:16 109:8
117:20
127:14
**World**
84:20 85:15
85:22 86:11
**worry**
43:9 73:21
74:3 81:23
92:21 93:14
**worse**
52:22 75:10
**worth**
46:4 76:16
76:17
147:22
**wouldn't**
37:11,11,25
79:14,16
91:16 117:4
153:16
**writing**
33:9
**written**
29:5,21
30:12
**wrong**
107:8 164:24
**wrongful**
119:21 122:2
**wrote**
76:6 131:4
**Wyoming**
19:7
**Wyoming's**
22:6

**X**

**x-ray**
117:13

**Y**

**yeah**
12:6 18:20
21:3 36:19
44:18 62:10
81:1 90:9
103:15
121:21
127:20
142:6 145:3
146:5 155:1
165:12
173:12,22
**year**
8:22 15:9
30:6,6
40:12,14,25
41:14,14
56:7 65:25
88:10
121:19
133:7
143:13
147:15
171:19
**yearly**
30:5
**years**
8:16 15:10
51:12 55:25
60:24,25
62:11,12
63:6 72:21
85:25 119:4
150:13
153:9
156:16
166:17
172:5,6
175:12
**yelling**
131:24
**YMCA**
2:13,16,23
3:11,15,20
**York**
112:6
**young**
83:5
**Ysidro**
38:17

**$**

**$1,541,848**
175:23
**$100,000**
146:2
**$200**
113:13
**$210**
115:22
**$22**
115:20
**$23**
115:19
**$25,000**
171:19

**0**

House Elections Committee Hearing                    February 28, 2007

226

| | | | | |
|---|---|---|---|---|
| 000004 | 113:24 114:6 | 1980 | 167:14 | 178:5 |
| 175:8 | 113 | 48:5 | 168:12,13 | 29 |
| 00001 | 15:18 | 1986 | 175:23 | 44:22 45:3 |
| 110:5 | 12.9 | 124:6 | 2007 | |
| 001 | 88:11 | 1989 | 1:3 44:22 | 3 |
| 176:4,5 | 12/31/12 | 76:5 | 45:3 70:17 | 3,742 |
| 05 | 178:4 | 1992 | 70:21 71:13 | 143:11 |
| 63:10 65:14 | 126 | 143:9 | 73:1 177:8 | 30 |
| 06 | 6:24 | 1998 | 2008 | 1:25 4:10 |
| 167:4 | 1290 | 35:17 | 146:20 | 66:5 72:20 |
| 07 | 1:6 23:17,24 | | 2012 | 124:20,23 |
| 66:22 | 33:18 | 2 | 1:25 177:17 | 124:24 |
| 08 | 13 | 2 | 178:1 | 125:1 |
| 67:2 | 15:19 175:24 | 73:9 109:18 | 209 | 177:17 |
| | 176:1 | 118:3,8 | 177:11,17 | 30th |
| 1 | 13.102 | 119:18 | 21 | 3:17 178:1 |
| 1 | 150:12 | 2.3 | 81:21 113:24 | 300 |
| 163:17 | 14 | 148:23 | 218 | 14:19,19 |
| 1st | 51:12 52:7 | 200 | 1:6 56:16,17 | 63:14,14 |
| 70:19,21 | 175:25 | 14:22 78:16 | 111:7,7 | 300,000 |
| 71:13 | 176:1 | 149:5 | 112:16 | 145:10 |
| 164:12 | 14th | 2000 | 149:8,17 | 303 |
| 167:4 | 177:11,17 | 17:9 35:19 | 150:1 | 65:16 |
| 1,700 | 147 | 70:19 | 151:10 | 32 |
| 30:3 | 66:10,16 | 121:19 | 22nd | 150:13 153:9 |
| 1,800 | 15 | 143:13 | 65:9 | 328-5557 |
| 48:9 | 171:18 | 148:24 | 24th | 178:7 |
| 1:18:28 | 15-hour | 172:1 178:6 | 110:20 | 33 |
| 2:1 177:9 | 52:7 | 2001 | 254 | 66:3 |
| 10 | 150,000 | 36:2 | 6:24 | 34th |
| 15:10 60:25 | 145:10 | 2002 | 265 | 35:19 |
| 76:17 79:6 | 16-year | 35:21 175:7 | 2:5 12:15 | 34,000 |
| 156:16 | 155:5 | 2003 | 21:14 23:9 | 66:8,9 |
| 175:12,23 | 163 | 63:10 65:14 | 23:10,12,15 | 35 |
| 10,000 | 68:9 | 2004 | 23:15 94:9 | 65:12 134:5 |
| 133:7 | 17 | 8:25 35:22 | 102:1 | 143:2 |
| 100 | 15:10 | 124:20 | 103:12,13 | 39 |
| 178:6 | 18 | 175:7 | 103:16 | 35:18 |
| 101 | 15:9,15 | 2005 | 107:15,17 | |
| 56:19 75:19 | 167:16,18 | 64:17 65:11 | 266 | 4 |
| 75:24 76:9 | 167:19 | 143:1 | 1:6 35:5,5 | 4 |
| 115:18 | 170:11 | 146:19 | 53:10 | 111:6 176:2 |
| 149:8,17,25 | 171:5,7,13 | 167:14 | 115:19 | 4th |
| 151:9 | 19 | 2006 | 270 | 160:9 |
| 103 | 77:22 | 65:9 114:1 | 30:6 | 4.6 |
| 85:24 | 1950 | 118:13 | 28 | 161:6,11 |
| 11 | 120:6 | 163:17 | 1:3 177:8 | 4:36:31 |
| | | 164:12 | 283 | |



