Case 2:13-cv-00193 Document 663-26 Filed on 11/11/14 in TXSD Page 2 of 78
Case 1:12-cv-00128-RMC-DST-RLW Document 215-2 Filed 06/20/12 Page 238 of 281
House Floor Debate - Volume 2                              April 23, 2007

222

```
 1      Mr. Villareal.  The chair recognizes Mr. Villareal.
 2                     MR. VILLAREAL:  Mr. Speaker, members, this
 3      amendment says if you follow the new law, show up with
 4      proper ID, but an election judge still sends you away,
 5      then there's a penalty, an increased penalty.  Instead of
 6      a Class B, it's a Class A misdemeanor.
 7                     SPEAKER:  The chair recognizes Ms. Brown.
 8                     MS. BROWN:  Mr. Speaker, members, I have
 9      worked a lot of elections and I know -- I have a lot of
10      friends that worked elections and they are conscientious
11      people who work all day long, long hours for very little
12      money and they go through training.  We have added
13      additional training today with this bill so that they know
14      what they're doing and can interpret the law fairly.
15                     I cannot in any -- in good conscience raise
16      a penalty for them making a mistake to a Class A
17      misdemeanor, meaning jail time.  So, I move that we table
18      this amendment.
19                     MR. CASTRO:  Will the gentle lady yield for
20      a question?
21                     SPEAKER:  Ms. Brown, do you yield?
22                     MS. BROWN:  Yes, I'll yield.
23                     MR. CASTRO:  Representative Brown,
24      Representative Villareal's amendment would raise the
25      penalty from a Class C misdemeanor to the highest level of
```

TX_00212421

USA_00022711

Case 2:13-cv-00193 Document 663-26 Filed on 11/11/14 in TXSD Page 2 of 78
Case 1:12-cv-00128-RMC-DST-RLW Document 215-2 Filed 06/20/12 Page 239 of 281
House Floor Debate - Volume 2                                    April 23, 2007

223

1     misdemeanor, Class A misdemeanor --

2                   MS. BROWN:  Which is jail time.

3                   MR. CASTRO:  Well, no.  It could still be

4     probation.  Don't you agree that we are generally raising

5     the stakes when it comes to voting by passing this bill?

6     We're trying to prevent voter fraud; is that right?

7                   MS. BROWN:  Absolutely.  We're trying to

8     increase the integrity of the voting process by increasing

9     people's confidence in that process so that they want to

10    participate.

11                  MR. CASTRO:  Absolutely.  And I hear you.

12    I think you've also heard some concern from folks about

13    voter supression; is that right?

14                  MS. BROWN:  I've heard some people be

15    concerned about that, yes.

16                  MR. CASTRO:  All right.  Now, you want to

17    protect the integrity of the voting process that when

18    somebody goes to vote, it's not just the voter who is part

19    of the voting process.  You agree with that, don't you?

20                  MS. BROWN:  Yes.

21                  MR. CASTRO:  It also includes the election

22    judge and the poll workers; is that right?

23                  MS. BROWN:  That's right.

24                  MR. CASTRO:  So, for the process to have

25    integrity, those folks have to know what they are doing

TX_00212422

USA_00022712

Case 2:13-cv-00193 Document 663-26 Filed on 11/11/14 in TXSD Page 3 of 78
Case 1:12-cv-00128-RMC-DST-RLW Document 215-2 Filed 06/20/12 Page 240 of 281
House Floor Debate - Volume 2                                    April 23, 2007

224

```
1     and they also have to have integrity; is that right?
2                    MS. BROWN:  That's right.
3                    MR. CASTRO:  So, if somebody intentionally
4     disenfranchises a voter, you still don't think that they
5     should be subject to something more than a Class B
6     misdemeanor?
7                    MS. BROWN:  I think there is already a
8     penalty there and I think that that serves its purpose and
9     it's just fine.  I will not be part of raising the penalty
10    on these people that we have extremely hard time finding
11    someone who is actually a contribution they make, being
12    able to give that full day from 7:00 to 7:00, 12 hours,
13    and it's not an easy job and they come into the process --
14    these people come because they want to make a contribution
15    to the process.  They don't come to be reimbursed with a
16    large amount of money.  It really just pays their expenses
17    for getting there and back.  I'm not going to accept the
18    amendment.  I'm sorry.
19                   MR. CASTRO:  A lot of people who go to vote
20    are not paid -- people that go to vote aren't paid any
21    money either, and many of them make a big sacrifice to go
22    vote.
23                   MS. BROWN:  Yes.
24                   MR. CASTRO:  Do you agree with that?
25                   MS. BROWN:  Yes, and I think that the
```

TX_00212423

USA_00022713

Case 2:13-cv-00193 Document 663-26 Filed on 11/11/14 in TXSD Page 4 of 78
Case 1:12-cv-00128-RMC-DST-RLW Document 215-2 Filed 06/20/12 Page 241 of 281
House Floor Debate - Volume 2                              April 23, 2007

225

1     people I know are happy to do it because they realize the

2     value of casting a vote in a free world.

3                    MR. CASTRO:  You don't think that because

4     we made it -- we're making it tougher to vote after today.

5     Do you agree with that?

6                    MS. BROWN:  Not necessarily.

7                    MR. CASTRO:  We're placing more

8     requirements -- that's the purpose of this bill, to place

9     more requirements --

10                    MS. BROWN:  Asking them to simply bring

11    with them a photo ID?

12                    MR. CASTRO:  Since we're making it tougher,

13    don't you think we should make it tougher on people who

14    might disenfranchise the voters coming to the polls?

15                    MS. BROWN:  I'm sorry.  I can't go there

16    with you.

17                    SPEAKER:  Mr. Bohac, for what purpose?

18                    MR. BOHAC:  Are you aware that a Class A

19    misdemeanor is up to a 4,000-dollar fine and two years in

20    jail?

21                    MS. BROWN:  Yes, I am.  Now I am.  Thank

22    you.  I move to table.

23                    SPEAKER:  Chair recognizes Mr. Villareal.

24                    MR. VILLAREAL:  I believe that if there's

25    going to be a higher standard to go vote, there should be

TX_00212424

USA_00022714

Case 2:13-cv-00193 Document 663-26 Filed on 11/11/14 in TXSD Page 5 of 78
Case 1:12-cv-00128-RMC-DST-RLW Document 215-2 Filed 06/20/12 Page 242 of 281

House Floor Debate - Volume 2                                    April 23, 2007

226

1          a higher standard, higher penalty for turning away a

2          voter, and it seems like this amendment would try to bring

3          balance in making sure that not only do we have valid

4          voters showing up but we ensure access to voters.

5                    So, members, I ask that you vote with me

6          and vote "no" against the motion to table.

7                    SPEAKER:  Members, Mr. Villareal sends up

8          an amendment.  Ms. Brown moves to table.  All those in

9          favor, vote aye.  All opposed, vote no.  It's a record

10         vote.  The clerk will ring the bell.  Show Ms. Brown

11         voting aye.  Show Mr. Villareal voting no.  Have all

12         voted?  There being 78 ayes, 69 nays, one person not

13         voting, the motion to table prevails.

14                   The chair recognizes Ms. Davis on motion to

15         reconsider.

16                   MS. DAVIS:  Thank you, Mr. Speaker and

17         members.  I would like to move to reconsider Amendment

18         No. 17.

19                   SPEAKER:  Members, you've heard the motion.

20         Any objection?  Chair hears none.

21                   MS. DAVIS:  Mr. Speaker, I would like to

22         withdraw that amendment.

23                   SPEAKER:  The amendment is withdrawn.

24         Following amendment.  The clerk will read the amendment.

25                   CLERK:  Amendment by Davis of Dallas.

TX_00212425

USA_00022715

Case 2:13-cv-00193 Document 663-26 Filed on 11/11/14 in TXSD Page 6 of 78
Case 1:12-cv-00128-RMC-DST-RLW Document 215-2 Filed 06/20/12 Page 243 of 281
House Floor Debate - Volume 2                                      April 23, 2007

227

1          SPEAKER:  Chair recognizes Ms. Davis.

2          MS. DAVIS:  Thank you.  Mr. Speaker,

3     members, this is an amendment we did earlier and we

4     basically took out the language that referenced whether or

5     not it would be printed in English and Spanish.  I left it

6     to the jurisdiction whatever is acceptable in terms of the

7     notices that are required by federal or state law.  This

8     basically just clears that up so that we're not

9     establishing anything new, just making sure that it

10    complies with the federal laws.  I think it's acceptable

11    to the author.

12         SPEAKER:  Members, Ms. Davis sends up the

13    amendment.  The amendment is acceptable to the author.  Is

14    there objection?  The chairs hears none.  The amendment is

15    adopted.

16         The following amendment.  The clerk will

17    read the amendment.

18         CLERK:  Amendment by Strama.

19         SPEAKER:  The chair recognizes Mr. Strama.

20         MR. STRAMA:  Thank you, Mr. Chairman.  If

21    you want to mention, this is the last amendment, that

22    might -- thank you.  I had to bring that good news to the

23    body.

24         This amendment, I believe, gets the

25    proponents of this bill where they're trying to go, to

TX_00212426

USA_00022716

Case 2:13-cv-00193 Document 663-26 Filed on 11/11/14 in TXSD Page 7 of 78
Case 1:12-cv-00128-RMC-DST-RLW Document 215-2 Filed 06/20/12 Page 244 of 281
House Floor Debate - Volume 2                                    April 23, 2007

228

1      reduce voter fraud with minimal consequences for

2      law-abiding Texans.

3                  So, what this amendment does is eliminates

4      the requirement for a photo ID but instead creates an

5      election integrity task force in every district attorney's

6      office in the State of Texas.

7                  MR. BERMAN:  Mr. Speaker?

8                  SPEAKER:  For what purpose?

9                  MR. BERMAN:  Mr. Speaker, I raise a point

10     of order against further consideration of Representative

11     Strama's amendment in that it violates House Rule 11,

12     Sections 2 and 3.

13                 SPEAKER:  Bring your point of order down

14     front.  Point of order is withdrawn.  Chair recognizes

15     Mr. Strama.

16                 MR. STRAMA:  I just want to make it clear,

17     the point of order was about the germane-ness and this is

18     germane to the bill because I'm trying to accomplish the

19     same thing the proponents of the bill are trying to

20     accomplish.  I'm trying to deal without interfering with

21     the right to vote on law-abiding Texans.  So, let me

22     quickly walk you through what the amendment does.

23                 The first thing it does is it creates an

24     election integrity task force in every district attorney's

25     office in the state for the purpose of prosecuting voter

TX_00212427

USA_00022717

Case 2:13-cv-00193 Document 663-26 Filed on 11/11/14 in TXSD Page 8 of 78
Case 1:12-cv-00128-RMC-DST-RLW Document 215-2 Filed 06/20/12 Page 245 of 281
House Floor Debate - Volume 2                                    April 23, 2007

229

1      fraud of the nature that this bill is intended to prevent.

2                  The second thing that the bill does is

3      require the Secretary of State's, the chief elections

4      official of the State of Texas, to conduct trainings

5      across the state for election administrators, law

6      enforcement personnel, and district attorneys to train

7      them in detecting and prosecuting voter fraud of the

8      nature that this bill is attempting to prevent.

9                  And the third thing that the bill does is

10     require every county election administrator to conduct a

11     post-election integrity audit and any evidence they find

12     of suspicious behavior that might be the type of voter

13     fraud that this bill is intended to prevent must be

14     referred for prosecution.

15                 The point, members, is that the shortest

16     distance between two points is a straight line.  And the

17     straight line between preventing people from breaking the

18     law by impersonating someone they are not is to enforce

19     that law against those law breakers rather than erect

20     barriers to -- to voter participation from law-abiding

21     Texans.

22                 That's what the amendment does.  It deletes

23     the requirement for photo ID and replaces it with a

24     tough-armed voter fraud law enforcement approach in order

25     to minimize the unintended consequences for law-abiding

TX_00212428

USA_00022718

Case 2:13-cv-00193 Document 663-26 Filed on 11/11/14 in TXSD Page 2 of 78
Case 1:12-cv-00128-RMC-DST-RLW Document 215-2 Filed 06/20/12 Page 246 of 281
House Floor Debate - Volume 2                                    April 23, 2007

230

1      Texans and, frankly, to maximize the effect that we can

2      have on reducing voter fraud.  And, Mr. Anchia, I'll get

3      with you in a minute.  I want to read you-all something

4      about requiring ID as a way of securing elections or

5      anything else.

6                  I had the privilege when I was in the

7      private sector working on elections security

8      professionally to testify before a Commission of the

9      National Science Foundation appointed by the president to

10     study whether it was possible to conduct internet voting

11     without opening it up to massive voter fraud.  And one of

12     the folks who served on that commission who I got to know

13     a little bit is a technology security specialist named

14     Bruce Schneider who writes a lot -- publishes a lot about

15     security, and he published an article that I just want to

16     read an excerpt from as it relate to the effectiveness of

17     photo ID.

18                 He says, "Everywhere it seems someone is

19     checking IDs.  The ostensible reason is that ID checks

20     make us all safer, but it's just not so.  In most cases,

21     identification has very little to do with security.

22     First, verifying that someone has a photo ID is a

23     completely useless security measure.  All the September

24     11th terrorists had photo IDs.  Some of the IDs were real,

25     some were fake.  Some were real IDs and fake names bought

JA_007837

TX_00212429

USA_00022719

Case 2:13-cv-00193 Document 662-26 Filed on 11/11/14 in TXSD Page 10 of 78
Case 1:12-cv-00128-RMC-DST-RLW Document 215-2 Filed 06/20/12 Page 247 of 281
House Floor Debate - Volume 2                                    April 23, 2007

231

1    from a crooked DMV employee in Virginia for a thousand

2    dollars each.  Fake driver's licenses for all 50 states

3    good enough to fool anyone who isn't paying close

4    attention are available on the internet.  If you don't

5    want to buy IDs on-line, just ask any teenager where to

6    get a fake ID."

7                    Members, there are ways to prevent the type

8    of voter fraud that this bill intends to prevent, and none

9    of them require photo ID at the polls nor, in fact, by the

10   logic of one of the most brilliant technology security

11   specialists in the country, nor does requiring photo ID at

12   the polls actually reduce voter fraud.  Prosecuting

13   violations of the law, which my amendment does, is the way

14   to prevent voter fraud.  And if the problem is as rampant

15   as it has been suggested by the proponents of this bill,

16   then we ought to all be very concerned about prosecutors

17   not prosecuting this offense and we ought to all support

18   this amendment.  As Representative Brown said in early

19   discussion today, prosecutors, she said, have not made

20   prosecution of this crime a high enough priority.

21                    Members, if securing the integrity of our

22   democracy is not a high enough priority for prosecutors in

23   this state, we can make it so with this amendment.

24                    I will yield to Representative Anchia.

25                    MR. ANCHIA:  Mr. Speaker?

TX_00212430

USA_00022720

Case 2:13-cv-00193 Document 662-26 Filed on 11/11/14 in TXSD Page 11 of 78
Case 1:12-cv-00128-RMC-DST-RLW Document 215-2 Filed 06/20/12 Page 248 of 281
House Floor Debate - Volume 2                                April 23, 2007

232

```
 1                    SPEAKER:  Mr. Anchia, for what purpose?
 2                    MR. ANCHIA:  Will the gentleman yield?
 3                    SPEAKER:  Mr. Strama, do you yield?
 4                    MR. STRAMA:  Yes.
 5                    MR. ANCHIA:  Mr. Strama, let me see if I
 6         understand the intent of your bill correctly.  If, in
 7         fact, a case of voter impersonation were to occur, what
 8         does your bill do to HB218 to make sure that that voter
 9         impersonation would be dealt with?
10                    MR. STRAMA:  A, it requires prosecutors
11         have a task force trained in identifying and prosecuting
12         voter impersonation.  B, it requires the Secretary of
13         State's office to conduct trainings for election officials
14         and prosecutors to identify and detect and prosecute those
15         offenses and, C, it requires election officials to conduct
16         a post-election integrity audit to identify and refer for
17         prosecution any suspected cases of voter impersonation.
18                    MR. ANCHIA:  Now, Representative Brown
19         about four hours -- maybe five hours ago during the
20         additional layout of the bill -- suggested this was an
21         enforcement problem but there were problems with enforcing
22         this.  Isn't that what your amendment gets at?
23                    MR. STRAMA:  I believe if we enforce the
24         law against the law breakers, we do not have to put up
25         artificial barriers that affect the voting rights of
```

TX_00212431

USA_00022721

Case 2:13-cv-00193 Document 662-26 Filed on 11/11/14 in TXSD Page 12 of 78
Case 1:12-cv-00128-RMC-DST-RLW Document 215-2 Filed 06/20/12 Page 249 of 281
House Floor Debate - Volume 2                        April 23, 2007

233

```
 1      law-abiding Texans.
 2                      MR. ANCHIA:  I suspect some people are
 3      going to come and ask you about how much money this costs
 4      or whether there's a fiscal note associated with this.
 5      Can you speak to that issue?
 6                      MR. STRAMA:  The first response I would
 7      have is what price democracy?  The second response I would
 8      have is that this bill puts a burden on law-abiding
 9      Texans.  Rather, we should put the burden on the state
10      whose job it is to secure the integrity of elections.
11                      MR. ANCHIA:  So, in other words, the burden
12      falls not on the individual in the exercise of individual
13      liberties as guaranteed under the Constitution but rather
14      on the proponents of this bill, on the state, who are
15      seeking to regulate essentially civil liberties at this
16      point and trying to make it harder for people to vote?
17                      MR. STRAMA:  Representative Anchia, I'll
18      tell you, it's a price I'm willing to pay as a
19      policy-maker in the State of Texas that we invest in
20      providing law enforcement resources and making it a
21      priority to prosecute voter fraud.  Now, I will say this.
22      The framework I've created in this amendment only --
23      because it has to be germane to this bill -- only is
24      applied to voter impersonation, a specific form of voter
25      fraud.  But quite frankly, I would hope that if we create
```

TX_00212432

USA_00022722

Case 2:13-cv-00193 Document 662-26 Filed on 11/11/14 in TXSD Page 13 of 78
Case 1:12-cv-00128-RMC-DST-RLW Document 215-2 Filed 06/20/12 Page 230 of 281
House Floor Debate - Volume 2                                    April 23, 2007

234

1      this framework we could come back and expand that power so
2      that they are also investigating cases of voter
3      intimidation, voter suppression, trying to buy votes,
4      trying to tamper with the software on an electronic voting
5      device.  There are a whole bunch of -- and the biggest
6      form of fraud, which is mail-in balloting fraud.  All of
7      those things are to be a high priority for prosecutors in
8      the State of Texas.  And if they are not making it a
9      priority, we have the power as the state legislature to
10     make it their priority.
11                    MR. ANCHIA:  So, if I'm hearing this
12     currently, the authors of this bill are screaming out that
13     voter impersonation is a problem.  Your bill says enforce,
14     enforce, enforce.  Prosecute those people that engage in
15     voter impersonation, and we're going to dedicate special
16     resources to make sure that that happens so that voter
17     impersonation is -- is definitely not a problem, that
18     there's none of it that would go on.  And if it does go
19     on, it would be prosecuted vigorously?
20                    MR. STRAMA:  Anybody, Representative
21     Anchia, who shares your passion, my passion, and the
22     passion of the proponents of this bill for securing the
23     integrity of elections in this state should support this
24     amendment because integrity means not only preventing
25     fraud but ensuring access.  One person, one vote is none

TX_00212433

USA_00022723

Case 2:13-cv-00193 Document 662-26 Filed on 11/11/14 in TXSD Page 14 of 78
Case 1:12-cv-00128-RMC-DST-RLW Document 215-2 Filed 06/20/12 Page 251 of 281
House Floor Debate - Volume 2                                    April 23, 2007

235

1      of us should be allowed to vote twice, but it is equally

2      important that none of us should be denied our legal right

3      to vote and this bill strikes that balance.

4                  MR. ANCHIA:  So, if you vote against your

5      amendment -- if someone were to vote against your

6      amendment, they are essentially voting not to enforce

7      against active voter impersonation; is that correct?

8                  MR. STRAMA:  I'm sorry.  I was trying to

9      see if I was persuading him at all.  I don't want to waste

10     the members' time.

11                 MR. ANCHIA:  So, in this case someone who

12     would vote against this amendment would essentially be

13     saying, no, we don't want to throw more resources at this

14     perceived problem, we don't want to enforce against the

15     law breakers.  We would rather burden the 2 million Texans

16     and essentially disenfranchise millions of Texans.  Rather

17     than throwing resources and dealing with this problem

18     head-on, we want to do it indirectly and jeopardize the

19     franchise for a majority of the people who are following

20     the law right now?

21                 MR. STRAMA:  That's how I would

22     characterize the choice, Representative Anchia.  When

23     Representative Truitt had a concern about car theft, she

24     didn't require all drivers to invest in expensive GIS

25     technology to track down their car.  She said, "Let's

TX_00212434

USA_00022724

Case 2:13-cv-00193 Document 662-26 Filed on 11/11/14 in TXSD Page 15 of 78
Case 1:12-cv-00128-RMC-DST-RLW Document 215-2 Filed 06/20/12 Page 232 of 281
House Floor Debate - Volume 2                                    April 23, 2007

236

```
 1      enforce and strengthen the laws against car theft.  Let's
 2      go after the law breakers."  When we were concerned about
 3      child sexual assault, we didn't make it illegal to have
 4      children.  We said, "We're going to go after the
 5      violators" because that's the shortest distance between
 6      two points and --
 7                     MR. ANCHIA:  Okay.  Thank you, Mr. Strama.
 8                     SPEAKER:  Mr. Strama, do you yield to
 9      Mr. Madden?
10                     MR. STRAMA:  I will yield to my colleague.
11                     MR. MADDEN:  First of all, it's obviously
12      good to see you, and you've done a lot of intelligent
13      things that you looked at, but I think it's fair to let
14      the members know what your first section of your amendment
15      does, and I believe it says "strike all below the enabling
16      clause" so that all that we've been debating for the last
17      six hours is struck by your amendment.
18                     Is that the first thing you do?
19                     MR. STRAMA:  That's correct.  I want to
20      make it clear to the members, that I regret that this
21      amendment couldn't have been the first amendment
22      considered today rather than the last.  I pre-filed the
23      amendment last night.  I had every intention of bringing
24      this to the body's attention at a very early stage in this
25      debate because I genuinely believe this is an area where
```

TX_00212435

USA_00022725

Case 2:13-cv-00193 Document 662-26 Filed on 11/11/14 in TXSD Page 16 of 78
Case 1:12-cv-00128-RMC-DST-RLW Document 215-2 Filed 06/20/12 Page 253 of 281
House Floor Debate - Volume 2                                    April 23, 2007

237

1       we ought to be able to find common ground because I

2       genuinely believe that no member of this body sanctions or

3       condones voter fraud and that no member of this body

4       sanctions or condones anything that would reduce people's

5       access to the right to vote and the common ground that

6       preserves access to the franchise while eliminating voter

7       fraud to the best of our capabilities is to strike the

8       requirement for a photo ID of all law-abiding Texans and

9       instead prosecute the laws that are on the books.

10              MR. MADDEN:  Obviously, honest people will

11      have different ideas on that.  Because you asked the

12      question what price democracy, and I believe it's the

13      price of eternal vigilance that we have to have to protect

14      the most sacred right that our citizens have, isn't it?

15      That absolutely is the right to vote and to make sure that

16      you have one man, one vote, and that only those people who

17      are in fact entitled to vote in the system are those who

18      are allowed to vote.  And we will disagree, I believe, on

19      the -- on the purpose and the ideas that Ms. Brown is

20      trying to say, very clearly, I believe, is she not, in her

21      legislation that she has here that says we only want those

22      people who are truly who they say they are on the list,

23      that they are truly, in fact, who they are and that they

24      have to show that they, in fact, can prove that they are

25      in fact that person and not someone who's making up or

TX_00212436

USA_00022726

Case 2:13-cv-00193 Document 662-26 Filed on 11/11/14 in TXSD Page 17 of 78
Case 1:12-cv-00128-RMC-DST-RLW Document 215-2 Filed 06/20/12 Page 254 of 281
House Floor Debate - Volume 2                                    April 23, 2007

238

```
 1      using false identification.

 2                     MR. STRAMA:  Mr. Madden, I believe -- I

 3      take Representative Brown at her word that that is her

 4      intention.  And what I'm saying with this amendment is

 5      that we can accomplish her intention without having the

 6      unintended consequence of making it harder for law-abiding

 7      Texans to vote.  I genuinely believe we can do that.

 8                     MR. MADDEN:  And despite the other

 9      questions in the previous comment of what price, there is

10      a cost, obviously, to the State of Texas that's associated

11      and particularly to our counties that is associated with

12      your amendment.

13                     Do you have any idea of what that dollar

14      figure is?

15                     MR. STRAMA:  I think it's the cost of

16      eternal vigilance.

17                     MR. MADDEN:  We would agree with that.

18                     SPEAKER:  -- raises a point of order the

19      gentleman's time is expired.  The point of order is

20      well-taken and sustained.

21                     Chair recognizes Ms. Brown.

22                     MS. BROWN:  Thank you, Mr. Speaker,

23      members.  We have been here a long time --

24                     SPEAKER:  Chair recognizes Ms. Brown.  I'm

25      sorry.
```

TX_00212437

USA_00022727

Case 2:13-cv-00193 Document 662-26 Filed on 11/11/14 in TXSD Page 18 of 78
Case 1:12-cv-00128-RMC-DST-RLW Document 215-2 Filed 06/20/12 Page 255 of 281
House Floor Debate - Volume 2                                    April 23, 2007

239

1              MS. BROWN:  As I said, we have been here a

2       long time.  I hope that you'll stay with me on this and

3       realize that actually this is a substitute bill.  It's not

4       really an amendment.  This strikes most of the language in

5       my bill and starts over with another approach, a very,

6       very expensive approach.

