PL188
9/2/2014
2:13-cv-00193

## Media/Public Outreach: Election Identification Certificates
### *Texas Department of Public Safety*
August 30, 2012 – May 19, 2014

| | |
|---|---|
| **Aug 2012 – Present** | DPS Media and Communications Office fielded a variety of media inquiries related to election identification certificates (EIC) |
| **2012** | Posted language on DPS website explaining the status of SB14, in that it was pending litigation. |
| **06.25.13** | DPS issues statewide <u>press release</u> announcing EICs will be available at all driver license offices beginning 6.26.13. Press release explains that a photo id is now required for voting in elections in Texas; explains eligibility, application process and requirements; and other facts regarding the issuance and use of the EIC |
| **06.25.13 – Present** | SE Troopers conduct various interviews regarding EIC availability |
| 06.25.13 | DPS issues Tweet related to EICs |
| 08.02.13 | DPS issues Tweet related to EICs |
| 08.07.13 | DPS issues Tweet related to EICs |
| 08.21.13 | DPS issues Tweet related to EICs |
| 09.04.13 | DPS issues Tweet related to EICs |
| **09.13.13** | DPS issues statewide <u>press release</u>: "Select Driver License Offices Open Saturdays to Issue Election Identification Certificates" |
| 09.13.13 | DPS issues Tweet related to EICs |
| 09.13.13 | DPS issues Facebook post related to EICs |
| **09.24.13** | DPS issues statewide <u>press release</u>: "Mobile Stations to Issue Election Identification Certificates Across Texas Beginning Oct. 1" |
| 09.20.13 | DPS issues Tweet related to EICs |
| 09.24.13 | DPS issues Tweet related to EICs |
| 09.25.13 | DPS issues Facebook post related to EICs |
| 10.08.13 | DPS issues Tweet related to EICs |
| 10.21.13 | DPS issues Tweet related to EICs |

**EXHIBIT**
124
exhibit

**Media/Public Outreach: Election Identification Certificates**
*Texas Department of Public Safety*
· August 30, 2012 – May 19, 2014

| | |
|---|---|
| 10.22.13 | DPS issues Tweet related to EICs |
| 10.22.13 | DPS issues Tweet related to EICs |
| 10.23.13 | DPS issues Tweet post related to EICs |
| 10.23.13 | DPS issues Tweet post related to EICs |
| 10.23.13 | DPS issues Facebook post related to EICs |
| 10.24.13 | DPS issues Tweet post related to EICs |
| 10.24.13 | DPS issues Facebook post related to EICs |
| **10.25.13** | DPS issues statewide <u>press release</u>: "REMINDER: Select Driver License Offices Open Saturdays to Issue Election Identification Certificates; *Certificates also available at mobile stations, select county locations throughout the state"* |
| **10.25.13 – 11.05.13** | **DPS issues local press releases announcing county-run EIC operations, providing county contact information** |
| **10.25.13 – 11.05.13** | **DPS issues local press releases announcing DPS mobile station locations / schedules in counties w/o a DL Office** |
| **10.25.13 – 11.05.13** | DPS issues "In Case You Missed It" press releases highlighting Secretary of State press releases, announcing 25 mobile station locations/schedules in select areas of the state |
| 10.25.13 | DPS issues Tweet related to EICs |
| 10.25.13 | DPS issues Tweet related to EICs |
| 10.25.13 | DPS issues Facebook post related to EICs |
| 10.25.13 | DPS issues Facebook post related to EICs |
| 10.28.13 | DPS issues Tweet related to EICs |
| 10.29.13 | DPS issues Tweet related to EICs |
| 10.29.13 | DPS issues Facebook post related to EICs |
| 10.30.13 | DPS issues Tweet related to EICs |

**Media/Public Outreach: Election Identification Certificates**
*Texas Department of Public Safety*
August 30, 2012 – May 19, 2014

| | |
|---|---|
| 10.31.13 | DPS issues Tweet related to EICs |
| 10.31.13 | DPS issues Facebook post related to EICs |
| 11.04.13 | DPS issues Tweet related to EICs |
| 11.04.13 | DPS issues Facebook post related to EICs |
| **01.29.14** | DPS issues statewide <u>press release</u>: "DPS Reminds Texans: Election Identification Certificates Available at Driver License Offices" |
| 01.29.14 | DPS issues Tweet related to EICs |
| 01.29.14 | DPS issues Facebook post related to EICs |
| 01.29.14 | DPS issues Facebook post related to EICs |
| 01.29.14 | DPS issues Facebook post related to EICs |
| **02.03.14** | DPS issues statewide <u>press release</u>: "Select Driver License Offices Open Saturdays to Issue Election Identification Certificates; *Certificates also available at mobile stations, select county locations*" |
| 02.03.14 | DPS issues Tweet related to EICs |
| 02.03.14 | DPS issues Facebook post related to EICs |
| **02.03.14 – 03.04.14** | **DPS issues local press releases announcing county-run EIC operations, providing county contact information** |
| **02.03.14– 03.04.14** | **DPS issues local press releases announcing DPS mobile station locations / schedules in counties w/o a DL Office** |
| 02.05.14 | DPS issues Tweet related to EICs |
| 02.06.14 | DPS issues Tweet related to EICs |
| 02.06.14 | DPS issues Tweet related to EICs |
| 02.06.14 | DPS issues Facebook post related to EICs |
| 02.10.14 | DPS issues Tweet related to EICs |
| 02.10.14 | DPS issues Facebook post related to EICs |

**Media/Public Outreach: Election Identification Certificates**
*Texas Department of Public Safety*
August 30, 2012 – May 19, 2014

| | |
|---|---|
| 02.12.14 | DPS issues Tweet related to EICs |
| 02.14.14 | DPS issues Tweet related to EICs |
| 02.14.14 | DPS issues Facebook post related to EICs |
| **02.18.14** | DPS issues statewide <u>press release</u>: "DPS Reminds Texans: Election Identification Certificates Available at Driver License Offices, Mobile Stations" |
| 02.18.14 | DPS issues Tweet related to EICs |
| 02.18.14 | DPS issues Tweet related to EICs |
| 02.18.14 | DPS issues Facebook post related to EICs |
| 02.19.14 | DPS issues Tweet related to EICs |
| 02.21.14 | DPS issues Facebook post related to EICs |
| 02.21.14 | DPS issues Tweet related to EICs |
| 02.24.14 | DPS issues Tweet related to EICs |
| 02.24.14 | DPS issues Facebook post related to EICs |
| 02.26.14 | DPS issues Tweet related to EICs |
| 03.03.14 | DPS issues Tweet related to EICs |
| 03.03.14 | DPS issues Facebook post related to EICs |
| **04.17.14** | DPS issues statewide <u>press release</u>: "DPS Reminds Texans: Election Identification Certificates Available at Driver License Offices" |
| 04.17.14 | DPS issues Tweet related to EICs |
| 04.17.14 | DPS issues Facebook post related to EICs |
| **04.23.14** | DPS issues statewide <u>press release</u>: "Select Driver License Offices Open Saturdays to Issue Election Identification Certificates; *Certificates also available at mobile stations, select county locations"* |

**Media/Public Outreach: Election Identification Certificates**
*Texas Department of Public Safety*
August 30, 2012 – May 19, 2014

| | |
|---|---|
| 04.23.14 | DPS issues Tweet related to EICs |
| 04.23.14 | DPS issues Facebook post related to EICs |
| **04.23.14** | DPS begins issuing local press releases announcing county-run EIC operations, providing county contact information |
| 04.28.14 | DPS issues Tweet related to EICs |
| 04.30.14 | DPS issues Tweet related to EICs |
| 05.01.14 | DPS issues Facebook post related to EICs |
| 05.02.14 | DPS issues Tweet related to EICs |
| 05.05.14 | DPS issues Tweet related to EICs |
| 05.06.14 | DPS issues Facebook post related to EICs |
| 05.07.14 | DPS issues Tweet related to EICs |
| 05.09.14 | DPS issues Tweet related to EICs |
| 05.12.14 | DPS issues Tweet related to EICs |
| 05.14.14 | DPS issues Tweet related to EICs |
| 05.13.14 | DPS issues Facebook post related to EICs |
| 05.16.14 | DPS issues Tweet related to EICs |
| 05.16.14 - 05.27.14 | DPS to continue issuing regular Tweets and Facebook posts related to EICs |



PL189
9/2/2014
2:13-cv-00193



# DRIVER LICENSE DIVISION

### Election Identification Certificates
### cannot be used for identification purposes other than voting.

## County Locations Issuing Election Identification Certificates

The following county locations will be issuing Election Identification Certificates (EICs) to Texans who do not already have an acceptable form of photo identification necessary to vote.

For locations, dates and times that EICs will be available, contact any of the following counties:

**Aransas County**
Judge C.B. "Burt" Mills Jr.
County Judge
361-790-0100
judge@aransascounty.org

**Archer County**
Barry Hargrove
940-720-3233

**Austin County**
Marcus Pena
Austin Tax Assessor-Collector
979-865-8633
mpena@austin.com

**Bandera County**
Judge Richard A. Evans
Bandera County Judge
830-796-3781
bandcojdg@indian-creek.net

**Borden County**
Sheriff Benny Allison
County Sheriff & Tax Assessor-Collector
806-756-4415
bordenco@poka.com

**Caldwell County**
Pam Ohlendorf
Caldwell Elections Administrator
512-668-4347
pamela.ohlendorf@co.caldwell.tx.us

**Camp County**
Judge Thomas Cravey
County Judge
903-856-3845
campcountyjudge@gmail.com

**Cochran County**
Cheryl Butler
County Elections Administrator
806-266-5181
cheryl.butler@co.cochran.tx.us

**Coke County**
Mary Grim
Coke County District & County Clerk
325-453-2631
marylgclerk@juno.com

**Cottle County**
Jan Irons
Cottle County District Clerk
806-492-3823
cottledcclerk@gmail.com

**Crockett County**
Judge Fred Deaton
Crockett County Judge
325-392-2965
Fred.deaton@co.crockett.tx.us

**Delta County**
Judge Herb Brookshire
County Judge
903-395-4400
countyjudge@deltacountytx.com

**Dimmit County**
Mario Zuvia Garcia
Dimmit Clerk
830-876-4209
mzgarcia75@yahoo.com

**Duval County**
Ana Bazan
Duval Elections Administrator
361-279-6278
ana.bazan@co.duval.tx.us

**Edwards County**
Olga Reyes
County Clerk
830-683-2235
clerk@swtexas.net

**Falls County**
Betty McCormick
512-832-7638

**Fayette County**
Dina Bell
Fayette Elections Administrator
979-968-6563
dina.bell@co.fayette.tx.us

**Franklin County**
Sheriff Ricky Jones
County Sheriff
903-537-4539
rjones@co.franklin.tx.us

**Frio County**
Anna Alaniz
Frio Tax Assessor-Collector
830-334-2152
friotac@sbcglobal.net

**Garza County**
Jeff Clark
806-783-6610



EXHIBIT
125

continued

**Goliad County**
Michelle Garcia
Tax Assessor-Collector
361-645-3354
M.Garcia@goliadcountytx.gov

**Grimes County**
Rebecca Duff
Grimes Elections Administrator
936-873-4424
grimesvoters@yahoo.com

**Hall County**
Maribel C. Gonzales
Hall Tax Assessor-Collector
806-259-2125
hallcotac@gmail.com

**Hansford County**
Linda Cummings
Hansford Tax Assessor-Collector
806-659-4120
linda.cummings@co.hansford.tx.us

**Irion County**
Joyce Gray
Irion Tax Assessor-Collector
325-835-7771
irioncounty@verizon.net

**Jack County**
Sharon Robinson
Jack County Tax Assessor-Collector
940-567- 2352
srobinson@jackcounty.org

**Jackson County**
Judge Dennis Simons
County Judge
361-782-2352
d.simons@co.jackson.tx.us

**Jeff Davis County**
Judge George E. Grubb
County Judge
432-426-3968

**Jim Hogg County**
Norma Liza S. Hinojosa
Jim Hogg Tax Assessor-Collector
361-527-3237
jhctac@hotmail.com

**Karnes County**
Judge Barbara N. Shaw
County Judge
830-780-3732
Barbara.shaw@co.karnes.tx.us

**Kenedy County**
Noel Pena
County Elections Administrator
361-294-5255
nnpena@gmail.com

**Kent County**
Sheriff William Scogin
County Sheriff/Tax Assessor-Collector
806-237-3746
sheriff@kentcountysherifftx.com

