PL448
5/2/2014
2:13-cv-00193

**From:**      Peters, Joe
**To:**        Bodisch, Robert
**Sent:**      8/7/2013 4:19:16 PM
**Subject:**   RE: About Those Free Voter ID Cards — Few Sign Up

Thanks for the heads up.  I read the Trib article earlier today.  Just FYI. we met with DSHS officials last Thursday regarding the possibilities of them providing free birth certificates for EIC applicants.  They are receptive to doing that if DPS could somehow verify that the birth certificate is being requested in connection with an EIC application.  We proposed some near term email solutions at low or no cost to us and a longer term, less time consuming process that would involve our CSRs being able to directly query the HHSC database for confirmation.  Still working on requesting a blessing from OGC and working out potential security issues.  I am scheduled to talk via phone with them again at 4:30 pm to get an update from their end.

Joe

Joe Peters
Assistant Director
Texas Department of Public Safety
Driver License Division
P.O. Box 4087
Austin, TX  78773
Office: 512-424-5899
joe.peters@dps.texas.gov



---

**From:** Bodisch, Robert
**Sent:** Wednesday, August 07, 2013 4:01 PM
**To:** Peters, Joe
**Subject:** FW: About Those Free Voter ID Cards — Few Sign Up

FYI

**Robert J. Bodisch**
**Assistant Director/Chief of Staff**
**Texas Homeland Security**
**Texas Department of Public Safety**
**P. O. Box 4087**
**Austin, Texas 78773**
**512-424-2368**
**robert.bodisch@dps.texas.gov**
**robert.bodisch.sle@dhs.sgov.gov**

TEX0490997



**From:** Bodisch, Robert
**Sent:** Wednesday, August 07, 2013 3:49 PM
**To:** Bodisch, Robert
**Subject:** About Those Free Voter ID Cards — Few Sign Up

# About Those Free Voter ID Cards — Few Sign Up

TEXAS
TRIBUNE
Texas Tribune

08/07 11:40 AM
08/07 11:43 AM



TEX0490998

Texans aren't exactly lining up to get the free voter ID certificates the Texas Department of Public Safety is required to distribute under the terms of the state's controversial voter ID law. Both sides say that's proof they were right.

Opponents of Texas' voter ID law were supposed to be somewhat placated by a component of that 2011 measure that requires that the Texas Department of Public Safety to issue free IDs to non-drivers interested in casting a ballot.

That would solve the problem of the hundreds of thousands of Texans without the money to pay for IDs, conservative supporters of the bill argued.

But a month after a U.S. Supreme Court ruling gutted a key component of the Voting Rights Act and paved the way for the state's implementation of the voter ID bill, Texans aren't exactly camping out at DPS offices to get their voting credentials. As of July 26, the department had issued six of the documents, an average of about one a week, across the state. Texas DPS spokesman Tom Vinger said the documents were issued in Lampasas, Austin, Snyder, Skidmore, Jacksonville and Dallas.

When asked what the dismal figure means, friends and foes of voter ID rehashed their old arguments.

"It proves what we all suspected to be the case — that it's highly unlikely that anyone wouldn't be able to meet the ID standard laid out in the bill," said Beth Cubriel, the executive director of the Texas Republican Party.

Cubriel conceded there would be another "surge" — a term she used loosely — as election dates near. She lightheartedly added that it would likely resemble the first rush — the half-dozen issued so far.

Vinger said there had been about 50 inquiries about the EICs, but many found they already had the necessary documents. Alternatives include a Texas driver's license or ID, a passport, a concealed handgun license, a passport or passcard, or a military ID or naturalization certificate.

The American Civil Liberties Union of Texas said the numbers are so low because the required documents are nearly as difficult to obtain as a driver's license or ID.

"We know, from evidence in our photo voter ID case, that this law adversely affects poor, black and Latino Texans. So we're not at all surprised to hear that few Texans have been able to take advantage of this supposedly free ID," said Rebecca Robertson, legal and policy director for the ACLU of Texas. "It costs money to get the underlying documents, such as a certified copy of your birth certificate, which you need to prove to DPS your eligibility for the free ID."

The Texas Democratic Party is keeping with that same message. Tanene Allison, the party's communications director, said the time spent getting the free card equals money thrown away.

"Anybody who has ever struggled knows that time is money," she said. Like the GOP's Cubriel, she said the numbers may rise as elections, and interest in them, grows. But the TDP spokeswoman said the free IDs won't make a dent in the overall problem.

"The bottom line is that voter ID disenfranchises Texans," Allison said. "I imagine those numbers will rise but they won't match the numbers of Texans who need them."

As far as the U.S. Department of Justice's latest efforts to once again subject Texas to federal review of voting laws — that's happening through last month's legal filing from U.S. Attorney General Eric Holder — Republicans aren't too worried about that. At least not yet.

"We're confident in the [Texas] attorney general's ability to defend our state's rights in Texas," Cubriel said.

**Page: 1**

*Copyright 2013 Nexstar Broadcasting, Inc. All rights reserved. This material may not be published, broadcast, rewritten, or redistributed.*

**Robert J. Bodisch**
**Assistant Director/Chief of Staff**
**Texas Homeland Security**
**Texas Department of Public Safety**
**P. O. Box 4087**
**Austin, Texas 78773**
**512-424-2368**
**robert.bodisch@dps.texas.gov**
**robert.bodisch.sle@dhs.sgov.gov**

TEX0491000



For local registrar offices that are linked to the Remote Birth Access System, the EIC information will print when issuing a certified birth record.



# DRIVER LICENSE DIVISION

**Election Identification Certificates**
**cannot be used for identification purposes other than voting.**

## County Locations Issuing Election Identification Certificates

The following county locations will be issuing Election Identification Certificates (EICs) to Texans who do not already have an acceptable form of photo identification necessary to vote.

For locations, dates and times that EICs will be available, contact any of the following counties:

**Aransas County**
Judge C.B. "Burt" Mills Jr.
County Judge
361-790-0100
judge@aransascounty.org

**Archer County**
Barry Hargrove
940-720-3233

**Austin County**
Marcus Pena
Austin Tax Assessor-Collector
979-865-8633
mpena@austin.com

**Bandera County**
Judge Richard A. Evans
Bandera County Judge
830-796-3781
bandcojdg@indian-creek.net

**Borden County**
Sheriff Benny Allison
County Sheriff & Tax Assessor-Collector
806-756-4415
bordenco@poka.com

**Caldwell County**
Pam Ohlendorf
Caldwell Elections Administrator
512-668-4347
pamela.ohlendorf@co.caldwell.tx.us

**Camp County**
Judge Thomas Cravey
County Judge
903-856-3845
campcountyjudge@gmail.com

**Cochran County**
Cheryl Butler
County Elections Administrator
806-266-5181
cheryl.butler@co.cochran.tx.us

**Coke County**
Mary Grim
Coke County District & County Clerk
325-453-2631
marylgclerk@juno.com

**Cottle County**
Jan Irons
Cottle County District Clerk
806-492-3823
cottledcclerk@gmail.com

**Crockett County**
Judge Fred Deaton
Crockett County Judge
325-392-2965
Fred.deaton@co.crockett.tx.us

**Delta County**
Judge Herb Brookshire
County Judge
903-395-4400
countyjudge@deltacountytx.com

**Dimmit County**
Mario Zuvia Garcia
Dimmit Clerk
830-876-4209
mzgarcia75@yahoo.com

**Duval County**
Ana Bazan
Duval Elections Administrator
361-279-6278
ana.bazan@co.duval.tx.us

**Edwards County**
Olga Reyes
County Clerk
830-683-2235
clerk@swtexas.net

**Falls County**
Betty McCormick
512-832-7638

**Fayette County**
Dina Bell
Fayette Elections Administrator
979-968-6563
dina.bell@co.fayette.tx.us

**Franklin County**
Sheriff Ricky Jones
County Sheriff
903-537-4539
rjones@co.franklin.tx.us

**Frio County**
Anna Alaniz
Frio Tax Assessor-Collector
830-334-2152
friotac@sbcglobal.net

**Garza County**
Jeff Clark
806-783-6610

continued

**Goliad County**
Michelle Garcia
Tax Assessor-Collector
361-645-3354
M.Garcia@goliadcountytx.gov

**Grimes County**
Rebecca Duff
Grimes Elections Administrator
936-873-4424
grimesvoters@yahoo.com

**Hall County**
Maribel C. Gonzales
Hall Tax Assessor-Collector
806-259-2125
hallcotac@gmail.com

**Hansford County**
Linda Cummings
Hansford Tax Assessor-Collector
806-659-4120
linda.cummings@co.hansford.tx.us

**Irion County**
Joyce Gray
Irion Tax Assessor-Collector
325-835-7771
irioncounty@verizon.net

**Jack County**
Sharon Robinson
Jack County Tax Assessor-Collector
940-567- 2352
srobinson@jackcounty.org

**Jackson County**
Judge Dennis Simons
County Judge
361-782-2352
d.simons@co.jackson.tx.us

**Jeff Davis County**
Judge George E. Grubb
County Judge
432-426-3968

**Jim Hogg County**
Norma Liza S. Hinojosa
Jim Hogg Tax Assessor-Collector
361-527-3237
jhctac@hotmail.com

**Karnes County**
Judge Barbara N. Shaw
County Judge
830-780-3732
Barbara.shaw@co.karnes.tx.us

**Kenedy County**
Noel Pena
County Elections Administrator
361-294-5255
nnpena@gmail.com

**Kent County**
Sheriff William Scogin
County Sheriff/Tax Assessor-Collector
806-237-3746
sheriff@kentcountysherifftx.com

**King County**
Judge Duane Daniel
County Judge
806-596-4411
kcjudge@caprock-spur.com

**Kinney County**
Dora Sandoval
County Clerk
830-563-2521
kclerk@hotmail.com

**LaSalle County**
Margarita Esqueda
La Salle County District & County Clerk
830-483-5120
Margie.esqueda@co.la-salle.tx.us

**Lipscomb County**
Kathy Fry
Lipscomb Tax Assessor-Collector
806-862-2911
taxac@amaonline.com

**Loving County**
Sheriff Billy B. Hopper
County Sheriff & Tax Assessor-Collector
432-377-2411
sheriff@co.loving.tx.us

**Lynn County**
Donna Willis
Lynn Tax Assessor-Collector
806-561-4112
donna.willis@co.lynn.tx.us

**Madison County**
Earl C. Parker Jr.
County Elections Administrator
936-349-0132
earl.parker@madisontx.org

**Marion County**
Karen G. Jones
Marion Tax Assessor-Collector
903-665-3281
karen.jones@co.marion.tx.us

**McMullen County**
Angel Bostwick / Bessie Guerrero
McMullen Tax Assessor-Collector
361-274-3233 / 361-274-3638
taxofc@granderiver.net

**Menard County**
Timothy Royce Powell
Menard Tax Assessor-Collector
325-396-4523
menardtac@hotmail.com

**Newton County**
Sandra Kay Duckworth
Newton Clerk
409-379-5341
duckworth75932@yahoo.com

**Oldham County**
Linda Brown
Oldham Tax Assessor-Collector
806-267-2280
taxac@co.oldham.tx.us

**Potter County**
Randy Hale
806-356-3184

**Refugio County**
Rachael B. Garcia
Refugio Elections Administrator
361-526-2151
rachael.garcia@co.refugio.tx.us

**Robertson County**
Trudy R. Hancock
Robertson Elections Administrator
979-828-5726
thancock@valornet.com

continued

**Sabine County**
Karon Little
409-730-4008

**San Augustine County**
Deborah K. Woods
San Augustine Elections Administrator
936-275-0989
deborah.woods@co.san-
augustine.tx.us

**San Jacinto County**
Sherryl Evans
San Jacinto Elections Administrator
936-653-5804
sherryl.evans@co.san-jacinto.tx.us

**San Saba County**
Adriana Garcia
512-832-7634

**Schleicher County**
Brenda Mayfield
Schleicher Elections Administrator
325-853-2302
electionadm_bkm@verizon.net

**Shackelford County**
Sheriff Edward "Ed" Miller
County Sheriff/Tax Assessor-Collector
325-762-2000
deputy2@
shackelfordcountytexas.com

**Sherman County**
Valerie McAlister
Sherman Tax Assessor-Collector
806-366-2150
valerie.mcalister@co.sherman.tx.us

**Somervell County**
Judge Mike Ford
County Judge
254-897-2322
cojudge@co.somervell.tx.us

**Sterling County**
Ralph Sides
County Judge
325-378-3481
rsides@co.sterling.tx.us

**Terrell County**
Sheriff William "Clint" McDonald
County Sheriff/Tax Assessor-Collector
432-345-2525
terrell.co.tac@usa.com

**Throckmorton County**
Dianna Moore
Throckmorton County District Clerk
940-849-2501
throckclerk@gmail.com

**Trinity County**
Lindy Warren
Trinity Tax Assessor-Collector
936-642-1637
lindylou54@valornet.com

**Upton County**
Judge Bill Eyler
County Judge
432-693-2321
ucjbill@hotmail.com

**Willacy County**
Hugo Leyva
Willacy Elections Administrator
956-689-2387
elcions.administrator@
co.willacy.tx.us

For more information regarding EICs, including eligibility guidelines and necessary documentation, visit
**http://www.dps.texas.gov/DriverLicense/electionID.htm**

| From: | Rodriguez, Tony | 2:13-cv-00193 |
|---|---|---|
| To: | Rodriguez, Tony; Wroe Jackson; Adkins, Phillip; Barber, David; Bell, Stephen; Berkley, Johnnie; Bodisch, Robert; Carter, Thomas; Cesinger, Katherine; Crawford, John; Daughtry, Lisa; Davis, Robin; Garcia, Joseph; Gipson, Sheri; Gomez, Enrique; Grahovec, Ron; Hale, Lynn; Hubbard, Barbara; Hunter, Stephanie; MacBride, Cheryl; Martinez, Germaine; Mastracchio, JoeAnna; McCraw, Steven; Melcher, Lori; Muniz, Barbara; Murphy, Kathleen; Myers, Bob; Patterson, Janet; Peters, Joe; Riemenschneider, Brian; Segundo, Carolina; Silva, Samuel; Smith, Janie; Valdez, Tomas; Valenzuela, Estella; Vinger, Tom; Watkins, Paul; Wells, Charles; Winkley, Salestus | |
| Sent: | 10/19/2013 4:46:14 PM | |
| Subject: | EIC Report for Saturday, 19 Oct | |

This is a preliminary report for the EIC-related activity in DL Offices for <u>Saturday, 19 Oct</u>.  The information for the previous reporting cycle will be reviewed closely on Monday and a final and more detailed report will be issued:

Issuances:  2

Vantage Parkway (Station 216) EIC #37822694, Lee, Zachary McKinley DOB 08/24/1995
Houston Winkler (Station 201) EIC #37822695 Hall, Ursula Antoinette DOB 12/20/1965

Inquiries:  21

| 1A | 0 – Issuances |
|---|---|
| | 2 - Inquiries |
| 1B | 0 – Issuances |
| | 2 - Inquiries |
| 2A | 1 issuance:  Vantage Parkway (Station 216) EIC #37822694, Lee, Zachary McKinley DOB 08/24/1995 |
| | 4 - Inquiries: |
| 2B | 1 issuance: Houston Winkler (Station 201) EIC #37822695 Hall, Ursula Antoinette DOB 12/20/1965 |
| | 3- Inquiries |
| 3 | 0 – Issuances |
| | 6 - Inquiries |
| 4 | 0 - Issuances |
| | 0 - Inquiries |
| 5 | *Not conducting Saturday operations* |
| 6A | 0- issuances |
| | 3 - inquiries |
| 6B | 0 - Issuances |
| | 1 - Inquiry |

v/r

*Tony Rodriguez*

Customer Operations Senior Manager – South and West
Driver License Division
Texas Department of Public Safety
tony.rodriguez@dps.texas.gov
512.424.5657 (O)
512.739.9709 (C)

512.424.5233 (F)

TEX00462620

**COLLIN COUNTY**

Stacey Kemp
County Clerk
2300 Bloomdale Rd. Ste. 2106
McKinney, Texas 75071
972-548-4185
972-547-5731 Fax
www.collincountytx.gov

PL452
9/2/2014
2:13-cv-00193

September 19, 2013

Lisa Hernandez
Office of General Counsel
Texas Department of State Health Services
P.O. Box 149347
Austin, TX 78714-9349

Dear Ms. Hernandez:

This correspondence is to express my considerable concerns and opposition to proposed changes to 25 T.A.C. 181.22 regarding the waiver of fees for certified copies of birth records.

If a person does not have the required identification to vote, I do not understand how they will be allowed to obtain a birth certificate as valid government issued photo ID is required.  In addition, issuing birth certificates free of charge puts a financial burden on the counties by eliminating revenue and requiring the counties to pay fees to The Department of State Health Services and The State Comptroller resulting in unfunded mandates to counties.

Not only do I have concerns regarding lost revenue, I am very concerned about the enormous liability this change will put on the County Clerks' offices.  Allowing anyone to apply for and receive unlimited certified copies of birth opens a flood gate of fraud and identity theft.

I strongly urge you to reconsider this approach and work with Texas' County Clerks to find an alternate solution that will allow all citizens of our counties to exercise their right to vote. Surely we can create a process that allows the counties to keep their revenue and limits the possibility of fraud and identity theft.

I thank you for your attention in the matter and look forward to your response.


**Stacey Kemp**
**Collin County Clerk**

Case 2:13-cv-00193   Document 669-21   Filed on 11/11/14 in TXSD   Page 12 of 114

**PL453**

Election Night Returns (https://team1.sos.state.tx.us/enr/)    Last day to apply for ballot by mail for the May 27, 2014 Primary Runoff Election (re...

CONTACT
(HTTP://VOTETEXAS.GOV
/CONTACT/)  |

**9/2/2014**

**2:13-cv-00193**

Qualified voters without an approved photo ID may obtain a free **Election Identification Card from DPS.** Find out more at dps.texas.gov (http://www.txdps.state.tx.us/DriverLicense/electionID.htm).



(/)

REGISTER TO VOTE | WHO, WHAT, WHERE | MILITARY & OVERSEAS | VOTERS WITH SPECIAL | YOUR RIGHTS (/YOUR RIGHTS/) | FAQ (/FAQ/VOTERS) | RESOURCES (/RESOURCES/)

Like  0    Tweet  0    g+1  0

## Election Identification Certificate Mobile Stations Used in 2013

The Office of the Texas Secretary of State and the Texas Department of Public Safety have joined in partnership to offer Election Identification Certificates (EICs) at mobile stations across the state. Election Identification Cards are available to qualified voters who do not otherwise have an approved form of photo ID for voting. Learn more about EICs (http://www.txdps.state.tx.us/DriverLicense/electionID.htm) here.

### Tuesday, November 12

| Dallas County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| Location | Address |
| North Dallas Government Center – Tax Office (Main Lobby Area) | 10056 Marsh Lane, Dallas, Texas 75229 |
| Grand Prairie Government Center – Tax Office (Main Lobby Area) | 106 W. Church Street, Grand Prairie, Texas 75050 |
| Garland Government Center – Tax Office (Main Lobby Area) | 140 N. Garland Avenue, Garland, Texas 75040 |
| Dallas County Health & Human Services Bldg. (Main Lobby Area) | 2377 N. Stemmons Freeway, Dallas, Texas 75207 |

| Harris County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| Location | Address |
| Northeast Community Center | 9720 Spaulding St., Bldg 4, Houston, Texas 77016 |
| Holman Street Baptist Church | 3501 Holman, Houston, Texas 77004 |
| Harris County Clerk's Office | 1001 Preston Street, Houston, Texas 77002 |

### Friday, November 8

| Dallas County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| Location | Address |
| North Dallas Government Center – Tax Office (Main Lobby Area) | 10056 Marsh Lane, Dallas, Texas 75229 |
| Grand Prairie Government Center – Tax Office (Main Lobby Area) | 106 W. Church Street, Grand Prairie, Texas 75050 |
| Garland Government Center – Tax Office (Main Lobby Area) | 140 N. Garland Avenue, Garland, Texas 75040 |
| Dallas County Health & Human Services Bldg. (Main Lobby Area) | 2377 N. Stemmons Freeway, Dallas, Texas 75207 |

**Harris County (all locations 9 a.m. to 4 p.m.)**

| Location | Address |
|---|---|
| Northeast Community Center | 9720 Spaulding St., Bldg 4, Houston, Texas 77016 |
| Holman Street Baptist Church | 3501 Holman, Houston, Texas 77004 |
| Harris County Clerk's Office | 1001 Preston Street, Houston, Texas 77002 |

**Thursday, November 7**

| Dallas County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| Location | Address |
| North Dallas Government Center – Tax Office (Main Lobby Area) | 10056 Marsh Lane, Dallas, Texas 75229 |
| Grand Prairie Government Center – Tax Office (Main Lobby Area) | 106 W. Church Street, Grand Prairie, Texas 75050 |
| Garland Government Center – Tax Office (Main Lobby Area) | 140 N. Garland Avenue, Garland, Texas 75040 |
| Dallas County Health & Human Services Bldg. (Main Lobby Area) | 2377 N. Stemmons Freeway, Dallas, Texas 75207 |

| Harris County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| Location | Address |
| Northeast Community Center | 9720 Spaulding St., Bldg 4, Houston, Texas 77016 |
| Holman Street Baptist Church | 3501 Holman, Houston, Texas 77004 |
| Harris County Clerk's Office | 1001 Preston Street, Houston, Texas 77002 |

| McLennan County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| Location | Address |
| McLennan County Elections Administration Office – Basement of the Records Building (park on 4th Street side of the building, office is located at the foot of the steps) | 214 N. 4th Street, Suite 300, Waco, TX 76701 |
| South Waco Community Center | 2815 Speight Ave., Waco, TX 76711 |
| McLennan County Junior College District (MCC) – Community Services Center | 4601 North 19th Street, E Wing, Room 234, Waco, TX 76708 |
| Texas State Technical College (TSTC) – Student Services Center – Texas Room | 3801 Campus Dr., Waco, TX 76705 |

**Wednesday, November 6**

| Dallas County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| Location | Address |

| | |
|---|---|
| North Dallas Government Center – Tax Office (Main Lobby Area) | 10056 Marsh Lane, Dallas, Texas 75229 |
| Grand Prairie Government Center – Tax Office (Main Lobby Area) | 106 W. Church Street, Grand Prairie, Texas 75050 |
| Garland Government Center – Tax Office (Main Lobby Area) | 140 N. Garland Avenue, Garland, Texas 75040 |
| Dallas County Health & Human Services Bldg. (Main Lobby Area) | 2377 N. Stemmons Freeway, Dallas, Texas 75207 |

| Harris County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| Location | Address |
| Northeast Community Center | 9720 Spaulding St., Bldg 4, Houston, Texas 77016 |
| Holman Street Baptist Church | 3501 Holman, Houston, Texas 77004 |
| Harris County Clerk's Office | 1001 Preston Street, Houston, Texas 77002 |

| McLennan County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| Location | Address |
| McLennan County Elections Administration Office – Basement of the Records Building (park on 4th Street side of the building, office is located at the foot of the steps) | 214 N. 4th Street, Suite 300, Waco, TX 76701 |
| South Waco Community Center | 2815 Speight Ave., Waco, TX 76711 |
| McLennan County Junior College District (MCC) – Community Services Center | 4601 North 19th Street, E Wing, Room 234, Waco, TX 76708 |
| Texas State Technical College (TSTC) – Student Services Center – Texas Room | 3801 Campus Dr., Waco, TX 76705 |

**Tuesday, November 5**

| Coryell County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| Location | Address |
| Tax Office- Gatesville | 201 S 7th Street, Gatesville TX, 76528 |
| Copperas Cove Chamber of Commerce | 204 E Robertson Avenue, Copperas Cove, TX 76522 |
| Tax Office- Copperas Cove | 201 S 2nd Street, Copperas Cove, TX 76522 |

| Dallas County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| Location | Address |
| North Dallas Government Center – Tax Office (Main Lobby Area) | 10056 Marsh Lane, Dallas, Texas 75229 |
| Grand Prairie Government Center – Tax Office (Main Lobby Area) | 106 W. Church Street, Grand Prairie, Texas 75050 |

| | |
|---|---|
| Garland Government Center – Tax Office (Main Lobby Area) | 140 N. Garland Avenue, Garland, Texas 75040 |
| Dallas County Health & Human Services Bldg. (Main Lobby Area) | 2377 N. Stemmons Freeway, Dallas, Texas 75207 |

| Harris County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| Location | Address |
| Northeast Community Center | 9720 Spaulding St., Bldg 4, Houston, Texas 77016 |
| Holman Street Baptist Church | 3501 Holman, Houston, Texas 77004 |

Back to top

## Monday, November 4

| Coryell County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| Location | Address |
| Tax Office- Gatesville | 201 S 7th Street, Gatesville TX, 76528 |
| Copperas Cove Chamber of Commerce | 204 E Robertson Avenue, Copperas Cove, TX 76522 |
| Tax Office- Copperas Cove | 201 S 2nd Street, Copperas Cove, TX 76522 |

| Harris County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| Location | Address |
| Northeast Community Center | 9720 Spaulding St., Bldg 4, Houston, Texas 77016 |
| Holman Street Baptist Church | 3501 Holman, Houston, Texas 77004 |

## Friday, November 1

| Bowie County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| Location | Address |
| Bowie County Courthouse | 710 James Bowie Drive, New Boston, TX 75570 |
| Bi-State Justice Building (West Side Entrance) | 100 N. State Line Ave., Texarkana, TX 75501 |

| Harris County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| Location | Address |
| Northeast Community Center | 9720 Spaulding St., Bldg 4, Houston, Texas 77016 |
| Holman Street Baptist Church | 3501 Holman, Houston, Texas 77004 |

| Liberty County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| Location | Address |

| Liberty County Courthouse Annex – West Entrance | 1923 Sam Houston ST., Liberty, TX 77575 |
| County Annex Building | 304 Campbell ST, Cleveland, TX 77327 |

| Val Verde County (all locations 9 a.m. to 4 p.m.) | |
| --- | --- |
| **Location** | **Address** |
| Plaza del Sol Mall | 2205 Veterans Blvd., Del Rio, Texas |
| Wal-Mart | 2410 Dodson Avenue, Del Rio, Texas 78840 |
| Casa De La Cultura | 302 W. Cantu Street, Brown Plaza, Del Rio, TX 78840 |
| Val Verde County Courthouse | 400 Pecan Street, Del Rio, TX 78840 |

**Thursday, October 31**

| Bowie County (all locations 9 a.m. to 4 p.m.) | |
| --- | --- |
| **Location** | **Address** |
| Bowie County Courthouse | 710 James Bowie Drive, New Boston, TX 75570 |
| Bi-State Justice Building (West Side Entrance) | 100 N. State Line Ave., Texarkana, TX 75501 |

| Ector County (all locations 9 a.m. to 4 p.m.) | |
| --- | --- |
| **Location** | **Address** |
| Ector County Annex Building | 101 E. 8th Street, Odessa, TX 79761 |
| Medical Health Center | 840 W. Clements Street, Odessa, TX 79763 |

| Harris County (all locations 9 a.m. to 4 p.m.) | |
| --- | --- |
| **Location** | **Address** |
| Northeast Community Center | 9720 Spaulding St., Bldg 4, Houston, Texas 77016 |
| Holman Street Baptist Church | 3501 Holman, Houston, Texas 77004 |

| Liberty County (all locations 9 a.m. to 4 p.m.) | |
| --- | --- |
| **Location** | **Address** |
| Liberty County Courthouse Annex – West Entrance | 1923 Sam Houston ST., Liberty, TX 77575 |
| County Annex Building | 304 Campbell ST, Cleveland, TX 77327 |

| Midland County (all locations 9 a.m. to 4 p.m.) | |
| --- | --- |
| **Location** | **Address** |
| Midland County Annex Courtroom | 2110 North A Street, Midland, TX 79705 |
| Greater Ideal Baptist Church – Family Life Center | 301 S Tyler ST., Midland, TX 79701 |

**Val Verde County (all locations 9 a.m. to 4 p.m.)**

| Location | Address |
|---|---|
| Plaza del Sol Mall | 2205 Veterans Blvd., Del Rio, Texas |
| Wal-Mart | 2410 Dodson Avenue, Del Rio, Texas 78840 |
| Val Verde Community Center | 1690 Cienegas Road, Del Rio, TX 78840 |
| Comstock School | 101 Sanderson Street., Comstock, TX 78837 |

### Wednesday, October 30

| Ector County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| Location | Address |
| Ector County Annex Building | 101 E. 8th Street, Odessa, TX 79761 |
| Medical Health Center | 840 W. Clements Street, Odessa, TX 79763 |

| Harris County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| Location | Address |
| Northeast Community Center | 9720 Spaulding St., Bldg 4, Houston, Texas 77016 |
| Holman Street Baptist Church | 3501 Holman, Houston, Texas 77004 |

| Maverick County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| Location | Address |
| Eagle Pass Multi-Purpose Center | 480 South Adams Street, Eagle Pass, Texas |
| Seco Mines Community Center | 2989 Sanchez Street, Eagle Pass, Texas |

| Midland County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| Location | Address |
| Cogdell Learning Center | 211 W Florida Ave., Midland, TX 79701 |
| Midland County Annex Courtroom | 2110 North A Street, Midland, TX 79705 |

### Tuesday, October 29

| Harris County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| Location | Address |
| Northeast Community Center | 9720 Spaulding St., Bldg 4, Houston, Texas 77016 |
| Holman Street Baptist Church | 3501 Holman, Houston, Texas 77004 |

| Harrison County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| Location | Address |

| East Texas Baptist University | One Tiger Drive, Marshall, TX 75670 |
| Panola College – Marshall College Center | 1300 E. Pinecrest Drive, Marshall, TX 75672 |
| Mt. Zion Community Church – Family Activity Center | 2200A Pemberton Street, Marshall, TX 75670 |
| Wiley College | 711 Wiley Ave., Marshall, TX 75670 |

| Maverick County (all locations 9 a.m. to 4 p.m.) | |
| --- | --- |
| Location | Address |
| Eagle Pass Multi-Purpose Center | 480 South Adams Street, Eagle Pass, Texas |
| Seco Mines Community Center | 2989 Sanchez Street, Eagle Pass, Texas |

| Orange County (all locations 9 a.m. to 4 p.m.) | |
| --- | --- |
| Location | Address |
| Orange Public Library | 220 N Fifth Street, Orange TX 77630 |
| Bridge City Hall | 260 Rachal Ave., Bridge City, TX 77611 |
| Mauriceville First Baptist Church | 11540 Hwy 12, Orange TX 77632 |
| UTMB Clinic | 383 Claiborne Street, Vidor, TX 77662 |

