Texas Legislature Online - 82(R) History for SB 14                    http://www.capitol.state.tx.us/BillLookup/History.aspx?LegSess=82R&B...

PL653
9/2/2014
2:13-cv-00193

# Texas Legislature Online
# History

---

**Bill:** SB 14          **Legislative Session:** 82(R)          **Senate E&E Draft:** 2011S0078-1

**Last Action:**          *05/27/2011 E See remarks for effective date*

**Caption Version:**      Enrolled

**Caption Text:**         Relating to requirements to vote, including presenting proof of identification; providing criminal penalties.

**Author:**               Fraser | Birdwell | Carona | Deuell | Duncan | Eltife | Estes | Harris | Hegar | Huffman | Jackson | Nelson | Nichols | Ogden | Patrick | Seliger | Shapiro | Wentworth | Williams

**Sponsor:**              Harless | Taylor, Larry | Pena | Truitt | Smith, Todd

**Cosponsor:**            Aliseda | Anderson, Charles "Doc" | Anderson, Rodney | Aycock | Beck | Berman | Bohac | Bonnen | Branch | Brown | Burkett | Button | Cain | Callegari | Carter | Christian | Cook | Craddick | Creighton | Crownover | Darby | Davis, John | Davis, Sarah | Driver | Eissler | Elkins | Fletcher | Flynn | Frullo | Geren | Gonzales, Larry | Gooden | Hamilton | Hancock | Hardcastle | Hilderbran | Hopson | Howard, Charlie | Huberty | Hughes | Hunter | Isaac | Keffer | King, Phil | King, Susan | Kolkhorst | Kuempel | Landtroop | Larson | Laubenberg | Lavender | Legler | Lewis | Madden | Margo | Miller, Sid | Morrison | Murphy | Nash | Orr | Otto | Parker | Patrick, Diane | Paxton | Perry | Phillips | Pitts | Price | Riddle | Ritter | Schwertner | Scott | Sheets | Sheffield | Shelton | Smith, Wayne | Solomons | Taylor, Van | Weber | White | Woolley | Workman | Zedler | Zerwas

**Subjects:**             Elections--Administration (I0277)
                          Elections--General (I0310)
                          Elections--Registration & Suffrage (I0265)
                          IDENTIFICATION CARDS (S0074)
                          SECRETARY OF STATE (V0042)

**Remarks:**              This Act takes effect January 1, 2012, except Sections 3, 5, 6, 7, 11, 22, and 24, take effect September 1, 2011.

**Senate Committee:** Committee of the Whole Senate
**Status:**           Out of committee
**Vote:**             Ayes=20   Nays=12   Present Not Voting=0   Absent=0

**House Committee:** Voter Identification & Voter Fraud, Select
**Status:**          Out of committee
**Vote:**            Ayes=6   Nays=2   Present Not Voting=0   Absent=1

**Senate Conferees:** Appointed (04/05/2011) Fraser (Chair) | Birdwell | Huffman | Van de Putte | Williams

**House Conferees:** Appointed (04/08/2011) Harless (Chair) | Aliseda | Bonnen | Truitt | Veasey

**Actions:** (descending date order)
Viewing Votes: Most Recent House Vote | Most Recent Senate Vote

| Description | Comment | Date ▼ | Time | Journal Page |
|---|---|---|---|---|
| E  See remarks for effective date | | 05/27/2011 | | |

**Defendant's Exhibit #**
332

DE-002297

U.S. EXHIBIT
9
Bench
PENGAD 800-631-6989
5-14-11

USA_00010030

Texas Legislature Online - 82(R) History for SB 14                    http://www.capitol.state.tx.us/BillLookup/History.aspx?LegSess=82R&B...

| | | | |
|---|---|---|---|
| E | Signed by the Governor | | 05/27/2011 | 4526 |
| E | Sent to the Governor | | 05/18/2011 | 2553 |
| H | Signed in the House | | 05/18/2011 | 4181 |
| S | Signed in the Senate | | 05/18/2011 | 2515 |
| S | Reported enrolled | | 05/17/2011 | 2553 |
| S | House adopts conf. comm. report-reported | | 05/17/2011 | 2385 |
| H | Statement(s) of vote recorded in Journal | | 05/16/2011 | 4055 |
| H | Record vote | RV#1128 | 05/16/2011 | 4054 |
| H | House adopts conference committee report | | 05/16/2011 | 4054 |
| H | House adopts resolution to go outside bounds | HR 2020 | 05/16/2011 | 4049 |
| H | Senate adopts conf. comm. report-reported | | 05/09/2011 | 3298 |
| S | Record vote | | 05/09/2011 | 2084 |
| S | Senate adopts conference committee report | | 05/09/2011 | 2084 |
| S | Senate adopts resolution to go outside bounds | SR 935 | 05/09/2011 | 2084 |
| H | Conf. Comm. Report distributed | | 05/05/2011 05:51 PM | |
| S | Conference committee report filed | | 05/04/2011 | 1760 |
| S | House appoints conferees-reported | | 04/11/2011 | 1014 |
| S | House grants request for conf comm-reported | | 04/11/2011 | 1014 |
| H | House appoints conferees | | 04/08/2011 | 1633 |
| H | Statement(s) of vote recorded in Journal | | 04/08/2011 | 1633 |
| H | Record vote | RV#320 | 04/08/2011 | 1632 |
| H | Motion to table prevails | | 04/08/2011 | 1632 |
| H | Motion to instruct conferees | | 04/08/2011 | 1632 |
| H | Statement(s) of vote recorded in Journal | | 04/08/2011 | 1632 |
| H | Record vote | RV#319 | 04/08/2011 | 1631 |
| H | Motion to table prevails | | 04/08/2011 | 1631 |
| H | Motion to instruct conferees | | 04/08/2011 | 1631 |
| H | House grants request for conference committee | | 04/08/2011 | 1631 |
| H | Senate appoints conferees-reported | | 04/06/2011 | 1545 |
| H | Senate requests conference committee-reported | | 04/06/2011 | 1545 |
| H | Senate refuses to concur-reported | | 04/06/2011 | 1545 |
| S | Senate appoints conferees | | 04/05/2011 | 918 |
| S | Senate requests conference committee | | 04/05/2011 | 918 |
| S | Senate refuses to concur | | 04/05/2011 | 918 |
| S | Read | | 04/05/2011 | 918 |
| S | House amendment(s) laid before the Senate | | 04/05/2011 | 907 |
| S | House passage as amended reported | | 03/24/2011 | 759 |
| H | Record vote | RV#156 | 03/24/2011 | 1082 |
| H | Passed | | 03/24/2011 | 1082 |
| H | Read 3rd time | | 03/24/2011 | 1081 |
| H | Reason for vote recorded in Journal | | 03/23/2011 | 1040 |
| H | Record vote | RV#149 | 03/23/2011 | 1039 |
| H | Passed to 3rd reading as amended | | 03/23/2011 | 1039 |

**Defendant's Exhibit #**
332

DE-002298

USA_00010031

| H | Record vote | RV#148 | 03/23/2011 | 1029 |
|---|---|---|---|---|
| H | Amendment tabled | 63-Eiland | 03/23/2011 | 1027 |
| H | Record vote | RV#147 | 03/23/2011 | 1026 |
| H | Amendment tabled | 62-Strama | 03/23/2011 | 1026 |
| H | Point of order withdrawn (amendment) | Rule 11, Section 2 and Rule 11, Section 3 | 03/23/2011 | 1026 |
| H | Amendment(s) offered | 62-Strama | 03/23/2011 | 1025 |
| H | Record vote | RV#146 | 03/23/2011 | 1025 |
| H | Amended | 48-Bonnen | 03/23/2011 | 1025 |
| H | Vote reconsidered | | 03/23/2011 | 1025 |
| H | Point of order overruled | Rule 4, Section 32(c)(4) | 03/23/2011 | 1024 |
| H | Record vote | RV#145 | 03/23/2011 | 1024 |
| H | Amendment tabled | 61-Martinez | 03/23/2011 | 1023 |
| H | Record vote | RV#144 | 03/23/2011 | 1023 |
| H | Amendment tabled | 60-Reynolds | 03/23/2011 | 1022 |
| H | Amended | 59-Dutton | 03/23/2011 | 1022 |
| H | Record vote | RV#143 | 03/23/2011 | 1022 |
| H | Amendment tabled | 58-Anchia | 03/23/2011 | 1021 |
| H | Record vote | RV#142 | 03/23/2011 | 1020 |
| H | Amendment tabled | 57-Anchia | 03/23/2011 | 1020 |
| H | Statement(s) of vote recorded in Journal | | 03/23/2011 | 1020 |
| H | Record vote | RV#141 | 03/23/2011 | 1019 |
| H | Amendment tabled | 56-Anchia | 03/23/2011 | 1019 |
| H | Statement(s) of vote recorded in Journal | | 03/23/2011 | 1019 |
| H | Statement of Leg. Intent Recorded in Journal | | 03/23/2011 | 1017 |
| H | Record vote | RV#140 | 03/23/2011 | 1018 |
| H | Amendment tabled | 55-Veasey | 03/23/2011 | 1016 |
| H | Record vote | RV#139 | 03/23/2011 | 1016 |
| H | Amendment tabled | 54-Alvarado | 03/23/2011 | 1015 |
| H | Amended | 53-Lucio | 03/23/2011 | 1014 |
| H | Record vote | RV#138 | 03/23/2011 | 1014 |
| H | Amendment tabled | 52-Castro | 03/23/2011 | 1013 |
| H | Statement(s) of vote recorded in Journal | | 03/23/2011 | 1013 |
| H | Record vote | RV#137 | 03/23/2011 | 1012 |
| H | Amendment tabled | 51-Gutierrez | 03/23/2011 | 1012 |
| H | Statement of Leg. Intent Recorded in Journal | | 03/23/2011 | 1010 |
| H | Record vote | RV#136 | 03/23/2011 | 1011 |
| H | Amendment tabled | 50-Raymond | 03/23/2011 | 1009 |
| H | Statement(s) of vote recorded in Journal | | 03/23/2011 | 1009 |
| H | Record vote | RV#135 | 03/23/2011 | 1008 |
| H | Amendment tabled | 49-Alonzo | 03/23/2011 | 1008 |
| H | Amended | 48-Bonnen | 03/23/2011 | 1007 |
| H | Amendment withdrawn | 47-Alonzo | 03/23/2011 | 1007 |
| H | Statement(s) of vote recorded in Journal | | 03/23/2011 | 1007 |
| H | Record vote | RV#134 | 03/23/2011 | 1006 |
| H | Amendment tabled | 46-Martinez | 03/23/2011 | 1006 |
| H | Amended | 45-Anchia | 03/23/2011 | 1005 |
| H | Record vote | RV#133 | 03/23/2011 | 1005 |
| H | Amendment tabled | 44-Gallego | 03/23/2011 | 1005 |
| H | Statement(s) of vote recorded in Journal | | 03/23/2011 | 1005 |

**Defendant's Exhibit #**
332

DE-002299

USA_00010032

Texas Legislature Online - 82(R) History for SB 14          http://www.capitol.state.tx.us/BillLookup/History.aspx?LegSess=82R&B...

| H | Record vote | RV#132 | 03/23/2011 | 1004 |
|---|---|---|---|---|
| H | Amendment tabled | 43-Rodriguez | 03/23/2011 | 1003 |
| H | Record vote | RV#131 | 03/23/2011 | 1003 |
| H | Amendment tabled | 42-Walle | 03/23/2011 | 1001 |
| H | Amendment withdrawn | 41-Anchia | 03/23/2011 | 1001 |
| H | Record vote | RV#130 | 03/23/2011 | 1000 |
| H | Amendment tabled | 40-Menendez | 03/23/2011 | 1000 |
| H | Record vote | RV#129 | 03/23/2011 | 999 |
| H | Amendment tabled | 39-Anchia | 03/23/2011 | 998 |
| H | Record vote | RV#128 | 03/23/2011 | 997 |
| H | Amendment fails of adoption | 38-Burnam | 03/23/2011 | 997 |
| H | Record vote | RV#127 | 03/23/2011 | 996 |
| H | Amendment fails of adoption | 37-Hernandez Luna | 03/23/2011 | 996 |
| H | Record vote | RV#126 | 03/23/2011 | 995 |
| H | Amendment tabled | 36-Dutton | 03/23/2011 | 994 |
| H | Statement of Leg. Intent Recorded in Journal | | 03/23/2011 | 991 |
| H | Record vote | RV#125 | 03/23/2011 | 994 |
| H | Amendment tabled | 35-Raymond | 03/23/2011 | 991 |
| H | Statement of Leg. Intent Recorded in Journal | | 03/23/2011 | 987 |
| H | Record vote | RV#124 | 03/23/2011 | 990 |
| H | Amendment tabled | 34-Raymond | 03/23/2011 | 987 |
| H | Amendment withdrawn | 33-Dutton | 03/23/2011 | 986 |
| H | Amended | 32-Dukes | 03/23/2011 | 986 |
| H | Statement(s) of vote recorded in Journal | | 03/23/2011 | 986 |
| H | Record vote | RV#123 | 03/23/2011 | 985 |
| H | Amendment tabled | 31-Dutton | 03/23/2011 | 985 |
| H | Amended | 30-Gonzalez | 03/23/2011 | 984 |
| H | Amendment withdrawn | 29-Dutton | 03/23/2011 | 984 |
| H | Statement(s) of vote recorded in Journal | | 03/23/2011 | 984 |
| H | Record vote | RV#122 | 03/23/2011 | 983 |
| H | Amended | 28-Harper-Brown | 03/23/2011 | 982 |
| H | Amended | 27-Miles | 03/23/2011 | 982 |
| H | Statement of Leg. Intent Recorded in Journal | | 03/23/2011 | 982 |
| H | Amended | 26-V. Gonzales | 03/23/2011 | 981 |
| H | Record vote | RV#121 | 03/23/2011 | 981 |
| H | Amendment tabled | 25-Hernandez Luna | 03/23/2011 | 980 |
| H | Record vote | RV#120 | 03/23/2011 | 980 |
| H | Amendment tabled | 24-Martinez Fischer | 03/23/2011 | 980 |
| H | Record vote | RV#119 | 03/23/2011 | 979 |
| H | Amendment tabled | 23-Dutton | 03/23/2011 | 979 |
| H | Amendment withdrawn | 22-Gonzalez | 03/23/2011 | 978 |
| H | Statement(s) of vote recorded in Journal | | 03/23/2011 | 978 |
| H | Record vote | RV#118 | 03/23/2011 | 978 |
| H | Amendment tabled | 21-Veasey | 03/23/2011 | 978 |
| H | Amended | 20-Alonzo | 03/23/2011 | 977 |
| H | Statement(s) of vote recorded in Journal | | 03/23/2011 | 977 |
| H | Record vote | RV#117 | 03/23/2011 | 976 |
| H | Amendment fails of adoption | 19-Allen | 03/23/2011 | 976 |
| H | Statement(s) of vote recorded in Journal | | 03/23/2011 | 976 |