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00205236

USA_00022447

House Elections Committee Hearing                    February 28, 2007

227

| | | | | |
|---|---|---|---|---|
| 2:1 177:10 | **62** | 119:19 | | |
| **40** | 35:20 | | | |
| 72:21 85:25 | **626** | **9** | | |
| 88:9 176:4 | 1:6 56:18 | | | |
| **41** | 64:14 67:18 | **9** | | |
| 63:10,16 | 149:8,17 | 13:24 | | |
| 65:19 | 150:1 | **9,079,728** | | |
| **43rd** | 151:10 | 175:8 | | |
| 35:21 | **63.0101** | **99.9** | | |
| **44** | 151:1 | 79:20 | | |
| 35:22 | **662.033B9** | | | |
| **45th** | 53:23 | | | |
| 35:18 | **683** | | | |
| **48th** | 143:11 | | | |
| 35:23 | | | | |
| **49** | **7** | | | |
| 30:6 | **7** | | | |
| | 81:21 | | | |
| **5** | **7-Eleven** | | | |
| **5** | 43:5 | | | |
| 69:10 121:4 | **7-year** | | | |
| 121:13 | 155:4 | | | |
| 124:8 146:1 | **70,000** | | | |
| 146:3 | 66:9,17 | | | |
| **5,000** | **75** | | | |
| 10:15 | 134:14 | | | |
| **5-day** | **78701** | | | |
| 77:21 | 177:12,18 | | | |
| **50** | 178:6 | | | |
| 8:24 35:21 | **79** | | | |
| 72:21 85:25 | 101:11 | | | |
| 109:24 | **7990** | | | |
| 119:20 | 178:4 | | | |
| 156:17 | | | | |
| **50/50** | **8** | | | |
| 2:20 41:10 | **80** | | | |
| **512** | 148:25 | | | |
| 178:7 | **80,000** | | | |
| **5733** | 118:12 | | | |
| 24:4 | **82** | | | |
| | 88:24 | | | |
| **6** | **85** | | | |
| **6** | 115:20 | | | |
| 175:23 | **88** | | | |
| **60** | 89:3 | | | |
| 109:24 | **88,000** | | | |
| **60s** | 118:14 | | | |
| 13:7 | | | | |



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00205237

USA_00022448