7                    So, I move to table this amendment and --

8              MR. STRAMA:  Mr. Speaker?  Will the lady

9       yield?

10                  SPEAKER:  Ms. Brown?  The lady yields.

11             MR. STRAMA:  Thank you for yielding.  I

12      know it's been a long day, and I hope really wish we could

13      have had this discussion earlier in the day, but I just

14      want to remind you maybe and ask you to clarify a few

15      comments you made earlier in the day.

16                  Didn't you say earlier in the day that

17      prosecuting election fraud has not been a high enough

18      priority for prosecutors in this state?  Wasn't that one

19      of the reasons that you said you were unable to point to

20      any documented prosecutions of the type of voter fraud

21      this bill is intended to prevent?

22             MS. BROWN:  I said we haven't placed that

23      high on our list of priorities because our DAs are busy

24      protecting us from robbers and murderers and so on.

25             MR. STRAMA:  But you don't agree with them

JA_007846

Case 2:13-cv-00193 Document 662-26 Filed on 11/11/14 in TXSD Page 19 of 78
Case 1:12-cv-00128-RMC-DST-RLW Document 215-2 Filed 06/20/12 Page 236 of 281
House Floor Debate - Volume 2                                    April 23, 2007

240

```
 1        not making a high enough priority of prosecuting voter

 2        fraud.  That is what I inferred from your earlier

 3        comments.

 4                Did I misunderstand your opinion about

 5        that?

 6                MS. BROWN:  I said we have to take a

 7        different approach.  We have to recognize the threat that

 8        is to our system and, yes, prosecute -- hopefully with the

 9        implementation of my bill they will stop much of the voter

10        fraud that's going on and people will be presenting their

11        photo IDs when they come to the poll places and that will

12        stop a lot of the fraud that's going on.

13                MR. STRAMA:  Another question I have to

14        clarify something you said earlier in response to

15        Representative Hochberg's review of the evidence you

16        presented that this type of voter fraud is a problem, you

17        said that there were no documented cases after 2000 in

18        Harris County because Harris County stepped up its efforts

19        to enforce the law; is that correct?

20                MS. BROWN:  Yes.  They are a fine example

21        of what can be done, given enough manpower and money to be

22        able to do it.

23                MR. STRAMA:  So, without implementing a

24        photo ID requirement at the polls, Harris County put an

25        end to this type of voter fraud simply by enforcing the
```

TX_00212439

USA_00022729

Case 2:13-cv-00193 Document 662-26 Filed on 11/11/14 in TXSD Page 20 of 78
Case 1:12-cv-00128-RMC-DST-RLW Document 215-2 Filed 06/20/12 Page 257 of 281
House Floor Debate - Volume 2                                   April 23, 2007

241

1   law against law breakers and without wrapping up

2   law-abiding Texans in the process?

3                MS. BROWN:  No, they helped us make it

4   easier to find those or to prosecute the people who have

5   committed voter fraud.  This was just another part of it.

6   Having good lists, good lists at the polls and continually

7   updating.  It's not a perfect process, by any means.

8                MR. STRAMA:  Didn't I hear you move to

9   table Representative Anchia's amendment that would have

10  improved the quality of the lists at the polls, and now

11  you're moving to table an amendment that would increase

12  the prosecution of voter fraud?  How am I to believe what

13  you keep telling me, that this is a bill about reducing

14  voter fraud when you keep tabling amendments that would

15  attack voter fraud at its root?

16               MS. BROWN:  I'm tabling your amendment,

17  Mr. Strama.

18               MR. STRAMA:  The member will decide that, I

19  believe.

20               MS. BROWN:  Pardon?

21               MR. STRAMA:  The members will decide that,

22  I believe.

23               MS. BROWN:  Excuse me.  I move to table

24  your amendment, Mr. Strama, because it should not be

25  presented here as an amendment to begin with.  It should

JA_007848

TX_00212440

USA_00022730

Case 2:13-cv-00193 Document 662-26 Filed on 11/11/14 in TXSD Page 21 of 78
Case 1:12-cv-00128-RMC-DST-RLW Document 215-2 Filed 06/20/12 Page 258 of 281
House Floor Debate - Volume 2                                    April 23, 2007

242

1       have been taken to committee process and considered there

2       because it's not just an amendment.  It totally replaces

3       my bill with a different approach, and I do move to table.

4                       SPEAKER:  Chair recognizes Mr. Strama to

5       close.

6                       MR. STRAMA:  Members, I just want to say

7       again that if you really want to prevent voter fraud,

8       you've had a number of opportunities to do so today.

9       Representative Anchia's amendment would have cleaned up

10      the voter lists.  The best way to prevent anybody from

11      pretending to be somebody they are not at a polling place

12      is to get the dead word off the voter files.  When there

13      aren't anymore dead people on the voter registration

14      lists.  When all the people who have moved out of the

15      county are removed from the voter file, it makes it very

16      hard for anyone to pretend to be somebody they are not at

17      the polling place.

18                      You could have had that amendment.  You

19      moved to table.  Now you've got an amendment that

20      addresses the second component of what Representative

21      Brown in her own argument has said is the best way to

22      reduce voter fraud.  Prosecuting.  And in Harris County

23      when they cracked down on voter fraud, they put an end to

24      it, by Representative Brown's own analysis.

25                      I believe that's all you need to know.  If

TX_00212441

USA_00022731

Case 2:13-cv-00193 Document 662-26 Filed on 11/11/14 in TXSD Page 22 of 78
Case 1:12-cv-00128-RMC-DST-RLW Document 215-2 Filed 06/20/12 Page 259 of 281
House Floor Debate - Volume 2                                    April 23, 2007

243

1    you think there is one voter, Representative Madden, who

2    might be unintentionally disenfranchised by this bill, one

3    law-abiding Texan -- and I will tell you, I'm Not sure it

4    if's 2 million.  I'm not sure if it's 500,000.  Maybe it's

5    5,000.  If there are 5,000 Texans who will be turned away

6    from the polls who ought to be allowed to vote, then this

7    bill goes too far.  If there is a way to secure the

8    integrity of elections without doing that, I urge you to

9    vote against the motion to table.

10                 SPEAKER:  Members, Mr. Strama sends up an

11   amendment.  Ms. Brown moves to table.  All those in favor

12   vote aye.  Those opposed, vote no.  It's a record vote.

13   Clerk will ring the bell.  Show Ms. Brown voting aye,

14   Mr. Strama voting no.  Have all voted?  There being 75

15   ayes, 67 nays, two persons not voting, the Strama

16   amendment is tabled.

17                 Members, if anyone would like to speak for

18   or against, come on down front.  Hold on, members.  Is

19   there anyone that would like to speak against?

20   Mr. Anchia.  Members, if you're going to speak against,

21   you need to come down so that when we recognize -- so that

22   when we recognize Ms. Brown to close there's not a

23   problem.

24                 Chair recognizes Mr. Anchia.

25                 MR. ANCHIA:  Members, I'm going to be

TX_00212442

USA_00022732

Case 2:13-cv-00193 Document 662-26 Filed on 11/11/14 in TXSD Page 23 of 78
Case 1:12-cv-00128-RMC-DST-RLW Document 215-2 Filed 06/20/12 Page 260 of 281
House Floor Debate - Volume 2                                    April 23, 2007

244

1    brief.  It's been a long day.  The debate has gone on

2    about six hours, and this is what we've learned.  We have

3    learned that the authors of this bill have provided not

4    one shred of evidence of voter impersonation, which is the

5    type of voter fraud that this bill gets at.  We have

6    learned that upwards of 2 million Texans may be

7    disenfranchised by this -- by this bill.  We have learned

8    that the sense of this body is not to prosecute the

9    offenders and not to set up -- and devote resources to

10   engage in prosecuting voter impersonation.

11            So, let me tell you what I know it's not

12   about.  This is clearly not about voter fraud.  It's not

13   about voter impersonation.  It's not about expanding the

14   franchise.  It's not about protecting those that are least

15   vulnerable in our society, and it's not about making sure

16   that elections are more secure, and I'll tell you why.

17   I've been saving this wonderful nugget for you guys until

18   the end.

19            If you look at the list of documents that

20   you can offer up, it includes employee identification.  No

21   matter how much training you do of poll workers, no matter

22   how much training you do of election judges and election

23   officials, it will be impossible for them to discern what

24   is a valid employment identification and what is an

25   invalid employment identification.  Mr. Tolton probably

TX_00212443

USA_00022733

Case 2:13-cv-00193 Document 663-26 Filed on 11/11/14 in TXSD Page 24 of 78
Case 1:12-cv-00128-RMC-DST-RLW Document 215-2 Filed 06/20/12 Page 261 of 281
House Floor Debate - Volume 2                              April 23, 2007

245

```
 1        has an identification for his law firm.  It would be
 2        impossible for me to tell whether it was valid or invalid
 3        or whether if (inaudible) face was on it was correct or
 4        not.  In fact, you can go down to Kinko's and have a bogus
 5        little ID made and say you're an employee of whatever
 6        organization you want to be for about $5.  In fact, this
 7        bill, rather than increasing the integrity of elections,
 8        makes sure that there's a huge loophole that you can drive
 9        a train through to increase voter fraud if that was what
10        was crossing the mind of a particular person.
11                We know that there's no evidence of it, but
12        if this body wants to create an opportunity for voter
13        fraud, then vote for HB218.  In fact, that Section 3 of
14        Part A of 218 creates a wonderful opportunity for people
15        at a low cost to be able to impersonate someone else by
16        saying that this is a valid employee ID and no poll
17        worker, no election worker, no election judge will be able
18        to discern a valid from an invalid ID.  And furthermore,
19        there is another wonderful loophole in this bill that
20        creates a glaring weakness.  It essentially allows vote by
21        mail to continue without photo identification.  Vote by
22        mail that we know is the greatest source of voter fraud in
23        this state.  In fact, all of the prosecutions by the
24        attorney general -- I shouldn't say all, but a great
25        majority occur with respect to vote by mail.
```

TX_00212444

USA_00022734

Case 2:13-cv-00193 Document 662-26 Filed on 11/11/14 in TXSD Page 25 of 78
Case 1:12-cv-00128-RMC-DST-RLW Document 215-2 Filed 06/20/12 Page 282 of 281
House Floor Debate - Volume 2                                April 23, 2007

246

1           So, ladies and gentlemen, you have a pig on

2      your hands.  It's an ugly bill.  It creates more of an

3      opportunity for voter fraud than current law, and I will

4      tell you that if you vote for this without any

5      commensurate enforcement like what was offered up in

6      Representative Strama's bill, you are voting for a pig

7      with no lipstick and it's going to be nasty.

8           So, I urge you members of this body to

9      please vote against the loopholes that this bill creates,

10     vote against the opportunities for voter fraud that this

11     creates, and vote against HB218.

12           SPEAKER:  Chair recognizes Mr. Burnam.

13           MR. BURNAM:  Thank you, Mr. Speaker,

14     members.  I want to thank Mr. Anchia for the leadership

15     role he's taken both on the elections committee and today,

16     and I'm only going to add a few words from my hometown

17     daily paper, the Star Telegram today, the opening

18     paragraph.  "An insidious scheme to turn back the clock of

19     voting rights in Texas tragically has once again made its

20     way to the state House floor.  The architects of this idea

21     pitched as a noble effort to prevent voter fraud cannot be

22     allowed to succeed with what is surely one of the greatest

23     assaults on the right to vote in this state since passage

24     of the federal Voting Rights Act in 1965.  Racism is

25     racism.  Xenophobia is xenophobia.  It's too bad that

TX_00212445

USA_00022735

Case 2:13-cv-00193 Document 662-26 Filed on 11/11/14 in TXSD Page 26 of 78
Case 1:12-cv-00128-RMC-DST-RLW Document 215-2 Filed 06/20/12 Page 263 of 281
House Floor Debate - Volume 2                                    April 23, 2007

247

1       we're going to see it enacted on the House floor again.

2                    SPEAKER:  Chair recognizes Mr. Veasey.

3                    MR. VEASEY:  Mr. Speaker, members, thank

4       you very much, and I'll be very brief.  I want to start

5       off by thanking some of the folks that have helped bring

6       attention to this voter ID or what I call voter supression

7       bill.  First of all, I would like to thank the Baptist

8       General Convention of Texas.  They put out a flyer today

9       asking members to please oppose this bill, and I think

10      that's significant because during the Civil Rights

11      movement back when we were going through a lot of these

12      issues that we're facing today -- don't be mistaken about

13      it -- this is a Civil Rights issue that we are debating

14      today.  But back during the 60s, the black ministers and

15      everyone else that marched for freedom, that marched for

16      voting rights, rarely did any of the white pastors from

17      the south join in.  And the fact the Baptist General

18      Convention joined in, it shows that we're making some

19      progress in this country on racial harmony.

20                    Unfortunately, this bill sets us back.  We

21      have heard absolutely no evidence of any voter

22      impersonation today, absolutely none.  I think that

23      Representative Strama and Representative Anchia pointed

24      that out very eloquently.  All of the amendments and

25      everything that Ms. Brown has offered you today is asking

TX_00212446

USA_00022736

Case 2:13-cv-00193 Document 663-26 Filed on 11/11/14 in TXSD Page 27 of 78
Case 1:12-cv-00128-RMC-DST-RLW Document 215-2 Filed 06/20/12 Page 264 of 281
House Floor Debate - Volume 2                                    April 23, 2007

248

```
 1    you to vote for this bill based on generalizations and
 2    based on stereotypes and based on things that are untrue.
 3    There have been absolutely not one shred of evidence, and
 4    we're voting for this bill today.  It makes absolutely no
 5    sense, and especially in light of what's going on right
 6    now with the attorney general in the State of Texas.  They
 7    were trying to force U.S. attorneys to say that there was
 8    voting fraud going on in their respective districts, in
 9    their respective states so they could produce convictions
10    that would prove voter impersonation.  The panel -- the
11    U.S. panel that looked into this found none.  They had to
12    help doctor some of the findings in order to make their
13    findings more compelling, and I think that if -- that
14    instead of 15 or 20 years from now because, you know, when
15    we look down the road, this is going to be embarrassing
16    that we even voted for this.  People think that it's the
17    popular thing to do, but it's the wrong way that our state
18    is heading and I'm going to ask you -- and I know that the
19    amendments haven't been going favorably, but I'm going to
20    ask everybody here today to do the right thing and vote no
21    on this bill.
22              SPEAKER:  Ms. Thompson, do you have a
23    question?
24              MS.  THOMPSON:  I request that all of the
25    comments, both pro and con, for House Bill 218 would be
```

TX_00212447

USA_00022737

Case 2:13-cv-00193 Document 662-26 Filed on 11/11/14 in TXSD Page 28 of 78
Case 1:12-cv-00128-RMC-DST-RLW Document 215-2 Filed 06/20/12 Page 265 of 281
House Floor Debate - Volume 2                                    April 23, 2007

249

1    reduced to writing and placed in the journal.

2                    SPEAKER:  Members, you've heard the motion.

3    Is there objection?  Chair hears none.  Mr. Castro?  Chair

4    recognizes Mr. Castro.

5                    MR. CASTRO:  Mr. Speaker, members, the bill

6    that we have in front of us is a perversion of our

7    American democracy for several reasons.  The first thing

8    is that it makes it too hard for honest people to go to

9    the polls and vote, and it makes it too easy for dishonest

10   people to cheat and find a way to vote.  The list of

11   exceptions that are added to this bill, whether it's the

12   one that Ralph Anchia pointed out, valid ID from a

13   business, or even a student ID that could be falsified, a

14   bill sent to a home that could easily be falsified, all of

15   those additions actually make it easier for somebody to go

16   out and commit the kind of fraud that we're trying to

17   protect against today.  And yet it's the people who are

18   actually honest who suffer.  It's ironic that we heard

19   many of the arguments that we heard today.  For instance,

20   when we talk about the second amendment and the right to

21   bear arms, we often hear the argument that we shouldn't

22   punish those who rightfully bear arms to go after the few

23   who would get those guns illegally anyway.  That

24   philosophy predominates this legislature, but for some

25   reason that philosophy was missing in a discussion of this

TX_00212448

USA_00022738

Case 2:13-cv-00193 Document 663-26 Filed on 11/11/14 in TXSD Page 29 of 78
Case 1:12-cv-00128-RMC-DST-RLW Document 215-2 Filed 06/20/12 Page 286 of 281
House Floor Debate - Volume 2                              April 23, 2007

250

1      bill today.

2                      Earlier in the session, earlier today, I

3      handed out a listing of where Texas ranks as of 2002 in

4      terms of voter turnout.  We're about five or six months

5      removed from our November races when everybody went out

6      and campaigned, knocked on doors, put up signs, worked the

7      polls on election day.  You will remember the intensity

8      with which you tried to get people to vote.  And all of

9      that effort, all of that energy, and in 2002 we ranked

10     second to last in the nation in the number of people who

11     come out to vote as compared to our voting age population.

12     There's no question today that this piece of legislation

13     will drive our numbers down even further and then in a few

14     years I wouldn't be surprised if we ranked dead last in

15     the nation in voter turnout.  We rank second in terms of

16     population in the United States, second only to

17     California.  We rank fourth in voter turnout behind the

18     states of New York and Florida.

19                     We also heard a lot about fiscal notes.

20     We're passing this bill despite the fact that it has a

21     fiscal note.  We defeated amendments because they had

22     fiscal notes.  And although money is one way to measure

23     loss and a very popular one, it's not the only way and I

24     can't help but think that there is a democracy note here

25     and that the cost to our democracy is even greater than

TX_00212449

USA_00022739

Case 2:13-cv-00193 Document 662-26 Filed on 11/11/14 in TXSD Page 30 of 78
Case 1:12-cv-00128-RMC-DST-RLW Document 215-2 Filed 06/20/12 Page 267 of 281
House Floor Debate - Volume 2                                    April 23, 2007

251

1          the fiscal cost to our state.

2                    SPEAKER:  Is there anyone else that is

3          would like to speak against?  The chair recognizes

4          Mr. Macias.

5                    MR. MACIAS:  Thank you, Mr. Speaker and

6          members.  First, I would like to thank Representative

7          Brown for bringing this bill to the floor.  Could the

8          reason be that we don't have the ongoing voter

9          impersonation investigation be that we don't have a system

10         that requires voter identity verification?  I believe

11         House Bill 218 will be that tool that detects and deters

12         voter impersonation.  But even more than that, it will --

13         it will preserve and protect our most basic right to vote

14         and give us the confidence that those who turn out to vote

15         are, in fact, qualified voters.

16                    The goal of the bill is to bring the

17         highest integrity possible to our most precious and basic

18         right to vote, and I just encourage us to vote yes on this

19         bill.

20                    SPEAKER:  Is there anyone else?  Chair

21         recognizes Ms. Brown to close.

22                    MS. BROWN:  Thank you, Mr. Speaker,

23         members.  Thank you for staying with us all afternoon and

24         into the evening, and thank you for all of you who

25         believed in this bill and helped with it, to improve it,

TX_00212450

USA_00022740

Case 2:13-cv-00193 Document 662-26 Filed on 11/11/14 in TXSD Page 31 of 78
Case 1:12-cv-00128-RMC-DST-RLW Document 215-2 Filed 06/20/12 Page 268 of 281
House Floor Debate - Volume 2                                    April 23, 2007

252

```
 1     especially to former Representative Mary Denny who paved

 2     the way for us last session.  I am not going to waste a

 3     lot of your time because I think we've all made up our

 4     minds if we're going to support this bill or not, but I

 5     will remind you that there's been a lot of accusations or

 6     I should say claims made about it that I believe in my

 7     heart are not true.  The Supreme Court has upheld the fact

 8     that this is not a poll tax that we are instituting by

 9     requiring the people, that they merely prove who they say

10     they are when they come in to vote.  And I think all that

11     needs to be said now is just to close with a statement

12     from the U.S. Supreme Court.

13                    SPEAKER:  Mr. Dunnam, for what purpose?

14                    MR. DUNNAM:  Will the lady yield for

15     questions?

16                    SPEAKER:  Ms. Brown, do you yield?

17                    MS. BROWN:  I really think that we have

18     questioned all afternoon and everyone has decided how they

19     are going to vote.

20                    MR. DUNNAM:  I just have one question.

21     You're the author of the bill.  I would like to ask one

22     bill.

23                    MS. BROWN:  All right.  I yield.

24                    MR. DUNNAM:  Under your bill without my

25     voter registration card but with five photo IDs, will my
```

TX_00212451

USA_00022741

Case 2:13-cv-00193 Document 662-26 Filed on 11/11/14 in TXSD Page 32 of 78
Case 1:12-cv-00128-RMC-DST-RLW Document 215-2 Filed 06/20/12 Page 269 of 281
House Floor Debate - Volume 2                                    April 23, 2007

253

1          vote count?  Without my voter registration card but with

2          five photo IDs, will I get to vote?

3                      MS. BROWN:  One photo ID will be entirely

4          sufficient, so long as you are on the voter registration

5          roll.

6                      MR. DUNNAM:  Are you saying that if I have

7          my photo -- if I do not have my voter registration card

8          that I don't get a provisional ballot?

9                      MS. BROWN:  You do get a provisional

10         ballot.

11                     MR. DUNNAM:  So, if I show up without a

12         voter registration card but with five government photo

13         IDs, I will get a provisional ballot?

14                     MS. BROWN:  You will have a provisional

15         ballot because you need to bring your voter registration

16         card with you.

17                     MR. DUNNAM:  And my vote won't count?

18                     MS. BROWN:  It will be a provisional

19         ballot.  Let me just read this one quote from the U.S.

20         Supreme Court decision.  "Recognize the merits of photo

21         identification for voting.  In removing an injunction

22         against Arizona's photo identification law, the U.S.

23         Supreme Court pro-curium opinion reads:  Confidence in the

24         integrity of our electoral processes is essential to the

25         functioning of our participatory democracy.  Voter fraud

TX_00212452

USA_00022742

Case 2:13-cv-00193 Document 663-26 Filed on 11/11/14 in TXSD Page 23 of 78
Case 1:12-cv-00128-RMC-DST-RLW Document 215-2 Filed 06/20/12 Page 270 of 281
House Floor Debate - Volume 2                                April 23, 2007

254

```
 1      drives honest citizens out of the Democratic process and

 2      breeds distrust of our government.  Voters who fear their

 3      legitimate votes will be outweighed by fraudulent ones

 4      will feel disenfranchised."

 5                   So, members, we want to increase the

 6      integrity of the process and thereby increase voters'

 7      confidence in the integrity of the process and there will

 8      be more participation.  Thank you, members.  I move

 9      passage.

10                   SPEAKER:  Members, the question occurs on

11      the passage engrossment of House Bill 218 vote no.  All

12      those in favor vote aye.  All opposed, vote no.  It's a

13      record vote.  The clerk will ring the bell.  Show

14      Ms. Brown voting aye.  Members, Mr. (inaudible) who is

15      present would vote -- would vote yes, with Mr. (inaudible)

16      absent would vote no.  And show Mr. Kirk England who is

17      present and would vote yes with Mr. Puente, who is absent

18      voting no.  Have all voted?  There being 76 ayes, 68 nays,

19      three present not voting, House Bill 218 has passed

20      engrossment.

21                          (End of session.)

22

23

24

25
```

TX_00212453

USA_00022743

Case 2:13-cv-00193 Document 663-26 Filed on 11/11/14 in TXSD Page 34 of 78
Case 1:12-cv-00128-RMC-DST-RLW Document 215-2 Filed 06/20/12 Page 271 of 281
House Floor Debate - Volume 2                                    April 23, 2007

255

```
 1              REPORTER'S CERTIFICATE

 2            4/23/07 HOUSE FLOOR DEBATE

 3

 4        I, Shauna Foreman, Certified Shorthand Reporter

 5      in and for the State of Texas, hereby certify to the

 6      following:

 7        That the above transcript of the meeting is a

 8      true record of the testimony given to the best of my

 9      ability, having been transcribed from videotape;

10            That a copy of this certificate was served on

11      all parties and/or the witness shown herein on

12      _____.

13            I further certify that pursuant to FRCP Rule

14      30(f)(1), the signature of the deponent:

15            ____was requested by the deponent or a party

16      before the completion of the deposition and that the

17      signature is to be before any notary public and returned

18      within 30 days (or _____ days, per agreement of counsel)

19      from date of receipt of the transcript.  If returned, the

20      attached Changes and Signature page contains any changes

21      and the reasons therefor;

22            _____was not requested by the deponent or a

23      party before the completion of the deposition;

24            I further certify that I am neither counsel for,

25      related to, nor employed by any parties or attorneys in the
```

TX_00212454

USA_00022744

Case 2:13-cv-00193 Document 662-26 Filed on 11/11/14 in TXSD Page 35 of 78
Case 1:12-cv-00128-RMC-DST-RLW Document 215-2 Filed 06/20/12 Page 252 of 281
House Floor Debate - Volume 2                                    April 23, 2007

256

1    action in which this testimony is taken, and further that

2    I am not financially or otherwise interested in the outcome

3    of this action.