**King County**
Judge Duane Daniel
County Judge
806-596-4411
kcjudge@caprock-spur.com

**Kinney County**
Dora Sandoval
County Clerk
830-563-2521
kclerk@hotmail.com

**LaSalle County**
Margarita Esqueda
La Salle County District & County Clerk
830-483-5120
Margie.esqueda@co.la-salle.tx.us

**Lipscomb County**
Kathy Fry
Lipscomb Tax Assessor-Collector
806-862-2911
taxac@amaonline.com

**Loving County**
Sheriff Billy B. Hopper
County Sheriff & Tax Assessor-Collector
432-377-2411
sheriff@co.loving.tx.us

**Lynn County**
Donna Willis
Lynn Tax Assessor-Collector
806-561-4112
donna.willis@co.lynn.tx.us

**Madison County**
Earl C. Parker Jr.
County Elections Administrator
936-349-0132
earl.parker@madisontx.org

**Marion County**
Karen G. Jones
Marion Tax Assessor-Collector
903-665-3281
karen.jones@co.marion.tx.us

**McMullen County**
Angel Bostwick / Bessie Guerrero
McMullen Tax Assessor-Collector
361-274-3233 / 361-274-3638
taxofc@granderiver.net

**Menard County**
Timothy Royce Powell
Menard Tax Assessor-Collector
325-396-4523
menardtac@hotmail.com

**Newton County**
Sandra Kay Duckworth
Newton Clerk
409-379-5341
duckworth75932@yahoo.com

**Oldham County**
Linda Brown
Oldham Tax Assessor-Collector
806-267-2280
taxac@co.oldham.tx.us

**Potter County**
Randy Hale
806-356-3184

**Refugio County**
Rachael B. Garcia
Refugio Elections Administrator
361-526-2151
rachael.garcia@co.refugio.tx.us

**Robertson County**
Trudy R. Hancock
Robertson Elections Administrator
979-828-5726
thancock@valornet.com

continued

**Sabine County**
Karon Little
409-730-4008

**San Augustine County**
Deborah K. Woods
San Augustine Elections Administrator
936-275-0989
deborah.woods@co.san-augustine.tx.us

**San Jacinto County**
Sherryl Evans
San Jacinto Elections Administrator
936-653-5804
sherryl.evans@co.san-jacinto.tx.us

**San Saba County**
Adriana Garcia
512-832-7634

**Schleicher County**
Brenda Mayfield
Schleicher Elections Administrator
325-853-2302
electionadm_bkm@verizon.net

**Shackelford County**
Sheriff Edward "Ed" Miller
County Sheriff/Tax Assessor-Collector
325-762-2000
deputy2@shackelfordcountytexas.com

**Sherman County**
Valerie McAlister
Sherman Tax Assessor-Collector
806-366-2150
valerie.mcalister@co.sherman.tx.us

**Somervell County**
Judge Mike Ford
County Judge
254-897-2322
cojudge@co.somervell.tx.us

**Sterling County**
Ralph Sides
County Judge
325-378-3481
rsides@co.sterling.tx.us

**Terrell County**
Sheriff William "Clint" McDonald
County Sheriff/Tax Assessor-Collector
432-345-2525
terrell.co.tac@usa.com

**Throckmorton County**
Dianna Moore
Throckmorton County District Clerk
940-849-2501
throckclerk@gmail.com

**Trinity County**
Lindy Warren
Trinity Tax Assessor-Collector
936-642-1637
lindylou54@valornet.com

**Upton County**
Judge Bill Eyler
County Judge
432-693-2321
ucjbill@hotmail.com

**Willacy County**
Hugo Leyva
Willacy Elections Administrator
956-689-2387
elcions.administrator@co.willacy.tx.us

For more information regarding EICs, including eligibility guidelines and necessary documentation, visit
**http://www.dps.texas.gov/DriverLicense/electionID.htm**

Election Identification Certificates cannot be used for identification purposes other than voting.

PL190
9/2/2014
2:13-cv-00193

**Counties processing Election Identification Certificates**

Members of the media:

*San Augustine County* will be issuing Election Identification Certificates (EIC) to Texans who do not already have an acceptable form of photo identification necessary to vote.

For locations, dates and times that EICs will be available in San Augustine County, contact:

*San Augustine County*
*Deborah K. Woods*
*San Augustine Elections Administrator*
*936-275-0989*
*deborah.woods@co.san-augustine.tx.us*

We appreciate your help in informing the public about EICs as well as when and where EICs are available in San Augustine County

For more information regarding EICs, including eligibility guidelines and necessary documentation, visit

http://www.txdps.state.tx.us/DriverLicense/electionID.htm



**EXHIBIT**

126

TEX I.R.000116

5/19/2014                                    TxDPS - Texas Department of Public Safety



# Texas Department of Public Safety
### Courtesy ~ Service ~ Protection

DPS HOME    SERVICES    EMPLOYMENT    ABOUT US

Search DPS

**DPS Recruiting**

**Driver License**

**Suspicious Activity**

**DPS News**

## Driver License Services

› Change Your Address

› Renew License/ID

› Request Driver Record

› Search Office Locations

› Driver Responsibility Program Surcharges

**Top DPS Links**

› Concealed Handgun
› Controlled Substances
› Crime Records
› DPS Forms
› Emergency Management
› Private Security
› Texas 10 Most Wanted
› THP Citation Search

**General Info** | **Agency Info**

› AMBER & Related Alerts
› Border Security
› Child Passenger Safety
› Communications/SWIC
› Crime Statistics

› Highway Patrol
› Identity Theft
› Missing Persons Clearinghouse
› Motorcycle/ATV Safety Unit
› Occupant Restraint Laws

› Sex Offender Registry Search
› Stranded Motorist Hotline
› Texas Rangers Division
› Vehicle Inspection (Air Check)
› Victim Services

Received a call from a telemarketer claiming to represent DPS? Click here



**Note:** links to [PDF] files require Adobe Reader or another PDF viewer.

| Accessibility | Site Policies | TRAIL | TSIEC | Report Fraud, Waste or Abuse | American Recovery and Reinvestment ACT |
| Outlook Web Access | ETA Time Entry | Texas Homeland Security | Public Information Act | Compact with Texans | Espanol |
| The Governor's Committee on People with Disabilities | Personnel Complaint Process (Espanol) | Customer Survey |
| Texas Veterans Portal | Texas Fusion Center Privacy Policy | texas.gov |

© 2000-2011 Texas Department of Public Safety.

EXHIBIT
127







**Texas Department of Public Safety**
Courtesy ~ Service ~ Protection

DPS HOME      SERVICES      EMPLOYMENT      ABOUT US

Search DPS

### Driver License & ID Card

Driver License Home
Renew
Change Address
Office Locations
Mega Centers
Customer Service Center

# Election Identification Certificate (EIC)

Espanol

Texas voters must show a photo ID to
vote in elections in Texas, unless you are
exempt (see "Exemptions" below).

If you do not have any of the following
acceptable forms of ID, beginning June
26, 2013, you may apply for an Election
Identification Certificate (EIC) at no
charge. However, if you already have any
of the following forms of ID, you are not
eligible for an EIC:

S A M P L E
STATE OF TEXAS
ELECTION CERTIFICATE
EC# 12345678
Date of Birth
10/30/1986
Expiration Date
10/30/2014

LASTNAMEWXXUUEXXUUEXXUUEXXUU
FIRSTNAMEMIDDLENAMESUFFIXWXX

FOR ELECTION PURPOSES ONLY
CANNOT BE USED AS IDENTIFICATION

- Texas driver license—unexpired or
  expired no longer than 60 days at
  the time of voting

- Texas personal identification card—
  unexpired or expired no longer
  than 60 days at the time of voting

- Texas concealed handgun license—unexpired or expired no longer than
  60 days at the time of voting

- U.S. passport book or card—unexpired or expired no longer than 60 days
  at the time of voting

- U.S. Military identification with photo—unexpired or expired no longer
  than 60 days at the time of voting

- U.S. Citizenship Certificate or Certificate of Naturalization with photo

The list of driver license offices open the following Saturdays: May 10, 17 & 24,
2014, from 10 a.m. – 2 p.m., for Election Identification Certificates ONLY can be
found here.

Texans may also obtain an EIC at certain locations in select counties and DPS mobile
station locations throughout the state.

## Exemptions

If you are voting by mail, you do not have to submit a photo ID.

If you have a documented disability, you may apply at your county voter registrar
for a permanent exemption from the photo ID requirement. If approved, you
will not need a photo ID to vote.



EXHIBIT
tabbies
128

For more information on the types of exemptions available, please visit your
county voter registrar or the Texas Secretary of State.

**How to Apply**

To apply for an EIC, visit a driver license office and complete an Application for
Texas Election Certificate (DL-14C) (PDF).

To qualify for an EIC, you must:

- **Bring documentation** to the office to verify your **U.S. Citizenship**
- **Bring documentation** to the office to verify your **Identity**
- Be eligible to vote in Texas (**Bring your valid voter registration card to
  the office**, or submit a voter registration application through the Texas
  Department of Public Safety at the office)
- Be a Texas resident
- Be 17 years and 10 months or older

The information on the documents, such as name and date of birth, must all
match. If the name is different on each document, then the individual must
provide documents that verify a legal name change. If other information on the
document is different, speak with a Customer Service Representative for
assistance.

If you are using a name other than what is on your birth certificate, (example:
married name), you will be required to show legal documentation of name
change. **Documents must be original or certified copy. No photocopies can
be accepted.**

Acceptable documents:

1. Marriage license
2. Divorce decree
3. Court ordered name change

**Expiration and Use**

An EIC is valid for six years. There is no expiration date for certificates issued to
citizens 70 years of age or older.

Election Identification Certificates may only be used to vote and do not replace
a Texas driver license or ID card. In addition, an EIC will not be accepted to verify
identity when applying for a Texas driver license or ID card.

**Statutory Authority**

The Texas Election Code 63.001(b) requires a photo ID in order to vote in
Texas. The Texas Transportation Code, Chapter 521A and 37 Texas
Administration Code, Sections 15.181-185, authorizes DPS to issue Election
Identification Certificates.

5/19/2014                     TxDPS - Election Identification Certificate (EIC)

Note: links to [PDF] files require Adobe Reader or another PDF viewer.

| Accessibility | Site Policies | TRAIL | TSIEC | Report Fraud, Waste or Abuse | American Recovery and Reinvestment ACT |
| Outlook Web Access | ETA Time Entry | Texas Homeland Security | Public Information Act | Compact with Texans | Espanol |
| The Governor's Committee on People with Disabilities | Personnel Complaint Process (Espanol) | Customer Survey |
| Texas Veterans Portal | Texas Fusion Center Privacy Policy | texas.gov |

© 2000-2011 Texas Department of Public Safety.