Back to top

**Monday, October 28**

| Harris County (all locations 9 a.m. to 4 p.m.) | |
| --- | --- |
| Location | Address |
| Northeast Community Center | 9720 Spaulding St., Bldg 4, Houston, Texas 77016 |
| Holman Street Baptist Church | 3501 Holman, Houston, Texas 77004 |

| Harrison County (all locations 9 a.m. to 4 p.m.) | |
| --- | --- |
| Location | Address |
| East Texas Baptist University | One Tiger Drive, Marshall, TX 75670 |
| Panola College – Marshall College Center | 1300 E. Pinecrest Drive, Marshall, TX 75672 |
| Marshall Public Library | 300 S. Alamo Blvd., Marshall, TX 75670 |
| Wiley College | 711 Wiley Ave., Marshall, TX 75670 |

| Orange County (all locations 9 a.m. to 4 p.m.) | |
| --- | --- |
| Location | Address |
| Orange Public Library | 220 N Fifth Street, Orange TX 77630 |
| Bridge City Hall | 260 Rachal Ave., Bridge City, TX 77611 |
| Mauriceville First Baptist Church | 11540 Hwy 12, Orange TX 77632 |

| UTMB Clinic | 383 Claiborne Street, Vidor, TX 77662 |

**Potter/Randall County (all locations 9 a.m. to 4 p.m.)**

| Location | Address |
|---|---|
| Santa Fe Building, Room 326 | 900 S. Polk St., Amarillo, TX 79101 |
| Early Voting location 2 – Old Dept of HHS | 2406 SW 6th Avenue, Amarillo, TX 79106 |
| Comanche Trail Church of Christ | 2700 E. 34th Avenue, Amarillo, Texas 79103 |
| Randall County Finance Bldg, Second Floor | 501 16th Street, Canyon, Texas 79105 |

**Victoria County (all locations 9 a.m. to 4 p.m.)**

| Location | Address |
|---|---|
| Victoria Fine Arts Center | 1002 Sam Houston Drive, Victoria, Texas 77901 |
| Pattie Dodson Public Health Center | 2805 N. Navarro, Classroom B, Victoria, Texas 77901 |
| Victoria County Courthouse | 115 N. Bridge, Victoria, Texas 77901 |
| Victoria Mall | 7800 N. Navarro, Victoria, Texas 77904 |

**Friday, October 25**

**Harris County (all locations 9 a.m. to 4 p.m.)**

| Location | Address |
|---|---|
| Lone Star College – Victory Center | 4141 Victory Drive, Houston, Texas 77088 |
| Holman Street Baptist Church | 3501 Holman, Houston, Texas 77004 |

**Potter/Randall County (all locations 9 a.m. to 4 p.m.)**

| Location | Address |
|---|---|
| Santa Fe Building, Room 326 | 900 S. Polk St., Amarillo, TX 79101 |
| Early Voting location 2 – Old Dept of HHS | 2406 SW 6th Avenue, Amarillo, TX 79106 |
| Comanche Trail Church of Christ | 2700 E. 34th Avenue, Amarillo, Texas 79103 |
| Randall County Finance Bldg, Second Floor | 501 16th Street, Canyon, Texas 79105 |

**Starr County (all locations 9 a.m. to 4 p.m.)**

| Location | Address |
|---|---|
| Roma Library | 1705 N. Athens St., Roma Tx, 78582 |
| La Rosita Library | 4192 W. US Hwy 83, Rio Grande City, TX 78582 |
| Starr County Courthouse | 401 N. Britton Ave., Rio Grande City, TX 78582 |

| Courthouse Annex | 100 FM 3167, Rio Grande City, TX 78582 |

**Victoria County (all locations 9 a.m. to 4 p.m.)**

| Location | Address |
| --- | --- |
| Victoria Fine Arts Center | 1002 Sam Houston Drive, Victoria, Texas 77901 |
| Pattie Dodson Public Health Center | 2805 N. Navarro, Classroom B, Victoria, Texas 77901 |
| Victoria County Courthouse | 115 N. Bridge, Victoria, Texas 77901 |
| Victoria Mall | 7800 N. Navarro, Victoria, Texas 77904 |

**Thursday, October 24**

**Harris County (all locations 9 a.m. to 4 p.m.)**

| Location | Address |
| --- | --- |
| Lone Star College – Victory Center | 4141 Victory Drive, Houston, Texas 77088 |
| Holman Street Baptist Church | 3501 Holman, Houston, Texas 77004 |

**San Patricio County (all locations 9 a.m. to 4 p.m.)**

| Location | Address |
| --- | --- |
| Mathis City Hall Annex Building | 401 E. San Patricio Ave., Mathis, TX 78368 |
| Sinton County Courthouse | 400 W. Sinton St., Sinton, Tx 78387 |
| Kiva Hut | 402 Park, Taft, Tx 78390 |

**Starr County (all locations 9 a.m. to 4 p.m.)**

| Location | Address |
| --- | --- |
| Nutrition Center | 6171 FM 1430, Rio Grande City, TX 78582 |
| La Victoria Substation | 532 Gabriela St., Rio Grande City, TX 78582 |
| Starr County Courthouse | 401 N. Britton Ave., Rio Grande City Tx, 78582 |
| Courthouse Annex | 100 FM 3167, Rio Grande City, TX 78582 |

**Tarrant County (all locations 9 a.m. to 4 p.m.)**

| Location | Address |
| --- | --- |
| Tarrant County Southwest Sub-Courthouse | 6551 Granbury Road, Fort Worth TX 76133 |
| Charles F. Griffin Sub-Courthouse | 3212 Miller Avenue, Fort Worth TX 76119 |
| Tarrant County Sub-Courthouse in Arlington | 700 E. Abram Street, Arlington TX 76010 |
| Tarrant County Northeast Sub-Courthouse | 201 Harwood Road, Suite 124, Bedford TX 76021 |

**Wednesday, October 23**

| Hale County (all locations 9 a.m. to 4 p.m.) | |
| --- | --- |
| **Location** | **Address** |
| Hale County Courthouse Annex | 521 Broadway Street, Plainview, TX 79072-8097 |

| Harris County (all locations 9 a.m. to 4 p.m.) | |
| --- | --- |
| **Location** | **Address** |
| Lone Star College – Victory Center | 4141 Victory Drive, Houston, Texas 77088 |
| Holman Street Baptist Church | 3501 Holman, Houston, Texas 77004 |

| Hidalgo County (all locations 9 a.m. to 4 p.m.) | |
| --- | --- |
| **Location** | **Address** |
| Community Room | 415 W. University Dr., Edinburg, TX |
| Business & Visitors Center (Board Rm.) | 275 S. Kansas Ave., Weslaco, TX |

| San Patricio County (all locations 9 a.m. to 4 p.m.) | |
| --- | --- |
| **Location** | **Address** |
| Mathis City Hall Annex Building | 401 E. San Patricio Ave., Mathis, TX 78368 |
| Sinton County Courthouse | 400 W. Sinton St., Sinton, Tx 78387 |
| Kiva Hut | 402 Park, Taft, Tx 78390 |

| Tarrant County (all locations 9 a.m. to 4 p.m.) | |
| --- | --- |
| **Location** | **Address** |
| Tarrant County Southwest Sub-Courthouse | 6551 Granbury Road, Fort Worth TX 76133 |
| Charles F. Griffin Sub-Courthouse | 3212 Miller Avenue, Fort Worth TX 76119 |
| Tarrant County Sub-Courthouse in Arlington | 700 E. Abram Street, Arlington TX 76010 |
| Tarrant County Northeast Sub-Courthouse | 201 Harwood Road, Suite 124, Bedford TX 76021 |

Back to top

**Tuesday, October 22**

| Hale County (all locations 9 a.m. to 4 p.m.) | |
| --- | --- |
| **Location** | **Address** |
| Hale County Courthouse Annex | 521 Broadway Street, Plainview, TX 79072-8097 |

| Harris County (all locations 9 a.m. to 4 p.m.) | |
| --- | --- |
| **Location** | **Address** |

| Lone Star College – Victory Center | 4141 Victory Drive, Houston, Texas 77088 |
| Holman Street Baptist Church | 3501 Holman, Houston, Texas 77004 |

| Hidalgo County (all locations 9 a.m. to 4 p.m.) | |
| --- | --- |
| **Location** | **Address** |
| City of San Juan Conference Room | 709 S Nebraska, San Juan, TX |
| City of Hidalgo | 704 E Texano Dr., Hidlago, TX |

| Nueces County (all locations 9 a.m. to 4 p.m.) | |
| --- | --- |
| **Location** | **Address** |
| Johnny S. Calderon County Building | 710 E. Main Street, Robstown, Texas 78380 |
| Flour Bluff ISD-Maintenance | 2510 Waldron Road, Corpus Christi, Texas 78418 |
| Greenwood Senior Citizens Center | 4040 Greenwood Drive, Corpus Christi, Texas 78416 |
| Nueces County Courthouse | 901 Leopard Street, Corpus Christi, TX 78401 |

| Polk County (all locations 9 a.m. to 4 p.m.) | |
| --- | --- |
| **Location** | **Address** |
| Old Courthouse, 1st floor | 101 West Church, Livingston, Texas |
| Tax Assessor satellite office | 201 West Ben Franklin, Corrigan, Texas |

| Tarrant County (all locations 9 a.m. to 4 p.m.) | |
| --- | --- |
| **Location** | **Address** |
| Tarrant County Southwest Sub-Courthouse | 6551 Granbury Road, Fort Worth TX 76133 |
| Charles F. Griffin Sub-Courthouse | 3212 Miller Avenue, Fort Worth TX 76119 |
| Tarrant County Sub-Courthouse in Arlington | 700 E. Abram Street, Arlington TX 76010 |
| Tarrant County Northeast Sub-Courthouse | 201 Harwood Road, Suite 124, Bedford TX 76021 |

**Monday, October 21**

| Gregg County (all locations 9 a.m. to 4 p.m.) | |
| --- | --- |
| **Location** | **Address** |
| Broughton Recreation Center | 801 S. Martin Luther King Blvd, Longview, TX |
| Greggton Community Center | 3211 W. Marshall Ave, Longview, TX |
| Gladewater City Hall | 519 E. Broadway, Gladewater, TX |
| Kilgore Community Center | 622 Kay St, Kilgore, TX |

### Harris County (all locations 9 a.m. to 4 p.m.)

| Location | Address |
| --- | --- |
| Lone Star College – Victory Center | 4141 Victory Drive, Houston, Texas 77088 |
| Holman Street Baptist Church | 3501 Holman, Houston, Texas 77004 |

### Hidalgo County (all locations 9 a.m. to 4 p.m.)

| Location | Address |
| --- | --- |
| McAllen City Hall (Disconnect Day) | 1300 W Houston Ave., McAllen, TX |
| Mercedes City Hall | 400 S Ohio, Mercedes, TX |
| La Joya City Hall, Conference Room | 101 N Leo Ave, La Joya, TX 78560 |

### Nueces County (all locations 9 a.m. to 4 p.m.)

| Location | Address |
| --- | --- |
| Johnny S. Calderon County Building | 710 E. Main Street, Robstown, Texas 78380 |
| Flour Bluff ISD-Maintenance | 2510 Waldron Road, Corpus Christi, Texas 78418 |
| Greenwood Senior Citizens Center | 4040 Greenwood Drive, Corpus Christi, Texas 78416 |
| Nueces County Courthouse | 901 Leopard Street, Corpus Christi, TX 78401 |

### Polk County (all locations 9 a.m. to 4 p.m.)

| Location | Address |
| --- | --- |
| Old Courthouse, 1st floor | 101 West Church, Livingston, Texas |
| Tax Assessor satellite office | Highway 190 West, Onalaska, Texas |

**Friday, October 18**

### Brooks County (all locations 9 a.m. to 4 p.m.)

| Location | Address |
| --- | --- |
| Ed Rachal Memorial Library | 203 South Calixto Mora Ave., Falfurrias, TX 78355 |
| Brooks County Courthouse Annex | 408 W Travis St., Falfurrias, TX 78355 |

### Gregg County (all locations 9 a.m. to 4 p.m.)

| Location | Address |
| --- | --- |
| Gregg County Courthouse | 101 E. Methvin St, Suite 108, Longview, TX |
| Green Street Recreation Center | 814 S. Green St, Longview, TX |
| Colonial Village Retirement Community | 2910 N. Eastman Rd, Longview, TX |

| Buckner Westminster Place | 2201 Horseshoe Lane, Longview, TX 75605 |

| Harris County (all locations 9 a.m. to 4 p.m.) | |
| --- | --- |
| **Location** | **Address** |
| Lone Star College – Victory Center | 4141 Victory Drive, Houston, Texas 77088 |
| Holman Street Baptist Church | 3501 Holman, Houston, Texas 77004 |

| Hidalgo County (all locations 9 a.m. to 4 p.m.) | |
| --- | --- |
| **Location** | **Address** |
| Palmview City Hall | 400 W Veterans Blvd., Palmview, TX |
| Pharr City Hall | 118 S Cage Blvd., Pharr, TX |
| Progreso Community Center | 510 N FM 1015, Progreso, TX |

| Howard County (all locations 9 a.m. to 4 p.m.) | |
| --- | --- |
| **Location** | **Address** |
| Howard County Courthouse | 300 S Main, Ste. 101 (Elections office), Big Spring, TX |
| Road & Bridge Office | 1000 N San Antonio (Prct 1 polling location), Big Spring, TX |

**Thursday, October 17**

| Bexar County (all locations 9 a.m. to 4 p.m.) | |
| --- | --- |
| **Location** | **Address** |
| Claude Black Center | 2805 E. Commerce, San Antonio, TX |

| Brooks County (all locations 9 a.m. to 4 p.m.) | |
| --- | --- |
| **Location** | **Address** |
| Ed Rachal Memorial Library | 203 South Calixto Mora Ave., Falfurrias, TX 78355 |
| Brooks County Courthouse Annex | 408 W Travis St., Falfurrias, TX 78355 |

| Galveston County (all locations 9 a.m. to 4 p.m.) | |
| --- | --- |
| **Location** | **Address** |
| Nessler Center (Surf Room) | 2105 5th Avenue North, Texas City, TX |
| Galveston County Courthouse (2nd floor) | 722 Moody Avenue (21st Street), Galveston, TX |

| Harris County (all locations 9 a.m. to 4 p.m.) | |
| --- | --- |
| **Location** | **Address** |
| Lone Star College – Victory Center | 4141 Victory Drive, Houston, Texas 77088 |

| Holman Street Baptist Church | 3501 Holman, Houston, Texas 77004 |

| Hidalgo County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| Location | Address |
| McAllen Main Public Library | 4001 N 23rd St., McAllen, TX |
| STC Technology Campus | 3700 W Military Hwy., McAllen, TX |
| UTPA Student Union | 1201 W University Dr., Edinburg, TX |

| Howard County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| Location | Address |
| Howard County Courthouse | 300 S Main, Ste. 101 (Elections office), Big Spring, TX |
| Road & Bridge Office | 1000 N San Antonio (Prct 1 polling location), Big Spring, TX |

| Smith County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| Location | Address |
| PATH (People Assisting to Help) | 402 W Front St, Tyler, TX 75702 |
| Tyler Public Library *The library opens at 10:00am | 201 S College Ave, Tyler, TX 75702 |
| Tyler Metropolitan Chamber of Commerce | 2000 W Gentry, Tyler, TX 75702 |
| The Cotton Belt Building | 1517 W Front St, Tyler, TX 75702 |

Back to top

## Wednesday, October 16

| Galveston County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| Location | Address |
| Bacliff Community Center | 4503 11th Street, Bacliff, TX |
| Dickinson Community Center | 2714 Highway 3, Dickinson, TX |

| Harris County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| Location | Address |
| Lone Star College – Victory Center | 4141 Victory Drive, Houston, Texas 77088 |
| Holman Street Baptist Church | 3501 Holman, Houston, Texas 77004 |

| Hidalgo County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| Location | Address |
| Community Room – Mission City Hall | 1201 E. 8th Street, Mission, TX |
| Hidalgo County Tax Office | 100 N. Closner, Edinburg, TX |

| STC Mid Valley Campus | 400 N. Border, Weslaco, TX |

**Jim Wells County (all locations 8 a.m. to 12 p.m., break for an hour, and resuming from 1 p.m. to 5 p.m.)**

| Location | Address |
| --- | --- |
| Jim Wells County Courthouse | 200 N Almond St, Rm#104, Alice TX 78332 |
| Premont City Hall | 200 SW 1st St, Premont, TX 78375 |
| Jim Wells Orange Grove City Hall | 305 W Pundt St. Orange Grove, TX 78372 |

**Smith County (all locations 9 a.m. to 4 p.m.)**

| Location | Address |
| --- | --- |
| PATH (People Assisting to Help) | 402 W Front St, Tyler, TX 75702 |
| Tyler Public Library *The library opens at 10:00am | 201 S College Ave, Tyler, TX 75702 |
| The Salvation Army | 633 N Broadway Ave, Tyler, TX 75702 |
| The Cotton Belt Building | 1517 W Front St, Tyler, TX 75702 |

**Tuesday, October 15**

**Cameron County (all locations 9 a.m. to 4 p.m.)**

| Location | Address |
| --- | --- |
| Rio Hondo City Hall | 121 N. Arroyo Blvd., Rio Hondo, TX |

**Fort Bend County (all locations 9 a.m. to 4 p.m.)**

| Location | Address |
| --- | --- |
| Fort Bend County Precinct 4 Building | 12919 Dairy Ashford Rd, Sugar Land, TX |
| Missouri City Old Municipal Court Lobby | 1522 Texas Parkway, Missouri City, TX |

**Harris County (all locations 9 a.m. to 4 p.m.)**

| Location | Address |
| --- | --- |
| Lone Star College – Victory Center | 4141 Victory Drive, Houston, Texas 77088 |
| Holman Street Baptist Church | 3501 Holman, Houston, Texas 77004 |

**Jim Wells County (all locations 8 a.m. to 12 p.m., break for an hour, and resuming from 1 p.m. to 5 p.m.)**

| Location | Address |
| --- | --- |
| Jim Wells County Courthouse | 200 N Almond St, Rm#104, Alice TX 78332 |
| Premont City Hall | 200 SW 1st St, Premont, TX 78375 |
| Jim Wells Orange Grove City Hall | 305 W Pundt St. Orange Grove, TX 78372 |

**Kaufman County (all locations 8 a.m. to 4:30 p.m.)**

| Location | Address |
|---|---|
| Kaufman County Annex Bldg. | 100 N. Washington St., Kaufman, TX 75142 |
| Terrell Office | 408 E. College St., Terrell, TX 75160 |
| Kemp Office | 103 N. Main St., Kemp, TX 75143 |
| Forney Office | 200 E. Main St., Forney, TX 75126 |

**Monday, October 14**

| Cameron County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| **Location** | **Address** |
| Joe Rivera/Aurora de la Garza County Annex Building | 1390 W. Expressway 77/83, San Benito, TX |

| Fort Bend County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| **Location** | **Address** |
| Fort Bend County Precinct 4 Building | 12919 Dairy Ashford Rd, Sugar Land, TX |
| Missouri City Old Municipal Court Lobby | 1522 Texas Parkway, Missouri City, TX |

| Harris County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| **Location** | **Address** |
| Lone Star College – Victory Center | 4141 Victory Drive, Houston, Texas 77088 |
| Holman Street Baptist Church | 3501 Holman, Houston, Texas 77004 |

| Kaufman County (all locations 8 a.m. to 4:30 p.m.) | |
|---|---|
| **Location** | **Address** |
| Kaufman County Annex Bldg. | 100 N. Washington St., Kaufman, TX 75142 |
| Terrell Office | 408 E. College St., Terrell, TX 75160 |
| Kemp Office | 103 N. Main St., Kemp, TX 75143 |
| Forney Office | 200 E. Main St., Forney, TX 75126 |

**Friday, October 11**

| Cameron County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| **Location** | **Address** |
| Harlingen City Hall | 118 E. Tyler Ave., Harlingen, TX |
| Harlingen County Annex Building | 3302 W. Wilson Rd., Harlingen, TX |

| Dallas County | |
|---|---|
| **Location** | **Address** |
| El Centro-Dallas West Campus (8 a.m. – 5 p.m.) | 3333 N. Hampton Road, Dallas, TX 75212 |

| | |
|---|---|
| Valley Ranch Library (8 a.m. – 5 p.m.) | 401 Cimarron Trail, Irving, TX 75063 |
| Fretz Park Library (10 a.m. – 7 p.m.) | 6990 Belt Line Road, Dallas, TX 75254 |
| Paul Laurence Dunbar Lancaster-Kiest Library (10 a.m. – 7 p.m.) | 2008 E. Kiest Blvd., Dallas, TX 75216 |

| Grimes (all locations 9 a.m. to 3 p.m.) | |
|---|---|
| **Location** | **Address** |
| Progressive Center | 615 W. Virginia St., Navasota, Texas 77868 |
| Plantersville Town Hall | 11335 Lodge Ln., Plantersville, Texas 77868 |

| Harris County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| **Location** | **Address** |
| Lone Star College – Victory Center | 4141 Victory Drive, Houston, Texas 77088 |
| Northeast Multi-Service Center | 9720 Spaulding St., Bldg #4, Houston, Texas 77016 |
| Harris County Courthouse – Annex #25  – County Clerk Office | 7330 Spencer Highway, Pasadena, Texas 77505 |
| Holman Street Baptist Church | 3501 Holman, Houston, Texas 77004 |

| Webb County | |
|---|---|
| **Location** | **Address** |
| Billy Hall Administration Bldg. (11 a.m. – 7 p.m.) | 1110 Washington St., Laredo, Texas |
| Laredo Specialty Hospital (9 a.m. – 4 p.m.) | 2005 Bustamante St., Laredo, Texas |
| Laredo Medical Center (11 a.m. – 7 p.m.) | 1700 E. Saunders St., Laredo, Texas |
| KLDO (11 a.m. – 7 p.m.) | 222 Bob Bullock Loop, Laredo, Texas |

**Thursday, October 10**

| Cameron County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| **Location** | **Address** |
| Harlingen City Hall | 118 E. Tyler Ave., Harlingen, TX |
| Harlingen County Annex Building | 3302 W. Wilson Rd., Harlingen, TX |

| Dallas County | |
|---|---|
| **Location** | **Address** |
| Oak Cliff Sub-Courthouse (10 a.m. – 7 p.m.) | 410 S. Beckley Avenue, Dallas, TX 75203 |
| Cedar Hill Town Center (8 a.m. – 5 p.m.) | 285 Uptown Blvd., Cedar Hill, TX 75104 |
| Park In the Woods Recreation Center (8 a.m. – 5 p.m.) | 6801 Mountain Creek Pkwy., Cedar Hill, TX 75104 |

| Bethany Lutheran Church (8 a.m. – 5 p.m.) | 10101 Walnut Hill Lane, Dallas, TX 75238 |

**Grimes (all locations 9 a.m. to 3 p.m.)**

| Location | Address |
|---|---|
| Progressive Center | 615 W. Virginia St., Navasota, Texas 77868 |
| Bedias Civic Center | 3652 Main Street, Bedias, Texas 77831 |

**Harris County (all locations 9 a.m. to 4 p.m.)**

| Location | Address |
|---|---|
| Lone Star College – Victory Center | 4141 Victory Drive, Houston, Texas 77088 |
| Northeast Multi-Service Center | 9720 Spaulding St., Bldg #4, Houston, Texas 77016 |
| Harris County Courthouse – Annex #25  – County Clerk Office | 7330 Spencer Highway, Pasadena, Texas 77505 |
| Holman Street Baptist Church | 3501 Holman, Houston, Texas 77004 |

**Webb County**

| Location | Address |
|---|---|
| E. Salinas Community Center (9 a.m. – 4 p.m.) | 917 N. Main, Mirando City, Texas |
| Providence Health Center (11 a.m. – 7 p.m.) | 230 Calle Del Norte, Laredo, Texas |
| Doctors Hospital (9 a.m. – 4 p.m.) | 10700 Mcpherson Rd., Laredo, Texas |
| F & A Bruni Community Center (9 a.m. – 4 p.m.) | 452 W. Rancho Peñitas Rd., Laredo, Texas |

Back to top

**Wednesday, October 9**

**Cameron County (all locations 9 a.m. to 4 p.m.)**

| Location | Address |
|---|---|
| Hon. Bennie Ochoa County Annex Building | 505 Highway 100, Port Isabel, TX |
| Hon. Luis Romero County Annex Building | 745 W. Ocean Blvd., Los Fresnos, TX |

**Dallas County**

| Location | Address |
|---|---|
| North Dallas Government Center (10 a.m. – 7 p.m.) | 10056 Marsh Lane, Dallas, TX 75241 |
| St. Luke Community Life Center (8 a.m. – 5 p.m.) | 6211 E. Grand Avenue, Dallas, TX 75223 |
| Irving City Hall (8 a.m. – 5 p.m.) | 825 W. Irving Blvd., Irving, TX 75060 |
| DeSoto Town Center Library (10 a.m. – 7 p.m.) | 211 E. Pleasant Run Road, DeSoto, TX 75115 |

**El Paso (all locations 9 a.m. to 4 p.m.)**

| Location | Address |
|---|---|
| El Paso County Courthouse (1st floor) | 500 E. San Antonio, El Paso, Texas 79901 |
| Multipurpose Recreation Center | 9031 Viscount Blvd., El Paso, Texas 79925 |
| San Juan Recreation Center | 701 N. Glenwood St., El Paso, Texas 79905 |
| Don Haskins Recreation Center | 7400 High Ridge, El Paso, Texas 79912 |

| Grimes (all locations 9 a.m. to 3 p.m.) | |
|---|---|
| **Location** | **Address** |
| Navasota Center | 101 Stadium Drive, Navasota, Texas 77868 |
| Richards Volunteer Fire Department | 1136 FM 149 East, Richards, Texas 77873 |

| Harris County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| **Location** | **Address** |
| Lone Star College – Victory Center | 4141 Victory Drive, Houston, Texas 77088 |
| Northeast Multi-Service Center | 9720 Spaulding St., Bldg #4, Houston, Texas 77016 |
| Harris County Courthouse – Annex #25  – County Clerk Office | 7330 Spencer Highway, Pasadena, Texas 77505 |
| Holman Street Baptist Church | 3501 Holman, Houston, Texas 77004 |

| Webb County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| **Location** | **Address** |
| Rio Bravo Community Center | 1600 Orquidia Ln., Rio Bravo, Texas |
| Bruni Community Center | 303 12th Street, Bruni, Texas |
| Santa Teresita Community Center | 15014 Hwy. 59 – 18 Mi OCL, Laredo, Texas |
| F. A. Salinas Community Center | 2600 Maryland, Laredo, Texas |

**Tuesday, October 8**

| Cameron County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| **Location** | **Address** |
| Brownsville Public Library – Southmost Branch | 4320 Southmost Blvd., Brownsville, TX |
| Brownsville Public Library – Main Branch | 2600 Central Blvd., Brownsville ,TX |

| Dallas County | |
|---|---|
| **Location** | **Address** |
| Tommie Allen Recreation Center (10 a.m. – 7 p.m.) | 7071 Bonnie View Road, Dallas, TX 75241 |
| Records Building (8 a.m. – 5 p.m.) | 509 Main Street, Dallas, TX 75202 |

| Grand Prairie Government Center (8 a.m. – 5 p.m.) | 106 W. Church Street, Grand Prairie, TX 75050 |
| City of Lancaster Library (8 a.m. – 5 p.m.) | 1600 Veterans Memorial Pkwy., Lancaster, TX 75134 |

| El Paso (all locations 9 a.m. to 4 p.m.) | |
| --- | --- |
| Location | Address |
| El Paso County Courthouse (1st floor) | 500 E. San Antonio, El Paso, Texas 79901 |
| Rae Gilmore Recreation Center | 8501 Diana Dr., El Paso, Texas 79904 |
| Pat O'Rourke Recreation Center | 901 Virginia St., El Paso, Texas 79902 |
| Marty Robbins Recreation Center | 11620 Vista Del Sol, El Paso, Texas 79936 |

| Harris County (all locations 9 a.m. to 4 p.m.) | |
| --- | --- |
| Location | Address |
| Lone Star College – Victory Center | 4141 Victory Drive, Houston, Texas 77088 |
| Northeast Multi-Service Center | 9720 Spaulding St., Bldg #4, Houston, Texas 77016 |
| Harris County Courthouse – Annex #25  – County Clerk Office | 7330 Spencer Highway, Pasadena, Texas 77505 |
| Holman Street Baptist Church | 3501 Holman, Houston, Texas 77004 |

| Travis County (all locations 8 a.m. to 5 p.m.) | |
| --- | --- |
| Location | Address |
| Austin Area Urban League | 8011-A Cameron Road, Suite 100, Austin, TX 78754 |
| ACC Eastview Campus | 3401 Webberville Rd, Austin, Texas 78702 |
| ACC Riverside Campus | 1020 Grove Blvd, Austin, Texas 78741 |
| Fiesta Central | 3909 N IH-35, Austin, Texas 78722 |

| Waller County (all locations 9 a.m. to 3:30 p.m.) | |
| --- | --- |
| Location | Address |
| County Commissioner – Pct. 3 – Wm. Temple Memorial Student Center – Prairie View A & M Campus | 100 University Drive, Hempstead, Texas 77445 |
| County Commissioner – Pct. 2 – JP-2 Fieldstore County Building | 29388 Fieldstore Road, Waller, Texas 77484 |

**Monday, October 7**

| Cameron County (all locations 9 a.m. to 4 p.m.) | |
| --- | --- |
| Location | Address |
| Brownsville Public Library – Southmost Branch | 4320 Southmost Blvd., Brownsville, TX |

| Brownsville Public Library – Main Branch | 2600 Central Blvd., Brownsville ,TX |

**Dallas County**

| Location | Address |
| --- | --- |
| Friendship West Baptist Church (10 a.m. – 7 p.m.) | 2020 W. Wheatland Road, Dallas, TX 75232 |
| Richardson Civic Center (10 a.m. – 7 p.m.) | 411 W. Arapaho Road, Richardson, TX 75080 |
| Duncanville Library (10 a.m. – 7 p.m.) | 201 James Collins, Duncanville, TX 75116 |
| Martin Weiss Recreation Center (8 a.m. – 5 p.m.) | 1111 Martindell Ave., Dallas, Texas 75211 |

**El Paso (all locations 9 a.m. to 4 p.m.)**

| Location | Address |
| --- | --- |
| El Paso County Courthouse (1st floor) | 500 E. San Antonio, El Paso, Texas 79901 |
| Pavo Real Recreation Center | 9301 Alameda Ave., El Paso, Texas 79907 |
| Nolan Richardson Recreation Center | 4435 Maxwell St., El Paso, Texas 79904 |
| Seville Recreation Center | 6700 Sambrano, El Paso, Texas 79905 |