**Defendant's Exhibit #**
332

DE-002300

USA_00010033

| | | | |
|---|---|---|---|
| H Record vote | RV#116 | 03/23/2011 | 976 |
| H Amendment tabled | 18-Dutton | 03/23/2011 | 975 |
| H Record vote | RV#115 | 03/23/2011 | 975 |
| H Amendment tabled | 17-Dukes | 03/23/2011 | 974 |
| H Statement of Leg. Intent Recorded in Journal | | 03/23/2011 | 970 |
| H Record vote | RV#114 | 03/23/2011 | 974 |
| H Amendment tabled | 16-Raymond | 03/23/2011 | 970 |
| H Record vote | RV#113 | 03/23/2011 | 969 |
| H Amendment tabled | 15-Martinez | 03/23/2011 | 969 |
| H Amendment withdrawn | 14-Raymond | 03/23/2011 | 968 |
| H Amended | 13-Eiland | 03/23/2011 | 968 |
| H Record vote | RV#112 | 03/23/2011 | 967 |
| H Amendment tabled | 12-Dutton | 03/23/2011 | 967 |
| H Record vote | RV#111 | 03/23/2011 | 967 |
| H Amendment tabled | 11-Veasey | 03/23/2011 | 966 |
| H Amended | 10-Y. Davis | 03/23/2011 | 966 |
| H Statement(s) of vote recorded in Journal | | 03/23/2011 | 966 |
| H Record vote | RV#110 | 03/23/2011 | 965 |
| H Amended | 7-Bonnen | 03/23/2011 | 965 |
| H Statement of Leg. Intent Recorded in Journal | | 03/23/2011 | 965 |
| H Statement of Leg. Intent Recorded in Journal | | 03/23/2011 | 963 |
| H Statement(s) of vote recorded in Journal | | 03/23/2011 | 964 |
| H Record vote | RV#109 | 03/23/2011 | 964 |
| H Amendment to amendment tabled | 9-Alonzo | 03/23/2011 | 963 |
| H Record vote | RV#108 | 03/23/2011 | 962 |
| H Amendment to amendment tabled | 8-Eiland | 03/23/2011 | 962 |
| H Amendment(s) offered | 7-Bonnen | 03/23/2011 | 961 |
| H Amendment withdrawn | 6-Y. Davis | 03/23/2011 | 961 |
| H Amended | 5-Hochberg | 03/23/2011 | 961 |
| H Amendment withdrawn | 4-Turner | 03/23/2011 | 960 |
| H Amended | 3-Giddings | 03/23/2011 | 959 |
| H Amendment withdrawn | 2-Anchia | 03/23/2011 | 958 |
| H Amendment withdrawn | 1-Anchia | 03/23/2011 | 958 |
| H Point of order overruled | Article III, Section 49 | 03/23/2011 | 956 |
| H Point of order overruled | Rule 4, Section 32(c) | 03/23/2011 | 955 |
| H Point of order overruled | Rule 4, Section 32(c) and Rule 4, Section 32(f) | 03/23/2011 | 953 |
| H Point of order overruled | Rule 4, Section 11 and Rule 4, Section 12 | 03/23/2011 | 952 |
| H Point of order overruled | Rule 6, Section 16 | 03/23/2011 | 951 |
| H Point of order overruled | Rule 6, Section 16 | 03/23/2011 | 951 |
| H Read 2nd time | | 03/23/2011 | 951 |
| H Placed on Emergency Calendar | | 03/23/2011 | |
| H Considered in Calendars | | 03/21/2011 | |
| H Committee report sent to Calendars | | 03/21/2011 | |
| H Committee report distributed | | 03/21/2011 | 09:55 PM |
| H Comte report filed with Committee Coordinator | | 03/21/2011 | 942 |
| H Reported favorably as substituted | | 03/21/2011 | |

**Defendant's Exhibit #**
332

DE-002301

USA_00010034

Texas Legislature Online - 82(R) History for SB 14                    http://www.capitol.state.tx.us/BillLookup/History.aspx?LegSess=82R&B...

| H | Committee substitute considered in committee | | 03/21/2011 | |
|---|---|---|---|---|
| H | Considered in formal meeting | | 03/21/2011 | |
| H | Scheduled for formal meeting on . . . | | 03/21/2011 | |
| H | Returned to committee | | 03/21/2011 | 920 |
| H | Point of order sustained | Rule 4, Section 32(c) and Rule 4, Section 32(f) | 03/21/2011 | 920 |
| H | Amendment(s) offered | 2-Giddings | 03/21/2011 | 919 |
| H | Amendment withdrawn | 1-Anchia | 03/21/2011 | 919 |
| H | Statement of Leg. Intent Recorded in Journal | | 03/21/2011 | 910 |
| H | Laid out as postponed business | | 03/21/2011 | 910 |
| H | Postponed | 12:12 PM | 03/21/2011 | 909 |
| H | Read 2nd time | | 03/21/2011 | 909 |
| H | Placed on Emergency Calendar | | 03/21/2011 | |
| H | Considered in Calendars | | 03/15/2011 | |
| H | Committee report sent to Calendars | | 03/15/2011 | |
| H | Committee report distributed | | 03/15/2011   05:27 PM | |
| H | Comte report filed with Committee Coordinator | | 03/15/2011 | 831 |
| H | Reported favorably as substituted | | 03/07/2011 | |
| H | Committee substitute considered in committee | | 03/07/2011 | |
| H | Considered in formal meeting | | 03/07/2011 | |
| H | Left pending in committee | | 03/01/2011 | |
| H | Testimony taken/registration(s) recorded in committee | | 03/01/2011 | |
| H | Committee substitute considered in committee | | 03/01/2011 | |
| H | Considered in public hearing | | 03/01/2011 | |
| H | Scheduled for public hearing on . . . | | 03/01/2011 | |
| H | Referred to Voter Identification & Voter Fraud, Select | | 02/11/2011 | 329 |
| H | Read first time | | 02/11/2011 | 329 |
| H | Received from the Senate | | 01/27/2011 | 254 |
| S | Reported engrossed | | 01/26/2011 | 233 |
| S | Record vote | | 01/26/2011 | 146 |
| S | Passed | | 01/26/2011 | 146 |
| S | Read 3rd time | | 01/26/2011 | 146 |
| S | Laid before the Senate | | 01/26/2011 | 146 |
| S | Record vote | | 01/26/2011 | 140 |
| S | Passed to engrossment as amended | | 01/26/2011 | 140 |
| S | Record vote | | 01/26/2011 | 139 |
| S | Amended | | 01/26/2011 | 139 |
| S | Amendment(s) offered | FA41 Davis | 01/26/2011 | 139 |
| S | Record vote | | 01/26/2011 | 139 |
| S | Amendment tabled | | 01/26/2011 | 139 |
| S | Amendment(s) offered | FA15 Davis | 01/26/2011 | 138 |
| S | Record vote | | 01/26/2011 | 138 |
| S | Amendment tabled | | 01/26/2011 | 138 |
| S | Amendment(s) offered | FA11 Davis | 01/26/2011 | 138 |
| S | Record vote | | 01/26/2011 | 138 |

5/12/2012 12:27 PM

**Defendant's Exhibit #**
**332**                    DE-002302

USA_00010035

| | | | |
|---|---|---|---|
| S Amended | | 01/26/2011 | 138 |
| S Amendment(s) offered | FA40 Duncan | 01/26/2011 | 137 |
| S Amendment withdrawn | | 01/26/2011 | 137 |
| S Amendment(s) offered | FA39 Davis | 01/26/2011 | 136 |
| S Record vote | | 01/26/2011 | 136 |
| S Amendment tabled | | 01/26/2011 | 136 |
| S Amendment(s) offered | FA38 Davis | 01/26/2011 | 136 |
| S Record vote | | 01/26/2011 | 135 |
| S Amendment tabled | | 01/26/2011 | 135 |
| S Amendment(s) offered | FA37 Davis | 01/26/2011 | 135 |
| S Record vote | | 01/26/2011 | 135 |
| S Amendment tabled | | 01/26/2011 | 135 |
| S Amendment(s) offered | FA36 Davis | 01/26/2011 | 133 |
| S Record vote | | 01/26/2011 | 133 |
| S Amended | | 01/26/2011 | 133 |
| S Amendment(s) offered | FA35 Patrick | 01/26/2011 | 133 |
| S Record vote | | 01/26/2011 | 132 |
| S Amendment tabled | | 01/26/2011 | 132 |
| S Amendment(s) offered | FA34 West | 01/26/2011 | 132 |
| S Record vote | | 01/26/2011 | 132 |
| S Amendment tabled | | 01/26/2011 | 132 |
| S Amendment(s) offered | FA33 West | 01/26/2011 | 132 |
| S Record vote | | 01/26/2011 | 131 |
| S Amended | | 01/26/2011 | 131 |
| S Amendment(s) offered | FA32 Watson | 01/26/2011 | 131 |
| S Record vote | | 01/26/2011 | 131 |
| S Amendment tabled | | 01/26/2011 | 131 |
| S Amendment(s) offered | FA31 Van de Putte | 01/26/2011 | 131 |
| S Record vote | | 01/26/2011 | 130 |
| S Amendment tabled | | 01/26/2011 | 130 |
| S Amendment(s) offered | FA30 Ellis | 01/26/2011 | 130 |
| S Record vote | | 01/26/2011 | 129 |
| S Amendment tabled | | 01/26/2011 | 129 |
| S Amendment(s) offered | FA29 Gallegos | 01/26/2011 | 129 |
| S Record vote | | 01/26/2011 | 129 |
| S Amendment tabled | | 01/26/2011 | 129 |
| S Amendment(s) offered | FA28 Ellis | 01/26/2011 | 128 |
| S Record vote | | 01/26/2011 | 128 |
| S Amendment tabled | | 01/26/2011 | 128 |
| S Amendment(s) offered | FA27 Lucio | 01/26/2011 | 127 |
| S Record vote | | 01/26/2011 | 127 |
| S Amendment tabled | | 01/26/2011 | 127 |
| S Amendment(s) offered | FA26 Gallegos | 01/26/2011 | 127 |
| S Record vote | | 01/26/2011 | 126 |
| S Amendment tabled | | 01/26/2011 | 126 |
| S Amendment(s) offered | FA25 Gallegos | 01/26/2011 | 126 |
| S Record vote | | 01/26/2011 | 126 |
| S Amendment tabled | | 01/26/2011 | 126 |
| S Amendment(s) offered | FA24 Hinojosa | 01/26/2011 | 126 |
| S Record vote | | 01/26/2011 | 125 |
| S Amended | | 01/26/2011 | 125 |
| S Amendment(s) offered | FA23 Lucio | 01/26/2011 | 125 |

**Defendant's Exhibit #**
332

DE-002303

USA_00010036

Texas Legislature Online - 82(R) History for SB 14                    http://www.capitol.state.tx.us/BillLookup/History.aspx?LegSess=82R&B...

| S Record vote | | 01/26/2011 | 125 |
|---|---|---|---|
| S Amendment tabled | | 01/26/2011 | 125 |
| S Amendment(s) offered | FA22 Lucio | 01/26/2011 | 125 |
| S Record vote | | 01/26/2011 | 124 |
| S Amendment tabled | | 01/26/2011 | 124 |
| S Amendment(s) offered | FA21 Davis | 01/26/2011 | 124 |
| S Record vote | | 01/26/2011 | 124 |
| S Amendment tabled | | 01/26/2011 | 124 |
| S Amendment(s) offered | FA20 West | 01/26/2011 | 123 |
| S Record vote | | 01/26/2011 | 123 |
| S Amendment tabled | | 01/26/2011 | 123 |
| S Amendment(s) offered | FA19 Ellis | 01/26/2011 | 123 |
| S Record vote | | 01/26/2011 | 123 |
| S Amended | | 01/26/2011 | 123 |
| S Amendment(s) offered | FA18 Hinojosa | 01/26/2011 | 123 |
| S Record vote | | 01/26/2011 | 122 |
| S Amendment tabled | | 01/26/2011 | 122 |
| S Amendment(s) offered | FA17 Gallegos | 01/26/2011 | 122 |
| S Record vote | | 01/26/2011 | 122 |
| S Amendment tabled | | 01/26/2011 | 122 |
| S Amendment(s) offered | FA16 Van de Putte | 01/26/2011 | 121 |
| S Amendment withdrawn | | 01/26/2011 | 120 |
| S Amendment(s) offered | FA15 Davis | 01/26/2011 | 120 |
| S Record vote | | 01/26/2011 | 120 |
| S Amendment tabled | | 01/26/2011 | 120 |
| S Amendment(s) offered | FA14 Lucio | 01/26/2011 | 119 |
| S Record vote | | 01/26/2011 | 119 |
| S Amendment tabled | | 01/26/2011 | 119 |
| S Amendment(s) offered | FA13 Davis | 01/26/2011 | 119 |
| S Record vote | | 01/26/2011 | 118 |
| S Amendment tabled | | 01/26/2011 | 118 |
| S Amendment(s) offered | FA12 Davis | 01/26/2011 | 118 |
| S Amendment withdrawn | | 01/26/2011 | 118 |
| S Motion withdrawn | | 01/26/2011 | 118 |
| S Motion to table | | 01/26/2011 | 118 |
| S Amendment(s) offered | FA11 Davis | 01/26/2011 | 117 |
| S Record vote | | 01/26/2011 | 117 |
| S Amendment tabled | | 01/26/2011 | 117 |
| S Amendment(s) offered | FA10 Zaffirini | 01/26/2011 | 117 |
| S Vote recorded in Journal | | 01/26/2011 | 117 |
| S Amended | | 01/26/2011 | 117 |
| S Amendment(s) offered | FA9 Hinojosa | 01/26/2011 | 116 |
| S Amendment withdrawn | | 01/26/2011 | 116 |
| S Amendment(s) offered | FA8 Davis | 01/26/2011 | 116 |
| S Record vote | | 01/26/2011 | 116 |
| S Amendment tabled | | 01/26/2011 | 116 |
| S Amendment(s) offered | FA7 Van de Putte | 01/26/2011 | 116 |
| S Amendment withdrawn | | 01/26/2011 | 116 |
| S Amendment(s) offered | FA6 Davis | 01/26/2011 | 116 |
| S Vote recorded in Journal | | 01/26/2011 | 115 |
| S Amended | | 01/26/2011 | 115 |
| S Amendment(s) offered | FA5 Zaffirini | 01/26/2011 | 115 |

**Defendant's Exhibit #**
332

DE-002304

USA_00010037

Texas Legislature Online - 82(R) History for SB 14                http://www.capitol.state.tx.us/BillLookup/History.aspx?LegSess=82R&B...

| | | | |
|---|---|---|---|
| S Amendment withdrawn | | 01/26/2011 | 115 |
| S Amendment(s) offered | FA4 Lucio | 01/26/2011 | 115 |
| S Vote recorded in Journal | | 01/26/2011 | 115 |
| S Amended | | 01/26/2011 | 115 |
| S Amendment(s) offered | FA3 Gallegos | 01/26/2011 | 114 |
| S Record vote | | 01/26/2011 | 114 |
| S Amendment tabled | | 01/26/2011 | 114 |
| S Amendment(s) offered | FA2 Davis | 01/26/2011 | 114 |
| S Record vote | | 01/26/2011 | 113 |
| S Amendment tabled | | 01/26/2011 | 113 |
| S Amendment(s) offered | FA1 Watson | 01/26/2011 | 112 |
| S Read 2nd time | | 01/26/2011 | 112 |
| S Rules suspended | | 01/26/2011 | 112 |
| S Motion withdrawn | | 01/26/2011 | 112 |
| S Motion to suspend rules | | 01/26/2011 | 110 |
| S Committee report printed and distributed | | 01/25/2011 | 09:24 PM |
| S Reported favorably w/o amendments | | 01/25/2011 | 99 |
| S Record vote | | 01/25/2011 | 99 |
| S Set as special order | | 01/25/2011 | 99 |
| S Testimony taken in committee | | 01/25/2011 | |
| S Considered in public hearing | | 01/25/2011 | |
| S Scheduled for public hearing on . . . | | 01/25/2011 | |
| S No action taken in committee | | 01/24/2011 | |
| S Scheduled for public hearing on . . . | | 01/24/2011 | |
| S Referred to Committee of the Whole | | 01/24/2011 | 54 |
| S Read first time | | 01/24/2011 | 54 |
| S Filed | | 01/12/2011 | |
| S Received by the Secretary of the Senate | | 01/12/2011 | |

5/12/2012 12:27 PM

**Defendant's Exhibit #**
332                DE-002305

USA_00010038

PL654
9/2/2014
2:13-cv-00193
Page 1 of 4

Republican Party of Texas

Shera Eichler



EXHIBIT NO. 335

**From:** Republican Party of Texas [info@texasgop.org]
**Sent:** Wednesday, April 29, 2009 6:55 PM
**To:** Dennis Bonnen
**Subject:** 71 House Republicans Stand Behind a Strong Voter ID Bill



REPUBLICAN PARTY
OF TEXAS

**FOR IMMEDIATE RELEASE:**

Wednesday, April 29,2009

**CONTACT:**

Eric Opiela (512) 477-9821

## REVISED:  Texas GOP Applauds 71 House Republican Caucus Members' Statement of Principles on Voter ID

AUSTIN- (Note: 21 additional members were added since yesterday's release) The Republican Party of Texas applauds the following 71 Texas House Republican Caucus members for their statement of principles concerning Voter ID legislation pending before the House:

### Statement of Principles on Voter ID

"We are closely monitoring the Voter ID bill and are fervently committed to advancing a Voter ID bill.