4         Certified to by me on this the 1st day

5    of May, 2012.

6

7                    *Shauna Foreman*

8                    Shauna Foreman, CSR

                     Texas CSR 3786

9                    Expiration:  12/31/2012

                     Esquire Deposition Solutions

10                   1001 McKinney, Suite 805

                     Houston, Texas 77002

11                   Tel. (713)524-4600

                     Firm No. 03

12

13

14

15

16

17

18

19

20

21

22

23

24

25

TX_00212455

USA_00022745

Case 2:13-cv-00193 Document 662-26 Filed on 11/11/14 in TXSD Page 36 of 78
Case 1:12-cv-00128-RMC-DST-RLW Document 215-2 Filed 06/20/12 Page 273 of 281

House Floor Debate - Volume 2                    April 23, 2007

257

**A**

**ability**
175:3 199:12
200:7 255:9
**able**
122:23
131:12
138:13
148:22
149:10
153:13
163:17
173:23
174:5
193:25
202:5 207:1
215:1
217:19
224:12
237:1
240:22
245:15,17
**absent**
173:10
254:16,17
**absolutely**
122:25 123:4
139:21
140:8 154:6
158:12
163:10
164:14
174:2
217:17,17
223:7,11
237:15
247:21,22
248:3,4
**accept**
175:22 220:1
224:17
**acceptable**
134:10 146:9
170:18
171:5,11,12
175:24
176:1 184:1
186:23,25

187:9,16,18
196:13
203:16
209:9,12
220:3 221:1
221:3,7,18
221:20
227:6,10,13
**accepted**
202:1
**access**
132:9,12
226:4
234:25
237:5,6
**accomplish**
218:2 228:18
228:20
238:5
**accomplis...**
218:1
**accounted**
165:4
**accounts**
165:18
**accuracy**
177:14
**accusations**
252:5
**accused**
200:15
**acquiesce**
144:21
**acquire**
131:12
134:19
202:4
**Act**
134:19
136:14
188:3 189:8
189:19
246:24
**action**
179:24 256:1
256:3
**active**
235:7

**activity**
132:8
**actual**
178:21
**add**
199:13
246:16
**added**
199:11
222:12
249:11
**adding**
206:2,3
**addition**
147:11 206:2
**additional**
126:10
160:20
178:11
206:3
222:13
232:20
**additions**
249:15
**address**
149:1 160:11
190:17,22
**addressed**
207:19
208:15,16
**addresses**
177:19
242:20
**adds**
142:5 147:10
147:10,16
160:20
187:13
**administr...**
122:10 177:7
**administr...**
172:2,22
173:16
229:10
**administr...**
173:16 229:5
**admit**
158:3 179:21

**adopt**
203:5
**adopted**
171:14
180:13
187:2,19
192:20
203:17
209:14
220:5 221:9
221:21
227:15
**adoption**
126:25 131:2
**adults**
157:10
**advantage**
131:13
**adversely**
170:17
**affect**
232:25
**affidavit**
147:14,16
159:18
160:2,6
198:1,13,14
200:9,14
207:21
**affirm**
161:5 166:14
**affirmation**
163:3 165:23
**affirmative**
143:19
**affirmati...**
143:23
**affirming**
142:7 163:12
**affluent**
141:6
**afford**
194:11,15,20
194:23
195:19
198:19
206:10
**Afghanistan**

210:15
212:21
218:23
**African-A...**
138:10
**afternoon**
251:23
252:18
**AG**
144:19 164:2
164:3
**age**
166:3 193:19
193:20
197:6,11,13
250:11
**ages**
197:8
**ago**
136:7 147:4
185:5 211:9
232:19
**agree**
178:12,12
213:10
223:4,19
224:24
225:5
238:17
239:25
**agreement**
255:18
**airplane**
159:8
**Alan**
214:2,21
**alcohol**
151:22
**aliens**
165:10
**alive**
154:25
155:25
**alives**
155:2
**allegedly**
155:12
**allow**

TX_00212456

USA_00022746

Case 2:13-cv-00193 Document 662-26 Filed on 11/11/14 in TXSD Page 27 of 78
Case 1:12-cv-00128-RMC-DST-RLW Document 215-2 Filed 06/20/12 Page 274 of 281

House Floor Debate - Volume 2                    April 23, 2007

258

133:18
142:15
143:8
172:21
191:1 194:3
207:5
219:12
**allowed**
132:21 161:1
205:10
235:1
237:18
243:6
246:22
**allowing**
152:17
176:10
219:19
**allows**
123:16
245:20
**Alonso**
146:23
187:22,23
187:24,25
188:15,17
190:2,5
**amended**
217:15
**amendment**
122:16,18
123:3,13,15
124:20,22
125:1,17,24
126:12,23
127:1,9,10
127:11
129:11,11
129:12,25
130:7,8,9
130:12,25
131:5,21
132:2 134:1
134:9,10,13
134:16,17
135:3,14,19
136:1,19,21
137:6

139:10
140:12
141:21,25
142:1,2,5
142:14,24
145:22
148:24
149:2 151:3
157:17
159:19
160:19
162:22
166:11
169:24
170:6,7,8
170:10,17
170:17
171:10,12
171:14,15
171:16,17
171:22,25
172:14
175:14,18
175:22
176:4,24
177:6 179:6
179:10,17
179:18
180:2,3,4,7
180:11,12
180:14,15
180:16,20
181:11,18
182:7,8,19
184:16,24
185:1,11,13
185:18
186:5,10,11
186:12,16
186:21,25
186:25
187:1,3,4,5
187:8,17,18
187:19,20
187:21,22
188:1,14,19
188:23
190:3,7,7,8
190:10,11

190:12,13
190:16,25
191:8,9,12
191:21,23
192:23
193:25
194:14,22
194:23
195:1 196:3
198:8,15,16
199:11
201:6,11,12
201:13,18
201:19,21
202:1,8,19
202:24,25
203:1,4,15
203:16,16
203:18,19
203:20,23
205:6 207:8
207:18
208:20
209:1,2,3,6
209:12,12
209:13,15
209:16,17
209:20
210:18
211:24
214:13
215:17,24
216:3
217:25
220:1,3,3,5
220:6,7,8
220:11,25
221:7,9,10
221:11,12
221:14,19
221:20,21
221:22,23
221:24
222:3,18,24
224:18
226:2,8,17
226:22,23
226:24,24
226:25

227:3,13,13
227:14,16
227:17,18
227:21,24
228:3,11,22
229:22
231:13,18
231:23
232:22
233:22
234:24
235:5,6,12
236:14,17
236:21,21
236:23
238:4,12
239:4,7
241:9,11,16
241:24,25
242:2,9,18
242:19
243:11,16
249:20
**amendments**
194:10
241:14
247:24
248:19
250:21
**American**
249:7
**amount**
224:16
**amounts**
197:13
**analysis**
242:24
**Anchia**
127:11,12,13
129:22
142:2,3,4
142:19,21
142:25
143:4,7,17
144:11,15
145:7,11
146:1,25
147:6,23,24

148:4,6,10
149:6,12,23
150:4,21
151:11,20
157:16
159:19
160:17,18
161:17,18
161:20
162:4,21,24
163:3,10,12
163:25
164:8,21
165:11
166:1,23
167:7,12,20
167:25
168:5,6,12
168:16,23
169:4,8,11
169:20,24
170:2 172:7
172:8,9,13
172:16
173:1,21
174:12,16
212:3,4,5,7
212:10,12
212:16,19
212:23
230:2
231:24,25
232:1,2,5
232:18
233:2,11,17
234:11,21
235:4,11,22
236:7
243:20,24
243:25
246:14
247:23
249:12
**Anchia's**
241:9 242:9
**and/or**
255:11
**answer**

TX_00212457

USA_00022747

House Floor Debate - Volume 2                    April 23, 2007

| | | | | |
|---|---|---|---|---|
| answer | approach | ascertain | assure | 171:13 |
| 145:17 147:6 | 229:24 239:5 | 191:16 | 123:24,25 | 173:11 |
| 168:16 | 239:6 240:7 | Aside | 174:9 | 175:25 |
| 214:6 215:5 | 242:3 | 178:20 | assures | 176:1 |
| answered | appropriate | asked | 203:13 | 182:22 |
| 147:5 | 163:5 187:12 | 128:22,25 | atrocities | 186:23,25 |
| answering | approxima... | 129:1 | 136:18 | 187:16,18 |
| 145:11 | 127:18 | 145:12,16 | attached | 203:16 |
| 147:22 | 192:21 | 151:20 | 255:20 | 209:9,10,12 |
| anybody | April | 158:7 | attack | 220:4 221:1 |
| 217:21 218:6 | 121:11 145:4 | 175:19 | 241:15 | 221:3,8,18 |
| 234:20 | architects | 178:9 | attempt | 221:20 |
| 242:10 | 246:20 | 189:12,16 | 142:6 | 227:11,13 |
| anymore | area | 189:17 | attempting | 252:21 |
| 153:10 | 141:4 236:25 | 219:16,16 | 128:6 185:12 | authorize |
| 242:13 | areas | 237:11 | 229:8 | 172:1 178:23 |
| anyway | 138:11 141:7 | asking | attend | authors |
| 213:16 | arena | 122:15 | 186:17 | 234:12 244:3 |
| 249:23 | 141:2 | 189:15 | attendance | automatic... |
| apartment | argue | 194:4 | 186:21 | 220:16 |
| 137:21 | 122:9,13 | 211:15,18 | attention | available |
| appears | 140:15 | 211:22 | 210:4 231:4 | 231:4 |
| 161:22 177:7 | 193:9 | 214:25 | 236:24 | avoid |
| 200:10 | argument | 225:10 | 247:6 | 171:21 |
| applicant | 122:11 157:9 | 247:9,25 | attorney | aware |
| 216:8 | 185:19 | assault | 123:5,6 | 153:16,20 |
| application | 242:21 | 236:3 | 127:16 | 218:16,22 |
| 157:24 210:7 | 249:21 | assaults | 128:25 | 218:24 |
| 216:11 | arguments | 246:23 | 144:3 150:8 | 225:18 |
| 219:10 | 202:11 | assistance | 164:4 188:2 | aye |
| applied | 249:19 | 127:20 | 188:25 | 127:2,4 |
| 185:20 219:5 | Arizona's | 131:14 | 189:3,8,12 | 141:22 |
| 233:24 | 253:22 | assisting | 189:18,22 | 170:1,2 |
| applies | Arkansas | 127:21 | 245:24 | 179:14 |
| 130:15 | 171:7 | associated | 248:6 | 186:7 190:4 |
| 218:17 | arms | 193:17 | attorneys | 201:7,8 |
| apply | 249:21,22 | 197:22 | 229:6 248:7 | 202:20,21 |
| 138:23 139:6 | Army | 198:20 | 255:25 | 208:21,23 |
| 139:7,10 | 211:5 | 199:24 | attorney's | 226:9,11 |
| 185:19 | arrested | 233:4 | 228:5,24 | 243:12,13 |
| 220:12 | 138:10 | 238:10,11 | audit | 254:12,14 |
| appointed | article | associates | 229:11 | ayes |
| 230:9 | 230:15 | 148:21,22 | 232:16 | 127:5 141:24 |
| appreciate | articulated | assuming | aunt's | 170:3 |
| 147:24 | 142:12 | 216:23 | 137:22 | 179:15 |
| 167:16 | artificial | assumption | author | 186:8 190:6 |
| 174:25 | 232:25 | 127:15 | 134:10 | 201:9 |
| 210:4 | | 170:21 | 170:18 | 202:22 |

TX_00212458

USA_00022748

Case 2:13-cv-00193 Document 662-26 Filed on 11/11/14 in TXSD Page 39 of 78
Case 1:12-cv-00128-RMC-DST-RLW Document 215-2 Filed 06/20/12 Page 276 of 281

House Floor Debate - Volume 2                    April 23, 2007

260

208:24
226:12
243:15
254:18

**B**

**B**
222:6 224:5
232:12
**back**
135:10
136:11,18
137:2
145:22
151:15
178:17
182:4 195:3
207:2 213:8
213:12
218:10
220:15
224:17
234:1
246:18
247:11,14
247:20
**background**
126:5
**bad**
159:6 182:18
246:25
**bailing**
133:20
**Baker**
128:10,16
173:2,4,4
173:11,13
**balance**
226:3 235:3
**ballot**
160:3 167:10
167:11
187:12
209:8,8
253:8,10,13
253:15,19
**balloting**
234:6

**ballots**
128:9 159:16
187:11
**bank**
140:17
**Baptist**
247:7,17
**barrier**
135:21,23
140:10
**barriers**
152:15
229:20
232:25
**based**
155:11,11
197:10
248:1,2,2
**basic**
251:13,17
**basically**
134:20
139:23,25
170:10,13
180:7 187:8
198:24
215:25
221:14
227:4,8
**battlefields**
210:11
**bear**
249:21,22
**beautiful**
164:19
**beauty**
144:11
168:23
**beg**
211:6
**beginning**
135:10
**behalf**
211:16
**behavior**
229:12
**believe**

136:20 143:4
146:3 154:2
154:6,17
159:14
164:25
165:1
170:17
171:11,21
175:6,24
176:19
212:22
214:8,10,11
214:15
216:6 221:2
225:24
227:24
232:23
236:15,25
237:2,12,18
237:20
238:2,7
241:12,19
241:22
242:25
251:10
252:6
**believed**
251:25
**bell**
127:3 141:22
179:13
186:6 190:4
201:8
202:21
208:23
226:10
243:13
254:13
**benefit**
175:12 215:1
**benefits**
138:23
214:12
**berkas**
219:3
**Berman**
136:22,23
137:1

138:16
139:2,6,9
139:16
142:20,22
142:23
143:2,5,6
162:18,18
162:22
163:1,8,11
163:24
164:3,18
165:8,20
166:15,17
166:24
167:3,9,15
212:24,25
213:1,3,6
213:22
214:1,21
215:19
216:4,10
228:7,9
**best**
171:21 214:6
237:7
242:10,21
255:8
**bet**
145:15
166:19
217:24
**Bettencou...**
157:2
**better**
123:11
162:11
178:20
183:2
185:14
**Bexar**
139:12
**beyond**
176:9
**big**
152:21
162:12,13
162:14
224:21

**bigger**
140:9
**biggest**
234:5
**bill**
127:14,16
129:1,12,15
133:9
134:17,23
135:10,20
137:9 138:7
138:18,19
138:19
140:11
141:14
142:24
145:25
146:1,3,22
147:3,7,15
148:6,11,14
148:16
151:9 152:4
152:19
156:19
158:22
160:19,21
164:5,7,13
164:16
165:21,21
165:22
166:5,6,6
166:24,25
167:8,9
168:8
171:20
172:13
175:14,14
175:22
176:9 177:8
177:25
178:15,16
181:2,20,22
183:3,21
184:2,9
185:12
186:18
188:20
190:6

TX_00212459

USA_00022749

Case 2:13-cv-00193 Document 662-26 Filed on 11/11/14 in TXSD Page 40 of 78
Case 1:12-cv-00128-RMC-DST-RLW Document 215-2 Filed 06/20/12 Page 27 of 281

House Floor Debate - Volume 2                    April 23, 2007

261

| | | | | |
|---|---|---|---|---|
| 191:25 | 254:11,19 | 171:9 191:5 | 156:11 | 159:23 |
| 193:10,23 | **bills** | 191:6,7,13 | 181:14 | 160:1,8 |
| 193:24 | 124:16 | 191:14 | 182:4 184:1 | 164:23 |
| 196:9 197:1 | **birth** | 207:12,17 | 184:11 | 169:25 |
| 197:3,23 | 130:20 | 207:23 | 191:10 | 170:1 173:3 |
| 198:22 | 183:22 | 208:14 | 225:10 | 175:19 |
| 199:4,6,11 | 184:3 204:8 | 225:17,18 | 226:2 | 176:5,7 |
| 200:18 | **bit** | **bomb** | 227:22 | 177:2,4,5 |
| 201:16,18 | 156:14 | 211:12 | 228:13 | 177:11,16 |
| 201:22 | 172:17 | **Bonnen** | 247:5 | 178:4,12 |
| 204:17 | 184:23 | 179:24 | 251:16 | 179:12,14 |
| 205:10,15 | 192:5 | **books** | 253:15 | 182:23,25 |
| 205:17,19 | 218:20 | 171:5 182:11 | **bringing** | 183:19,20 |
| 205:24 | 230:13 | 237:9 | 124:21 | 183:24 |
| 206:15,17 | **black** | **bother** | 157:16 | 184:5 186:5 |
| 210:17,19 | 247:14 | 183:6 | 189:4 | 186:7 188:5 |
| 214:24 | **Blockbuster** | **bottom** | 236:23 | 188:6,19 |
| 217:15 | 159:12,15 | 155:16 | 251:7 | 189:5 190:3 |
| 218:3,5,11 | **blood** | **bought** | **brings** | 190:4 201:6 |
| 219:25 | 210:11 | 230:25 | 124:23 | 201:8,24,25 |
| 222:13 | 213:10 | **box** | **brought** | 202:12,19 |
| 223:5 225:8 | **Blunt** | 129:20 | 218:11 | 202:21 |
| 227:25 | 128:2 | 157:24 | **Brown** | 206:7,8,21 |
| 228:18,19 | **board** | 158:1 209:8 | 123:12 127:3 | 208:21,23 |
| 229:1,2,8,9 | 183:12 | 216:1,4,7 | 131:3,4,20 | 216:14,15 |
| 229:13 | 192:25 | 219:9 | 131:25 | 217:11,13 |
| 231:8,15 | **boards** | **boy** | 132:1,5,22 | 217:17,23 |
| 232:6,8,20 | 128:5 | 164:19 | 133:1,4,8 | 218:8,10,15 |
| 233:8,14,23 | **body** | **brave** | 133:13,23 | 218:16,19 |
| 234:12,13 | 127:21 | 214:17 | 134:2,3,4 | 218:25 |
| 234:22 | 172:17 | 215:12 | 134:24 | 219:14,24 |
| 235:3 239:3 | 211:15,18 | **breakers** | 135:1,2 | 222:7,8,21 |
| 239:5,21 | 227:23 | 229:19 | 141:21,22 | 222:22,23 |
| 240:9 | 237:2,3 | 232:24 | 149:21 | 223:2,7,14 |
| 241:13 | 244:8 | 235:15 | 150:2 151:1 | 223:20,23 |
| 242:3 243:2 | 245:12 | 236:2 241:1 | 151:2,14,19 | 224:2,7,23 |
| 243:7 244:3 | 246:8 | **breaking** | 152:2,23 | 224:25 |
| 244:5,7 | **body's** | 229:17 | 153:4,11,18 | 225:6,10,15 |
| 245:7,19 | 236:24 | **breeds** | 153:25 | 225:21 |
| 246:2,6,9 | **bogus** | 254:2 | 154:4,9,12 | 226:8,10 |
| 247:7,9,20 | 245:4 | **brief** | 154:23 | 231:18 |
| 248:1,4,21 | **Bohac** | 244:1 247:4 | 155:4,13,20 | 232:18 |
| 248:25 | 143:10,13 | **brilliant** | 156:4,8,13 | 237:19 |
| 249:5,11,14 | 144:9,14,16 | 231:10 | 156:25 | 238:3,21,22 |
| 250:1,20 | 145:2,9,19 | **bring** | 157:12,21 | 238:24 |
| 251:7,11,16 | 147:4,22,23 | 124:24,24 | 158:12,19 | 239:1,10,22 |
| 251:19,25 | 170:19,20 | 126:12,18 | 158:23 | 240:6,20 |
| 252:4,21,22 | 170:24 | 130:3 | 159:3,7,12 | 241:3,16,20 |
| 252:24 | | | | 241:23 |

TX_00212460

USA_00022750

House Floor Debate - Volume 2                    April 23, 2007

242:21
243:11,13
243:22
247:25
251:7,21,22
252:16,17
252:23
253:3,9,14
253:18
254:14
Brown's
129:7 194:10
242:24
Bruce
230:14
build
156:19
199:10
bunch
150:17
156:17
234:5
burden
175:4 233:8
233:9,11
235:15
burn
162:8,10,14
Burnam
246:12,13
bus
137:25 138:2
138:25
139:5
business
249:13
busy
239:23
buy
148:13 231:5
234:3
buying
128:14
byte
196:16

C

c

148:16
222:25
232:15
calendars
129:14
California
170:22
250:17
call
140:1,2
167:22,25
181:10
247:6
called
150:22
campaigned
250:6
campaigns
141:1
capabilities
237:7
capacity
216:8
car
138:1 182:4
235:23,25
236:1
card
137:10
138:17,20
138:22
140:6
143:18
149:7
157:24
159:13,15
159:18,24
172:3,24
177:15
178:8 180:8
180:9
193:18,19
194:11,24
195:18,20
197:3,6,21
201:20
202:7 204:6
204:10

205:9 210:9
213:18
214:22
215:4,21,22
216:1,6
217:14
220:15
252:25
253:1,7,12
253:16
cards
158:18
175:21
178:8,10,22
199:13
201:19
221:16
care
153:12 206:9
207:8,9,9
carries
142:17
carry
146:18
147:13
193:15
Carter
128:9,16
173:2,4,4
173:11,13
case
132:6 142:13
156:19
160:4 164:6
167:23
195:15
196:17
202:6 232:7
235:11
cases
127:18,22
128:15,18
128:20,23
128:24
129:1,3
150:11,12
158:19
180:22,24

230:20
232:17
234:2
240:17
cast
128:19 209:7
casting
128:12 217:5
225:2
Castro
196:22,24,25
197:16,25
198:11,22
206:19
222:19,23
223:3,11,16
223:21,24
224:3,19,24
225:3,7,12
249:3,4,5
catch
162:7
caught
169:7
cause
208:7
Center
139:4
certain
138:23 196:6
certainly
126:11 135:6
135:7 144:2
149:18
177:8,21
185:16
certificate
139:25
183:23
184:3 204:1
204:8 255:1
255:10
certificates
130:20
204:13,15
certified
184:1,3
255:4 256:4

certify
255:5,13,24
chair
127:12
130:10
131:3,24
134:8,11,14
135:1 142:3
151:1,11
160:17
171:13,18
176:5
178:13
180:5,12,17
180:18
181:16
182:23
184:13,20
186:13
187:1,6,19
187:23,24
188:5,15
190:9,14
191:11,12
191:22
201:14,24
202:9 203:2
203:21
206:7,22
209:4,13
216:14
220:4,9
221:8,21,25
222:1,7
225:23
226:14,20
227:1,19
228:14
238:21,24
242:4
243:24
246:12
247:2 249:3
249:3 251:3
251:20
chairman
142:21
188:24

TX_00212461

USA_00022751

House Floor Debate - Volume 2          April 23, 2007

263

189:16
227:20
**chairs**
227:14
**chance**
152:18
204:16
**chances**
132:6
**change**
134:20
160:25
184:2
**changes**
161:1 221:17
255:20,20
**changing**
170:25
**chapter**
191:3
**characterize**
235:22
**charge**
194:12,25
200:17
204:5,7
205:13
206:25
**charged**
128:11
197:20
200:15
205:11
**charging**
197:7,13
**chatting**
180:21
181:21
**cheat**
249:10
**check**
157:24 158:1
186:18
216:1,4
220:13
**checked**
219:9
**checking**

129:20
230:19
**checks**
216:25
230:19
**Chicago**
149:18
**chief**
229:3
**child**
236:3
**children**
236:4
**Chisholm**
199:8
**choice**
235:22
**choose**
158:2 173:20
178:18
179:3 195:9
**Christian**
217:8,9,10
217:13,18
218:3,9
**cigarette**
151:23
**cited**
144:15
**citizen**
123:19
**citizens**
130:23 175:7
178:17
208:12
213:15,16
214:18
237:14
254:1
**citizenship**
147:12
160:24
**City**
211:13
**civil**
137:4 143:21
161:11
163:5

200:20
215:13
233:15
247:10,13
**civilly**
147:19
**claim**
152:13
169:13
**claims**
252:6
**clarifica...**
147:1
**clarify**
170:20 211:4
239:14
240:14
**Class**
222:6,6,16
222:25
223:1 224:5
225:18
**clause**
236:16
**clean**
153:7 154:5
**cleaned**
242:9
**clear**
148:13
187:11
228:16
236:20
**clearly**
149:6,8
157:17
203:23
237:20
244:12
**clears**
207:7 227:8
**clerk**
127:3,9,11
130:7,9
134:13
141:22,25
142:2 170:6
170:8

171:15,17
172:2,22
173:17
179:13,17
180:3,4,14
180:16
186:5,10,12
187:3,5,20
187:22
190:4,7,8
190:11,13
201:7,11,13
202:20,24
203:1,18,20
208:4,22
209:1,3,15
209:17
220:6,8
221:10,12
221:22,24
226:10,24
226:25
227:16,18
243:13
254:13
**clock**
246:18
**close**
135:15
151:12
160:17
178:14
188:16
191:22
206:22
231:3 242:5
243:22
251:21
252:11
**clue**
206:5
**Code**
203:6 204:2
**cold**
166:16
167:19
**Coleman**
156:20,21,23