PL193
9/2/2014
2:13-cv-00193

translate.google.com/translate?depth=1&hl=en&rurl=translate.google.com&sl=en&tl=es&nv=1&u=http://www.txdps.state.tx.us/DriverLi... texas DPS

Try a new browser with automatic translation. Download Google Chrome Dismiss

Google http://www.txdps.state.tx.us/DriverLicense/electionID.htm

Translated in Safe Mode. This may cause problems with some websites, especially those that use plugins like Flash. Click here to disable Safe Mode

Translate From: English To: Spanish

**Texas Department of Public Safety**
Courtesy ~ Service ~ Protection

DPS INICIO SERVICIOS EMPLEO ¿QUIENES SOMOS?

Search DPS

## Elección de identificación del certificado (EIC)

Español

Los votantes de Texas deben mostrar una identificación con fotografía para votar en las elecciones en Texas, a menos que esté exento (vea "Excepciones" más abajo).

Si no tiene alguna de las siguientes formas de identificación aceptables, a partir 26 de junio 2013, es posible solicitar una identificación Certificado de Elecciones (EIC) sin cargo. Sin embargo, si usted ya tiene alguna de las siguientes formas de identificación, usted no es elegible para el EIC:

- Conducir de Texas licencia no vencido o que ya no de 60 días expiró en el momento de la votación
- Identificación personal de Texas tarjetas no vencido o que ya no de 60 días expiró en el momento de la votación
- Pistola de Texas oculta licencia no vencido o que ya no de 60 días expiró en el momento de la votación
- Libro de pasaporte de EE.UU. o tarjeta no vencido o que ya no de 60 días expiró en el momento de la votación
- Identificación militar de EE.UU. con foto-no vencido o que ya no de 60 días expiró en el momento de la votación

EXHIBIT
tabbies
129

- Certificado de Ciudadanía de los EE.UU. o certificado de naturalización con foto

La lista de las oficinas de licencias de conducir a abrir los siguientes sábados: May 10, 17 y 24 de 2014, de 10 a.m.-2 p.m., para la elección Certificados de identificación sólo se puede encontrar aquí .

Los texanos también puede obtener un EIC en ciertos lugares en condados selectos y DPS ubicación de las estaciones móviles en todo el estado.

## Exenciones

Si vota por correo, usted no tiene que presentar una identificación con foto.

Si usted tiene una discapacidad documentada, puede solicitar a su registrador de votantes del condado para una exención permanente de la obligación de identificación con foto. Si es aprobado, usted no necesitará una identificación con fotografía para votar.

Para obtener más información sobre los tipos de exenciones disponibles, por favor visite su condado registrador de votantes o el Secretario de Estado de Texas .

## Cómo Aplicar

Para solicitar el EIC, visite una oficina de licencias de conducir y completar una Solicitud de Certificado de Elección de Texas (DL-14C) (PDF) .

Para calificar para el EIC, usted debe:

- **Traiga la documentación** a la oficina para verificar su ciudadanía de los EE.UU.
- **Traiga la documentación** a la oficina para verificar su identidad
- Ser elegible para votar en Texas **(Traiga su tarjeta de registro de votante válida para la oficina**, o presentar una solicitud de registro de votantes a través del Departamento de Seguridad Pública de Texas en la oficina)
- Ser residente de Texas
- Tener 17 años y 10 meses de edad o más

La información sobre los documentos, tales como el nombre y fecha de nacimiento, deben coincidir. Si el nombre es diferente en cada documento, entonces el individuo debe proporcionar los documentos que verifiquen el cambio de nombre legal. Si otra información en el documento es diferente, hablar con un representante de servicio al cliente para obtener ayuda.

Si utiliza un nombre distinto de lo que está en su certificado de nacimiento, (ejemplo: nombre de casada), se le requerirá para mostrar documentación legal de cambio de nombre de documentos deben ser originales o copia certificada.. Fotocopias pueden ser aceptadas.

Los documentos aceptables:

1. Licencia de matrimonio
2. Decreto de divorcio
3. Corte ordenó el cambio de nombre

## Caducidad y Uso

Una EIC es válido por seis años. No hay una fecha de caducidad de los certificados expedidos a los ciudadanos de 70 años o mayores.

Elección Certificados de identificación sólo se puede usar para votar y no sustituyen una de Texas licencia de conducir o tarjeta de identificación. Además, un EIC no será aceptado para verificar la identidad al solicitar una licencia de conducir de Texas o tarjeta de identificación.

## Autoridad estatutaria

El Código Electoral de Texas 63.001 (b) requiere una identificación con foto para poder votar en Texas. El Código de Transporte de Texas, Capítulo 521A y 37 Tejas Administración, Secciones 15,181-185, autoriza DPS para emitir Certificados de Elección de identificación.

Nota: Los enlaces a [PDF] archivos requieren Adobe Reader u otro visor de PDF.

| Accesibilidad | Pólizas del Sitio | RASTRO | TSIEC | Reportar fraude, desperdicio o abuso | Recuperación y Reinversión ACT | Outlook Web Access | Entrada ETA Tiempo | Seguridad Nacional de Texas | Ley de Información Pública | Acuerdo con los tejanos | Español | El Comité del Gobernador sobre Personas con Discapacidad | Proceso de Quejas del Personal (Español) | Encuesta al Cliente | Portal de Veteranos de Texas | Texas, Centro de Fusión Política de privacidad | Texas.gov |

© 2000-2011 Departamento de Seguridad Pública de Texas.

5/19/2014                    TxDPS - Election Identification Certificates (EIC) – Documentation Requirements





DPS HOME    SERVICES    EMPLOYMENT    ABOUT US

Search DPS

**Driver License & ID Card**

Driver License Home
Renew
Change Address
Office Locations
Mega Centers
Customer Service Center

# Election Identification Certificates (EIC) – Documentation Requirements

To apply for an EIC, you must visit a driver license office and complete an Application for Texas Election Certificate (DL-14C).

## To qualify for an EIC, you must:

* **Bring documentation** to verify **U.S. Citizenship**
* **Bring documentation** to verify **Identity**
* Be eligible to vote in Texas *(**Bring a valid voter registration card**, or submit a voter registration application to the Texas Department of Public Safety)
* Be a Texas resident
* Be 17 years and 10 months or older

## Acceptable forms of required documentation

### U.S. Citizenship
An applicant who is a U.S. citizen must present one of the following documents for verification through the U.S. Department of Homeland Security.

A. U.S. passport book or card; or
B. Birth certificate issued by a U.S. state, U.S. territory or District of Columbia; or
C. For U.S. citizens born abroad—Certificate of Report of Birth (DS-1350 or FS-545) or Consular Report of Birth (FS-240) issued by the U.S. Department of State; or
D. U.S. Certificate of Citizenship or Certificate of Naturalization (N-560, N-561, N-645, N-550, N-55G, N-570 or N-578); or
E. U.S. Department of Justice Immigration and Naturalization Service U.S. Citizen ID Card (Form I-197 or I-179)

### Identity
An applicant for an Election Identification Certificate (EIC) must provide documents satisfactory to the department to verify their identity. All documents must be verifiable.

There are three ways an individual can verify his/her identity when applying for an EIC:

A. Bring one item listed in the primary identification category; or
B. Bring two items listed in the secondary identification category; or
C. Bring one item listed in the secondary identification category, plus two items listed in the supporting identification category.



EXHIBIT
130

ⓒ **Primary Identification**

ⓒ **Secondary identification**

ⓒ **Supporting identification**

**\***Applicants for an EIC must also be eligible to vote in Texas. That means you will have to **bring your valid voter registration card** to the office, or you will have to submit a voter registration application through the Texas Department of Public Safety at the office.



Note: links to [PDF] files require Adobe Reader or another PDF viewer.

| Accessibility | Site Policies | TRAIL | TSIEC | Report Fraud, Waste or Abuse | American Recovery and Reinvestment ACT |
| Outlook Web Access | ETA Time Entry | Texas Homeland Security | Public Information Act | Compact with Texans | Espanol |
| The Governor's Committee on People with Disabilities | Personnel Complaint Process (Espanol) | Customer Survey |
| Texas Veterans Portal | Texas Fusion Center Privacy Policy | texas.gov |

© 2000-2011 Texas Department of Public Safety.

PL195
9/2/2014
2:13-cv-00193

5/19/2014                                    TxDPS - Contact Information



# Texas Department of Public Safety
### Courtesy ~ Service ~ Protection

DPS HOME    SERVICES    EMPLOYMENT    ABOUT US



Search DPS [        ]

## Contact Us

### Telephone / Email

**Click here** if you would like to commend an employee for their exceptional service or remarkable assistance.

## Telephone

**Austin Headquarters:** (512) 424-2000

**Capitol Service:**

    **Parking Administration:** (512) 936-2207
    **Patrol Operations:** (512) 463-3199

**Concealed Handgun Program:** (512) 424-7293

**Crime Stoppers:** (800) 252-TIPS ((800)-252-8477))

**Driver License Customer Service:** (512) 424-2600

**Drug Trafficking:** (800) 868-6274

**Emergency Assistance:** 911

**Headquarters Security:** (512) 424-2290

Highway Patrol Contacts and locations click here

**Marijuana Cultivation:** (800) 868-6274

**Media and Communications Office:** (512) 424-2080

**Metals Registration:** (512) 424-7293

**Missing Persons Clearinghouse:** (800) 346-3243

**Motorcycle Safety Unit:** (800) 292-5787

**Narcotics Registration:** (512) 424-7293

**Precursor Chemical:** (512) 424-2481 or (512) 424-2482

**Private Security Bureau:** (512) 424-7293

**Railroad Crossing Malfunctions:** (800) 772-7677
(Please have Crossing Identification Number)

**Roadside Assistance:** (800) 525-5555

**Texas Crime Stoppers:** (800) 252-8477
(Check local listings first)

**Vehicle Inspection:** (512) 424-7293

**Victim Services:** (512) 424-2211



EXHIBIT
131

## E-mail

5/19/2014                                    TxDPS - Contact Information

You may contact the Department of Public Safety by clicking on an e-mail address or Customer Service link listed below.

- Capitol Service
- Combined DNA Index System (CODIS)
- Concealed Handgun Licensing Section
- Controlled Substances
- Crime Laboratory Service
- Criminal Investigations Division
- Driver License Customer Service Center
- Drug Program
- Emergency Management Division Staff Directory
- Gang Program
- Human Resources Bureau
- Information Technology
- Media and Communications Office
- Motorcycle Safety Unit
- Precursor Chemical
- Private Security Bureau Contact Center (RSD)
- Public Information Act/Public Information Requests
- Regulatory Services Contact Center
- School Bus Transportation
- Special Investigations Program
- Texas Law Enforcement Telecommunications System (TLETS)
- Texas Rangers Division
- Texas Prescription Program
- Webmaster

If the office you are trying to contact is not listed, or if you do not know which office you need to contact, please call Customer Service at (512) 424-2000.


Street Address:        **Texas Department of Public Safety**
                       5805 North Lamar Blvd.
                       Austin, Texas  78752-4431


Mailing Address:       **Texas Department of Public Safety**
                       P O Box 4087
                       Austin, Texas  78773-0001

5/19/2014

TxDPS - Contact Information

**Note:** links to [PDF] files require Adobe Reader or another PDF viewer.

| Accessibility | Site Policies | TRAIL | TSIEC | Report Fraud, Waste or Abuse | American Recovery and Reinvestment ACT |
| Outlook Web Access | ETA Time Entry | Texas Homeland Security | Public Information Act | Compact with Texans | Espanol |
| The Governor's Committee on People with Disabilities | Personnel Complaint Process (Espanol) | Customer Survey |
| Texas Veterans Portal | Texas Fusion Center Privacy Policy | texas.gov |

© 2000-2011 Texas Department of Public Safety.