**Harris County (all locations 9 a.m. to 4 p.m.)**

| Location | Address |
| --- | --- |
| Lone Star College – Victory Center | 4141 Victory Drive, Houston, Texas 77088 |
| Northeast Multi-Service Center | 9720 Spaulding St., Bldg #4, Houston, Texas 77016 |
| Harris County Courthouse – Annex #25  – County Clerk Office | 7330 Spencer Highway, Pasadena, Texas 77505 |
| Holman Street Baptist Church | 3501 Holman, Houston, Texas 77004 |

**Travis County (all locations 8 a.m. to 5 p.m.)**

| Location | Address |
| --- | --- |
| UT Flawn Academic Center | 2400 Inner Campus Drive on the West Mall, Austin, Texas 78705 |
| Fiesta Stassney | 5510 South IH-35, Austin, Texas 78745 |
| Gardner Betts Juvenile Center Annex – Lobby | 2501 S. Congress Ave. (at Long Bow), Austin, TX 78704 |
| North Austin Branch YMCA | 1000 W. Rundberg Ln., Austin, TX 78753 |

**Waller County (all locations 9 a.m. to 3:30 p.m.)**

| Location | Address |
| --- | --- |
| County Commissioner – Pct. 1 – Waller County Courthouse | 836 Austin Street, Assembly Room, Hempstead, Texas  77445 |

| | |
|---|---|
| County Commissioner – Pct. 4 – Brookshire Convention Center | 4027 5th Street, Brookshire, Texas  77423 |

Back to top

## Friday, October 4

| Bexar County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| **Location** | **Address** |
| Somerset High School | 7650 South 1604 West, Somerset, TX 78069 |
| Via Metro Center | 1021 San Pedro Avenue, San Antonio, TX 78212 |
| John Igo Library | 13330 Kyle Seale Parkway, San Antonio, TX 78249 |
| Kirby City Hall | 112 Bauman, Kirby, TX 78219 |

| Dallas County | |
|---|---|
| **Location** | **Address** |
| Garland Government Center (10 a.m. – 7 p.m.) | 1791 W. Avenue D, Garland, TX 75042 |
| Josey Ranch Library (8 a.m. – 5 p.m.) | 1700 Keller Springs, Carrollton, TX 75006 |
| Cimmaron Recreation Center (10 a.m. – 7 p.m.) | 201 Red River Trail, Irving, TX 75063 |
| Grauwyler Park Recreation Center (8 a.m. – 5 p.m.) | 7780 Harry Hines Blvd., Dallas, TX 75235 |

| El Paso (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| **Location** | **Address** |
| Memorial Park Senior Center | 1800 Byron St., El Paso, Texas 79930 |
| Canutillo Nutrition Center | 7361 Bosque Rd., El Paso, Texas 79835 |
| San Juan Senior Center | 5701 Tamburo Court, El Paso, Texas 79905 |
| Gary Del Palacio Recreation Center | 3001 Parkwood St., El Paso, Texas 79925 |

| Harris County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| **Location** | **Address** |
| Lone Star College – Victory Center | 4141 Victory Drive, Houston, Texas 77088 |
| Northeast Multi-Service Center | 9720 Spaulding St., Bldg #4, Houston, Texas 77016 |
| Harris County Courthouse – Annex #25  – County Clerk Office | 7330 Spencer Highway, Pasadena, Texas 77505 |
| Holman Street Baptist Church | 3501 Holman, Houston, Texas 77004 |

| Travis County (all locations 8 a.m. to 5 p.m.) | |
|---|---|
| **Location** | **Address** |

| Austin Area Urban League | 8011-A Cameron Road, Suite 100, Austin, TX 78754 |
| ACC Eastview Campus | 3401 Webberville Rd, Austin, Texas 78702 |
| ACC Riverside Campus | 1020 Grove Blvd, Austin, Texas 78741 |
| Fiesta Central | 3909 N IH-35, Austin, Texas 78722 |

**Thursday, October 3**

| Bexar County (all locations 9 a.m. to 4 p.m.) | |
| --- | --- |
| **Location** | **Address** |
| Somerset High School | 7650 South 1604 West, Somerset, TX 78069 |
| Via Metro Center | 1021 San Pedro Avenue, San Antonio, TX 78212 |
| John Igo Library | 13330 Kyle Seale Parkway, San Antonio, TX 78249 |
| Kirby City Hall | 112 Bauman, Kirby, TX 78219 |

| Dallas County | |
| --- | --- |
| **Location** | **Address** |
| Lakeside Activity Center (8 a.m. – 5 p.m.) | 101 Holley Park Drive, Mesquite, TX 75159 |
| Prairie Creek Library (10 a.m. – 7 p.m.) | 9609 Lake June Road, Dallas, TX 75217 |
| Lochwood Library (8 a.m. – 5 p.m.) | 11211 Lochwood Boulevard, Dallas, TX 75218 |
| Martin L. King Jr. Center (10 a.m. – 7 p.m.) | 2922 MLK Blvd., Dallas, TX 75215 |

| El Paso (all locations 9 a.m. to 4 p.m.) | |
| --- | --- |
| **Location** | **Address** |
| El Paso County Courthouse (1st floor) | 500 E. San Antonio, El Paso, Texas 79901 |
| Wellington Chew Senior Center | 4430 Maxwell St., El Paso, Texas 79904 |
| Socorro City Council Chambers | 860 N. Rio Vista Rd., El Paso, Texas 79927 |
| Grandview Park Senior Center | 3134 Jefferson Ave., El Paso, Texas 79930 |

| Harris County (all locations 9 a.m. to 4 p.m.) | |
| --- | --- |
| **Location** | **Address** |
| Lone Star College – Victory Center | 4141 Victory Drive, Houston, Texas 77088 |
| Northeast Multi-Service Center | 9720 Spaulding St., Bldg #4, Houston, Texas 77016 |
| Harris County Courthouse – Annex #25  – County Clerk Office | 7330 Spencer Highway, Pasadena, Texas 77505 |

| Holman Street Baptist Church | 3501 Holman, Houston, Texas 77004 |

**Travis County (all locations 8 a.m. to 5 p.m.)**

| Location | Address |
|---|---|
| UT Flawn Academic Center | 2400 Inner Campus Drive on the West Mall, Austin, Texas 78705 |
| Fiesta Stassney | 5510 South IH-35, Austin, Texas 78745 |
| Gardner Betts Juvenile Center Annex – Lobby | 2501 S. Congress Ave. (at Long Bow), Austin, TX 78704 |
| North Austin Branch YMCA | 1000 W. Rundberg Ln., Austin, TX 78753 |

**Wednesday, October 2**

**Bexar County (all locations 9 a.m. to 4 p.m.)**

| Location | Address |
|---|---|
| Precinct 1 Satellite Office | 3505 Pleasaton Rd, San Antonio, TX 78221 |
| Memorial Library | 3222 Culebra Rd, San Antonio, TX 78228 |
| Brookhollow Library | 530 Heimer, San Antonio, TX 78232 |
| Claude Black Center | 2805 E. Commerce, San Antonio, TX 78202 |

**El Paso (all locations 9 a.m. to 4 p.m.)**

| Location | Address |
|---|---|
| El Paso County Courthouse (1st floor) | 500 E. San Antonio, El Paso, Texas 79901 |
| Polly Harris Senior Center | 650 Wallenberg St., El Paso, Texas 79912 |
| Horizon City Council Chambers | 14999 Darrington Rd., Horizon City, Texas 79928 |
| Carolina Recreation Center | 563 N. Carolina St., El Paso, Texas 79915 |

**Harris County (all locations 9 a.m. to 4 p.m.)**

| Location | Address |
|---|---|
| Lone Star College – Victory Center | 4141 Victory Drive, Houston, Texas 77088 |
| Northeast Multi-Service Center | 9720 Spaulding St., Bldg #4, Houston, Texas 77016 |
| Harris County Courthouse – Annex #25 – County Clerk Office | 7330 Spencer Highway, Pasadena, Texas 77505 |
| Holman Street Baptist Church | 3501 Holman, Houston, Texas 77004 |

**Hays County (all locations 9 a.m. to 3 p.m.)**

| Location | Address |
|---|---|

| Hays County Government Center | Conference Room 1003, 712 S. Stagecoach Trail, San Marcos, TX 78666 |
| San Marcos Activity Center | Room 3, 501 E. Hopkins St., San Marcos, TX 78666 |
| Southside Community Center | 518 S. Guadalupe St., San Marcos, TX 78666 |

## Tuesday, October 1

(first day with stations across the state)

| Bexar County (all locations 9 a.m. to 4 p.m.) | |
| --- | --- |
| Location | Address |
| Precinct 1 Satellite Office | 3505 Pleasaton Rd, San Antonio, TX 78221 |
| Memorial Library | 3222 Culebra Rd, San Antonio, TX 78228 |
| Brookhollow Library | 530 Heimer, San Antonio, TX 78232 |
| Claude Black Center | 2805 E. Commerce, San Antonio, TX 78202 |

| El Paso County (all locations 9 a.m. to 4 p.m.) | |
| --- | --- |
| Location | Address |
| El Paso County Courthouse (1st floor) | 500 E. San Antonio, El Paso, Texas 79901 |
| Hilos De Plata Senior Center | 4451 Delta St. El Paso, Texas 79905 |
| Eastside Senior Center | 3200 Fierro St., El Paso, Texas 79935 |
| Father Martinez Senior Center | 9311 Alameda Ave., El Paso, Texas 79905 |

| Harris County (all locations 9 a.m. to 4 p.m.) | |
| --- | --- |
| Location | Address |
| Lone Star College – Victory Center | 4141 Victory Drive, Houston, Texas 77088 |
| Northeast Multi-Service Center | 9720 Spaulding St., Bldg #4, Houston, Texas 77016 |
| Harris County Courthouse – Annex #25 – County Clerk Office | 7330 Spencer Highway, Pasadena, Texas 77505 |
| Holman Street Baptist Church | 3501 Holman, Houston, Texas 77004 |

| Hays County (all locations 9 a.m. to 3 p.m.) | |
| --- | --- |
| Location | Address |
| Hays County Government Center | Conference Room 1003, 712 S. Stagecoach Trail, San Marcos, TX 78666 |
| San Marcos Activity Center | Room 3, 501 E. Hopkins St., San Marcos, TX 78666 |

| Southside Community Center | 518 S. Guadalupe St., San Marcos, TX 78666 |

| Tarrant County (all locations 8 a.m. to 5 p.m.) | |
|---|---|
| Location | Address |
| JPS Health Center – Viola M. Pitts Como | 4701 Bryant Irvin Road N., Fort Worth TX 76107 |
| Diamond Hill/Jarvis Branch Library | 1300 NE 35th Street, Fort Worth TX  76106 |
| Griffin Sub-Courthouse | 3212 Miller Avenue, Fort Worth TX  76119 |
| Tarrant County Sub-Courthouse in Arlington | 700 E. Abram Street, Arlington TX  76010 |

**Monday, September 30**

| Tarrant County (all locations 8 a.m. to 5 p.m.) | |
|---|---|
| Location | Address |
| Tarrant County Public Health Department | 1101 S. Main Street, Fort Worth TX 76104 |
| Tarrant County Southwest Sub-Courthouse | 6551 Granbury Road, Fort Worth TX  76133 |
| City of Arlington South Service Center | 1100 SW Green Oaks Blvd., Arlington TX 76017 |
| Gertrude Tarpley – JPS Health Center at Watauga | 6601 Watauga Road, Watauga TX  76148 |

Back to top

### Not Registered?

To vote in Texas, you must be registered. Simply pick up a voter registration application (http://www.sos.state.tx.us /elections/voter/reqvr.shtml), fill it out, and mail it at least 30 days before the election date.
MORE ABOUT REGISTRATION > (http://votetexas.gov/register-to-vote/register-to-vote/)

### Remind your friends to vote

Spread the word, share important election information with your friends and family!
MORE ABOUT REMINDING > (http://votetexas.gov/remind/)

### Voting is easy, so is getting the facts

Texans must show an approved photo ID when voting in person.
MORE ABOUT PHOTO ID > (http://votetexas.gov/register-to-vote /need-id/)

Home (/) | Register to Vote (http://votetexas.gov/register-to-vote/) | Who, What, Where, When, How (http://votetexas.gov/voting/) | Military & Overseas Voters (http://votetexas.gov/military-overseas-voters/) | Voters With Special Needs (http://votetexas.gov/voters-with-special-needs/) | Your Rights (http://votetexas.gov/your-rights/ FAQ (http://votetexas.gov/faq/) | Resources (http://votetexas.gov/resources/)

**(800) 252-VOTE**   www.sos.state.tx.us (http://www.sos.state.tx.us)

Switch to our mobile site (http://votetexas.gov/election-identification-certificate-mobile-stations-used-in-2013/?wpmp_switcher=mobile)

26 of 26                                                                                          5/14/2014 1:40 PM

PL454

9/2/2014

2:13-cv-00193

IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
CORPUS CHRISTI DIVISION

| | |
|---|---|
| MARC VEASEY, *et al.*, | |
| Plaintiffs, | |
| v. | Civil Action No. 2:13-cv-193 (NGR) |
| RICK PERRY, *et al.*, | |
| Defendants. | |
| UNITED STATES OF AMERICA, | |
| Plaintiff, | |
| TEXAS LEAGUE OF YOUNG VOTERS EDUCATION FUND, *et al.*, | |
| Plaintiff-Intervenors, | Civil Action No. 2:13-cv-263 (NGR) |
| TEXAS ASSOCIATION OF HISPANIC COUNTY JUDGES AND COUNTY COMMISSIONERS, *et al.*, | |
| Plaintiff-Intervenors, | |
| v. | |
| STATE OF TEXAS, *et al.*, | |
| Defendants. | |

| | |
|---|---|
| TEXAS STATE CONFERENCE OF NAACP BRANCHES, *et al.*, | |
| Plaintiffs, | |
| v. | Civil Action No. 2:13-cv-291 (NGR) |
| NANDITA BERRY, *et al.*, | |
| Defendants. | |
| BELINDA ORTIZ, *et al.*, | |
| Plaintiffs, | |
| v. | Civil Action No. 2:13-cv-348 (NGR) |
| STATE OF TEXAS, *et al.*, | |
| Defendants | |

## REQUEST FOR JUDICIAL NOTICE

Pursuant to Rule 201(b)(2) of the Federal Rules of Evidence, the United States respectfully asks the Court to take judicial notice of the following facts based on data produced by the Census Bureau. *See Hollinger v. Home State Mut. Ins. Co.*, 654 F.3d 564, 572-73 (5th Cir. 2011) ("United States census data is an appropriate and frequent subject of judicial notice."); *Benavidez v. City of Irving*, 638 F. Supp. 2d 709, 721 (N.D. Tex. 2009) (taking judicial notice of an American Community Survey publication and observing "that the Census Bureau considers ACS data reliable and intends for it to be relied upon in decisions such as Voting Rights Act compliance"); *see also Wilson v. Ill. Cent. R.R. Co.*, No. 09-cv-7392, 20120 WL 135446, at *3 (N.D. Ill. Jan 12, 2012) (taking judicial notice of ACS data and collecting cases). The three-judge courts that heard *Texas v. Holder*, the Section 5 declaratory judgment action regarding SB

1

14 (2011), and *Texas v. United States*, the Section 5 declaratory judgment action regarding

Texas's 2011 redistricting plans, took judicial notice of similar data. *See* Minute Order, *Texas v.*

*Holder*, No. 1:12-cv-128 (D.D.C. July 3, 2012); Order, *Texas v. United States*, No. 1:11-cv-1303

(D.D.C. Aug. 28, 2012) (ECF No. 228) (Ex. 1).

Facts regarding population and voting-age population figures reflect the aggregation and

allocation of multiple race respondents as set forth in guidance issued by the Office of

Management and Budget, OMB Bulletin 00-02 (Mar. 9, 2000), *available at*

http://www.whitehouse.gov/omb/bulletins_b00-02, and the Department of Justice, 76 Fed Reg.

7470, 7472 (Feb. 9, 2011), 66 Fed Reg. 5411, 5414 (Jan. 18, 2001); *see also Georgia v. Ashcroft*,

539 U.S. 461, 474 n.1 (2003); *Texas v. United States*, *supra*, at 2. Pursuant to that guidance,

counts for persons who reported a single minority race are aggregated with those persons who

reported a combination of white and that minority race. For example, the appropriate population

counts for non-Hispanic black persons include all persons who self-identified on the Census as

not Hispanic and self-identified as black alone or black in combination with white. Facts

regarding socioeconomic indicators reflect data available on the Census Bureau American

Factfinder application and therefore denote only individuals who are non-Hispanic black alone in

the non-Hispanic black population.

Finally, American Community Survey data are reported with a 90 percent margin of error

value. Where applicable, these margins of error have also been included. All census data

supporting these facts are attached.

1. According to the 1990 Census, the State of Texas had a total population of 16,986,510

persons, including 10,291,680 non-Hispanic white persons (60.6%), 4,339,905 Hispanic persons (25.5%), 1,976,360 non-Hispanic black persons (11.6%), and 303,825 non-Hispanic Asian persons (1.8%). Ex. 2 at 2.[1]

2.  According to the 1990 Census, the State of Texas had a voting-age population of 12,150,671 persons, including 7,828,352 non-Hispanic white persons (64.4%), 2,719,586 Hispanic persons (21.1%), 1,336,688 non-Hispanic black persons (11.0%), and 213,294 non-Hispanic Asian persons (1.8%). Ex. 2 at 4.

3.  According to the 2000 Census, the State of Texas had a total population of 20,851,820 persons, including 10,933,313 non-Hispanic white persons (52.4%), 6,669,666 Hispanic persons (32.0%), 2,399,083 non-Hispanic black persons (11.5%), and 594,932 non-Hispanic Asian persons (2.8%). Ex. 2 at 1-3.

4.  According to the 2000 Census, the State of Texas had a voting-age population of 14,965,061 persons, including 8,426,166 non-Hispanic white persons (56.3%), 4,282,901 Hispanic persons (28.6%), 1,639,173 non-Hispanic black persons (11.0%), and 437,215 non-Hispanic Asian persons (2.9%). Ex. 3 at 4-6.

5.  According to the 2000 Census, the State of Texas had a citizen voting-age population of 13,299,845 persons, including 8,305,993 non-Hispanic white persons (62.5%), 2,972,988 Hispanic persons (22.4%), 1,590,832 non-Hispanic black persons (12.0%), and 225,374 non-Hispanic Asian persons (1.7%). Ex. 3 at 7-11.[2]

---

[1] The 1990 Census did not permit respondents to self-identify as a member of more than one racial group. As a result, population counts from the 1990 Census do not require aggregation in accordance with OMB Bulletin 00-02.

[2] Citizen voting-age population data from the 2000 Census are reported in accordance with Part I of OMB Bulletin 00-02. This results in counts for the five single-racial groups as well as the four double-race

(continued…)

6. According to the 2010 Census, the State of Texas has a total population of 25,145,561 persons, including 11,397,345 non-Hispanic white persons (45.3%), 9,460,921 Hispanic persons (37.6%), 2,975,739 non-Hispanic black persons (11.8%), and 1,027,956 non-Hispanic Asian persons. Ex. 4 at 1-3.

7. According to the 2010 Census, the State of Texas has a voting-age population of 18,279,737, including 9,074,684 non-Hispanic white persons (49.6%), 6,143,144 Hispanic persons (33.6%), 2,102,474 non-Hispanic black persons (11.5%), and 758,636 non-Hispanic Asian persons (4.2%). Ex. 4 at 4-6.

8. According to the 2006-2010 ACS, the State of Texas has a citizen voting-age population of 15,276,966 (±14,248) persons, including 8,800,442 (±5,099) non-Hispanic white persons (57.6%), 3,889,571 (±11,549) Hispanic persons (25.5%), 1,938,918 (±4,208) non-Hispanic black persons (12.7%), and 419,716 (±3,618) non-Hispanic Asian persons (2.7%). Ex. 5.[3]

9. According to the 2010-2012 ACS, the State of Texas has a poverty rate of 18.1% (±0.1%). Non-Hispanic white persons have a poverty rate of 9.4% (±0.1%); Hispanic persons, 26.9% (±0.3%); and non-Hispanic black persons, 24.7% (±0.4%). Ex. 6 at 9, 18.

---

combinations most frequently reported: black and white, American Indian or Alaskan Native and white, American Indian or Alaskan Native and black, and Asian and white. The counts for those persons who reported a combination of white and a minority race are then aggregated pursuant to Part II of OMB Bulletin 00-02.

[3] Data from the 2006-2010 ACS and 2010-2012 ACS are not available for non-Hispanic persons who are black and white in combination or Asian and white in combination. Therefore, figures for non-Hispanic black persons reflect only those individuals who self-identified as non-Hispanic black alone and figures for non-Hispanic Asian persons reflect only those individuals who self-identified as non-Hispanic Asian alone. This request for judicial notice includes the most recent ACS data compilations for which racial breakdowns are accessible on the Census Bureau American Factfinder application.

4

10. According to the 2010-2012 ACS, 18.9% (±0.1%) of Texans 25 years of age and older lack a high school diploma or equivalent. 7.6% (±0.1%) of Non-Hispanic white persons lack a high school diploma, whereas 39.5% (±0.3%) of Hispanic persons and 13.4% (±0.3%) of non-Hispanic black persons lack a high school diploma. Ex. 6 at 4, 13.

11. According to the 2010-2012 ACS, the median household income in the State of Texas is $50,776 (±$162). The median income is $62,426 (±$256) for households headed by non-Hispanic white persons, $38,600 (±$311) for households headed by Hispanic persons, and $37,041 (±394) for households headed by non-Hispanic black persons. Ex. 6 at 8, 17.

12. According to the 2010-2012 ACS, the median per capita income in the State of Texas is $25,268 (±$86). The median per capita income is $35,598 (±$170) for non-Hispanic white persons, $14,768 (±$81) for Hispanic persons, and $19,133 (±$170) for non-Hispanic black persons. *See* Ex. 6 at 8, 17.

13. According to the 2010-2012 ACS, the State of Texas has an unemployment rate of 8.4% (±0.1%) within the civilian labor force. The unemployment rate is 6.7% (±0.1%) for non-Hispanic white persons, 9.2% (±0.2%) for Hispanic persons, and 14.1% (±0.3%) for non-Hispanic black persons. Ex. 6 at 6, 15.

14. According to the 2010-2012 ACS, 16.1% (±0.2%) of workers in Texas age 16 years or over commute by carpool, public transportation, walking, or other means besides driving alone. 12.0% (±0.2%) of non-Hispanic white workers travel by one of these methods, whereas 21.0% (±0.3%) of Hispanic workers and 17.1% (±0.5%) of non-Hispanic black workers do so. Ex. 6 at 6, 16.

15. According to the 2010-2012 ACS, 6.0% (±0.1%) of occupied housing units in the State of Texas have no vehicles available to them. 3.9% (±0.1%) of households headed by an individual who is Non-Hispanic white have no vehicle available, whereas 7.0% (±0.2%) of households headed by a Hispanic person and 12.9% (±0.3%) of households headed by a non-Hispanic black person have no access to a vehicle. Ex. 6 at 10, 19.

16. According to the 2010-2012 ACS, 63.0% (±0.2%) of housing units in Texas are owner-occupied. 71.1% (±0.2%) of households headed by a non-Hispanic white person are owner-occupied, whereas 57.0% (±0.3%) of households headed by a Hispanic person and 43.9% (±0.4%) of households headed by a non-Hispanic black person are owner occupied. Ex. 6 at 9, 19.

17. According to the 2010-2012 ACS, 17.2% (±0.1%) of Texas residents aged one and over had changed residences in the past year. 16.0% (±0.2%) of non-Hispanic whites had moved, whereas 16.9% (±0.2%) of Hispanics and 21.8% (±0.4%) of non-Hispanic blacks had moved. *See* Ex. 6 at 5, 14.

18. According to the 2010-2012 ACS, 13.6% (±0.1%) of all households in the State of Texas receive Supplemental Nutrition Assistance Program ("SNAP") benefits. 6.6% (±0.1%) of households headed by a non-Hispanic white person receive SNAP benefits, as do 23.2% (±0.2%) of households headed by a Hispanic person and 22.8% (±0.4%) of households headed by a non-Hispanic black person. Ex. 6 at 8, 17.

19. According to the 2010-2012 ACS, 8.6% (±0.1%) of the voting-age population of the State of Texas are military veterans. 12.0% (±0.1%) of non-Hispanic white persons are veterans, as are 4.1% (±0.1%) of Hispanic persons and 9.7% (±0.2%) of non-Hispanic black persons. Ex. 6 at 4, 14.

6

20. According to the 2010-2012 ACS, 11.5% (±0.1%) of civilian noninstitutionalized persons

in the State of Texas have a disability. 13.3% (±0.1%) of non-Hispanic white civilian

noninstitutionalized persons have a disability, as do 9.5% (±0.1%) of such Hispanic

persons and 13.7% (±0.2%) of such non-Hispanic black persons. Ex. 6 at 4, 14.

Date: April 25, 2014

KENNETH MAGIDSON
United States Attorney
Southern District of Texas

JOCELYN SAMUELS
Acting Assistant United States
Civil Rights Division

*/s/ Daniel J. Freeman*
T. CHRISTIAN HERREN, JR.
MEREDITH BELL-PLATTS
ELIZABETH S. WESTFALL
BRUCE I. GEAR
JENNIFER L. MARANZANO
ANNA M. BALDWIN
DANIEL J. FREEMAN
Attorneys, Voting Section
Civil Rights Division
Department of Justice
950 Pennsylvania Avenue, N.W.
Washington, D.C. 20530

## CERTIFICATE OF CONFERRAL

Pursuant to Local Rule 7.1(D)(1), I hereby aver that on April 22, 2014, I met and conferred with counsel for the private plaintiffs and counsel for Defendants.  The private plaintiffs do not oppose the Request for Judicial Notice.  Defendants do not object to the Court taking judicial notice of reports from the U.S. Census Bureau but oppose judicial notice of the summaries of those data contained in Paragraphs 1-20 of the Request.

*/s/ Daniel J. Freeman*
Daniel J. Freeman
Voting Section
Civil Rights Division
U.S. Department of Justice
daniel.freeman@usdoj.gov

## CERTIFICATE OF SERVICE

I hereby certify that on April 25, 2014, I served a true and correct copy of the foregoing via electronic mail on the following counsel of record:

John B. Scott
John Reed Clay, Jr.
Gregory David Whitley
Jonathan F. Mitchell
Sean Flammer
Stephen Ronald Keister
Arthur D'Andrea
Jennifer Marie Roscetii
Office of the Texas Attorney General
john.scott@texasattorneygeneral.gov
reed.clay@texasattorneygeneral.gov
david.whitley@texasattorneygeneral.gov
jonathan.mitchell@texasattorneygeneral.gov
sean.flammer@texasattorneygeneral.gov
ronny.keister@texasattorneygeneral.gov
arthur.dandrea@texasattorneygeneral.gov
jennifer.roscetti@texasattorneygeneral.gov

Ben Addison Donnell
Donnell Abernethy & Kieschnick
bdonnell@dakpc.com

*Counsel for Defendants*

Chad W. Dunn
Kembel Scott Brazil
Brazil & Dunn
chad@bradzilanddunn.com
scott@bazilanddunn.com

J. Gerald Hebert
Emma Simson
Campaign Legal Center
ghebert@campaignlegalcenter.org
esimson@campaignlegalcenter.org

Neil G. Baron
Law Offices of Neil G. Baron
neil@ngbaronlaw.com

Armand Derfner
Derfner, Altman, & Wilborn
aderfner@dawlaw.com

Luiz Roberto Vera, Jr.
lrvlaw@sbcglobal.net

*Counsel for Veasey Plaintiffs*

Christina Swarns
Ryan P. Haygood
Natasha M. Korgaonkar
Leah C. Aden
Deuel Ross
NAACP Legal Defense and Educational
    Fund, Inc.
cswarns@naacpldf.org
rhaygood@naacpldf.org
nkorgaonkar@naacpldf.org
laden@naacpldf.org
dross@naacpldf.org

Danielle Conley
Jonathan Paikin
Kelly P. Dunbar
Sonya L. Lebsack
Ezra D. Rosenberg
Amy L. Rudd
Dechert LLP
ezra.rosenberg@dechert.com
amy.rudd@dechert.com

Wendy Weiser
Jennifer Clark
Myrna Pérez
Vishal Agraharkar
Brennan Center for Justice at NYU School of
    Law
wendy.weiser@nyu.edu
jenniferl.clark@nyu.edu
myrna.perez@nyu.edu
vishal.argraharkar@nyu.edu

Mark A. Posner
Sonia Kaur Gill
Erandi Zamora
Lawyers' Committee for Civil Rights
mposner@lawyerscommittee.org
sgill@lawyerscommittee.org
ezamora@lawyerscommittee.org

*Counsel for Texas State Conference of
NAACP Branches Plaintiffs*

Gerald J. Sinzdak
Lynn Eisenberg
M. Hasan Ali
Richard F. Shordt
WilmerHale LLP
danielle.conley@wilmerhale.com
jonathan.paikin@wilmerhale.com
kelly.dunbar@wilmerhale.com
sonya.lebsack@wilmerhale.com
Gerard.sinzdak@wilmerhale.com
Lynn.eisenberg@wilmerhale.com
hasan.ali@wilmerhale.com
richard.shordt@wilmerhale.com

*Counsel for Texas League of Young Voters
Plaintiff-Intervenors*

Jose Garza
Marinda van Dalen
Robert W. Doggett
Peter McGraw
Texas Rio Grande Legal Aid, Inc.
jgarza@trla.org
mvandalen@trla.org
rdoggett@trla.org
pmcgraw@trla.org

*Counsel for Ortiz Plaintiffs*

Rolando L. Rios
Law Offices of Rolando L. Rios
rrios@rolandorioslaw.com

Preston Edward Henrichson
Law Offices of Preston Henrichson
preston@henrichsonlaw.com

*Counsel for Texas Association of Hispanic
County Judges and County Commissioners
Plaintiff-Intervenors*

/s/ Daniel J. Freeman
Daniel J. Freeman
Voting Section
Civil Rights Division
U.S. Department of Justice
daniel.freeman@usdoj.gov

.IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
CORPUS CHRISTI DIVISION

| | |
|---|---|
| MARC VEASEY, *et al.*, | |
| Plaintiffs, | |
| v. | Civil Action No. 2:13-cv-193 (NGR) |
| RICK PERRY, *et al.*, | |
| Defendants. | |
| UNITED STATES OF AMERICA, | |
| Plaintiff, | |
| TEXAS LEAGUE OF YOUNG VOTERS EDUCATION FUND, *et al.*, | |
| Plaintiff-Intervenors, | Civil Action No. 2:13-cv-263 (NGR) |
| TEXAS ASSOCIATION OF HISPANIC COUNTY JUDGES AND COUNTY COMMISSIONERS, *et al.*, | |
| Plaintiff-Intervenors, | |
| v. | |
| STATE OF TEXAS, *et al.*, | |
| Defendants. | |

| | |
|---|---|
| TEXAS STATE CONFERENCE OF NAACP BRANCHES, *et al.*, | |
| Plaintiffs, | |
| v. | Civil Action No. 2:13-cv-291 (NGR) |
| NANDITA BERRY, *et al.*, | |
| Defendants. | |
| BELINDA ORTIZ, *et al.*, | |
| Plaintiffs, | |
| v. | Civil Action No. 2:13-cv-348 (NGR) |
| STATE OF TEXAS, *et al.*, | |
| Defendants | |

### [Proposed] ORDER

Having reviewed the United States' Request for Judicial Notice (ECF No. _____), the United States' Request is **GRANTED**. Pursuant to Rule 201(b)(2) of the Federal Rules of Evidence, the Court will take judicial notice of the Census data contained in the United States' request.