Our principles concerning what the bill must contain are clear, this bill must:

1. Ensure a valid photo identification is needed to vote
2. Take effect at the next possible uniform election date
3. Be free of any registration requirements such as same day voter registration that dilutes the intent of the bill, which is ensuring fair and accurate elections
4. Increase criminal penalties for voter fraud and registration

We are all strongly encouraging Chairman Todd Smith and the other Representatives on the Elections Committee to present a bill which protects the integrity of the electoral process, is fully implemented at the next possible uniform election date and ensures a reasonable period of advanced registration to allow voter registrars the time to protect the integrity of the registration process as well."

Signators:

Charles Anderson

Jimmie Don Aycock

Leo Berman

Dwayne Bohac

4/30/2009

TX_00006148

**Defendant's Exhibit #**
**334**

DE-002311

Republican Party of Texas                                         Page 2 of 4

Dan Branch

Betty Brown

Fred Brown

Angie Chen Button

William A. Callegari

Warren Chisum

Wayne Christian

Byron Cook

Frank Corte

Joe Crabb

Tom Craddick

Brandon Creighton

Myra Crownover

Drew Darby

John Davis

Joe L. Driver

Rob Eissler

Gary Elkins

Allen Fletcher

Dan Flynn

Dan Gattis

Charlie L. Geren

Mike "Tuffy" Hamilton

Kelly G. Hancock

Patricia Harless

Rick Hardcastle

Linda Harper-Brown

4/30/2009

TX_00006149

Defendant's Exhibit #
334

DE-002312

USA_00010045

Republican Party of Texas

Page 3 of 4

Will Hartnett

Harvey Hilderbran

Charlie Howard

Bryan Hughes

Todd Hunter

Carl H. Isett

Jim L. Jackson

Jim Keffer

Phil King

Susan King

Tim Kleinschmidt

Lois Kolkhorst

Edmund Kuempel

Jodie Laubenberg

Ken Legler

Tryon D. Lewis

Jerry Madden

Brian McCall

Doug Miller

Sid Miller

Geanie W. Morrison

Rob D. Orr

John Otto

Tan Parker

Dianne Patrick

Ken Paxton

Larry Phillips

4/30/2009

TX_00006150

Defendant's Exhibit #
334

DE-002313

USA_00010046

Jim Pitts

Debbie Riddle

Ralph Sheffield

Mark M. Shelton

Wayne Smith

John Smithee

Burt R. Solomons

David A. Swinford

Larry Taylor

Vicki Truitt

Randy K. Weber

Beverly Woolley

John Zerwas

*Due to his position as Speaker, Joe Straus was not asked to sign on to this statement, but has previously stated his commitment to bringing a Voter ID bill to a vote on the House floor.  Representative Dennis Bonnen, as a member of the House Elections Committee, has issued a principled statement explaining his position below:

"On Tuesday, many Texas House Republican Caucus members issued a statement calling for four principles to be included in the Voter ID bill.  While I, too, stand strongly behind these key elements, I chose not to add my name to the statement.

As a member of the Elections Committee, my focus remains to advance this bill to the House floor.  I will not sign a commitment that threatens to kill the bill by preventing it from being voted out of committee and which undermines the many long hours we have worked to send it to the floor so that my colleagues will then have the opportunity to cast votes for these important principles.

My fervent commitment to advancing a strong and effective Voter ID bill has not waivered.  One can simply look at the Voter ID bill that I filed, HB 3556, to see where I stand on the issues. "

Paid for by the Republican Party of Texas
900 Congress Avenue, Suite 300, Austin, Texas 78701.
Not authorized by any candidate or candidate committee.

FORWARD TO A FRIEND

Please click here to unsubscribe or change your email address

4/30/2009

TX_00006151

**Defendant's Exhibit #**
**334**

DE-002314

USA_00010047



EXHIBIT NO. 439

By:  Bonnen                                           H.B. No. 624

                            A BILL TO BE ENTITLED

1                                 AN ACT

2    relating to requiring a voter to present proof of identification.

3         BE IT ENACTED BY THE LEGISLATURE OF THE STATE OF TEXAS:

4         SECTION 1.  Subchapter A, Chapter 15, Election Code, is

5    amended by adding Section 15.005 to read as follows:

6         Sec. 15.005.  NOTICE   OF   IDENTIFICATION   REQUIREMENTS.

7    (a)  The voter registrar of each county shall provide notice of the

8    identification requirements for voting prescribed by Chapter 63 and

9    a  detailed  description  of  those  requirements  with  each  voter

10   registration certificate issued under Section 13.142 or renewal

11   registration certificate issued under Section 14.001.

12        (b)  The secretary of state shall prescribe the wording of

13   the notice to be included on the certificate under this section.

14        SECTION 2.  Subchapter A, Chapter 31, Election Code, is

15   amended by adding Section 31.012 to read as follows:

16        Sec. 31.012.  VOTER IDENTIFICATION EDUCATION.  (a)  The

17   secretary of state and the voter registrar of each county that

18   maintains a website shall provide notice of the identification

19   requirements for voting prescribed by Chapter 63 on each entity's

20   respective website.  The secretary of state shall prescribe the

21   wording of the notice to be included on the websites.

22        (b)  The secretary of state, in cooperation with appropriate

23   nonprofit organizations as determined by the secretary of state and

24   with  each  party  whose  nominee  for  governor  in  the  most  recent

82R4113 JRJ-F                          1

USA_00010054

H.B. No. 624

1  gubernatorial general election received 20 percent or more of the

2  total number of votes received by all candidates for governor in the

3  election, shall establish a statewide effort to educate voters

4  regarding the identification requirements for voting prescribed by

5  Chapter 63.   The secretary of state may use any available funds,

6  including federal funds, for the purposes of this section.

7         SECTION 3.   Section 32.111, Election Code, is amended by

8  adding Subsection (c) to read as follows:

9         (c)   The training standards adopted under Subsection (a)

10  must include provisions on the acceptance and handling of the

11  identification presented by a voter to an election officer under

12  Section 63.001.

13         SECTION 4.   Section 32.114(a), Election Code, is amended to

14  read as follows:

15         (a)   The county clerk shall provide one or more sessions of

16  training using the standardized training program and materials

17  developed and provided by the secretary of state under Section

18  32.111 for the election judges and clerks appointed to serve in

19  elections ordered by the governor or a county authority.   Each

20  election judge shall complete the training program.   Each election

21  clerk shall complete the part of the training program relating to

22  the acceptance and handling of the identification presented by a

23  voter to an election officer under Section 63.001.

24         SECTION 5.   Effective January 1, 2012, Chapter 62, Election

25  Code, is amended by adding Section 62.016 to read as follows:

26         Sec. 62.016.   NOTICE OF ACCEPTABLE IDENTIFICATION OUTSIDE

27  POLLING PLACES.   The presiding judge shall post in a prominent place

2

**Defendant's Exhibit #**
336

H.B. No. 624

1  on the outside of each polling location a list of the acceptable

2  forms of photographic and nonphotographic identification.  The list

3  must be printed using a font that is at least 24-point.

4         SECTION 6.  Effective January 1, 2012, Section 63.001,

5  Election Code, is amended by amending Subsections (b), (c), (d),

6  and (f) and adding Subsection (g) to read as follows:

7         (b)  On offering to vote, a voter must present one form of

8  photo identification listed in Section 63.0101 [the voter's voter

9  registration certificate] to an election officer at the polling

10  place.

11         (c)  On presentation of the documentation required by

12  Subsection (b) [a registration certificate], an election officer

13  shall determine whether the voter's name on the documentation

14  [registration certificate] is on the list of registered voters for

15  the precinct.

16         (d)  If the voter's name is on the precinct list of

17  registered voters and the voter's identity can be verified from the

18  documentation presented under Subsection (b), the voter shall be

19  accepted for voting.

20         (f)  After determining whether to accept a voter, an election

21  officer shall return the voter's documentation [registration

22  certificate] to the voter.

23         (g)  A voter shall be accepted for provisional voting only

24  under Section 63.011 if the requirement for identification

25  prescribed by Subsection (b) is not met.

26         SECTION 7.  Effective January 1, 2012, Section 63.007,

27  Election Code, is amended to read as follows:

3

**Defendant's Exhibit #**
336

DE-002323

USA_00010056

H.B. No. 624

1     Sec. 63.007.  VOTER WITH <u>REQUIRED DOCUMENTATION</u> [~~INCORRECT~~

2 ~~CERTIFICATE~~] WHO IS NOT ON LIST.  (a)  A voter who, when offering to

3 vote, presents <u>the documentation required under Section 63.001(b)</u>

4 [~~a voter registration certificate indicating that the voter is~~

5 ~~currently registered in a different precinct from the one in which~~

6 ~~the voter is offering to vote~~], and whose name is not on the

7 precinct list of registered voters, shall be accepted for voting if

8 <u>the voter presents a voter registration certificate indicating that</u>

9 <u>the voter is currently registered:</u>

10     <u>(1)  in the precinct in which the voter is offering to</u>

11 <u>vote; or</u>

12     <u>(2)  in a different precinct from the one in which the</u>

13 <u>voter is offering to vote and</u> the voter executes an affidavit

14 stating that the voter:

15     <u>(A)</u> [~~(1)~~]  is a resident of the precinct in which

16 the voter is offering to vote or is otherwise entitled by law to

17 vote in that precinct;

18     <u>(B)</u> [~~(2)~~]  was a resident of the precinct in which

19 the voter is offering to vote at the time that information on the

20 voter's residence address was last provided to the voter registrar;

21     <u>(C)</u> [~~(3)~~]  did not deliberately provide false

22 information to secure registration in a precinct in which the voter

23 does not reside; and

24     <u>(D)</u> [~~(4)~~]  is voting only once in the election.

25   (b)  After the voter is accepted, an election officer shall:

26     (1)  indicate beside the voter's name on the poll list

27 that the voter was accepted under this section; and

4

**Defendant's Exhibit #**
336

DE-002324

USA_00010057

H.B. No. 624

1     (2)  enter  on  the  registration  omissions  list  the
2  precinct  of  the  voter's  registration  as  indicated  by  the  voter's
3  registration certificate.

4     SECTION 8.  Effective  January  1,  2012,  Section  63.009(a),
5  Election Code, is amended to read as follows:

6     (a)  A  [Except as provided by Subsection (b), a]  voter  who
7  does not present a voter registration certificate when offering to
8  vote, and whose name is not on the list of registered voters for the
9  precinct in which the voter is offering to vote, shall be accepted
10  for  provisional  voting  if  the  voter  executes  an  affidavit  in
11  accordance with Section 63.011.

12     SECTION 9.  Effective  January  1,  2012,  Section  63.0101,
13  Election Code, is amended to read as follows:

14     Sec. 63.0101.  DOCUMENTATION  OF  PROOF  OF  IDENTIFICATION.
15  The  following  documentation  is  an  acceptable  form  [as proof]  of
16  photo identification under this chapter:

17     (1)  a driver's license or personal identification card
18  issued to the person by the Department of Public Safety that has not
19  expired or that expired no earlier than one year before the date of
20  presentation  [or a similar document issued to the person by an
21  agency of another state, regardless of whether the license or card
22  has expired];

23     (2)  a United States military identification card that
24  contains  the  person's  photograph  [form of identification
25  containing the person's photograph that establishes the person's
26  identity];

27     (3)  a [birth certificate or other document confirming

5

**Defendant's Exhibit #**
336

DE-002325

USA_00010058

H.B. No. 624

1  ~~birth that is admissible in a court of law and establishes the~~

2  ~~person's identity;~~

3  [~~(4)~~]  United States citizenship <u>certificate</u> [~~papers~~]

4  issued to the person <u>that contains the person's photograph</u>;

5  <u>(4)</u> [~~(5)~~]  a United States passport issued to the

6  person;

7  <u>(5)  a license to carry a concealed handgun issued to</u>

8  <u>the person by the Department of Public Safety that contains the</u>

9  <u>person's photograph;</u>

10  <u>(6)  a student identification card issued by a public</u>

11  <u>or private institution of higher education that contains the</u>

12  <u>person's photograph</u> [~~official mail addressed to the person by name~~

13  ~~from a governmental entity~~]<u>; or</u>

14  <u>(7)  a valid identification card that contains the</u>

15  <u>person's photograph and is issued by:</u>

16  <u>(A)  an agency or institution of the federal</u>

17  <u>government;</u>

18  <u>(B)  an agency, institution, or political</u>

19  <u>subdivision of this state; or</u>

20  <u>(C)  a tribal organization</u> [~~copy of a current~~

21  ~~utility bill, bank statement, government check, paycheck, or other~~

22  ~~government document that shows the name and address of the voter; or~~

23  [~~(8)  any other form of identification prescribed by~~

24  ~~the secretary of state~~].

25  SECTION 10.  Effective January 1, 2012, Sections 63.011(a)

26  and (b), Election Code, are amended to read as follows:

27  (a)  A person to whom Section <u>63.001(g)</u> [~~63.008(b)~~] or

6

**Defendant's Exhibit #**
336

DE-002326

USA_00010059

H.B. No. 624

1  63.009(a) applies may cast a provisional ballot if the person
2  executes an affidavit stating that the person:

3          (1)  is a registered voter in the precinct in which the
4  person seeks to vote; and

5          (2)  is eligible to vote in the election.

6      (b)  A form for an affidavit required by this section must
7  [shall] be printed on an envelope in which the provisional ballot
8  voted by the person may be placed and must include a space for
9  entering the identification number of the provisional ballot voted
10  by the person and a space for an election officer to indicate
11  whether the person presented proof of identification as required by
12  Section 63.001(b).  The affidavit form may include space for
13  disclosure of any necessary information to enable the person to
14  register to vote under Chapter 13.  The secretary of state shall
15  prescribe the form of the affidavit under this section.

16      SECTION 11.  Effective January 1, 2012, Section 65.054(b),
17  Election Code, is amended to read as follows:

18      (b)  A provisional ballot may be accepted only if:

19          (1)  the board determines that, from the information in
20  the affidavit or contained in public records, the person is
21  eligible to vote in the election and has not previously voted in
22  that election; and

23          (2)  the voter presents proof of identification as
24  required by Section 63.001(b):

25              (A)  at the time the ballot was cast; or
26              (B)  in the period prescribed under Section
27  65.0541.

7

**Defendant's Exhibit #**
336

DE-002327

USA_00010060

H.B. No. 624

1      SECTION 12.  Effective  January  1,  2012,  Subchapter  B,

2  Chapter 65, Election Code, is amended by adding Section 65.0541 to

3  read as follows:

4      Sec. 65.0541.  PRESENTATION OF IDENTIFICATION FOR CERTAIN

5  PROVISIONAL BALLOTS.  (a)  A voter who is accepted for provisional

6  voting  under  Section  63.011  because  the  voter  does  not  present

7  proof of identification as required by Section 63.001(b) may, not

8  later than the seventh business day after the date of the election,

9  present  proof  of  identification  to  the  voter  registrar  for

10  examination by the early voting ballot board.

11      (b)  The  secretary  of  state  shall  prescribe  procedures  as

12  necessary to implement this section.

13      SECTION 13.  Effective  January  1,  2012,  Section  521.422,

14  Transportation Code, is amended by amending Subsection (a) and

15  adding Subsection (d) to read as follows:

16      (a)  Except as provided by Subsection (d), the [The] fee for

17  a personal identification certificate is:

18          (1)  $15 for a person under 60 years of age;

19          (2)  $5 for a person 60 years of age or older; and

20          (3)  $20 for  a  person  subject  to  the  registration

21  requirements under Chapter 62, Code of Criminal Procedure.

22      (d)  The  department  may  not  collect  a  fee  for  a  personal

23  identification certificate issued to a person who:

24          (1)  executes an affidavit stating that the person:

25              (A)  is  obtaining  the  personal  identification

26  certificate  for  the  purpose  of  satisfying  Section  63.001(b),

27  Election Code; and

8

**Defendant's Exhibit #**
336

DE-002328

USA_00010061

H.B. No. 624

1        (B) does not have another form of photo

2 identification acceptable under Section 63.0101, Election Code;

3 and

4        (2) is:

5        (A) a registered voter in this state and presents

6 a valid voter registration certificate; or

7        (B) eligible for registration under Section

8 13.001, Election Code, and submits a registration application to

9 the department.