157:1,14
158:6,16,21
159:1,6,10
159:14,25
160:2,12
**colleague**
236:10
**collect**
205:3
**collected**
190:24 194:2
**collecting**
202:2
**college**
148:11,14
170:11,21
**colleges**
191:15,18
**combat**
212:10 213:6
213:7,10
214:4,13,23
**come**
141:4 144:23
151:15
152:1
163:17
170:22
181:24
182:2 183:8
184:15
208:2
215:16
220:19
224:13,14
224:15
233:3 234:1
240:11
243:18,21
250:11
252:10
**comes**
223:5
**comfortable**
135:25
176:16
**comfort-a...**
136:2

TX_00212462

USA_00022752

House Floor Debate - Volume 2                    April 23, 2007

264

| | | | | |
|---|---|---|---|---|
| coming | 173:7 | 124:24 | constitute | correct |
| 129:13 | compare | conclusions | 128:16 | 132:13,14 |
| 135:25 | 176:12,12 | 128:18 | Constitution | 143:3,4 |
| 139:3 | 177:18 | condones | 130:2 192:23 | 156:1 |
| 140:22 | compared | 237:3,4 | 233:13 | 157:20 |
| 143:20 | 250:11 | conduct | Constitut... | 158:11 |
| 168:18,25 | comparison | 229:4,10 | 124:17 | 159:25 |
| 178:7 199:9 | 219:17 | 230:10 | contains | 168:11 |
| 208:15 | compelling | 232:13,15 | 255:20 | 174:13,15 |
| 225:14 | 248:13 | confidence | contest | 175:15 |
| commensurate | complaints | 124:1 135:13 | 123:17 | 197:10 |
| 246:5 | 128:24 | 223:9 | continually | 199:15 |
| comment | completely | 251:14 | 241:6 | 212:8,9,11 |
| 126:2 238:9 | 153:11 | 253:23 | continue | 215:4 |
| comments | 173:10 | 254:7 | 122:19 | 217:13,20 |
| 175:20 | 230:23 | confirm | 123:17 | 235:7 |
| 239:15 | completion | 146:7 | 141:9 | 236:19 |
| 240:3 | 255:16,23 | conscience | 245:21 | 240:19 |
| 248:25 | complicat... | 222:15 | contributed | 245:3 |
| commission | 124:22 | conscient... | 214:14 | correctly |
| 127:20 | complies | 222:10 | contribution | 175:23 232:6 |
| 128:10,16 | 227:10 | consequence | 224:11,14 | Corte |
| 230:8,12 | comply | 238:6 | control | 129:21,24 |
| commissio... | 195:9 | consequences | 172:14 | 181:8,9,10 |
| 175:8,9 | component | 142:17 228:1 | 174:10 | cost |
| 178:17,18 | 242:20 | 229:25 | 179:7,8 | 122:10 172:5 |
| Commission's | con | consider | convenient | 177:8,9 |
| 173:2 | 248:25 | 201:21 | 172:20 | 193:7,17,20 |
| commit | concealed | considera... | Convention | 194:25 |
| 162:3 168:19 | 146:18 | 129:25 | 247:8,18 | 196:1 199:7 |
| 249:16 | 147:13 | 181:11 | conversation | 199:9,25 |
| committed | 193:5 | 228:10 | 134:5 | 205:12 |
| 136:17 241:5 | concept | considered | conversat... | 206:9 |
| committee | 149:19 | 196:12 | 210:3 | 217:20 |
| 144:18,19 | concern | 236:22 | convict | 238:10,15 |
| 149:25 | 123:2 124:22 | 242:1 | 164:5 | 245:15 |
| 164:1,9,11 | 223:12 | consistent | convicted | 250:25 |
| 164:15 | 235:23 | 173:1,11 | 164:3 | 251:1 |
| 167:17 | concerned | 203:8 | conviction | costs |
| 177:24 | 133:10 174:7 | constituency | 162:1 | 191:18 233:3 |
| 178:6 199:4 | 223:15 | 137:13 | convictions | council |
| 242:1 | 231:16 | constituents | 248:9 | 212:14,17 |
| 246:15 | 236:2 | 137:9,15,16 | convincing | counsel |
| committing | concerns | 137:17,18 | 156:19 | 255:18,24 |
| 161:25 | 129:8 177:6 | 137:19 | copy | count |
| common | 200:7 | 141:9 | 184:1,1 | 152:23 253:1 |
| 237:1,5 | conclusion | 165:20 | 255:10 | 253:17 |
| community | | 175:10 | | counties |

TX_00212463

USA_00022753

Case 2:13-cv-00193 Document 662-26 Filed on 11/11/14 in TXSD Page 44 of 78
Case 1:12-cv-00128-RMC-DST-RLW Document 215-2 Filed 06/20/12 Page 281 of 281

House Floor Debate - Volume 2                    April 23, 2007

265

134:18,20
136:13,16
139:6,7,9
139:10,14
155:4,6
172:1 174:3
175:2,4
176:10,14
176:17
177:17
179:2 205:2
238:11
**countries**
192:18
218:17
**country**
127:25
136:10
210:13
217:22
218:7 219:3
219:7,17,20
220:22
231:11
247:19
**county**
128:4 129:15
132:24
138:9
139:12,12
139:13
150:6 153:6
153:6,10
154:20
155:6,9
156:9,11,14
157:6,10
160:13
161:3 164:4
170:23
172:1,2,6
172:20,22
172:22
173:16,16
173:19,21
174:8,11,13
175:7,8,8
177:9 178:2

178:7,11,16
178:17,18
178:23
179:3 208:4
229:10
240:18,18
240:24
242:15,22
**couple**
164:22
**course**
175:25
**Court**
137:5 192:25
206:13
252:7,12
253:20,23
**courthouse**
173:17
**court's**
195:12
**cover**
193:8
**covered**
166:3,23
167:7,9
**cracked**
242:23
**create**
146:19
148:12,25
162:5
192:13,14
201:16
233:25
245:12
**created**
190:18
233:22
**creates**
146:4,14
148:23
228:4,23
245:14,20
246:2,9,11
**creating**
146:21
152:15

192:11,12
192:19
**crime**
231:20
**criminal**
161:11 163:6
**criminally**
147:20
**criteria**
157:7 198:23
216:3
**crooked**
231:1
**crossing**
245:10
**cross-match**
153:13
**cross-ref...**
176:22
**CSR**
256:8,8
**cure**
182:7
**curious**
148:15
**current**
183:21
190:18,20
192:10
197:18
210:15
246:3
**currently**
129:2 134:21
201:22
204:13
210:17
214:10,18
234:12
**cycles**
133:17

D

**D**
146:22
**DA**
144:7 151:4

161:7,8
**dad**
180:22
**daily**
132:11
246:17
**Dallas**
138:9 139:12
170:8 180:4
187:5
221:12
226:25
**DAs**
239:23
**data**
164:10,12,16
164:22
165:19
178:21,24
178:25
179:1,4
**database**
129:18
176:12,21
177:18
**date**
132:18
133:16
255:19
**Davis**
170:8,9,24
171:11
180:4,5,6
180:11
187:5,6,7
187:17
221:9,12,13
221:19
226:14,16
226:21,25
227:1,2,12
**day**
133:17
138:13
183:9
219:11
222:11
224:12

239:12,13
239:15,16
244:1 250:7
256:4
**days**
255:18,18
**dead**
129:7 149:17
149:19
155:12,25
156:3
242:12,13
250:14
**deal**
228:20
**dealing**
132:3 189:11
235:17
**dealt**
127:19 206:9
232:9
**Dean**
170:3
**death**
150:19
155:13
**debate**
121:8 127:15
173:10
236:25
244:1 255:2
**debating**
236:16
247:13
**debt**
216:18
**deceased**
129:18
**decide**
176:11
192:13
241:18,21
**decided**
252:18
**decision**
137:5,6
189:3
200:23

TX_00212464

USA_00022754

Case 2:13-cv-00193 Document 663-36 Filed on 11/11/14 in TXSD Page 45 of 78
Case 1:12-cv-00128-RMC-DST-RLW Document 215-3 Filed 06/20/12 Page 2 of 12

House Floor Debate - Volume 2                          April 23, 2007

266

| | | | | |
|---|---|---|---|---|
| 253:20 | 125:24 157:4 | 125:4 138:12 | 135:17 | 169:22 |
| **declaration** | 157:7 188:8 | 167:18 | 237:18 | 243:2 244:7 |
| 130:16 | 198:5 204:5 | 207:24 | **disaster** | 254:4 |
| 132:24 | **deponent** | **different** | 130:16,17,18 | **disenfran...** |
| 142:7 | 255:14,15,22 | 130:24 | 130:22 | 224:4 |
| 143:14,19 | **deposition** | 137:16,24 | 132:11,17 | **dishonest** |
| 144:24 | 255:16,23 | 138:15 | 132:19,24 | 249:9 |
| **declarations** | 256:9 | 174:4 175:3 | **disasters** | **disqualified** |
| 142:15 | **desired** | 189:15,15 | 130:13 132:3 | 129:19 |
| **declare** | 151:10 | 197:7,8,8 | **discern** | **disrupt** |
| 208:4 | **despite** | 197:13,14 | 244:23 | 132:11 |
| **decrease** | 238:8 250:20 | 197:14 | 245:18 | **disrupted** |
| 169:2 | **detect** | 237:11 | **discourage** | 130:22 |
| **dedicate** | 232:14 | 240:7 242:3 | 140:22 | **distance** |
| 234:15 | **detecting** | **different...** | 141:15 | 229:16 236:5 |
| **defeated** | 229:7 | 214:9 | 208:2,9 | **distinguish** |
| 250:21 | **detects** | **different...** | **discouraged** | 213:11,13 |
| **defend** | 251:11 | 214:11 | 126:8 140:24 | **district** |
| 210:13 | **determina...** | **difficult** | 141:17 | 137:20 141:3 |
| **definitely** | 155:9 189:5 | 125:18,21 | **discrepancy** | 141:5 144:3 |
| 153:19 | **determine** | 130:23 | 165:13,18 | 164:4 166:2 |
| 234:17 | 148:19 188:3 | 216:16 | **discretio...** | 166:4 228:5 |
| **deletes** | 188:21 | **digging** | 194:16,18 | 228:24 |
| 229:22 | 189:7 198:5 | 133:19 | **discrimin...** | 229:6 |
| **deleting** | 198:23 | **diligently** | 192:22 | **districts** |
| 146:20 | 200:11 | 153:7 | **discrimin...** | 248:8 |
| **democracy** | **determined** | **directed** | 217:21 | **distrust** |
| 192:17,18 | 155:12 | 179:23 | **discrimin...** | 254:2 |
| 214:15 | 189:21 | **direction** | 217:24 | **DMV** |
| 231:22 | **deterrent** | 136:11 | **discrimin...** | 231:1 |
| 233:7 | 161:12 | **directs** | 135:8 136:9 | **doctor** |
| 237:12 | **deters** | 203:4 | 137:3,4 | 248:12 |
| 249:7 | 251:11 | **disabilities** | **discuss** | **document** |
| 250:24,25 | **devastation** | 214:4 | 165:18 | 146:21 |
| 253:25 | 132:16 | **disability** | **discussed** | 147:12 |
| **Democratic** | 133:11 | 211:11,18 | 215:23 | 148:8 149:9 |
| 254:1 | **device** | 213:12 | **discussion** | 152:1 |
| **Democrats** | 234:5 | 216:25 | 149:16 | 160:10 |
| 145:5 | **devote** | 219:10,21 | 231:19 | 161:25 |
| **denied** | 244:9 | **disabled** | 239:13 | 196:20 |
| 126:6 209:8 | **dialogue** | 209:20 210:6 | 249:25 | 200:11,16 |
| 235:2 | 147:24 161:4 | 210:8,14 | **disenfran...** | 204:9 |
| **Denny** | **died** | 213:3,4,7 | 225:14 | **documenta...** |
| 252:1 | 122:9 126:7 | 214:12 | 235:16 | 146:8 150:9 |
| **Denton** | 136:3 | 215:17 | **disenfran...** | 151:7 155:7 |
| 139:13 | 150:18 | 216:2,21,24 | 140:4 145:15 | 155:8 |
| **department** | **difference** | 219:23 | 145:17 | 204:15 |
| | | **disagree** | 158:11,22 | **documented** |

TX_00212465

USA_00022755

Case 2:13-cv-00193 Document 663-36 Filed on 11/11/14 in TXSD Page 46 of 78
Case 1:12-cv-00128-RMC-DST-RLW Document 215-3 Filed 06/20/12 Page 8 of 12

House Floor Debate - Volume 2                    April 23, 2007

267

239:20
240:17
documents
130:20,24
133:22
140:6 142:5
148:13
149:24
150:6,13
160:25
161:8,9
169:5 191:2
200:8,14
203:11,12
203:12
204:3
205:22
206:25
208:5
244:19
doing
122:21
139:23
151:18
158:23
159:1
162:16
177:7,10
189:13,25
192:15
203:9
222:14
223:25
243:8
dollar
192:21,21
238:13
dollars
198:12 231:2
door
131:16
doors
250:6
doubt
137:2 167:15
DPS
154:15
158:25

176:13,19
195:25
207:20
208:3
draft
205:17
draw
128:17
drawing
216:25
Dread-Scott
137:6
dream
137:23
drink
148:15
drive
193:9,11
195:12,17
245:8
250:13
drivers
235:24
driver's
139:23
143:16
146:11
147:11
148:7,9
151:21,24
153:14
157:25
158:14,17
158:21
161:22
162:2
164:24
165:3,10,13
166:8
171:24
182:3 193:4
193:7 195:7
195:11,11
196:11
197:1
210:16
217:16
231:2

drives
254:1
drought
132:7
drove
166:6,7
Dunham
148:19,19
Dunnam
182:20,22
183:17,18
183:20,25
184:6
252:13,14
252:20,24
253:6,11,17
duplicate
133:22
Dutton
180:16,17,18
180:19
181:13,16
181:17
182:21
184:14,21
184:22
186:4,6
duty
129:20
212:10
214:10
dying
122:12
214:19

——————
E
——————
earlier
136:5 142:13
173:13
175:19
215:24
227:3
239:13,15
239:16
240:2,14
250:2,2
early
191:16

231:18
236:24
Earth
155:10
easier
165:23 241:4
249:15
easily
144:3 151:4
194:20
249:14
East
162:10
easy
141:10
151:21,24
173:5
224:13
249:9
eat
138:13
economic
137:22
ED
159:11
educate
186:17
effect
230:1
effective...
230:16
effort
141:3 188:11
201:17
246:21
250:9
efforts
240:18
either
154:14
165:24
167:2,13
168:7
169:10,10
197:1
200:19
205:14
219:18

224:21
elderly
140:4 171:23
207:9
elected
202:13
election
123:17
127:21
128:5
133:12,17
135:5,11,13
168:13,13
178:6
182:13,16
185:4,22,25
203:6,8
204:2 209:6
218:23
222:4
223:21
228:5,24
229:5,10
232:13,15
239:17
244:22,22
245:17,17
250:7
elections
124:1 125:16
125:19,24
127:20
133:17
153:23
172:1 179:3
193:1,1
203:7,13
212:13,15
212:17
222:9,10
229:3 230:4
230:7
233:10
234:23
243:8
244:16
245:7
246:15

TX_00212466

USA_00022756

House Floor Debate - Volume 2                    April 23, 2007

268

| | | | | |
|---|---|---|---|---|
| electoral | 244:24,25 | engaged | Esquire | 247:21 |
| 141:16 | enabling | 123:10 | 256:9 | 248:3 |
| 253:24 | 236:15 | engaging | essence | exactly |
| electric | enact | 144:12 | 197:7 | 140:2 163:13 |
| 137:9 138:18 | 207:4 | England | essential | 182:17 |
| 165:21 | enacted | 254:16 | 253:24 | 211:21 |
| 166:5 | 124:11,15 | English | essentially | example |
| electronic | 247:1 | 227:5 | 162:7 190:21 | 133:12 |
| 234:4 | encourage | engrossment | 192:6 195:6 | 150:10 |
| eligibility | 124:4 208:8 | 254:11,20 | 233:15 | 240:20 |
| 198:23,24 | 218:13 | enhance | 235:6,12,16 | examples |
| eligible | 251:18 | 123:7 | 245:20 | 150:7 152:3 |
| 165:12 171:4 | encourages | enjoy | established | exception |
| 204:1,14 | 174:3 | 211:17 | 131:22 | 202:6 |
| 214:16 | encouraging | enjoyed | 161:13 | exceptions |
| eliminate | 135:9 | 164:9 167:17 | establishing | 183:4 249:11 |
| 185:12,14 | ended | ensure | 227:9 | excerpt |
| 201:17 | 137:6 138:7 | 226:4 | eternal | 230:16 |
| eliminates | energy | ensuring | 237:13 | exchange |
| 228:3 | 250:9 | 190:22 198:9 | 238:16 | 192:9 |
| eliminating | enforce | 234:25 | ethnicities | exclude |
| 237:6 | 152:10 | entire | 145:3 | 134:22 |
| eloquently | 229:18 | 162:8,10,14 | Evelyn | excluded |
| 136:5 247:24 | 232:23 | entirely | 167:12 | 215:9 |
| embarrassing | 234:13,14 | 253:3 | evening | exclusively |
| 208:6 248:15 | 234:14 | entities | 251:24 | 173:3 |
| embarrass... | 235:6,14 | 205:14 | everybody | excuse |
| 208:6 | 236:1 | entitled | 185:15,20,20 | 146:19 173:7 |
| employed | 240:19 | 179:9 237:17 | 203:8 | 206:14 |
| 166:24 | enforceable | epidemic | 248:20 | 241:23 |
| 255:25 | 149:4 | 128:17 | 250:5 | exempt |
| employee | enforced | equally | evidence | 210:18 |
| 128:7 146:12 | 147:19 | 235:1 | 128:7,9 | 211:15 |
| 167:1 231:1 | 183:14 | equivalent | 142:14 | exempted |
| 244:20 | enforcement | 206:14 | 144:2,2,17 | 191:1 214:19 |
| 245:5,16 | 138:6 151:22 | erect | 149:17,22 | exemption |
| employees | 151:23 | 229:19 | 150:2,3 | 166:4 211:19 |
| 148:23 174:7 | 152:8 229:6 | Escobar | 151:9 | exempts |
| employer | 229:24 | 174:17,18,19 | 152:16 | 130:12 |
| 167:1 174:7 | 232:21 | 174:24 | 154:20 | 134:17 |
| 193:13 | 233:20 | 175:12,17 | 155:2,5 | 209:20 |
| employers | 246:5 | 176:2 220:8 | 156:2,11,17 | exercise |
| 174:5,6,6 | enforcing | 220:9,10 | 162:13 | 135:22 |
| 178:25,25 | 232:21 | 221:2 | 164:14,15 | 233:12 |
| 179:2 | 240:25 | especially | 229:11 | exist |
| employment | engage | 175:13 248:5 | 240:15 | 144:13,17 |
| 148:16 | 173:8 234:14 | 252:1 | 244:4 | 162:15 |
| | 244:10 | | 245:11 | |

JA_007875

TX_00212467

USA_00022757

Case 2:13-cv-00193 Document 663-36 Filed on 11/11/14 in TXSD Page 48 of 78
Case 1:12-cv-00128-RMC-DST-RLW Document 215-3 Filed 06/20/12 Page 8 of 412

House Floor Debate - Volume 2                    April 23, 2007

269

163:23,24
existing
161:13
exists
156:12
162:13,14
164:17
expand
234:1
expanding
244:13
expect
135:4
expected
135:6
expenses
224:16
expensive
235:24 239:6
experience
136:9
experienced
136:8
expiration
132:18 256:9
expire
193:19
expired
126:21
160:15
169:18
201:1
213:23,24
215:8
238:19
expires
132:17
216:23
explain
172:16
181:18
184:16,24
192:6
explanation
181:21
explore
176:8

extend
147:1
extensive
128:17
extent
211:23
extra
165:6 205:21
205:22,22
extremely
130:23
224:10

——————
F
face
245:3
facilities
176:20
facing
247:12
fact
143:25
144:15,16
147:3 148:6
148:11
154:15
155:24
157:22
160:24
161:5
164:10,17
165:3
166:25
193:6 196:8
205:15
211:10
214:2
215:13
216:24
218:11
231:9 232:7
237:17,23
237:24,25
245:4,6,13
245:23
247:17
250:20
251:15

252:7
failed
134:18
failure
138:5,6,10
fair
236:13
fairly
142:5 222:14
faith
137:12,14
218:13
fake
148:9 151:21
151:24
152:1
230:25,25
231:2,6
falls
233:12
false
128:13,14
149:5 238:1
falsely
144:9
falsified
249:13,14
falsifying
200:16
Falusia
212:15
far
166:18 176:9
177:19
178:1
183:24
243:7
fast
151:24
favor
127:2 145:5
145:5,5,16
158:24
159:2 201:6
202:19
208:21
226:9
243:11

254:12
favorably
248:19
fear
254:2
federal
128:11 227:7
227:10
246:24
fee
140:14
180:10
190:23
191:2
192:21
193:17,17
194:1 197:5
197:19,20
197:21
198:2,20
199:24
201:20
202:2 204:5
204:8
feel
135:25
141:11
176:16
216:18
254:4
fees
193:6,8
felony
128:13
fighters
218:6
fighting
122:12 124:9
192:17
214:18
figure
131:6 238:14
file
242:15
filed
164:13
files
153:24

242:12
fill
147:14
filled
183:9
financial
198:23
financially
140:13 175:14
256:2
find
127:22 128:3
154:23
155:24,24
164:15
189:1,12,21
189:22
216:6
229:11
237:1 241:4
249:10
finding
224:10
findings
173:2 248:12
248:13
fine
143:21 144:8
163:16
224:9
225:19
240:20
fingerprint
219:5,19
finish
122:7,7,8
123:5
fire
218:6
firm
245:1 256:11
first
157:8 185:2
194:10
214:8 215:2
215:6
218:23
228:23

House Floor Debate - Volume 2      April 23, 2007

270

230:22
233:6
236:11,14
236:18,21
247:7 249:7
251:6
**fiscal**
199:3,6,14
204:21,22
205:1,6,8
206:15
233:4
250:19,21
250:22
251:1
**five**
127:18
232:19
250:4
252:25
253:2,12
**fix**
144:12
150:14
**fixed**
150:14
**flag**
206:15
**floor**
121:8 129:13
199:18
246:20
247:1 251:7
255:2
**Florida**
250:18
**fly**
159:10
**flyer**
247:8
**focusing**
173:3
**folks**
138:9 152:15
158:7,9
189:16
223:12,25
230:12

247:5
**follow**
146:8 189:21
222:3
**following**
127:9 130:7
141:25
162:6 170:6
171:15
179:17,24
180:2,14
186:10
187:3,20
189:20
190:6,11
201:11
202:24
203:18
209:1,15
216:20
220:6
221:10,22
226:24
227:16
235:19
255:6
**follows**
189:14
**fool**
231:3
**foolproof**
162:23
**Foot**
162:12,13,14
**force**
228:5,24
232:11
248:7
**foreign**
210:11
**Foreman**
255:4 256:8
**forest**
162:8,9,15
**forged**
148:14
**forgive**
211:7

**form**
131:12 146:9
147:8
163:18
170:14
171:2
183:22
190:19,20
191:25
192:7,8,11
192:16
193:11,16
195:8,8,15
196:12,12
196:13
198:21
200:19,23
209:22
210:7
216:11
219:10
233:24
234:6
**former**
252:1
**forms**
131:16
186:19
190:22,24
193:3
209:21
210:16
211:2,7,20
217:1
**Fort**
139:4 141:8
**forth**
126:12
219:10
**forward**
132:19 205:7
218:11
**forwarded**
161:8
**fought**
122:9 210:13
211:16
212:7

220:22
**found**
128:16
135:24
145:21
248:11
**Foundation**
230:9
**four**
232:19
**fourth**
250:17
**framework**
233:22 234:1
**franchise**
173:23
235:19
237:6
244:14
**frankly**
148:25
150:11
230:1
233:25
**fraud**
123:10
127:17
128:17
131:17
146:14
148:25
149:6,17
150:12,12
161:25,25
162:3
168:19
185:13,14
223:6 228:1
229:1,7,13
229:24
230:2,11
231:8,12,14
233:21,25
234:6,6,25
237:3,7
239:17,20
240:2,10,12
240:16,25

241:5,12,14
241:15
242:7,22,23
244:5,12
245:9,13,22
246:3,10,21
248:8
249:16
253:25
**frauds**
152:21
**fraudulent**
149:9 154:8
154:21
254:3
**fraudulently**
151:25
154:24
**FRCP**
255:13
**free**
150:23
155:17
193:16
194:12,24
195:20,20
198:3
199:12
200:8,15
205:13
207:22
217:16,20
218:5 225:2
**freedom**
247:15
**freedoms**
211:16
**friends**
222:10
**front**
130:4 135:21
135:23
138:8
140:10,18
146:3
168:21
181:15
184:12

TX_00212469

USA_00022759

Case 2:13-cv-00193 Document 663-36 Filed on 11/11/14 in TXSD Page 59 of 78
Case 1:12-cv-00128-RMC-DST-RLW Document 215-3 Filed 06/20/12 Page 7 of 412