VoteTexas.gov » Election Identification Certificate Mobile Stations Used...      http://votetexas.gov/election-identification-certificate-mobile-stations-us...

P196
9/2/2014
2:13-cv-00193

Election Night Returns (https://team1.sos.state.tx.us/enr/)      Last day to apply for ballot by mail for the May 27, 2014 Primary Runoff Election (re...    CONTACT
(HTTP://VOTETEXAS.GOV
/CONTACT/)    |

**Qualified voters without an approved photo ID may obtain a free Election Identification Card from DPS.** Find out more at dps.texas.gov (http://www.txdps.tx.us/DriverLicense/electionID.htm).

 ()

REGISTER TO    WHO, WHAT,    MILITARY &    VOTERS WITH    YOUR RIGHTS    FAQ    RESOURCES

Like  0    Tweet  0    g+1  0

## Election Identification Certificate Mobile Stations Used in 2013

The Office of the Texas Secretary of State and the Texas Department of Public Safety have joined in partnership to offer Election Identification Certificates (EICs) at mobile stations across the state. Election Identification Cards are available to qualified voters who do not otherwise have an approved form of photo ID for voting. Learn more about EICs (http://www.txdps.state.tx.us/DriverLicense/electionID.htm) here.

### Tuesday, November 12

| Dallas County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| Location | Address |
| North Dallas Government Center – Tax Office (Main Lobby Area) | 10056 Marsh Lane, Dallas, Texas 75229 |
| Grand Prairie Government Center – Tax Office (Main Lobby Area) | 106 W. Church Street, Grand Prairie, Texas 75050 |
| Garland Government Center – Tax Office (Main Lobby Area) | 140 N. Garland Avenue, Garland, Texas 75040 |
| Dallas County Health & Human Services Bldg. (Main Lobby Area) | 2377 N. Stemmons Freeway, Dallas, Texas 75207 |

| Harris County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| Location | Address |
| Northeast Community Center | 9720 Spaulding St., Bldg 4, Houston, Texas 77016 |
| Holman Street Baptist Church | 3501 Holman, Houston, Texas 77004 |
| Harris County Clerk's Office | 1001 Preston Street, Houston, Texas 77002 |

### Friday, November 8

| Dallas County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| Location | Address |
| North Dallas Government Center – Tax Office (Main Lobby Area) | 10056 Marsh Lane, Dallas, Texas 75229 |
| Grand Prairie Government Center – Tax Office (Main Lobby Area) | 106 W. Church Street, Grand Prairie, Texas 75050 |
| Garland Government Center – Tax Office (Main Lobby Area) | 140 N. Garland Avenue, Garland, Texas 75040 |
| Dallas County Health & Human Services Bldg. (Main Lobby Area) | 2377 N. Stemmons Freeway, Dallas, Texas 75207 |



EXHIBIT
132
tabbies®

| Harris County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| Location | Address |
| Northeast Community Center | 9720 Spaulding St., Bldg 4, Houston, Texas 77016 |
| Holman Street Baptist Church | 3501 Holman, Houston, Texas 77004 |
| Harris County Clerk's Office | 1001 Preston Street, Houston, Texas 77002 |

## Thursday, November 7

| Dallas County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| Location | Address |
| North Dallas Government Center – Tax Office (Main Lobby Area) | 10056 Marsh Lane, Dallas, Texas 75229 |
| Grand Prairie Government Center – Tax Office (Main Lobby Area) | 106 W. Church Street, Grand Prairie, Texas 75050 |
| Garland Government Center – Tax Office (Main Lobby Area) | 140 N. Garland Avenue, Garland, Texas 75040 |
| Dallas County Health & Human Services Bldg. (Main Lobby Area) | 2377 N. Stemmons Freeway, Dallas, Texas 75207 |

| Harris County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| Location | Address |
| Northeast Community Center | 9720 Spaulding St., Bldg 4, Houston, Texas 77016 |
| Holman Street Baptist Church | 3501 Holman, Houston, Texas 77004 |
| Harris County Clerk's Office | 1001 Preston Street, Houston, Texas 77002 |

| McLennan County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| Location | Address |
| McLennan County Elections Administration Office – Basement of the Records Building (park on 4th Street side of the building, office is located at the foot of the steps) | 214 N. 4th Street, Suite 300, Waco, TX 76701 |
| South Waco Community Center | 2815 Speight Ave., Waco, TX 76711 |
| McLennan County Junior College District (MCC) – Community Services Center | 4601 North 19th Street, E Wing, Room 234, Waco, TX 76708 |
| Texas State Technical College (TSTC) – Student Services Center – Texas Room | 3801 Campus Dr., Waco, TX 76705 |

## Wednesday, November 6

| Dallas County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| Location | Address |

5/14/2014 1:40 PM

| North Dallas Government Center – Tax Office (Main Lobby Area) | 10056 Marsh Lane, Dallas, Texas 75229 |
| Grand Prairie Government Center – Tax Office (Main Lobby Area) | 106 W. Church Street, Grand Prairie, Texas 75050 |
| Garland Government Center -- Tax Office (Main Lobby Area) | 140 N. Garland Avenue, Garland, Texas 75040 |
| Dallas County Health & Human Services Bldg. (Main Lobby Area) | 2377 N. Stemmons Freeway, Dallas, Texas 75207 |

| Harris County (all locations 9 a.m. to 4 p.m.) | |
| --- | --- |
| **Location** | **Address** |
| Northeast Community Center | 9720 Spaulding St., Bldg 4, Houston, Texas 77016 |
| Holman Street Baptist Church | 3501 Holman, Houston, Texas 77004 |
| Harris County Clerk's Office | 1001 Preston Street, Houston, Texas 77002 |

| McLennan County (all locations 9 a.m. to 4 p.m.) | |
| --- | --- |
| **Location** | **Address** |
| McLennan County Elections Administration Office – Basement of the Records Building (park on 4th Street side of the building, office is located at the foot of the steps) | 214 N. 4th Street, Suite 300, Waco, TX 76701 |
| South Waco Community Center | 2815 Speight Ave., Waco, TX 76711 |
| McLennan County Junior College District (MCC) – Community Services Center | 4601 North 19th Street, E Wing, Room 234, Waco, TX 76708 |
| Texas State Technical College (TSTC) – Student Services Center – Texas Room | 3801 Campus Dr., Waco, TX 76705 |

**Tuesday, November 5**

| Coryell County (all locations 9 a.m. to 4 p.m.) | |
| --- | --- |
| **Location** | **Address** |
| Tax Office- Gatesville | 201 S 7th Street, Gatesville TX, 76528 |
| Copperas Cove Chamber of Commerce | 204 E Robertson Avenue, Copperas Cove, TX 76522 |
| Tax Office- Copperas Cove | 201 S 2nd Street, Copperas Cove, TX 76522 |

| Dallas County (all locations 9 a.m. to 4 p.m.) | |
| --- | --- |
| **Location** | **Address** |
| North Dallas Government Center – Tax Office (Main Lobby Area) | 10056 Marsh Lane, Dallas, Texas 75229 |
| Grand Prairie Government Center – Tax Office (Main Lobby Area) | 106 W. Church Street, Grand Prairie, Texas 75050 |

| Garland Government Center – Tax Office (Main Lobby Area) | 140 N. Garland Avenue, Garland, Texas 75040 |
| Dallas County Health & Human Services Bldg. (Main Lobby Area) | 2377 N. Stemmons Freeway, Dallas, Texas 75207 |

| Harris County (all locations 9 a.m. to 4 p.m.) | |
| --- | --- |
| **Location** | **Address** |
| Northeast Community Center | 9720 Spaulding St., Bldg 4, Houston, Texas 77016 |
| Holman Street Baptist Church | 3501 Holman, Houston, Texas 77004 |

Back to top

### Monday, November 4

| Coryell County (all locations 9 a.m. to 4 p.m.) | |
| --- | --- |
| **Location** | **Address** |
| Tax Office- Gatesville | 201 S 7th Street, Gatesville TX, 76528 |
| Copperas Cove Chamber of Commerce | 204 E Robertson Avenue, Copperas Cove, TX 76522 |
| Tax Office- Copperas Cove | 201 S 2nd Street, Copperas Cove, TX 76522 |

| Harris County (all locations 9 a.m. to 4 p.m.) | |
| --- | --- |
| **Location** | **Address** |
| Northeast Community Center | 9720 Spaulding St., Bldg 4, Houston, Texas 77016 |
| Holman Street Baptist Church | 3501 Holman, Houston, Texas 77004 |

### Friday, November 1

| Bowie County (all locations 9 a.m. to 4 p.m.) | |
| --- | --- |
| **Location** | **Address** |
| Bowie County Courthouse | 710 James Bowie Drive, New Boston, TX 75570 |
| Bi-State Justice Building (West Side Entrance) | 100 N. State Line Ave., Texarkana, TX 75501 |

| Harris County (all locations 9 a.m. to 4 p.m.) | |
| --- | --- |
| **Location** | **Address** |
| Northeast Community Center | 9720 Spaulding St., Bldg 4, Houston, Texas 77016 |
| Holman Street Baptist Church | 3501 Holman, Houston, Texas 77004 |

| Liberty County (all locations 9 a.m. to 4 p.m.) | |
| --- | --- |
| **Location** | **Address** |

| Liberty County Courthouse Annex – West Entrance | 1923 Sam Houston ST., Liberty, TX 77575 |
| County Annex Building | 304 Campbell ST, Cleveland, TX 77327 |

**Val Verde County (all locations 9 a.m. to 4 p.m.)**

| Location | Address |
| --- | --- |
| Plaza del Sol Mall | 2205 Veterans Blvd., Del Rio, Texas |
| Wal-Mart | 2410 Dodson Avenue, Del Rio, Texas 78840 |
| Casa De La Cultura | 302 W. Cantu Street, Brown Plaza, Del Rio, TX 78840 |
| Val Verde County Courthouse | 400 Pecan Street, Del Rio, TX 78840 |

### Thursday, October 31

**Bowie County (all locations 9 a.m. to 4 p.m.)**

| Location | Address |
| --- | --- |
| Bowie County Courthouse | 710 James Bowie Drive, New Boston, TX 75570 |
| Bi-State Justice Building (West Side Entrance) | 100 N. State Line Ave., Texarkana, TX 75501 |

**Ector County (all locations 9 a.m. to 4 p.m.)**

| Location | Address |
| --- | --- |
| Ector County Annex Building | 101 E. 8th Street, Odessa, TX 79761 |
| Medical Health Center | 840 W. Clements Street, Odessa, TX 79763 |

**Harris County (all locations 9 a.m. to 4 p.m.)**

| Location | Address |
| --- | --- |
| Northeast Community Center | 9720 Spaulding St., Bldg 4, Houston, Texas 77016 |
| Holman Street Baptist Church | 3501 Holman, Houston, Texas 77004 |

**Liberty County (all locations 9 a.m. to 4 p.m.)**

| Location | Address |
| --- | --- |
| Liberty County Courthouse Annex – West Entrance | 1923 Sam Houston ST., Liberty, TX 77575 |
| County Annex Building | 304 Campbell ST, Cleveland, TX 77327 |

**Midland County (all locations 9 a.m. to 4 p.m.)**

| Location | Address |
| --- | --- |
| Midland County Annex Courtroom | 2110 North A Street, Midland, TX 79705 |
| Greater Ideal Baptist Church – Family Life Center | 301 S Tyler ST., Midland, TX 79701 |