**SO ORDERED.**

Date:

_____
NELVA GONZALES RAMOS
UNITED STATES DISTRICT JUDGE

# EXHIBIT
# 1

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF COLUMBIA

|  |  |  |
|---|---|---|
| **STATE OF TEXAS,** | ) | |
| | ) | |
| **Plaintiff,** | ) | |
| | ) | |
| **v.** | ) | **Civil Action No. 11-1303** |
| | ) | **(TBG-RMC-BAH)** |
| **UNITED STATES OF AMERICA, and** | ) | |
| **ERIC H. HOLDER, in his official** | ) | |
| **capacity as Attorney General of the** | ) | |
| **United States** | ) | |
| | ) | |
| **Defendants, and** | ) | |
| | ) | |
| **Wendy Davis, *et. al.*,** | ) | |
| | ) | |
| **Intervenor-Defendants.** | ) | |
| | ) | |

## ORDER

Before the Court are two motions to take judicial notice.  The first, filed by the

United States, asks the Court to take judicial notice of certain data based upon the 2010 U.S.

census and is unopposed by any other party to this case.  *See* United States' Mot. for Judicial

Not. [Dkt. # 180].  The second, filed by several Intervenors[1] in this action, asks the Court to take

judicial notice of primary results in congressional district 35 ("CD 35") from the May 29, 2012

primary in the State of Texas; this latter motion is opposed by the Texas Latino Redistricting

Task Force ("TLRTF").  *See* Mot. for Judicial Not. of Results from 2012 Primary [Dkt. # 224].

Federal Rule of Evidence 201 provides that a court may judicially notice a fact

that is not subject to "reasonable dispute because it (1) is generally known within the trial court's

---

[1] The Intervenors that filed this motion include the League of United Latin American Citizens, the Texas Legislative Black Caucus, the Texas State Conference of NAACP Branches, the Gonzales Intervenors, and the Davis Intervenors.

territorial jurisdiction; or (2) can be accurately and readily determined from sources whose accuracy cannot reasonably be questioned." Fed. R. Evid. 201(b). A court may take judicial notice at any stage in a case. Fed. R. Evid. 201(d). "[T]he matters to be noticed must be relevant." *Whiting v. AARP*, 637 F.3d 355, 430 (D.C. Cir. 2011).

The data at issue in the United States' motion is an aggregate of U.S. Census data based upon guidelines set forth by the Office of Management and Budget. *See* OMB Bulletin 00-02 (Mar. 9, 2000), available at http://www.whitehouse.gov/omb/bulletins_b00-02. This methodology classifies those individuals that identify themselves as both White and member of a minority group as members of the identified minority group. *Id.* Data from the U.S. census is an appropriate subject of judicial notice. *Hollinger v. Home State Mut. Ins. Co.*, 654 F.3d 564, 571-72 (5th Cir. 2011). The Court will take notice of the United States' aggregation of such data and the underlying data attached to its motion.

In their motion, the Intervenors ask this Court to take judicial notice of the demographics of interim congressional district 35 ("CD 35") and the results of the May 29, 2012, Texas Democratic Primary in that district. CD 35 is a new congressional district under the interim redistricting map drawn by a three-judge panel in the U.S. District Court for the Western District of Texas and contains portions of Travis County, Texas. *See* Order [Dkt. # 681], *Perez v. Perry*, 5:11-cv-00360 (W.D. Tex. Feb. 28, 2012). The TLRTF opposes the motion, arguing that information on demographics and election results in CD 35 are not relevant to this case. This Court agrees. Election results under the interim map in Texas are not relevant to this litigation. Accordingly, it is

**ORDERED** that the United States' Motion to Take Judicial Notice of Census Data [Dkt. # 180] is **GRANTED**; and it is

2

**FURTHER ORDERED** that the Intervenors' Motion to take Judicial Notice

[Dkt. # 224] is **DENIED**.

        **SO ORDERED.**

Date:   August 28, 2012

                                                  /s/
                                THOMAS B. GRIFFITH
                                United States Circuit Judge

                                                    /s/
                                ROSEMARY M. COLLYER
                                United States District Judge

                                                    /s/
                                BERYL A. HOWELL
                                United States District Judge

# EXHIBIT 2

Case 2:13-cv-00193 Document 669-21 Filed on 11/11/14 in TXSD Page 57 of 114
JOBNAME: No Job Name PAGE: 3 SESS: 0 OUTPUT: Thu Apr 19 16:08:58 1991 /text/Finalprogram/2574 main FF3ffxdocci:h49 bvnpp
on 04/25/14   Page 2 of 5

U.S. Department of Commerce
Economics and Statistics Administration
BUREAU OF THE CENSUS

1990 CP-1-45

1990 Census of Population

**General Population
Characteristics**

# Texas

Section 1 of 2



# CENSUS '90



Case 2:13-cv-00193 Document 669-21 Filed on 11/11/14 in TXSD Page 58 of 114

Table 3.  Race and Hispanic Origin: 1990

[For definitions of terms and meanings of symbols, see text]

| State / Urban and Rural and Size of Place | The State | Urban | | | | | | | Rural | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Total | Inside urbanized area | | | Outside urbanized area | | | Total | Place of 1,000 to 2,499 | Place of less than 1,000 | Other rural |
| | | | Total | Central place | Urban fringe | Total | Place of 10,000 or more | Place of 2,500 to 9,999 | | | | |
| **RACE** | | | | | | | | | | | | |
| All persons | 16 986 510 | 13 634 517 | 11 372 246 | 7 984 880 | 3 387 366 | 2 262 271 | 1 260 403 | 1 001 868 | 3 351 993 | 495 882 | 212 418 | 2 643 693 |
| White | 12 774 762 | 9 865 325 | 8 132 054 | 5 346 714 | 2 785 340 | 1 733 271 | 959 773 | 773 498 | 2 909 437 | 414 628 | 183 990 | 2 310 819 |
| Black | 2 021 632 | 1 826 160 | 1 594 305 | 1 339 629 | 254 676 | 231 855 | 134 728 | 97 127 | 195 472 | 32 636 | 14 336 | 148 500 |
| American Indian, Eskimo, or Aleut | 65 877 | 51 867 | 43 886 | 30 258 | 13 628 | 7 981 | 4 777 | 3 204 | 14 010 | 1 864 | 976 | 11 170 |
| American Indian | 64 349 | 50 546 | 42 717 | 29 372 | 13 345 | 7 823 | 4 689 | 3 140 | 13 803 | 1 832 | 968 | 11 003 |
| Eskimo | 721 | 597 | 517 | 391 | 126 | 80 | 46 | 34 | 124 | 14 | 8 | 102 |
| Aleut | 807 | 724 | 652 | 495 | 157 | 72 | 42 | 30 | 83 | 18 | — | 65 |
| Asian or Pacific Islander | 319 459 | 308 353 | 293 980 | 182 071 | 111 909 | 14 373 | 9 968 | 4 405 | 11 106 | 1 422 | 504 | 9 180 |
| Asian | 311 918 | 301 422 | 287 635 | 178 395 | 109 240 | 13 787 | 9 577 | 4 210 | 10 496 | 1 332 | 475 | 8 689 |
| Chinese | 63 232 | 62 145 | 60 096 | 38 386 | 21 710 | 2 049 | 1 651 | 398 | 1 087 | 129 | 54 | 904 |
| Japanese | 34 350 | 32 407 | 30 515 | 16 883 | 13 632 | 1 892 | 1 332 | 560 | 1 943 | 237 | 59 | 1 647 |
| Filipino | 14 795 | 13 755 | 12 824 | 9 113 | 3 711 | 931 | 696 | 235 | 1 040 | 134 | 55 | 851 |
| Asian Indian | 55 795 | 54 617 | 51 789 | 28 969 | 22 820 | 2 828 | 2 026 | 802 | 1 178 | 214 | 32 | 932 |
| Korean | 31 775 | 30 662 | 29 676 | 19 297 | 10 379 | 986 | 722 | 264 | 1 113 | 131 | 65 | 917 |
| Vietnamese | 69 634 | 67 325 | 65 137 | 41 396 | 23 741 | 2 188 | 1 413 | 775 | 2 309 | 285 | 106 | 1 918 |
| Cambodian | 5 887 | 5 636 | 5 411 | 3 284 | 2 127 | 225 | 165 | 60 | 251 | 21 | 17 | 213 |
| Hmong | 176 | 176 | 171 | 83 | 88 | 5 | 5 | — | — | — | — | — |
| Laotian | 9 332 | 9 001 | 8 003 | 5 115 | 2 888 | 998 | 383 | 615 | 331 | 8 | 24 | 299 |
| Thai | 5 816 | 5 415 | 5 113 | 3 332 | 1 781 | 302 | 222 | 80 | 401 | 37 | 20 | 344 |
| Other Asian | 21 126 | 20 283 | 18 900 | 12 537 | 6 363 | 1 383 | 967 | 416 | 843 | 136 | 43 | 664 |
| Bangladeshi | 628 | 622 | 605 | 430 | 175 | 17 | 8 | 9 | 6 | 3 | — | 3 |
| Burmese | 172 | 163 | 156 | 79 | 77 | 7 | 4 | 3 | 9 | 2 | — | 7 |
| Indonesian | 1 264 | 1 230 | 1 181 | 936 | 245 | 49 | 36 | 13 | 34 | 6 | 2 | 26 |
| Malayan | 1 224 | 1 212 | 1 000 | 875 | 125 | 212 | 192 | 20 | 12 | 3 | — | 9 |
| Okinawan | 63 | 55 | 52 | 30 | 22 | 3 | 2 | 1 | 8 | 1 | — | 7 |
| Pakistani | 7 627 | 7 523 | 7 254 | 4 286 | 2 968 | 269 | 215 | 54 | 104 | 11 | 5 | 88 |
| Sri Lankan | 531 | 521 | 485 | 324 | 161 | 36 | 29 | 7 | 10 | 4 | — | 6 |
| All other Asian | 9 617 | 8 957 | 8 167 | 5 157 | 2 590 | 790 | 481 | 309 | 660 | 106 | 36 | 518 |
| Pacific Islander | 7 541 | 6 931 | 6 345 | 3 676 | 2 669 | 586 | 391 | 195 | 610 | 90 | 29 | 491 |
| Hawaiian | 2 979 | 2 674 | 2 438 | 1 514 | 924 | 236 | 143 | 93 | 305 | 43 | 16 | 246 |
| Samoan | 916 | 833 | 764 | 469 | 295 | 69 | 44 | 25 | 83 | 14 | 5 | 64 |
| Guamanian | 2 209 | 2 062 | 1 938 | 1 282 | 656 | 124 | 90 | 34 | 147 | 25 | 5 | 117 |
| Other Pacific Islander | 1 437 | 1 362 | 1 205 | 411 | 794 | 157 | 114 | 43 | 75 | 8 | 3 | 64 |
| Tongan | 630 | 626 | 625 | 94 | 531 | 1 | — | 1 | 4 | — | — | 4 |
| Tahitian | 19 | 18 | 18 | 2 | 16 | — | — | — | 1 | — | — | 1 |
| Northern Mariana Islander | 28 | 27 | 23 | 8 | 15 | 8 | 4 | 4 | — | — | — | — |
| Palauan | 73 | 68 | 63 | 42 | 20 | — | — | — | 5 | — | — | 5 |
| Fijian | 56 | 46 | 42 | 20 | 22 | 4 | — | 3 | 10 | 4 | — | 6 |
| All other Pacific Islander | 631 | 577 | 464 | 263 | 201 | 77 | 36 | 35 | 54 | 4 | 3 | 47 |
| Other race | 1 804 780 | 1 582 812 | 1 308 021 | 1 086 208 | 221 813 | 274 791 | 151 157 | 123 634 | 221 968 | 45 332 | 12 612 | 164 024 |
| **HISPANIC ORIGIN** | | | | | | | | | | | | |
| All persons | 16 986 510 | 13 634 517 | 11 372 246 | 7 984 880 | 3 387 366 | 2 262 271 | 1 260 403 | 1 001 868 | 3 351 993 | 495 882 | 212 418 | 2 643 693 |
| Hispanic origin (of any race) | 4 339 905 | 3 759 174 | 3 150 735 | 2 586 473 | 564 262 | 608 439 | 313 669 | 294 771 | 580 731 | 116 943 | 26 916 | 436 872 |
| Mexican | 3 890 820 | 3 354 829 | 2 791 588 | 2 312 140 | 479 448 | 563 241 | 289 282 | 273 959 | 535 991 | 109 674 | 24 792 | 401 525 |
| Puerto Rican | 42 981 | 40 197 | 37 743 | 24 524 | 13 219 | 2 454 | 1 472 | 982 | 2 784 | 350 | 93 | 2 341 |
| Cuban | 18 960 | 16 999 | 15 984 | 10 445 | 5 539 | 1 015 | 605 | 410 | 1 196 | 148 | 46 | 1 002 |
| Other Hispanic | 387 909 | 347 149 | 305 420 | 239 364 | 66 056 | 41 729 | 22 309 | 19 420 | 40 760 | 6 771 | 1 985 | 32 004 |
| Not of Hispanic origin | 12 646 605 | 9 875 343 | 8 221 511 | 5 398 407 | 2 823 104 | 1 653 832 | 946 735 | 707 097 | 2 771 262 | 378 939 | 185 502 | 2 206 821 |
| **RACE AND HISPANIC ORIGIN** | | | | | | | | | | | | |
| All persons | 16 986 510 | 13 634 517 | 11 372 246 | 7 984 880 | 3 387 366 | 2 262 271 | 1 260 403 | 1 001 868 | 3 351 993 | 495 882 | 212 418 | 2 643 693 |
| White | 12 774 762 | 9 865 325 | 8 132 054 | 5 346 714 | 2 785 340 | 1 733 271 | 959 773 | 773 498 | 2 909 437 | 414 628 | 183 990 | 2 310 819 |
| Hispanic origin | 2 483 082 | 2 127 017 | 1 797 613 | 1 463 413 | 334 200 | 329 404 | 159 952 | 169 452 | 356 065 | 71 090 | 14 128 | 270 847 |
| Not of Hispanic origin | 10 291 680 | 7 738 308 | 6 334 441 | 3 883 301 | 2 451 140 | 1 403 867 | 799 821 | 604 046 | 2 553 372 | 343 538 | 169 862 | 2 039 972 |
| Black | 2 021 632 | 1 826 160 | 1 594 305 | 1 339 629 | 254 676 | 231 855 | 134 728 | 97 127 | 195 472 | 32 636 | 14 336 | 148 500 |
| Hispanic origin | 45 272 | 42 569 | 37 904 | 32 099 | 5 805 | 4 665 | 2 549 | 2 116 | 2 703 | 438 | 173 | 2 092 |
| Not of Hispanic origin | 1 976 360 | 1 783 591 | 1 556 401 | 1 307 530 | 248 871 | 227 190 | 132 179 | 95 011 | 192 769 | 32 198 | 14 163 | 146 408 |
| American Indian, Eskimo, or Aleut | 65 877 | 51 867 | 43 886 | 30 258 | 13 628 | 7 981 | 4 777 | 3 204 | 14 010 | 1 864 | 976 | 11 170 |
| Hispanic origin | 13 074 | 11 370 | 9 853 | 8 033 | 1 820 | 1 517 | 892 | 625 | 1 704 | 352 | 96 | 1 256 |
| Not of Hispanic origin | 52 803 | 40 497 | 34 033 | 22 225 | 11 808 | 6 464 | 3 885 | 2 579 | 12 306 | 1 512 | 880 | 9 914 |
| Asian or Pacific Islander | 319 459 | 308 353 | 293 980 | 182 071 | 111 909 | 14 373 | 9 968 | 4 405 | 11 106 | 1 422 | 504 | 9 180 |
| Hispanic origin | 15 634 | 14 690 | 13 621 | 9 638 | 3 983 | 1 069 | 743 | 326 | 944 | 137 | 48 | 759 |
| Not of Hispanic origin | 303 825 | 293 663 | 280 359 | 172 433 | 107 926 | 13 304 | 9 225 | 4 079 | 10 162 | 1 285 | 456 | 8 421 |
| Other race | 1 804 780 | 1 582 812 | 1 308 021 | 1 086 208 | 221 813 | 274 791 | 151 157 | 123 634 | 221 968 | 45 332 | 12 612 | 164 024 |
| Hispanic origin | 1 782 843 | 1 563 528 | 1 291 744 | 1 073 290 | 218 454 | 271 784 | 149 532 | 122 252 | 219 315 | 44 926 | 12 471 | 161 918 |
| Not of Hispanic origin | 21 937 | 19 284 | 16 277 | 12 918 | 3 359 | 3 007 | 1 625 | 1 382 | 2 653 | 406 | 141 | 2 106 |
| **PERCENT DISTRIBUTION BY RACE** | | | | | | | | | | | | |
| All persons | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| White | 75.2 | 72.4 | 71.5 | 67.0 | 82.2 | 76.6 | 76.1 | 77.2 | 86.8 | 83.6 | 86.6 | 87.4 |
| Black | 11.9 | 13.4 | 14.0 | 16.8 | 7.5 | 10.2 | 10.7 | 9.7 | 5.8 | 6.6 | 6.7 | 5.6 |
| American Indian, Eskimo, or Aleut | .4 | .4 | .4 | .4 | .4 | .4 | .4 | .3 | .4 | .4 | .5 | .4 |
| Asian or Pacific Islander | 1.9 | 2.3 | 2.6 | 2.3 | 3.3 | .6 | .8 | .4 | .3 | .3 | .2 | .3 |
| Asian | 1.8 | 2.2 | 2.5 | 2.2 | 3.2 | .6 | .8 | .4 | .3 | .3 | .2 | .3 |
| Pacific Islander | .1 | .1 | .1 | — | .1 | — | — | — | — | — | — | — |
| Other race | 10.6 | 11.6 | 11.5 | 13.6 | 6.5 | 12.1 | 12.0 | 12.3 | 6.6 | 9.1 | 5.9 | 6.2 |
| **PERCENT DISTRIBUTION BY HISPANIC ORIGIN** | | | | | | | | | | | | |
| All persons | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| Hispanic origin (of any race) | 25.5 | 27.6 | 27.7 | 32.4 | 16.7 | 26.9 | 24.9 | 29.4 | 17.3 | 23.6 | 12.7 | 16.5 |
| Mexican | 22.9 | 24.6 | 24.5 | 29.0 | 14.2 | 24.9 | 23.0 | 27.3 | 16.0 | 22.1 | 11.7 | 15.2 |
| Puerto Rican | .3 | .3 | .3 | .3 | .4 | .1 | .1 | .1 | .1 | .1 | — | .1 |
| Cuban | .1 | .1 | .1 | .1 | .2 | — | — | — | — | — | — | — |
| Other Hispanic | 2.3 | 2.5 | 2.7 | 3.0 | 2.0 | 1.8 | 1.8 | 1.9 | 1.2 | 1.4 | .9 | 1.2 |
| Not of Hispanic origin | 74.5 | 72.4 | 72.3 | 67.6 | 83.3 | 73.1 | 75.1 | 70.6 | 82.7 | 76.4 | 87.3 | 83.5 |
| **PERCENT WHITE, NOT OF HISPANIC ORIGIN** | | | | | | | | | | | | |
| All persons | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| White | 75.2 | 72.4 | 71.5 | 67.0 | 82.2 | 76.6 | 76.1 | 77.2 | 86.8 | 83.6 | 86.6 | 87.4 |
| Not of Hispanic origin | 60.6 | 56.8 | 55.7 | 48.6 | 72.4 | 62.1 | 63.5 | 60.3 | 76.2 | 69.3 | 80.0 | 77.2 |

GENERAL POPULATION CHARACTERISTICS

TEXAS    29

**Table 27. Age and Sex by Type of Hispanic Origin: 1990** —Con.

[For definitions of terms and meanings of symbols, see text]

| State | All persons | Hispanic origin (of any race) | | | | | Not of Hispanic origin |
|---|---|---|---|---|---|---|---|
| | | Total | Mexican | Puerto Rican | Cuban | Other Hispanic | |
| **All persons** | 16 986 510 | 4 339 905 | 3 890 820 | 42 981 | 18 195 | 387 909 | 12 646 605 |
| Under 5 years | 1 390 054 | 470 811 | 427 699 | 4 435 | 1 147 | 37 530 | 919 243 |
| Under 1 year | 239 831 | 82 750 | 74 994 | 795 | 232 | 6 729 | 157 081 |
| 1 year | 296 682 | 99 920 | 90 639 | 925 | 237 | 8 119 | 196 762 |
| 2 years | 289 011 | 97 933 | 88 901 | 981 | 218 | 7 833 | 191 078 |
| 3 years | 282 173 | 95 648 | 86 990 | 871 | 240 | 7 547 | 186 525 |
| 4 years | 282 357 | 94 560 | 86 175 | 863 | 220 | 7 302 | 187 797 |
| 5 to 9 years | 1 396 173 | 464 617 | 423 844 | 4 351 | 1 010 | 35 412 | 931 556 |
| 5 years | 283 782 | 94 697 | 86 279 | 890 | 207 | 7 321 | 189 085 |
| 6 years | 275 860 | 91 483 | 83 456 | 872 | 208 | 6 947 | 184 377 |
| 7 years | 282 429 | 93 788 | 85 651 | 846 | 208 | 7 063 | 188 641 |
| 8 years | 270 204 | 90 566 | 82 661 | 864 | 193 | 6 848 | 179 638 |
| 9 years | 283 898 | 94 083 | 85 797 | 859 | 194 | 7 233 | 189 815 |
| 10 to 14 years | 1 294 353 | 430 058 | 390 302 | 3 865 | 865 | 35 026 | 864 295 |
| 10 years | 268 017 | 92 027 | 83 836 | 848 | 174 | 7 169 | 186 460 |
| 11 years | 260 917 | 85 716 | 77 752 | 819 | 169 | 6 976 | 175 201 |
| 12 years | 255 336 | 84 065 | 76 068 | 811 | 171 | 7 015 | 171 271 |
| 13 years | 252 394 | 84 812 | 76 964 | 711 | 183 | 6 948 | 168 082 |
| 14 years | 246 719 | 83 438 | 75 682 | 676 | 162 | 6 918 | 163 281 |
| 15 to 19 years | 1 311 691 | 427 734 | 385 642 | 3 631 | 1 035 | 37 426 | 883 957 |
| 15 years | 250 759 | 85 187 | 77 249 | 687 | 187 | 7 064 | 165 572 |
| 16 years | 249 719 | 84 194 | 76 137 | 679 | 203 | 7 175 | 165 525 |
| 17 years | 254 781 | 85 452 | 77 163 | 663 | 179 | 7 447 | 169 329 |
| 18 years | 266 495 | 85 811 | 77 128 | 776 | 197 | 7 710 | 180 684 |
| 19 years | 289 937 | 87 090 | 77 965 | 826 | 269 | 8 030 | 202 847 |
| 20 to 24 years | 1 334 412 | 410 807 | 365 055 | 3 968 | 1 249 | 40 535 | 923 605 |
| 20 years | 280 266 | 85 254 | 75 994 | 851 | 260 | 8 149 | 195 012 |
| 21 years | 280 410 | 80 491 | 71 861 | 751 | 227 | 7 652 | 184 167 |
| 25 to 29 years | 1 532 740 | 421 477 | 371 139 | 4 811 | 2 018 | 43 509 | 1 111 263 |
| 30 to 34 years | 1 553 431 | 379 622 | 333 924 | 4 956 | 2 020 | 38 722 | 1 173 809 |
| 35 to 39 years | 1 372 521 | 313 225 | 277 499 | 3 747 | 1 625 | 30 354 | 1 059 296 |
| 40 to 44 years | 1 166 504 | 246 297 | 219 261 | 2 754 | 1 234 | 23 048 | 920 207 |
| 45 to 49 years | 906 582 | 178 398 | 159 060 | 1 721 | 1 056 | 16 561 | 728 184 |
| 50 to 54 years | 722 092 | 138 052 | 123 592 | 1 202 | 1 053 | 12 205 | 584 040 |
| 55 to 59 years | 661 590 | 120 510 | 108 350 | 1 109 | 957 | 10 094 | 541 080 |
| 60 to 64 years | 627 831 | 107 246 | 96 871 | 845 | 933 | 8 597 | 520 585 |
| 65 to 69 years | 571 269 | 88 400 | 79 839 | 697 | 694 | 7 170 | 482 869 |
| 70 to 74 years | 426 970 | 54 972 | 49 518 | 400 | 482 | 4 572 | 371 998 |
| 75 to 79 years | 334 014 | 42 818 | 38 733 | 260 | 382 | 3 443 | 291 196 |
| 80 to 84 years | 217 718 | 26 297 | 23 782 | 137 | 244 | 2 134 | 191 421 |
| 85 years and over | 166 605 | 18 564 | 16 710 | 92 | 151 | 1 571 | 148 041 |
| 18 years and over | 12 150 671 | 2 719 586 | 2 418 426 | 28 301 | 14 604 | 258 255 | 9 431 085 |
| 62 years and over | 2 088 987 | 293 672 | 265 100 | 2 107 | 2 546 | 23 919 | 1 795 315 |
| 65 years and over | 1 716 576 | 231 051 | 208 582 | 1 586 | 1 993 | 18 890 | 1 485 525 |
| Median age | 30.7 | 24.6 | 24.4 | 26.4 | 34.4 | 25.9 | 32.9 |
| **Female** | 8 620 547 | 2 158 654 | 1 936 903 | 20 313 | 8 637 | 192 801 | 6 461 893 |
| Under 5 years | 678 910 | 230 371 | 209 204 | 2 236 | 565 | 18 366 | 448 539 |
| Under 1 year | 117 238 | 40 771 | 36 933 | 400 | 105 | 3 333 | 76 467 |
| 1 year | 144 795 | 48 975 | 44 432 | 473 | 127 | 3 943 | 95 820 |
| 2 years | 141 042 | 47 804 | 43 326 | 487 | 106 | 3 885 | 93 238 |
| 3 years | 137 772 | 46 753 | 42 501 | 452 | 121 | 3 679 | 91 019 |
| 4 years | 138 063 | 46 068 | 42 012 | 424 | 106 | 3 526 | 91 995 |
| 5 to 9 years | 682 510 | 228 134 | 208 046 | 2 120 | 516 | 17 452 | 454 376 |
| 5 years | 139 147 | 46 561 | 42 325 | 464 | 111 | 3 661 | 92 586 |
| 6 years | 134 981 | 45 080 | 41 113 | 426 | 114 | 3 427 | 89 901 |
| 7 years | 137 691 | 45 843 | 41 840 | 414 | 101 | 3 488 | 91 848 |
| 8 years | 132 202 | 44 476 | 40 670 | 399 | 93 | 3 314 | 87 726 |
| 9 years | 138 489 | 46 174 | 42 098 | 417 | 97 | 3 562 | 92 315 |
| 10 to 14 years | 632 261 | 210 727 | 191 426 | 1 841 | 428 | 17 032 | 421 534 |
| 10 years | 138 136 | 45 128 | 41 166 | 422 | 86 | 3 454 | 91 008 |
| 11 years | 126 921 | 41 677 | 37 838 | 384 | 80 | 3 375 | 85 244 |
| 12 years | 124 876 | 41 140 | 37 233 | 381 | 87 | 3 439 | 83 736 |
| 13 years | 123 869 | 41 844 | 38 031 | 336 | 83 | 3 394 | 82 125 |
| 14 years | 120 359 | 40 938 | 37 158 | 318 | 92 | 3 370 | 79 421 |
| 15 to 19 years | 639 134 | 207 230 | 187 287 | 1 690 | 485 | 17 768 | 431 904 |
| 15 years | 122 391 | 41 588 | 37 836 | 303 | 90 | 3 359 | 80 803 |
| 16 years | 121 556 | 40 780 | 36 868 | 330 | 86 | 3 496 | 80 776 |
| 17 years | 123 567 | 41 137 | 37 172 | 299 | 85 | 3 581 | 82 430 |
| 18 years | 129 445 | 41 348 | 37 265 | 368 | 98 | 3 617 | 88 097 |
| 19 years | 142 175 | 42 377 | 38 146 | 390 | 126 | 3 715 | 99 798 |
| 20 to 24 years | 655 158 | 196 107 | 175 150 | 1 791 | 575 | 18 591 | 459 051 |
| 20 years | 138 134 | 41 254 | 36 939 | 385 | 116 | 3 814 | 96 880 |
| 21 years | 129 929 | 38 602 | 34 600 | 338 | 111 | 3 553 | 91 327 |
| 25 to 29 years | 757 910 | 200 573 | 177 261 | 2 169 | 934 | 20 209 | 557 337 |
| 30 to 34 years | 771 887 | 184 306 | 162 370 | 2 235 | 818 | 18 883 | 587 581 |
| 35 to 39 years | 686 539 | 155 602 | 137 899 | 1 693 | 684 | 15 326 | 530 937 |
| 40 to 44 years | 588 457 | 124 953 | 111 179 | 1 317 | 519 | 11 938 | 463 504 |
| 45 to 49 years | 458 350 | 91 550 | 81 527 | 768 | 472 | 8 783 | 366 800 |
| 50 to 54 years | 369 970 | 72 682 | 65 026 | 555 | 484 | 6 617 | 297 288 |
| 55 to 59 years | 343 521 | 64 818 | 58 127 | 564 | 496 | 5 631 | 278 703 |
| 60 to 64 years | 334 835 | 59 090 | 53 294 | 458 | 464 | 4 904 | 275 745 |
| 65 to 69 years | 312 833 | 48 549 | 43 709 | 357 | 363 | 4 120 | 264 284 |
| 70 to 74 years | 242 882 | 31 171 | 27 967 | 236 | 268 | 2 700 | 211 711 |
| 75 to 79 years | 203 433 | 25 166 | 22 689 | 161 | 258 | 2 058 | 178 267 |
| 80 to 84 years | 141 899 | 15 891 | 14 265 | 83 | 177 | 1 366 | 126 008 |
| 85 years and over | 120 058 | 11 734 | 10 477 | 69 | 131 | 1 057 | 108 324 |
| 18 years and over | 6 259 352 | 1 365 917 | 1 216 351 | 13 184 | 6 867 | 129 515 | 4 893 435 |
| 62 years and over | 1 220 759 | 167 050 | 150 181 | 1 198 | 1 469 | 14 163 | 1 053 709 |
| 65 years and over | 1 021 105 | 132 511 | 119 107 | 906 | 1 197 | 11 301 | 888 594 |
| Median age | 31.7 | 25.2 | 24.9 | 26.1 | 35.0 | 26.8 | 33.9 |
| **Male** | 8 365 963 | 2 181 251 | 1 953 917 | 22 668 | 9 558 | 195 108 | 6 184 712 |
| Median age | 29.8 | 24.1 | 23.8 | 26.5 | 34.0 | 25.2 | 31.9 |
| Males per 100 females | 97.0 | 101.0 | 100.9 | 111.6 | 110.7 | 101.2 | 95.7 |