10     SECTION 14.  Effective January 1, 2012, Sections 63.006,

11 63.008, and 63.009(b), Election Code, are repealed.

12     SECTION 15.  As soon as practicable:

13     (1) the secretary of state shall adopt the training

14 standards and develop the training materials required to implement

15 the change in law made by this Act to Section 32.111, Election Code;

16 and

17     (2) the county clerk of each county shall provide a

18 session of training under Section 32.114, Election Code, as amended

19 by this Act, using the standards adopted and materials developed to

20 implement the change in law made by this Act to Section 32.111,

21 Election Code.

22     SECTION 16.  Except as otherwise provided by this Act, this

23 Act takes effect September 1, 2011.

9

**Defendant's Exhibit #**
336

DE-002329

USA_00010062

Texas Legislature Online - 82(R) History for HB 624                                    Page 2:13-cv-00193

## Texas Legislature Online
## History



**Bill:** HB 624                 **Legislative Session:** 82(R)                 **Council Document:** 82R 4113 JRJ-F

**Last Action:**        *03/23/2011 H Referred to Elections*

**Caption Version:**    Introduced
**Caption Text:**       Relating to requiring a voter to present proof of identification.

**Author:**             Bonnen | Bohac | Flynn

**Coauthor:**           Hughes

**Subjects:**           Elections--Administration (I0277)
                        Elections--General (I0310)
                        Elections--Registration & Suffrage (I0265)
                        IDENTIFICATION CARDS (S0074)
                        SECRETARY OF STATE (V0042)

**House
Committee:**            Elections
**Status:**             In committee

**Actions:** (descending date order)

| Description | Comment | Date▼ | Time | Journal Page |
|---|---|---|---|---|
| H Referred to Elections | | 03/23/2011 | | 1069 |
| H Correction in referral | | 03/23/2011 | | 1069 |
| H Referred to Voter Identification & Voter Fraud, Select | | 02/21/2011 | | 430 |
| H Read first time | | 02/21/2011 | | 430 |
| H Filed | | 01/12/2011 | | |

**Defendant's Exhibit #**
337                              DE-002330

USA_00010063



PL657
9/2/2014
2:13-cv-00193

## Incoming Correspondence Report

| Date Received | Name | Address Type | Address |
|---|---|---|---|
| 6/18/2007 | Murphy, Mike | Home | 54 Plum Court Lake Brazon, Texas 77566 |

Summary: I feel cheated as an American and Texan that our Texas Congress couldn't get voter ID passed. The tired old adage that it would discourage the poor and minorities is hogwash and lies. Texans know this.

So we basically are saying you have to have an ID to drive and purchase liquor but forget about voting proof of citizenship.

Why can't we get common sense things done in Austin?
Voter ID and property tax relief. Maybe special interest benefits again over the people.

American citizens who have been convicted as felons can't vote but illegals can. It is being done. Please don't tell me this isn't happening and isn't an issue.

Please get something done about this. Enforce our laws against illegals. We will do this against our own citizens!!Don't you see the insanity Texans and Americans see in our voted officials who don't listen to them but special interest.

Do the right thing and get this done.

Gods Bless

Mike Murphy

| | | | |
|---|---|---|---|
| **Type:** Email | **Priority:** | | **Date Written:** |
| **Staff:** Emily Eppright | **Status:** Closed | | **Response Required:** Yes |
| **Description:** Constituent | **File Location:** | | **No. of Responses:** 1 |
| **Home Phone:** (979) 299-6748 | **Cell Phone:** (979) 417-6700 | | |



March 21, 2012 (12:36PM)

Page 1 of 1

Representative Dennis Bonnen

Defendant's Exhibit #
343

DE-002336

TX_00005993

USA_00010069

PL658
9/2/2014
2:13-cv-00193



EXHIBIT
112

# FACT CHECK

*"Gov. Dewhurst has played a very key role in the success story of the State of Texas. As a fiscal conservative, he helped usher in policies that have created a job climate second to none in the United States. He set the stage for job growth that vastly outpaced the rest of this country... Through it all, he has proven to be a capable leader... I think someone referred to it as magic. It's not magic; it's just a man who knows what he is doing." - Governor Rick Perry*



*"David Dewhurst is the right conservative for the Senate. He's the only one who's proven that he can cut spending, cut taxes and create jobs." - Former Arkansas Governor Mike Huckabee*

David Dewhurst is the only tested and proven social and fiscal conservative running for U.S. Senate.

So why are his opponents and Washington insider groups trying to smear David Dewhurst?

During campaigns, candidates and their allies will do and say anything to win. Unfortunately for them, facts are stubborn things.

- On Taxes (#taxes)
- Cutting Spending (#conservative)
- On Healthcare (#healthcare)
- Strongly Opposes Illegal Immigration (#immigration)
- Passing the TSA Anti-Groping Bill (#tsa)

## ON TAXES:

*Does David Dewhurst support a wage tax or a personal income tax?*

*NO! GET THE FACTS:*

The *Austin American-Statesman's* Politifact Said The Idea Dewhurst Supported An Income Tax Is "So Far From Accurate, It's Ridiculous." "Contrary to Cruz's claim, Dewhurst has not promoted a personal or business income tax. It's even a stretch to say he edged in that direction in March 2006 with the comment he quickly forsook. All told, the idea that Dewhurst has a record of promoting an income tax is so far from accurate, it's ridiculous. Pants on Fire!" (Gardner Selby, "Ted Cruz Says David Dewhurst Has A Record Of Promoting A Texas Income Tax," *Austin American-Statesman's* "Politifact," 2/10/12)

Dewhurst Has Continually Opposed A Business Or Personal Income Tax. "Dewhurst, the state's land commissioner, was as emphatic in his anti-income tax stance. 'You already hear the drumbeat of a lot of liberals: 'Income tax!' he said. 'Over my cold, dead political body,' Dewhurst said to the delight of a crowd dedicating the Taylor County Republican headquarters at South Danville and Southwest drives." (Ken Ellsworth and Jerry Reed, "Both Dewhurst, Sharp Bring Campaigns To Abilene," *Abilene Reporter-News*, 7/24/02)

The *Austin American-Statesman* Said That *The Wall Street Journal* "Incorrectly" Blamed Dewhurst For Proposing A Wage Tax."The Tuesday editorial in *The Wall Street Journal* blames pending budget increases on Dewhurst, incorrectly saying he's called a proposed expansion of the corporate franchise tax a 'wage tax,' and asserting that he's pushed Washington-style class warfare reasoning." (Gardner Selby, "Dewhurst Taking Hits On Tax Bill," *Austin American-Statesman*, 5/12/05)

Dewhurst Said His Comments Used By *The Wall Street Journal* Were Directed "To Closing Business Loopholes." Dewhurst: "My comments about businesses paying their fair share to educate the children of Texas were directed -- as people in Texas understand and support -- to closing business loopholes, which cost all Texans their hard-earned money." (David Dewhurst, "School Finance Reform Closes Tax Loopholes," *The Wall Street Journal*, 5/23/05)

5/24/2012 3:20 F

**Defendant's Exhibit #**
344

DE-002337

USA_00010070

Fact Check | Dewhurst for Texas                                                                                   http://...

- Dewhurst: "I Have Always Kept My Promise To Drive A Pro-Growth Agenda Without Increasing The Overall Tax Burden On Hardworking Texans." (David Dewhurst, "School Finance Reform Closes Tax Loopholes," *The Wall Street Journal*, 5/23/05)

Back to the top (#top)

## CUTTING SPENDING:

*What is the Dewhurst record?*

*THE FACTS:*

The *Austin American-Statesman*'s Jason Embry Said Contrary To What His Opponents May Say, Dewhurst "Is A Conservative." "The larger point is that conservatives such as Dewhurst - and contrary to what his opponents may tell you, he is a conservative - should have plenty to brag about in this state budget. They cut billions in spending, they left the rainy day fund untouched for the next two years, and they didn't raise taxes, all of which should please the conservative voters who control Texas politics." (Jason Embry, "Dewhurst's Ire Aside, Schools Lost On Funding," *Austin American-Statesman*, 7/28/11)

- Embry: "Dewhurst Is The Favorite In That Race. He Has Some Statewide Name Identification, A Conservative Record And A Personal Fortune." (Jason Embry, "Passing Budget Will Give Boost To Next Race For Dewhurst, Budget Could Pay Dividends," *Austin American-Statesman*, 4/7/11)

Lt. Governor Dewhurst has balanced 5 state budgets while cutting taxes and restraining spending: According to the Legislative Budget Board, we have kept the growth in the state's General Revenue budget 11.5% lower than the growth rates of population and inflation since 2003. Some would like to make predictions of next session's budget to say we have only cut 4.7% but there guesses are not based in fact, they're based in theory. The fact is Texas will continue to restrain spending and do what's right to keep Texas moving.

Dewhurst Helped Pass A Budget In 2011 That Cut $15.2 Billion In Spending. "After final debates in the House and Senate, Texas lawmakers passed a two-year state budget on Saturday that cuts $15.2 billion from current spending — most of that in health and human services — but avoids increased taxes and leaves $6.5 billion untouched in the state's Rainy Day Fund." (Ross Ramsey, Emily Ramshaw and Morgan Smith, "Liveblog: Texas Legislature Passes $15 Billion In Cuts," *The Texas Tribune*, 5/28/11)

Texas GOP Consultant Jim Cardle: "'But you have to build on the base of your previous experience, and nobody can match David Dewhurst's conservative record in the Legislature of balancing consecutive, difficult, problematic budgets and cleaning up government agencies.'" (Richard Dunham, "Can David Dewhurst Hold Off Ted Cruz And Tom Leppert In Senate Primary?" *Houston Chronicle*'s "Texas On The Potomac" Blog, www.blog.chron.com (http://blog.chron.com/txpotomac/2011/12/can-david-dewhurst-hold-off-ted-cruz-and-tom-leppert-in-senate-primary/), 12/13/11)

An Editorial In The *Odessa American* Called Dewhurst A Conservative Who "Preach[es] The Need For Fiscal Restraint And Sacrifice During Tough Times." "Perry and Dewhurst are conservatives who preach the need for fiscal restraint and sacrifice during tough times." (Editorial, "Rick Perry's Run For President Costs Texas Taxpayers," *Odessa American*, 1/1/12)

Back to the top (#top)

## ON HEALTHCARE:

*What is David Dewhurst's top priority in Washington? Repealing Obamacare*

*THE FACTS:*

David Dewhurst Supports Repealing ObamaCare & Has Always Opposed Any State Or Federal Government Takeover Of The Health Care System. Dewhurst: "I always supported a full repeal of 'Obamacare' because it's not a health care bill; it was originally structured as an insurance mandate bill. I oppose any state or federal government takeover of our health care system." (David Dewhurst, "David Dewhurst: The TT Interview," *The Texas Tribune*, 2/1/11)

- Dewhurst: "But I'm A Big Free-Market Advocate. The State Isn't Requiring Anything. We're Not Mandating Anything. I'm Against Mandates." (David Dewhurst, "David Dewhurst: The TT Interview," *The Texas Tribune*, 2/1/11)

Dewhurst Has Signed Revere America's Petition Calling For The Repeal & Replacement Of ObamaCare. Dewhurst: "ObamaCare does more to grow the federal government and increase the national deficit than it does to get Texans the quality health care they deserve." (David Dewhurst, "Pataki-Led Petition Drive To Repeal Health Care Bill Leads Texas Rally," *Your News Now*, 4/20/10)

**Defendant's Exhibit #**
344

DE-002338

USA_00010071

**Dewhurst Has Warned That ObamaCare Would Create A "Totally Unsustainable" Tax Increase.** "Lt. Gov. David Dewhurst warned this morning that the new federal health care legislation will bust Texas' budget - saddling state taxpayers with $27 billion in extra costs over the next decade."  (Todd Gillman, "Dewhurst: New Federal Health Care Law Will Bust Texas' Budget," *Dallas Morning News*, 7/29/10)

**Dewhurst Has Worked To Improve Healthcare By Lowering Costs, Protecting Patient Choice, & Strengthening Accountability Through SB 7.** "I was proud to work with Lt. Gov. David Dewhurst to pass this legislation, signed by Gov. Rick Perry, to improve health care in Texas. Unlike Obamacare, which is centered on the individual mandate, our effort is rooted in conservative, free-market principles. Our plan contains costs, improves patient outcomes and protects patient choice."

"Republicans and Democrats often share the same goals. We just have different solutions to the problems.

"Take the federal deficit, for instance. Republicans and Democrats both want to reduce the deficit, but to address the problem, Democrats want to raise taxes, and Republicans rightly believe that we must cut spending and grow the economy.

"Comparing SB 7 to Obamacare is like comparing indigestion to a heart attack, just because they share some of the same symptoms.

"Yes, they both relate to health care, but that's where the so-called similarity ends."

(Sen. Jane Nelson, "Texas GOP's Health Care Bill Isn't Like Obamacare," *Austin American-Statesman*, 4/16/12)

Back to the top [#top]

## STRONGLY OPPOSES ILLEGAL IMMIGRATION:

**Dewhurst Pushed For Voter ID For Two Sessions.** "Dewhurst, a Republican who is expected to run for U.S. Senate in 2012, has pushed for the voter ID bill for two sessions. He said the $2 million could be covered by a federal grant. 'At the end of the day, there's nothing more important than protecting the sanctity of everyone's right to vote,' Dewhurst said." (Jay Root, "Texas Voter ID Bill Passes Senate, Heads To House," *The Associated Press*, 1/27/11)

**Dewhurst Supports Conservative Legislation Such As Voter ID.** "Dewhurst will want to get a budget in the regular session, some good conservative legislation for the republican primary voters (think voter ID and immigration), and assurance that they won't come back for special in 2012." (Richard Durham, "David Dewhurst Is 'Insiders' Favorite For Hutchison's Senate Seat," Houston Chronicle's Texas On The Potomac Blog, 1/25/11)

**Dewhurst Supported Sanctuary Cities Bill And Asked Perry To Include The Bill In The Special Session.** "The next question is whether Perry will allow lawmakers to take up illegal immigration issues, a decision that could be made this week. Lt. Gov. David Dewhurst sent a letter to Perry last week asking him to include the controversial sanctuary cities bill on the call." (Jared Janes, "Special Session Could Revive Sanctuary Cities Bill," *The Monitor*, 6/5/11)

**Dewhurst Opposes In-State Tuition For Illegal Immigrants.** "Lt. Gov. David Dewhurst has come out in opposition to a 2001 law that Gov. Rick Perry supported to allow in-state tuition for illegal immigrants, further compounding what has become one of the most troublesome issues in Perry's race for the Republican presidential nomination." (Dave Montgomery, "Dewhurst Says He Would Oppose In-State-Tuition Bill Perry Signed," *Fort Worth Star-Telegram*, 9/28/11)

Back to the top [#top]

## HELPED PASS THE TSA ANTI-GROPING BILL IN THE SENATE:

David Dewhurst was a champion of the TSA Anti-Groping Bill during the 2011 session. The Senate, under David's leadership, passed the bill during the special session before it died in the House. The version of the bill that David worked to pass was, in fact, stricter than the House version and it was the House that backed down in the face of federal challenges to the law.