House Floor Debate - Volume 2                    April 23, 2007

271

191:11
207:24
228:14
243:18
249:6
**full**
166:19
224:12
**fun**
208:11
**functioning**
253:25
**Fund**
199:9,15,20
**funding**
176:18
**further**
129:24
181:11
228:10
250:13
255:13,24
256:1
**furthermore**
245:18
**future**
132:3 176:9
177:10
207:10
210:11

---

G

**gallantly**
220:22
**Gallego**
164:19
**Galveston**
139:13
**gas**
138:19
165:21
**genealogy**
150:23
155:17,21
**general**
123:5,6
127:16
150:8 188:2

188:25
189:3,9,12
189:18,23
199:7
245:24
247:8,17
248:6
**generaliz...**
248:1
**generally**
223:4
**general's**
128:25
**gentle**
156:23 172:9
206:19
218:14
222:19
**gentleman**
132:1 136:23
136:24
139:18,19
143:10,12
148:2
161:16
162:18,20
168:2 194:7
196:22,24
199:1 200:4
207:12,16
210:22
212:5 213:1
232:2
**gentleman's**
126:20
160:14
167:23
169:18
201:1
238:19
**gentlemen**
161:7 168:5
169:20
203:4,23
206:24
207:10
210:3 246:1
**genuinely**

236:25 237:2
238:7
**germane**
228:18
233:23
**germaneness**
191:9
**germane-ness**
228:17
**getting**
123:11 149:3
224:17
**Giddings**
161:19,21,23
161:24
**GIS**
235:14
**give**
123:8,10
151:10
167:10
173:15
181:6 185:7
193:13
198:2
204:20
210:3
224:12
251:14
**given**
133:16 156:8
156:14
168:3
195:22
198:18
216:21
240:21
255:8
**gives**
130:25 172:3
173:19
179:7
204:12,15
**giving**
152:8 174:25
176:17
**glaring**
245:20

**go**
123:14
125:13
126:8
130:23
136:10
138:23
140:16
141:10,17
143:20
145:22
152:6
158:25
159:5,15,16
161:11
163:19,19
166:10
169:10,10
170:11,12
171:3 172:4
172:23,25
173:17,18
174:3,8
177:20
180:21
182:3
183:12
185:6
188:11,20
193:6 195:3
195:6,7,7
195:19,22
195:25
197:19
198:12
200:23
206:15
207:20
213:24,25
215:1,14,24
217:15
218:10
220:12
222:12
224:19,20
224:21
225:15,25
227:25

234:18,18
236:2,4
245:4 249:8
249:15,22
**goal**
208:8 251:16
**goes**
140:12
172:18
207:4
223:18
243:7
**going**
122:18,23
126:16
127:17
129:6,12
131:8,9,15
131:22
132:21
141:14,16
141:17
143:20,21
144:10
147:6
148:18,20
148:25
152:4,9
162:3,14
163:21
164:6
165:25
166:10,11
168:20
169:6
170:16
171:1 172:5
172:16
175:8,10
177:9,23
179:4
181:23
182:3 183:4
183:6,8
188:20
189:6,6
191:16
195:25

TX_00212470

USA_00022760

Case 2:13-cv-00193 Document 663-36 Filed on 11/11/14 in TXSD Page 51 of 78
Case 1:12-cv-00128-RMC-DST-RLW Document 215-3 Filed 06/20/12 Page 8 of 112

House Floor Debate - Volume 2                    April 23, 2007

272

198:11,13
199:7,25
205:15,21
205:22
206:16,24
207:4 215:2
215:20
224:17
225:25
233:3
234:15
236:4
240:10,12
243:20,25
246:7,16
247:1,11
248:5,8,15
248:18,19
248:19
252:2,4,19
**Gonzales**
171:17,18,19
172:10,11
172:15,18
173:12
174:2,15,21
174:22,25
175:6,16,23
176:3
178:13,15
179:14
**good**
148:17 153:9
171:9
175:17
179:6
183:11
184:17
188:7,22
189:2,4
196:16
203:12,12
204:17
205:25
207:8 212:1
222:15
227:22
231:3

236:12
241:6,6
**gotten**
128:24
**government**
130:24
188:21
189:7
192:17
253:12
254:2
**governmental**
200:16
**governor**
128:2 130:16
132:18
**governor's**
132:25
**grandfath...**
125:4
**grandfathers**
125:1
**grandmoth...**
137:21
**great**
127:7 136:21
142:12
144:4 154:1
160:22
245:24
**greater**
250:25
**greatest**
245:22
246:22
**ground**
237:1,5
**grow**
208:12
**growing**
149:18
**guaranteed**
233:13
**guess**
215:5
**guidelines**
176:18

177:16
**gun**
193:15
**guns**
249:23
**gut**
147:3 160:19
**gutting**
145:25
**guys**
244:17

H

**hair**
149:8
**half**
158:13 197:4
**hand**
125:13,13
157:15 250:3
**handgun**
146:18
147:13
193:5
**handle**
176:14,21
205:21
**handled**
176:19
**handling**
203:10
**hands**
176:13 246:2
**happen**
132:6 133:17
139:4
142:12
181:24
**happened**
136:7
**happens**
148:10
168:24
234:16
**happy**
177:4 183:19

217:11
220:1 225:1
**hard**
135:24
215:14
224:10
242:16
249:8
**harder**
212:20
233:16
238:6
**harmed**
126:7 218:7
**harmonizing**
129:17
**harmony**
247:19
**Harper**
192:25
**Harris**
139:13 150:6
153:6,6,10
154:19
155:6,9
156:9,11,14
157:6,10
160:12
161:3 164:4
240:18,18
240:24
242:22
**HB**
121:9
**HB1098**
179:24
**HB218**
128:20 129:9
150:14
162:8
190:18,20
192:10
212:20
232:8
245:13
246:11
**heading**
248:18

**head-on**
132:15
235:18
**hear**
141:14 199:8
223:11
241:8
249:21
**heard**
134:7 144:19
144:20
150:17
162:12
163:25
164:14
177:25
178:1,1,6
218:19
223:12,14
226:19
247:21
249:2,18,19
250:19
**hearing**
124:7 129:1
149:25
206:11
234:11
**hears**
134:8,11
171:13
180:12
187:1,19
209:13
220:4 221:8
221:21
226:20
227:14
249:3
**heart**
252:7
**heavy**
144:8
**HEC**
204:6
**Heflin**
139:17,19,22
140:3,11,21

TX_00212471

USA_00022761

Case 2:13-cv-00193 Document 663-36 Filed on 11/11/14 in TXSD Page 53 of 78
Case 1:12-cv-00128-RMC-DST-RLW Document 215-3 Filed 06/20/12 Page 9 of 12

House Floor Debate - Volume 2                    April 23, 2007

273

| | | | | |
|---|---|---|---|---|
| 141:19 | 202:3,9,10 | 148:20,21 | 121:7,8 | **ID** |
| 203:1,2,3 | 202:18,21 | **Hodge** | 134:5 | 123:22,25 |
| 203:15,20 | **Hey** | 200:2,3,4,6 | 137:21,22 | 128:1 |
| 203:21,22 | 139:5 147:17 | 200:21,22 | 160:10 | 131:13 |
| 204:18,19 | **high** | **hold** | 179:20,23 | 132:10 |
| 204:20,22 | 141:6,7 | 126:13 | 184:9 | 138:1,3,5,6 |
| 205:3,8,17 | 143:25 | 243:18 | 189:11,20 | 138:10,12 |
| 205:19 | 154:12 | **holding** | 199:19 | 143:3 145:5 |
| 206:4,22,23 | 174:9 | 212:13 | 207:2 | 146:12 |
| 207:14,15 | 231:20,22 | **home** | 220:19 | 147:11 |
| 207:17,23 | 234:7 | 137:23 | 228:11 | 148:7,16,19 |
| 208:17,20 | 239:17,23 | 138:13 | 246:20 | 149:5 151:4 |
| 208:23 | 240:1 | 141:5 166:4 | 247:1 | 157:5,11,22 |
| **held** | **higher** | 166:17,20 | 248:25 | 157:23 |
| 159:20 196:9 | 124:12,18 | 166:22,25 | 251:11 | 158:10,25 |
| 218:23 | 225:25 | 167:5 | 254:11,19 | 160:5,9,22 |
| **Helen** | 226:1,1 | 185:17 | 255:2 | 163:18 |
| 161:23,24 | **highest** | 249:14 | **Houston** | 164:5,7 |
| **help** | 127:21 | **homes** | 132:15 | 165:5,7 |
| 125:16 | 222:25 | 133:19 | 133:11 | 166:9,25 |
| 175:18 | 251:17 | **hometown** | 256:10 | 168:8 |
| 190:21 | **highlighted** | 246:16 | **huge** | 170:14,21 |
| 208:11 | 150:13 | **honest** | 143:22 | 171:2,5,7,8 |
| 248:12 | **hinged** | 237:10 249:8 | 148:23 | 171:21 |
| 250:24 | 148:6 | 249:18 | 245:8 | 172:2,3,23 |
| **helped** | **hit** | 254:1 | **human** | 172:25 |
| 212:12 241:3 | 132:15 144:7 | **honor** | 179:25 | 173:6,14,14 |
| 247:5 | **hitting** | 218:4 220:21 | **hundred** | 178:23 |
| 251:25 | 133:11 | **hoop** | 198:12 | 180:8,9 |
| **helpful** | **Hochberg** | 188:12 | 213:10 | 181:5 183:7 |
| 206:17 | 147:25 148:1 | **hope** | **hundreds** | 183:10,13 |
| **Herrero** | 148:2,5 | 132:5 176:1 | 128:19 | 183:22 |
| 190:13,14,15 | 149:2,10,15 | 177:23 | **hurdle** | 185:1,7,23 |
| 191:12,22 | 150:1,15,16 | 218:1 | 126:10 | 185:24 |
| 191:24 | 150:22 | 233:25 | **hurdles** | 190:21,22 |
| 192:3,4 | 151:13,18 | 239:2,12 | 122:21 | 190:24 |
| 194:8,13,19 | 152:12,24 | **hopefully** | **hurricane** | 191:16 |
| 195:2,5,14 | 153:9,16,20 | 136:10 240:8 | 131:10 | 192:1,7,8,8 |
| 195:22 | 154:2,6,10 | **horrendous** | **Hurricanes** | 192:9 193:3 |
| 196:1,18,23 | 154:14 | 137:5 | 130:13 | 193:4,5,11 |
| 197:10,17 | 155:1,8,15 | **hours** | **hurt** | 193:12,13 |
| 198:7,15,25 | 155:22 | 152:18 | 213:8 | 193:16,16 |
| 199:2,5,16 | 156:6,10,16 | 222:11 | **hurts** | 193:18,21 |
| 199:22 | 161:15,16 | 224:12 | 213:12 | 193:24 |
| 200:5,6,17 | 161:18,21 | 232:19,19 | **husband** | 194:11,15 |
| 201:3,5,8 | **Hochberg's** | 236:17 | 155:21 166:7 | 194:24 |
| 201:13,14 | 240:15 | 244:2 | | 195:7,8,8 |
| 201:15 | **Hockberg** | **house** | **I** | 195:15,18 |

TX_00212472

USA_00022762

Case 2:13-cv-00193 Document 663-26 Filed on 11/11/14 in TXSD Page 53 of 78
Case 1:12-cv-00128-RMC-DST-RLW Document 215-3 Filed 06/20/12 Page 10 of 412

House Floor Debate - Volume 2                    April 23, 2007

274

195:20
196:1,7,12
196:13,14
196:20
197:12
198:18,21
201:19,20
202:6
205:13
206:10,13
207:6,20,22
209:21
210:16
211:2,7,20
212:16
213:18
214:22
215:2,10,14
215:22
216:22,23
216:25
217:2
218:18
219:6,13
222:4
225:11
228:4
229:23
230:4,17,19
230:22
231:6,9,11
237:8
240:24
245:5,16,18
247:6
249:12,13
253:3
**idea**
176:8 177:25
182:18
183:11
188:7
238:13
246:20
**ideas**
237:11,19
**identific...**
139:24 140:6

146:4,10,13
147:8,12
149:7 158:1
158:4
166:19
170:14
171:2
173:25
175:21
178:8
186:19
187:9,15
191:3 197:2
197:6,21
199:13
203:11
204:6,10
205:9
217:14,19
219:4
230:21
238:1
244:20,24
244:25
245:1,21
253:21,22
**identify**
160:20
164:12
232:14,16
**identifying**
232:11
**identity**
159:5 160:24
161:24,25
251:10
**IDs**
130:14,19
132:20
138:11
148:22
157:18,18
171:24
174:5 194:2
204:14
215:6,7
218:5
230:19,24

230:24,25
231:5
240:11
252:25
253:2,13
**if's**
243:4
**ignorance**
124:8,8
**ill**
183:9
**illegal**
142:10
144:22
165:9,9
236:3
**illegally**
122:19,22
152:7 169:3
249:23
**illiterate**
219:19
**immigrants**
213:14
**immunization**
179:25
**impact**
126:10
**impacted**
129:9
**impacts**
126:11
**impersonate**
144:23
245:15
**impersona...**
144:1 229:18
**impersona...**
123:22
127:19,23
128:2,6,7
128:23
129:2,5
142:10,11
142:11
144:12,20
150:7,11
164:1

171:20
232:7,9,12
232:17
233:24
234:13,15
234:17
235:7 244:4
244:10,13
247:22
248:10
251:9,12
**implement...**
240:9
**implemented**
188:9,13
**implementing**
240:23
**imply**
162:2
**important**
161:6 166:15
197:18
235:2
**impose**
126:9 128:1
**imposed**
184:25
**impossible**
244:23 245:2
**impression**
148:7
**improperly**
128:14
**improve**
251:25
**improved**
241:10
**inaudible**
122:14 124:3
129:14
145:20
163:13
179:24
180:1 245:3
254:14,15
**incentive**
143:22
**include**

203:10 218:3
221:16
**included**
163:14
**includes**
147:9 223:21
244:20
**including**
130:19
**inclusive**
146:10
**increase**
173:22
175:11
218:12
223:8
241:11
245:9 254:5
254:6
**increased**
222:5
**increasing**
191:18 223:8
245:7
**incurred**
200:1
**indicate**
210:7
**indicated**
202:12
**indicating**
216:7
**indirectly**
189:20
235:18
**individual**
174:13
200:22
233:12,12
**individuals**
128:12
158:10
191:1,25
192:22
193:20
214:17
215:10
**ineligible**

TX_00212473

USA_00022763

128:5 165:5
**inferred**
240:2
**inform**
179:23 209:6
**information**
128:13,14
 145:13
 150:20
 156:14
 177:14
 187:10
 195:23
 197:11
 216:21
 221:17
**initial**
183:3
**injunction**
253:21
**injured**
211:13,17
 214:9
**insidious**
246:18
**instance**
249:19
**instances**
185:24
**instituting**
252:8
**institution**
204:7
**instruction**
193:8
**integrity**
123:7 135:11
 148:12
 218:12
 223:8,17,25
 224:1 228:5
 228:24
 229:11
 231:21
 232:16
 233:10
 234:23,24
 243:8 245:7

251:17
253:24
254:6,7
**intelligent**
236:12
**intended**
229:1,13
 239:21
**intends**
231:8
**intensity**
250:7
**intent**
131:22 133:8
 133:9
 135:18
 145:25
 161:14
 170:20
 191:17
 207:18
 232:6
**intention**
168:19
236:23
238:4,5
**intention...**
224:3
**interested**
204:25 205:1
256:2
**interesting**
176:8
**interesti...**
145:13
**interfere**
132:8 133:9
**interfering**
228:20
**internet**
230:10 231:4
**interpret**
222:14
**intimidation**
234:3
**invalid**
244:25 245:2
 245:18

**invest**
233:19
235:24
**investigate**
161:9
**investiga...**
129:2 234:2
**investiga...**
251:9
**involved**
141:2
**Iraq**
210:15
 211:13
 212:8,21
 214:19
**ironic**
249:18
**issuance**
204:6,8,9
**issue**
123:20
 127:22,25
 128:10
 140:16
 161:4
 169:15
 172:2,22
 174:5 175:3
 179:4
 189:21
 194:24
 207:19
 233:5
 247:13
**issued**
146:18
 194:15
 206:10
**issues**
123:24
 130:16
 189:10,10
 200:20
 203:24
 247:12
**issuing**
178:22

**items**
174:4

_____
**J**
**Jackson**
125:5,6,7,10
 125:14,22
 125:23
 126:1,2,4
 126:15
 192:2,4
 194:6,9,17
 194:22
 195:3,10,17
 196:5,15
**jail**
143:21 144:7
 161:11
 222:17
 223:2
 225:20
**Janek**
129:15
**jeopardize**
235:18
**job**
127:7 224:13
 233:10
**join**
136:21
 247:17
**joined**
211:1 247:18
**Jones**
166:2,12,14
 166:20
 167:3,6,12
**journal**
134:6 184:19
 249:1
**judge**
168:13,13
 180:23,24
 185:6 222:4
 223:22
 245:17
**judges**
244:22

**jump**
177:22
 188:12
**jurat**
168:11
**jurisdiction**
227:6
**jury**
129:20
**Justice**
188:8

_____
**K**
**Katrina**
130:13
**keep**
131:6,16
 135:3
 206:11,11
 241:13,14
**keeping**
136:2,2
**kids**
167:13,14
**kind**
135:7,8
 146:5
 149:21
 152:17
 159:15
 160:10
 165:21
 166:21
 177:13
 249:16
**kindly**
209:25
**kinds**
175:3 187:14
**Kinko's**
245:4
**Kirk**
254:16
**knew**
169:6
**knocked**
250:6

TX_00212474

USA_00022764

know
123:17
  124:14
  129:6
  136:16,17
  137:7,15,17
  143:15
  145:14
  150:2,16,19
  152:20,25
  152:25
  153:4,5,19
  154:21
  155:11
  158:4,15
  161:14,24
  162:11,13
  164:18
  166:11
  169:9
  171:23
  173:2
  177:19
  178:1 182:6
  182:13,14
  183:24
  185:6,7,11
  185:11,19
  185:22
  187:9
  188:24
  195:23
  199:8 207:4
  208:9,9
  213:3,9
  215:10
  216:17
  218:25
  220:18,25
  222:9,13
  223:25
  225:1
  230:12
  236:14
  239:12
  242:25
  244:11
  245:11,22

248:14,18
knowledge
218:22
known
185:4,25
knows
182:15,17
  183:7
  185:15
  203:8

L

ladies
161:7 168:5
  169:20
  203:4,23
  206:24
  207:10
  246:1
lady
151:17 172:9
  172:12
  174:23
  177:1,3
  183:18
  206:19,22
  217:10,12
  218:14,15
  222:19
  239:8,10
  252:14
lady's
160:14
language
188:2 221:16
  227:4 239:4
large
139:14
  205:15
  224:16
Larry
168:24
  169:12
lately
218:19
law
132:22 133:6
  135:3 138:6

141:13
142:11
149:4 162:6
163:18
168:13
183:22
192:12,14
195:9,25
197:19
205:9
221:17
222:3,14
227:7 229:5
229:18,19
229:19,24
231:13
232:24,24
233:20
235:15,20
236:2
240:19
241:1,1
245:1 246:3
253:22
laws
124:16 136:2
  152:10
  196:6
  202:14
  227:10
  236:1 237:9
law-abiding
228:2,21
  229:20,25
  233:1,8
  237:8 238:6
  241:2 243:3
layout
127:14
  232:20
leadership
246:14
learned
244:2,3,6,7
leave
166:16
  167:19
  176:19

left
151:15
  167:15
  174:10
  227:5
legal
135:9 165:4
  165:6,8,11
  217:22
  235:2
legally
122:18
  213:14
legislation
124:12,23
  169:23
  177:25
  186:19
  188:22
  189:13,18
  189:22
  237:21
  250:12
legislative
131:22
legislature
182:6 234:9
  249:24
legitimate
254:3
lend
146:2
length
144:4
letter
157:2,15
let's
183:11
  189:17,21
  189:22
  235:25
  236:1
level
136:2 141:5
  160:1
  222:25
levels
136:8

liability
137:23
liberalizes
199:12
liberties
233:13,15
library
159:13
license
143:16
  146:11,18
  147:11,13
  148:7,9
  151:22
  153:14
  157:25
  158:21
  160:22
  161:22
  162:2 166:8
  182:3 193:4
  193:7 195:7
  195:11,11
  196:11
  197:2
  210:16
  217:16
licenses
139:23
  151:24
  158:14,17
  164:24
  165:3,10,13
  165:15,17
  171:24
  231:2
lie
143:20
Liebowitz
130:9,10,11
  131:24
  132:2,4,14
  132:23
  133:3,7,10
  133:15,24
  133:25
  134:9 190:8
  190:9

TX_00212475

USA_00022765

Case 2:13-cv-00193 Document 663-26 Filed on 11/11/14 in TXSD Page 56 of 78
Case 1:12-cv-00128-RMC-DST-RLW Document 215-3 Filed 06/20/12 Page 13 of 412

House Floor Debate - Volume 2                      April 23, 2007

277

| | | | | |
|---|---|---|---|---|
| 209:23,24 | 241:6,10 | 155:10 | 222:9,9 | 174:7 184:2 |
| 209:25 | 242:10,14 | 193:14 | 224:19 | 198:12,13 |
| 210:20,22 | **literally** | **look** | 230:14,14 | 212:20 |
| 211:1,6,10 | 198:17 | 124:13 146:6 | 236:12 | 219:15 |
| 211:14,23 | **little** | 149:14 | 240:12 | 222:16 |
| 212:1 | 131:22 | 150:10 | 247:11 | 225:4,12 |
| **life** | 137:12 | 152:17,19 | 250:19 | 226:3 227:9 |
| 132:11 | 146:13 | 155:15,22 | 252:3,5 | 233:20 |
| 214:24 | 156:14 | 177:21 | **lots** | 234:8 |
| **light** | 164:16,19 | 188:2 | 138:15 | 237:25 |
| 189:14 248:5 | 168:11 | 193:22 | 140:23 | 238:6 240:1 |
| **likelihood** | 172:17 | 244:19 | **love** | 244:15 |
| 160:9 | 184:23 | 248:15 | 214:15 | 247:18 |
| **limbs** | 192:5 | **looked** | **low** | **mall** |
| 215:12 | 220:13 | 127:22,24 | 245:15 | 138:25 139:4 |
| **limited** | 222:11 | 128:2,5,8 | **lying** | **man** |
| 134:17 | 230:13,21 | 128:10 | 166:13 | 237:16 |
| 201:19 | 245:5 | 149:20 | | **mandate** |
| 204:11 | **live** | 155:19 | **M** | 174:14 |
| **line** | 141:8 | 199:3 | **Macias** | 191:15,19 |
| 143:1,13 | **lives** | 236:13 | 251:4,5 | 192:14 |
| 146:8,17,17 | 130:25 | 248:11 | **Madden** | 205:16,20 |
| 214:9 218:7 | 133:21 | **looking** | 176:25 177:1 | 205:20,24 |
| 229:16,17 | 166:4,17 | 124:12 129:4 | 177:5,13,24 | 206:3,11 |
| **lines** | 167:13 | 147:7 157:1 | 178:5 | **mandatory** |
| 145:3 | 213:8 | 177:6 | 204:20,24 | 178:16 |
| **lips** | 220:23 | **looks** | 205:5,12,18 | 186:22 |
| 165:11 | **living** | 152:20 | 205:25 | **manpower** |
| **lipstick** | 136:5,8 | 186:22 | 206:6 236:9 | 240:21 |
| 246:7 | **load** | **loophole** | 236:11 | **marched** |
| **list** | 178:11 | 245:8,19 | 237:10 | 247:15,15 |
| 158:18 | **local** | **loopholes** | 238:2,8,17 | **Marines** |
| 237:22 | 172:13 | 246:9 | 243:1 | 211:2 |
| 239:23 | 173:15 | **lose** | **mail** | **mark** |
| 244:19 | 179:7,8 | 130:18,21 | 167:10 | 220:13 |
| 249:10 | 205:14 | **lose-lose** | 178:10 | **marked** |
| **listed** | 209:21 | 126:15,16,17 | 245:21,22 | 215:3 |
| 147:10 | **locations** | 126:18,19 | 245:25 | **Martinez** |
| 155:25 | 173:6 187:10 | **loss** | **mailed** | 184:8 |
| **listen** | **logic** | 250:23 | 160:10 | **Martinez-...** |
| 175:9,9 | 231:10 | **lot** | **mail-in** | 184:7,9,12 |
| 181:20 | **long** | 137:14,20,20 | 167:11 234:6 | 184:15,18 |
| **listened** | 136:7 222:11 | 138:3,10 | **maintaining** | **Mary** |
| 199:18 | 222:11 | 155:21 | 122:3 | 166:2,12,14 |
| **listing** | 238:23 | 158:15 | **majority** | 166:19 |
| 250:3 | 239:2,12 | 196:6 208:5 | 155:7 235:19 | 167:3,5 |
| **lists** | 244:1 253:4 | 208:10 | 245:25 | 252:1 |
| 154:4 241:6 | **longer** | 213:3,7 | **making** | **massive** |

TX_00212476

USA_00022766

Case 2:13-cv-00193 Document 663-26 Filed on 11/11/14 in TXSD Page 57 of 78
Case 1:12-cv-00128-RMC-DST-RLW Document 215-3 Filed 06/20/12 Page 14 of 412