Case 2:13-cv-00193 Document 665-5 Filed on 11/11/14 in TXSD Page 27 of 47

| Val Verde County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| Location | Address |
| Plaza del Sol Mall | 2205 Veterans Blvd., Del Rio, Texas |
| Wal-Mart | 2410 Dodson Avenue, Del Rio, Texas 78840 |
| Val Verde Community Center | 1690 Cienegas Road, Del Rio, TX 78840 |
| Comstock School | 101 Sanderson Street., Comstock, TX 78837 |

### Wednesday, October 30

| Ector County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| Location | Address |
| Ector County Annex Building | 101 E. 8th Street, Odessa, TX 79761 |
| Medical Health Center | 840 W. Clements Street, Odessa, TX 79763 |

| Harris County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| Location | Address |
| Northeast Community Center | 9720 Spaulding St., Bldg 4, Houston, Texas 77016 |
| Holman Street Baptist Church | 3501 Holman, Houston, Texas 77004 |

| Maverick County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| Location | Address |
| Eagle Pass Multi-Purpose Center | 480 South Adams Street, Eagle Pass, Texas |
| Seco Mines Community Center | 2989 Sanchez Street, Eagle Pass, Texas |

| Midland County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| Location | Address |
| Cogdell Learning Center | 211 W Florida Ave., Midland, TX 79701 |
| Midland County Annex Courtroom | 2110 North A Street, Midland, TX 79705 |

### Tuesday, October 29

| Harris County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| Location | Address |
| Northeast Community Center | 9720 Spaulding St., Bldg 4, Houston, Texas 77016 |
| Holman Street Baptist Church | 3501 Holman, Houston, Texas 77004 |

| Harrison County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| Location | Address |

| East Texas Baptist University | One Tiger Drive, Marshall, TX 75670 |
| Panola College – Marshall College Center | 1300 E. Pinecrest Drive, Marshall, TX 75672 |
| Mt. Zion Community Church – Family Activity Center | 2200A Pemberton Street, Marshall, TX 75670 |
| Wiley College | 711 Wiley Ave., Marshall, TX 75670 |

| Maverick County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| **Location** | **Address** |
| Eagle Pass Multi-Purpose Center | 480 South Adams Street, Eagle Pass, Texas |
| Seco Mines Community Center | 2989 Sanchez Street, Eagle Pass, Texas |

| Orange County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| **Location** | **Address** |
| Orange Public Library | 220 N Fifth Street, Orange TX 77630 |
| Bridge City Hall | 260 Rachal Ave., Bridge City, TX 77611 |
| Mauriceville First Baptist Church | 11540 Hwy 12, Orange TX 77632 |
| UTMB Clinic | 383 Claiborne Street, Vidor, TX 77662 |

Back to top

## Monday, October 28

| Harris County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| **Location** | **Address** |
| Northeast Community Center | 9720 Spaulding St., Bldg 4, Houston, Texas 77016 |
| Holman Street Baptist Church | 3501 Holman, Houston, Texas 77004 |

| Harrison County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| **Location** | **Address** |
| East Texas Baptist University | One Tiger Drive, Marshall, TX 75670 |
| Panola College – Marshall College Center | 1300 E. Pinecrest Drive, Marshall, TX 75672 |
| Marshall Public Library | 300 S. Alamo Blvd., Marshall, TX 75670 |
| Wiley College | 711 Wiley Ave., Marshall, TX 75670 |

| Orange County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| **Location** | **Address** |
| Orange Public Library | 220 N Fifth Street, Orange TX 77630 |
| Bridge City Hall | 260 Rachal Ave., Bridge City, TX 77611 |
| Mauriceville First Baptist Church | 11540 Hwy 12, Orange TX 77632 |

Case 2:13-cv-00193   Document 665-5   Filed on 11/11/14 in TXSD   Page 29 of 47

| UTMB Clinic | 383 Claiborne Street, Vidor, TX 77662 |

### Potter/Randall County (all locations 9 a.m. to 4 p.m.)

| Location | Address |
| --- | --- |
| Santa Fe Building, Room 326 | 900 S. Polk St., Amarillo, TX 79101 |
| Early Voting location 2 – Old Dept of HHS | 2406 SW 6th Avenue, Amarillo, TX 79106 |
| Comanche Trail Church of Christ | 2700 E. 34th Avenue, Amarillo, Texas 79103 |
| Randall County Finance Bldg, Second Floor | 501 16th Street, Canyon, Texas 79105 |

### Victoria County (all locations 9 a.m. to 4 p.m.)

| Location | Address |
| --- | --- |
| Victoria Fine Arts Center | 1002 Sam Houston Drive, Victoria, Texas 77901 |
| Pattie Dodson Public Health Center | 2805 N. Navarro, Classroom B, Victoria, Texas 77901 |
| Victoria County Courthouse | 115 N. Bridge, Victoria, Texas 77901 |
| Victoria Mall | 7800 N. Navarro, Victoria, Texas 77904 |

## Friday, October 25

### Harris County (all locations 9 a.m. to 4 p.m.)

| Location | Address |
| --- | --- |
| Lone Star College – Victory Center | 4141 Victory Drive, Houston, Texas 77088 |
| Holman Street Baptist Church | 3501 Holman, Houston, Texas 77004 |

### Potter/Randall County (all locations 9 a.m. to 4 p.m.)

| Location | Address |
| --- | --- |
| Santa Fe Building, Room 326 | 900 S. Polk St., Amarillo, TX 79101 |
| Early Voting location 2 – Old Dept of HHS | 2406 SW 6th Avenue, Amarillo, TX 79106 |
| Comanche Trail Church of Christ | 2700 E. 34th Avenue, Amarillo, Texas 79103 |
| Randall County Finance Bldg, Second Floor | 501 16th Street, Canyon, Texas 79105 |

### Starr County (all locations 9 a.m. to 4 p.m.)

| Location | Address |
| --- | --- |
| Roma Library | 1705 N. Athens St., Roma Tx, 78582 |
| La Rosita Library | 4192 W. US Hwy 83, Rio Grande City, TX 78582 |
| Starr County Courthouse | 401 N. Britton Ave., Rio Grande City, TX 78582 |

VoteTexas.gov » Election Identification Certificate Mobile Stations Used...      http://votetexas.gov/election-identification-certificate-mobile-stations-us...

| | |
|---|---|
| Courthouse Annex | 100 FM 3167, Rio Grande City, TX 78581 |

| Victoria County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| Location | Address |
| Victoria Fine Arts Center | 1002 Sam Houston Drive, Victoria, Texas 77901 |
| Pattie Dodson Public Health Center | 2805 N. Navarro, Classroom B, Victoria, Texas 77901 |
| Victoria County Courthouse | 115 N. Bridge, Victoria, Texas 77901 |
| Victoria Mall | 7800 N. Navarro, Victoria, Texas 77904 |

## Thursday, October 24

| Harris County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| Location | Address |
| Lone Star College – Victory Center | 4141 Victory Drive, Houston, Texas 77088 |
| Holman Street Baptist Church | 3501 Holman, Houston, Texas 77004 |

| San Patricio County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| Location | Address |
| Mathis City Hall Annex Building | 401 E. San Patricio Ave., Mathis, TX 78368 |
| Sinton County Courthouse | 400 W. Sinton St., Sinton, Tx 78387 |
| Kiva Hut | 402 Park, Taft, Tx 78390 |

| Starr County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| Location | Address |
| Nutrition Center | 6171 FM 1430, Rio Grande City, TX 78582 |
| La Victoria Substation | 532 Gabriela St., Rio Grande City, TX 78582 |
| Starr County Courthouse | 401 N. Britton Ave., Rio Grande City Tx, 78582 |
| Courthouse Annex | 100 FM 3167, Rio Grande City, TX 78582 |

| Tarrant County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| Location | Address |
| Tarrant County Southwest Sub-Courthouse | 6551 Granbury Road, Fort Worth TX 76133 |
| Charles F. Griffin Sub-Courthouse | 3212 Miller Avenue, Fort Worth TX 76119 |
| Tarrant County Sub-Courthouse in Arlington | 700 E. Abram Street, Arlington TX 76010 |
| Tarrant County Northeast Sub-Courthouse | 201 Harwood Road, Suite 124, Bedford TX 76021 |

## Wednesday, October 23

### Hale County (all locations 9 a.m. to 4 p.m.)

| Location | Address |
|---|---|
| Hale County Courthouse Annex | 521 Broadway Street, Plainview, TX 79072-8097 |

### Harris County (all locations 9 a.m. to 4 p.m.)

| Location | Address |
|---|---|
| Lone Star College – Victory Center | 4141 Victory Drive, Houston, Texas 77088 |
| Holman Street Baptist Church | 3501 Holman, Houston, Texas 77004 |

### Hidalgo County (all locations 9 a.m. to 4 p.m.)

| Location | Address |
|---|---|
| Community Room | 415 W. University Dr., Edinburg, TX |
| Business & Visitors Center (Board Rm.) | 275 S. Kansas Ave., Weslaco, TX |

### San Patricio County (all locations 9 a.m. to 4 p.m.)

| Location | Address |
|---|---|
| Mathis City Hall Annex Building | 401 E. San Patricio Ave., Mathis, TX 78368 |
| Sinton County Courthouse | 400 W. Sinton St., Sinton, Tx 78387 |
| Kiva Hut | 402 Park, Taft, Tx 78390 |

### Tarrant County (all locations 9 a.m. to 4 p.m.)

| Location | Address |
|---|---|
| Tarrant County Southwest Sub-Courthouse | 6551 Granbury Road, Fort Worth TX 76133 |
| Charles F. Griffin Sub-Courthouse | 3212 Miller Avenue, Fort Worth TX 76119 |
| Tarrant County Sub-Courthouse in Arlington | 700 E. Abram Street, Arlington TX 76010 |
| Tarrant County Northeast Sub-Courthouse | 201 Harwood Road, Suite 124, Bedford TX 76021 |

Back to top

## Tuesday, October 22

### Hale County (all locations 9 a.m. to 4 p.m.)

| Location | Address |
|---|---|
| Hale County Courthouse Annex | 521 Broadway Street, Plainview, TX 79072-8097 |

### Harris County (all locations 9 a.m. to 4 p.m.)

| Location | Address |
|---|---|

| Lone Star College – Victory Center | 4141 Victory Drive, Houston, Texas 77088 |
| Holman Street Baptist Church | 3501 Holman, Houston, Texas 77004 |

| Hidalgo County (all locations 9 a.m. to 4 p.m.) | |
| --- | --- |
| Location | Address |
| City of San Juan Conference Room | 709 S Nebraska, San Juan, TX |
| City of Hidalgo | 704 E Texano Dr., Hidlago, TX |

| Nueces County (all locations 9 a.m. to 4 p.m.) | |
| --- | --- |
| Location | Address |
| Johnny S. Calderon County Building | 710 E. Main Street, Robstown, Texas 78380 |
| Flour Bluff ISD-Maintenance | 2510 Waldron Road, Corpus Christi, Texas 78418 |
| Greenwood Senior Citizens Center | 4040 Greenwood Drive, Corpus Christi, Texas 78416 |
| Nueces County Courthouse | 901 Leopard Street, Corpus Christi, TX 78401 |

| Polk County (all locations 9 a.m. to 4 p.m.) | |
| --- | --- |
| Location | Address |
| Old Courthouse, 1st floor | 101 West Church, Livingston, Texas |
| Tax Assessor satellite office | 201 West Ben Franklin, Corrigan, Texas |

| Tarrant County (all locations 9 a.m. to 4 p.m.) | |
| --- | --- |
| Location | Address |
| Tarrant County Southwest Sub-Courthouse | 6551 Granbury Road, Fort Worth TX 76133 |
| Charles F. Griffin Sub-Courthouse | 3212 Miller Avenue, Fort Worth TX 76119 |
| Tarrant County Sub-Courthouse in Arlington | 700 E. Abram Street, Arlington TX 76010 |
| Tarrant County Northeast Sub-Courthouse | 201 Harwood Road, Suite 124, Bedford TX 76021 |