TIPSII [UPF] GP148 CENSUS90 72583600 05/01/92 9:47 PM MACHINE: C DATA:CENSUS90*P1TIPSDA48. 04/24/92 17:40:21 TAPE: NONE FRAME: 207
TSF:CENSUS90*92. 04/24/92 18:01:10 UTF:CENSUS90*93. 04/24/92 18:01:11 META:CENSUS90*P1TABLES48. 04/24/92 19:23:07

Table 28. Age and Sex for Race by Hispanic Origin: 1990

[For definitions of terms and meanings of symbols, see text]

| State | All persons | White | | Black | | American Indian, Eskimo, or Aleut | | Asian or Pacific Islander | | Other race | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Hispanic origin | Not of Hispanic origin | Hispanic origin | Not of Hispanic origin | Hispanic origin | Not of Hispanic origin | Hispanic origin | Not of Hispanic origin | Hispanic origin | Not of Hispanic origin |
| **All persons** | 16 986 510 | 2 483 082 | 10 291 680 | 45 272 | 1 976 360 | 13 074 | 52 803 | 15 634 | 303 825 | 1 782 843 | 21 937 |
| Under 5 years | 1 390 054 | 259 531 | 703 501 | 6 130 | 184 627 | 1 508 | 3 350 | 1 677 | 24 935 | 201 815 | 2 830 |
| Under 1 year | 239 831 | 45 878 | 121 226 | 1 136 | 30 987 | 271 | 539 | 336 | 3 795 | 35 169 | 534 |
| 1 year | 296 682 | 55 003 | 149 694 | 1 315 | 40 146 | 301 | 729 | 348 | 5 600 | 42 953 | 593 |
| 2 years | 289 011 | 53 588 | 145 175 | 1 360 | 39 273 | 298 | 737 | 381 | 5 299 | 42 306 | 594 |
| 3 years | 282 173 | 52 845 | 142 878 | 1 245 | 37 277 | 317 | 684 | 338 | 5 101 | 40 903 | 566 |
| 4 years | 282 357 | 52 217 | 144 528 | 1 224 | 36 944 | 321 | 661 | 314 | 5 121 | 40 484 | 543 |
| 5 to 9 years | 1 396 173 | 261 300 | 718 041 | 5 375 | 181 422 | 1 438 | 3 721 | 1 702 | 26 012 | 194 802 | 2 360 |
| 5 years | 283 782 | 53 155 | 145 985 | 1 122 | 36 730 | 290 | 750 | 341 | 5 557 | 39 516 | 486 |
| 6 years | 275 860 | 51 347 | 142 414 | 1 112 | 35 591 | 290 | 740 | 348 | 5 174 | 38 386 | 458 |
| 7 years | 282 429 | 52 578 | 145 345 | 1 092 | 36 788 | 287 | 744 | 321 | 5 266 | 39 510 | 498 |
| 8 years | 270 204 | 50 806 | 138 442 | 1 011 | 34 955 | 294 | 688 | 354 | 5 208 | 38 101 | 445 |
| 9 years | 283 898 | 53 414 | 145 855 | 1 038 | 37 458 | 277 | 812 | 338 | 5 217 | 39 016 | 473 |
| 10 to 14 years | 1 294 353 | 245 793 | 660 866 | 4 294 | 172 599 | 1 406 | 4 024 | 1 465 | 24 722 | 177 100 | 2 084 |
| 10 years | 278 487 | 52 519 | 142 420 | 966 | 37 491 | 320 | 817 | 299 | 5 241 | 37 923 | 491 |
| 11 years | 260 917 | 48 912 | 133 417 | 929 | 35 558 | 299 | 793 | 305 | 5 000 | 35 271 | 433 |
| 12 years | 255 336 | 48 178 | 131 356 | 825 | 33 921 | 271 | 836 | 284 | 4 739 | 34 507 | 419 |
| 13 years | 252 894 | 48 716 | 128 724 | 832 | 33 291 | 262 | 776 | 298 | 4 940 | 34 704 | 351 |
| 14 years | 246 719 | 47 468 | 124 949 | 742 | 32 338 | 254 | 802 | 279 | 4 802 | 34 695 | 390 |
| 15 to 19 years | 1 311 691 | 238 683 | 676 461 | 3 924 | 175 460 | 1 339 | 4 186 | 1 533 | 25 721 | 182 255 | 2 129 |
| 15 years | 250 759 | 48 565 | 126 685 | 749 | 32 751 | 266 | 815 | 316 | 4 911 | 35 291 | 410 |
| 16 years | 249 719 | 47 622 | 125 714 | 720 | 33 649 | 278 | 779 | 304 | 4 981 | 35 270 | 402 |
| 17 years | 254 781 | 48 201 | 128 521 | 712 | 34 624 | 238 | 798 | 281 | 4 970 | 35 960 | 416 |
| 18 years | 266 495 | 47 253 | 138 220 | 838 | 35 963 | 278 | 866 | 291 | 5 210 | 37 151 | 425 |
| 19 years | 289 937 | 47 042 | 157 321 | 845 | 38 473 | 279 | 928 | 341 | 5 649 | 38 583 | 476 |
| 20 to 24 years | 1 334 412 | 215 564 | 718 425 | 4 417 | 171 336 | 1 223 | 4 189 | 1 511 | 27 531 | 188 092 | 2 124 |
| 20 years | 280 266 | 45 554 | 152 276 | 876 | 35 844 | 231 | 917 | 331 | 5 544 | 38 262 | 431 |
| 21 years | 264 658 | 42 468 | 143 806 | 852 | 33 621 | 225 | 840 | 291 | 5 464 | 36 655 | 436 |
| 25 to 29 years | 1 532 740 | 223 577 | 884 071 | 4 791 | 189 288 | 1 288 | 4 535 | 1 608 | 30 690 | 190 213 | 2 238 |
| 30 to 34 years | 1 553 431 | 209 243 | 944 981 | 4 435 | 187 826 | 1 235 | 5 395 | 1 546 | 33 663 | 163 163 | 1 944 |
| 35 to 39 years | 1 372 521 | 178 847 | 862 385 | 3 320 | 158 331 | 930 | 4 925 | 1 262 | 32 191 | 128 866 | 1 464 |
| 40 to 44 years | 1 166 504 | 144 048 | 767 718 | 2 254 | 120 408 | 736 | 4 386 | 1 020 | 26 399 | 97 239 | 1 296 |
| 45 to 49 years | 906 582 | 107 999 | 619 129 | 1 510 | 87 373 | 506 | 3 666 | 681 | 17 136 | 67 708 | 880 |
| 50 to 54 years | 722 052 | 86 812 | 499 235 | 1 106 | 70 209 | 349 | 2 747 | 504 | 11 177 | 49 281 | 632 |
| 55 to 59 years | 661 590 | 77 967 | 466 421 | 973 | 64 164 | 318 | 2 108 | 360 | 7 873 | 40 892 | 517 |
| 60 to 64 years | 627 831 | 71 761 | 454 410 | 799 | 58 159 | 244 | 1 738 | 256 | 5 844 | 34 186 | 436 |
| 65 to 69 years | 571 269 | 60 295 | 426 339 | 667 | 50 535 | 248 | 1 346 | 196 | 4 263 | 26 994 | 386 |
| 70 to 74 years | 426 970 | 38 517 | 330 392 | 430 | 37 357 | 122 | 1 033 | 133 | 2 716 | 15 770 | 252 |
| 75 to 79 years | 334 014 | 30 146 | 258 339 | 339 | 30 389 | 94 | 570 | 86 | 1 705 | 12 153 | 193 |
| 80 to 84 years | 217 718 | 18 742 | 170 062 | 204 | 20 087 | 47 | 350 | 65 | 831 | 7 239 | 91 |
| 85 years and over | 166 605 | 13 257 | 130 904 | 154 | 16 410 | 49 | 229 | 29 | 419 | 5 075 | 81 |
| 18 years and over | 12 160 671 | 1 572 070 | 7 828 352 | 27 782 | 1 336 688 | 7 940 | 39 316 | 9 889 | 213 294 | 1 102 605 | 13 435 |
| 62 years and over | 2 088 987 | 203 180 | 1 587 107 | 2 264 | 189 366 | 692 | 4 403 | 661 | 13 187 | 86 315 | 1 252 |
| 65 years and over | 1 716 576 | 160 957 | 1 316 036 | 1 794 | 155 158 | 560 | 3 394 | 509 | 9 934 | 67 231 | 1 003 |
| Median age | 30.7 | 25.4 | 34.1 | 23.2 | 27.7 | 23.5 | 31.8 | 24.8 | 28.8 | 23.6 | 23.7 |
| **Female** | 8 620 547 | 1 253 513 | 5 243 483 | 21 505 | 1 027 903 | 6 322 | 26 149 | 7 829 | 153 542 | 869 485 | 10 816 |
| Under 5 years | 678 910 | 127 002 | 342 065 | 3 085 | 91 205 | 748 | 1 611 | 823 | 12 286 | 98 703 | 1 392 |
| Under 1 year | 117 238 | 22 558 | 58 862 | 563 | 15 265 | 128 | 245 | 130 | 1 831 | 17 392 | 264 |
| 1 year | 144 795 | 26 969 | 72 671 | 627 | 19 814 | 149 | 347 | 169 | 2 706 | 21 061 | 282 |
| 2 years | 141 042 | 26 228 | 70 450 | 654 | 19 512 | 155 | 361 | 192 | 2 611 | 20 575 | 304 |
| 3 years | 137 772 | 25 759 | 69 550 | 646 | 18 758 | 156 | 330 | 177 | 2 573 | 20 015 | 267 |
| 4 years | 138 063 | 25 488 | 70 532 | 595 | 18 315 | 160 | 328 | 165 | 2 545 | 19 660 | 275 |
| 5 to 9 years | 682 510 | 128 744 | 349 244 | 2 652 | 89 531 | 693 | 1 769 | 837 | 12 625 | 95 208 | 1 150 |
| 5 years | 139 147 | 26 268 | 71 384 | 560 | 18 116 | 135 | 365 | 169 | 2 490 | 19 429 | 231 |
| 6 years | 134 381 | 25 349 | 69 185 | 535 | 17 616 | 135 | 364 | 173 | 2 510 | 18 888 | 226 |
| 7 years | 137 691 | 25 754 | 70 616 | 539 | 18 066 | 133 | 349 | 166 | 2 566 | 19 251 | 251 |
| 8 years | 132 202 | 25 065 | 67 359 | 514 | 17 304 | 164 | 344 | 165 | 2 516 | 18 568 | 203 |
| 9 years | 138 489 | 26 308 | 70 700 | 504 | 18 429 | 126 | 404 | 164 | 2 543 | 19 072 | 239 |
| 10 to 14 years | 632 261 | 120 449 | 321 333 | 2 109 | 85 184 | 722 | 1 956 | 739 | 12 050 | 86 708 | 1 011 |
| 10 years | 136 136 | 25 805 | 70 436 | 475 | 18 511 | 163 | 396 | 157 | 2 594 | 18 528 | 225 |
| 11 years | 126 921 | 23 788 | 64 684 | 471 | 17 541 | 166 | 383 | 160 | 2 431 | 17 092 | 205 |
| 12 years | 124 876 | 23 581 | 64 052 | 386 | 16 751 | 136 | 406 | 152 | 2 331 | 16 901 | 199 |
| 13 years | 123 408 | 23 453 | 62 704 | 411 | 16 484 | 128 | 372 | 149 | 2 312 | 16 687 | 201 |
| 14 years | 120 359 | 23 239 | 60 611 | 366 | 15 897 | 129 | 402 | 137 | 2 310 | 17 067 | 201 |
| 15 to 19 years | 639 134 | 115 581 | 330 369 | 1 817 | 86 229 | 637 | 2 013 | 731 | 12 240 | 88 464 | 1 053 |
| 15 years | 132 391 | 23 700 | 61 736 | 342 | 16 086 | 149 | 400 | 149 | 2 384 | 17 257 | 204 |
| 16 years | 121 556 | 22 994 | 61 258 | 338 | 16 591 | 145 | 390 | 143 | 2 335 | 17 160 | 202 |
| 17 years | 123 567 | 23 067 | 62 502 | 351 | 16 898 | 111 | 404 | 132 | 2 421 | 17 476 | 205 |
| 18 years | 129 445 | 22 758 | 67 498 | 402 | 17 490 | 116 | 402 | 145 | 2 495 | 17 917 | 212 |
| 19 years | 142 175 | 23 062 | 77 375 | 384 | 19 164 | 115 | 424 | 162 | 2 605 | 18 654 | 230 |
| 20 to 24 years | 655 158 | 104 295 | 356 392 | 2 022 | 86 971 | 513 | 1 985 | 697 | 12 734 | 88 580 | 969 |
| 20 years | 138 134 | 22 069 | 75 526 | 405 | 18 210 | 103 | 398 | 154 | 2 525 | 18 523 | 221 |
| 21 years | 129 929 | 20 520 | 71 277 | 381 | 16 908 | 80 | 373 | 135 | 2 581 | 17 486 | 182 |
| 25 to 29 years | 757 910 | 108 932 | 441 266 | 2 147 | 97 756 | 599 | 2 377 | 788 | 14 901 | 88 047 | 1 037 |
| 30 to 34 years | 771 887 | 104 518 | 468 664 | 1 952 | 97 600 | 589 | 2 715 | 749 | 17 635 | 76 498 | 967 |
| 35 to 39 years | 686 539 | 90 879 | 427 919 | 1 464 | 82 742 | 437 | 2 500 | 668 | 17 073 | 62 154 | 703 |
| 40 to 44 years | 588 457 | 75 004 | 382 815 | 1 027 | 63 754 | 347 | 2 248 | 534 | 14 024 | 48 042 | 663 |
| 45 to 49 years | 458 350 | 56 401 | 309 332 | 717 | 46 513 | 248 | 1 756 | 359 | 8 733 | 33 825 | 466 |
| 50 to 54 years | 369 970 | 46 367 | 251 729 | 542 | 38 161 | 177 | 1 406 | 266 | 5 654 | 25 330 | 338 |
| 55 to 59 years | 343 521 | 42 345 | 237 798 | 512 | 35 211 | 182 | 1 149 | 227 | 4 600 | 21 600 | 260 |
| 60 to 64 years | 334 835 | 39 819 | 238 432 | 437 | 32 777 | 120 | 845 | 144 | 3 462 | 18 570 | 229 |
| 65 to 69 years | 312 833 | 33 100 | 232 026 | 357 | 28 898 | 129 | 692 | 123 | 2 455 | 14 840 | 213 |
| 70 to 74 years | 242 882 | 21 950 | 187 132 | 258 | 22 434 | 64 | 467 | 84 | 1 538 | 8 815 | 140 |
| 75 to 79 years | 203 433 | 17 983 | 158 001 | 189 | 18 791 | 62 | 341 | 48 | 1 013 | 6 884 | 121 |
| 80 to 84 years | 141 899 | 11 514 | 112 330 | 128 | 12 919 | 23 | 251 | 32 | 477 | 4 198 | 60 |
| 85 years and over | 120 058 | 8 570 | 96 636 | 92 | 11 227 | 32 | 156 | 19 | 252 | 3 021 | 53 |
| 18 years and over | 6 259 352 | 807 557 | 4 045 345 | 12 628 | 712 408 | 3 763 | 19 569 | 4 996 | 109 461 | 536 973 | 6 652 |
| 62 years and over | 1 220 759 | 116 565 | 929 356 | 1 277 | 113 640 | 373 | 2 379 | 304 | 7 682 | 48 337 | 701 |
| 65 years and over | 1 021 105 | 93 117 | 786 125 | 1 022 | 94 269 | 310 | 1 887 | 306 | 5 735 | 37 756 | 578 |
| Median age | 31.7 | 26.4 | 35.1 | 22.8 | 28.9 | 23.7 | 32.4 | 25.4 | 30.0 | 23.7 | 24.1 |
| **Male** | 8 365 963 | 1 229 569 | 5 048 197 | 23 767 | 948 457 | 6 752 | 26 654 | 7 805 | 150 283 | 913 358 | 11 121 |
| Median age | 29.8 | 24.5 | 33.1 | 23.5 | 26.6 | 23.3 | 31.2 | 24.1 | 27.6 | 23.5 | 23.4 |
| Males per 100 females | 97.0 | 98.1 | 96.3 | 110.5 | 92.3 | 106.8 | 101.9 | 99.7 | 97.9 | 105.0 | 102.8 |

TIPSII [UPF] GP148 CENSUS90 72583600 05/01/92 9:47 PM MACHINE: C DATA:CENSUS90*P1TIPSDA48. 04/24/92 17:40:21 TAPE: NONE FRAME: 208
TSF:CENSUS90*92. 04/24/92 18:01:10 UTF:CENSUS90*93. 04/24/92 18:01:11 META:CENSUS90*P1TABLES48. 04/24/92 19:23:07

# EXHIBIT
# 3



PL002 | HISPANIC OR LATINO, AND NOT HISPANIC OR LATINO BY RACE [73]

Universe: Total population
Census 2000 Redistricting Data (Public Law 94-171) Summary File

NOTE: For information on confidentiality protection, nonsampling error, definitions, and count corrections see http://www.census.gov/prod/cen2000/doc/pl94-171.pdf

|  | Texas |
|---|---|
| Total: | 20,851,820 |
| Hispanic or Latino | 6,669,666 |
| Not Hispanic or Latino: | 14,182,154 |
| Population of one race: | 13,951,587 |
| White alone | 10,933,313 |
| Black or African American alone | 2,364,255 |
| American Indian and Alaska Native alone | 68,859 |
| Asian alone | 554,445 |
| Native Hawaiian and Other Pacific Islander alone | 10,757 |
| Some other race alone | 19,958 |
| Population of two or more races: | 230,567 |
| Population of two races: | 217,435 |
| White; Black or African American | 34,828 |
| White; American Indian and Alaska Native | 57,684 |
| White; Asian | 40,487 |
| White; Native Hawaiian and Other Pacific Islander | 2,879 |
| White; Some other race | 40,353 |
| Black or African American; American Indian and Alaska Native | 6,848 |
| Black or African American; Asian | 4,931 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 1,046 |
| Black or African American; Some other race | 9,745 |
| American Indian and Alaska Native; Asian | 2,104 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 129 |
| American Indian and Alaska Native; Some other race | 1,346 |
| Asian; Native Hawaiian and Other Pacific Islander | 3,196 |
| Asian; Some other race | 11,436 |
| Native Hawaiian and Other Pacific Islander; Some other race | 423 |
| Population of three races: | 11,712 |
| White; Black or African American; American Indian and Alaska Native | 3,516 |
| White; Black or African American; Asian | 852 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 93 |
| White; Black or African American; Some other race | 1,556 |
| White; American Indian and Alaska Native; Asian | 738 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 100 |
| White; American Indian and Alaska Native; Some other race | 1,079 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 1,282 |
| White; Asian; Some other race | 1,162 |

04/04/2014

| | |
|---|---:|
| White; Native Hawaiian and Other Pacific Islander; Some other race | 109 |
| Black or African American; American Indian and Alaska Native; Asian | 182 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 22 |
| Black or African American; American Indian and Alaska Native; Some other race | 224 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 275 |
| Black or African American; Asian; Some other race | 306 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some other race | 57 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 51 |
| American Indian and Alaska Native; Asian; Some other race | 25 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some other race | 5 |
| Asian; Native Hawaiian and Other Pacific Islander; Some other race | 78 |
| Population of four races: | 955 |
| White; Black or African American; American Indian and Alaska Native; Asian | 396 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 27 |
| White; Black or African American; American Indian and Alaska Native; Some other race | 123 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 76 |
| White; Black or African American; Asian; Some other race | 33 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some other race | 10 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 101 |
| White; American Indian and Alaska Native; Asian; Some other race | 17 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some other race | 5 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some other race | 49 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 24 |
| Black or African American; American Indian and Alaska Native; Asian; Some other race | 10 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some other race | 13 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some other race | 68 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some other race | 3 |
| Population of five races: | 427 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 341 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some other race | 48 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some other race | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some other race | 7 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some other race | 15 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some other race | 16 |

Case 2:13-cv-00193 Document 252-4 Filed in TXSD on 04/25/14 Page 4 of 12

| | |
|---|---|
| Population of six races: | 38 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some other race | 38 |



Census Bureau  Document 669-14  Filed on 11/30/14 in TXSD  Page 65 of 114

PL004 | HISPANIC OR LATINO, AND NOT HISPANIC OR LATINO BY RACE FOR THE POPULATION 18 YEARS AND OVER [73]
Universe: Total population 18 years and over
Census 2000 Redistricting Data (Public Law 94-171) Summary File

NOTE: For information on confidentiality protection, nonsampling error, definitions, and count corrections see
http://www.census.gov/prod/cen2000/doc/pl94-171.pdf

|  | Texas |
|---|---|
| Total: | 14,965,061 |
| Hispanic or Latino | 4,282,901 |
| Not Hispanic or Latino: | 10,682,160 |
| Population of one race: | 10,543,445 |
| White alone | 8,426,166 |
| Black or African American alone | 1,631,448 |
| American Indian and Alaska Native alone | 51,540 |
| Asian alone | 415,219 |
| Native Hawaiian and Other Pacific Islander alone | 7,575 |
| Some other race alone | 11,497 |
| Population of two or more races: | 138,715 |
| Population of two races: | 131,305 |
| White; Black or African American | 7,725 |
| White; American Indian and Alaska Native | 43,925 |
| White; Asian | 21,996 |
| White; Native Hawaiian and Other Pacific Islander | 1,762 |
| White; Some other race | 28,314 |
| Black or African American; American Indian and Alaska Native | 4,875 |
| Black or African American; Asian | 2,597 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 605 |
| Black or African American; Some other race | 6,036 |
| American Indian and Alaska Native; Asian | 1,523 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 87 |
| American Indian and Alaska Native; Some other race | 1,022 |
| Asian; Native Hawaiian and Other Pacific Islander | 2,496 |
| Asian; Some other race | 8,057 |
| Native Hawaiian and Other Pacific Islander; Some other race | 285 |
| Population of three races: | 6,445 |
| White; Black or African American; American Indian and Alaska Native | 2,156 |
| White; Black or African American; Asian | 234 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 38 |
| White; Black or African American; Some other race | 510 |
| White; American Indian and Alaska Native; Asian | 378 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 65 |
| White; American Indian and Alaska Native; Some other race | 819 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 726 |
| White; Asian; Some other race | 658 |

| | |
|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some other race | 73 |
| Black or African American; American Indian and Alaska Native; Asian | 113 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 10 |
| Black or African American; American Indian and Alaska Native; Some other race | 161 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 192 |
| Black or African American; Asian; Some other race | 174 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some other race | 33 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 35 |
| American Indian and Alaska Native; Asian; Some other race | 15 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some other race | 3 |
| Asian; Native Hawaiian and Other Pacific Islander; Some other race | 52 |
| Population of four races: | 613 |
| White; Black or African American; American Indian and Alaska Native; Asian | 274 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 10 |
| White; Black or African American; American Indian and Alaska Native; Some other race | 75 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 40 |
| White; Black or African American; Asian; Some other race | 12 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some other race | 7 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 46 |
| White; American Indian and Alaska Native; Asian; Some other race | 10 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some other race | 5 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some other race | 41 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 21 |
| Black or African American; American Indian and Alaska Native; Asian; Some other race | 5 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some other race | 8 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some other race | 56 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some other race | 3 |
| Population of five races: | 318 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 253 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some other race | 32 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some other race | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some other race | 7 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some other race | 11 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some other race | 15 |

04/04/2014

Case 2:13-cv-00193 Document 252-4 Filed in TXSD on 04/25/14 Page 7 of 12

| | |
|---|---|
| Population of six races: | 34 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some other race | 34 |

04/04/2014



PCT044 | SEX BY AGE BY CITIZENSHIP STATUS [23]

Universe: Total population
Census 2000 Summary File 4 (SF 4) - Sample Data

NOTE: Data based on a sample. For information on confidentiality protection, sampling error, nonsampling error, definitions, and count corrections see http://www.census.gov/prod/cen2000/doc/sf4.pdf

**Population Group: Total population**

|  | Texas |
|---|---|
| Total: | 20,851,820 |
| Male: | 10,335,429 |
| Under 18 years: | 3,009,552 |
| Native | 2,826,958 |
| Foreign born: | 182,594 |
| Naturalized citizen | 22,039 |
| Not a citizen | 160,555 |
| 18 years and over: | 7,325,877 |
| Native | 6,014,130 |
| Foreign born: | 1,311,747 |
| Naturalized citizen | 420,637 |
| Not a citizen | 891,110 |
| Female: | 10,516,391 |
| Under 18 years: | 2,864,378 |
| Native | 2,697,166 |
| Foreign born: | 167,212 |
| Naturalized citizen | 20,496 |
| Not a citizen | 146,716 |
| 18 years and over: | 7,652,013 |
| Native | 6,413,924 |
| Foreign born: | 1,238,089 |
| Naturalized citizen | 451,154 |
| Not a citizen | 786,935 |

Case 2:13-cv-00193   Document 662-14   Filed on 11/11/14 in TXSD   Page 69 of 114



AMERICAN
FactFinder

PCT044          SEX BY AGE BY CITIZENSHIP STATUS [23]
                Universe: Total population
                Census 2000 Summary File 4 (SF 4) - Sample Data

NOTE: Data based on a sample. For information on confidentiality protection, sampling error, nonsampling error, definitions, and count corrections see http://factfinder.census.gov/home/en/datanotes/expsf4.htm.

**POPGROUP: White alone, not Hispanic or Latino**

|  | Texas |
|---|---|
| Total: | 10,927,538 |
| Male: | 5,374,489 |
| Under 18 years: | 1,286,256 |
| Native | 1,274,398 |
| Foreign born: | 11,858 |
| Naturalized citizen | 1,810 |
| Not a citizen | 10,048 |
| 18 years and over: | 4,088,233 |
| Native | 3,984,583 |
| Foreign born: | 103,650 |
| Naturalized citizen | 47,791 |
| Not a citizen | 55,859 |
| Female: | 5,553,049 |
| Under 18 years: | 1,218,047 |
| Native | 1,206,518 |
| Foreign born: | 11,529 |
| Naturalized citizen | 1,829 |
| Not a citizen | 9,700 |
| 18 years and over: | 4,335,002 |
| Native | 4,213,653 |
| Foreign born: | 121,349 |
| Naturalized citizen | 59,966 |
| Not a citizen | 61,383 |



PCT044       SEX BY AGE BY CITIZENSHIP STATUS [23]
Universe: Total population
Census 2000 Summary File 4 (SF 4) - Sample Data

NOTE: Data based on a sample. For information on confidentiality protection, sampling error, nonsampling error, definitions, and count corrections see http://factfinder.census.gov/home/en/datanotes/expsf4.htm.

**POPGROUP: Hispanic or Latino (of any race) (200-299)**

|  | Texas |
|---|---|
| Total: | 6,670,122 |
| Male: | 3,384,056 |
| Under 18 years: | 1,220,356 |
| Native | 1,074,958 |
| Foreign born: | 145,398 |
| Naturalized citizen | 15,090 |
| Not a citizen | 130,308 |
| 18 years and over: | 2,163,700 |
| Native | 1,188,829 |
| Foreign born: | 974,871 |
| Naturalized citizen | 260,904 |
| Not a citizen | 713,967 |
| Female: | 3,286,066 |
| Under 18 years: | 1,162,322 |
| Native | 1,030,718 |
| Foreign born: | 131,604 |
| Naturalized citizen | 13,404 |
| Not a citizen | 118,200 |
| 18 years and over: | 2,123,744 |
| Native | 1,250,583 |
| Foreign born: | 873,161 |
| Naturalized citizen | 272,672 |
| Not a citizen | 600,489 |



PCT044 | SEX BY AGE BY CITIZENSHIP STATUS [23]
Universe: Total population
Census 2000 Summary File 4 (SF 4) - Sample Data

NOTE: Data based on a sample. For information on confidentiality protection, sampling error, nonsampling error, definitions, and count corrections see http://factfinder.census.gov/home/en/datanotes/expsf4.htm.

**POPGROUP: Black or African American alone, not Hispanic or Latino**

|  | Texas |
|---|---|
| Total: | 2,349,641 |
| Male: | 1,131,112 |
| Under 18 years: | 368,574 |
| Native | 365,154 |
| Foreign born: | 3,420 |
| Naturalized citizen | 708 |
| Not a citizen | 2,712 |
| 18 years and over: | 762,538 |
| Native | 729,860 |
| Foreign born: | 32,678 |
| Naturalized citizen | 14,406 |
| Not a citizen | 18,272 |
| Female: | 1,218,529 |
| Under 18 years: | 355,290 |
| Native | 351,979 |
| Foreign born: | 3,311 |
| Naturalized citizen | 553 |
| Not a citizen | 2,758 |
| 18 years and over: | 863,239 |
| Native | 835,005 |
| Foreign born: | 28,234 |
| Naturalized citizen | 11,561 |
| Not a citizen | 16,673 |

Case 1:11-cv-05632-DLI-RR-GEL   Document 568-24   Filed 11/11/14   Page 72 of 114



AMERICAN
FactFinder

PCT044     SEX BY AGE BY CITIZENSHIP STATUS [23]
Universe: Total population
Census 2000 Summary File 4 (SF 4) - Sample Data

NOTE: Data based on a sample. For information on confidentiality protection, sampling error, nonsampling error, definitions, and count corrections see http://factfinder.census.gov/home/en/datanotes/expsf4.htm.