In June 2011, David Dewhurst & The State Senate Passed The TSA Anti-Groping Bill. "The Senate passed its version of the TSA 'anti-groping' bill tonight. Meanwhile, the House version is still alive – and significantly changed. The House tentatively approved it on a voice vote this afternoon." (Becca Aaronson, "House TSA Bill Still Alive, Senate Passes Its Own," *The Texas Tribune*, 6/27/11)

- Three Days After The Senate Passed Their Version Of The TSA Bill, The House "Refused To Go Along With The Senate Plan" & Killed The Bill. "TSA 'Anti-Groping' Bill: HB41 was intended to ban invasive pat-downs by TSA agents during security screenings at airports. Perry added the issue to the special session call last week, after he was urged to do so by a number of lawmakers, including state Rep. David Simpson, R-Longview. ... An angry House refused to go along with the Senate plan, which had not been vetted by the attorney general's office and was considered vulnerable to a federal challenge. Status: Dead." (Thanh Tan, "Sine Die Report: What Survived, What Died," *The Texas Tribune*, 6/30/2011)

5/24/2012 3:20 P

**Defendant's Exhibit #**
344

DE-002339

USA_00010072

- **The Senate Version Of The TSA Anti-Groping Bill Died In The House.** "The Senate's version of a bill to criminalize intrusive pat-downs by federal agents with the Transportation Security Administration has died in the House, after the chamber couldn't get the four-fifths vote needed to suspend the rules. The 96-26 vote meant the measure couldn't pass before the end of the special session, so House lawmakers adjourned sine die." (Thahn Tan, "Lawmakers Call It Quits, Leave Unfinished Business," *The Texas Tribune*, 6/29/11)

**The Senate Version Of The TSA Anti-Groping Bill That Dewhurst Supported Was "More Strict" Than The House Version.** "The Senate version was more strict, and House lawmakers had lingering concerns over whether it could withstand a challenge from the Department of Justice, which warned the state last month about the possibility of shutting down airports in Texas if TSA officers could not conduct screenings." (Thahn Tan, "Lawmakers Call It Quits, Leave Unfinished Business," *The Texas Tribune*, 6/29/11)

Back to the top (#top)

Tweet  12

Like     36 likes. Sign Up to see what your friends like.

PAID FOR BY DEWHURST FOR TEXAS

**Defendant's Exhibit #**
344

DE-002340

USA_00010073

PL659
9/2/2014
2:13-cv-00193
5/26/11 LRT

552.111

DRAFT: Voter ID Bill Signing
May 27, 2011



- **This important legislation protects one of our most sacred rights: the right to vote.**

- **We know the threat of voter fraud is real. Deceased voters, felons, duplicate registrations / and non-residents remain on voter rolls / and our current election system is inadequate at catching in-person voting fraud.**

- **Requiring voters to show some form of ID at the polls is a <u>simple</u> and <u>reasonable</u> solution.**

- **You're asked for your photo ID when you buy Sudafed or board an airplane — shouldn't we apply the same standard to voting?**

1

Defendant's Exhibit #
345                              DE-002341

USA_00010074

5/26/11 LRT

- **Voter ID will help stamp out voter fraud and increase public confidence in our election process by ensuring that <u>only</u> <u>U.S.</u> <u>citizens</u> — who are legally eligible — vote in Texas elections.**

- **Generations of Americans have fought and died for the principle of <u>one</u> <u>U.S. citizen</u> / <u>one</u> <u>vote</u>.**

- **As lawmakers / we have a responsibility to protect and defend our Constitution and the laws of our state and nation / and I'm proud to stand with Governor Perry / the Texas Legislature / and the vast majority of Texans to uphold this basic American right.**

2

Defendant's Exhibit #
345

DE-002342

USA_00010075

PL600
9/2/2014
2:13-cv-00193



# David Dewhurst
Lieutenant Governor of Texas
President of the Senate

The Capitol
Austin, Texas 78711-2068
512-463-0001

1-800-441-0373
Fax: 512-936-6700
Dial 711 for Relay Calls

January 20, 2011

The Honorable Brian Birdwell
Capitol Extension
Room E1.708
Austin, Texas 78701

Dear Senator Birdwell:

On Monday, January 24, 2011, it is my intent to recognize Senator Robert Duncan for a motion resolving the Senate into a Committee of the Whole to consider Senate Bill 14, relating to requirements to vote, including presenting proof of identification; providing criminal penalties.

Pursuant to Senate Rule 13.02, it is also my intent to appoint Senator Duncan as Chair of Committee of the Whole for all of the meetings relating to Senate Bill 14.

I have asked Senator Duncan to forward to each of you a draft resolution outlining the procedures for the Committee of the Whole. The resolution will be taken up on Monday prior to the committee meeting. Please contact Senator Duncan with any questions regarding next week's procedures.

Sincerely,

David Dewhurst
Lieutenant Governor

DD: eg



TX_000260

**Defendant's Exhibit #**
351

DE-002389

USA_00010122

PL661
9/2/2014
2:13-cv-00193

552.111

**Frank Battle**

| | |
|---|---|
| **From:** | Bryan Hebert |
| **Sent:** | Monday, January 24, 2011 7:09 PM |
| **To:** | Jennifer Eagan |
| **Subject:** | SB5 question |

<52.11

Question:  Does the Secretary of State track the racial status of registered voters? If not, how will the state prove that Senate Bill 362 does not have an adverse impact on minority voters when the state submits the bill for preclearance?

Because racial status is not considered in a person s' eligibility to register to voter, the state prescribed voter registration application does not request this information from voters. As a result, the state does not have statistics regarding the race or ethnicity of registered voters in Texas. We do have data on the number of registered voters with Hispanic surnames, but this data is inconclusive as it simply matches the surname of registered voters against a list of identified Hispanic surnames provided by the U.S. Census Bureau.

Every submission to the U.S. Department of Justice is different based on the unique aspects of the legislation. For instance, the Texas Legislative Council assisted with the compilation of data on race and ethnicity for redistricting bills. A similar effort to obtain such demographics may be required for a voter identification bill. Historically, we have also worked with legislators to ensure the best data available is included in submissions.



**Defendant's Exhibit #**
354

DE-002394

USA_00010127

| Region | County | City | Hours of Operation | Late Day |
|--------|--------|------|--------------------|----------|
| 1A | Bosque | Meridian | 9:00-4:00 W,Th | N/A |
| 1A | Bowie | New Boston | 8:30-5:00 M,T,W,Th,F | N/A |
| 1A | Bowie | Texarkana | 8:00-5:00 M,T,W,Th,F | N/A |
| 1A | Camp | Pittsburg | Closed temporarily | N/A |
| 1A | Cass | Atlanta | 8:30-5:00 T,Th | N/A |
| 1A | Cherokee | Jacksonville | 8:00-5:00 M,T,W,Th,F | N/A |
| 1A | Cherokee | Rusk | Closed | N/A |
| 1A | Dallas | Carrollton | 8:00-5:00 M,W,TH,F | 8:00-6:00 T |
| 1A | Dallas | Cedar Hill | 8:00-5:00 M,W,Th,F | 8:00-6:00 T |
| 1A | Dallas | Dallas DT | 8:00-5:00 M,T,W,Th,F | N/A |
| 1A | Dallas | Dallas East | 8:00-5:00 M,W,Th,F | 8:00-6:00 T |
| 1A | Dallas | Dallas SW | 8:00-5:00 M,W,Th,F | 8:00-6:00 T |
| 1A | Dallas | Garland | 8:00-5:00 M,W,Th,F | 8:00-6:00 T |
| 1A | Dallas | Garland Mega | 8:00-5:00 M,W,Th,F | 8:00-6:00 T |
| 1A | Dallas | Grand Prairie | 8:00-5:00 M,W,Th,F | 8:00-6:00 T |
| 1A | Dallas | Irving | 8:00-5:00 M,W,Th,F | 8:00-6:00 T |
| 1A | Franklin | Mount Vernon | Closed temporarily | N/A |
| 1A | Gregg | Longview | 8:00-5:00 M,T,W,F | 8:00-6:00 T |
| 1A | Harrison | Marshall | 8:00-5:00 M,T,W,Th,F | N/A |
| 1A | Hopkins | Sulphur Springs | 8:00-5:00 M,T,W,Th,F | N/A |
| 1A | Hunt | Greenville | 8:00-5:00 M,T,W,Th,F | N/A |
| 1A | Kaufman | Terrell | 8:00-5:00 M,T,W,Th,F | N/A |
| 1A | Morris | Daingerfield | 8:30-5:00 M,T,W,Th,F | N/A |
| 1A | Panola | Carthage | 8:00-4:30 M,F | N/A |
| 1A | Rains | Emory | 9:00-4:00 W | N/A |
| 1A | Red River | Clarksville | 8:00-4:30 M,T,W,F | N/A |
| 1A | Rockwall | Rockwall | 8:00-5:00 M,T,W,Th,F | N/A |
| 1A | Rusk | Henderson | 8:00-5:00 M,T,W,Th,F | N/A |
| 1A | Smith | Tyler | 8:00-5:00 M,W,Th,F | 8:00-6:00 T |
| 1A | Titus | Mount Pleasant | 8:00-5:00 M,T,W,Th,F | N/A |
| 1A | Upshur | Gilmer | 8:00-5:00 M,T,W,Th,F | N/A |
| 1A | Van Zandt | Canton | 8:00-5:00 M,T,W,Th,F | N/A |
| 1A | Wood | Quitman | 8:00-5:00 M,T,W,Th,F | N/A |
| 1B | Anderson | Palestine | 8:00-5:00 M,T,W,Th,F | N/A |
| 1B | Collin | McKinney | 8:00-5:00 M,T,W,Th,F | N/A |
| 1B | Collin | Plano | 7:30-5:00 M,W,Th,F | 8:00-6:00 T |
| 1B | Cooke | Gainesville | 8:00-5:00 M,T,W,Th,F | N/A |
| 1B | Delta | Cooper | Closed temporarily | N/A |
| 1B | Denton | Denton | 8:00-5:00 M,T,W,Th,F | N/A |
| 1B | Denton | Lewisville | 8:00-5:00 M,T,W,Th,F | N/A |
| 1B | Ellis | Waxahachie | 8:00-5:00 M,T,W,Th,F | N/A |
| 1B | Erath | Stephenville | 8:00-5:00 M,T,W,Th,F | N/A |
| 1B | Fannin | Bonham | 8:30-5:00 M,T,W,Th,F | N/A |
| 1B | Grayson | Sherman | 8:00-5:00 M,T,W,Th,F | N/A |
| 1B | Henderson | Athens | 8:00-5:00 M,T,W,Th,F | N/A |
| 1B | Hood | Granbury | 8:00-5:00 M,T,W,Th,F | N/A |
| 1B | Johnson | Cleburne | 8:00-5:00 M,T,W,Th,F | N/A |
| 1B | Lamar | Paris | 8:00-5:00 M,T,W,Th,F | N/A |
| 1B | Navarro | Corsicana | 8:00-5:00 M,T,W,Th,F | N/A |
| 1B | Palo Pinto | Mineral Wells | 8:00-5:00 M,T,W,Th,F | N/A |
| 1B | Parker | Weatherford | 8:00-5:00 M,T,W,Th,F | N/A |
| 1B | Tarrant | Arlington | 8:00-5:00 M,W,Th,F | 8:00-6:00 T |
| 1B | Tarrant | Fort Worth | 8:00-5:00 M,W,Th,F | 8:00-6:00 T |

TXDPS                          Driver License Offices

US EXHIBIT
841
Davis
6/12/2012
TX_0029847

**Defendant's Exhibit #**
361

DE-002415

USA_00010148

| Number of Employees | Office Type FT or Scheduled | Total FTE | Should Have |
|---|---|---|---|
| 0 | S | 217 | 217 |
| 1 | FT | | |
| 3 | FT | | |
| 0 | S | | |
| 1 | FT | | |
| 2 | FT | | |
| 0 | S | | |
| 14 | FT | | |
| 10 | FT | | |
| 5 | FT | | |
| 21 | FT | | |
| 12 | FT | | |
| 26 | FT | | |
| 46 | FT | | |
| 9 | FT | | |
| 12 | FT | | |
| 0 | S | | |
| 8.5 | FT | | |
| 3 | FT | | |
| 2 | FT | | |
| 3 | FT | | |
| 6 | FT | | |
| 1 | FT | | |
| 1 | FT | | |
| 0 | S | | |
| 1 | FT | | |
| 4 | FT | | |
| 2 | FT | | |
| 12.5 | FT | | |
| 5 | FT | | |
| 2 | FT | | |
| 2 | FT | | |
| 2 | FT | | |
| 2 | FT | 212 | 212 |
| 14 | FT | | |
| 20 | FT | | |
| 2 | FT | | |
| 0 | S | | |
| 11 | FT | | |
| 11 | FT | | |
| 12 | FT | | |
| 2 | FT | | |
| 1 | FT | | |
| 5 | FT | | |
| 3 | FT | | |
| 2.5 | FT | | |
| 8 | FT | | |
| 2 | FT | | |
| 2.5 | FT | | |
| 2 | FT | | |
| 6 | FT | | |
| 15 | FT | | |
| 15 | FT | | |

TXDPS                                Driver License Offices                          6/12/2012

TX_00298474

**Defendant's Exhibit #**
361

DE-002416

USA_00010149

| Region | County | City | Hours of Operation | Late Day |
|--------|--------|------|--------------------|----------|
| 1B | Tarrant | Hurst | 8:00-5:00 M,W,Th,F | 8:00-6:00 T |
| 1B | Tarrant | Lake Worth | 8:00-5:00 M,W,Th,F | 8:00-6:00 T |
| 1B | Tarrant | Fort Worth Mega | 8:00-5:00 M,W,Th,F | 8:00-6:00 T |
| 1B | Wise | Decatur | 8:00-5:00 M,T,W,Th,F | N/A |
| 2A | Austin | Bellville | Closed temporarily | N/A |
| 2A | Austin | Sealy | Closed temporarily | N/A |
| 2A | Brazos | Bryan | 8:00-5:00 M,W,Th,F | 8:00-6:00 T |
| 2A | Burleson | Caldwell | 9:00-4:00 T | N/A |
| 2A | Colorado | Columbus | 8:00-5:00 M,W,Th,F | N/A |
| 2A | Fort Bend | Rosenberg MC | 8:00-5:00 M,W,Th,F | 8:00-6:00 T |
| 2A | Grimes | Navasota | Closed temporarily | N/A |
| 2A | Harris | Hou Townhurst | 8:00-5:00 M,W,Th,F | 8:00-6:00 T |
| 2A | Harris | Hou Gessner | 8:00-5:00 M,W,Th,F | 8:00-6:00 T |
| 2A | Harris | Hou Grant Rd | 8:00-5:00 M,W,Th,F | 8:00-6:00 T |
| 2A | Harris | Hou Dacoma | 8:00-5:00 M,W,Th,F | 8:00-6:00 T |
| 2A | Harris | Hou Vantage Pk | 8:00-5:00 M,W,Th,F | 8:00-6:00 T |
| 2A | Leon | Centerville | 8:30-4:30 W,Th | N/A |
| 2A | Madison | Madisonville | Closed temporarily | N/A |
| 2A | Matagorda | Bay City | 8:00-5:00 M,T,W,Th,F | N/A |
| 2A | Matagorda | Palacios | Closed temporarily | N/A |
| 2A | Robertson | Hearne | Closed temporarily | N/A |
| 2A | Waller | Hempstead | 8:00-5:00 M,T,W,Th,F | N/A |
| 2A | Washington | Brenham | 8:00-5:00 M,T,W,Th,F | N/A |
| 2A | Wharton | Pierce | 8:00-5:00 M,T,W,Th,F | N/A |
| 2B | Angelina | Lufkin | 8:00-5:00 M,T,W,Th,F | N/A |
| 2B | Harris | Baytown | 8:00-5:00 M,T,W,Th,F | N/A |
| 2B | Brazoria | Alvin | 8:00-5:00 M,T,W,Th,F | N/A |
| 2B | Brazoria | Angleton | 8:00-5:00 M,T,W,Th,F | N/A |
| 2B | Chambers | Wallisville | 8:00-4:30 M,T,W,Th,F | N/A |
| 2B | Galveston | Galveston | 8:00-5:00 M,T,W,Th,F | N/A |
| 2B | Galveston | Texas City | 8:00-5:00 M,T,W,Th,F | N/A |
| 2B | Hardin | Kountze | 2nd/4th Tues 9:00 - 4:00 | N/A |
| 2B | Harris | Webster | 8:00-5:00 M,W,Th,F | 8:00-6:00 T |
| 2B | Harris | Hou East | 8:00-5:00 M,W,Th,F | 8:00-6:00 T |
| 2B | Harris | Hou Winkler | 8:00-5:00 M,W,Th,F | 8:00-6:00 T |
| 2B | Harris | Humble | 8:00-5:00 M,W,Th,F | 8:00-6:00 T |
| 2B | Harris | Pasadena | 8:00-5:00 M,W,Th,F | 8:00-6:00 T |
| 2B | Harris | Katy | Closed | N/A |
| 2B | Harris | Spring Mega | 8:00-5:00 M,W,Th,F | 8:00-6:00 T |
| 2B | Houston | Crockett | 8:30-5:00 M,T,W,Th,F | N/A |
| 2B | Jasper | Jasper | 8:00-5:00 M,T,W,Th,F | N/A |
| 2B | Jefferson | Beaumont | 8:00-5:00 M,W,Th,F | 8:00-6:00 T |
| 2B | Jefferson | Port Arthur | 8:00-5:00 M,T,W,Th,F | N/A |
| 2B | Liberty | Cleveland | 8:00-5:00 M,T,W,Th,F | N/A |
| 2B | Liberty | Liberty | 8:00-5:00 M,T,W,Th,F | N/A |
| 2B | Montgomery | Conroe | 8:00-5:00 M,T,W,Th,F | N/A |
| 2B | Nacogdoches | Nacogdoches | 8:00-5:00 M,T,W,Th,F | N/A |
| 2B | Orange | Orange | 8:00-5:00 M,T,W,Th,F | N/A |
| 2B | Polk | Livingston | 8:00-5:00 M,T,W,Th,F | N/A |
| 2B | Sabine | Hemphill | Closed temporarily | N/A |
| 2B | San Jacinto | Coldspring | Closed temporarily | N/A |
| 2B | Shelby | Center | 8:00-4:30 M,T,W,Th,F | N/A |
| 2B | Trinity | Trinity | Closed temporarily | N/A |