House Floor Debate - Volume 2                    April 23, 2007

278

| | | | | |
|---|---|---|---|---|
| 230:11 | mechanism | 229:15 | 165:6,14 | mobile |
| match | 151:5 156:5 | 231:7,21 | 235:15 | 173:8 |
| 153:24 | meeting | 235:10 | 243:4 244:6 | Mobility |
| 154:11 | 255:7 | 236:14,20 | millions | 199:9,15,20 |
| 157:4 | member | 238:23 | 128:19 | mode |
| matched | 237:2,3 | 241:21 | 235:16 | 138:1 |
| 154:19,22 | 241:18 | 242:6 | mind | mom |
| 216:3 | members | 243:10,17 | 132:7 137:2 | 181:4 185:7 |
| matching | 126:24,25 | 243:18,20 | 181:19 | moment |
| 153:22 | 127:14 | 243:25 | 245:10 | 145:23 147:4 |
| 154:16,18 | 130:5,12 | 246:8,14 | minds | 185:5 192:4 |
| 157:7 | 131:20 | 247:3,9 | 252:4 | money |
| matter | 134:16,24 | 249:2,5 | mine | 123:9 125:20 |
| 158:6 193:10 | 141:20 | 251:6,23 | 126:11,13 | 172:5 |
| 244:21,21 | 142:4 151:2 | 254:5,8,10 | 137:18 | 198:18 |
| mature | 160:18 | 254:14 | mine's | 199:10 |
| 208:12 | 170:1,10 | memory | 215:7 | 200:12 |
| maximize | 171:19 | 136:18 | minimal | 207:25 |
| 230:1 | 175:13 | mention | 228:1 | 222:12 |
| ma'am | 176:7 | 227:21 | minimize | 224:16,21 |
| 132:4,14,23 | 178:15 | mentioned | 229:25 | 233:3 |
| 133:3,7 | 179:12 | 173:12 213:9 | ministers | 240:21 |
| 153:16,20 | 180:7,20,20 | 215:20 | 247:14 | 250:22 |
| 155:8,15 | 181:17 | merely | minority | month |
| 156:19 | 182:18,25 | 207:21 219:3 | 140:4 | 133:18 |
| 174:24 | 184:23 | 219:12 | minute | 213:24 |
| McKinney | 185:11 | 252:9 | 230:3 | months |
| 256:10 | 186:2,4,16 | merits | misdemeanor | 130:22 250:4 |
| mean | 186:24 | 253:20 | 222:6,17,25 | morning |
| 149:8 163:1 | 187:8 188:1 | messenger | 223:1,1 | 173:13 |
| 169:13 | 188:1,6,18 | 179:19,21 | 224:6 | 180:25 |
| 172:21 | 188:18 | method | 225:19 | 181:2 |
| 178:9 | 189:24 | 134:19 | missed | mother |
| 181:19 | 190:2,15 | mic | 195:1 | 180:24 |
| 182:2 | 191:14 | 138:8 | missing | 181:21 |
| 194:17 | 201:5,25 | military | 215:12 | 182:6 185:5 |
| 215:11 | 202:18 | 146:12 | 249:25 | mother-in... |
| meaning | 206:8 209:5 | 147:11 | Missouri | 166:21 |
| 222:17 | 209:11,19 | 160:22 | 127:24 | motion |
| means | 210:2 | 193:4,14,15 | mistake | 127:1,2,6 |
| 154:7,13,17 | 213:15 | 213:18 | 222:16 | 134:7 |
| 157:19 | 216:15 | 214:3,3 | mistaken | 141:24 |
| 158:9 185:5 | 220:10 | million | 247:12 | 169:21,25 |
| 234:24 | 221:14 | 128:9 145:15 | Mister | 170:4 |
| 241:7 | 222:2,8 | 145:17 | 129:23 170:2 | 179:15 |
| measure | 226:5,7,17 | 153:13 | misunders... | 183:16 |
| 230:23 | 226:19 | 158:13 | 240:4 | 186:3 190:1 |
| 250:22 | 227:3,12 | 161:2 165:3 | | 190:6 201:4 |

TX_00212477

USA_00022767

Case 2:13-cv-00193 Document 663-26 Filed on 11/11/14 in TXSD Page 58 of 78
Case 1:12-cv-00128-RMC-DST-RLW Document 215-3 Filed 06/20/12 Page 15 of 412

House Floor Debate - Volume 2                    April 23, 2007

279

201:10
202:16,23
208:18,19
208:25
226:6,13,14
226:19
243:9 249:2
motor
173:7 213:8
214:10
move
131:2 134:4
135:14
137:20,20
151:3,10
168:4 176:3
176:23
179:11
183:15
191:4,20
201:3,23
202:8
206:16
208:17,18
210:2
216:13
221:5
222:17
225:22
226:17
239:7 241:8
241:23
242:3 254:8
moved
242:14,19
movement
247:11
moves
141:21
169:25
179:12
186:5 190:3
201:6
202:19
208:21
226:8
243:11
moving

159:3 241:11
mud
133:19
multiple
128:12
130:14
144:16
173:6 214:5
murderers
239:24
muster
189:23

———————
        N
name
137:11 151:5
157:8,8
160:11
163:21
166:2
167:14
named
161:23
230:13
names
139:10
153:13,21
176:12
177:18
230:25
nasty
246:7
nation
153:23
250:10,15
National
230:9
nationwide
127:23
128:12,15
144:2
153:21
natural
132:11
nature
138:24 229:1
229:8
nay

202:20
nays
127:6 141:24
170:4
179:15
186:8 190:6
201:9
202:22
208:25
226:12
243:15
254:18
necessarily
154:9 225:6
necessary
190:23 191:3
192:9 193:3
194:2
198:21
need
124:1,6
127:16
131:1 135:3
147:1 154:1
157:20
158:24
159:4,11
164:5
166:22
168:4 173:5
176:12
187:15
193:10,15
195:20
199:10,24
200:8 205:9
207:11
208:11
215:16
217:25
218:10
242:25
243:21
253:15
needed
210:16 215:8
needs
123:6,6,8,9

252:11
neither
129:9 185:9
255:24
net
193:23
never
132:5 136:9
136:10
164:8,11
166:6 178:6
193:14
213:7 214:4
214:24
new
175:13 197:1
221:15
222:3 227:9
250:18
news
215:11
227:22
night
236:23
noble
246:21
non-citizen
129:8,20
non-citizens
129:19 214:2
non-issue
206:12
NORIEGA
218:14,16,21
219:2,16
Noriega's
149:4
normal
132:8
north
137:19 141:4
notarization
163:14
notarized
162:23
165:24
168:10

notary
163:9,15
255:17
note
197:18 199:4
199:6,14
204:21,22
205:1,6,8
206:15
233:4
250:21,24
noted
210:8
notes
250:19,22
notice
187:9,14
195:24
196:5 198:8
200:19
notices
227:7
noting
141:23
notwithst...
204:4
November
250:5
nugget
244:17
number
136:15,17
142:12
154:19
158:1,2,16
158:17
183:2 242:8
250:10
numbers
153:14
154:10,15
215:12
250:13
numerous
217:1
nursing
166:4,17,20
166:22,24

Case 2:13-cv-00193 Document 663-26 Filed on 11/11/14 in TXSD Page 59 of 78
Case 1:12-cv-00128-RMC-DST-RLW Document 215-3 Filed 06/20/12 Page 16 of 412

House Floor Debate - Volume 2                    April 23, 2007

280

167:5
nutshell
196:8

O

oath
168:9 202:13
220:13
object
181:13
objection
131:21 134:8
134:11
180:12
187:18
209:13
220:4 221:8
221:21
226:20
227:14
249:3
objections
171:13 187:1
obstacle
135:8 141:11
obstacles
192:19
obtain
151:24 194:2
obtained
197:11
obtaining
180:8 193:17
201:20
obvious
152:2
obviously
178:10
236:11
237:10
238:10
occur
232:7 245:25
occurred
181:2
occurs
126:25 127:1
142:14

254:10
October
128:11
offenders
244:9
offense
231:17
offenses
232:15
offer
136:19
185:11
244:20
offered
131:14 150:2
194:1
201:18
214:12
246:5
247:25
office
128:23,25
129:17
132:25
153:23
166:20,22
178:4,21
179:4
182:14
202:14
228:6,25
232:13
officer
182:16 185:4
185:22,22
185:25
195:25
209:6
offices
130:24
official
130:20 149:7
229:4
officials
127:21
128:11
131:1
202:13

232:13,15
244:23
Oh
141:17 183:6
Ohio
128:4,7
okay
122:9 126:4
146:10
152:9 168:7
174:16
184:18
212:1
216:10
236:7
older
123:13 140:4
193:20
once
159:21
246:19
ones
139:14
149:24
176:11
178:22
179:4 254:3
ongoing
251:8
on-line
231:5
open
173:6 213:18
opening
131:16
230:11
246:17
operating
157:19
opinion
125:18
144:14,16
167:18
195:2 240:4
253:23
opinions
188:25
opportuni...

242:8 246:10
opportunity
160:20 175:1
207:5
245:12,14
246:3
oppose
131:4,16
135:2 247:9
opposed
127:3 201:7
202:20
208:3,22
226:9
243:12
254:12
opposition
151:1 176:6
182:24
191:13
option
195:23
order
123:6,7,9
126:12
129:24
130:3,5,6
150:24
160:15
164:5
167:22
168:1
169:18,19
172:21
181:10,14
181:15
184:11,12
184:13
191:8,10,11
192:1,8
193:23
194:2,3
196:11,25
197:14,19
197:23
198:20
200:25
201:1 207:1

210:1,12
228:10,13
228:14,17
229:24
238:18,19
248:12
orders
171:25
organization
245:6
original
198:22
ORTIZ
135:18
136:13,20
ostensible
230:19
ought
171:22
179:10
181:20
185:19
231:16,17
237:1 243:6
outcome
256:2
outreach
173:7
outside
171:8 210:3
outweighed
254:3
overlap
165:2
overlapping
158:18
overruled
184:13
oversaw
212:15
overwhelming
145:18
owe
216:18
ownership
137:24 141:6
o'clock

TX_00212479

USA_00022769

Case 2:13-cv-00193 Document 663-26 Filed on 11/11/14 in TXSD Page 60 of 78
Case 1:12-cv-00128-RMC-DST-RLW Document 215-3 Filed 06/20/12 Page 17 of 412

House Floor Debate - Volume 2                    April 23, 2007

281

181:1,24
182:2

**P**

page
142:25 146:5
146:17,17
184:2 197:3
197:5 216:7
255:20
pages
155:16
paid
224:20,20
panel
207:24
248:10,11
paper
196:20 219:4
246:17
papers
131:1 132:10
156:18
paperwork
149:20
papilloma
179:25
paragraph
246:18
pardon
211:6 216:12
241:20
part
132:24 141:8
183:21
187:14
213:17
223:18
224:9 241:5
245:14
participate
173:23 174:1
223:10
participa...
141:15
participa...
124:13,18
175:11

229:20
254:8
participa...
253:25
particular
170:23
175:13
207:19
220:10
245:10
particularly
238:11
parties
145:3 255:11
255:25
parts
134:22
party
255:15,23
pass
148:22
178:17
192:10,14
passage
176:3 179:11
186:23
191:4
201:23
208:18
216:13
221:6
246:23
254:9,11
passed
166:7 180:23
196:7,9
205:14
254:19
passes
163:18 181:3
189:23
passing
152:10
190:18
223:5
250:20
passion
234:21,21,22

passport
193:5
pastors
247:16
paved
252:1
pay
140:5,13,19
161:10
174:12,14
178:18
180:10
191:1 192:9
193:23
194:20
195:8,14,15
195:18,24
196:10,13
196:18,21
197:22,24
198:2,6
199:20,23
200:9,11,14
207:22
233:18
paying
167:4,6
231:3
payment
200:13
pays
224:16
peacetime
214:14
peer-revi...
150:9 169:14
penalizes
162:5
penalties
161:11 163:5
163:6
penalty
142:7,16
143:14,24
144:24
147:17
161:5
162:24

163:4,20
166:14
168:10
205:11
216:2 222:5
222:5,16,25
224:8,9
226:1
people
122:8,12,12
123:9,12,16
124:6,9,9
125:1,16,19
125:20,20
125:24
126:5,16
129:7,18
130:18,20
131:8,11
135:4,9,21
135:23
136:3,5,6,7
137:19,25
138:3,11,16
138:18,22
138:24
139:1,22
140:3,5,15
140:16,22
140:23
141:3,8,13
141:14,15
143:22
144:12
145:14
149:12,18
149:19
150:18
152:6,6,8
152:14,14
153:18
154:3,7
155:10,12
155:24
156:3
157:17
158:2,13,17
158:17,24

159:7,10
161:12
162:6 165:6
165:14,15
165:16
166:15
167:15,19
168:21
169:2,4,22
173:5,15,25
174:3
176:22
177:19
179:9 183:5
185:16,17
197:8,11,14
199:12
202:3
204:12
206:25
207:2,5,25
208:2,7,8
208:10
212:12
218:4
222:11
223:14
224:10,14
224:19,20
225:1,13
229:17
233:2,16
234:14
235:19
237:10,16
237:22
240:10
241:4
242:13,14
245:14
248:16
249:8,10,17
250:8,10
252:9
people's
223:9 237:4
perceived
216:17

TX_00212480

USA_00022770

235:14
**percent**
138:9 145:4
145:6,6
153:21,23
154:3,7,15
154:16
158:9
160:12
161:3 162:6
168:25
169:2
213:10,12
**percentage**
124:13
**perfect**
148:8 152:4
241:7
**perfectly**
179:6
**period**
133:13,16,21
**perjury**
142:7,16
143:14,24
144:24
147:18
161:5
162:25
163:5,20
166:14
168:10
216:2
**permanent**
165:4,7,8,9
165:11
**permissive**
178:16
**permit**
193:5,8
**permits**
171:25 172:1
**person**
122:5 123:22
137:11
140:12
142:18
143:8,8,15

143:17,25
144:6,9,25
146:19
149:8,13,14
151:5 161:6
161:9 162:7
163:4 167:1
168:22
170:4
172:18,23
178:24
179:1
182:13,14
183:5,9,22
185:1,20,21
185:23,23
186:1,8
194:3,11,14
200:22
202:23
203:24
204:3
207:20
219:22
226:12
234:25
237:25
245:10
**personal**
139:24
157:25
197:2,6
201:19,20
204:6,10
205:9,13
**personally**
155:20
**personnel**
214:3 229:6
**persons**
122:10 128:5
179:1
243:15
**person's**
122:3 132:8
142:15
163:2 198:9
**perspective**

138:6
**persuading**
235:9
**pertinent**
163:6
**peruse**
149:21
**perversion**
249:6
**Phillips**
122:5,15
123:2,15,22
123:23
124:2,6,11
124:18,21
124:25
164:22
167:20,21
167:22
168:3,6,15
168:18,25
169:6,9
**philosophy**
125:8,11,13
125:15
249:24,25
**photo**
128:1 142:23
142:24,25
143:3 145:5
145:24
146:5,9
148:7
158:25
160:9 164:5
164:6 165:5
165:7
166:25
168:7
171:21,24
172:2,19,22
172:24
173:6,14,19
173:25
178:23
183:22
190:21
192:7 195:6

196:1 202:6
204:14
206:10,13
212:16
216:22,23
216:25
217:1
219:13,18
225:11
228:4
229:23
230:17,22
230:24
231:9,11
237:8
240:11,24
245:21
252:25
253:2,3,7
253:12,20
253:22
**photos**
175:3
**pick**
180:25
181:24
200:23
**picture**
149:8,14
161:23
172:3 219:6
**piece**
165:16
196:19
219:4
250:12
**pig**
246:1,6
**Piney**
162:10
**pitched**
246:21
**place**
168:14 175:4
181:5,25
182:16
185:15,24
213:25

225:8
242:11,17
**placed**
135:8 239:22
249:1
**places**
240:11
**placing**
143:24 225:7
**please**
132:2 134:6
148:3
184:19
196:3
201:21
216:6 246:9
247:9
**pleased**
199:8
**plus**
217:1
**pocket**
137:10
**point**
122:8 129:24
130:3,5,5
131:9
132:12
139:15
144:22
150:24
158:6
160:15
165:19
167:22,25
169:18,19
181:10,14
181:15
184:11,12
184:13
191:7,10,11
198:18,20
199:23
200:15,25
201:1 228:9
228:13,14
228:17
229:15

House Floor Debate - Volume 2                    April 23, 2007

283

| | | | | |
|---|---|---|---|---|
| 233:16 | 206:12,14 | 167:16 217:4 | 159:4 172:4 | 246:21 |
| 238:18,19 | 206:24 | **possession** | 183:22 | **prevented** |
| 239:19 | 207:1,4 | 202:4 | 210:11 | 128:20 |
| **pointed** | 223:22 | **possibility** | 254:15,17 | 129:10 |
| 136:4 188:19 | 240:11 | 152:14 | 254:19 | **preventing** |
| 189:5 | 244:21 | **possible** | **presented** | 137:23 |
| 200:20 | 245:16 | 135:12 148:9 | 149:11 155:3 | 229:17 |
| 247:23 | 252:8 | 157:12 | 155:5 164:9 | 234:24 |
| 249:12 | **polling** | 163:22 | 164:11 | **prevents** |
| **points** | 168:14 | 166:13 | 194:3 | 217:18 |
| 138:7 153:25 | 181:25 | 173:5 | 210:17 | **previous** |
| 164:12,16 | 182:16 | 230:10 | 240:16 | 238:9 |
| 164:22 | 185:15 | 251:17 | 241:25 | **pre-clear...** |
| 229:16 | 242:11,17 | **posted** | **presenting** | 134:19 188:8 |
| 236:6 | **polls** | 187:10,14 | 152:7 240:10 | **pre-filed** |
| **policemen** | 136:1 141:4 | **post-elec...** | **presents** | 236:22 |
| 218:6 | 141:10 | 229:11 | 203:25 | **price** |
| **policy** | 165:22 | 232:16 | **preserve** | 122:2 233:7 |
| 183:14 189:2 | 166:11 | **potential** | 251:13 | 233:18 |
| 189:4,20 | 181:1,4 | 163:6 | **preserves** | 237:12,13 |
| **policy-maker** | 183:13 | **potentially** | 237:6 | 238:9 |
| 233:19 | 208:7 | 148:25 | **preserving** | **prices** |
| **political** | 225:14 | 157:10 | 214:14 | 197:8,14 |
| 125:2 204:7 | 231:9,12 | 158:10,22 | **president** | **pride** |
| **poll** | 240:24 | **power** | 230:9 | 140:16 |
| 126:8 136:10 | 241:6,10 | 234:1,9 | **pretend** | **printed** |
| 140:1 145:3 | 243:6 249:9 | **precedent** | 242:16 | 155:16 227:5 |
| 145:12 | 250:7 | 192:16 | **pretending** | **printing** |
| 148:18 | **pollster** | **precinct** | 242:11 | 156:5 |
| 163:16,19 | 145:20 | 180:23,24 | **pretty** | **prior** |
| 180:22 | **pool** | 182:10,12 | 143:25 146:2 | 142:14 |
| 181:25 | 213:8 214:10 | 182:13,14 | 151:21 | **priorities** |
| 183:6 | **poor** | 182:15 | 152:21 | 239:23 |
| 186:16,22 | 138:11 140:4 | 185:6,16,21 | **prevails** | **priority** |
| 190:21 | 140:19 | 185:22 | 127:6 141:24 | 231:20,22 |
| 192:6,10,11 | 207:1 208:1 | **precious** | 170:5 | 233:21 |
| 192:20,22 | 208:10,10 | 251:17 | 179:16 | 234:7,9,10 |
| 192:24 | **popular** | **predominates** | 186:9 | 239:18 |
| 193:1 | 248:17 | 249:24 | 201:10 | 240:1 |
| 194:25 | 250:23 | **prepared** | 202:23 | **private** |
| 195:13,21 | **population** | 123:8 | 208:25 | 230:7 |
| 196:7,16,19 | 161:3 250:11 | **present** | 226:13 | **privilege** |
| 199:25 | 250:16 | 132:20,22 | **prevent** | 230:6 |
| 201:16,17 | **portend** | 133:5 | 223:6 229:1 | **pro** |
| 201:22 | 156:18 | 139:25 | 229:8,13 | 248:25 |
| 202:1,11,16 | **portion** | 151:7 | 231:7,8,14 | **probable** |
| 203:24 | 206:1 | 156:15,16 | 239:21 | 157:13 |
| 205:4 | **position** | 157:21 | 242:7,10 | |

TX_00212482

USA_00022772

Case 2:13-cv-00193 Document 663-26 Filed on 11/11/14 in TXSD Page 63 of 78
Case 1:12-cv-00128-RMC-DST-RLW Document 215-3 Filed 06/20/12 Page 20 of 412

House Floor Debate - Volume 2                    April 23, 2007

284

| | | | | |
|---|---|---|---|---|
| probably | 224:13,15 | 161:10 | 248:10 | publics |
| 137:7 144:10 | 241:2,7 | 234:19 | 252:9 | 163:15 |
| 149:13 | 242:1 254:1 | prosecuting | proven | published |
| 165:3 215:7 | 254:6,7 | 228:25 229:7 | 159:21 219:8 | 230:15 |
| 217:1 219:5 | processes | 231:12,17 | provide | publishes |
| 244:25 | 253:24 | 232:11 | 146:21,25 | 230:14 |
| probation | proclamation | 239:17 | 147:8 | Puente |
| 223:4 | 132:17,19 | 240:1 | 163:18 | 254:17 |
| problem | produce | 242:22 | 170:13 | punish |
| 123:12 | 142:6 248:9 | 244:10 | 206:4 | 249:22 |
| 140:24,25 | professio... | prosecution | 209:21 | purchase |
| 144:13,21 | 230:8 | 144:5 160:6 | 211:19 | 151:23 |
| 148:23 | program | 163:6,22 | provided | purpose |
| 150:14 | 186:17 | 166:13 | 155:9 205:9 | 125:6 131:18 |
| 153:10 | progress | 229:14 | 244:3 | 131:25 |
| 154:18 | 247:19 | 231:20 | provides | 134:3 |
| 156:12 | prohibit | 232:17 | 203:9,24 | 136:22 |
| 161:13 | 193:24 | 241:12 | providing | 148:1 |
| 163:23,24 | 219:22 | prosecutions | 128:13 | 156:22 |
| 164:1 | prohibited | 239:20 | 130:14 | 161:15 |
| 178:19 | 192:24 | 245:23 | 147:11 | 170:19 |
| 214:20 | project | prosecutors | 152:5 | 172:8 |
| 231:14 | 173:24 | 231:16,19,22 | 205:13 | 174:18 |
| 232:21 | promote | 232:10,14 | 233:20 | 176:25 |
| 234:13,17 | 173:22 | 234:7 | proving | 181:9 |
| 235:14,17 | proof | 239:18 | 159:21 | 183:17 |
| 240:16 | 159:4 160:3 | protect | 219:10 | 184:8 |
| 243:23 | 160:23,24 | 126:13 | provision | 185:13 |
| problems | 191:2 | 170:10 | 173:4 187:13 | 191:6 200:3 |
| 131:11 144:4 | proper | 223:17 | 196:7 | 202:5 |
| 151:22 | 222:4 | 237:13 | 201:17 | 206:18 |
| 152:4 | proponents | 249:17 | provisional | 209:24 |
| 155:24 | 227:25 | 251:13 | 159:16 160:3 | 210:21 |
| 232:21 | 228:19 | protected | 209:7 253:8 | 212:4,25 |
| PROCEEDINGS | 231:15 | 198:10 | 253:9,13,14 | 220:24 |
| 122:1 | 233:14 | protecting | 253:18 | 224:8 225:8 |
| proceeds | 234:22 | 239:24 | provisions | 225:17 |
| 156:1 | prosecute | 244:14 | 186:18 | 228:8,25 |
| process | 144:7 151:4 | protection | 200:18 | 232:1 |
| 125:2 135:11 | 152:6 | 200:19 | 203:10 | 237:19 |
| 141:16 | 232:14 | proud | pro-curium | 252:13 |
| 152:12 | 233:21 | 214:22 | 253:23 | purposes |
| 175:5 | 234:14 | prove | public | 129:17 |
| 218:12,13 | 237:9 240:8 | 131:8,9 | 123:24,25 | pursuant |
| 218:17 | 241:4 244:8 | 159:8 182:4 | 130:21 | 255:13 |
| 219:21 | prosecuted | 210:12 | 157:5,7 | pursue |
| 223:8,9,17 | 127:18 145:1 | 219:21 | 204:5 | 127:17 |
| 223:19,24 | 147:19 | 237:24 | 255:17 | put |

TX_00212483

USA_00022773

Case 2:13-cv-00193 Document 663-26 Filed on 11/11/14 in TXSD Page 64 of 78
Case 1:12-cv-00128-RMC-DST-RLW Document 215-3 Filed 06/20/12 Page 21 of 412