**Monday, October 21**

| Gregg County (all locations 9 a.m. to 4 p.m.) | |
| --- | --- |
| Location | Address |
| Broughton Recreation Center | 801 S. Martin Luther King Blvd, Longview, TX |
| Greggton Community Center | 3211 W. Marshall Ave, Longview, TX |
| Gladewater City Hall | 519 E. Broadway, Gladewater, TX |
| Kilgore Community Center | 622 Kay St, Kilgore, TX |

| Harris County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| Location | Address |
| Lone Star College – Victory Center | 4141 Victory Drive, Houston, Texas 77088 |
| Holman Street Baptist Church | 3501 Holman, Houston, Texas 77004 |

| Hidalgo County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| Location | Address |
| McAllen City Hall (Disconnect Day) | 1300 W Houston Ave., McAllen, TX |
| Mercedes City Hall | 400 S Ohio, Mercedes, TX |
| La Joya City Hall, Conference Room | 101 N Leo Ave, La Joya, TX 78560 |

| Nueces County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| Location | Address |
| Johnny S. Calderon County Building | 710 E. Main Street, Robstown, Texas 78380 |
| Flour Bluff ISD-Maintenance | 2510 Waldron Road, Corpus Christi, Texas 78418 |
| Greenwood Senior Citizens Center | 4040 Greenwood Drive, Corpus Christi, Texas 78416 |
| Nueces County Courthouse | 901 Leopard Street, Corpus Christi, TX 78401 |

| Polk County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| Location | Address |
| Old Courthouse, 1st floor | 101 West Church, Livingston, Texas |
| Tax Assessor satellite office | Highway 190 West, Onalaska, Texas |

**Friday, October 18**

| Brooks County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| Location | Address |
| Ed Rachal Memorial Library | 203 South Calixto Mora Ave., Falfurrias, TX 78355 |
| Brooks County Courthouse Annex | 408 W Travis St., Falfurrias, TX 78355 |

| Gregg County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| Location | Address |
| Gregg County Courthouse | 101 E. Methvin St, Suite 108, Longview, TX |
| Green Street Recreation Center | 814 S. Green St, Longview, TX |
| Colonial Village Retirement Community | 2910 N. Eastman Rd, Longview, TX |

| Buckner Westminster Place | 2201 Horseshoe Lane, Longview, TX 75605 |

| Harris County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| **Location** | **Address** |
| Lone Star College – Victory Center | 4141 Victory Drive, Houston, Texas 77088 |
| Holman Street Baptist Church | 3501 Holman, Houston, Texas 77004 |

| Hidalgo County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| **Location** | **Address** |
| Palmview City Hall | 400 W Veterans Blvd., Palmview, TX |
| Pharr City Hall | 118 S Cage Blvd., Pharr, TX |
| Progreso Community Center | 510 N FM 1015, Progreso, TX |

| Howard County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| **Location** | **Address** |
| Howard County Courthouse | 300 S Main, Ste. 101 (Elections office), Big Spring, TX |
| Road & Bridge Office | 1000 N San Antonio (Prct 1 polling location), Big Spring, TX |

**Thursday, October 17**

| Bexar County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| **Location** | **Address** |
| Claude Black Center | 2805 E. Commerce, San Antonio, TX |

| Brooks County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| **Location** | **Address** |
| Ed Rachal Memorial Library | 203 South Calixto Mora Ave., Falfurrias, TX 78355 |
| Brooks County Courthouse Annex | 408 W Travis St., Falfurrias, TX 78355 |

| Galveston County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| **Location** | **Address** |
| Nessler Center (Surf Room) | 2105 5th Avenue North, Texas City, TX |
| Galveston County Courthouse (2nd floor) | 722 Moody Avenue (21st Street), Galveston, TX |

| Harris County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| **Location** | **Address** |
| Lone Star College – Victory Center | 4141 Victory Drive, Houston, Texas 77088 |

| | |
|---|---|
| Holman Street Baptist Church | 3501 Holman, Houston, Texas 77004 |

| Hidalgo County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| Location | Address |
| McAllen Main Public Library | 4001 N 23rd St., McAllen, TX |
| STC Technology Campus | 3700 W Military Hwy., McAllen, TX |
| UTPA Student Union | 1201 W University Dr., Edinburg, TX |

| Howard County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| Location | Address |
| Howard County Courthouse | 300 S Main, Ste. 101 (Elections office), Big Spring, TX |
| Road & Bridge Office | 1000 N San Antonio (Prct 1 polling location), Big Spring, TX |

| Smith County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| Location | Address |
| PATH (People Assisting to Help) | 402 W Front St, Tyler, TX 75702 |
| Tyler Public Library *The library opens at 10:00am | 201 S College Ave, Tyler, TX 75702 |
| Tyler Metropolitan Chamber of Commerce | 2000 W Gentry, Tyler, TX 75702 |
| The Cotton Belt Building | 1517 W Front St, Tyler, TX 75702 |

Back to top

**Wednesday, October 16**

| Galveston County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| Location | Address |
| Bacliff Community Center | 4503 11th Street, Bacliff, TX |
| Dickinson Community Center | 2714 Highway 3, Dickinson, TX |

| Harris County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| Location | Address |
| Lone Star College – Victory Center | 4141 Victory Drive, Houston, Texas 77088 |
| Holman Street Baptist Church | 3501 Holman, Houston, Texas 77004 |

| Hidalgo County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| Location | Address |
| Community Room – Mission City Hall | 1201 E. 8th Street, Mission, TX |
| Hidalgo County Tax Office | 100 N. Closner, Edinburg, TX |

VoteTexas.gov » Election Identification Certificate Mobile Stations Used...     http://votetexas.gov/election-identification-certificate-mobile-stations-us...

| STC Mid Valley Campus | 400 N. Border, Weslaco, TX |
|---|---|

| Jim Wells County (all locations 8 a.m. to 12 p.m., break for an hour, and resuming from 1 p.m. to 5 p.m.) | |
|---|---|
| **Location** | **Address** |
| Jim Wells County Courthouse | 200 N Almond St, Rm#104, Alice TX 78332 |
| Premont City Hall | 200 SW 1st St, Premont, TX 78375 |
| Jim Wells Orange Grove City Hall | 305 W Pundt St. Orange Grove, TX 78372 |

| Smith County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| **Location** | **Address** |
| PATH (People Assisting to Help) | 402 W Front St, Tyler, TX 75702 |
| Tyler Public Library *The library opens at 10:00am | 201 S College Ave, Tyler, TX 75702 |
| The Salvation Army | 633 N Broadway Ave, Tyler, TX 75702 |
| The Cotton Belt Building | 1517 W Front St, Tyler, TX 75702 |

## Tuesday, October 15

| Cameron County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| **Location** | **Address** |
| Rio Hondo City Hall | 121 N. Arroyo Blvd., Rio Hondo, TX |

| Fort Bend County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| **Location** | **Address** |
| Fort Bend County Precinct 4 Building | 12919 Dairy Ashford Rd, Sugar Land, TX |
| Missouri City Old Municipal Court Lobby | 1522 Texas Parkway, Missouri City, TX |

| Harris County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| **Location** | **Address** |
| Lone Star College – Victory Center | 4141 Victory Drive, Houston, Texas 77088 |
| Holman Street Baptist Church | 3501 Holman, Houston, Texas 77004 |

| Jim Wells County (all locations 8 a.m. to 12 p.m., break for an hour, and resuming from 1 p.m. to 5 p.m.) | |
|---|---|
| **Location** | **Address** |
| Jim Wells County Courthouse | 200 N Almond St, Rm#104, Alice TX 78332 |
| Premont City Hall | 200 SW 1st St, Premont, TX 78375 |
| Jim Wells Orange Grove City Hall | 305 W Pundt St. Orange Grove, TX 78372 |

| Kaufman County (all locations 8 a.m. to 4:30 p.m.) | |
|---|---|

| Location | Address |
|---|---|
| Kaufman County Annex Bldg. | 100 N. Washington St., Kaufman, TX 75142 |
| Terrell Office | 408 E. College St., Terrell, TX 75160 |
| Kemp Office | 103 N. Main St., Kemp, TX 75143 |
| Forney Office | 200 E. Main St., Forney, TX 75126 |

**Monday, October 14**

**Cameron County (all locations 9 a.m. to 4 p.m.)**

| Location | Address |
|---|---|
| Joe Rivera/Aurora de la Garza County Annex Building | 1390 W. Expressway 77/83, San Benito, TX |

**Fort Bend County (all locations 9 a.m. to 4 p.m.)**

| Location | Address |
|---|---|
| Fort Bend County Precinct 4 Building | 12919 Dairy Ashford Rd, Sugar Land, TX |
| Missouri City Old Municipal Court Lobby | 1522 Texas Parkway, Missouri City, TX |

**Harris County (all locations 9 a.m. to 4 p.m.)**

| Location | Address |
|---|---|
| Lone Star College – Victory Center | 4141 Victory Drive, Houston, Texas 77088 |
| Holman Street Baptist Church | 3501 Holman, Houston, Texas 77004 |

**Kaufman County (all locations 8 a.m. to 4:30 p.m.)**

| Location | Address |
|---|---|
| Kaufman County Annex Bldg. | 100 N. Washington St., Kaufman, TX 75142 |
| Terrell Office | 408 E. College St., Terrell, TX 75160 |
| Kemp Office | 103 N. Main St., Kemp, TX 75143 |
| Forney Office | 200 E. Main St., Forney, TX 75126 |

**Friday, October 11**

**Cameron County (all locations 9 a.m. to 4 p.m.)**

| Location | Address |
|---|---|
| Harlingen City Hall | 118 E. Tyler Ave., Harlingen, TX |
| Harlingen County Annex Building | 3302 W. Wilson Rd., Harlingen, TX |

**Dallas County**

| Location | Address |
|---|---|
| El Centro-Dallas West Campus (8 a.m. – 5 p.m.) | 3333 N. Hampton Road, Dallas, TX 75212 |

VoteTexas.gov » Election Identification Certificate Mobile Stations Used...     http://votetexas.gov/election-identification-certificate-mobile-stations-us...

| | |
|---|---|
| Valley Ranch Library (8 a.m. – 5 p.m.) | 401 Cimarron Trail, Irving, TX 75063 |
| Fretz Park Library (10 a.m. – 7 p.m.) | 6990 Belt Line Road, Dallas, TX 75254 |
| Paul Laurence Dunbar Lancaster-Kiest Library (10 a.m. – 7 p.m.) | 2008 E. Kiest Blvd., Dallas, TX 75216 |

| Grimes (all locations 9 a.m. to 3 p.m.) | |
|---|---|
| **Location** | **Address** |
| Progressive Center | 615 W. Virginia St., Navasota, Texas 77868 |
| Plantersville Town Hall | 11335 Lodge Ln., Plantersville, Texas 77868 |

| Harris County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| **Location** | **Address** |
| Lone Star College – Victory Center | 4141 Victory Drive, Houston, Texas 77088 |
| Northeast Multi-Service Center | 9720 Spaulding St., Bldg #4, Houston, Texas 77016 |
| Harris County Courthouse – Annex #25 – County Clerk Office | 7330 Spencer Highway, Pasadena, Texas 77505 |
| Holman Street Baptist Church | 3501 Holman, Houston, Texas 77004 |

| Webb County | |
|---|---|
| **Location** | **Address** |
| Billy Hall Administration Bldg. (11 a.m. – 7 p.m.) | 1110 Washington St., Laredo, Texas |
| Laredo Specialty Hospital (9 a.m. – 4 p.m.) | 2005 Bustamante St., Laredo, Texas |
| Laredo Medical Center (11 a.m. – 7 p.m.) | 1700 E. Saunders St., Laredo, Texas |
| KLDO (11 a.m. – 7 p.m.) | 222 Bob Bullock Loop, Laredo, Texas |