**POPGROUP: Asian alone, not Hispanic or Latino**

| | Texas |
|---|---|
| Total: | 549,054 |
| Male: | 269,420 |
| Under 18 years: | 71,063 |
| Native | 52,279 |
| Foreign born: | 18,784 |
| Naturalized citizen | 3,619 |
| Not a citizen | 15,165 |
| 18 years and over: | 198,357 |
| Native | 22,211 |
| Foreign born: | 176,146 |
| Naturalized citizen | 86,310 |
| Not a citizen | 89,836 |
| Female: | 279,634 |
| Under 18 years: | 66,153 |
| Native | 48,249 |
| Foreign born: | 17,904 |
| Naturalized citizen | 4,111 |
| Not a citizen | 13,793 |
| 18 years and over: | 213,481 |
| Native | 19,818 |
| Foreign born: | 193,663 |
| Naturalized citizen | 97,035 |
| Not a citizen | 96,628 |

# EXHIBIT 4


AMERICAN
FactFinder

| P2 | HISPANIC OR LATINO, AND NOT HISPANIC OR LATINO BY RACE |

Universe: Total population
2010 Census Redistricting Data (Public Law 94-171) Summary File

NOTE: For information on confidentiality protection, nonsampling error, and definitions, see http://www.census.gov/prod/cen2010/pl94-171.pdf

NOTE: Change to the California,Connecticut,Mississippi,New Hampshire,Virginia, and Washington P. L. 94-171 Summary Files as delivered.

|  | Texas |
|---|---|
| Total: | 25,145,561 |
| Hispanic or Latino | 9,460,921 |
| Not Hispanic or Latino: | 15,684,640 |
| Population of one race: | 15,365,082 |
| White alone | 11,397,345 |
| Black or African American alone | 2,886,825 |
| American Indian and Alaska Native alone | 80,586 |
| Asian alone | 948,426 |
| Native Hawaiian and Other Pacific Islander alone | 17,920 |
| Some Other Race alone | 33,980 |
| Two or More Races: | 319,558 |
| Population of two races: | 299,548 |
| White; Black or African American | 88,914 |
| White; American Indian and Alaska Native | 69,937 |
| White; Asian | 79,530 |
| White; Native Hawaiian and Other Pacific Islander | 5,245 |
| White; Some Other Race | 9,691 |
| Black or African American; American Indian and Alaska Native | 11,894 |
| Black or African American; Asian | 10,007 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 2,089 |
| Black or African American; Some Other Race | 4,871 |
| American Indian and Alaska Native; Asian | 2,727 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 213 |
| American Indian and Alaska Native; Some Other Race | 495 |
| Asian; Native Hawaiian and Other Pacific Islander | 4,346 |
| Asian; Some Other Race | 9,178 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 411 |
| Population of three races: | 18,176 |
| White; Black or African American; American Indian and Alaska Native | 8,029 |
| White; Black or African American; Asian | 2,754 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 361 |
| White; Black or African American; Some Other Race | 787 |
| White; American Indian and Alaska Native; Asian | 1,431 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 239 |
| White; American Indian and Alaska Native; Some Other Race | 361 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 2,201 |
| White; Asian; Some Other Race | 610 |

Case 2:13-cv-00193 Document 25-15 Filed on 11/15/14 in TXSD Page 75 of 114
Case 2:13-cv-00193 Document 669-21 Filed in TXSD on 04/25/14 Page 75 of 114
Texas

| | |
|---|---:|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 68 |
| Black or African American; American Indian and Alaska Native; Asian | 310 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 97 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 153 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 330 |
| Black or African American; Asian; Some Other Race | 230 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 62 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 48 |
| American Indian and Alaska Native; Asian; Some Other Race | 27 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 9 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 69 |
| Population of four races: | 1,497 |
| White; Black or African American; American Indian and Alaska Native; Asian | 688 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 75 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 250 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 153 |
| White; Black or African American; Asian; Some Other Race | 49 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 4 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 171 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 15 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 1 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 29 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 21 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 8 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 9 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 22 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 2 |
| Population of five races: | 312 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 262 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 26 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 4 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 6 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 11 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 3 |

| Population of six races: | 25 |
|---|---|
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 25 |

Source: U.S. Census Bureau, 2010 Census.

04/04/2014



P4 | HISPANIC OR LATINO, AND NOT HISPANIC OR LATINO BY RACE FOR THE POPULATION 18 YEARS AND OVER
Universe: Total population 18 years and over
2010 Census Redistricting Data (Public Law 94-171) Summary File

NOTE: For information on confidentiality protection, nonsampling error, and definitions, see http://www.census.gov/prod/cen2010/pl94-171.pdf

NOTE: Change to the California,Connecticut,Mississippi,New Hampshire,Virginia, and Washington P. L. 94-171 Summary Files as delivered.

| | Texas |
|---|---|
| Total: | 18,279,737 |
| Hispanic or Latino | 6,143,144 |
| Not Hispanic or Latino: | 12,136,593 |
| Population of one race: | 11,963,907 |
| White alone | 9,074,684 |
| Black or African American alone | 2,076,282 |
| American Indian and Alaska Native alone | 61,856 |
| Asian alone | 716,968 |
| Native Hawaiian and Other Pacific Islander alone | 12,912 |
| Some Other Race alone | 21,205 |
| Two or More Races: | 172,686 |
| Population of two races: | 161,886 |
| White; Black or African American | 26,192 |
| White; American Indian and Alaska Native | 53,599 |
| White; Asian | 41,668 |
| White; Native Hawaiian and Other Pacific Islander | 3,182 |
| White; Some Other Race | 6,275 |
| Black or African American; American Indian and Alaska Native | 8,516 |
| Black or African American; Asian | 5,242 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 1,169 |
| Black or African American; Some Other Race | 2,848 |
| American Indian and Alaska Native; Asian | 1,952 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 155 |
| American Indian and Alaska Native; Some Other Race | 371 |
| Asian; Native Hawaiian and Other Pacific Islander | 3,398 |
| Asian; Some Other Race | 7,026 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 293 |
| Population of three races: | 9,748 |
| White; Black or African American; American Indian and Alaska Native | 4,900 |
| White; Black or African American; Asian | 715 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 108 |
| White; Black or African American; Some Other Race | 395 |
| White; American Indian and Alaska Native; Asian | 714 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 158 |
| White; American Indian and Alaska Native; Some Other Race | 276 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 1,174 |

| | |
|---|---:|
| White; Asian; Some Other Race | 387 |
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 47 |
| Black or African American; American Indian and Alaska Native; Asian | 201 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 51 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 122 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 188 |
| Black or African American; Asian; Some Other Race | 157 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 39 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 32 |
| American Indian and Alaska Native; Asian; Some Other Race | 22 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 8 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 54 |
| Population of four races: | 801 |
| White; Black or African American; American Indian and Alaska Native; Asian | 346 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 34 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 175 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 56 |
| White; Black or African American; Asian; Some Other Race | 26 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 1 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 92 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 7 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 1 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 18 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 13 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 5 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 4 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 21 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 2 |
| Population of five races: | 235 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 203 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 12 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 3 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 5 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 9 |

| | |
|---|---|
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 3 |
| Population of six races: | 16 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 16 |

Source: U.S. Census Bureau, 2010 Census.

EXHIBIT

5



AMERICAN
FactFinder

B05003 | SEX BY AGE BY CITIZENSHIP STATUS

Universe: Total population
2006-2010 American Community Survey Selected Population Tables

Supporting documentation on code lists, subject definitions, data accuracy, and statistical testing can be found on the American Community Survey website in the Data and Documentation section.

Sample size and data quality measures (including coverage rates, allocation rates, and response rates) can be found on the American Community Survey website in the Methodology section.

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, for 2010, the 2010 Census provides the official counts of the population and housing units for the nation, states, counties, cities and towns. For 2006 to 2009, the Population Estimates Program provides intercensal estimates of the population for the nation, states, and counties.

| | Texas | | | | |
|---|---|---|---|---|---|
| | Total population | | Hispanic or Latino (of any race) (200-299) | | White alone, not Hispanic or Latino |
| | Estimate | Margin of Error | Estimate | Margin of Error | Estimate |
| Total: | 24,311,891 | ***** | 8,917,477 | +/-729 | 11,286,712 |
| Male: | 12,058,770 | +/-2,259 | 4,498,560 | +/-1,051 | 5,574,453 |
| Under 18 years: | 3,413,093 | +/-1,489 | 1,601,282 | +/-721 | 1,208,577 |
| Native | 3,231,896 | +/-3,900 | 1,467,842 | +/-3,053 | 1,194,471 |
| Foreign born: | 181,197 | +/-3,669 | 133,440 | +/-3,153 | 14,106 |
| Naturalized U.S. citizen | 20,956 | +/-1,125 | 9,670 | +/-798 | 3,322 |
| Not a U.S. citizen | 160,241 | +/-3,564 | 123,770 | +/-3,118 | 10,784 |
| 18 years and over: | 8,645,677 | +/-1,676 | 2,897,278 | +/-888 | 4,365,876 |
| Native | 6,834,188 | +/-8,747 | 1,573,632 | +/-6,699 | 4,228,912 |
| Foreign born: | 1,811,489 | +/-8,800 | 1,323,646 | +/-6,886 | 136,964 |
| Naturalized U.S. citizen | 569,236 | +/-4,722 | 313,738 | +/-3,790 | 67,403 |
| Not a U.S. citizen | 1,242,253 | +/-10,033 | 1,009,908 | +/-8,229 | 69,561 |
| Female: | 12,253,121 | +/-2,259 | 4,418,917 | +/-1,107 | 5,712,259 |
| Under 18 years: | 3,259,142 | +/-1,610 | 1,535,748 | +/-770 | 1,139,319 |
| Native | 3,091,221 | +/-3,578 | 1,415,225 | +/-3,052 | 1,126,767 |
| Foreign born: | 167,921 | +/-3,184 | 120,523 | +/-2,932 | 12,552 |
| Naturalized U.S. citizen | 22,553 | +/-1,016 | 8,992 | +/-744 | 3,427 |
| Not a U.S. citizen | 145,368 | +/-3,172 | 111,531 | +/-2,910 | 9,125 |
| 18 years and over: | 8,993,979 | +/-1,654 | 2,883,169 | +/-746 | 4,572,940 |
| Native | 7,241,009 | +/-8,067 | 1,658,840 | +/-6,764 | 4,422,934 |
| Foreign born: | 1,752,970 | +/-7,725 | 1,224,329 | +/-6,746 | 150,006 |
| Naturalized U.S. citizen | 632,533 | +/-6,255 | 343,361 | +/-5,328 | 81,193 |
| Not a U.S. citizen | 1,120,437 | +/-7,649 | 880,968 | +/-6,521 | 68,813 |

| | White alone, not Hispanic or Latino | Black or African American alone, not Hispanic or Latino | | Asian alone, not Hispanic or Latino | |
|---|---|---|---|---|---|
| | Margin of Error | Estimate | Margin of Error | Estimate | Margin of Error |
| Total: | +/-2,249 | 2,810,118 | +/-4,539 | 892,981 | +/-2,834 |
| Male: | +/-1,400 | 1,353,123 | +/-2,716 | 434,351 | +/-1,951 |
| Under 18 years: | +/-946 | 411,584 | +/-1,929 | 110,834 | +/-1,272 |
| Native | +/-1,298 | 403,994 | +/-2,332 | 86,592 | +/-1,556 |
| Foreign born: | +/-1,038 | 7,590 | +/-864 | 24,242 | +/-1,091 |
| Naturalized U.S. citizen | +/-524 | 1,538 | +/-397 | 5,984 | +/-593 |
| Not a U.S. citizen | +/-813 | 6,052 | +/-762 | 18,258 | +/-1,043 |
| 18 years and over: | +/-1,008 | 941,539 | +/-1,767 | 323,517 | +/-1,298 |
| Native | +/-2,866 | 880,957 | +/-2,686 | 48,517 | +/-1,684 |
| Foreign born: | +/-2,783 | 60,582 | +/-2,031 | 275,000 | +/-1,910 |
| Naturalized U.S. citizen | +/-2,042 | 27,988 | +/-1,398 | 152,435 | +/-2,096 |
| Not a U.S. citizen | +/-1,860 | 32,594 | +/-1,509 | 122,565 | +/-2,397 |
| Female: | +/-1,526 | 1,456,995 | +/-3,140 | 458,630 | +/-1,525 |
| Under 18 years: | +/-1,058 | 396,086 | +/-2,069 | 107,817 | +/-997 |
| Native | +/-1,354 | 387,628 | +/-2,201 | 83,410 | +/-1,209 |
| Foreign born: | +/-983 | 8,458 | +/-901 | 24,407 | +/-1,049 |
| Naturalized U.S. citizen | +/-497 | 1,637 | +/-308 | 7,933 | +/-530 |
| Not a U.S. citizen | +/-847 | 6,821 | +/-859 | 16,474 | +/-942 |
| 18 years and over: | +/-1,005 | 1,060,909 | +/-1,999 | 350,813 | +/-1,149 |
| Native | +/-2,825 | 1,003,868 | +/-2,639 | 44,908 | +/-1,352 |
| Foreign born: | +/-2,656 | 57,041 | +/-2,071 | 305,905 | +/-1,515 |
| Naturalized U.S. citizen | +/-2,374 | 26,105 | +/-1,254 | 173,856 | +/-2,008 |
| Not a U.S. citizen | +/-2,018 | 30,936 | +/-1,548 | 132,049 | +/-2,245 |

Data are based on a sample and are subject to sampling variability. The degree of uncertainty for an estimate arising from sampling variability is represented through the use of a margin of error. The value shown here is the 90 percent margin of error. The margin of error can be interpreted roughly as providing a 90 percent probability that the interval defined by the estimate minus the margin of error and the estimate plus the margin of error (the lower and upper confidence bounds) contains the true value. In addition to sampling variability, the ACS estimates are subject to nonsampling error (for a discussion of nonsampling variability, see Accuracy of the Data). The effect of nonsampling error is not represented in these tables.

While the 2006-2010 American Community Survey (ACS) data generally reflect the December 2009 Office of Management and Budget (OMB) definitions of metropolitan and micropolitan statistical areas; in certain instances the names, codes, and boundaries of the principal cities shown in ACS tables may differ from the OMB definitions due to differences in the effective dates of the geographic entities.

Estimates of urban and rural population, housing units, and characteristics reflect boundaries of urban areas defined based on Census 2000 data. Boundaries for urban areas have not been updated since Census 2000. As a result, data for urban and rural areas from the ACS do not necessarily reflect the results of ongoing urbanization.

Source: U.S. Census Bureau, 2006-2010 American Community Survey

Explanation of Symbols:

   1. An '**' entry in the margin of error column indicates that either no sample observations or too few sample observations were available to compute a standard error and thus the margin of error. A statistical test is not appropriate.
   2. An '-' entry in the estimate column indicates that either no sample observations or too few sample observations were available to compute an estimate, or a ratio of medians cannot be calculated because one or both of the median estimates falls in the lowest interval or upper interval of an open-ended distribution.
   3. An '-' following a median estimate means the median falls in the lowest interval of an open-ended distribution.
   4. An '+' following a median estimate means the median falls in the upper interval of an open-ended distribution.
   5. An '***' entry in the margin of error column indicates that the median falls in the lowest interval or upper interval of an open-ended distribution. A statistical test is not appropriate.
   6. An '*****' entry in the margin of error column indicates that the estimate is controlled. A statistical test for sampling variability is not appropriate.
   7. An 'N' entry in the estimate and margin of error columns indicates that data for this geographic area cannot be displayed because the number of sample cases is too small.
   8. An '(X)' means that the estimate is not applicable or not available.

# Exhibit

# 6



# U.S. Census Bureau

## AMERICAN FactFinder

S0201  SELECTED POPULATION PROFILE IN THE UNITED STATES

2010-2012 American Community Survey 3-Year Estimates

Supporting documentation on code lists, subject definitions, data accuracy, and statistical testing can be found on the American Community Survey website in the Data and Documentation section.

Sample size and data quality measures (including coverage rates, allocation rates, and response rates) can be found on the American Community Survey website in the Methodology section.

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

| Subject | Texas | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Total population | | Hispanic or Latino (of any race) (200-299) | | White alone, not Hispanic or Latino | | | |
| | Estimate | Margin of Error | Estimate | Margin of Error | Estimate | Margin of Error | | |
| **TOTAL NUMBER OF RACES REPORTED** | | | | | | | | |
| Total population | 25,644,550 | ***** | 9,741,366 | +/-182 | 11,481,091 | +/-3,310 | | |
| One race | 97.7% | +/-0.1 | 97.6% | +/-0.1 | 100.0% | (X) | | |
| Two races | 2.1% | +/-0.1 | 2.3% | +/-0.1 | (X) | (X) | | |
| Three races | 0.1% | +/-0.1 | 0.1% | +/-0.1 | (X) | (X) | | |
| Four or more races | 0.0% | +/-0.1 | 0.0% | +/-0.1 | (X) | (X) | | |
| | | | | | | | | |
| **SEX AND AGE** | | | | | | | | |
| Total population | 25,644,550 | ***** | 9,741,366 | +/-182 | 11,481,091 | +/-3,310 | | |
| Male | 49.6% | +/-0.1 | 50.4% | +/-0.1 | 49.5% | +/-0.1 | | |
| Female | 50.4% | +/-0.1 | 49.6% | +/-0.1 | 50.5% | +/-0.1 | | |
| | | | | | | | | |
| Under 5 years | 7.5% | +/-0.1 | 10.1% | +/-0.1 | 5.3% | +/-0.1 | | |
| 5 to 17 years | 19.5% | +/-0.1 | 24.6% | +/-0.1 | 14.8% | +/-0.1 | | |
| 18 to 24 years | 10.3% | +/-0.1 | 11.8% | +/-0.1 | 8.7% | +/-0.1 | | |
| 25 to 34 years | 14.4% | +/-0.1 | 15.8% | +/-0.1 | 12.8% | +/-0.1 | | |
| 35 to 44 years | 13.7% | +/-0.1 | 14.1% | +/-0.1 | 12.9% | +/-0.1 | | |
| 45 to 54 years | 13.4% | +/-0.1 | 10.9% | +/-0.1 | 15.5% | +/-0.1 | | |
| 55 to 64 years | 10.6% | +/-0.1 | 6.9% | +/-0.1 | 14.1% | +/-0.1 | | |
| 65 to 74 years | 6.1% | +/-0.1 | 3.5% | +/-0.1 | 8.8% | +/-0.1 | | |
| 75 years and over | 4.6% | +/-0.1 | 2.4% | +/-0.1 | 7.1% | +/-0.1 | | |

04/09/2014

| Subject | Texas | | | | | |
| | Total population | | Hispanic or Latino (of any race) (200-299) | | White alone, not Hispanic or Latino | |
| | Estimate | Margin of Error | Estimate | Margin of Error | Estimate | Margin of Error |
|---|---|---|---|---|---|---|
| Median age (years) | 33.8 | +/-0.1 | 27.2 | +/-0.2 | 41.5 | +/-0.1 |
| | | | | | | |
| 18 years and over | 73.0% | +/-0.1 | 65.3% | +/-0.1 | 79.9% | +/-0.1 |
| 21 years and over | 68.5% | +/-0.1 | 60.0% | +/-0.1 | 76.2% | +/-0.1 |
| 62 years and over | 13.5% | +/-0.1 | 7.6% | +/-0.1 | 19.8% | +/-0.1 |
| 65 years and over | 10.6% | +/-0.1 | 5.8% | +/-0.1 | 15.9% | +/-0.1 |
| | | | | | | |
| Under 18 years | 6,928,341 | +/-1,334 | 3,376,785 | +/-181 | 2,309,994 | +/-2,364 |
| Male | 51.1% | +/-0.1 | 51.0% | +/-0.1 | 51.4% | +/-0.1 |
| Female | 48.9% | +/-0.1 | 49.0% | +/-0.1 | 48.6% | +/-0.1 |
| | | | | | | |
| 18 years and over | 18,716,209 | +/-1,334 | 6,364,581 | +/-246 | 9,171,097 | +/-2,038 |
| Male | 49.1% | +/-0.1 | 50.1% | +/-0.1 | 49.0% | +/-0.1 |
| Female | 50.9% | +/-0.1 | 49.9% | +/-0.1 | 51.0% | +/-0.1 |
| | | | | | | |
| 18 to 34 years | 6,322,196 | +/-3,040 | 2,687,841 | +/-1,648 | 2,471,717 | +/-1,467 |
| Male | 51.0% | +/-0.1 | 51.9% | +/-0.1 | 50.7% | +/-0.1 |
| Female | 49.0% | +/-0.1 | 48.1% | +/-0.1 | 49.3% | +/-0.1 |
| | | | | | | |
| 35 to 64 years | 9,671,493 | +/-3,368 | 3,108,211 | +/-1,878 | 4,876,874 | +/-1,689 |
| Male | 49.4% | +/-0.1 | 49.8% | +/-0.1 | 49.7% | +/-0.1 |
| Female | 50.6% | +/-0.1 | 50.2% | +/-0.1 | 50.3% | +/-0.1 |
| | | | | | | |
| 65 years and over | 2,722,520 | +/-1,798 | 568,529 | +/-879 | 1,822,506 | +/-674 |
| Male | 43.8% | +/-0.1 | 42.9% | +/-0.1 | 44.6% | +/-0.1 |
| Female | 56.2% | +/-0.1 | 57.1% | +/-0.1 | 55.4% | +/-0.1 |
| | | | | | | |
| RELATIONSHIP | | | | | | |
| Population in households | 25,059,915 | ***** | 9,577,354 | +/-2,855 | 11,223,802 | +/-4,682 |
| Householder or spouse | 53.0% | +/-0.1 | 42.0% | +/-0.1 | 63.9% | +/-0.1 |
| Child | 33.3% | +/-0.1 | 41.1% | +/-0.1 | 25.9% | +/-0.1 |
| Other relatives | 8.7% | +/-0.1 | 11.9% | +/-0.2 | 5.1% | +/-0.1 |
| Nonrelatives | 5.0% | +/-0.1 | 5.0% | +/-0.1 | 5.1% | +/-0.1 |
| Unmarried partner | 1.9% | +/-0.1 | 1.9% | +/-0.1 | 1.9% | +/-0.1 |
| | | | | | | |
| HOUSEHOLDS BY TYPE | | | | | | |
| Households | 8,852,441 | +/-11,475 | 2,625,503 | +/-9,234 | 4,717,745 | +/-8,689 |
| Family households | 69.7% | +/-0.1 | 78.8% | +/-0.3 | 65.8% | +/-0.2 |
| With own children under 18 years | 33.9% | +/-0.1 | 47.4% | +/-0.3 | 26.2% | +/-0.1 |
| Married-couple family | 50.1% | +/-0.1 | 51.3% | +/-0.3 | 53.2% | +/-0.2 |
| With own children under 18 years | 23.0% | +/-0.1 | 30.8% | +/-0.2 | 19.8% | +/-0.2 |
| Female householder, no husband present, family | 14.4% | +/-0.1 | 19.9% | +/-0.2 | 8.9% | +/-0.1 |

Case 2:13-cv-00193 Document 1125-17 Filed on 1/31/14 in TXSD Page 86 of 214

| Subject | Texas | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | Total population | | Hispanic or Latino (of any race) (200-299) | | White alone, not Hispanic or Latino | |
| | Estimate | Margin of Error | Estimate | Margin of Error | Estimate | Margin of Error |
| With own children under 18 years | 8.6% | +/-0.1 | 12.9% | +/-0.2 | 4.7% | +/-0.1 |
| Nonfamily households | 30.3% | +/-0.1 | 21.2% | +/-0.3 | 34.2% | +/-0.2 |
| Male householder | 14.7% | +/-0.1 | 11.7% | +/-0.1 | 15.9% | +/-0.1 |
| Living alone | 11.6% | +/-0.1 | 8.8% | +/-0.2 | 12.6% | +/-0.1 |
| Not living alone | 3.1% | +/-0.1 | 2.9% | +/-0.1 | 3.3% | +/-0.1 |
| Female householder | 15.6% | +/-0.1 | 9.5% | +/-0.2 | 18.3% | +/-0.1 |
| Living alone | 13.4% | +/-0.1 | 7.7% | +/-0.2 | 15.8% | +/-0.1 |
| Not living alone | 2.3% | +/-0.1 | 1.8% | +/-0.1 | 2.6% | +/-0.1 |
| | | | | | | |
| Average household size | 2.83 | +/-0.01 | 3.53 | +/-0.01 | 2.46 | +/-0.01 |
| Average family size | 3.43 | +/-0.01 | 3.99 | +/-0.02 | 3.03 | +/-0.01 |
| **MARITAL STATUS** | | | | | | |
| Population 15 years and over | 19,840,813 | +/-1,906 | 6,879,528 | +/-761 | 9,576,289 | +/-2,210 |
| Now married, except separated | 49.7% | +/-0.1 | 47.2% | +/-0.2 | 54.8% | +/-0.2 |
| Widowed | 5.2% | +/-0.1 | 3.7% | +/-0.1 | 6.4% | +/-0.1 |
| Divorced | 11.0% | +/-0.1 | 8.5% | +/-0.1 | 12.7% | +/-0.1 |
| Separated | 2.8% | +/-0.1 | 3.9% | +/-0.1 | 1.7% | +/-0.1 |
| Never married | 31.3% | +/-0.1 | 36.7% | +/-0.2 | 24.5% | +/-0.1 |
| | | | | | | |
| Male 15 years and over | 9,766,627 | +/-2,267 | 3,451,848 | +/-994 | 4,699,566 | +/-1,517 |
| Now married, except separated | 51.3% | +/-0.2 | 48.0% | +/-0.3 | 56.6% | +/-0.2 |
| Widowed | 2.2% | +/-0.1 | 1.6% | +/-0.1 | 2.7% | +/-0.1 |
| Divorced | 9.5% | +/-0.1 | 7.2% | +/-0.2 | 11.3% | +/-0.2 |
| Separated | 2.3% | +/-0.1 | 2.9% | +/-0.1 | 1.5% | +/-0.1 |
| Never married | 34.7% | +/-0.1 | 40.2% | +/-0.2 | 27.8% | +/-0.2 |
| | | | | | | |
| Female 15 years and over | 10,074,186 | +/-2,050 | 3,427,680 | +/-978 | 4,876,723 | +/-1,491 |
| Now married, except separated | 48.1% | +/-0.1 | 46.4% | +/-0.3 | 53.0% | +/-0.3 |
| Widowed | 8.1% | +/-0.1 | 5.8% | +/-0.1 | 10.0% | +/-0.1 |
| Divorced | 12.4% | +/-0.1 | 9.8% | +/-0.2 | 14.0% | +/-0.2 |
| Separated | 3.3% | +/-0.1 | 4.9% | +/-0.1 | 1.8% | +/-0.1 |
| Never married | 28.1% | +/-0.1 | 33.1% | +/-0.2 | 21.2% | +/-0.1 |
| **SCHOOL ENROLLMENT** | | | | | | |
| Population 3 years and over enrolled in school | 7,294,426 | +/-16,162 | 3,198,527 | +/-9,107 | 2,655,462 | +/-9,987 |
| Nursery school, preschool | 6.1% | +/-0.1 | 6.2% | +/-0.1 | 6.1% | +/-0.1 |
| Kindergarten | 5.7% | +/-0.1 | 6.6% | +/-0.1 | 5.0% | +/-0.1 |
| Elementary school (grades 1-8) | 42.7% | +/-0.1 | 47.6% | +/-0.2 | 39.1% | +/-0.2 |
| High school (grades 9-12) | 20.6% | +/-0.1 | 21.6% | +/-0.2 | 20.0% | +/-0.2 |
| College or graduate school | 24.9% | +/-0.1 | 18.1% | +/-0.2 | 29.9% | +/-0.2 |
| | | | | | | |
| Male 3 years and over enrolled in school | 3,613,530 | +/-10,827 | 1,590,455 | +/-6,158 | 1,318,562 | +/-6,697 |

| Subject | Total population | | Texas Hispanic or Latino (of any race) (200-299) | | White alone, not Hispanic or Latino | |
|---|---|---|---|---|---|---|
| | Estimate | Margin of Error | Estimate | Margin of Error | Estimate | Margin of Error |
| Percent enrolled in kindergarten to grade 12 | 71.6% | +/-0.2 | 77.8% | +/-0.3 | 66.6% | +/-0.3 |
| Percent enrolled in college or graduate school | 22.1% | +/-0.2 | 15.8% | +/-0.2 | 27.1% | +/-0.4 |
| Female 3 years and over enrolled in school | 3,680,896 | +/-9,798 | 1,608,072 | +/-6,252 | 1,336,900 | +/-6,464 |
| Percent enrolled in kindergarten to grade 12 | 66.5% | +/-0.2 | 73.6% | +/-0.3 | 61.6% | +/-0.3 |
| Percent enrolled in college or graduate school | 27.6% | +/-0.2 | 20.4% | +/-0.3 | 32.7% | +/-0.3 |
| EDUCATIONAL ATTAINMENT | | | | | | |
| Population 25 years and over | 16,080,717 | +/-3,089 | 5,216,403 | +/-1,606 | 8,172,481 | +/-1,950 |
| Less than high school diploma | 18.9% | +/-0.1 | 39.5% | +/-0.3 | 7.6% | +/-0.1 |
| High school graduate (includes equivalency) | 25.4% | +/-0.1 | 25.9% | +/-0.2 | 25.0% | +/-0.1 |
| Some college or associate's degree | 29.3% | +/-0.1 | 22.7% | +/-0.2 | 32.6% | +/-0.1 |
| Bachelor's degree | 17.6% | +/-0.1 | 8.6% | +/-0.1 | 23.2% | +/-0.1 |
| Graduate or professional degree | 8.8% | +/-0.1 | 3.4% | +/-0.1 | 11.6% | +/-0.1 |
| High school graduate or higher | 81.1% | +/-0.1 | 60.5% | +/-0.3 | 92.4% | +/-0.1 |
| Male, high school graduate or higher | 80.5% | +/-0.1 | 59.1% | +/-0.4 | 92.4% | +/-0.1 |
| Female, high school graduate or higher | 81.7% | +/-0.1 | 61.9% | +/-0.3 | 92.4% | +/-0.1 |
| Bachelor's degree or higher | 26.4% | +/-0.1 | 11.9% | +/-0.2 | 34.8% | +/-0.2 |
| Male, bachelor's degree or higher | 26.8% | +/-0.1 | 11.0% | +/-0.2 | 36.4% | +/-0.2 |
| Female, bachelor's degree or higher | 26.0% | +/-0.2 | 12.9% | +/-0.2 | 33.2% | +/-0.2 |
| FERTILITY | | | | | | |
| Women 15 to 50 years | 6,466,285 | +/-5,161 | 2,566,387 | +/-2,505 | 2,672,158 | +/-3,197 |
| Women 15 to 50 years who had a birth in the past 12 months | 396,628 | +/-6,786 | 189,522 | +/-4,218 | 136,628 | +/-3,933 |
| Unmarried women 15 to 50 years who had a birth in the past 12 months | 141,290 | +/-3,999 | 75,707 | +/-2,733 | 33,352 | +/-1,692 |
| As a percent of all women with a birth in the past 12 months | 35.6% | +/-0.9 | 39.9% | +/-1.3 | 24.4% | +/-1.1 |
| RESPONSIBILITY FOR GRANDCHILDREN UNDER 18 YEARS | | | | | | |
| Population 30 years and over | 14,210,672 | +/-2,334 | 4,437,470 | +/-906 | 7,420,232 | +/-1,727 |
| Living with grandchild(ren) | 5.3% | +/-0.1 | 8.6% | +/-0.2 | 3.0% | +/-0.1 |
| Responsible for grandchild(ren) | 43.0% | +/-0.7 | 39.0% | +/-0.9 | 49.1% | +/-1.1 |
| VETERAN STATUS | | | | | | |
| Civilian population 18 years and over | 18,616,868 | +/-2,858 | 6,348,391 | +/-1,164 | 9,111,241 | +/-2,888 |
| Civilian veteran | 8.6% | +/-0.1 | 4.1% | +/-0.1 | 12.0% | +/-0.1 |
| DISABILITY STATUS | | | | | | |
| Total civilian noninstitutionalized population | 25,166,829 | +/-2,734 | 9,599,915 | +/-2,435 | 11,275,323 | +/-4,736 |
| With a disability | 11.5% | +/-0.1 | 9.5% | +/-0.1 | 13.3% | +/-0.1 |
| Civilian noninstitutionalized population under 18 years | 6,917,706 | +/-1,359 | 3,373,202 | +/-398 | 2,306,549 | +/-2,402 |
| With a disability | 4.1% | +/-0.1 | 4.0% | +/-0.1 | 4.0% | +/-0.1 |