TX_00298475

**Defendant's Exhibit #**
361

DE-002417

USA_00010150

| Number of Employees | Office Type FT or Scheduled | Total FTE | Should Have |
|---|---|---|---|
| 23 | FT | | |
| 13 | FT | | |
| 36 | FT | | |
| 4 | FT | | |
| 0 | S | 204 | 204 |
| 0 | S | | |
| 14 | FT | | |
| 0 | S | | |
| 3 | FT | | |
| 51 | FT | | |
| 0 | S | | |
| 18 | FT | | |
| 52.5 | FT | | |
| 16 | FT | | |
| 22 | FT | | |
| 16 | FT | | |
| 0 | S | | |
| 0 | S | | |
| 2 | FT | | |
| 0 | S | | |
| 0 | S | | |
| 3 | FT | | |
| 3 | FT | | |
| 3 | FT | | |
| 7 | FT | 185 | 185 |
| 10 | FT | | |
| 6 | FT | | |
| 4 | FT | | |
| 2 | FT | | |
| 3 | FT | | |
| 8 | FT | | |
| 0 | S | | |
| 13 | FT | | |
| 9 | FT | | |
| 16 | FT | | |
| 11 | FT | | |
| 11 | FT | | |
| 0 | FT | | |
| 35 | FT | | |
| 1 | FT | | |
| 3 | FT | | |
| 9 | FT | | |
| 3 | FT | | |
| 3 | FT | | |
| 2 | FT | | |
| 17 | FT | | |
| 3 | FT | | |
| 3 | FT | | |
| 2 | FT | | |
| 0 | S | | |
| 0 | S | | |
| 1 | FT | | |
| 0 | S | | |

TXDPS                         Driver License Offices                         6/12/2012
TX_0029847

**Defendant's Exhibit #**
361                                  DE-002418

USA_00010151

| Region | County | City | Hours of Operation | Late Day |
|--------|--------|------|--------------------|----------|
| 2B | Tyler | Woodville | 9:00 - 4:00 W,Th | N/A |
| 2B | Walker | Huntsville | 8:00-5:00 M,T,W,Th,F | N/A |
| 3 | Bee | Beeville | 8:00-5:00 M,W,Th,F | N/A |
| 3 | Brooks | Falfurrias | 8:30-4:00 T | N/A |
| 3 | Cameron | Brownsville | 8:00-5:00 M,W,Th,F | 8:00-6:00 T |
| 3 | Cameron | Harlingen | 8:00-5:00 M,W,Th,F | 8:00-6:00 T |
| 3 | Cameron | Port Isabel | Closed temporarily | N/A |
| 3 | Duval | Freer | Closed temporarily | N/A |
| 3 | Edwards | Rocksprings | Closed temporarily | N/A |
| 3 | Hidalgo | McAllen | 8:00-5:00 M,W,Th,F | 8:00-6:00 T |
| 3 | Hildago | Edinburg | 8:00-5:00 M,W,Th,F | 8:00-6:00 T |
| 3 | Hildago | Palmview | 8:00-5:00 M,T,W,Th,F | N/A |
| 3 | Hildago | Weslaco | 8:00-5:00 M,W,Th,F | 8:00-6:00 T |
| 3 | Jim Hogg | Hebbronville | Closed temporarily | N/A |
| 3 | Jim Wells | Alice | 8:00-5:00 M,T,W,Th,F | N/A |
| 3 | Kinney | Brackettville | Closed temporarily | N/A |
| 3 | Kleberg | Kingsville | 8:00-5:00 M,W,Th,F      8:30-5:00 T | N/A |
| 3 | La Salle | Cotulla | Closed temporarily | N/A |
| 3 | Live Oak | George West | 9:00-4:00 T,W | N/A |
| 3 | Maverick | Eagle Pass | 8:00-5:00 M,T,W,Th,F | N/A |
| 3 | McMullen | Tilden | Closed temporarily | N/A |
| 3 | Nueces | Corpus Christi | 8:00-5:00 M,W,Th,F | 8:00-6:00 T |
| 3 | Real | Leakey | Closed temporarily | N/A |
| 3 | Refugio | Refugio | Closed temporarily | N/A |
| 3 | San Patricio | Aransas Pass | 8:00-5:00 M,T,W,Th,F | N/A |
| 3 | San Patricio | Sinton | 8:30-5:00 M,T,W,Th,F | N/A |
| 3 | Starr | Rio Grande City | 8:00-5:00 M,T,W,Th,F | N/A |
| 3 | Uvalde | Uvalde | 8:00-5:00 M,W,Th,F      8:30-5:00 T | N/A |
| 3 | Val Verde | Del Rio | 8:00-5:00 M,T,W,Th,F | N/A |
| 3 | Webb | Laredo | 8:00-5:00 M,W,Th,F | 8:00-6:00 T |
| 3 | Zapata | Zapata | 8:30-5:00 M,T,W,Th,F | N/A |
| 3 | Zavala | Crystal City | 8:00-4:30 M,T,W,Th,F | N/A |
| 4 | Andrews | Andrews | 8:30-5:00 M,T,W,Th,F | N/A |
| 4 | Blanco | Johnson City | Closed temporarily | N/A |
| 4 | Brewster | Alpine | 8:30-5:00 M,T,W,Th,F | N/A |
| 4 | Coke | Robert Lee | Closed temporarily | N/A |
| 4 | Concho | Eden | Closed temporarily | N/A |
| 4 | Crane | Crane | 8:30-5:00 M | N/A |
| 4 | Dawson | Lamesa | 8:30-5:00 M,T,W,Th,F | N/A |
| 4 | Crockett | Ozona | Closed temporarily | N/A |
| 4 | Culberson | Van Horn | 9:00-5:00 Th | N/A |
| 4 | Ector | Odessa | 8:00-5:00 M,W,Th,F | 8:00-6:00 T |
| 4 | El Paso | EP Gateway | 7:00-5:00 M,T,W,Th,F | N/A |
| 4 | El Paso | EP NW | 8:00-5:00 M,W,Th,F | 7:00-6:00 T |
| 4 | El Paso | EP Hondo Pass | 8:00-5:00 M,W,Th,F | 7:00-6:00 T |
| 4 | El Paso | EP SS | 7:30-5:00 M,W,Th,F | 7:00-6:00 T |
| 4 | El Paso | Fort Bliss | 7:30-5:00 M,T,W,Th,F | N/A |
| 4 | Gaines | Seminole | 8:30-5:00 M,T,W,Th,F | N/A |
| 4 | Glasscock | Garden City | Closed temporarily | N/A |
| 4 | Howard | Big Spring | 8:30-5:00 M,T,W,Th,F | N/A |
| 4 | Hudspeth | Dell City | Closed temporarily | N/A |
| 4 | Hudspeth | Sierra Blanca | Closed temporarily | N/A |

**Defendant's Exhibit #**
361                    DE-002419

USA_00010152

| Number of Employees | Office Type FT or Scheduled | Total FTE | Should Have |
|---|---|---|---|
| 0 | S | | |
| 3 | FT | | |
| 2 | FT | 108 | 108 |
| 0 | S | | |
| 11 | FT | | |
| 6 | FT | | |
| 0 | S | | |
| 0 | S | | |
| 0 | S | | |
| 14 | FT | | |
| 8 | FT | | |
| 2 | FT | | |
| 10 | FT | | |
| 0 | S | | |
| 4 | FT | | |
| 0 | S | | |
| 2 | FT | | |
| 0 | S | | |
| 0 | S | | |
| 3 | FT | | |
| 0 | S | | |
| 20 | FT | | |
| 0 | S | | |
| 0 | S | | |
| 2 | FT | | |
| 1 | FT | | |
| 2 | FT | | |
| 3 | FT | | |
| 4 | FT | | |
| 12 | FT | | |
| 1 | FT | | |
| 1 | FT | | |
| 1 | FT | 96 | 96 |
| 0 | S | | |
| 1 | FT | | |
| 0 | S | | |
| 0 | S | | |
| 1 | S | | |
| 1 | FT | | |
| 0 | S | | |
| 0 | S | | |
| 12 | FT | | |
| 15 | FT | | |
| 10 | FT | | |
| 8 | FT | | |
| 15 | FT | | |
| 3 | FT | | |
| 1 | FT | | |
| 0 | S | | |
| 2 | FT | | |
| 0 | S | | |
| 0 | S | | |

TXDPS

Driver License Offices

6/12/2012
TX_00298478

**Defendant's Exhibit #**
361

DE-002420

USA_00010153

| Region | County | City | Hours of Operation | Late Day |
|--------|--------|------|--------------------|----------|
| 4 | Irion | Mertzon | Closed temporarily | N/A |
| 4 | Jeff Davis | Fort Davis | Closed temporarily | N/A |
| 4 | Kimble | Junction | Closed temporarily | N/A |
| 4 | Martin | Stanton | 9:00-4:00 T | N/A |
| 4 | Mason | Mason | Closed temporarily | N/A |
| 4 | McCulloch | Brady | 8:30-5:00 M,T,W,Th,F | N/A |
| 4 | Menard | Menard | Closed temporarily | N/A |
| 4 | Midland | Midland | 8:00-5:00 M,W,Th,F | 8:00-6:00 T |
| 4 | Pecos | Fort Stockton | 8:30-5:00 M,T,W,Th,F | N/A |
| 4 | Pecos | Iraan | Closed temporarily | N/A |
| 4 | Presidio | Presidio | 8:30-5:00 M,T,W,Th,F | N/A |
| 4 | Presidio | Marfa | Closed temporarily | N/A |
| 4 | Reagan | Big Lake | 9:15-3:45 W & Th | N/A |
| 4 | Reeves | Pecos | 8:30-5:00 M,T,W,F | N/A |
| 4 | Schleicher | Eldorado | Closed temporarily | N/A |
| 4 | Sterling | Sterling City | Closed temporarily | N/A |
| 4 | Sutton | Sonora | 9:30-3:15 Th | N/A |
| 4 | Terrell | Sanderson | Closed temporarily | N/A |
| 4 | Tom Green | San Angelo | 8:00-5:00 M,W,Th,F | 8:00-6:00 T |
| 4 | Upton | McCamey | Closed temporarily | N/A |
| 4 | Upton | Rankin | Closed temporarily | N/A |
| 4 | Ward | Monahans | 8:30-5:00 M,T,Th,F | N/A |
| 4 | Winkler | Kermit | 8:30-4:15 W,Th | N/A |
| 5 | Archer | Archer City | Closed temporarily | N/A |
| 5 | Armstrong | Claude | Closed temporarily | N/A |
| 5 | Bailey | Muleshoe | 8:30-5:00 M,T,W,Th,F | N/A |
| 5 | Baylor | Seymour | 9:15-3:45 T, Th | N/A |
| 5 | Briscoe | Silverton | Closed temporarily | N/A |
| 5 | Brown | Brownwood | 8:00-5:00 M,T,W,Th,F | N/A |
| 5 | Callahan | Baird | 9:00-4:00 1st, 3rd, & 5th W | N/A |
| 5 | Callahan | Cross Plains | Closed temporarily | N/A |
| 5 | Carson | Panhandle | 9:00-4:00      1st, 3rd, & 5th T | N/A |
| 5 | Castro | Dimmitt | 8:30-5:00 M,Th,F | N/A |
| 5 | Childress | Childress | 8:00-5:00 M,T,W,Th,F | N/A |
| 5 | Clay | Henrietta | Closed temporarily | N/A |
| 5 | Cochran | Morton | Closed temporarily | N/A |
| 5 | Coleman | Coleman | 8:30-5:00 M,Th,F | N/A |
| 5 | Collingsworth | Wellington | Closed temporarily | N/A |
| 5 | Comanche | Comanche | 8:30-5:00 M,T,W,Th,F | N/A |
| 5 | Cottle | Paducah | Closed temporarily | N/A |
| 5 | Crosby | Crosbyton | 8:30-5:00 M,T,W,Th,F closed 1st Th | N/A |
| 5 | Dallam | Dalhart | 9:00-4:00 T | N/A |
| 5 | Deaf Smith | Hereford | 8:30-5:00 M,T,W,Th,F | N/A |
| 5 | Dickens | Spur | Closed temporarily | N/A |
| 5 | Donley | Clarendon | 9:00-3:45 Th | N/A |
| 5 | Eastland | Eastland | 8:00-5:00 M,F 8:30-5:00 T,W,Th | N/A |
| 5 | Fisher | Roby | 9:00-4:00 1st, 3rd, & 5th W | N/A |
| 5 | Floyd | Floydada | 8:00-5:00 M,W,Th,F | N/A |
| 5 | Foard | Crowell | Closed temporarily | N/A |

TX_00298476

**Defendant's Exhibit #**
361

DE-002421

USA_00010154

| Number of Employees | Office Type FT or Scheduled | Total FTE | Should Have |
|---|---|---|---|
| 0 | S | | |
| 0 | S | | |
| 0 | S | | |
| 0 | S | | |
| 0 | S | | |
| 1 | FT | | |
| 0 | S | | |
| 13 | FT | | |
| 2 | FT | | |
| 0 | S | | |
| 1 | FT | | |
| 0 | S | | |
| 0 | S | | |
| 1 | S | | |
| 0 | S | | |
| 0 | S | | |
| 0 | S | | |
| 0 | S | | |
| 7 | FT | | |
| 0 | S | | |
| 0 | S | | |
| 1 | S | | |
| 0 | S | | |
| 0 | S | 99 | 99 |
| 0 | S | | |
| 1 | FT | | |
| 0 | S | | |
| 0 | S | | |
| 2 | FT | | |
| 0 | S | | |
| 0 | S | | |
| 0 | S | | |
| 1 | S | | |
| 2 | FT | | |
| 0 | S | | |
| 0 | S | | |
| 1 | S | | |
| 0 | S | | |
| 1 | FT | | |
| 0 | S | | |
| 1 | S | | |
| 0 | S | | |
| 2 | FT | | |
| 0 | S | | |
| 0 | S | | |
| 2 | FT | | |
| 0 | S | | |
| 1 | S | | |
| 0 | S | | |