House Floor Debate - Volume 2                    April 23, 2007

285

| | | | | |
|---|---|---|---|---|
| 122:2 | 205:5,6 | **Rafael** | 142:1 | 162:16,16 |
| 124:23 | 206:20 | 145:10,19 | 165:11 | 167:16 |
| 134:5 | 207:13 | 146:24 | 169:14 | 171:20 |
| 136:11 | 212:6 214:8 | **raiding** | 170:7 | 175:17 |
| 137:9 | 215:6,15 | 199:20 | 171:16 | 176:18 |
| 141:11 | 219:15,16 | **rail** | 179:17 | 179:8 |
| 147:18 | 222:20 | 210:3 | 180:3,14 | 188:10 |
| 174:4 | 237:12 | **raise** | 186:11 | 206:12 |
| 184:19 | 240:13 | 191:7 222:15 | 187:4,21 | 207:19 |
| 187:9 205:7 | 248:23 | 222:24 | 190:7,11 | 217:3 |
| 217:4 | 250:12 | 228:9 | 201:12 | 224:16 |
| 232:24 | 252:20 | **raised** | 202:24 | 239:4,12 |
| 233:9 | 254:10 | 184:12 | 203:18 | 242:7 |
| 240:24 | **questioned** | 200:25 | 209:2,16 | 252:17 |
| 242:23 | 252:18 | **raises** | 220:7 | **reason** |
| 247:8 250:6 | **questioning** | 169:17 | 221:10,23 | 133:14 |
| **puts** | 151:16 | 238:18 | 226:24 | 136:19 |
| 135:21,22 | **questions** | **raising** | 227:17 | 138:14 |
| 178:10 | 122:15 | 223:4 224:9 | 230:3,16 | 153:24 |
| 233:8 | 143:11 | **Ralph** | 253:19 | 157:16,22 |
| **putting** | 145:9 | 131:19 | **READING** | 182:18 |
| 140:5,9 | 147:23 | 249:12 | 121:9 | 189:4 |
| | 151:19 | **ramificat...** | **reads** | 230:19 |
| ⎯⎯⎯ **Q** ⎯⎯⎯ | 175:19 | 145:14 | 253:23 | 249:25 |
| **qualified** | 210:23 | **rampant** | **real** | 251:8 |
| 251:15 | 214:1,6 | 231:14 | 129:22,22 | **reasonable** |
| **quality** | 238:9 | **ran** | 146:6 | 133:16,21 |
| 241:10 | 252:15 | 155:7 | 158:24 | 186:20 |
| **qualms** | **quick** | **ranged** | 164:19 | **reasons** |
| 168:20 | 129:22 146:6 | 192:21 | 166:2 | 137:24 138:3 |
| **quarter** | 164:21 | **rank** | 173:14 | 138:3 183:2 |
| 153:12 | **quickly** | 250:15,17 | 200:7 | 239:19 |
| **question** | 228:22 | **ranked** | 230:24,25 | 249:7 |
| 126:25,25 | **quite** | 250:9,14 | **reality** | 255:21 |
| 132:2 145:7 | 136:15,17 | **ranks** | 125:7,9,13 | **recall** |
| 145:8,12,14 | 141:2 | 250:3 | 125:14,17 | 211:8 214:6 |
| 145:16,20 | 218:19 | **rarely** | 126:3,11,13 | **receipt** |
| 145:21 | 233:25 | 247:16 | 149:12 | 255:19 |
| 146:24 | **quote** | **rates** | 162:4 | **receive** |
| 147:5 151:3 | 253:19 | 124:19 | 163:16 | 161:8 165:12 |
| 156:24 | | **Raymond** | **realize** | **received** |
| 159:16 | ⎯⎯⎯ **R** ⎯⎯⎯ | 220:24,25 | 225:1 239:3 | 150:6 |
| 167:24 | **races** | 221:4,5 | **really** | **receiving** |
| 168:17 | 250:5 | **read** | 122:21 | 164:10,11 |
| 169:25 | **racial** | 127:9 130:7 | 131:15 | **recognize** |
| 174:20 | 247:19 | 139:10 | 140:9 147:2 | 149:13 |
| 175:1 | **racism** | 141:13 | 148:15 | 220:20 |
| 182:21 | 246:24,25 | | 154:2 | 240:7 |

TX_00212484

USA_00022774

Case 2:13-cv-00193 Document 663-26 Filed on 11/11/14 in TXSD Page 65 of 78
Case 1:12-cv-00128-RMC-DST-RLW Document 215-3 Filed 06/20/12 Page 22 of 412

House Floor Debate - Volume 2                        April 23, 2007

286

253:20
**recognized**
152:14
**recognizes**
127:12
130:10
131:3,24
134:14
135:1 142:3
151:1,11
160:17
171:18
176:5
178:13
180:5,17,18
181:16
182:23
184:13,21
186:13
187:6,23,24
188:5,15
190:9,14
191:11,12
191:22
201:14,24
202:9 203:2
203:21
206:7,22
209:4
216:14
220:9
221:25
222:1,7
225:23
226:14
227:1,19
228:14
238:21,24
242:4
243:24
246:12
247:2 249:4
251:3,21
**recommend...**
173:9
**recommending**
135:7
**reconsider**

226:15,17
**reconstruct**
133:20
**record**
141:21
154:24
166:19
167:5
179:13
186:6 190:3
201:7
202:20
208:22
215:12
226:9
243:12
254:13
255:8
**records**
132:12 133:4
155:14
158:13
**recruit**
125:16
**red**
206:15
**reduce**
134:4 228:1
231:12
237:4
242:22
**reduced**
249:1
**reducing**
230:2 241:13
**reenacting**
140:1
**refer**
232:16
**reference**
175:20
**referenced**
227:4
**referred**
202:3 229:14
**refuses**
206:22
**regard**

221:17
**regardless**
193:22
**regards**
214:17
**regionalize**
140:25
**register**
142:16
172:19,23
173:18
185:3
197:20
204:4
209:22
210:6 215:3
**registered**
133:1,5
138:24,25
154:8
157:23
158:14
164:25
165:2,15,17
166:9 167:4
170:11,23
170:25
171:3,4,6
182:10,11
185:2
203:25
204:16
**registrar**
182:12 219:8
221:15
**registrars**
129:16
**registration**
137:10,12
138:17,20
138:22
140:18
143:18
158:18
159:18,24
173:8,9
178:21
202:7 204:1

204:2,13
207:6
209:22
210:7,9
215:4,21,22
216:1,5
220:13
221:16
242:13
252:25
253:1,4,7
253:12,15
**regret**
236:20
**regularly**
148:11
208:13
**regulate**
233:15
**reimbursed**
224:15
**relate**
230:16
**related**
127:21 144:4
150:11,12
185:17
255:25
**relating**
179:25
**rely**
215:8
**relying**
162:2
**remains**
147:15
**remember**
175:23 250:7
**remind**
239:14 252:5
**removed**
242:15 250:5
**removing**
253:21
**render**
188:25
**rendered**
137:5

**renew**
213:24,25
**replace**
143:7
**replacement**
130:24
**replaces**
229:23 242:2
**report**
129:16
**reported**
128:10 199:4
**Reporter**
255:4
**REPORTER'S**
255:1
**represent**
141:9 166:5
**represent...**
123:12 124:2
124:25
125:22
126:1,2
129:7,14
149:21
151:19
156:21
164:23
169:17
173:3
174:19,25
175:19
194:9
199:17
200:6,21
202:12
207:17
222:23,24
228:10
231:18,24
232:18
233:17
234:20
235:22,23
238:3
240:15
241:9 242:9
242:20,24

TX_00212485

USA_00022775

House Floor Debate - Volume 2                    April 23, 2007

287

243:1 246:6
247:23,23
251:6 252:1
**Represent...**
121:7 189:11
**reproduced**
131:1
**Republicans**
145:6
**request**
188:13
248:24
**requested**
255:15,22
**requesting**
191:16
**require**
163:15 183:3
184:3
186:16
193:3,6
209:6 229:3
229:10
231:9
235:24
**required**
129:16
140:13
185:24
186:19
195:24
196:2,13
197:22,24
204:9 207:7
227:7
**requirement**
130:14 143:2
146:4,5
147:16
157:15
163:14
185:3 196:5
198:8
200:19
211:19
220:16
228:4
229:23

237:8
240:24
**requirements**
170:25 182:9
184:25
188:10
196:6
210:18
215:25
221:18
225:8,9
**requires**
192:8 232:10
232:12,15
251:10
**requiring**
140:3 157:11
176:10
190:20
191:25
192:7
196:10
206:13
230:4
231:11
252:9
**residents**
165:4,7,8,9
165:12
**resources**
233:20
234:16
235:13,17
244:9
**respect**
126:2 129:7
129:8
220:21
245:25
**respected**
145:20
**respectfully**
130:6 135:16
176:23
183:15
188:13
191:20
**respective**

248:8,9
**response**
169:22 233:6
233:7
240:14
**restore**
135:12
**result**
192:23
193:23
**results**
151:10
**retested**
127:15
**retired**
193:13
**returned**
255:17,19
**revenue**
199:7
**reverse**
127:8
**revert**
132:22 133:5
**review**
195:4,5
240:15
**revise**
178:9
**right**
122:3,9,11
122:13
124:4,10
126:6,9
129:5
133:23
135:20,22
136:3 140:8
146:7
148:20
149:25
154:21
155:23
163:13,21
169:5,5
170:24
173:19
174:1

177:22,23
183:23
184:2,4,5
188:19,24
188:25
197:9 198:9
209:7
216:24
218:8 223:6
223:13,16
223:22,23
224:1,2
228:21
235:2,20
237:5,14,15
246:23
248:5,20
249:20
251:13,18
252:23
**rightfully**
249:22
**rights**
134:19
136:14
188:3 189:8
189:19
200:20
207:3
232:25
246:19,24
247:10,13
247:16
**ring**
127:3 141:22
179:13
186:5 190:4
201:7
202:21
208:23
226:10
243:13
254:13
**risk**
147:18
**Rita**
130:13
132:15

133:11
**road**
193:9 248:15
**roads**
199:10,21
**roadside**
211:12
**robbers**
239:24
**role**
246:15
**roll**
253:5
**rolls**
153:8 158:9
185:21
186:1
**room**
166:18
**root**
241:15
**rootsweb.com**
150:23
**Rose**
209:3,4,5,11
**roughly**
153:21,21
**rule**
129:25 162:5
181:11
184:10
191:8
228:11
255:13
**ruled**
193:1 195:12
206:13
**rules**
160:25
**ruling**
184:19
**run**
125:16
**running**
125:25
182:16

TX_00212486

USA_00022776

House Floor Debate - Volume 2                    April 23, 2007

288

**S**

sacred
237:14
sacrifice
224:21
safer
230:20
safety
146:17 157:5
  204:5
Safety's
157:7
same-day
173:8
sample
187:10
sanctions
237:2,4
Sasquatch
162:12
sat
144:18,19
Sauder
211:13
saving
244:17
saw
145:7,8,11
  149:24
saying
122:21,22
  123:23
  124:3
  138:18
  146:7
  152:11
  157:5 168:7
  168:7,21
  171:1
  182:11
  189:17
  198:1
  200:14
  207:25
  210:6
  215:14
  235:13

238:4
245:16
253:6
says
123:13
129:15,20
132:16
140:12
143:13
146:18
147:3,7,10
147:17
151:6
155:23
157:17
160:5,21
162:1
164:25
165:1
166:25
168:8
170:13
180:7 182:5
182:12
187:8
194:14
195:25
198:1 199:7
220:11,14
220:16
221:14
222:3
230:18
234:13
236:15
237:21
scale
200:13
scaled
197:4
scenario
198:16
scheme
246:18
Schneider
230:14
scholarly
150:9

scholarship
169:15
school
170:12,16
  171:3
  193:12
Science
230:9
scope
176:9
screaming
234:12
screen
190:17
second
229:2 233:7
  242:20
  249:20
  250:10,15
  250:16
Secretary
128:1,22
  129:16
  144:20
  150:7 164:2
  203:5,9
  205:23
  229:3
  232:12
section
130:1,1
  134:18,22
  181:12
  184:10
  188:4 191:8
  197:25
  204:2
  236:14
  245:13
Sections
228:12
sector
230:7
secure
140:6 233:10
  243:7
  244:16
securing

230:4 231:21
  234:22
security
148:12
  153:14,22
  154:16
  158:2 230:7
  230:13,15
  230:21,23
  231:10
see
129:5 142:9
  190:17,25
  196:3 197:3
  198:4
  215:11
  232:5 235:9
  236:12
  247:1
seeking
204:3 208:5
  233:15
seeks
146:14 149:1
seen
144:17 152:3
  161:18
  213:7 217:5
Senate
179:20,23,23
Senator
129:15
send
144:7 191:19
  201:5 208:3
  209:11
  221:14
sends
133:25 134:9
  141:20
  169:24
  180:11
  186:4,24
  187:17
  190:2
  202:18
  203:15
  208:20

220:2,2
221:15,19
222:4 226:7
227:12
243:10
sense
181:7 185:8
  185:9 244:8
  248:5
sensible
169:22
sensitive
149:19
sent
249:14
separate
178:7
separates
123:16
September
204:12
  230:23
serious
142:17,17
serve
202:14
  214:23
served
214:4,13
  216:8
  230:12
  255:10
serves
224:8
service
213:15 218:7
service-r...
209:20
  211:11,18
serving
167:17 214:2
session
123:18
  164:13,14
  175:15,25
  175:25
  189:10
  199:19

JA_007895

TX_00212487

USA_00022777

Case 2:13-cv-00193 Document 663-26 Filed on 11/11/14 in TXSD Page 68 of 78
Case 1:12-cv-00128-RMC-DST-RLW Document 215-3 Filed 06/20/12 Page 25 of 412

House Floor Debate - Volume 2                    April 23, 2007

289

250:2 252:2
254:21
set
133:14 175:2
176:14
177:17
181:1,5
182:1
192:16
198:4 244:9
sets
247:20
setting
122:21
142:13
207:2
severe
132:10
sexual
236:3
shame
162:17
share
205:25
218:21
shares
234:21
Shauna
255:4 256:8
shed
210:10 213:9
shortest
229:15 236:5
Shorthand
255:4
show
127:3,4
129:18
137:11
141:22
143:16
145:19
146:11,11
146:12
155:16
156:18,18
160:23
170:1,2,2,3

179:13
182:4 186:6
186:6 190:4
194:1
196:19
201:8,8
202:21
208:23
214:22
215:2,9,21
219:11
222:3
226:10,11
237:24
243:13
253:11
254:13,16
showed
152:16
showing
123:25 133:4
149:22
226:4
shown
255:11
shows
183:5 185:20
219:22
247:18
shred
244:4 248:3
sic
193:17
side
159:21
215:16
sign
144:23 168:8
198:1,12,13
200:9,13
207:21
208:1 211:3
signature
163:2,11
255:14,17
255:20
signed
142:6 143:13

149:3
165:24
significant
132:16
156:12
247:10
signing
143:15 168:9
168:21
signs
151:5 250:6
similar
124:15
129:12,15
137:18
similarly
128:9
simple
134:16 142:5
144:5
160:19
simply
123:25 146:4
218:12
225:10
240:25
sincere
147:2 167:18
sincerity
167:16
sir
139:21
175:16
211:12,25
213:2,5,20
214:5
sister
167:12
sitting
180:20
situation
142:9 208:11
situations
190:17
six
193:7,19
207:25
236:17

244:2 250:4
sliding
200:13
small
173:3
Social
153:14,22
154:16
158:2
society
159:4 163:9
244:15
software
234:4
soldiers
215:12
Solutions
256:9
solve
146:15 152:4
somebody
122:17
125:15
146:2
151:25
162:3 183:7
185:15
197:1
198:11,13
223:18
224:3
242:11,16
249:15
soon
129:13
sorry
134:25 139:8
151:13
219:14
224:18
225:15
235:8
238:25
sort
140:25
165:23
166:6
192:16

sound
196:16
sounds
183:1 186:20
188:7
source
150:17,19
245:22
south
247:17
space
216:7
Spanish
227:5
speak
148:24 233:5
243:17,19
243:20
251:3
Speaker
125:5,6
126:20,24
127:12,13
129:21
130:3,10,11
131:3,18,20
131:24
133:25
134:2,3,7
134:14,15
134:24
135:1,2,15
136:22,24
139:17,19
141:20
142:3,4,19
143:10,12
147:25
148:1,5
150:24
151:2,11,13
151:17
156:20,21
160:14,18
161:15
162:20
167:21
168:2

TX_00212488

USA_00022778

Case 2:13-cv-00193 Document 663-26 Filed on 11/11/14 in TXSD Page 69 of 78
Case 1:12-cv-00128-RMC-DST-RLW Document 215-3 Filed 06/20/12 Page 26 of 412

House Floor Debate - Volume 2                          April 23, 2007

290

169:16,17
169:24
170:9,19
171:12,18
171:19
172:7,8,10
172:12
174:17,18
174:21,23
176:5,7,25
177:2
178:13
179:12,19
179:21,22
179:22
180:2,5,6
180:11,17
180:19
181:8,9,14
181:17
182:20,23
182:25
183:17
184:7,8,11
184:20,22
186:2,4,13
186:15,24
187:6,7,17
187:23,25
188:5,6,15
188:17
190:2,9,14
190:15
191:5,6,10
191:22,24
192:2,3
194:5,6
196:24
200:2,3,25
201:5,14,15
201:24,25
202:9,10,18
203:2,3,15
203:21,22
204:18
206:7,8,18
206:21,23
207:14,16
208:20

209:4,5,11
209:18,19
209:23,24
210:2,5,20
210:21,24
212:3,4,24
212:25
216:13,14
216:15
217:8,9,12
218:15
220:2,9,24
221:4,7,13
221:19,25
222:2,7,8
222:21
225:17,23
226:7,16,19
226:21,23
227:1,2,12
227:19
228:7,8,9
228:13
231:25
232:1,3
236:8
238:18,22
238:24
239:8,10
242:4
243:10
246:12,13
247:2,3
248:22
249:2,5
251:2,5,20
251:22
252:13,16
254:10
**special**
234:15
**specialist**
230:13
**specialists**
231:11
**specific**
233:24
**speech**

127:8
**spirit**
125:3 185:10
**stack**
152:21,22
**staff**
163:15
**stage**
236:24
**stakes**
223:5
**stamp**
163:9
**standard**
143:25
 225:25
 226:1
**standardized**
203:6,13
**standards**
198:4 203:5
**standing**
207:24
**stands**
201:16,22
**Star**
246:17
**start**
176:10
 185:16
 247:4
**started**
202:2
**starts**
239:5
**state**
127:18,25
 128:1,8,24
 132:17
 135:4,24
 136:6,8,16
 140:13
 144:20,21
 145:20
 147:13
 149:7 150:8
 164:2,24
 165:7,12

166:9
170:12,16
171:3,4,8,8
172:5
178:19
193:1,4
194:12
199:7 200:1
202:15
203:5,7,10
203:14,25
204:24,25
205:1,14,23
207:3 208:1
208:8,12
227:7 228:6
228:25
229:4,5
231:23
233:9,14,19
234:8,9,23
238:10
239:18
245:23
246:20,23
248:6,17
251:1 255:5
**statement**
143:24 144:6
149:4
166:21
167:10
168:9,21
202:16
204:3
207:21
219:15
252:11
**states**
124:11,15
136:17
169:1
170:15
202:15
211:5
214:18
231:2 248:9
250:16,18

**statewide**
129:17
 177:18
**State's**
128:22
 129:17
 229:3
 232:13
**state-wide**
128:4
**stating**
216:2
**status**
128:13
 219:21,21
**stay**
183:3 208:7
239:2
**staying**
251:23
**step**
152:5,5
**stepped**
240:18
**stereotypes**
248:2
**stop**
162:3 199:19
 240:9,12
**straight**
229:16,17
**Strama**
199:1,3,6,17
 199:18
 227:18,19
 227:20
 228:15,16
 232:3,4,5
 232:10,23
 233:6,17
 234:20
 235:8,21
 236:7,8,10
 236:19
 238:2,15
 239:8,11,25
 240:13,23
 241:8,17,18

Case 2:13-cv-00193 Document 663-26 Filed on 11/11/14 in TXSD Page 70 of 78
Case 1:12-cv-00128-RMC-DST-RLW Document 215-3 Filed 06/20/12 Page 27 of 412

House Floor Debate - Volume 2                    April 23, 2007

291

241:21,24
242:4,6
243:10,14
243:15
247:23
**Strama's**
228:11 246:6
**strangers**
140:17,18
**strengthen**
175:22 236:1
**strictly**
177:6 203:4
**strike**
142:23,24,25
145:24
146:2,9
236:15
237:7
**strikes**
146:3 235:3
239:4
**strong**
135:12
**strongly**
145:5
**struck**
124:16
236:17
**student**
147:12
170:14
171:1,7
249:13
**students**
148:11,14
170:11,15
171:2
**studies**
144:16
169:12,13
169:14
**study**
177:21
230:10
**stuff**
136:7
**sub**

146:19,20
**subdivision**
204:7
**subject**
150:10
163:21
214:12
224:5
**submit**
189:6
**submitted**
153:22 204:9
**submitting**
128:14
**Subsection**
146:22,22
147:9
148:16
**subsequent**
127:14
**Subsequently**
122:16
**substitute**
239:3
**succeed**
246:22
**suffer**
211:10
249:18
**suffering**
210:14
**sufficient**
253:4
**suggest**
122:4 158:24
169:12,13
**suggested**
164:23
173:14
231:15
232:20
**suggesting**
178:2
**Suite**
256:10
**support**
131:7 164:13

164:16
194:4
231:17
234:23
252:4
**supporting**
135:7 136:21
**supposed**
123:18
152:21
163:18
213:25
**suppression**
234:3
**Supreme**
137:5 192:25
206:13
252:7,12
253:20,23
**supression**
223:13 247:6
**sure**
122:6 123:24
141:7 146:2
154:5
162:15
163:10
172:18
174:7
177:11
179:8
183:21
213:18
226:3 227:9
232:8
234:16
237:15
243:3,4
244:15
245:8
**surely**
167:5 246:22
**surprise**
150:1,5
**surprised**
152:24,25
250:14
**survey**

128:4
**suspect**
233:2
**suspected**
232:17
**suspicious**
229:12
**sustained**
126:24 130:6
150:25
160:16
169:19
201:2
238:20
**Swifford**
189:16
**Sylvester**
136:4
**system**
123:7 135:13
148:12
154:18
157:18,19
176:14
197:18
207:7
237:17
240:8 251:9
**systems**
130:21

---

**T**
**table**
127:1,2,6
135:14
141:21,24
151:3,10
169:21,25
170:1,4
176:23
179:13,16
183:15
186:3,5,8
188:13
190:1,3,6
191:20
201:4,6,10
202:8,16,19

202:23
206:16
208:18,19
208:21,25
222:17
225:22
226:6,8,13
239:7 241:9
241:11,23
242:3,19
243:9,11
**tabled**
243:16
**tabling**
241:14,16
**take**
125:19
131:13
137:25
141:2,4
142:15
146:6 160:2
164:6
165:22
166:12
180:25
181:4,5,24
183:13
185:7
199:16
202:13
217:4 238:3
240:6
**taken**
138:25 150:9
153:12
172:19,24
173:19
206:9 242:1
246:15
256:1
**takes**
203:23
**talk**
146:13
154:19
178:24
179:7

TX_00212490

USA_00022780

Case 2:13-cv-00193 Document 663-26 Filed on 11/11/14 in TXSD Page 71 of 78
Case 1:12-cv-00128-RMC-DST-RLW Document 215-3 Filed 06/20/12 Page 28 of 412

House Floor Debate - Volume 2                    April 23, 2007

292

talked
144:4 184:24
194:14
talking
132:10 137:1
138:17
149:16
159:19
163:22
173:13
216:8
217:25
talks
157:2,3
tamper
234:4
task
228:5,24
232:11
tax
140:1,5
190:21
192:6,10,11
192:20,22
194:25
195:13,21
196:7,16,19
199:25
201:16,17
201:22
202:1
203:24
205:4
206:12,14
206:24
207:1,4
252:8
taxes
126:8 192:24
193:1
202:11,17
teach
205:23
technology
230:13
231:10
235:25

teenager
231:5
Tel
256:11
Telegram
246:17
tell
125:15 126:3
137:19
140:24
143:23
156:1
162:17
178:6 181:6
185:8
188:18
189:9
194:19
195:19
196:3 206:1
233:18
243:3
244:11,16
245:2 246:4
telling
137:8 211:14
241:13
termites
162:9
terms
147:16 227:6
250:4,15
terrible
125:23
131:10
133:11
terrific
160:22
terrorists
230:24
test
193:9
testify
230:8
testimony
163:25 164:8
255:8 256:1
Texan

243:3
Texans
124:3 145:15
145:17
161:2 228:2
228:21
229:21
230:1 233:1
233:9
235:15,16
237:8 238:7
241:2 243:5
244:6
Texas
121:7 127:16
130:1
134:17
136:16
144:2,18
145:2,21
149:7 157:7
157:25
161:22
162:10
164:24
165:10
171:3,7
180:9 188:2
188:23
192:20
193:18
194:12
199:14
201:20
203:14
204:25,25
205:1 207:3
207:9,9,10
208:8
212:20
228:6 229:4
233:19
234:8
238:10
246:19
247:8 248:6
250:3 255:5
256:8,10

thank
127:13
130:11
133:23
134:15
139:16
141:19
143:6 146:5
147:22,23
148:5
151:18
156:19
167:19
170:9 171:9
174:16,24
176:2 177:5
178:12
180:6,19
184:6,22
186:15
187:7,25
188:17
190:15
191:24
201:15
203:3,22
206:6,17,23
208:16
210:4,5
212:1,23
218:9
221:13
225:21
226:16
227:2,20,22
236:7
238:22
239:11
246:13,14
247:3,7
251:5,6,22
251:23,24
254:8
thanking
247:5
theft
235:23 236:1
therefor