**Thursday, October 10**

| Cameron County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| **Location** | **Address** |
| Harlingen City Hall | 118 E. Tyler Ave., Harlingen, TX |
| Harlingen County Annex Building | 3302 W. Wilson Rd., Harlingen, TX |

| Dallas County | |
|---|---|
| **Location** | **Address** |
| Oak Cliff Sub-Courthouse (10 a.m. – 7 p.m.) | 410 S. Beckley Avenue, Dallas, TX 75203 |
| Cedar Hill Town Center (8 a.m. – 5 p.m.) | 285 Uptown Blvd., Cedar Hill, TX 75104 |
| Park In the Woods Recreation Center (8 a.m. – 5 p.m.) | 6801 Mountain Creek Pkwy., Cedar Hill, TX 75104 |

Case 2:13-cv-00193   Document 665-5   Filed on 11/11/14 in TXSD   Page 39 of 47

| | Bethany Lutheran Church (8 a.m. – 5 p.m.) | 10101 Walnut Hill Lane, Dallas, TX 75238 |

| **Grimes (all locations 9 a.m. to 3 p.m.)** | |
| --- | --- |
| Location | Address |
| Progressive Center | 615 W. Virginia St., Navasota, Texas 77868 |
| Bedias Civic Center | 3652 Main Street, Bedias, Texas 77831 |

| **Harris County (all locations 9 a.m. to 4 p.m.)** | |
| --- | --- |
| Location | Address |
| Lone Star College – Victory Center | 4141 Victory Drive, Houston, Texas 77088 |
| Northeast Multi-Service Center | 9720 Spaulding St., Bldg #4, Houston, Texas 77016 |
| Harris County Courthouse – Annex #25 – County Clerk Office | 7330 Spencer Highway, Pasadena, Texas 77505 |
| Holman Street Baptist Church | 3501 Holman, Houston, Texas 77004 |

| **Webb County** | |
| --- | --- |
| Location | Address |
| E. Salinas Community Center (9 a.m. – 4 p.m.) | 917 N. Main, Mirando City, Texas |
| Providence Health Center (11 a.m. – 7 p.m.) | 230 Calle Del Norte, Laredo, Texas |
| Doctors Hospital (9 a.m. – 4 p.m.) | 10700 Mcpherson Rd., Laredo, Texas |
| F & A Bruni Community Center (9 a.m. – 4 p.m.) | 452 W. Rancho Peñitas Rd., Laredo, Texas |

Back to top

**Wednesday, October 9**

| **Cameron County (all locations 9 a.m. to 4 p.m.)** | |
| --- | --- |
| Location | Address |
| Hon. Bennie Ochoa County Annex Building | 505 Highway 100, Port Isabel, TX |
| Hon. Luis Romero County Annex Building | 745 W. Ocean Blvd., Los Fresnos, TX |

| **Dallas County** | |
| --- | --- |
| Location | Address |
| North Dallas Government Center (10 a.m. – 7 p.m.) | 10056 Marsh Lane, Dallas, TX 75241 |
| St. Luke Community Life Center (8 a.m. – 5 p.m.) | 6211 E. Grand Avenue, Dallas, TX 75223 |
| Irving City Hall (8 a.m. – 5 p.m.) | 825 W. Irving Blvd., Irving, TX 75060 |
| DeSoto Town Center Library (10 a.m. – 7 p.m.) | 211 E. Pleasant Run Road, DeSoto, TX 75115 |

| **El Paso (all locations 9 a.m. to 4 p.m.)** | |
| --- | --- |

| Location | Address |
|---|---|
| El Paso County Courthouse (1st floor) | 500 E. San Antonio, El Paso, Texas 79901 |
| Multipurpose Recreation Center | 9031 Viscount Blvd., El Paso, Texas 79925 |
| San Juan Recreation Center | 701 N. Glenwood St., El Paso, Texas 79905 |
| Don Haskins Recreation Center | 7400 High Ridge, El Paso, Texas 79912 |

| Grimes (all locations 9 a.m. to 3 p.m.) | |
|---|---|
| Location | Address |
| Navasota Center | 101 Stadium Drive, Navasota, Texas 77868 |
| Richards Volunteer Fire Department | 1136 FM 149 East, Richards, Texas 77873 |

| Harris County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| Location | Address |
| Lone Star College – Victory Center | 4141 Victory Drive, Houston, Texas 77088 |
| Northeast Multi-Service Center | 9720 Spaulding St., Bldg #4, Houston, Texas 77016 |
| Harris County Courthouse – Annex #25 – County Clerk Office | 7330 Spencer Highway, Pasadena, Texas 77505 |
| Holman Street Baptist Church | 3501 Holman, Houston, Texas 77004 |

| Webb County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| Location | Address |
| Rio Bravo Community Center | 1600 Orquidia Ln., Rio Bravo, Texas |
| Bruni Community Center | 303 12th Street, Bruni, Texas |
| Santa Teresita Community Center | 15014 Hwy. 59 – 18 Mi OCL, Laredo, Texas |
| F. A. Salinas Community Center | 2600 Maryland, Laredo, Texas |

**Tuesday, October 8**

| Cameron County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| Location | Address |
| Brownsville Public Library – Southmost Branch | 4320 Southmost Blvd., Brownsville, TX |
| Brownsville Public Library – Main Branch | 2600 Central Blvd., Brownsville ,TX |

| Dallas County | |
|---|---|
| Location | Address |
| Tommie Allen Recreation Center (10 a.m. – 7 p.m.) | 7071 Bonnie View Road, Dallas, TX 75241 |
| Records Building (8 a.m. – 5 p.m.) | 509 Main Street, Dallas, TX 75202 |

Case 2:13-cv-00193   Document 665-5   Filed on 11/11/14 in TXSD   Page 41 of 47

| Grand Prairie Government Center (8 a.m. – 5 p.m.) | 106 W. Church Street, Grand Prairie, TX 75050 |
| City of Lancaster Library (8 a.m. – 5 p.m.) | 1600 Veterans Memorial Pkwy., Lancaster, TX 75134 |

| El Paso (all locations 9 a.m. to 4 p.m.) | |
| --- | --- |
| Location | Address |
| El Paso County Courthouse (1st floor) | 500 E. San Antonio, El Paso, Texas 79901 |
| Rae Gilmore Recreation Center | 8501 Diana Dr., El Paso, Texas 79904 |
| Pat O'Rourke Recreation Center | 901 Virginia St., El Paso, Texas 79902 |
| Marty Robbins Recreation Center | 11620 Vista Del Sol, El Paso, Texas 79936 |

| Harris County (all locations 9 a.m. to 4 p.m.) | |
| --- | --- |
| Location | Address |
| Lone Star College – Victory Center | 4141 Victory Drive, Houston, Texas 77088 |
| Northeast Multi-Service Center | 9720 Spaulding St., Bldg #4, Houston, Texas 77016 |
| Harris County Courthouse – Annex #25 – County Clerk Office | 7330 Spencer Highway, Pasadena, Texas 77505 |
| Holman Street Baptist Church | 3501 Holman, Houston, Texas 77004 |

| Travis County (all locations 8 a.m. to 5 p.m.) | |
| --- | --- |
| Location | Address |
| Austin Area Urban League | 8011-A Cameron Road, Suite 100, Austin, TX 78754 |
| ACC Eastview Campus | 3401 Webberville Rd, Austin, Texas 78702 |
| ACC Riverside Campus | 1020 Grove Blvd, Austin, Texas 78741 |
| Fiesta Central | 3909 N IH-35, Austin, Texas 78722 |

| Waller County (all locations 9 a.m. to 3:30 p.m.) | |
| --- | --- |
| Location | Address |
| County Commissioner – Pct. 3 – Wm. Temple Memorial Student Center – Prairie View A & M Campus | 100 University Drive, Hempstead, Texas 77445 |
| County Commissioner – Pct. 2 – JP-2 Fieldstore County Building | 29388 Fieldstore Road, Waller, Texas 77484 |

## Monday, October 7

| Cameron County (all locations 9 a.m. to 4 p.m.) | |
| --- | --- |
| Location | Address |
| Brownsville Public Library – Southmost Branch | 4320 Southmost Blvd., Brownsville, TX |

VoteTexas.gov » Election Identification Certificate Mobile Stations Used...     http://votetexas.gov/election-identification-certificate-mobile-stations-us...

| | |
|---|---|
| Brownsville Public Library – Main Branch | 2600 Central Blvd., Brownsville ,TX |

| **Dallas County** | |
|---|---|
| **Location** | **Address** |
| Friendship West Baptist Church (10 a.m. – 7 p.m.) | 2020 W. Wheatland Road, Dallas, TX 75232 |
| Richardson Civic Center (10 a.m. – 7 p.m.) | 411 W. Arapaho Road, Richardson, TX 75080 |
| Duncanville Library (10 a.m. – 7 p.m.) | 201 James Collins, Duncanville, TX 75116 |
| Martin Weiss Recreation Center (8 a.m. – 5 p.m.) | 1111 Martindell Ave., Dallas, Texas 75211 |

| **El Paso (all locations 9 a.m. to 4 p.m.)** | |
|---|---|
| **Location** | **Address** |
| El Paso County Courthouse (1st floor) | 500 E. San Antonio, El Paso, Texas 79901 |
| Pavo Real Recreation Center | 9301 Alameda Ave., El Paso, Texas 79907 |
| Nolan Richardson Recreation Center | 4435 Maxwell St., El Paso, Texas 79904 |
| Seville Recreation Center | 6700 Sambrano, El Paso, Texas 79905 |

| **Harris County (all locations 9 a.m. to 4 p.m.)** | |
|---|---|
| **Location** | **Address** |
| Lone Star College – Victory Center | 4141 Victory Drive, Houston, Texas 77088 |
| Northeast Multi-Service Center | 9720 Spaulding St., Bldg #4, Houston, Texas 77016 |
| Harris County Courthouse – Annex #25 – County Clerk Office | 7330 Spencer Highway, Pasadena, Texas 77505 |
| Holman Street Baptist Church | 3501 Holman, Houston, Texas 77004 |

| **Travis County (all locations 8 a.m. to 5 p.m.)** | |
|---|---|
| **Location** | **Address** |
| UT Flawn Academic Center | 2400 Inner Campus Drive on the West Mall, Austin, Texas 78705 |
| Fiesta Stassney | 5510 South IH-35, Austin, Texas 78745 |
| Gardner Betts Juvenile Center Annex – Lobby | 2501 S. Congress Ave. (at Long Bow), Austin, TX 78704 |
| North Austin Branch YMCA | 1000 W. Rundberg Ln., Austin, TX 78753 |

| **Waller County (all locations 9 a.m. to 3:30 p.m.)** | |
|---|---|
| **Location** | **Address** |
| County Commissioner – Pct. 1 – Waller County Courthouse | 836 Austin Street, Assembly Room, Hempstead, Texas 77445 |

| County Commissioner – Pct. 4 – Brookshire Convention Center | 4027 5th Street, Brookshire, Texas 77423 |