| Subject | Total population | | Texas Hispanic or Latino (of any race) (200-299) | | White alone, not Hispanic or Latino | |
|---|---|---|---|---|---|---|
| | Estimate | Margin of Error | Estimate | Margin of Error | Estimate | Margin of Error |
| Civilian noninstitutionalized population 18 to 64 years | 15,609,151 | +/-3,480 | 5,670,685 | +/-2,608 | 7,204,345 | +/-3,576 |
| With a disability | 10.0% | +/-0.1 | 9.0% | +/-0.1 | 10.3% | +/-0.1 |
| Civilian noninstitutionalized population 65 years and older | 2,639,972 | +/-2,252 | 556,028 | +/-1,172 | 1,764,429 | +/-1,608 |
| With a disability | 40.1% | +/-0.2 | 46.9% | +/-0.6 | 37.3% | +/-0.3 |
| RESIDENCE 1 YEAR AGO | | | | | | |
| Population 1 year and over | 25,294,633 | +/-6,172 | 9,563,224 | +/-3,886 | 11,370,415 | +/-4,609 |
| Same house | 82.8% | +/-0.1 | 83.1% | +/-0.2 | 84.0% | +/-0.2 |
| Different house in the U.S. | 16.5% | +/-0.1 | 16.0% | +/-0.2 | 15.6% | +/-0.2 |
| Same county | 10.6% | +/-0.1 | 12.0% | +/-0.2 | 8.5% | +/-0.1 |
| Different county | 5.9% | +/-0.1 | 4.1% | +/-0.1 | 7.1% | +/-0.1 |
| Same state | 4.0% | +/-0.1 | 2.9% | +/-0.1 | 4.7% | +/-0.1 |
| Different state | 2.0% | +/-0.1 | 1.2% | +/-0.1 | 2.4% | +/-0.1 |
| Abroad | 0.7% | +/-0.1 | 0.9% | +/-0.1 | 0.4% | +/-0.1 |
| PLACE OF BIRTH, CITIZENSHIP STATUS AND YEAR OF ENTRY | | | | | | |
| Native | 21,446,826 | +/-20,372 | 6,783,943 | +/-18,023 | 11,144,139 | +/-8,302 |
| Male | 49.5% | +/-0.1 | 49.9% | +/-0.1 | 49.5% | +/-0.1 |
| Female | 50.5% | +/-0.1 | 50.1% | +/-0.1 | 50.5% | +/-0.1 |
| Foreign born | 4,197,724 | +/-20,372 | 2,957,423 | +/-17,981 | 336,952 | +/-8,075 |
| Male | 50.5% | +/-0.1 | 51.6% | +/-0.2 | 47.0% | +/-0.7 |
| Female | 49.5% | +/-0.1 | 48.4% | +/-0.2 | 53.0% | +/-0.7 |
| Foreign born; naturalized U.S. citizen | 1,384,458 | +/-13,786 | 739,244 | +/-9,934 | 170,048 | +/-5,234 |
| Male | 47.2% | +/-0.3 | 47.5% | +/-0.4 | 46.0% | +/-1.0 |
| Female | 52.8% | +/-0.3 | 52.5% | +/-0.4 | 54.0% | +/-1.0 |
| Foreign born; not a U.S. citizen | 2,813,266 | +/-18,970 | 2,218,179 | +/-19,031 | 166,904 | +/-6,107 |
| Male | 52.1% | +/-0.2 | 53.0% | +/-0.2 | 48.0% | +/-1.1 |
| Female | 47.9% | +/-0.2 | 47.0% | +/-0.2 | 52.0% | +/-1.1 |
| Population born outside the United States | 4,197,724 | +/-20,372 | 2,957,423 | +/-17,981 | 336,952 | +/-8,075 |
| Entered 2010 or later | 4.4% | +/-0.2 | 3.1% | +/-0.2 | 7.5% | +/-0.7 |
| Entered 2000 to 2009 | 33.3% | +/-0.3 | 32.5% | +/-0.4 | 28.8% | +/-1.0 |
| Entered before 2000 | 62.3% | +/-0.4 | 64.5% | +/-0.4 | 63.7% | +/-1.0 |
| WORLD REGION OF BIRTH OF FOREIGN BORN | | | | | | |
| Foreign-born population excluding population born at sea | 4,197,724 | +/-20,372 | 2,957,423 | +/-17,981 | 336,952 | +/-8,075 |
| Europe | 4.3% | +/-0.1 | 0.2% | +/-0.1 | 47.7% | +/-1.2 |
| Asia | 18.9% | +/-0.2 | 0.1% | +/-0.1 | 22.2% | +/-1.2 |

| Subject | Total population | | Texas Hispanic or Latino (of any race) (200-299) | | White alone, not Hispanic or Latino | |
|---|---|---|---|---|---|---|
| | Estimate | Margin of Error | Estimate | Margin of Error | Estimate | Margin of Error |
| Africa | 3.5% | +/-0.2 | 0.0% | +/-0.1 | 5.6% | +/-0.6 |
| Oceania | 0.2% | +/-0.1 | 0.0% | +/-0.1 | 1.6% | +/-0.2 |
| Latin America | 72.1% | +/-0.2 | 99.6% | +/-0.1 | 11.5% | +/-0.7 |
| Northern America | 1.1% | +/-0.1 | 0.0% | +/-0.1 | 11.5% | +/-0.7 |
| **LANGUAGE SPOKEN AT HOME AND ABILITY TO SPEAK ENGLISH** | | | | | | |
| Population 5 years and over | 23,710,615 | +/-1,253 | 8,756,542 | +/-464 | 10,875,266 | +/-3,143 |
| English only | 65.2% | +/-0.1 | 23.4% | +/-0.2 | 94.9% | +/-0.1 |
| Language other than English | 34.8% | +/-0.1 | 76.6% | +/-0.2 | 5.1% | +/-0.1 |
| Speak English less than "very well" | 14.3% | +/-0.1 | 32.9% | +/-0.2 | 1.1% | +/-0.1 |
| **EMPLOYMENT STATUS** | | | | | | |
| Population 16 years and over | 19,465,219 | +/-4,873 | 6,707,093 | +/-3,436 | 9,442,023 | +/-3,199 |
| In labor force | 65.0% | +/-0.1 | 66.0% | +/-0.2 | 64.2% | +/-0.1 |
| Civilian labor force | 64.5% | +/-0.1 | 65.7% | +/-0.2 | 63.6% | +/-0.1 |
| Employed | 59.0% | +/-0.1 | 59.7% | +/-0.2 | 59.3% | +/-0.1 |
| Unemployed | 5.4% | +/-0.1 | 6.0% | +/-0.1 | 4.2% | +/-0.1 |
| Percent of civilian labor force | 8.4% | +/-0.1 | 9.2% | +/-0.2 | 6.7% | +/-0.1 |
| Armed Forces | 0.5% | +/-0.1 | 0.2% | +/-0.1 | 0.6% | +/-0.1 |
| Not in labor force | 35.0% | +/-0.1 | 34.0% | +/-0.2 | 35.8% | +/-0.1 |
| Females 16 years and over | 9,890,075 | +/-3,765 | 3,343,564 | +/-2,643 | 4,810,923 | +/-2,161 |
| In labor force | 58.2% | +/-0.1 | 56.7% | +/-0.3 | 57.4% | +/-0.2 |
| Civilian labor force | 58.0% | +/-0.1 | 56.6% | +/-0.3 | 57.2% | +/-0.2 |
| Employed | 53.1% | +/-0.1 | 51.0% | +/-0.3 | 53.4% | +/-0.2 |
| Unemployed | 5.0% | +/-0.1 | 5.6% | +/-0.2 | 3.8% | +/-0.1 |
| Percent of civilian labor force | 8.5% | +/-0.1 | 9.9% | +/-0.3 | 6.6% | +/-0.2 |
| **COMMUTING TO WORK** | | | | | | |
| Workers 16 years and over | 11,370,628 | +/-17,924 | 3,945,636 | +/-12,738 | 5,560,788 | +/-11,988 |
| Car, truck, or van - drove alone | 79.9% | +/-0.1 | 76.5% | +/-0.3 | 82.6% | +/-0.2 |
| Car, truck, or van - carpooled | 11.0% | +/-0.1 | 15.3% | +/-0.2 | 8.1% | +/-0.1 |
| Public transportation (excluding taxicab) | 1.6% | +/-0.1 | 1.7% | +/-0.1 | 0.9% | +/-0.1 |
| Walked | 1.7% | +/-0.1 | 1.7% | +/-0.1 | 1.5% | +/-0.1 |
| Other means | 1.8% | +/-0.1 | 2.3% | +/-0.1 | 1.5% | +/-0.1 |
| Worked at home | 4.1% | +/-0.1 | 2.5% | +/-0.1 | 5.5% | +/-0.1 |
| Mean travel time to work (minutes) | 24.9 | +/-0.1 | 24.1 | +/-0.1 | 25.1 | +/-0.1 |
| **OCCUPATION** | | | | | | |
| Civilian employed population 16 years and over | 11,491,664 | +/-18,613 | 4,005,289 | +/-12,735 | 5,603,584 | +/-11,812 |
| Management, business, science, and arts occupations | 34.4% | +/-0.1 | 19.7% | +/-0.2 | 44.2% | +/-0.2 |
| Service occupations | 17.9% | +/-0.1 | 24.7% | +/-0.2 | 12.3% | +/-0.1 |
| Sales and office occupations | 24.8% | +/-0.1 | 22.9% | +/-0.3 | 26.0% | +/-0.1 |

| Subject | Texas | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | Total population | | Hispanic or Latino (of any race) (200-299) | | White alone, not Hispanic or Latino | |
| | Estimate | Margin of Error | Estimate | Margin of Error | Estimate | Margin of Error |
| Natural resources, construction, and maintenance occupations | 11.1% | +/-0.1 | 17.4% | +/-0.2 | 8.7% | +/-0.1 |
| Production, transportation, and material moving occupations | 11.8% | +/-0.1 | 15.5% | +/-0.2 | 8.8% | +/-0.1 |
| | | | | | | |
| Male civilian employed population 16 years and over | 6,244,098 | +/-13,218 | 2,300,192 | +/-8,576 | 3,032,490 | +/-7,292 |
| Management, business, science, and arts occupations | 31.0% | +/-0.2 | 15.7% | +/-0.2 | 41.6% | +/-0.3 |
| Service occupations | 14.2% | +/-0.2 | 18.6% | +/-0.3 | 10.2% | +/-0.2 |
| Sales and office occupations | 17.6% | +/-0.2 | 14.6% | +/-0.3 | 19.0% | +/-0.2 |
| Natural resources, construction, and maintenance occupations | 19.7% | +/-0.2 | 29.5% | +/-0.4 | 15.5% | +/-0.2 |
| Production, transportation, and material moving occupations | 17.6% | +/-0.2 | 21.6% | +/-0.3 | 13.7% | +/-0.2 |
| | | | | | | |
| Female civilian employed population 16 years and over | 5,247,566 | +/-14,515 | 1,705,097 | +/-9,474 | 2,571,094 | +/-8,816 |
| Management, business, science, and arts occupations | 38.6% | +/-0.2 | 25.1% | +/-0.3 | 47.2% | +/-0.3 |
| Service occupations | 22.3% | +/-0.2 | 32.8% | +/-0.4 | 14.8% | +/-0.2 |
| Sales and office occupations | 33.5% | +/-0.2 | 33.9% | +/-0.4 | 34.3% | +/-0.3 |
| Natural resources, construction, and maintenance occupations | 0.8% | +/-0.1 | 1.0% | +/-0.1 | 0.7% | +/-0.1 |
| Production, transportation, and material moving occupations | 4.9% | +/-0.1 | 7.2% | +/-0.2 | 3.0% | +/-0.1 |
| | | | | | | |
| INDUSTRY | | | | | | |
| Civilian employed population 16 years and over | 11,491,664 | +/-18,613 | 4,005,289 | +/-12,735 | 5,603,584 | +/-11,812 |
| Agriculture, forestry, fishing and hunting, and mining | 3.1% | +/-0.1 | 2.9% | +/-0.1 | 3.8% | +/-0.1 |
| Construction | 7.8% | +/-0.1 | 12.4% | +/-0.2 | 6.3% | +/-0.1 |
| Manufacturing | 9.3% | +/-0.1 | 9.4% | +/-0.1 | 9.2% | +/-0.1 |
| Wholesale trade | 2.9% | +/-0.1 | 2.7% | +/-0.1 | 3.3% | +/-0.1 |
| Retail trade | 11.6% | +/-0.1 | 12.0% | +/-0.2 | 11.4% | +/-0.1 |
| Transportation and warehousing, and utilities | 5.5% | +/-0.1 | 5.1% | +/-0.1 | 5.4% | +/-0.1 |
| Information | 1.8% | +/-0.1 | 1.3% | +/-0.1 | 2.0% | +/-0.1 |
| Finance and insurance, and real estate and rental and leasing | 6.6% | +/-0.1 | 5.0% | +/-0.1 | 7.7% | +/-0.1 |
| Professional, scientific, and management, and administrative and waste management services | 10.8% | +/-0.1 | 9.4% | +/-0.2 | 11.8% | +/-0.1 |
| Educational services, and health care and social assistance | 21.8% | +/-0.1 | 18.5% | +/-0.2 | 22.3% | +/-0.2 |
| Arts, entertainment, and recreation, and accommodation and food services | 8.7% | +/-0.1 | 11.5% | +/-0.2 | 7.0% | +/-0.1 |
| Other services (except public administration) | 5.4% | +/-0.1 | 6.1% | +/-0.1 | 5.0% | +/-0.1 |
| Public administration | 4.6% | +/-0.1 | 3.7% | +/-0.1 | 4.9% | +/-0.1 |
| | | | | | | |
| CLASS OF WORKER | | | | | | |
| Civilian employed population 16 years and over | 11,491,664 | +/-18,613 | 4,005,289 | +/-12,735 | 5,603,584 | +/-11,812 |
| Private wage and salary workers | 78.3% | +/-0.1 | 80.3% | +/-0.3 | 76.9% | +/-0.2 |
| Government workers | 14.7% | +/-0.1 | 12.5% | +/-0.2 | 15.5% | +/-0.2 |
| Self-employed workers in own not incorporated business | 6.8% | +/-0.1 | 7.1% | +/-0.2 | 7.5% | +/-0.1 |
| Unpaid family workers | 0.1% | +/-0.1 | 0.1% | +/-0.1 | 0.2% | +/-0.1 |
| INCOME IN THE PAST 12 MONTHS (IN 2012 INFLATION-ADJUSTED DOLLARS) | | | | | | |

04/09/2014

| Subject | Total population | | Texas Hispanic or Latino (of any race) (200-299) | | White alone, not Hispanic or Latino | |
|---|---|---|---|---|---|---|
| | Estimate | Margin of Error | Estimate | Margin of Error | Estimate | Margin of Error |
| Households | 8,852,441 | +/-11,475 | 2,625,503 | +/-9,234 | 4,717,745 | +/-8,689 |
| Median household income (dollars) | 50,776 | +/-162 | 38,600 | +/-311 | 62,426 | +/-256 |
| With earnings | 82.5% | +/-0.1 | 88.0% | +/-0.2 | 79.4% | +/-0.1 |
| Mean earnings (dollars) | 71,142 | +/-263 | 51,449 | +/-351 | 86,004 | +/-413 |
| With Social Security income | 24.3% | +/-0.1 | 17.8% | +/-0.2 | 29.3% | +/-0.1 |
| Mean Social Security income (dollars) | 16,169 | +/-52 | 12,500 | +/-102 | 18,029 | +/-67 |
| With Supplemental Security Income | 4.8% | +/-0.1 | 5.9% | +/-0.1 | 3.4% | +/-0.1 |
| Mean Supplemental Security Income (dollars) | 8,643 | +/-80 | 7,799 | +/-113 | 9,606 | +/-151 |
| With cash public assistance income | 1.9% | +/-0.1 | 2.4% | +/-0.1 | 1.3% | +/-0.1 |
| Mean cash public assistance income (dollars) | 3,506 | +/-88 | 3,297 | +/-158 | 3,880 | +/-157 |
| With retirement income | 13.7% | +/-0.1 | 7.4% | +/-0.1 | 18.0% | +/-0.1 |
| Mean retirement income (dollars) | 22,904 | +/-227 | 17,911 | +/-463 | 24,773 | +/-321 |
| With Food Stamp/SNAP benefits | 13.6% | +/-0.1 | 23.2% | +/-0.2 | 6.6% | +/-0.1 |
| Families | 6,169,161 | +/-13,694 | 2,069,043 | +/-8,994 | 3,103,808 | +/-8,988 |
| Median family income (dollars) | 59,594 | +/-291 | 40,569 | +/-302 | 78,266 | +/-402 |
| Married-couple family | 71.9% | +/-0.2 | 65.1% | +/-0.3 | 80.9% | +/-0.2 |
| Median income (dollars) | 73,425 | +/-303 | 50,151 | +/-404 | 88,041 | +/-510 |
| Male householder, no spouse present, family | 7.3% | +/-0.1 | 9.7% | +/-0.2 | 5.5% | +/-0.1 |
| Median income (dollars) | 41,836 | +/-649 | 36,103 | +/-707 | 53,647 | +/-1,157 |
| Female householder, no husband present, family | 20.7% | +/-0.1 | 25.2% | +/-0.3 | 13.6% | +/-0.2 |
| Median income (dollars) | 29,207 | +/-303 | 23,589 | +/-340 | 39,021 | +/-614 |
| Individuals | 25,644,550 | ***** | 9,741,366 | +/-182 | 11,481,091 | +/-3,310 |
| Per capita income (dollars) | 25,268 | +/-86 | 14,768 | +/-81 | 35,598 | +/-170 |
| With earnings for full-time, year-round workers: | | | | | | |
| Male | 4,911,079 | +/-13,189 | 1,739,267 | +/-9,432 | 2,464,104 | +/-9,585 |
| Female | 3,532,955 | +/-13,731 | 1,093,938 | +/-8,861 | 1,756,959 | +/-9,528 |
| Mean earnings (dollars) for full-time, year-round workers: | | | | | | |
| Male | 62,028 | +/-291 | 40,395 | +/-320 | 78,889 | +/-456 |
| Female | 43,928 | +/-224 | 32,112 | +/-198 | 51,032 | +/-381 |
| Median earnings (dollars) full-time, year-round workers: | | | | | | |
| Male | 44,237 | +/-325 | 30,984 | +/-162 | 57,406 | +/-466 |
| Female | 35,501 | +/-148 | 26,021 | +/-154 | 42,051 | +/-188 |
| HEALTH INSURANCE COVERAGE | | | | | | |
| Civilian noninstitutionalized population | 25,166,829 | +/-2,734 | 9,599,915 | +/-2,435 | 11,275,323 | +/-4,736 |
| With private health insurance | 57.5% | +/-0.1 | 38.0% | +/-0.3 | 74.2% | +/-0.2 |
| With public coverage | 27.6% | +/-0.1 | 30.4% | +/-0.2 | 24.9% | +/-0.1 |
| No health insurance coverage | 23.0% | +/-0.1 | 35.2% | +/-0.3 | 13.6% | +/-0.1 |

| Subject | Total population | | Texas Hispanic or Latino (of any race) (200-299) | | White alone, not Hispanic or Latino | |
|---|---|---|---|---|---|---|
| | Estimate | Margin of Error | Estimate | Margin of Error | Estimate | Margin of Error |
| **POVERTY RATES FOR FAMILIES AND PEOPLE FOR WHOM POVERTY STATUS IS DETERMINED** | | | | | | |
| All families | 14.1% | +/-0.1 | 24.2% | +/-0.3 | 6.1% | +/-0.1 |
| With related children under 18 years | 20.9% | +/-0.2 | 30.7% | +/-0.4 | 9.5% | +/-0.3 |
| With related children under 5 years only | 20.2% | +/-0.5 | 28.6% | +/-1.1 | 11.0% | +/-0.7 |
| Married-couple family | 8.1% | +/-0.1 | 17.3% | +/-0.3 | 3.3% | +/-0.1 |
| With related children under 18 years | 11.9% | +/-0.2 | 21.6% | +/-0.4 | 4.2% | +/-0.2 |
| With related children under 5 years only | 9.5% | +/-0.5 | 17.7% | +/-1.2 | 4.0% | +/-0.5 |
| Female householder, no husband present, family | 33.7% | +/-0.4 | 43.3% | +/-0.5 | 21.1% | +/-0.7 |
| With related children under 18 years | 42.3% | +/-0.5 | 51.7% | +/-0.6 | 28.3% | +/-1.0 |
| With related children under 5 years only | 46.8% | +/-1.2 | 53.5% | +/-2.2 | 37.3% | +/-2.4 |
| | | | | | | |
| All people | 18.1% | +/-0.1 | 26.9% | +/-0.3 | 9.4% | +/-0.1 |
| Under 18 years | 26.0% | +/-0.3 | 35.9% | +/-0.5 | 10.8% | +/-0.4 |
| Related children under 18 years | 25.8% | +/-0.3 | 35.7% | +/-0.5 | 10.5% | +/-0.4 |
| Related children under 5 years | 29.2% | +/-0.4 | 39.3% | +/-0.7 | 12.2% | +/-0.5 |
| Related children 5 to 17 years | 24.4% | +/-0.3 | 34.3% | +/-0.5 | 9.9% | +/-0.4 |
| 18 years and over | 15.1% | +/-0.1 | 22.1% | +/-0.2 | 9.1% | +/-0.1 |
| 18 to 64 years | 15.7% | +/-0.1 | 22.1% | +/-0.3 | 9.7% | +/-0.1 |
| 65 years and over | 11.3% | +/-0.2 | 21.9% | +/-0.3 | 6.7% | +/-0.2 |
| People in families | 16.4% | +/-0.2 | 26.1% | +/-0.3 | 6.5% | +/-0.2 |
| Unrelated individuals 15 years and over | 26.8% | +/-0.3 | 33.4% | +/-0.6 | 21.7% | +/-0.3 |
| | | | | | | |
| **HOUSING TENURE** | | | | | | |
| Occupied housing units | 8,852,441 | +/-11,475 | 2,625,503 | +/-9,234 | 4,717,745 | +/-8,689 |
| Owner-occupied housing units | 63.0% | +/-0.2 | 57.0% | +/-0.3 | 71.1% | +/-0.2 |
| Renter-occupied housing units | 37.0% | +/-0.2 | 43.0% | +/-0.3 | 28.9% | +/-0.2 |
| | | | | | | |
| Average household size of owner-occupied unit | 2.94 | +/-0.01 | 3.72 | +/-0.02 | 2.57 | +/-0.01 |
| Average household size of renter-occupied unit | 2.65 | +/-0.01 | 3.29 | +/-0.02 | 2.20 | +/-0.01 |
| | | | | | | |
| **UNITS IN STRUCTURE** | | | | | | |
| Occupied housing units | 8,852,441 | +/-11,475 | 2,625,503 | +/-9,234 | 4,717,745 | +/-8,689 |
| 1-unit, detached or attached | 70.0% | +/-0.1 | 66.5% | +/-0.3 | 75.0% | +/-0.2 |
| 2 to 4 units | 5.0% | +/-0.1 | 6.2% | +/-0.1 | 3.7% | +/-0.1 |
| 5 or more units | 18.0% | +/-0.1 | 18.8% | +/-0.2 | 13.6% | +/-0.1 |
| Mobile home, boat, RV, van, etc. | 7.1% | +/-0.1 | 8.5% | +/-0.2 | 7.7% | +/-0.1 |
| | | | | | | |
| **YEAR STRUCTURE BUILT** | | | | | | |
| Occupied housing units | 8,852,441 | +/-11,475 | 2,625,503 | +/-9,234 | 4,717,745 | +/-8,689 |
| Built 2010 or later | 1.1% | +/-0.1 | 1.0% | +/-0.1 | 1.2% | +/-0.1 |
| Built 2000 to 2009 | 22.5% | +/-0.1 | 19.6% | +/-0.2 | 22.7% | +/-0.2 |
| Built 1980 to 1999 | 33.4% | +/-0.1 | 30.7% | +/-0.2 | 34.9% | +/-0.2 |

| Subject | Total population | | Texas Hispanic or Latino (of any race) (200-299) | | White alone, not Hispanic or Latino | |
|---|---|---|---|---|---|---|
| | Estimate | Margin of Error | Estimate | Margin of Error | Estimate | Margin of Error |
| Built 1960 to 1979 | 26.8% | +/-0.1 | 28.8% | +/-0.2 | 26.1% | +/-0.2 |
| Built 1940 to 1959 | 12.3% | +/-0.1 | 15.6% | +/-0.2 | 11.1% | +/-0.1 |
| Built 1939 or earlier | 3.9% | +/-0.1 | 4.3% | +/-0.1 | 4.0% | +/-0.1 |
| VEHICLES AVAILABLE | | | | | | |
| Occupied housing units | 8,852,441 | +/-11,475 | 2,625,503 | +/-9,234 | 4,717,745 | +/-8,689 |
| None | 6.0% | +/-0.1 | 7.0% | +/-0.2 | 3.9% | +/-0.1 |
| 1 or more | 94.0% | +/-0.1 | 93.0% | +/-0.2 | 96.1% | +/-0.1 |
| HOUSE HEATING FUEL | | | | | | |
| Occupied housing units | 8,852,441 | +/-11,475 | 2,625,503 | +/-9,234 | 4,717,745 | +/-8,689 |
| Gas | 41.0% | +/-0.1 | 37.7% | +/-0.3 | 44.5% | +/-0.2 |
| Electricity | 57.8% | +/-0.1 | 61.0% | +/-0.3 | 54.2% | +/-0.2 |
| All other fuels | 0.8% | +/-0.1 | 0.4% | +/-0.1 | 1.1% | +/-0.1 |
| No fuel used | 0.4% | +/-0.1 | 0.8% | +/-0.1 | 0.2% | +/-0.1 |
| SELECTED CHARACTERISTICS | | | | | | |
| Occupied housing units | 8,852,441 | +/-11,475 | 2,625,503 | +/-9,234 | 4,717,745 | +/-8,689 |
| No telephone service available | 2.6% | +/-0.1 | 3.1% | +/-0.1 | 2.3% | +/-0.1 |
| 1.01 or more occupants per room | 5.0% | +/-0.1 | 12.2% | +/-0.2 | 1.4% | +/-0.1 |
| SELECTED MONTHLY OWNER COSTS AS A PERCENTAGE OF HOUSEHOLD INCOME IN THE PAST 12 MONTHS | | | | | | |
| Housing units with a mortgage (excluding units where SMOC cannot be computed) | 3,423,993 | +/-12,282 | 918,598 | +/-8,119 | 2,012,781 | +/-10,451 |
| Less than 30 percent | 68.9% | +/-0.3 | 61.0% | +/-0.6 | 74.1% | +/-0.3 |
| 30 percent or more | 31.1% | +/-0.3 | 39.0% | +/-0.6 | 25.9% | +/-0.3 |
| OWNER CHARACTERISTICS | | | | | | |
| Owner-occupied housing units | 5,578,319 | +/-16,713 | 1,497,631 | +/-9,800 | 3,353,920 | +/-11,102 |
| Median value (dollars) | 128,400 | +/-482 | 93,100 | +/-539 | 151,400 | +/-494 |
| Median selected monthly owner costs with a mortgage (dollars) | 1,424 | +/-4 | 1,199 | +/-6 | 1,527 | +/-5 |
| Median selected monthly owner costs without a mortgage (dollars) | 448 | +/-2 | 373 | +/-3 | 482 | +/-2 |
| GROSS RENT AS A PERCENTAGE OF HOUSEHOLD INCOME IN THE PAST 12 MONTHS | | | | | | |
| Occupied units paying rent (excluding units where GRAPI cannot be computed) | 3,017,644 | +/-14,140 | 1,041,428 | +/-10,354 | 1,247,673 | +/-9,647 |
| Less than 30 percent | 50.5% | +/-0.3 | 47.0% | +/-0.5 | 55.9% | +/-0.5 |
| 30 percent or more | 49.5% | +/-0.3 | 53.0% | +/-0.5 | 44.1% | +/-0.5 |
| GROSS RENT | | | | | | |
| Occupied units paying rent | 3,087,369 | +/-13,748 | 1,062,882 | +/-9,998 | 1,270,016 | +/-9,842 |
| Median gross rent (dollars) | 834 | +/-2 | 752 | +/-4 | 909 | +/-4 |

| Subject | Texas Black or African American alone, not Hispanic or Latino | |
|---|---|---|
| | Estimate | Margin of Error |
| **TOTAL NUMBER OF RACES REPORTED** | | |
| Total population | 2,956,974 | +/-6,733 |
| One race | 100.0% | +/-0.1 |
| Two races | (X) | (X) |
| Three races | (X) | (X) |
| Four or more races | (X) | (X) |
| | | |
| **SEX AND AGE** | | |
| Total population | 2,956,974 | +/-6,733 |
| Male | 48.3% | +/-0.1 |
| Female | 51.7% | +/-0.1 |
| | | |
| Under 5 years | 7.4% | +/-0.1 |
| 5 to 17 years | 20.1% | +/-0.1 |
| 18 to 24 years | 11.4% | +/-0.1 |
| 25 to 34 years | 14.8% | +/-0.1 |
| 35 to 44 years | 14.2% | +/-0.1 |
| 45 to 54 years | 14.1% | +/-0.1 |
| 55 to 64 years | 10.0% | +/-0.1 |
| 65 to 74 years | 4.7% | +/-0.1 |
| 75 years and over | 3.2% | +/-0.1 |
| | | |
| Median age (years) | 32.3 | +/-0.2 |
| | | |
| 18 years and over | 72.5% | +/-0.1 |
| 21 years and over | 67.3% | +/-0.1 |
| 62 years and over | 10.2% | +/-0.1 |
| 65 years and over | 7.8% | +/-0.1 |
| | | |
| Under 18 years | 814,353 | +/-4,311 |
| Male | 51.0% | +/-0.2 |
| Female | 49.0% | +/-0.2 |
| | | |
| 18 years and over | 2,142,621 | +/-4,091 |
| Male | 47.2% | +/-0.1 |
| Female | 52.8% | +/-0.1 |
| | | |
| 18 to 34 years | 776,871 | +/-3,048 |
| Male | 49.1% | +/-0.2 |
| Female | 50.9% | +/-0.2 |
| | | |
| 35 to 64 years | 1,134,970 | +/-3,111 |
| Male | 47.4% | +/-0.1 |