TX_0029848(

**Defendant's Exhibit #**
361

DE-002422

USA_00010155

| Region | County | City | Hours of Operation | | Late Day |
|--------|--------|------|--------------------|--|----------|
| 5 | Garza | Post | Closed temporarily | | N/A |
| 5 | Gray | Pampa | 8:00-5:00 M,T,W,Th,F | | N/A |
| 5 | Hale | Plainview | 8:00-5:00 M,T,W,Th,F | | N/A |
| 5 | Hall | Memphis | Closed temporarily | | N/A |
| 5 | Hansford | Spearman | Closed temporarily | | N/A |
| 5 | Hardeman | Quanah | 9:00-4:00       Closed 1st Tues | | N/A |
| 5 | Hartley | Channing | Closed temporarily | | N/A |
| 5 | Haskell | Haskell | 8:30-5:00 M,Th<br>8:30-4:30 F | | N/A |
| 5 | Hemphill | Canadian | 9:00-4:00 W       2nd & 5th T | | N/A |
| 5 | Hockley | Levelland | 8:30-5:00 M,T,W,Th,F | | N/A |
| 5 | Hutchinson | Borger | 8:00-5:00 M,T,W,Th,F | | N/A |
| 5 | Jack | Jacksboro | Closed temporarily | | N/A |
| 5 | Jones | Anson | 8:30-5:00 M,T,W,Th,F<br>Closed 1st,3rd & 5th  Wed | | N/A |
| 5 | Kent | Jayton | Closed temporarily | | N/A |
| 5 | Knox | Munday | 8:30-4:15 W | | N/A |
| 5 | Lamb | Littlefield | 8:30-5:00 M,T,W,Th,F | | N/A |
| 5 | Lipscomb | Follett | Closed temporarily | | N/A |
| 5 | Lipscomb | Higgins | Closed temporarily | | N/A |
| 5 | Lubbock | Lubbock | 8:00-5:00 M,W,Th,F | | 8:00-6:00 T |
| 5 | Lubbock | Slaton | Closed temporarily | | N/A |
| 5 | Lynn | Tahoka | Closed temporarily | | N/A |
| 5 | Mitchell | Colorado City | 8:30-5:00 M<br>8:30-1:00 F | | N/A |
| 5 | Montague | Bowie | 9:00-5:00 M,T       8:00-5:00<br>W,Th,F | | N/A |
| 5 | Montague | Nocona | Closed temporarily | | N/A |
| 5 | Moore | Dumas | 8:00-5:00 M,W,Th,F | | N/A |
| 5 | Motley | Matador | Closed temporarily | | N/A |
| 5 | Nolan | Sweetwater | 8:30-5:00 M,T,W,Th,F | | N/A |
| 5 | Ochiltree | Perryton | 8:00-5:00 M,T,Th,F<br>8:30-5:00 W | | N/A |
| 5 | Oldham | Vega | Closed temporarily | | N/A |
| 5 | Parmer | Friona | 9:00-4:30 T,W | | N/A |
| 5 | Randall | Amarillo | 8:00-5:00 M,W,Th,F | | 8:00-6:00 T |
| 5 | Roberts | Miami | Closed temporarily | | N/A |
| 5 | Runnels | Ballinger | 8:45-4:15 T,W | | N/A |
| 5 | Scurry | Snyder | 8:30-5:00 T,W,Th | | N/A |
| 5 | Shackelford | Albany | Closed temporarily | | N/A |
| 5 | Sherman | Stratford | Closed temporarily | | N/A |
| 5 | Stephens | Breckenridge | 1:30-5:00 T<br>8:30-5:00 W,Th | | N/A |
| 5 | Stonewall | Aspermont | Closed temporarily | | N/A |
| 5 | Swisher | Tulia | 8:30-4:30 T,W | | N/A |
| 5 | Taylor | Abilene | 8:00-5:00 M,W,Th,F | | 8:00-6:00 T |
| 5 | Terry | Brownfield | 8:30-5:00 M,T,W,Th,F | | N/A |
| 5 | Throckmorton | Throckmorton | Closed temporarily | | N/A |
| 5 | Wheeler | Shamrock | Closed temporarily | | N/A |
| 5 | Wheeler | Wheeler | Closed temporarily | | N/A |
| 5 | Wichita | Wichita Falls | 8:00-5:00 M,W,Th,F | | 8:00-6:00 T |
| 5 | Wilbarger | Vernon | 8:00-5:00 M,W,Th,F<br>8:30-5:00 T | | N/A |
| 5 | Yoakum | Denver City | 8:30-5:00 M,T,W,Th,F | | N/A |

TX_0029848

**Defendant's Exhibit #**
361

DE-002423

USA_00010156

| Number of Employees | Office Type FT or Scheduled | Total FTE | Should Have |
|---|---|---|---|
| 0 | S | | |
| 4 | FT | | |
| 4 | FT | | |
| 0 | S | | |
| 0 | S | | |
| 0 | S | | |
| 0 | S | | |
| 1 | S | | |
| 0 | S | | |
| 2 | FT | | |
| 2 | FT | | |
| 0 | S | | |
| 1 | S | | |
| 0 | S | | |
| 0 | S | | |
| 1 | FT | | |
| 0 | S | | |
| 0 | S | | |
| 19 | FT | | |
| 0 | S | | |
| 0 | S | | |
| 1 | S | | |
| 1.5 | S | | |
| 0 | S | | |
| 2 | S | | |
| 0 | S | | |
| 1 | FT | | |
| 2 | FT | | |
| 0 | S | | |
| 0 | S | | |
| 13 | FT | | |
| 0 | S | | |
| 0 | S | | |
| 0 | S | | |
| 0 | S | | |
| 0 | S | | |
| 0.5 | S | | |
| 0 | S | | |
| 0 | S | | |
| 10 | FT | | |
| 2 | FT | | |
| 0 | S | | |
| 0 | S | | |
| 0 | S | | |
| 12 | FT | | |
| 2 | FT | | |
| 1 | FT | | |

TXDPS        Driver License Offices

6/12/2012
TX_00298482

**Defendant's Exhibit #**
361

DE-002424

USA_00010157

| Region | County | City | Hours of Operation | Late Day |
|--------|--------|------|--------------------|----------|
| 5 | Young | Graham | 8:30-5:00 M,T,W,Th,F | N/A |
| 5 | Young | Olney | Closed temporarily | N/A |
| 6A | Atascosa | Jourdanton | 8:00-5:00 M,T,W,Th,F | N/A |
| 6A | Bandera | Bandera | Closed temporarily | N/A |
| 6A | Bastrop | Bastrop | 8:00-5:00 M,T,W,Th,F | N/A |
| 6A | Bastrop | Elgin | Closed temporarily | N/A |
| 6A | Bexar | SA Gen Mac | 8:00-5:00 M,W,Th,F | 8:00-6:00 T |
| 6A | Bexar | SA Babcock | 8:00-5:00 M,W,Th,F | 8:00-6:00 T |
| 6A | Bexar | SA South East | 8:00-5:00 M,W,Th,F | 8:00-6:00 T |
| 6A | Bexar | SA Pat Booker | 8:00-5:00 M,W,Th,F | 8:00-6:00 T |
| 6A | Caldwell | Lockhart | Closed temporarily | N/A |
| 6A | Calhoun | Port Lavaca | 8:30-5:00 M,T,W,Th,F | N/A |
| 6A | Comal | New Braunfels | 8:00-5:00 M,T,W,Th,F | N/A |
| 6A | DeWitt | Cuero | 8:30-5:00 M,T,W,Th,F | N/A |
| 6A | Fayette | La Grange | Closed temporarily | N/A |
| 6A | Fayette | Schulenburg | Closed temporarily | N/A |
| 6A | Frio | Pearsall | Closed temporarily | N/A |
| 6A | Gillespie | Fredericksburg | 8:30-5:00 M,T,W,Th,F | N/A |
| 6A | Goliad | Goliad | Closed temporarily | N/A |
| 6A | Gonzales | Gonzales | 8:30-5:00 M,T,W,Th,F | N/A |
| 6A | Guadalupe | Seguin | 8:00-5:00 M,T,W,Th,F | N/A |
| 6A | Hays | San Marcos | 8:00-5:00 M,T,W,Th,F | N/A |
| 6A | Bexar | SA Mega | 8:00-5:00 M,W,Th,F | 8:00-6:00 T |
| 6A | Jackson | Edna | Closed temporarily | N/A |
| 6A | Karnes | Karnes City | Closed temporarily | N/A |
| 6A | Kendall | Boerne | 8:00-5:00 M,T,W,Th,F | N/A |
| 6A | Kerr | Kerrville | 8:30-5:00 M,T,W,Th,F | N/A |
| 6A | Lavaca | Hallettsville | 9:00-4:00 T,W | N/A |
| 6A | Lee | Giddings | 8:30-4:15 T,W | N/A |
| 6A | Medina | Hondo | 8:00-5:00 M,T,W,Th,F | N/A |
| 6A | Victoria | Victoria | 8:00-5:00 M,T,W,Th,F | N/A |
| 6A | Wilson | Floresville | 8:30-5:00 M,T,W,Th,F | N/A |
| 6B | Bell | Fort Hood | 8:30-5:00 M,T,W,Th,F | N/A |
| 6B | Bell | Temple | 8:00-5:00 M,W,Th,F | 8:00-6:00 T |
| 6B | Bell | Killeen | 8:00-5:00 M,W,Th,F | 8:00-6:00 T |
| 6B | Borden | Gail | Closed temporarily | N/A |
| 6B | Burnet | Marble Falls | 8:30-5:00 M,T,W,Th,F | N/A |
| 6B | Burnet | Burnet | 8:30-5:00 M,W,F | N/A |
| 6B | Coryell | Copperas Cove | 8:00-5:00 M,W,Th,F | N/A |
| 6B | Coryell | Gatesville | 8:30-5:00 M,T,W,Th,F | N/A |
| 6B | Freestone | Fairfield | 9:00-4:00 W | N/A |
| 6B | Hamilton | Hamilton | 8:30-5:00 T,W | N/A |
| 6B | Hill | Hillsboro | 8:00-5:00 M,T,W,Th,F | N/A |
| 6B | Lampasas | Lampasas | 8:30-5:00 T,W,Th | N/A |
| 6B | Limestone | Groesbeck | 8:30-5:00 M,T,Th,F | N/A |
| 6B | Llano | Llano | 9:00-4:30 T,Th | N/A |
| 6B | McLennan | Waco | 8:00-5:00 M,W,Th,F | 8:00-6:00 T |
| 6B | Milam | Cameron | 8:30-5:00 M,Th,F | N/A |
| 6B | Mills | Goldthwaite | 9:00-4:00 Th | N/A |
| 6B | San Saba | San Saba | Closed temporarily | N/A |
| 6B | Travis | Austin Capitol | 8:00-5:00 M,T,W,Th,F | N/A |
| 6B | Travis | Austin Denson | 8:00-5:00 M,T,W,Th,F | N/A |
| 6B | Travis | Austin North | 8:00-5:00 M,W,Th,F | 8:00-6:00 T |

TX_0029848

**Defendant's Exhibit #**
361

DE-002425

USA_00010158

| Number of Employees | Office Type FT or Scheduled | Total FTE | Should Have |
|---|---|---|---|
| 3 | FT | | |
| 0 | S | | |
| 2 | FT | 150 | 150 |
| 0 | S | | |
| 4 | FT | | |
| 0 | S | | |
| 13 | FT | | |
| 19 | FT | | |
| 16 | FT | | |
| 21 | FT | | |
| 0 | S | | |
| 1 | FT | | |
| 6 | FT | | |
| 1 | FT | | |
| 0 | S | | |
| 0 | S | | |
| 0 | S | | |
| 1 | FT | | |
| 0 | S | | |
| 2 | FT | | |
| 3 | FT | | |
| 6 | FT | | |
| 37 | FT | | |
| 0 | S | | |
| 0 | S | | |
| 4 | FT | | |
| 4 | FT | | |
| 0 | S | | |
| 0 | S | | |
| 2 | FT | | |
| 6 | FT | | |
| 2 | FT | | |
| 1 | FT | 148 | 148 |
| 7 | FT | | |
| 8 | FT | | |
| 0 | S | | |
| 2 | FT | | |
| 1 | S | | |
| 2 | FT | | |
| 1 | FT | | |
| 0 | S | | |
| 1 | S | | |
| 2 | FT | | |
| 1 | S | | |
| 1 | S | | |
| 0 | S | | |
| 17 | FT | | |
| 1 | S | | |
| 0 | S | | |
| 0 | S | | |
| 1 | FT | | |
| 4 | FT | | |
| 25 | FT | | |

TXDPS

Driver License Offices

6/12/2012
TX_0029848

**Defendant's Exhibit #**
361

DE-002426

USA_00010159

| Region | County | City | Hours of Operation | Late Day |
|--------|--------|------|--------------------|----------|
| 6B | Travis | Austin South | 8:00-5:00 M,W,Th,F | 8:00-6:00 T |
| 6B | Williamson | Austin NW | 8:00-5:00 M,T,Th,F | 8:00-6:00 T |
| 6B | Williamson | Georgetown | 8:00-5:00 M,T,W,Th,F | N/A |
| 6B | Williamson | Pflugerville Mega | 8:00-5:00 M,W,Th,F | 8:00-6:00 T |
| 6B | Williamson | Taylor | 8:30-5:00 M,T,W,Th,F | N/A |

TX_0029848§

**Defendant's Exhibit #**
361

DE-002427

USA_00010160

| Number of Employees | Office Type FT or Scheduled | Total FTE | Should Have |
|---|---|---|---|
| 16 | FT | | |
| 12 | FT | | |
| 6 | FT | | |
| 37 | FT | | |
| 2 | FT | | |
| 1419 | | 1419 | 1419 |

TXDPS

Driver License Offices

6/12/2012

TX_00298480

**Defendant's Exhibit #**
361

DE-002428

USA_00010161

# Texas State Rep. Aaron Peña plans legislation to curb mail-in ballot fraud

Submitted by stevemiller on Thursday, 02/24/2011 - 02:38PM

aaron pena    mail-in ballot fraud    texas state house    texas state legislature    texas state politics    vote harvesting    voter fraud    voter ID



Twenty bills aimed at curbing endemic voter fraud in South Texas are coming from state **Rep. Aaron Peña,** the Hildalgo County Democrat-turned-Republican.

"And I want to file them all in a row," said Peña, who changed parties in December, just prior to the convening of the 82nd state legislative session in January.

Peña has been outspoken on the prevalence of vote harvesting in South Texas, in which political workers are paid to go to the homes of mail-in ballot voters – those over 65 or otherwise shut in – and urge them to vote for certain candidates. Dozens of people have been prosecuted for appropriating ballots, taking them to the post office and placing stamps on them for another voter in violation of state law.

The bills currently being drafted will target that practice, Peña said.

One of his first moves as a Republican in Austin was to form the **Hispanic Republican Conference**, and he launched that with a promise to address voter fraud. He **vowed at that time** to attack voter fraud, and while he supports voter ID, he said it is not going to do much to stem voter fraud.

He told *Texas Monthly* in January, "If it makes us feel good to pass [voter ID], okay. ... (but) It's not the solution to the voter fraud that is out there."

"The Hispanic Republican Conference is going to play a large role in getting this through," Peña told Texas Watchdog in an interview this week. "Most of us have to survive in this environment, and it is offensive to anyone who appreciates the rule of law. It is corrupting the moral fabric of the community and the political culture."

Peña **prefiled a bill** in November that would require a precinct official to verify the identification of anyone assisting another voter at the polls and would limit the number of voters a person could assist to two per day. **Current law** does not require a helper to present ID. The bill would require an assistant to be a registered voter of the county in which the election is being held.



PEÑA

Texas Watchdog chronicled voter fraud in South Texas **in a series of stories last year**, and some state lawmakers, including **state Sen. Florence Shapiro**, vowed to look into it. But the focus so far this session has been on voter ID, which would not affect mail-in ballots, and Shapiro has been silent.

The last time anyone in the statehouse took on mail-in voter fraud was 2003, when Democratic state **Rep. Steve Wolens authored a bill setting out more stringent penalties** for abusing the mail-in ballot process.

During a Senate committee discussion on the voter ID bill in January, state **Sen. Rodney Ellis** asked bill author **Sen. Troy Fraser**, "If voter fraud is your purpose, why not a photo requirement for mail-in ballots? Wouldn't you say there is more room for fraud with mail-in ballots?"

The voter ID bill **was approved in the Republican-controlled Senate** and is now in the Republican-controlled House, where at least nine different voter ID bills have been filed.

The voter ID bills are **scheduled to be discussed on Tuesday** before the House Select Committee on Voter Identification and Voter Fraud.