255:21
thing
146:7,16
148:15
154:25
159:6 161:1
161:6
164:18
165:25
171:1
181:20
182:1 183:1
183:4
228:19,23
229:2,9
236:18
248:17,20
249:7
things
123:16
137:15
138:23
147:9 151:9
155:23
182:9
199:20
202:2,3
234:7
236:13
248:2
think
123:11,16
124:22
125:12
131:12,15
131:21
136:4,6
138:16
140:21
141:14
146:14
148:24
151:8 152:2
154:14,23
155:4,13
156:4,13
157:3,16
158:23

249:20

TX_00212491

USA_00022781

| | | | | |
|---|---|---|---|---|
| 159:6 160:8 | 219:2,17 | 137:20 | 235:25 | 143:23 |
| 161:12 | Thompson | 138:11 | tracked | try |
| 162:9 | 248:22,24 | 178:5 | 158:5 | 162:7 173:25 |
| 167:18 | thought | 180:21 | tragically | 181:18 |
| 168:20,24 | 122:8 133:15 | 195:5 | 246:19 | 192:13 |
| 174:2 175:7 | thousand | 220:19 | train | 201:17 |
| 175:17 | 198:12 231:1 | today | 229:6 245:9 | 226:2 |
| 178:25 | threat | 124:7 139:24 | trained | trying |
| 179:6 | 160:6 240:7 | 149:14 | 232:11 | 131:5 133:20 |
| 181:20 | three | 161:2 | training | 141:15 |
| 182:7 183:2 | 133:12 | 163:24 | 186:17 203:5 | 162:5 |
| 183:7 | 254:19 | 164:19 | 203:7,10 | 164:12,15 |
| 187:15 | throw | 173:10 | 222:12,13 | 168:16,22 |
| 191:18 | 235:13 | 199:11 | 244:21,22 | 179:8 |
| 192:15,15 | throwing | 207:2 208:1 | trainings | 188:18,22 |
| 195:1 | 235:17 | 215:8 | 229:4 232:13 | 189:1,2 |
| 202:10 | tight | 222:13 | transcribed | 192:5,16 |
| 206:2 208:2 | 131:6 | 225:4 | 121:11 255:9 | 223:6,7 |
| 208:11,14 | time | 231:19 | transcript | 227:25 |
| 208:17 | 126:20 | 236:22 | 255:7,19 | 228:18,19 |
| 210:10 | 133:16,19 | 242:8 | transport... | 228:20 |
| 211:9 | 133:21 | 246:15,17 | 130:21 138:2 | 233:16 |
| 213:17 | 135:23 | 247:8,12,14 | Travis | 234:3,4 |
| 214:20 | 136:7 141:2 | 247:22,25 | 139:13 | 235:8 |
| 215:16,17 | 147:1 | 248:4,20 | tribal | 237:20 |
| 215:23 | 148:10,15 | 249:17,19 | 212:14,17 | 248:7 |
| 216:17,23 | 154:23 | 250:1,2,12 | tried | 249:16 |
| 217:5,6 | 156:15 | today's | 250:8 | turn |
| 218:1 | 160:15 | 159:4 | tries | 246:18 |
| 223:12 | 167:23 | Tolton | 122:5 170:10 | 251:14 |
| 224:4,7,8 | 168:1,3 | 244:25 | 190:17 | turned |
| 224:25 | 169:18 | tool | trouble | 243:5 |
| 225:3,13 | 176:13 | 152:8,11,13 | 134:21 | turner |
| 227:10 | 178:8 179:7 | 251:11 | 216:20 | 122:2,7,25 |
| 236:13 | 184:23 | top | true | 123:4,21 |
| 238:15 | 188:11 | 199:25 | 158:16 | 124:2,7,14 |
| 243:1 247:9 | 189:1 201:1 | total | 196:15,17 | 124:20,25 |
| 247:22 | 204:11 | 140:17,18 | 252:7 255:8 | 125:7,9,12 |
| 248:13,16 | 213:24 | 152:20 | Truitt | 125:22 |
| 250:24 | 215:2,22 | totally | 235:23 | 126:1,5,17 |
| 252:3,10,17 | 220:12 | 214:19 242:2 | Truitt's | 126:20,22 |
| thinking | 222:17 | tougher | 141:5 | 127:1,4,6 |
| 180:21 183:6 | 223:2 | 225:4,12,13 | truly | 136:4 |
| thinks | 224:10 | tough-armed | 237:22,23 | turning |
| 189:12,18 | 235:10 | 229:24 | trust | 226:1 |
| third | 238:19,23 | Town | 137:8 173:15 | turnout |
| 127:25 229:9 | 239:2 252:3 | 139:3 | truth | 141:6 173:22 |
| third-world | times | track | | 174:9 250:4 |

TX_00212492

USA_00022782

House Floor Debate - Volume 2                    April 23, 2007

294

| | | | | |
|---|---|---|---|---|
| 250:15,17 | 182:17 | 192:12,15 | **validated** | 151:5 177:13 |
| **twice** | 183:21 | 193:2 196:9 | 157:6 | 251:10 |
| 235:1 | 187:11 | 196:10 | **value** | **verify** |
| **two** | 191:17 | **updating** | 225:2 | 148:22 |
| 132:20 175:2 | 205:18 | 241:7 | **varies** | 176:21 |
| 182:9,9 | 207:18 | **upheld** | 197:6 | **verifying** |
| 184:25 | 208:15 | 252:7 | **variety** | 203:11 |
| 192:24 | 217:3 232:6 | **uphold** | 137:24 138:2 | 219:18 |
| 211:2,7,20 | **understan...** | 202:14 | **various** | 230:22 |
| 225:19 | 124:10 | **upwards** | 186:18 | **version** |
| 229:16 | **understood** | 244:6 | **Vaught** | 197:4,4,5 |
| 236:6 | 194:13 | **urge** | 209:17,18,19 | **versus** |
| 243:15 | 202:11 | 243:8 246:8 | 210:5,24,25 | 192:25 |
| **TXU** | **undertake** | **use** | 211:4,8,12 | 214:10 |
| 125:3 | 173:24 | 152:9,11 | 211:21,25 | **veteran** |
| **Tyler** | **Unfortuna...** | 166:2 171:1 | 212:6,7,9 | 210:8 214:12 |
| 137:19 | 247:20 | 172:24 | 212:11,14 | 214:22 |
| **type** | **unfunded** | 192:24 | 212:18,22 | 215:20 |
| 175:14 | 174:14 | 195:9,18 | 213:2,5,20 | 216:3,24 |
| 229:12 | 191:14,19 | 202:5 204:4 | 213:23 | 217:14,19 |
| 231:7 | 192:14 | 212:16 | 214:5 215:5 | 219:8,9,12 |
| 239:20 | 205:15,20 | **useless** | 215:23 | 219:21,23 |
| 240:16,25 | 205:20,24 | 230:23 | 216:5,11,21 | 220:12,14 |
| 244:5 | 206:2,11 | **utility** | 220:2,2 | 220:18 |
| **types** | **UNIDENTIFIED** | 165:22 | **Veasey** | **veterans** |
| 175:20 | 179:19,22 | **U.S** | 134:12,13,14 | 209:20,22 |
| **typewriter** | **uniform** | 188:21 189:7 | 134:15 | 210:6,10,14 |
| 165:25 | 135:3 | 192:23,25 | 135:15,16 | 210:18 |
| | **unintended** | 197:18 | 135:18,20 | 211:16 |
| ___U___ | 229:25 238:6 | 213:15,16 | 136:15,20 | 213:4,7,11 |
| **ugly** | **unintenti...** | 248:7,11 | 136:25 | 213:14,15 |
| 246:2 | 243:2 | 252:12 | 137:1,14 | 215:17 |
| **ultimately** | **United** | 253:19,22 | 138:21 | 216:17,18 |
| 162:1 | 170:15 | **U.S.C** | 139:3,8,12 | 216:22 |
| **unable** | 202:14 | 188:4 | 139:21,22 | 217:6,7,21 |
| 140:13 | 211:5 | | 140:2,8,20 | 217:24 |
| 194:15 | 214:18 | ___V___ | 140:23 | 218:4,5 |
| 198:2,5 | 250:16 | **VA** | 141:20,23 | 220:20 |
| 200:9 | **university** | 214:10 | 247:2,3 | **veteran's** |
| 207:22 | 170:14 171:8 | **vaccine** | **vehicle** | 214:24 |
| 239:19 | 193:5,12 | 189:17 | 173:7 | **Vicki** |
| **unbiased** | **unpractical** | **valid** | **vehicles** | 141:5 |
| 145:21 | 125:18 | 160:3 165:12 | 130:21 | **victim** |
| **underneath** | **untrue** | 203:25 | **vein** | 131:9 |
| 198:1 | 248:2 | 226:3 | 123:16 | **victims** |
| **understand** | **unworkable** | 244:24 | **verifiable** | 130:12,15,25 |
| 122:16 131:5 | 191:15 | 245:2,16,18 | 144:3 | **videotape** |
| 135:4,5 | **un-Consti...** | 249:12 | **verification** | 255:9 |

TX_00212493

USA_00022783

Case 2:13-cv-00193 Document 663-26 Filed on 11/11/14 in TXSD Page 74 of 78
Case 1:12-cv-00128-RMC-DST-RLW Document 215-3 Filed 06/20/12 Page 31 of 412

House Floor Debate - Volume 2                    April 23, 2007

295

| | | | |
|---|---|---|---|
| **vigilance** | 135:10,22 | 201:6,7,7 | 254:16,17 | 163:16 |
| 237:13 | 135:24 | 202:5,15,20 | **voted** | 164:1 |
| 238:16 | 138:4,5,24 | 202:20,20 | 122:6,17,22 | 168:19 |
| **vigorously** | 139:5 140:7 | 204:4,16 | 125:3 127:5 | 170:25 |
| 127:17 | 140:22,24 | 207:1,7,25 | 138:4,22 | 171:6,20 |
| 234:19 | 141:21 | 208:3,9,13 | 141:23 | 173:8 174:9 |
| **Villareal** | 142:6,16 | 208:18,21 | 144:10 | 178:8,10,21 |
| 186:12,14,15 | 143:20 | 208:22,22 | 153:18 | 178:22 |
| 186:24 | 147:21 | 209:21,22 | 154:24 | 180:8 |
| 221:24 | 149:11 | 210:6,12,17 | 170:3 | 182:11,12 |
| 222:1,1,2 | 151:25 | 211:15 | 179:15 | 185:4,12,14 |
| 225:23,24 | 154:8 | 212:20 | 186:7 190:5 | 185:25 |
| 226:7,11 | 157:23 | 213:16 | 201:9 | 189:8 196:7 |
| **Villareal's** | 158:14 | 214:22 | 202:22 | 197:21 |
| 222:24 | 159:20 | 215:3,8 | 208:24 | 202:6 |
| **violates** | 161:1 | 216:16 | 226:12 | 203:25,25 |
| 129:25 | 163:17 | 217:4,5,6 | 243:14 | 204:13,14 |
| 181:11 | 165:5,15,17 | 219:11,12 | 248:16 | 204:23 |
| 188:3 189:7 | 166:9 167:4 | 219:20,22 | 254:18 | 207:6 209:7 |
| 189:19 | 167:11 | 223:18 | **voter** | 210:9 215:4 |
| 228:11 | 168:19,22 | 224:19,20 | 123:10,22 | 215:20,22 |
| **violation** | 169:21 | 224:22 | 127:17,19 | 216:1,5 |
| 136:14 | 170:1,1,22 | 225:2,4,25 | 127:23 | 218:18 |
| **violations** | 172:4,19,21 | 226:5,6,9,9 | 128:2,6,7 | 219:8 |
| 231:13 | 172:23,25 | 226:10 | 128:17,23 | 220:13 |
| **violators** | 173:18 | 228:21 | 129:1,5 | 221:15,15 |
| 236:5 | 174:4,8 | 233:16 | 135:7 | 223:6,13,18 |
| **Virginia** | 179:9,9,10 | 234:25 | 136:14 | 224:4 226:2 |
| 192:25 231:1 | 179:13 | 235:1,3,4,5 | 137:10,12 | 228:1,25 |
| **virtually** | 180:8,22 | 235:12 | 138:17,20 | 229:7,12,20 |
| 144:1 | 182:2,19 | 237:5,15,16 | 138:21 | 229:24 |
| **virus** | 183:13 | 237:17,18 | 139:24 | 230:2,11 |
| 179:25 | 185:1,6 | 238:7 243:6 | 140:17 | 231:8,12,14 |
| **visit** | 186:3,6,8 | 243:9,12,12 | 141:6 | 232:7,8,12 |
| 164:23 | 187:15 | 243:12 | 142:10,10 | 232:17 |
| **VOLUME** | 189:25 | 245:13,20 | 142:11 | 233:21,24 |
| 121:10 | 190:3,23 | 245:21,25 | 143:17 | 233:24 |
| **vote** | 192:1,8,9 | 246:4,9,10 | 144:1,12,20 | 234:2,3,13 |
| 122:3,9,11 | 193:4,16,24 | 246:11,23 | 149:17 | 234:15,16 |
| 122:13,19 | 193:25 | 248:1,20 | 150:7,10,12 | 235:7 237:3 |
| 124:4,5,5,6 | 194:3 | 249:9,10 | 150:12 | 237:6 |
| 124:10 | 195:14,16 | 250:8,11 | 151:4 | 239:20 |
| 126:6,9,16 | 196:11,18 | 251:13,14 | 152:10 | 240:1,9,16 |
| 126:22 | 196:21,25 | 251:18,18 | 153:7 158:9 | 240:25 |
| 127:2,3,7 | 197:8,15,16 | 252:10,19 | 158:18 | 241:5,12,14 |
| 128:6 129:5 | 197:17,19 | 253:1,2,17 | 159:17,18 | 241:15 |
| 130:14 | 197:20,23 | 254:11,12 | 159:24 | 242:7,10,12 |
| 132:9,21 | 198:9,21 | 254:12,13 | 160:3 | 242:13,15 |
| | 199:24 | 254:15,15 | | 242:22,23 |

TX_00212494

USA_00022784

243:1 244:4
244:5,10,12
244:13
245:9,12,22
246:3,10,21
247:6,6,21
248:10
250:4,15,17
251:8,10,12
252:25
253:1,4,7
253:12,15
253:25
**voters**
133:2,5
135:9 145:2
157:5
164:25
165:2
170:11
171:4,23
172:3 175:9
187:11
207:2,10
225:14
226:4,4
251:15
254:2,6
**votes**
128:12,14,19
234:3 254:3
**voting**
122:18,24
123:18,19
123:21
124:19
125:2 127:4
127:4
128:15
129:7,8
134:18,19
136:10
138:7
141:22
149:18,19
150:3,18
152:7 156:3
166:10

169:1,2
170:2,2,3,4
179:14,14
180:9 186:1
186:6,7,8
187:10
188:3
189:19
190:4,5
191:17
195:19
201:8,9
202:21,22
202:23
205:11
208:5,23,24
214:19
215:9
216:17
218:12,17
219:23
221:18
223:5,8,17
223:19
226:11,11
226:13
230:10
232:25
234:4 235:6
243:13,14
243:15
246:6,19,24
247:16
248:4,8
250:11
253:21
254:14,18
254:19
**vulnerable**
244:15

_____ **W** _____

**waiting**
151:14 196:6
**waived**
140:14
**walk**
228:22

**walking**
161:19
**wallet**
213:18
**want**
124:4,5
125:15
135:11,16
135:24
136:11
139:5
140:15
141:7 146:6
146:25
147:20
152:6 158:3
162:7,9
163:14
164:23
166:16
167:19
172:19
174:8,10
175:7,11
183:20
184:15
194:20
195:6,17,18
202:12
221:5 223:9
223:16
224:14
227:21
228:16
230:3,15
231:5 235:9
235:13,14
235:18
236:19
237:21
239:14
242:6,7
245:6
246:14
247:4 254:5
**wanted**
136:19
139:14

151:25
165:18
213:17
218:21
**wanting**
178:7
**wants**
162:3 174:9
174:13
216:16
245:12
**war**
137:4 210:15
215:13,13
215:14
**Washington**
128:8 188:21
**wasn't**
123:21
177:24
239:18
**waste**
188:11 189:1
235:9 252:2
**watch**
215:11
**water**
133:20
138:19
166:6
**waving**
156:17
**way**
123:11 125:8
125:10,15
131:6 135:8
135:20
136:3
141:12
153:19
159:19
169:10,10
171:21
183:5
185:14
190:21
194:1 196:8
198:9

217:18,21
219:5,18
220:21
230:4
231:13
242:10,21
243:7
246:20
248:17
249:10
250:22,23
252:2
**ways**
231:7
**weaken**
151:9
**weakness**
245:20
**weather-r...**
130:12,15
**web**
155:17
**website**
150:22,23
155:17,18
155:19,22
155:23,25
156:1
**weed**
123:9
**week**
133:18 138:5
138:5
**weeks**
133:12
**well-taken**
150:24
160:15
169:19
201:2
238:20
**went**
175:14 211:3
214:23,24
250:5
**weren't**
124:16
**we'll**

Case 2:13-cv-09193 Document 663-26 Filed on 11/14/14 in TXSD Page 76 of 78
Case 1:12-cv-00128-RMC-DST-RLW Document 215-3 Filed 06/20/12 Page 33 of 41

House Floor Debate - Volume 2                    April 23, 2007

297

146:13
211:6
**we're**
124:12 129:4
131:15,21
139:23,25
140:3,5,9
146:20
152:9,10,10
158:23
162:5,14,16
164:12,15
170:24
171:1,1
175:2,25
179:8 183:4
189:1,5,6
189:11,13
189:25
191:17,25
192:15,16
192:18
197:7
206:24
212:20
216:8 217:3
223:6,7
225:4,7,12
227:8
234:15
236:4 247:1
247:12,18
248:4
249:16
250:4,20
252:4
**we've**
137:1 149:16
150:9 152:3
152:18
154:18
155:5
162:12
163:25
164:14
180:8 189:9
199:11,19
202:10

206:9
208:14
236:16
244:2 252:3
**whatsoever**
198:25
**white**
247:16
**widow**
220:12,14,18
**widower**
220:11,14,17
**widowers**
220:20
**widows**
220:20
**willing**
123:10
140:16
147:20
166:12
233:18
**winning**
122:11
**win-lose**
126:14
**win-win**
126:14
**wish**
239:12
**wishes**
173:21
**withdraw**
131:21
226:22
**withdrawn**
181:15
190:10
191:11
226:23
228:14
**witness**
218:22
255:11
**witnessed**
168:12 219:1
**woman**

156:23
**women**
219:3
**wonderful**
244:17
245:14,19
**Woods**
162:10
**word**
158:8 199:16
238:3
242:12
**words**
175:1 233:11
246:16
**wore**
219:3
**work**
154:4 172:17
177:23
183:1
222:11
**worked**
141:1 209:9
222:9,10
250:6
**worker**
148:18
163:19
182:13,15
245:17,17
**workers**
135:5 163:16
182:1
186:16,22
203:8
205:21,23
223:22
244:21
**working**
153:6 230:7
**works**
148:21
**world**
225:2
**worth**
124:23 139:4
141:8

**wouldn't**
149:10,13
166:23
214:21
219:24
250:14
**wrapping**
241:1
**write**
163:21
**writes**
230:14
**writing**
134:5 249:1
**written**
135:21
139:15
215:24
**wrong**
248:17

**X**

**xenophobia**
246:25,25

**Y**

**year**
130:15,25
132:18
133:13
150:3 153:2
153:7 155:2
199:14
**years**
123:13 125:2
125:3 126:6
126:6 166:3
166:10
180:22
192:24
193:7,18,19
193:20
197:11,12
207:3 211:9
225:19
248:14
250:14
**yield**

132:1 136:23
136:24
139:18,20
142:19,21
143:11
148:2,4
151:14
156:23,25
161:16,17
162:19,20
162:21
164:22
168:2 172:9
172:10
174:19,21
177:1,2
183:18
192:3,5
194:4,7
196:22,23
199:1,2
200:4,5
204:18,19
206:19,21
207:12,14
207:15
210:22,24
210:25
212:5,6
213:1,2
217:10
218:14
222:19,21
222:22
231:24
232:2,3
236:8,10
239:9
252:14,16
252:23
**yielding**
239:11
**yields**
143:12
151:17
172:12
174:23
177:3

TX_00212496

USA_00022786

Case 2:13-cv-00193 Document 663-26 Filed on 11/11/14 in TXSD Page 77 of 78
Case 1:12-cv-00128-RMC-DST-RLW Document 215-3 Filed 06/20/12 Page 34 of 412

House Floor Debate - Volume 2                    April 23, 2007

298

196:24
207:16
217:12
218:15
239:10
**York**
250:18
**young**
165:16
**younger**
197:12
**you-all**
182:5 230:3

---
Z
---
**Zedler**
128:21
131:18
169:16,17
**zero**
128:20,24
129:2
204:23

---
$
---
**$10,000**
198:13
**$15**
193:18 196:1
197:12
206:25
**$177,000**
199:9
**$24**
193:7
**$30**
206:25
**$5**
193:21
197:13
206:25
245:6

---
0
---
**03**
256:11

---
1
---

**1**
130:1 191:8
204:12
**1st**
145:4 256:4
**1,783,000**
157:5
**1.5**
165:3,6,14
**10**
154:15 161:3
213:12
**10.2**
158:9
**1001**
256:10
**11**
129:25
181:11
191:8 197:4
228:11
**11th**
230:24
**12**
224:12
**12/31/2012**
256:9
**13.001**
204:2
**14th**
137:6
**15**
146:17,17
248:14
**17**
226:18
**177,000-d...**
199:14
**18**
143:1 146:8
**182,366**
157:6,10
**183,366**
157:17
**1902**
192:20
**1965**

246:24
**1996**
153:2
**1998**
153:1

---
2
---
**2**
121:10 130:1
145:15,17
161:2 216:7
228:12
235:15
243:4 244:6
**2nd**
121:9
**2.2**
160:12
**2.8**
128:8
**20**
248:14
**2000**
150:3 153:2
153:7 155:2
240:17
**2002**
128:11 250:3
250:9
**2005**
127:17
**2009**
204:12 207:5
**2012**
121:11 256:5
**21**
121:11
**218**
121:9 126:18
126:18
129:10
150:14
184:9
186:18
245:14
248:25
251:11
254:11,19

**24th**
192:23

---
3
---
**3**
130:1 142:25
146:5
168:25
169:2
181:12
228:12
245:13
**30**
130:1 153:21
153:23
154:3,7,16
255:18
**30(f)(1)**
255:14
**31**
180:22
**32C2**
184:10
**32.111**
203:6
**3786**
256:8

---
4
---
**4**
146:17,17
184:2,10
**4,000-dollar**
225:19
**4.5**
165:9
**4/23/07**
121:9 255:2
**40**
139:7
**42**
188:4
**44**
152:25
**47**
139:13

---
5
---
**5**
134:18,22
**5,000**
243:5,5
**50**
166:10
192:21
231:2
**500,000**
243:4

---
6
---
**6**
197:3,5
**6:00**
181:1,24
**60**
193:18,20
197:11,12
**60s**
247:14
**66**
190:6 202:22
**67**
141:24 201:9
208:24
243:15
**68**
127:5 170:4
254:18
**69**
179:15 186:8
226:12

---
7
---
**7**
146:20,20
**7th**
145:4
**7:00**
182:2 224:12
224:12
**713) 524-4600**
256:11
**72**
208:24

TX_00212497

USA_00022787

Case 2:13-cv-00193 Document 663-26 Filed on 11/11/14 in TXSD Page 78 of 78

| | | | | |
|---|---|---|---|---|
| **73** | **99.99** | | | |
| 179:15 | 162:6 | | | |
| **74** | | | | |
| 141:23 | | | | |
| **75** | | | | |
| 127:5 138:9 | | | | |
| 186:7 | | | | |
| 192:22 | | | | |
| 243:14 | | | | |
| **75/68** | | | | |
| 127:7 | | | | |
| **76** | | | | |
| 190:5 254:18 | | | | |
| **77** | | | | |
| 170:3 202:22 | | | | |
| **77002** | | | | |
| 256:10 | | | | |
| **78** | | | | |
| 201:9 226:12 | | | | |
| **79** | | | | |
| 166:3 | | | | |
| **8** | | | | |
| **8** | | | | |
| 143:13 197:4 | | | | |
| **80** | | | | |
| 123:13 | | | | |
| 152:15 | | | | |
| **80/54** | | | | |
| 127:7 | | | | |
| **805** | | | | |
| 256:10 | | | | |
| **87** | | | | |
| 145:4 | | | | |
| **88** | | | | |
| 128:4 | | | | |
| **89** | | | | |
| 128:11,15,18 | | | | |
| 128:19 | | | | |
| **9** | | | | |
| **91** | | | | |
| 145:6 | | | | |
| **93BF2** | | | | |
| 188:4 | | | | |
| **95** | | | | |
| 145:6 | | | | |

TX_00212498

USA_00022788