Back to top

### Friday, October 4

| Bexar County (all locations 9 a.m. to 4 p.m.) | |
| --- | --- |
| Location | Address |
| Somerset High School | 7650 South 1604 West, Somerset, TX 78069 |
| Via Metro Center | 1021 San Pedro Avenue, San Antonio, TX 78212 |
| John Igo Library | 13330 Kyle Seale Parkway, San Antonio, TX 78249 |
| Kirby City Hall | 112 Bauman, Kirby, TX 78219 |

| Dallas County | |
| --- | --- |
| Location | Address |
| Garland Government Center (10 a.m. – 7 p.m.) | 1791 W. Avenue D, Garland, TX 75042 |
| Josey Ranch Library (8 a.m. – 5 p.m.) | 1700 Keller Springs, Carrollton, TX 75006 |
| Cimmaron Recreation Center (10 a.m. – 7 p.m.) | 201 Red River Trail, Irving, TX 75063 |
| Grauwyler Park Recreation Center (8 a.m. – 5 p.m.) | 7780 Harry Hines Blvd., Dallas, TX 75235 |

| El Paso (all locations 9 a.m. to 4 p.m.) | |
| --- | --- |
| Location | Address |
| Memorial Park Senior Center | 1800 Byron St., El Paso, Texas 79930 |
| Canutillo Nutrition Center | 7361 Bosque Rd., El Paso, Texas 79835 |
| San Juan Senior Center | 5701 Tamburo Court, El Paso, Texas 79905 |
| Gary Del Palacio Recreation Center | 3001 Parkwood St., El Paso, Texas 79925 |

| Harris County (all locations 9 a.m. to 4 p.m.) | |
| --- | --- |
| Location | Address |
| Lone Star College – Victory Center | 4141 Victory Drive, Houston, Texas 77088 |
| Northeast Multi-Service Center | 9720 Spaulding St., Bldg #4, Houston, Texas 77016 |
| Harris County Courthouse – Annex #25 – County Clerk Office | 7330 Spencer Highway, Pasadena, Texas 77505 |
| Holman Street Baptist Church | 3501 Holman, Houston, Texas 77004 |

| Travis County (all locations 8 a.m. to 5 p.m.) | |
| --- | --- |
| Location | Address |

VoteTexas.gov » Election Identification Certificate Mobile Stations Used...    http://votetexas.gov/election-identification-certificate-mobile-stations-us...

| Austin Area Urban League | 8011-A Cameron Road, Suite 100, Austin, TX 78754 |
| ACC Eastview Campus | 3401 Webberville Rd, Austin, Texas 78702 |
| ACC Riverside Campus | 1020 Grove Blvd, Austin, Texas 78741 |
| Fiesta Central | 3909 N IH-35, Austin, Texas 78722 |

**Thursday, October 3**

| Bexar County (all locations 9 a.m. to 4 p.m.) | |
| --- | --- |
| **Location** | **Address** |
| Somerset High School | 7650 South 1604 West, Somerset, TX 78069 |
| Via Metro Center | 1021 San Pedro Avenue, San Antonio, TX 78212 |
| John Igo Library | 13330 Kyle Seale Parkway, San Antonio, TX 78249 |
| Kirby City Hall | 112 Bauman, Kirby, TX 78219 |

| Dallas County | |
| --- | --- |
| **Location** | **Address** |
| Lakeside Activity Center (8 a.m. – 5 p.m.) | 101 Holley Park Drive, Mesquite, TX 75159 |
| Prairie Creek Library (10 a.m. – 7 p.m.) | 9609 Lake June Road, Dallas, TX 75217 |
| Lochwood Library (8 a.m. – 5 p.m.) | 11211 Lochwood Boulevard, Dallas, TX 75218 |
| Martin L. King Jr. Center (10 a.m. – 7 p.m.) | 2922 MLK Blvd., Dallas, TX 75215 |

| El Paso (all locations 9 a.m. to 4 p.m.) | |
| --- | --- |
| **Location** | **Address** |
| El Paso County Courthouse (1st floor) | 500 E. San Antonio, El Paso, Texas 79901 |
| Wellington Chew Senior Center | 4430 Maxwell St., El Paso, Texas 79904 |
| Socorro City Council Chambers | 860 N. Rio Vista Rd., El Paso, Texas 79927 |
| Grandview Park Senior Center | 3134 Jefferson Ave., El Paso, Texas 79930 |

| Harris County (all locations 9 a.m. to 4 p.m.) | |
| --- | --- |
| **Location** | **Address** |
| Lone Star College – Victory Center | 4141 Victory Drive, Houston, Texas 77088 |
| Northeast Multi-Service Center | 9720 Spaulding St., Bldg #4, Houston, Texas 77016 |
| Harris County Courthouse – Annex #25 -- County Clerk Office | 7330 Spencer Highway, Pasadena, Texas 77505 |

5/14/2014 1:40 PM

| | |
|---|---|
| Holman Street Baptist Church | 3501 Holman, Houston, Texas 77004 |

**Travis County (all locations 8 a.m. to 5 p.m.)**

| Location | Address |
|---|---|
| UT Flawn Academic Center | 2400 Inner Campus Drive on the West Mall, Austin, Texas 78705 |
| Fiesta Stassney | 5510 South IH-35, Austin, Texas 78745 |
| Gardner Betts Juvenile Center Annex – Lobby | 2501 S. Congress Ave. (at Long Bow), Austin, TX 78704 |
| North Austin Branch YMCA | 1000 W. Rundberg Ln., Austin, TX 78753 |

## Wednesday, October 2

**Bexar County (all locations 9 a.m. to 4 p.m.)**

| Location | Address |
|---|---|
| Precinct 1 Satellite Office | 3505 Pleasanton Rd, San Antonio, TX 78221 |
| Memorial Library | 3222 Culebra Rd, San Antonio, TX 78228 |
| Brookhollow Library | 530 Heimer, San Antonio, TX 78232 |
| Claude Black Center | 2805 E. Commerce, San Antonio, TX 78202 |

**El Paso (all locations 9 a.m. to 4 p.m.)**

| Location | Address |
|---|---|
| El Paso County Courthouse (1st floor) | 500 E. San Antonio, El Paso, Texas 79901 |
| Polly Harris Senior Center | 650 Wallenberg St., El Paso, Texas 79912 |
| Horizon City Council Chambers | 14999 Darrington Rd., Horizon City, Texas 79928 |
| Carolina Recreation Center | 563 N. Carolina St., El Paso, Texas 79915 |

**Harris County (all locations 9 a.m. to 4 p.m.)**

| Location | Address |
|---|---|
| Lone Star College – Victory Center | 4141 Victory Drive, Houston, Texas 77088 |
| Northeast Multi-Service Center | 9720 Spaulding St., Bldg #4, Houston, Texas 77016 |
| Harris County Courthouse – Annex #25 – County Clerk Office | 7330 Spencer Highway, Pasadena, Texas 77505 |
| Holman Street Baptist Church | 3501 Holman, Houston, Texas 77004 |

**Hays County (all locations 9 a.m. to 3 p.m.)**

| Location | Address |
|---|---|

VoteTexas.gov » Election Identification Certificate Mobile Stations Used...     http://votetexas.gov/election-identification-certificate-mobile-stations-us..

| | |
|---|---|
| Hays County Government Center | Conference Room 1003, 712 S. Stagecoach Trail, San Marcos, TX 78666 |
| San Marcos Activity Center | Room 3, 501 E. Hopkins St., San Marcos, TX 78666 |
| Southside Community Center | 518 S. Guadalupe St., San Marcos, TX 78666 |

**Tuesday, October 1**

(first day with stations across the state)

| Bexar County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| **Location** | **Address** |
| Precinct 1 Satellite Office | 3505 Pleasaton Rd, San Antonio, TX 78221 |
| Memorial Library | 3222 Culebra Rd, San Antonio, TX 78228 |
| Brookhollow Library | 530 Heimer, San Antonio, TX 78232 |
| Claude Black Center | 2805 E. Commerce, San Antonio, TX 78202 |

| El Paso County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| **Location** | **Address** |
| El Paso County Courthouse (1st floor) | 500 E. San Antonio, El Paso, Texas 79901 |
| Hilos De Plata Senior Center | 4451 Delta St. El Paso, Texas 79905 |
| Eastside Senior Center | 3200 Fierro St., El Paso, Texas 79935 |
| Father Martinez Senior Center | 9311 Alameda Ave., El Paso, Texas 79905 |

| Harris County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| **Location** | **Address** |
| Lone Star College – Victory Center | 4141 Victory Drive, Houston, Texas 77088 |
| Northeast Multi-Service Center | 9720 Spaulding St., Bldg #4, Houston, Texas 77016 |
| Harris County Courthouse – Annex #25 – County Clerk Office | 7330 Spencer Highway, Pasadena, Texas 77505 |
| Holman Street Baptist Church | 3501 Holman, Houston, Texas 77004 |

| Hays County (all locations 9 a.m. to 3 p.m.) | |
|---|---|
| **Location** | **Address** |
| Hays County Government Center | Conference Room 1003, 712 S. Stagecoach Trail, San Marcos, TX 78666 |
| San Marcos Activity Center | Room 3, 501 E. Hopkins St., San Marcos, TX 78666 |

5/14/2014 1:40 PM

| | 518 S. Guadalupe St., San Marcos, TX 78666 |
|---|---|
| Southside Community Center | 518 S. Guadalupe St., San Marcos, TX 78666 |

**Tarrant County (all locations 8 a.m. to 5 p.m.)**

| Location | Address |
|---|---|
| JPS Health Center – Viola M. Pitts Como | 4701 Bryant Irvin Road N., Fort Worth TX 76107 |
| Diamond Hill/Jarvis Branch Library | 1300 NE 35th Street, Fort Worth TX 76106 |
| Griffin Sub-Courthouse | 3212 Miller Avenue, Fort Worth TX 76119 |
| Tarrant County Sub-Courthouse in Arlington | 700 E. Abram Street, Arlington TX 76010 |

**Monday, September 30**

**Tarrant County (all locations 8 a.m. to 5 p.m.)**

| Location | Address |
|---|---|
| Tarrant County Public Health Department | 1101 S. Main Street, Fort Worth TX 76104 |
| Tarrant County Southwest Sub-Courthouse | 6551 Granbury Road, Fort Worth TX 76133 |
| City of Arlington South Service Center | 1100 SW Green Oaks Blvd., Arlington TX 76017 |
| Gertrude Tarpley – JPS Health Center at Watauga | 6601 Watauga Road, Watauga TX 76148 |

Back to top

**Not Registered?**

To vote in Texas, you must be registered. Simply pick up a voter registration application (http://www.sos.state.tx.us /elections/voter/reqvr.shtml), fill it out, and mail it at least 30 days before the election date.
MORE ABOUT REGISTRATION >
(http://votetexas.gov/register-

**Remind your friends to vote**

Spread the word, share important election information with your friends and family!
MORE ABOUT REMINDING >
(http://votetexas.gov/remind/)

**Voting is easy, so is getting the facts**

Texans must show an approved photo ID when voting in person.
MORE ABOUT PHOTO ID >
(http://votetexas.gov/register-to-vote /need-id/)

Home (/) | Register to Vote (http://votetexas.gov/register-to-vote/) | Who, What, Where, When, How (http://votetexas.gov/voting/) |
Military & Overseas Voters (http://votetexas.gov/military-overseas-voters/) | Voters With Special Needs (http://votetexas.gov/voters-with-special-needs/) | Your Rights (http://votetexas.gov/your-rights/
FAQ (http://votetexas.gov/faq/) | Resources (http://votetexas.gov/resources/)

(800) 252-VOTE   www.sos.state.tx.us (http://www.sos.state.tx.us)

Switch to our mobile site (http://votetexas.gov/election-identification-certificate-mobile-stations-used-in-2013/?wpmp_switcher=mobile)