04/09/2014

| Subject | Texas Black or African American alone, not Hispanic or Latino | |
|---|---|---|
| | Estimate | Margin of Error |
| Female | 52.6% | +/-0.1 |
| | | |
| 65 years and over | 230,780 | +/-1,196 |
| Male | 39.9% | +/-0.2 |
| Female | 60.1% | +/-0.2 |
| | | |
| RELATIONSHIP | | |
| Population in households | 2,817,460 | +/-7,171 |
| Householder or spouse | 49.0% | +/-0.3 |
| Child | 34.8% | +/-0.3 |
| Other relatives | 11.3% | +/-0.3 |
| Nonrelatives | 4.9% | +/-0.2 |
| Unmarried partner | 2.0% | +/-0.1 |
| | | |
| HOUSEHOLDS BY TYPE | | |
| Households | 1,062,050 | +/-5,658 |
| Family households | 63.5% | +/-0.5 |
| With own children under 18 years | 32.5% | +/-0.4 |
| Married-couple family | 30.3% | +/-0.4 |
| With own children under 18 years | 13.7% | +/-0.3 |
| Female householder, no husband present, family | 27.4% | +/-0.4 |
| With own children under 18 years | 16.2% | +/-0.4 |
| Nonfamily households | 36.5% | +/-0.5 |
| Male householder | 16.9% | +/-0.3 |
| Living alone | 14.3% | +/-0.3 |
| Not living alone | 2.6% | +/-0.2 |
| Female householder | 19.7% | +/-0.3 |
| Living alone | 17.8% | +/-0.3 |
| Not living alone | 1.9% | +/-0.1 |
| | | |
| Average household size | 2.66 | +/-0.01 |
| Average family size | 3.43 | +/-0.02 |
| | | |
| MARITAL STATUS | | |
| Population 15 years and over | 2,285,019 | +/-4,781 |
| Now married, except separated | 32.2% | +/-0.4 |
| Widowed | 5.7% | +/-0.1 |
| Divorced | 13.5% | +/-0.3 |
| Separated | 4.6% | +/-0.1 |
| Never married | 44.1% | +/-0.3 |
| | | |
| Male 15 years and over | 1,084,564 | +/-3,062 |
| Now married, except separated | 35.9% | +/-0.4 |

04/09/2014

| Subject | Texas Black or African American alone, not Hispanic or Latino | |
|---|---|---|
| | Estimate | Margin of Error |
| Widowed | 2.5% | +/-0.1 |
| Divorced | 11.4% | +/-0.3 |
| Separated | 4.0% | +/-0.2 |
| Never married | 46.2% | +/-0.4 |
| | | |
| Female 15 years and over | 1,200,455 | +/-2,897 |
| Now married, except separated | 28.9% | +/-0.4 |
| Widowed | 8.5% | +/-0.2 |
| Divorced | 15.3% | +/-0.4 |
| Separated | 5.1% | +/-0.2 |
| Never married | 42.2% | +/-0.4 |
| | | |
| SCHOOL ENROLLMENT | | |
| Population 3 years and over enrolled in school | 941,619 | +/-7,195 |
| Nursery school, preschool | 5.9% | +/-0.3 |
| Kindergarten | 5.0% | +/-0.2 |
| Elementary school (grades 1-8) | 38.9% | +/-0.4 |
| High school (grades 9-12) | 21.0% | +/-0.3 |
| College or graduate school | 29.2% | +/-0.5 |
| | | |
| Male 3 years and over enrolled in school | 455,898 | +/-5,027 |
| Percent enrolled in kindergarten to grade 12 | 69.7% | +/-0.6 |
| Percent enrolled in college or graduate school | 24.2% | +/-0.6 |
| Female 3 years and over enrolled in school | 485,721 | +/-4,452 |
| Percent enrolled in kindergarten to grade 12 | 60.4% | +/-0.6 |
| Percent enrolled in college or graduate school | 34.0% | +/-0.7 |
| | | |
| EDUCATIONAL ATTAINMENT | | |
| Population 25 years and over | 1,804,548 | +/-3,334 |
| Less than high school diploma | 13.4% | +/-0.3 |
| High school graduate (includes equivalency) | 29.9% | +/-0.4 |
| Some college or associate's degree | 36.3% | +/-0.5 |
| Bachelor's degree | 13.7% | +/-0.3 |
| Graduate or professional degree | 6.6% | +/-0.2 |
| | | |
| High school graduate or higher | 86.6% | +/-0.3 |
| Male, high school graduate or higher | 85.7% | +/-0.4 |
| Female, high school graduate or higher | 87.3% | +/-0.3 |
| Bachelor's degree or higher | 20.3% | +/-0.3 |
| Male, bachelor's degree or higher | 18.2% | +/-0.4 |
| Female, bachelor's degree or higher | 22.1% | +/-0.4 |
| | | |
| FERTILITY | | |

| Subject | Texas Black or African American alone, not Hispanic or Latino | |
|---|---|---|
| | Estimate | Margin of Error |
| Women 15 to 50 years | 820,414 | +/-3,110 |
| Women 15 to 50 years who had a birth in the past 12 months | 46,101 | +/-2,552 |
| Unmarried women 15 to 50 years who had a birth in the past 12 months | 28,641 | +/-1,986 |
| As a percent of all women with a birth in the past 12 months | 62.1% | +/-2.5 |
| RESPONSIBILITY FOR GRANDCHILDREN UNDER 18 YEARS | | |
| Population 30 years and over | 1,583,480 | +/-3,022 |
| Living with grandchild(ren) | 6.2% | +/-0.2 |
| Responsible for grandchild(ren) | 54.7% | +/-1.8 |
| VETERAN STATUS | | |
| Civilian population 18 years and over | 2,127,166 | +/-4,144 |
| Civilian veteran | 9.7% | +/-0.2 |
| DISABILITY STATUS | | |
| Total civilian noninstitutionalized population | 2,841,746 | +/-7,166 |
| With a disability | 13.7% | +/-0.2 |
| Civilian noninstitutionalized population under 18 years | 811,172 | +/-4,352 |
| With a disability | 4.9% | +/-0.3 |
| Civilian noninstitutionalized population 18 to 64 years | 1,810,578 | +/-4,691 |
| With a disability | 13.5% | +/-0.3 |
| Civilian noninstitutionalized population 65 years and older | 219,996 | +/-1,310 |
| With a disability | 47.9% | +/-1.0 |
| RESIDENCE 1 YEAR AGO | | |
| Population 1 year and over | 2,919,469 | +/-6,936 |
| Same house | 78.2% | +/-0.4 |
| Different house in the U.S. | 21.3% | +/-0.4 |
| Same county | 14.7% | +/-0.4 |
| Different county | 6.6% | +/-0.2 |
| Same state | 4.4% | +/-0.2 |
| Different state | 2.3% | +/-0.1 |
| Abroad | 0.5% | +/-0.1 |
| PLACE OF BIRTH, CITIZENSHIP STATUS AND YEAR OF ENTRY | | |
| Native | 2,800,453 | +/-9,129 |
| Male | 48.1% | +/-0.1 |
| Female | 51.9% | +/-0.1 |

14  of 21

| Subject | Texas | |
|---|---|---|
| | Black or African American alone, not Hispanic or Latino | |
| | Estimate | Margin of Error |
| Foreign born | 156,521 | +/-6,493 |
| Male | 51.0% | +/-1.1 |
| Female | 49.0% | +/-1.1 |
| | | |
| Foreign born; naturalized U.S. citizen | 73,241 | +/-3,997 |
| Male | 50.9% | +/-1.7 |
| Female | 49.1% | +/-1.7 |
| | | |
| Foreign born; not a U.S. citizen | 83,280 | +/-4,497 |
| Male | 51.1% | +/-2.0 |
| Female | 48.9% | +/-2.0 |
| | | |
| Population born outside the United States | 156,521 | +/-6,493 |
| Entered 2010 or later | 8.1% | +/-1.2 |
| Entered 2000 to 2009 | 45.9% | +/-2.0 |
| Entered before 2000 | 46.0% | +/-1.9 |
| | | |
| WORLD REGION OF BIRTH OF FOREIGN BORN | | |
| Foreign-born population excluding population born at sea | 156,521 | +/-6,493 |
| Europe | 2.7% | +/-0.5 |
| Asia | 0.9% | +/-0.3 |
| Africa | 76.3% | +/-1.6 |
| Oceania | 0.1% | +/-0.1 |
| Latin America | 19.6% | +/-1.5 |
| Northern America | 0.3% | +/-0.1 |
| | | |
| LANGUAGE SPOKEN AT HOME AND ABILITY TO SPEAK ENGLISH | | |
| Population 5 years and over | 2,738,413 | +/-6,038 |
| English only | 94.2% | +/-0.2 |
| Language other than English | 5.8% | +/-0.2 |
| Speak English less than "very well" | 1.4% | +/-0.1 |
| | | |
| EMPLOYMENT STATUS | | |
| Population 16 years and over | 2,237,694 | +/-4,536 |
| In labor force | 64.2% | +/-0.3 |
| Civilian labor force | 63.5% | +/-0.3 |
| Employed | 54.6% | +/-0.4 |
| Unemployed | 8.9% | +/-0.2 |
| Percent of civilian labor force | 14.1% | +/-0.3 |
| Armed Forces | 0.7% | +/-0.1 |
| Not in labor force | 35.8% | +/-0.3 |
| | | |
| Females 16 years and over | 1,177,585 | +/-2,965 |

04/09/2014

| Subject | Texas Black or African American alone, not Hispanic or Latino | |
|---|---|---|
| | Estimate | Margin of Error |
| In labor force | 64.9% | +/-0.4 |
| Civilian labor force | 64.6% | +/-0.4 |
| Employed | 56.5% | +/-0.5 |
| Unemployed | 8.1% | +/-0.3 |
| Percent of civilian labor force | 12.6% | +/-0.5 |
| | | |
| COMMUTING TO WORK | | |
| Workers 16 years and over | 1,208,704 | +/-8,431 |
| Car, truck, or van - drove alone | 80.0% | +/-0.5 |
| Car, truck, or van - carpooled | 9.6% | +/-0.4 |
| Public transportation (excluding taxicab) | 4.0% | +/-0.2 |
| Walked | 1.8% | +/-0.1 |
| Other means | 1.7% | +/-0.1 |
| Worked at home | 2.8% | +/-0.2 |
| Mean travel time to work (minutes) | 26.3 | +/-0.2 |
| | | |
| OCCUPATION | | |
| Civilian employed population 16 years and over | 1,222,112 | +/-8,125 |
| Management, business, science, and arts occupations | 30.7% | +/-0.5 |
| Service occupations | 22.6% | +/-0.5 |
| Sales and office occupations | 27.1% | +/-0.5 |
| Natural resources, construction, and maintenance occupations | 4.9% | +/-0.2 |
| Production, transportation, and material moving occupations | 14.7% | +/-0.4 |
| | | |
| Male civilian employed population 16 years and over | 557,284 | +/-6,009 |
| Management, business, science, and arts occupations | 24.9% | +/-0.7 |
| Service occupations | 19.4% | +/-0.7 |
| Sales and office occupations | 20.4% | +/-0.6 |
| Natural resources, construction, and maintenance occupations | 10.0% | +/-0.4 |
| Production, transportation, and material moving occupations | 25.3% | +/-0.7 |
| | | |
| Female civilian employed population 16 years and over | 664,828 | +/-5,528 |
| Management, business, science, and arts occupations | 35.7% | +/-0.7 |
| Service occupations | 25.3% | +/-0.6 |
| Sales and office occupations | 32.7% | +/-0.6 |
| Natural resources, construction, and maintenance occupations | 0.5% | +/-0.1 |
| Production, transportation, and material moving occupations | 5.8% | +/-0.4 |
| | | |
| INDUSTRY | | |
| Civilian employed population 16 years and over | 1,222,112 | +/-8,125 |
| Agriculture, forestry, fishing and hunting, and mining | 1.3% | +/-0.1 |
| Construction | 2.6% | +/-0.2 |
| Manufacturing | 8.0% | +/-0.2 |

| Subject | Texas Black or African American alone, not Hispanic or Latino | |
|---|---|---|
| | Estimate | Margin of Error |
| Wholesale trade | 1.9% | +/-0.1 |
| Retail trade | 11.3% | +/-0.3 |
| Transportation and warehousing, and utilities | 8.4% | +/-0.3 |
| Information | 2.0% | +/-0.2 |
| Finance and insurance, and real estate and rental and leasing | 7.1% | +/-0.3 |
| Professional, scientific, and management, and administrative and waste management services | 9.2% | +/-0.3 |
| Educational services, and health care and social assistance | 29.9% | +/-0.5 |
| Arts, entertainment, and recreation, and accommodation and food services | 7.3% | +/-0.3 |
| Other services (except public administration) | 4.1% | +/-0.2 |
| Public administration | 6.9% | +/-0.3 |
| | | |
| CLASS OF WORKER | | |
| Civilian employed population 16 years and over | 1,222,112 | +/-8,125 |
| Private wage and salary workers | 75.9% | +/-0.5 |
| Government workers | 20.4% | +/-0.5 |
| Self-employed workers in own not incorporated business | 3.6% | +/-0.2 |
| Unpaid family workers | 0.1% | +/-0.1 |
| | | |
| INCOME IN THE PAST 12 MONTHS (IN 2012 INFLATION-ADJUSTED DOLLARS) | | |
| Households | 1,062,050 | +/-5,658 |
| Median household income (dollars) | 37,041 | +/-394 |
| | | |
| With earnings | 80.0% | +/-0.4 |
| Mean earnings (dollars) | 52,476 | +/-467 |
| With Social Security income | 22.0% | +/-0.3 |
| Mean Social Security income (dollars) | 12,937 | +/-140 |
| With Supplemental Security Income | 8.8% | +/-0.2 |
| Mean Supplemental Security Income (dollars) | 8,412 | +/-147 |
| With cash public assistance income | 3.1% | +/-0.1 |
| Mean cash public assistance income (dollars) | 3,105 | +/-232 |
| With retirement income | 13.1% | +/-0.3 |
| Mean retirement income (dollars) | 19,017 | +/-550 |
| With Food Stamp/SNAP benefits | 22.8% | +/-0.4 |
| | | |
| Families | 674,181 | +/-4,729 |
| Median family income (dollars) | 44,487 | +/-595 |
| Married-couple family | 47.8% | +/-0.6 |
| Median income (dollars) | 70,238 | +/-946 |
| Male householder, no spouse present, family | 9.1% | +/-0.4 |
| Median income (dollars) | 34,994 | +/-1,732 |
| Female householder, no husband present, family | 43.1% | +/-0.6 |

04/09/2014

| Subject | Texas Black or African American alone, not Hispanic or Latino | |
|---|---|---|
| | Estimate | Margin of Error |
| Median income (dollars) | 27,466 | +/-579 |
| Individuals | 2,956,974 | +/-6,733 |
| Per capita income (dollars) | 19,133 | +/-170 |
| With earnings for full-time, year-round workers: | | |
| Male | 430,327 | +/-5,134 |
| Female | 477,294 | +/-5,631 |
| Mean earnings (dollars) for full-time, year-round workers: | | |
| Male | 47,634 | +/-662 |
| Female | 40,761 | +/-583 |
| Median earnings (dollars) full-time, year-round workers: | | |
| Male | 39,545 | +/-738 |
| Female | 33,952 | +/-534 |
| HEALTH INSURANCE COVERAGE | | |
| Civilian noninstitutionalized population | 2,841,746 | +/-7,166 |
| With private health insurance | 52.8% | +/-0.5 |
| With public coverage | 33.5% | +/-0.4 |
| No health insurance coverage | 20.6% | +/-0.3 |
| POVERTY RATES FOR FAMILIES AND PEOPLE FOR WHOM POVERTY STATUS IS DETERMINED | | |
| All families | 21.0% | +/-0.5 |
| With related children under 18 years | 28.2% | +/-0.8 |
| With related children under 5 years only | 31.1% | +/-1.9 |
| Married-couple family | 7.3% | +/-0.5 |
| With related children under 18 years | 8.8% | +/-0.8 |
| With related children under 5 years only | 8.0% | +/-1.7 |
| Female householder, no husband present, family | 35.7% | +/-0.9 |
| With related children under 18 years | 43.2% | +/-1.3 |
| With related children under 5 years only | 48.2% | +/-3.0 |
| All people | 24.7% | +/-0.4 |
| Under 18 years | 33.9% | +/-0.9 |
| Related children under 18 years | 33.7% | +/-0.9 |
| Related children under 5 years | 38.9% | +/-1.4 |
| Related children 5 to 17 years | 31.8% | +/-0.9 |
| 18 years and over | 21.0% | +/-0.4 |
| 18 to 64 years | 21.1% | +/-0.4 |
| 65 years and over | 20.4% | +/-0.9 |
| People in families | 22.6% | +/-0.5 |
| Unrelated individuals 15 years and over | 33.4% | +/-0.7 |

04/09/2014

| Subject | Texas Black or African American alone, not Hispanic or Latino | |
|---|---|---|
| | Estimate | Margin of Error |
| **HOUSING TENURE** | | |
| Occupied housing units | 1,062,050 | +/-5,658 |
| Owner-occupied housing units | 43.9% | +/-0.4 |
| Renter-occupied housing units | 56.1% | +/-0.4 |
| | | |
| Average household size of owner-occupied unit | 2.85 | +/-0.02 |
| Average household size of renter-occupied unit | 2.52 | +/-0.02 |
| | | |
| **UNITS IN STRUCTURE** | | |
| Occupied housing units | 1,062,050 | +/-5,658 |
| 1-unit, detached or attached | 58.7% | +/-0.5 |
| 2 to 4 units | 7.6% | +/-0.3 |
| 5 or more units | 30.9% | +/-0.4 |
| Mobile home, boat, RV, van, etc. | 2.8% | +/-0.2 |
| | | |
| **YEAR STRUCTURE BUILT** | | |
| Occupied housing units | 1,062,050 | +/-5,658 |
| Built 2010 or later | 1.1% | +/-0.1 |
| Built 2000 to 2009 | 24.5% | +/-0.5 |
| Built 1980 to 1999 | 30.8% | +/-0.3 |
| Built 1960 to 1979 | 28.3% | +/-0.4 |
| Built 1940 to 1959 | 12.3% | +/-0.3 |
| Built 1939 or earlier | 3.0% | +/-0.1 |
| | | |
| **VEHICLES AVAILABLE** | | |
| Occupied housing units | 1,062,050 | +/-5,658 |
| None | 12.9% | +/-0.3 |
| 1 or more | 87.1% | +/-0.3 |
| | | |
| **HOUSE HEATING FUEL** | | |
| Occupied housing units | 1,062,050 | +/-5,658 |
| Gas | 32.5% | +/-0.4 |
| Electricity | 66.8% | +/-0.4 |
| All other fuels | 0.4% | +/-0.1 |
| No fuel used | 0.3% | +/-0.1 |
| | | |
| **SELECTED CHARACTERISTICS** | | |
| Occupied housing units | 1,062,050 | +/-5,658 |
| No telephone service available | 3.0% | +/-0.2 |
| 1.01 or more occupants per room | 3.6% | +/-0.2 |

19 of 21

Case 2:13-cv-00193 Document 625-17 Filed on 04/25/14 Page 103 of 114

| Subject | Texas | |
|---|---|---|
| | Black or African American alone, not Hispanic or Latino | |
| | Estimate | Margin of Error |
| SELECTED MONTHLY OWNER COSTS AS A PERCENTAGE OF HOUSEHOLD INCOME IN THE PAST 12 MONTHS | | |
| Housing units with a mortgage (excluding units where SMOC cannot be computed) | 313,986 | +/-4,219 |
| Less than 30 percent | 60.6% | +/-0.9 |
| 30 percent or more | 39.4% | +/-0.9 |
| | | |
| OWNER CHARACTERISTICS | | |
| Owner-occupied housing units | 465,949 | +/-4,263 |
| Median value (dollars) | 105,300 | +/-1,222 |
| Median selected monthly owner costs with a mortgage (dollars) | 1,397 | +/-12 |
| Median selected monthly owner costs without a mortgage (dollars) | 386 | +/-6 |
| | | |
| GROSS RENT AS A PERCENTAGE OF HOUSEHOLD INCOME IN THE PAST 12 MONTHS | | |
| Occupied units paying rent (excluding units where GRAPI cannot be computed) | 558,476 | +/-5,792 |
| Less than 30 percent | 43.1% | +/-0.8 |
| 30 percent or more | 56.9% | +/-0.8 |
| | | |
| GROSS RENT | | |
| Occupied units paying rent | 575,954 | +/-5,711 |
| Median gross rent (dollars) | 821 | +/-5 |

Data are based on a sample and are subject to sampling variability. The degree of uncertainty for an estimate arising from sampling variability is represented through the use of a margin of error. The value shown here is the 90 percent margin of error. The margin of error can be interpreted roughly as providing a 90 percent probability that the interval defined by the estimate minus the margin of error and the estimate plus the margin of error (the lower and upper confidence bounds) contains the true value. In addition to sampling variability, the ACS estimates are subject to nonsampling error (for a discussion of nonsampling variability, see Accuracy of the Data). The effect of nonsampling error is not represented in these tables.

Fertility data are not available for certain geographic areas due to problems with data collection. See Errata Note #92 for details.

The Census Bureau introduced a new set of disability questions in the 2008 ACS questionnaire. Accordingly, comparisons of disability data from 2008 or later with data from prior years are not recommended. For more information on these questions and their evaluation in the 2006 ACS Content Test, see the Evaluation Report Covering Disability.

There were changes in the edit between 2009 and 2010 regarding Supplemental Security Income (SSI) and Social Security. The changes in the edit loosened restrictions on disability requirements for receipt of SSI resulting in an increase in the total number of SSI recipients in the American Community Survey. The changes also loosened restrictions on possible reported monthly amounts in Social Security income resulting in higher Social Security aggregate amounts. These results more closely match administrative counts compiled by the Social Security Administration.

Industry codes are 4-digit codes and are based on the North American Industry Classification System 2007. The Industry categories adhere to the guidelines issued in Clarification Memorandum No. 2, "NAICS Alternate Aggregation Structure for Use By U.S. Statistical Agencies," issued by the Office of Management and Budget.

Telephone service data are not available for certain geographic areas due to problems with data collection. See Errata Note #93 for details.

04/09/2014

While the 2010-2012 American Community Survey (ACS) data generally reflect the December 2009 Office of Management and Budget (OMB) definitions of metropolitan and micropolitan statistical areas; in certain instances the names, codes, and boundaries of the principal cities shown in ACS tables may differ from the OMB definitions due to differences in the effective dates of the geographic entities.

Estimates of urban and rural population, housing units, and characteristics reflect boundaries of urban areas defined based on Census 2000 data. Boundaries for urban areas have not been updated since Census 2000. As a result, data for urban and rural areas from the ACS do not necessarily reflect the results of ongoing urbanization.

Source: U.S. Census Bureau, 2010-2012 American Community Survey

Explanation of Symbols:

1. An '***' entry in the margin of error column indicates that either no sample observations or too few sample observations were available to compute a standard error and thus the margin of error. A statistical test is not appropriate.
2. An '-' entry in the estimate column indicates that either no sample observations or too few sample observations were available to compute an estimate, or a ratio of medians cannot be calculated because one or both of the median estimates falls in the lowest interval or upper interval of an open-ended distribution.
3. An '-' following a median estimate means the median falls in the lowest interval of an open-ended distribution.
4. An '+' following a median estimate means the median falls in the upper interval of an open-ended distribution.
5. An '***' entry in the margin of error column indicates that the median falls in the lowest interval or upper interval of an open-ended distribution. A statistical test is not appropriate.
6. An '*****' entry in the margin of error column indicates that the estimate is controlled. A statistical test for sampling variability is not appropriate.
7. An 'N' entry in the estimate and margin of error columns indicates that data for this geographic area cannot be displayed because the number of sample cases is too small.
8. An '(X)' means that the estimate is not applicable or not available.



Home | Contact Us

Search

**Quicklinks**

Home
County Offices
District Court
Election Information
Other County Offices
Financial Transparency
Public Notices & News
Notice of Estray
Merchant Hot Check Packet
Notice of Foreclosure filed with County Clerk
Job Openings

## Camp County Texas

Gsyrx}{ mi$srwefpi

**John Cortelyou**

126 Church St, #B5
Pittsburg, Texas 75686

Office Phone:903-856-7853
Dispatch: 903-856-6651
Fax: 903-856-3681

Office Hours: Mon-Fri
8:00-12:00 Lunch 1:00-5:00pm

Civil Papers that need to be served should be sent to

the Constable Office at above address.

*Duties & Responsibilities of County Officials*

Provided by the County Information Resources Agency, Powered by ezTask[TM]

PL456
9/2/2014
2:13-cv-00193



County Judge
**Herbert R. Brookshire**
200 W. Dallas Ave.
Cooper, TX 75432
Phone: 903-395-4400 ext. 226
Fax: 903-395-2178

Copyright 2013 DeltaCountyTx.com

Copyright 2011. Designed by Free Web Templates, coded Free Flash Templates







- [Home](Home)
- [History](History)
- [Departments](Departments)

- [News](News)
- [Public Notices](Public Notices)
- [Calendar](Calendar)
- [Contact](Contact)

# County Clerk



# Honorable Mario Z. Garcia

**Address:**
103 N. 5th Street
Carrizo Springs, Texas 78834

**Phone:** 830-876-4238

## Duties and Responsibilities

Duties & Responsibilities of the County Clerk from the Texas Association of Counties.

## Important Information

Cattle Branding set to expire on August 30, 2011.
Learn More



County of Dimmt
103 North 5th Street
Carrizo Springs, Texas 78834
Coypright 2011; All rights reserved

Made by Aranda Communications

Home | Contact Us    Search

Franklin County
Texas

## Quicklinks

- Home
- County Offices
- District Court
- Other County Offices
- Financial Transparency
- Public Notices & News
- Employment Opportunities
- Holiday Schedule
- Dockets
- Code Red Sign-Up
- Minutes
- LEPC
- Hotel Tax Application Procedure and Forms
- Franklin County 2013 Budget
- 2012 Annual Audit Report
- 2012 Single Audit Report
- Adopted Budget 2014
- Home Inspections
- Fire Marshal
- Code Enforcement Officer
- Septic Inspector
- Emergency Management Coordinator
- Holiday Schedule
- Texas Department of Public Safety Sex Offender Database

Jveropar$ syrx}$Vlivmjj



### RICKY JONES
### SHERIFF

**Franklin County Sheriff's Office**
208 TX Hwy 37
Mt. Vernon, TX 75457

**Phone: 903-537-4539**
**Fax: 903-537-2632**

Duties & Responsibilities of County Officials

Provided by the County Information Resources Agency, Powered by ezTask™

- Home
- Government
  - COMMISSIONERS COURT
  - AGENDAS AND MINUTES
  - ORDINANCES
  - PUBLIC NOTICES
  - PROCLAMATIONS
  - HISTORIC PRESERVATION
- Departments
  - JIM HOGG COUNTY SHERIFF'S DEPARTMENT
  - COUNTY AUDITOR
  - JIM HOGG COUNTY PUBLIC LIBRARY
  - COUNTY ATTORNEY'S OFFICE
  - DISTRICT ATTORNEY'S OFFICE
  - SOCIAL SERVICES DEPARTMENT
  - JIM HOGG COUNTY JUSTICE COURT
  - COUNTY AND DISTRICT CLERK
  - JIM HOGG COUNTY VETERANS OFFICE
  - JIM HOGG COUNTY COURTHOUSE
  - COUNTY TAX ASSESSOR COLLECTOR
  - ROAD & BRIDGE / MOTOR POOL
  - JIM HOGG COUNTY COMMISSIONERS OFFICE
  - COUNTY TREASURER'S DEPARTMENT
- Community
  - COUNTY STATISTICS
  - ARTS AND CULTURE
    - MUSEUM FOUNDATION OF HEBBRONVILLE
  - PUBLIC SAFETY
  - HEALTH AND SAFETY
  - AREA SEX OFFENDERS
- Visitors
  - AREA ATTRACTIONS
  - RELOCATION
  - HEBBRONVILLE CHAMBER OF COMMERCE
  - HOTELS AND LODGING
  - HUNTING LEASES IN THE AREA
  - RESTAURANTS
- Contact Us
- Calendar
- Forms



Written by Super User

# County Tax Assessor Collector

### Norma Lisa S. Hinojosa

**Tax Assessor - Collector**

**Office**
(361) 527-3237

jhctac@hotmail.com

## Description of Office

The major tax duty of the assessor-collector, is the assessment (calculation) of taxes on each property in the county and collection of that tax, but the tax assessor-collector does not appraise property. That function is performed by the Appraisal District, which is not a part of county government. As an agent of the Texas Department of Transportation, the assessor-collector also is responsible for the registration and licensing of motor vehicles owned by residents of the county.

In most Texas counties, the tax assessor-collector is the voter registrar. In a few counties, the county clerk or an elections administrator provide this function. The county tax office voter registration responsibilities include accepting applications for voter registration, issuing voter certificates, maintaining voter registration lists, verifying petitions for local option elections and submitting required reports to the Secretary of State's Office.

The county tax assessor-collector is also responsible for the collections of special fees imposed by the county and state on coin-operated vending machines, alcoholic beverage permits and registration and titling boats.

As with all elected county officials, the tax assessor-collector has ultimate authority over the operations of the office, including the authority to hire and fire personnel and direct their daily activities. The tax assessor-collector also has authority to determine how to use all other resources allocated to the office during the budget process.

For more complete information about the duties of the tax assessor-collector and other county officials, click here.

Tax Assessor Collector Office
205 E. Tilley
Hebbronville, TX 78361

Designed by Graphitiks Advertising Design, Inc..

PL460
9/2/2014
2:13-cv-00193

## Nywxmgi$j$xl i$Tiegi

**Judge Kristy Homfeld**

P. O. Box 370
Vega, Texas 79092

Phone: 806-267-2619

PLEA FORM
FINE SHEET
DEFENSIVE DRIVING INFORMATION SHEET(TEXAS LICENSED DRIVERS ONLY)

PAY YOUR CITATION ONLINE AT www.oldhamcountytickets.com or call 1-800-701-8560.

*Duties & Responsibilities of County Officials*

Provided by the County Information Resources Agency, Powered by ezTask™