\*\*\*

*Contact Steve Miller at 832-303-9420 or stevemiller@texaswatchdog.org.*


EXHIBIT
**373**

5/23/2012 11:59 AM

Defendant's Exhibit #
467

DE-004685

USA_00012171

PL664
9/2/2014
2:13-cv-00193

By:  Smith of Tarrant                                    H.B. No. 401

A BILL TO BE ENTITLED

1                              AN ACT

2   relating to requiring a voter to present proof of identification.

3        BE IT ENACTED BY THE LEGISLATURE OF THE STATE OF TEXAS:

4        SECTION 1.  Subchapter A, Chapter 12, Election Code, is

5   amended by adding Section 12.007 to read as follows:

6        Sec. 12.007.  TEXAS VOTER IDENTIFICATION CARD.  (a)  Each

7   voter registrar shall issue Texas voter identification cards to

8   registered voters to be used only for the purpose of meeting the

9   identification requirements of Section 63.001(b).  The voter

10  registrar must provide at least one place in the county to accept

11  applications for and issue Texas voter identification cards.  The

12  voter registrar may not charge an application fee or a fee for the

13  issuance of a Texas voter identification card.

14        (b)  A person who has a valid driver's license or personal

15  identification card issued to the person by the Department of

16  Public Safety is not eligible for a Texas voter identification

17  card.

18        (c)  The Texas voter identification card issued to a person

19  must:

20              (1)  be captioned "TEXAS VOTER IDENTIFICATION CARD";

21              (2)  contain a prominent statement that under Texas law

22  the card is valid only as identification for voting purposes;

23              (3)  be laminated;

24              (4)  contain a digital color photograph of the person;

82R2858 JRJ-D                      1



**Defendant's Exhibit #**
501

DE-004807

H.B. No. 401

1    and

2           (5)   include the following information relating to the

3    person:

4                 (A)   full legal name;

5                 (B)   residence address;

6                 (C)   birth date;

7                 (D)   date the identification card was issued;

8                 (E)   sex;

9                 (F)   height;

10                (G)   weight;

11                (H)   eye color;

12                (I)   the county where the identification card was

13    issued, including a county number to be assigned for each county by

14    the secretary of state; and

15                (J)   any other information or identification as

16    required by rule of the secretary of state.

17         (d)   The application form for a Texas voter identification

18    card must elicit the information required under Subsection (c) and

19    any other information required by rule of the secretary of state.

20    The application must be signed and sworn to by the applicant.

21         (e)   The following information must be presented to and

22    verified by the voter registrar before the voter registrar issues a

23    Texas voter identification card to a person:

24                (1)   a  photo   identification   document,   or   an

25    identification document that includes both the person's full legal

26    name and date of birth;

27                (2)   documentation showing the person's date of birth;

2

**Defendant's Exhibit #**
501

DE-004808

USA_00012294

H.B. No. 401

1   (3)   evidence that the person is registered to vote in

2   this state; and

3   (4)   documentation showing the person's name and

4   address of principal residence.

5   (f)   A Texas voter identification card remains valid if the

6   person to whom it was issued resides at the same address and remains

7   qualified to vote. A person who changes residence within the state

8   must surrender the card to the voter registrar of the new county of

9   residence and may apply for and receive a Texas voter

10  identification card issued by the new county of residence if the

11  person is otherwise eligible under this section. A person who moves

12  residence outside the state or who ceases to be qualified to vote

13  must surrender the person's Texas voter identification card to the

14  voter registrar who issued the card.

15  (g)   The secretary of state shall provide each voter

16  registrar with the necessary equipment, forms, supplies, and

17  training for the production of the Texas voter identification cards

18  and shall maintain the equipment.

19  (h)   The secretary of state shall adopt rules for the

20  administration of this section.

21  SECTION 2.   Effective January 1, 2012, Section 63.001,

22  Election Code, is amended by amending Subsections (b), (c), (d),

23  and (f) and adding Subsection (g) to read as follows:

24  (b)   On offering to vote, a voter must present one form of

25  identification listed in Section 63.0101 [the voter's voter

26  registration certificate] to an election officer at the polling

27  place.

3

**Defendant's Exhibit #**
501

DE-004809

H.B. No. 401

1   (c)  On  presentation  of  <u>the  documentation  required  by</u>

2 <u>Subsection (b)</u> [~~a registration certificate~~], an election officer

3 shall  determine  whether  the  voter's  name  on  the  <u>documentation</u>

4 [~~registration certificate~~] is on the list of registered voters for

5 the precinct.

6   (d)  If  the  voter's  name  is  on  the  precinct  list  of

7 registered voters <u>and the voter's identity can be verified from the</u>

8 <u>documentation presented under Subsection (b)</u>, the voter shall be

9 accepted for voting.

10   (f)  After determining whether to accept a voter, an election

11 officer  shall  return  the  voter's  <u>documentation</u>  [~~registration~~

12 ~~certificate~~] to the voter.

13   <u>(g)  A voter shall be accepted for provisional voting only</u>

14 <u>under  Section  63.011  if  the  requirement  for  identification</u>

15 <u>prescribed by Subsection (b) is not met.</u>

16   SECTION 3.  Effective  January  1,  2012,  Section  63.007,

17 Election Code, is amended to read as follows:

18   Sec. 63.007.  VOTER WITH <u>REQUIRED DOCUMENTATION</u> [~~INCORRECT~~

19 ~~CERTIFICATE~~] WHO IS NOT ON LIST.  (a)  A voter who, when offering to

20 vote, presents <u>the documentation required under Section 63.001</u> [~~a~~

21 ~~voter  registration  certificate  indicating  that  the  voter  is~~

22 ~~currently registered in a different precinct from the one in which~~

23 ~~the voter is offering to vote~~], and whose name is not on the

24 precinct list of registered voters, shall be accepted for voting if

25 <u>the voter presents a voter registration certificate indicating that</u>

26 <u>the voter is currently registered:</u>

27    <u>(1)  in the precinct in which the voter is offering to</u>

4

**Defendant's Exhibit #**
501

DE-004810

USA_00012296

H.B. No. 401

1  vote; or

2          (2)  in a different precinct from the one in which the

3  voter is offering to vote and the voter executes an affidavit

4  stating that the voter:

5              (A) [(1)]  is a resident of the precinct in which

6  the voter is offering to vote or is otherwise entitled by law to

7  vote in that precinct;

8              (B) [(2)]  was a resident of the precinct in which

9  the voter is offering to vote at the time that information on the

10 voter's residence address was last provided to the voter registrar;

11             (C) [(3)]  did not deliberately provide false

12 information to secure registration in a precinct in which the voter

13 does not reside; and

14             (D) [(4)]  is voting only once in the election.

15     (b)  After the voter is accepted, an election officer shall:

16         (1)  indicate beside the voter's name on the poll list

17 that the voter was accepted under this section; and

18         (2)  enter on the registration omissions list the

19 precinct of the voter's registration as indicated by the voter's

20 registration certificate.

21     SECTION 4.  Section 63.009(a), Election Code, is amended to

22 read as follows:

23     (a)  A [Except as provided by Subsection (b), a] voter who

24 does not present a voter registration certificate when offering to

25 vote, and whose name is not on the list of registered voters for the

26 precinct in which the voter is offering to vote, shall be accepted

27 for provisional voting if the voter executes an affidavit in

5

**Defendant's Exhibit #**
501                                DE-004811

USA_00012297

H.B. No. 401

1   accordance with Section 63.011.

2        SECTION 5.  Section 63.0101, Election Code, is amended to

3   read as follows:

4        Sec. 63.0101.  DOCUMENTATION  OF  PROOF  OF  IDENTIFICATION.

5   The following documentation is an acceptable form [as proof] of

6   photo identification under this chapter:

7             (1)  a driver's license or personal identification card

8   issued to the person by the Department of Public Safety that has not

9   expired or that expired no earlier than one year before the date of

10  presentation [or a similar document issued to the person by an

11  agency of another state, regardless of whether the license or card

12  has expired];

13            (2)  a United States military identification card that

14  contains  the  person's  photograph  [form  of  identification

15  containing the person's photograph that establishes the person's

16  identity];

17            (3)  a [birth certificate or other document confirming

18  birth  that  is  admissible  in  a  court  of  law  and  establishes  the

19  person's identity;

20            [(4)]  United States citizenship certificate [papers]

21  issued to the person that contains the person's photograph;

22            (4)  [(5)]  a United States passport issued to the

23  person;

24            (5)  a license to carry a concealed handgun issued to

25  the person by the Department of Public Safety that contains the

26  person's photograph;

27            (6)  a student identification card issued by a public

6

**Defendant's Exhibit #**
501

DE-004812

USA_00012298

H.B. No. 401

1   or private institution of higher education that contains the

2   person's photograph [official mail addressed to the person by name

3   from a governmental entity];

4   (7)  a valid identification card that contains the

5   person's photograph and is issued by:

6   (A)  an agency or institution of the federal

7   government;

8   (B)  an agency, institution, or political

9   subdivision of this state; or

10   (C)  a tribal organization; or

11   (8)  a Texas voter identification card issued under

12   Section 12.007 [copy of a current utility bill, bank statement,

13   government check, paycheck, or other government document that shows

14   the name and address of the voter; or

15   [(8)  any other form of identification prescribed by

16   the secretary of state].

17   SECTION 6.  Effective January 1, 2012, Sections 63.011(a)

18   and (b), Election Code, are amended to read as follows:

19   (a)  A person to whom Section 63.001(g) [63.008(b)] or

20   63.009(a) applies may cast a provisional ballot if the person

21   executes an affidavit stating that the person:

22   (1)  is a registered voter in the precinct in which the

23   person seeks to vote; and

24   (2)  is eligible to vote in the election.

25   (b)  A form for an affidavit required by this section must

26   [shall] be printed on an envelope in which the provisional ballot

27   voted by the person may be placed and must include a space for

7

**Defendant's Exhibit #**
501

DE-004813

USA_00012299

H.B. No. 401

1  entering the identification number of the provisional ballot voted

2  by the person and a space for an election officer to indicate

3  whether the person presented proof of identification as required by

4  Section 63.001(b).   The affidavit form may include space for

5  disclosure of any necessary information to enable the person to

6  register to vote under Chapter 13.   The secretary of state shall

7  prescribe the form of the affidavit under this section.

8          SECTION 7.   Effective January 1, 2012, Section 65.054(b),

9  Election Code, is amended to read as follows:

10         (b)   A provisional ballot may be accepted only if:

11             (1)   the board determines that, from the information in

12  the affidavit or contained in public records, the person is

13  eligible to vote in the election and has not previously voted in

14  that election; and

15             (2)   the voter presents proof of identification as

16  required by Section 63.001(b):

17                 (A)   at the time the ballot was cast; or

18                 (B)   in the period prescribed under Section

19  65.0541.

20         SECTION 8.   Effective January 1, 2012, Subchapter B, Chapter

21  65, Election Code, is amended by adding Section 65.0541 to read as

22  follows:

23         Sec. 65.0541.   PRESENTATION OF IDENTIFICATION FOR CERTAIN

24  PROVISIONAL BALLOTS.   (a)   A voter who is accepted for provisional

25  voting under Section 63.011 because the voter does not present

26  proof of identification as required by Section 63.001(b) may, not

27  later than the seventh business day after the date of the election,

8

**Defendant's Exhibit #**
501

DE-004814

USA_00012300

H.B. No. 401

1   present proof of identification to the voter registrar for
2   examination by the early voting ballot board.
3        (b)  The secretary of state shall prescribe procedures as
4   necessary to implement this section.
5        SECTION 9.  Effective January 1, 2012, Section 521.422,
6   Transportation Code, is amended by amending Subsection (a) and
7   adding Subsection (d) to read as follows:
8        (a)  Except as provided by Subsection (d), the [The] fee for
9   a personal identification certificate is:
10            (1)  $15 for a person under 60 years of age;
11            (2)  $5 for a person 60 years of age or older; and
12            (3)  $20 for a person subject to the registration
13   requirements under Chapter 62, Code of Criminal Procedure.
14        (d)  The department may not collect a fee for a personal
15   identification certificate issued to a person who:
16            (1)  executes an affidavit stating that the person:
17                (A)  is obtaining the personal identification
18   certificate for the purpose of satisfying Section 63.001(b),
19   Election Code; and
20                (B)  does not have another form of identification
21   acceptable under Section 63.0101, Election Code; and
22            (2)  is:
23                (A)  a registered voter in this state and presents
24   a valid voter registration certificate; or
25                (B)  eligible for registration under Section
26   13.001, Election Code, and submits a registration application to
27   the department.

9

**Defendant's Exhibit #**
501

DE-004815

USA_00012301

H.B. No. 401

1      SECTION 10.  Effective January 1, 2012, Sections 63.006,
2  63.008, and 63.009(b), Election Code, are repealed.
3      SECTION 11.  As soon as practicable after September 1, 2011,
4  the secretary of state shall adopt the rules and training standards
5  and develop the training materials required to implement the change
6  in law made by this Act in adding Section 12.007, Election Code.
7      SECTION 12.  Except as otherwise provided by this Act, this
8  Act takes effect September 1, 2011.

10

**Defendant's Exhibit #**
501

DE-004816

PL665
9/2/2014
2:13-cv-00193

By:  Smith of Tarrant                                    H.B. No. 1338

A BILL TO BE ENTITLED

1                              AN ACT

2  relating to the requirement that a voter provide proof of

3  citizenship when registering to vote.

4      BE IT ENACTED BY THE LEGISLATURE OF THE STATE OF TEXAS:

5      SECTION 1.  Section 13.002, Election Code, is amended by

6  amending Subsection (c) and adding Subsection (i) to read as

7  follows:

8          (c)  A registration application must include:

9              (1)  the applicant's first name, middle name, if any,

10  last name, and former name, if any;

11             (2)  the month, day, and year of the applicant's birth;

12             (3)  a statement that the applicant is a United States

13  citizen;

14             (4)  a statement that the applicant is a resident of the

15  county;

16             (5)  a statement that the applicant has not been

17  determined by a final judgment of a court exercising probate

18  jurisdiction to be:

19                 (A)  totally mentally incapacitated; or

20                 (B)  partially mentally incapacitated without the

21  right to vote;

22             (6)  a statement that the applicant has not been

23  finally convicted of a felony or that the applicant is a felon

24  eligible for registration under Section 13.001;

82R2241 ATP-D                      1

EXHIBIT
US-107
Smith 6/1/12

**Defendant's Exhibit #**
502                                   DE-004817

USA_00012303

H.B. No. 1338

1       (7)  the applicant's residence address or, if the
2  residence has no address, the address at which the applicant
3  receives mail and a concise description of the location of the
4  applicant's residence;
5       (8)  the following information:
6           (A)  the applicant's Texas driver's license number
7  or the number of a personal identification card issued by the
8  Department of Public Safety;
9           (B)  if the applicant has not been issued a number
10  described by Paragraph (A), the last four digits of the applicant's
11  social security number; or
12          (C)  a statement by the applicant that the
13  applicant has not been issued a number described by Paragraph (A) or
14  (B);
15      (9)  if the application is made by an agent, a statement
16  of the agent's relationship to the applicant; [and]
17     (10)  the city and county in which the applicant
18  formerly resided; and
19     (11)  if the applicant has not been registered to vote
20  in the county continuously since September 1, 2011, proof of the
21  voter's United States citizenship through a certified copy of a
22  birth certificate or other document prescribed by the secretary of
23  state.
24      (i)  The secretary of state by rule may prescribe the
25  documents that may be used as proof of a voter's United States
26  citizenship under Subsection (c)(11).
27      SECTION 2.  Section 13.121(a), Election Code, is amended to

2

**Defendant's Exhibit #**
502

DE-004818

USA_00012304

H.B. No. 1338

1  read as follows:

2      (a)  The  officially  prescribed  application  form  for

3  registration by mail must be in the form of [a] business reply <u>mail</u>

4  [~~postcard~~], unless another form or system is used under Subsection

5  (b), with postage paid by the state. The secretary of state shall

6  design the form to enhance the legibility of its contents.

7      SECTION 3.  The  change  in  law  made  by  this  Act  to  Section

8  13.002, Election Code, applies to a voter registration application

9  submitted on or after September 1, 2011.

10     SECTION 4.  This Act takes effect September 1, 2011.

3

**Defendant's Exhibit #**
502

DE-004819

USA_00012305