# Data for 2011 Redistricting in Texas



Texas Legislative Council

February 2011

# Data for 2011 Redistricting in Texas

Prepared by the Research Division
of the
Texas Legislative Council

Published by the
Texas Legislative Council
P.O. Box 12128
Austin, Texas 78711-2128



Lieutenant Governor David Dewhurst, Joint Chair
Speaker Joe Straus, Joint Chair
Debbie Irvine, Executive Director

February 2011

*The mission of the Texas Legislative Council is to provide professional, nonpartisan service and support to the Texas Legislature and legislative agencies.  In every area of responsibility, we strive for quality and efficiency.*

Copies of this publication have been distributed in compliance with the state depository law (Subchapter G, Chapter 441, Government Code) and are available for public use through the Texas State Publications Depository Program at the Texas State Library and other state depository libraries.  An online version of this publication can be found at http://www.tlc.state.tx.us/redist/publications.html.

Additional copies of this publication may be obtained from House Document Distribution:

    In person:    Room B.324, Robert E. Johnson, Sr., Legislative Office Building
                       1501 N. Congress Avenue
    By mail:     P.O. Box 12128, Austin, TX 78711-2128
    By phone:  (512) 463-1144
    By fax:      (512) 463-2920
    By e-mail:   house.documentdistribution@tlc.state.tx.us
    By online request form (legislative offices only):  http://bilreq/House.aspx

# Table of Contents

Preface ................................................................................................................................ 1

Population Data ................................................................................................................ 3
    Race and Ethnicity Classification ................................................................................ 3
    Citizenship Data ......................................................................................................... 3
    Population Reports ...................................................................................................... 3

Geographic Data .............................................................................................................. 5
    Census Bureau Geographic Data ................................................................................ 5
        TIGER/Line Shapefile .......................................................................................... 5
        Census 2010 Redistricting Data Program ............................................................. 5
    District Modeling Units ............................................................................................... 6
        Counties ............................................................................................................... 6
        Voting Tabulation Districts .................................................................................... 6
        Census Tracts ....................................................................................................... 6
        Census Block Groups ........................................................................................... 6
        Census Blocks ...................................................................................................... 6
        City Limits ............................................................................................................ 6
        Census Designated Places ..................................................................................... 6
    Reference Units ........................................................................................................... 7
        Current District Boundaries ................................................................................... 7
        County Election Precincts ..................................................................................... 7
        Incumbent Locations ............................................................................................ 7
        Road and Water Features ...................................................................................... 7
        School Districts .................................................................................................... 7
        User-defined Geography ....................................................................................... 7
    Geography Reports ...................................................................................................... 8
        Compactness ........................................................................................................ 8
        Compactness Measures ......................................................................................... 8

Election Data .................................................................................................................... 9
    Election Returns .......................................................................................................... 9
    Voter Registration ..................................................................................................... 10
    Spanish Surname Voter Registration ......................................................................... 10
    Voter Turnout ............................................................................................................ 11
    Precinct Information .................................................................................................. 11

Candidate Information ........................................................................................................11

Election Reports ................................................................................................................11

    Allocation ....................................................................................................................11

    Limitations of the Allocated Data ..............................................................................12

# Preface

*Data for 2011 Redistricting in Texas* was prepared to provide members of the legislature and other interested persons with the information about the data that will be available through the council's redistricting computer system and on maps and reports.

The publication describes the data that the Texas Legislative Council collects and prepares for redistricting, the sources of the data, and the methodology used by the council to link the various types of data used in the redistricting database.  The data is presented in three sections: population data, geographic data, and election data.  A brief description of the way the council presents the data on reports is covered at the end of each section.

For more information concerning redistricting data, contact the Texas Legislative Council at (512) 463-6622.

Debbie Irvine
Executive Director

# Population Data

The State of Texas will use population data from the April 1, 2010, federal decennial census count for redistricting. On December 21, 2010, the United States Census Bureau delivered the state population totals to the president and, using a formula known as the method of equal proportions, the number of congressional seats that each state is apportioned for the next decade was determined. In accordance with Public Law 94-171, the bureau is required to provide the states with the official census population numbers needed for redistricting, including total and voting age population by race and ethnicity for every census geographic level, by April 1, 2011.

## *Race and Ethnicity Classification*

The council groups the population data into five race and ethnicity categories for redistricting modeling and reporting: Black, Hispanic, Black+Hispanic, Anglo, and Other. "Black" encompasses all people identifying themselves as Black, African American, or Negro on the census questionnaire, even if they also identified themselves with other racial/ethnic groups. "Hispanic" encompasses all people identifying themselves as Hispanic, Latino, or Spanish origin, whatever their race. "Black+Hispanic" is a combined total of all those identifying themselves as Black and all those identifying themselves as Hispanic, adjusted so that those identifying themselves as both Black and Hispanic are not counted twice. "Anglo" includes all people who selected "White" as their only race and did not identify themselves as Hispanic, Latino, or Spanish origin. "Other" encompasses everyone who does not fall into any of the four classifications described above.

## *Citizenship Data*

The Census Bureau may release citizenship estimates in a form useful for redistricting from its American Community Survey (ACS) for the five-year period 2005-2009 later this spring. If the council is able to convert the ACS data into a form that can be used reliably in redistricting and provide an estimate of citizenship before the end of the 2011 Regular Session, an addendum to the publication will be published explaining that additional data.

## *Population Reports*

Council population reports are divided into two main categories: plan and non-plan. Plan reports provide information about the population of current and proposed redistricting plans, and they can be run for a single district, several districts, or all districts in a plan. Non-plan reports present data for other political subdivisions, such as counties, cities, voting tabulation districts (VTDs), and school districts.

Some of the plan reports include the percent by which each district's total population deviates from the ideal district population, the total and voting age population, and the racial and ethnic composition of each district. The plan reports that list a district's geographic components, such as counties, cities, VTDs, or school districts, provide the percent of that component that is in the district. For example, for a Central Texas senate district that is composed of all of some counties and part of Bexar County, the report would list the whole counties as 100 percent and the part of Bexar County as the percent that was in the district. Non-plan reports include the population totals and racial and ethnic composition for any or all counties or cities in the state, for all school districts in the state, or for all VTDs in a county. The reports use cities as they existed at the time of the 2010 census, but use precincts, VTDs, and school districts that are updated by the council periodically throughout the decade.

3

# Geographic Data

The geographic data used in redistricting includes the census geography used as building blocks for districts, the county election precincts used to collect and report voter and election returns data, other geographic areas used for reference such as cities, school districts, and ZIP Codes, and the district assignments of the residence locations of incumbent members under proposed redistricting plans.

## *Census Bureau Geographic Data*

The Texas Legislature uses census geography for modeling districts. Census geography does not change during the decade, and the bill text describes the districts in terms of these stable geographic units. Census geography traditionally included counties, census tracts, block groups, and census blocks defined by visible features (roads, rivers) to the extent possible. VTDs, groupings of census blocks that approximate election precincts, were added to the geography for the 1990s redistricting, and school district boundaries were added in 2000. In 2010, the Census Bureau added precinct boundaries submitted by the states to be used for VTDs, regardless of whether they followed physical features.

**TIGER/Line Shapefile.** During the 1980s, the Census Bureau digitized maps of the entire United States into a computerized geographic database, the Topographically Integrated Geographic Encoding and Referencing (TIGER) system, to help with the 1990 census. During the 1990s, the bureau added the Master Address File (MAF) to TIGER to improve the 2000 census. During the 2000s, the bureau continued to improve address files and street alignment, added congressional and state legislative district boundaries, and added election precinct boundaries to the MAF/TIGER database.

The TIGER/Line Shapefile, an extract of TIGER that includes nationwide block numbering, was developed for several purposes, including computerized redistricting. The TIGER/Line Shapefile contains all census-related map features such as roads, railroads, rivers, lakes, cities, and school districts. The file also contains related attributes (names, address ranges, and geographic relationships to other features) for each of the map features and contains geographic identification codes, such as county codes, city names, and tract and block numbers. The TIGER/Line Shapefile constitutes the foundation of the redistricting geographic database from which council staff extract county, VTD, tract, block group, and block boundaries to match with the Census Bureau's population data for use in the council's redistricting application (RedAppl).

**Census 2010 Redistricting Data Program.** An important aspect of the Census 2010 Redistricting Data Program is the use of VTDs to provide links among the census geography used to build districts, the census population data, which is reported by census block, and election data, which is reported by voting precinct.

Council staff work with the counties throughout the decade to build a precinct and VTD database for each election. Where the counties have drawn their precinct boundaries on visible features, VTDs match county election precincts exactly. Where the precinct boundaries are drawn on nonvisible features, for the corresponding VTD boundaries council staff select the census block boundaries that most closely follow the precinct boundaries. For 2010, the Census Bureau allowed states to submit their 2010 primary precinct boundaries, even if they were drawn on nonvisible features, for inclusion in the TIGER/Line database. Council staff create a 2010 general election VTD layer for the 2011 redistricting.

5

### District Modeling Units

The council's redistricting application (RedAppl) allows users to combine various units of census geography into districts. Modeling units include counties, VTDs, census tracts, block groups, blocks, cities, and census designated places.

**Counties.** The state's 254 counties are the largest geographic units of the state that are used as district modeling units. A number of districts in the state consist entirely of whole counties.

**Voting Tabulation Districts.** The VTDs in the 2011 redistricting database closely correspond to the 8,336 precincts in effect for the 2010 general election. On the rare occasion that a precinct is in two noncontiguous pieces, it is a suffixed VTD in the database. For example, precinct 0001 would be VTD 0001a and VTD 0001b. If a 2010 general election precinct does not match any census geography, it is consolidated with an adjacent VTD. This situation is more likely to occur when precincts are added for new subdivisions that are not included in the census 2010 TIGER/Line block geography.

The 2010 general election VTDs in the council's redistricting geographic file are not the same as the 2010 primary VTDs in the Census Bureau's geographic file and do not correspond with the population data reported for the 2010 primary VTDs in the Census Bureau's PL 94-171 file. The legislative council will post 2010 general election VTD geography and population data that correspond to the 2010 general election VTDs in the 2011 redistricting database on the council's FTP site (ftp://ftpgis1.tlc.state.tx.us/).

**Census Tracts.** Approximately 5,265 census tracts have been delineated in Texas for the 2010 census. Census tracts are statistical subdivisions of counties delineated by local committees in accordance with Census Bureau guidelines for the purpose of collecting and presenting decennial census data. They are relatively stable from decade to decade and were designed to have homogeneous population characteristics, economic status, and living conditions at the time they were established. Tract boundaries generally follow visible features and contain between 1,200 and 8,000 people, with an optimum population size of 4,000.

**Census Block Groups.** Census block groups are defined as a cluster of census blocks within a census tract that have the same first digit of their 4-digit census block number. Texas has 15,811 block groups in the 2010 TIGER/Line Shapefile. Block groups never cross census tract boundaries but may cross other boundaries, such as city limits, school districts, and VTD boundaries. Block groups generally contain between 600 and 3,000 people, with an optimum population size of 1,500.

**Census Blocks.** The census block is the smallest unit of geography for which population data is collected and reported. Census blocks are bounded either by visible features, such as roads, rivers, or shorelines, or by nonvisible features, such as county lines, city limits, school district boundaries, or 2010 precinct/VTD boundaries. Texas has 914,231 census blocks in the 2010 TIGER/Line Shapefile. Blocks may or may not have population.

**City Limits.** City limits as of January 1, 2010, will be in the 2011 redistricting database. The accuracy of city limits in the redistricting database depends to a large extent on individual cities' participation in the 2010 Boundary and Annexation Survey, a survey of all incorporated places conducted by the Census Bureau to determine the correct legal limits of these areas. City limits that serve as census block boundaries can be used as district boundaries. Cities can be used as modeling units in RedAppl, displayed on maps, and listed by district in reports.

**Census Designated Places.** Census designated places (CDPs) are densely settled, unincorporated areas that are locally identified by name and for which the Census Bureau reports population. The boundaries of a CDP are established by the bureau in cooperation with state and local government officials. For the 2010 census, CDPs do not have to meet a population threshold

6

to qualify for tabulation of census data. The 2010 CDPs also will be modeling units in RedAppl and displayed on maps, as well as listed by district in reports.

## *Reference Units*

In addition to the census geographic areas used for modeling, other geographic areas have been compiled for map orientation and reference purposes only, including current legislative, congressional, and State Board of Education (SBOE) districts, 2010 general election precincts, incumbent locations, road and water features, and school districts. RedAppl users also may import user-defined geography.

**Current District Boundaries.** Boundaries for congressional, state senate, state house of representatives, and SBOE districts in effect in 2010 are included in the geographic database. There may be some instances in which current district boundaries are approximated due to small spatial realignment corrections in the 2010 TIGER/Line Shapefile.

**County Election Precincts.** County election precincts are the geographic units established by county commissioners courts for the purpose of election administration. Precincts can be bounded by visible or nonvisible features. Under the Texas Election Code, precincts may not contain territory from more than one congressional, state senate, state house, or SBOE district. Council staff collect precinct changes from county officials before each statewide election to ensure that the link between geographic data and election and population data in the redistricting database is accurate. Precincts for the 2010 general election are displayed in RedAppl and on maps, but data are not reported for them in the redistricting reporting system. Special election reports containing election returns by precinct are available.

**Incumbent Locations.** The council includes incumbent residence locations for members of the 82nd Legislature, the 112th Congress elected from Texas, and the State Board of Education in the redistricting database to enable legislators to consider the effect of any proposed district boundary changes on incumbent representatives. These locations are identified in the redistricting database as census block locations. Neither the specific address nor the precise location of a member's residence within a block is indicated in RedAppl or on reports showing the incumbents who reside in each district in a proposed plan.

Council staff obtain most of these locations from the permanent address provided on the contest application form filed by candidates with the secretary of state. Members are contacted and asked to verify that the location shown on a map is correct.

**Road and Water Features.** Roads and road names can be displayed in RedAppl to assist with orientation within a county or counties. Water features should be used for general reference purposes only. Lakes and coastal bays use 2010 geography; rivers are based on 2000 geography.

**School Districts.** The 2010 TIGER/Line Shapefile contains 2009-2010 school year school districts and school district names. School district boundaries serve as census block boundaries, and population can be summed for them by block. The 2010-2011 school year school districts, prepared by council staff, are used as a reference layer in RedAppl, on maps, and in population data reports.

**User-defined Geography.** RedAppl allows users to import and overlay user-defined geography as reference layers so that they may view additional geographic data that they judge to be of value, such as a community of interest. The geography must be in a shapefile format and be in the same map projection as the RedAppl data. The map projection that the council uses is Texas Centric Mapping System/Lambert Conformal (TCMS/LC), which implements the North American Datum of 1983 (NAD83). The TCMS/LC is described in detail in the Texas Administrative Code at 1 T.A.C. Section 201.6.

7

## *Geography Reports*

Generally, reports provide population or election data, or both, for districts and for various units of census and election geography. The reports that relate solely to geography include those listing components of districts, such as lists of VTDs, precincts, ZIP Codes, or school districts; plan checking reports that are used to verify that all of the census blocks in the state are included in the redistricting plan and that all of the districts are contiguous; and compactness reports.

**Compactness.** Neither Texas nor federal law expressly requires legislative, congressional, or SBOE districts to be compact. As a result of recent U.S. Supreme Court cases, legislatures attempting to comply with the Voting Rights Act must consider traditional criteria, such as respect for county lines and communities, contiguity, and compactness, while drawing districts that affect racial or language minority communities. Case law and legal and social science scholarship establish no preferred standard for measuring or evaluating district compactness.

There are three basic types of compactness measures used to analyze districts. These measures analyze the area, perimeter, and population of a district. Over 36 different variations of compactness measures exist, but no single measure of compactness is identified as the "best" measure. The measures presented in RedAppl and on reports can range from zero to one, with one indicating perfect compactness for the particular scale. The lower the score, the less compact the district.

**Compactness Measures:**

- **Area Dispersion:** This measure examines the relative degree to which a district's area is compact when compared with the area of a similar compact figure. It is the ratio of the area of the district to the area of the smallest convex polygon that can enclose the district (imagine a rubber band stretched around the district). A district in the shape of a square would receive a perfect score of one using this measure. This measure penalizes a district that has long "fingers" or extensions that make it less compact because it requires a larger convex polygon to enclose the entire district, yet much of that polygon is empty.

- **Perimeter:** This measure compares the relative length of the perimeter of a district to its area. It is the ratio of the area of the district to the area of a circle with the same perimeter as the district. A perimeter-to-area measure penalizes a district's compactness score whenever the boundaries are uneven or irregular: the more the boundary zigzags (for example, a river), the less compact the district under this measure.

- **Population:** This is a population-based compactness measure computed as the ratio of the population of the district to the population of all census blocks contained in the smallest convex polygon enclosing the district. The greater the population within the convex polygon that is not within the district, the less compact the district under this measure.

8

# Election Data

Election data collected by the council include election returns, total and Spanish surname voter registration, voter turnout, and precinct and candidate information for all statewide elections from 1986 through the 2010 general election, selected county and city elections through the 2010 general election, and all special elections for state districted offices. For redistricting in 2011, election data from the 2002 through the 2010 elections will be available in RedAppl and election data from the 1996 through the 2010 elections will be available for maps and reports.

## *Election Returns*

Returns are votes that were cast for each candidate in an election, reported by precinct. County election officials submit returns for state offices to the secretary of state, as required by the Texas Election Code. Some counties submit returns for local county offices to the secretary of state along with state office returns, although they are not required to do so.

The following election returns have been computerized for 2011 redistricting:

- Statewide office and statewide districted returns: 2002-2010 state Democratic and Republican primaries and runoffs and general elections are available in RedAppl, and 1996-2010 elections are available for maps and reports. Texas Legislative Council reports on elections held before 2008 generally do not include results for third-party, independent, or write-in candidates, unless the candidate received more than 5 percent of the vote in a 3-party contest or more than 10 percent of the vote in a 2-party contest. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in." Complete official election results for all years are maintained by the secretary of state. Statewide offices include president, U.S. senator, governor, lieutenant governor, attorney general, comptroller, land commissioner, agriculture commissioner, railroad commissioner, supreme court justices, and court of criminal appeals justices; statewide districted offices include U.S. representative, State Board of Education, state senator, and state representative. All Texas counties are included in statewide elections, with two exceptions: party primaries are not held in every county, and runoffs are held in a county only if the county is eligible to vote in the contest involved in the runoff.

- Countywide office and county districted returns: 2008-2010 selected county elections in the 22 most populous counties (Bell, Bexar, Brazoria, Brazos, Cameron, Collin, Dallas, Denton, El Paso, Fort Bend, Galveston, Harris, Hidalgo, Jefferson, Lubbock, McLennan, Montgomery, Nueces, Smith, Tarrant, Travis, and Williamson) and a few 2002-2006 selected county elections in the largest counties are available in RedAppl; 1996-2010 selected county elections are available for maps and reports. Countywide offices include district judge, county judge, county court judges, district attorney, district clerk, county clerk, county treasurer, tax assessor-collector, and sheriff; county districted offices include county commissioners, justices of the peace, and constables.

- City returns: 2002-2010 selected city elections in the eight most populous cities (Arlington, Austin, Corpus Christi, Dallas, El Paso, Fort Worth, Houston, and San Antonio) and a few 1996-2000 city elections are available for maps and reports. City elections include contests for mayor and city council members. City elections are not included in RedAppl.

- Special elections: 1996-2010 special elections to fill vacancies for congressional and state legislative offices are available for reports only.

Precinct returns for each state and county election are entered independently by two council staff members. This double-entry process reduces the number of data entry errors. The totals obtained from the entered precinct data for state offices are then compared with county canvass totals provided by the secretary of state or, for local contests, with totals provided by local sources. If discrepancies exist, the totals are checked and county election officials are contacted before any differences are left in the system. Most differences in totals are small and none were great enough to change the outcome of any contest.

## *Voter Registration*

Effective January 1, 2006, Section 18.061, Election Code, requires the secretary of state to maintain a statewide computerized voter registration list that serves as the single system for storing and managing the official list of registered voters in the state. The voter registration totals for state and county elections in the council's elections database are derived from the secretary of state's Statewide Voter Database. Registration for a city or special election is derived from the registration for the general or primary election nearest to the date of the given election.

Before January 1, 2006, Section 18.042, Election Code, required that the voter registrar from each county file a preelection registration statement with the secretary of state no later than 20 days before the date of a primary or general election for state and county offices. This statement included a report of the number of persons by precinct whose voter registration would be effective on election day. The voter registration totals for state and county elections in the council database before 2006 are derived from those county voter registration statements.

Chapter 15, Election Code, requires that county voter registrars maintain a suspense list containing the name of each voter who fails to respond within 30 days to a confirmation of residence notice that is sent when the registrar has reason to believe that a voter's current residence is different from that indicated on the registration records, or when a renewal registration certificate sent in an odd-numbered year is returned because the addressee has moved. Following the second general election that occurs after the date a voter's name is entered on the suspense list, the voter's registration is canceled by the registrar. Suspense information is collected by the secretary of state and included in the Statewide Voter Database.

Before 2011, council reports reflected non-suspense voter registration. Beginning in 2011, all council election reports will reflect total voter registration.

## *Spanish Surname Voter Registration*

Spanish surname voter registration, also reported in the secretary of state's Statewide Voter Database, is generated using a comparison to the 2000 Census Bureau List of Spanish Surnames. While most sources agree that the match between people who have Spanish surnames and those who consider themselves Hispanic is relatively good in Texas (the Census Bureau estimates a 90 percent correlation for the state), the reported number of registered voters with Spanish surnames is not a precise measure of Hispanic voter registration. Some people who consider themselves Hispanic do not have surnames that are included in the Spanish surname file and will be missed by the Spanish surname matching technique. Others, who have surnames that are included in the Spanish surname file but do not consider themselves Hispanic, will be incorrectly counted as Hispanic registered voters.

10

### Voter Turnout

Voter turnout is the number of registered voters who voted in a given election. Before 2010, the council reported the turnout by precinct from turnout information provided by the county election officials. County election officials sometimes reported early voting turnout separately from election day turnout and sometimes combined the two into one total. The council reported the election day and early voting turnout by precinct as one total. When reliable turnout figures could not be collected from a county, council staff estimated turnout by computing the largest number of votes cast for a single contest in each precinct and using that number as an estimate of precinct turnout. Beginning in 2010, the council will estimate all turnout in this manner.

### Precinct Information

County precinct boundary changes and lists of precincts corresponding to the elections for which the council computerizes election returns are collected to ensure that the link between election data and geographic and population data is accurate.

### Candidate Information

Candidate information that the council collects for redistricting includes the candidate's name, party affiliation (for partisan state and county elections only), and identification of incumbency.

Candidates are identified from lists obtained from the secretary of state or from local election officials. In the council database, a candidate's name is entered as it appears on the ballot. If different versions of a name are used by an individual in different elections, the name is standardized so that the candidate can be tracked across elections.

Council staff identifies incumbent state officials from various published sources, as well as canvass reports and letters of appointment from the governor. Incumbent local officials are identified in the system if that information is provided by local election officials.

### Election Reports

Election reports include election returns by candidate, voter registration, Spanish surname voter registration, and turnout for an election and are available by district, county, or VTD. Election returns, voter registration, and voter turnout are captured in the council's election database by precinct or consolidated precinct in effect for the specific election. Counties may change the boundaries of voting precincts from one election to the next. Special reports of election returns by precinct can be produced, but returns are reported by VTD for proposed redistricting plans.

Council staff create a set of VTDs that corresponds to the set of precincts in effect for each election in the election database. To allow rapid correlation of election and population data with proposed districts for purposes of analysis, election data is allocated to 2010 census blocks and then summed to 2010 general election VTDs, counties, and districts. This data is available for use in RedAppl and for maps and reports produced by the council.

**Allocation.** For the 2011 redistricting, the election returns, registration, turnout, and precinct geography from 1996 through 2010 are correlated with population from the 2010 census. Because population data from earlier years are not used in the allocation, the allocated data will not exactly match the precinct level data from past elections. Used with a clear understanding of its limitations by those familiar with local circumstances, however, the data can be an effective tool for analysis of proposed districts and plans.

The allocation is accomplished through a three-step process: (1) allocating precinct-level voter registration (VR) using voting age population (VAP) from the most recent census, (2) allocating election returns using the allocated VR, and (3) allocating turnout using the allocated election returns. Using VR and returns for the subsequent allocation steps serves to control the allocated data to the precinct totals and to preserve the relationships among the data.

The first step consists of two parts, allocating Spanish surname VR using Hispanic VAP and allocating non-Spanish surname VR using non-Hispanic VAP. VR and Spanish surname VR are acquired from the secretary of state's Statewide Voter Database. The census blocks associated with a precinct are sorted in descending order by the allocation variable (in this case, non-Hispanic and Hispanic VAP), and the VR is allocated. The formula for calculating census block VR is:

$$\text{blockVR} = \frac{blockVAP}{\sum blockVAP} * totalVR$$

The result for each block is rounded to the nearest whole number and subtracted from the pool of remaining VR to be allocated. The block level VAP is also subtracted from the total VAP for the blocks comprising the precinct (denominator). This process is repeated recursively until all of the VR for a precinct is allocated.

If a precinct either has Spanish surname VR but no Hispanic VAP or has non-Spanish surname VR but no non-Hispanic VAP, the total VAP is used for the allocation. If the blocks comprising a precinct have no VAP but have election data, each block is assigned a value of one and the total for the blocks is assigned the total number of census blocks. For example, a precinct with 10 census blocks would have an allocation ratio of 1/10 for the first block, with 1/9 for the next iteration, etc. If a county reports election data as a county total, the data is allocated to census blocks as discussed above.

The second step calculates block level returns by the same method as above, using the allocated VR from the first step as the allocation variable. The final step calculates block level election turnout using the allocated returns from the second step.

**Limitations of the Allocated Data.** When using the allocated election data, several limitations of the data should be considered:

- Allocation based on voting age population assumes that all blocks within a precinct exhibited the same voting pattern, which is not likely to be the case.

- Using census data to allocate election data becomes less reliable as the date of the census data becomes progressively further from the date of the election.

- Election data for a small geographic unit such as a census block yields a very low confidence level. As with other statistical data, confidence levels increase as the blocks are aggregated into larger units such as counties or legislative districts.

- Election data is summed to the most recent VTDs in the council's redistricting application (RedAppl). For 2011, this will be the 2010 general election VTDs. VTDs and precincts from other election cycles will not exactly match the current VTDs.

- The more a VTD differs from the actual precinct, the more likely the allocated data for that VTD will differ from the election data for the actual precinct. In 2011, the 2010 general election VTDs will be a very close match to the 2010 general election precincts, but as new precincts are drawn through the coming decade, the chances that precinct geography will deviate from 2010 census geography will increase.

**From:** Colby Beuck <Colby.Beuck@house.state.tx.us>
**To:** Patricia Harless <phar77379@aol.com>
**Subject:** Conference Issues
**Date:** Fri, Apr 8, 2011 6:05 pm

Some thoughts on these amends after looking closely at them. Waiting to hear from OAG and SOS Monday morning. Naomi G's office is getting the info on tribal IDs.

### Alonzo Amend FA 20, Sec 14

Adds as an acceptable ID , and ID card that contains the person's photograph and is issued or approved by the state.

http://www.house.state.tx.us/video-audio/chamber/ on the 3/23 tape around 7:06. Moves away from the 6 recognizable standard IDs. "Approved by the state" is broad, and not sure what that means?

### Gonzales Amendment FA 26, Section 15

On tape around 7:47

The amendment language applies only to affidavits executed when people are claiming the indigent/religious exemption.  Under the amendment, someone could sign an affidavit at the polling place the day of election stating they don't have ID be because indigent/religious objection, and then vote provisionally. In practice, it would be a valid vote with no cure (no second trip). The Senate Bill requires the person to go to the voter registrar to cure the provisional ballot. However the amendment conflicts with the Harper-Brown Amendment which striped out the indigent/religious exemption (there is no Section 65.054(b)(2)(B) as the bill passed the House).

Senate Version: Affidavit must be executed in the presence of the voter registrar.

House Version: Affidavit may be executed at polling place in presence of election official or in the presence of the voter registrar.
=

HIGHLY CONFIDENTIAL

TX_00006974



Photo ID is now required to vote in person.    Am I Registered to Vote?    Election Night Returns    CONTACT | EN ESPAÑOL

REGISTER TO VOTE | WHO, WHAT, WHERE, WHEN, HOW | MILITARY & OVERSEAS VOTERS | VOTERS WITH SPECIAL NEEDS | YOUR RIGHTS | FAQ | RESOURCES

**Qualified voters without an approved photo ID may obtain a free Election Identification Card from DPS.**

Find out more at dps.texas.gov.



Like    Tweet  0       0

## Election Identification Certificate Mobile Stations Used in 2013

The Office of the Texas Secretary of State and the Texas Department of Public Safety have joined in partnership to offer Election Identification Certificates (EICs) at mobile stations across the state. Election Identification Cards are available to qualified voters who do not otherwise have an approved form of photo ID for voting. Learn more about EICs here.

### Tuesday, November 12

| Dallas County (all locations 9 a.m. to 4 p.m.) | |
| --- | --- |
| **Location** | **Address** |
| North Dallas Government Center – Tax Office (Main Lobby Area) | 10056 Marsh Lane, Dallas, Texas 75229 |
| Grand Prairie Government Center – Tax Office (Main Lobby Area) | 106 W. Church Street, Grand Prairie, Texas 75050 |
| Garland Government Center – Tax Office (Main Lobby Area) | 140 N. Garland Avenue, Garland, Texas 75040 |
| Dallas County Health & Human Services Bldg. (Main Lobby Area) | 2377 N. Stemmons Freeway, Dallas, Texas 75207 |

| Harris County (all locations 9 a.m. to 4 p.m.) | |
| --- | --- |
| **Location** | **Address** |
| Northeast Community Center | 9720 Spaulding St., Bldg 4, Houston, Texas 77016 |
| Holman Street Baptist Church | 3501 Holman, Houston, Texas 77004 |
| Harris County Clerk's Office | 1001 Preston Street, Houston, Texas 77002 |

### Friday, November 8

| Dallas County (all locations 9 a.m. to 4 p.m.) | |
| --- | --- |
| **Location** | **Address** |
| North Dallas Government Center – Tax Office (Main Lobby Area) | 10056 Marsh Lane, Dallas, Texas 75229 |
| Grand Prairie Government Center – Tax Office (Main Lobby Area) | 106 W. Church Street, Grand Prairie, Texas 75050 |

| Garland Government Center – Tax Office (Main Lobby Area) | 140 N. Garland Avenue, Garland, Texas 75040 |
| Dallas County Health & Human Services Bldg. (Main Lobby Area) | 2377 N. Stemmons Freeway, Dallas, Texas 75207 |

| Harris County (all locations 9 a.m. to 4 p.m.) | |
| --- | --- |
| Location | Address |
| Northeast Community Center | 9720 Spaulding St., Bldg 4, Houston, Texas 77016 |
| Holman Street Baptist Church | 3501 Holman, Houston, Texas 77004 |
| Harris County Clerk's Office | 1001 Preston Street, Houston, Texas 77002 |

### Thursday, November 7

| Dallas County (all locations 9 a.m. to 4 p.m.) | |
| --- | --- |
| Location | Address |
| North Dallas Government Center – Tax Office (Main Lobby Area) | 10056 Marsh Lane, Dallas, Texas 75229 |
| Grand Prairie Government Center – Tax Office (Main Lobby Area) | 106 W. Church Street, Grand Prairie, Texas 75050 |
| Garland Government Center – Tax Office (Main Lobby Area) | 140 N. Garland Avenue, Garland, Texas 75040 |
| Dallas County Health & Human Services Bldg. (Main Lobby Area) | 2377 N. Stemmons Freeway, Dallas, Texas 75207 |

| Harris County (all locations 9 a.m. to 4 p.m.) | |
| --- | --- |
| Location | Address |
| Northeast Community Center | 9720 Spaulding St., Bldg 4, Houston, Texas 77016 |
| Holman Street Baptist Church | 3501 Holman, Houston, Texas 77004 |
| Harris County Clerk's Office | 1001 Preston Street, Houston, Texas 77002 |

| McLennan County (all locations 9 a.m. to 4 p.m.) | |
| --- | --- |
| Location | Address |
| McLennan County Elections Administration Office – Basement of the Records Building (park on 4th Street side of the building, office is located at the foot of the steps) | 214 N. 4th Street, Suite 300, Waco, TX 76701 |
| South Waco Community Center | 2815 Speight Ave., Waco, TX 76711 |
| McLennan County Junior College District (MCC) – Community Services Center | 4601 North 19th Street, E Wing, Room 234, Waco, TX 76708 |
| Texas State Technical College (TSTC) – Student Services | 3801 Campus Dr., Waco, TX 76705 |

| | |
|---|---|
| Center – Texas Room | |

## Wednesday, November 6

| Dallas County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| **Location** | **Address** |
| North Dallas Government Center – Tax Office (Main Lobby Area) | 10056 Marsh Lane, Dallas, Texas 75229 |
| Grand Prairie Government Center – Tax Office (Main Lobby Area) | 106 W. Church Street, Grand Prairie, Texas 75050 |
| Garland Government Center – Tax Office (Main Lobby Area) | 140 N. Garland Avenue, Garland, Texas 75040 |
| Dallas County Health & Human Services Bldg. (Main Lobby Area) | 2377 N. Stemmons Freeway, Dallas, Texas 75207 |

| Harris County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| **Location** | **Address** |
| Northeast Community Center | 9720 Spaulding St., Bldg 4, Houston, Texas 77016 |
| Holman Street Baptist Church | 3501 Holman, Houston, Texas 77004 |
| Harris County Clerk's Office | 1001 Preston Street, Houston, Texas 77002 |

| McLennan County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| **Location** | **Address** |
| McLennan County Elections Administration Office – Basement of the Records Building (park on 4th Street side of the building, office is located at the foot of the steps) | 214 N. 4th Street, Suite 300, Waco, TX 76701 |
| South Waco Community Center | 2815 Speight Ave., Waco, TX 76711 |
| McLennan County Junior College District (MCC) – Community Services Center | 4601 North 19th Street, E Wing, Room 234, Waco, TX 76708 |
| Texas State Technical College (TSTC) – Student Services Center – Texas Room | 3801 Campus Dr., Waco, TX 76705 |

## Tuesday, November 5

| Coryell County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| **Location** | **Address** |
| Tax Office- Gatesville | 201 S 7th Street, Gatesville TX, 76528 |
| Copperas Cove Chamber of Commerce | 204 E Robertson Avenue, Copperas Cove, TX 76522 |
| Tax Office- Copperas Cove | 201 S 2nd Street, Copperas Cove, TX 76522 |

| Dallas County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| **Location** | **Address** |
| North Dallas Government Center – Tax Office (Main Lobby Area) | 10056 Marsh Lane, Dallas, Texas 75229 |
| Grand Prairie Government Center – Tax Office (Main Lobby Area) | 106 W. Church Street, Grand Prairie, Texas 75050 |
| Garland Government Center – Tax Office (Main Lobby Area) | 140 N. Garland Avenue, Garland, Texas 75040 |
| Dallas County Health & Human Services Bldg. (Main Lobby Area) | 2377 N. Stemmons Freeway, Dallas, Texas 75207 |

| Harris County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| **Location** | **Address** |
| Northeast Community Center | 9720 Spaulding St., Bldg 4, Houston, Texas 77016 |
| Holman Street Baptist Church | 3501 Holman, Houston, Texas 77004 |

Back to top

## Monday, November 4

| Coryell County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| **Location** | **Address** |
| Tax Office- Gatesville | 201 S 7th Street, Gatesville TX, 76528 |
| Copperas Cove Chamber of Commerce | 204 E Robertson Avenue, Copperas Cove, TX 76522 |
| Tax Office- Copperas Cove | 201 S 2nd Street, Copperas Cove, TX 76522 |

| Harris County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| **Location** | **Address** |
| Northeast Community Center | 9720 Spaulding St., Bldg 4, Houston, Texas 77016 |
| Holman Street Baptist Church | 3501 Holman, Houston, Texas 77004 |

## Friday, November 1

| Bowie County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| **Location** | **Address** |
| Bowie County Courthouse | 710 James Bowie Drive, New Boston, TX 75570 |
| Bi-State Justice Building (West Side Entrance) | 100 N. State Line Ave., Texarkana, TX |

75501

| Harris County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| Location | Address |
| Northeast Community Center | 9720 Spaulding St., Bldg 4, Houston, Texas 77016 |
| Holman Street Baptist Church | 3501 Holman, Houston, Texas 77004 |

| Liberty County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| Location | Address |
| Liberty County Courthouse Annex – West Entrance | 1923 Sam Houston ST., Liberty, TX 77575 |
| County Annex Building | 304 Campbell ST, Cleveland, TX 77327 |

| Val Verde County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| Location | Address |
| Plaza del Sol Mall | 2205 Veterans Blvd., Del Rio, Texas |
| Wal-Mart | 2410 Dodson Avenue, Del Rio, Texas 78840 |
| Casa De La Cultura | 302 W. Cantu Street, Brown Plaza, Del Rio, TX 78840 |
| Val Verde County Courthouse | 400 Pecan Street, Del Rio, TX 78840 |

### Thursday, October 31

| Bowie County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| Location | Address |
| Bowie County Courthouse | 710 James Bowie Drive, New Boston, TX 75570 |
| Bi-State Justice Building (West Side Entrance) | 100 N. State Line Ave., Texarkana, TX 75501 |

| Ector County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| Location | Address |
| Ector County Annex Building | 101 E. 8th Street, Odessa, TX 79761 |
| Medical Health Center | 840 W. Clements Street, Odessa, TX 79763 |

| Harris County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| Location | Address |
| Northeast Community Center | 9720 Spaulding St., Bldg 4, Houston, Texas 77016 |

| Holman Street Baptist Church | 3501 Holman, Houston, Texas 77004 |

| Liberty County (all locations 9 a.m. to 4 p.m.) | |
| --- | --- |
| Location | Address |
| Liberty County Courthouse Annex – West Entrance | 1923 Sam Houston ST., Liberty, TX 77575 |
| County Annex Building | 304 Campbell ST, Cleveland, TX 77327 |

| Midland County (all locations 9 a.m. to 4 p.m.) | |
| --- | --- |
| Location | Address |
| Midland County Annex Courtroom | 2110 North A Street, Midland, TX 79705 |
| Greater Ideal Baptist Church – Family Life Center | 301 S Tyler ST., Midland, TX 79701 |

| Val Verde County (all locations 9 a.m. to 4 p.m.) | |
| --- | --- |
| Location | Address |
| Plaza del Sol Mall | 2205 Veterans Blvd., Del Rio, Texas |
| Wal-Mart | 2410 Dodson Avenue, Del Rio, Texas 78840 |
| Val Verde Community Center | 1690 Cienegas Road, Del Rio, TX 78840 |
| Comstock School | 101 Sanderson Street., Comstock, TX 78837 |

### Wednesday, October 30

| Ector County (all locations 9 a.m. to 4 p.m.) | |
| --- | --- |
| Location | Address |
| Ector County Annex Building | 101 E. 8th Street, Odessa, TX 79761 |
| Medical Health Center | 840 W. Clements Street, Odessa, TX 79763 |

| Harris County (all locations 9 a.m. to 4 p.m.) | |
| --- | --- |
| Location | Address |
| Northeast Community Center | 9720 Spaulding St., Bldg 4, Houston, Texas 77016 |
| Holman Street Baptist Church | 3501 Holman, Houston, Texas 77004 |

| Maverick County (all locations 9 a.m. to 4 p.m.) | |
| --- | --- |
| Location | Address |
| Eagle Pass Multi-Purpose Center | 480 South Adams Street, Eagle Pass, Texas |
| Seco Mines Community Center | 2989 Sanchez Street, Eagle Pass, Texas |

| Midland County (all locations 9 a.m. to 4 p.m.) | |

| Location | Address |
| --- | --- |
| Cogdell Learning Center | 211 W Florida Ave., Midland, TX 79701 |
| Midland County Annex Courtroom | 2110 North A Street, Midland, TX 79705 |

### Tuesday, October 29

| Harris County (all locations 9 a.m. to 4 p.m.) | |
| --- | --- |
| Location | Address |
| Northeast Community Center | 9720 Spaulding St., Bldg 4, Houston, Texas 77016 |
| Holman Street Baptist Church | 3501 Holman, Houston, Texas 77004 |

| Harrison County (all locations 9 a.m. to 4 p.m.) | |
| --- | --- |
| Location | Address |
| East Texas Baptist University | One Tiger Drive, Marshall, TX 75670 |
| Panola College – Marshall College Center | 1300 E. Pinecrest Drive, Marshall, TX 75672 |
| Mt. Zion Community Church – Family Activity Center | 2200A Pemberton Street, Marshall, TX 75670 |
| Wiley College | 711 Wiley Ave., Marshall, TX 75670 |

| Maverick County (all locations 9 a.m. to 4 p.m.) | |
| --- | --- |
| Location | Address |
| Eagle Pass Multi-Purpose Center | 480 South Adams Street, Eagle Pass, Texas |
| Seco Mines Community Center | 2989 Sanchez Street, Eagle Pass, Texas |

| Orange County (all locations 9 a.m. to 4 p.m.) | |
| --- | --- |
| Location | Address |
| Orange Public Library | 220 N Fifth Street, Orange TX 77630 |
| Bridge City Hall | 260 Rachal Ave., Bridge City, TX 77611 |
| Mauriceville First Baptist Church | 11540 Hwy 12, Orange TX 77632 |
| UTMB Clinic | 383 Claiborne Street, Vidor, TX 77662 |

Back to top

### Monday, October 28

| Harris County (all locations 9 a.m. to 4 p.m.) | |
| --- | --- |
| Location | Address |
| Northeast Community Center | 9720 Spaulding St., Bldg 4, Houston, Texas 77016 |

| Holman Street Baptist Church | 3501 Holman, Houston, Texas 77004 |

| Harrison County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| Location | Address |
| East Texas Baptist University | One Tiger Drive, Marshall, TX 75670 |
| Panola College – Marshall College Center | 1300 E. Pinecrest Drive, Marshall, TX 75672 |
| Marshall Public Library | 300 S. Alamo Blvd., Marshall, TX 75670 |
| Wiley College | 711 Wiley Ave., Marshall, TX 75670 |

| Orange County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| Location | Address |
| Orange Public Library | 220 N Fifth Street, Orange TX 77630 |
| Bridge City Hall | 260 Rachal Ave., Bridge City, TX 77611 |
| Mauriceville First Baptist Church | 11540 Hwy 12, Orange TX 77632 |
| UTMB Clinic | 383 Claiborne Street, Vidor, TX 77662 |

| Potter/Randall County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| Location | Address |
| Santa Fe Building, Room 326 | 900 S. Polk St., Amarillo, TX 79101 |
| Early Voting location 2 – Old Dept of HHS | 2406 SW 6th Avenue, Amarillo, TX 79106 |
| Comanche Trail Church of Christ | 2700 E. 34th Avenue, Amarillo, Texas 79103 |
| Randall County Finance Bldg, Second Floor | 501 16th Street, Canyon, Texas 79105 |

| Victoria County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| Location | Address |
| Victoria Fine Arts Center | 1002 Sam Houston Drive, Victoria, Texas 77901 |
| Pattie Dodson Public Health Center | 2805 N. Navarro, Classroom B, Victoria, Texas 77901 |
| Victoria County Courthouse | 115 N. Bridge, Victoria, Texas 77901 |
| Victoria Mall | 7800 N. Navarro, Victoria, Texas 77904 |

**Friday, October 25**

| Harris County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| Location | Address |

| Lone Star College – Victory Center | 4141 Victory Drive, Houston, Texas 77088 |
| Holman Street Baptist Church | 3501 Holman, Houston, Texas 77004 |

| Potter/Randall County (all locations 9 a.m. to 4 p.m.) | |
| --- | --- |
| **Location** | **Address** |
| Santa Fe Building, Room 326 | 900 S. Polk St., Amarillo, TX 79101 |
| Early Voting location 2 – Old Dept of HHS | 2406 SW 6th Avenue, Amarillo, TX 79106 |
| Comanche Trail Church of Christ | 2700 E. 34th Avenue, Amarillo, Texas 79103 |
| Randall County Finance Bldg, Second Floor | 501 16th Street, Canyon, Texas 79105 |

| Starr County (all locations 9 a.m. to 4 p.m.) | |
| --- | --- |
| **Location** | **Address** |
| Roma Library | 1705 N. Athens St., Roma Tx, 78582 |
| La Rosita Library | 4192 W. US Hwy 83, Rio Grande City, TX 78582 |
| Starr County Courthouse | 401 N. Britton Ave., Rio Grande City, TX 78582 |
| Courthouse Annex | 100 FM 3167, Rio Grande City, TX 78582 |

| Victoria County (all locations 9 a.m. to 4 p.m.) | |
| --- | --- |
| **Location** | **Address** |
| Victoria Fine Arts Center | 1002 Sam Houston Drive, Victoria, Texas 77901 |
| Pattie Dodson Public Health Center | 2805 N. Navarro, Classroom B, Victoria, Texas 77901 |
| Victoria County Courthouse | 115 N. Bridge, Victoria, Texas 77901 |
| Victoria Mall | 7800 N. Navarro, Victoria, Texas 77904 |

### Thursday, October 24

| Harris County (all locations 9 a.m. to 4 p.m.) | |
| --- | --- |
| **Location** | **Address** |
| Lone Star College – Victory Center | 4141 Victory Drive, Houston, Texas 77088 |
| Holman Street Baptist Church | 3501 Holman, Houston, Texas 77004 |

| San Patricio County (all locations 9 a.m. to 4 p.m.) | |
| --- | --- |
| **Location** | **Address** |

| Mathis City Hall Annex Building | 401 E. San Patricio Ave., Mathis, TX 78368 |
| Sinton County Courthouse | 400 W. Sinton St., Sinton, Tx 78387 |
| Kiva Hut | 402 Park, Taft, Tx 78390 |

| Starr County (all locations 9 a.m. to 4 p.m.) | |
| --- | --- |
| Location | Address |
| Nutrition Center | 6171 FM 1430, Rio Grande City, TX 78582 |
| La Victoria Substation | 532 Gabriela St., Rio Grande City, TX 78582 |
| Starr County Courthouse | 401 N. Britton Ave., Rio Grande City Tx, 78582 |
| Courthouse Annex | 100 FM 3167, Rio Grande City, TX 78582 |

| Tarrant County (all locations 9 a.m. to 4 p.m.) | |
| --- | --- |
| Location | Address |
| Tarrant County Southwest Sub-Courthouse | 6551 Granbury Road, Fort Worth TX 76133 |
| Charles F. Griffin Sub-Courthouse | 3212 Miller Avenue, Fort Worth TX 76119 |
| Tarrant County Sub-Courthouse in Arlington | 700 E. Abram Street, Arlington TX 76010 |
| Tarrant County Northeast Sub-Courthouse | 201 Harwood Road, Suite 124, Bedford TX 76021 |

### Wednesday, October 23

| Hale County (all locations 9 a.m. to 4 p.m.) | |
| --- | --- |
| Location | Address |
| Hale County Courthouse Annex | 521 Broadway Street, Plainview, TX 79072-8097 |

| Harris County (all locations 9 a.m. to 4 p.m.) | |
| --- | --- |
| Location | Address |
| Lone Star College – Victory Center | 4141 Victory Drive, Houston, Texas 77088 |
| Holman Street Baptist Church | 3501 Holman, Houston, Texas 77004 |

| Hidalgo County (all locations 9 a.m. to 4 p.m.) | |
| --- | --- |
| Location | Address |
| Community Room | 415 W. University Dr., Edinburg, TX |
| Business & Visitors Center (Board Rm.) | 275 S. Kansas Ave., Weslaco, TX |

| San Patricio County (all locations 9 a.m. to 4 p.m.) | |
| --- | --- |

| | Address |
|---|---|
| Mathis City Hall Annex Building | 401 E. San Patricio Ave., Mathis, TX 78368 |
| Sinton County Courthouse | 400 W. Sinton St., Sinton, Tx 78387 |
| Kiva Hut | 402 Park, Taft, Tx 78390 |

| Tarrant County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| Location | Address |
| Tarrant County Southwest Sub-Courthouse | 6551 Granbury Road, Fort Worth TX 76133 |
| Charles F. Griffin Sub-Courthouse | 3212 Miller Avenue, Fort Worth TX 76119 |
| Tarrant County Sub-Courthouse in Arlington | 700 E. Abram Street, Arlington TX 76010 |
| Tarrant County Northeast Sub-Courthouse | 201 Harwood Road, Suite 124, Bedford TX 76021 |

Back to top

## Tuesday, October 22

| Hale County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| Location | Address |
| Hale County Courthouse Annex | 521 Broadway Street, Plainview, TX 79072-8097 |

| Harris County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| Location | Address |
| Lone Star College – Victory Center | 4141 Victory Drive, Houston, Texas 77088 |
| Holman Street Baptist Church | 3501 Holman, Houston, Texas 77004 |

| Hidalgo County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| Location | Address |
| City of San Juan Conference Room | 709 S Nebraska, San Juan, TX |
| City of Hidalgo | 704 E Texano Dr., Hidlago, TX |

| Nueces County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| Location | Address |
| Johnny S. Calderon County Building | 710 E. Main Street, Robstown, Texas 78380 |
| Flour Bluff ISD-Maintenance | 2510 Waldron Road, Corpus Christi, Texas 78418 |
| Greenwood Senior Citizens Center | 4040 Greenwood Drive, Corpus Christi, Texas 78416 |

| | 901 Leopard Street, Corpus Christi, TX 78401 |
|---|---|
| Nueces County Courthouse | |

**Polk County (all locations 9 a.m. to 4 p.m.)**

| Location | Address |
|---|---|
| Old Courthouse, 1st floor | 101 West Church, Livingston, Texas |
| Tax Assessor satellite office | 201 West Ben Franklin, Corrigan, Texas |

**Tarrant County (all locations 9 a.m. to 4 p.m.)**

| Location | Address |
|---|---|
| Tarrant County Southwest Sub-Courthouse | 6551 Granbury Road, Fort Worth TX 76133 |
| Charles F. Griffin Sub-Courthouse | 3212 Miller Avenue, Fort Worth TX 76119 |
| Tarrant County Sub-Courthouse in Arlington | 700 E. Abram Street, Arlington TX 76010 |
| Tarrant County Northeast Sub-Courthouse | 201 Harwood Road, Suite 124, Bedford TX 76021 |

### Monday, October 21

**Gregg County (all locations 9 a.m. to 4 p.m.)**

| Location | Address |
|---|---|
| Broughton Recreation Center | 801 S. Martin Luther King Blvd, Longview, TX |
| Greggton Community Center | 3211 W. Marshall Ave, Longview, TX |
| Gladewater City Hall | 519 E. Broadway, Gladewater, TX |
| Kilgore Community Center | 622 Kay St, Kilgore, TX |

**Harris County (all locations 9 a.m. to 4 p.m.)**

| Location | Address |
|---|---|
| Lone Star College – Victory Center | 4141 Victory Drive, Houston, Texas 77088 |
| Holman Street Baptist Church | 3501 Holman, Houston, Texas 77004 |

**Hidalgo County (all locations 9 a.m. to 4 p.m.)**

| Location | Address |
|---|---|
| McAllen City Hall (Disconnect Day) | 1300 W Houston Ave., McAllen, TX |
| Mercedes City Hall | 400 S Ohio, Mercedes, TX |
| La Joya City Hall, Conference Room | 101 N Leo Ave, La Joya, TX 78560 |

**Nueces County (all locations 9 a.m. to 4 p.m.)**

| | Address |
|---|---|
| Johnny S. Calderon County Building | 710 E. Main Street, Robstown, Texas 78380 |
| Flour Bluff ISD-Maintenance | 2510 Waldron Road, Corpus Christi, Texas 78418 |
| Greenwood Senior Citizens Center | 4040 Greenwood Drive, Corpus Christi, Texas 78416 |
| Nueces County Courthouse | 901 Leopard Street, Corpus Christi, TX 78401 |

| Polk County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| Location | Address |
| Old Courthouse, 1st floor | 101 West Church, Livingston, Texas |
| Tax Assessor satellite office | Highway 190 West, Onalaska, Texas |

### Friday, October 18

| Brooks County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| Location | Address |
| Ed Rachal Memorial Library | 203 South Calixto Mora Ave., Falfurrias, TX 78355 |
| Brooks County Courthouse Annex | 408 W Travis St., Falfurrias, TX 78355 |

| Gregg County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| Location | Address |
| Gregg County Courthouse | 101 E. Methvin St, Suite 108, Longview, TX |
| Green Street Recreation Center | 814 S. Green St, Longview, TX |
| Colonial Village Retirement Community | 2910 N. Eastman Rd, Longview, TX |
| Buckner Westminster Place | 2201 Horseshoe Lane, Longview, TX 75605 |

| Harris County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| Location | Address |
| Lone Star College – Victory Center | 4141 Victory Drive, Houston, Texas 77088 |
| Holman Street Baptist Church | 3501 Holman, Houston, Texas 77004 |

| Hidalgo County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| Location | Address |
| Palmview City Hall | 400 W Veterans Blvd., Palmview, TX |
| Pharr City Hall | 118 S Cage Blvd., Pharr, TX |

| | |
|---|---|
| Progreso Community Center | 510 N FM 1015, Progreso, TX |

### Howard County (all locations 9 a.m. to 4 p.m.)

| Location | Address |
|---|---|
| Howard County Courthouse | 300 S Main, Ste. 101 (Elections office), Big Spring, TX |
| Road & Bridge Office | 1000 N San Antonio (Prct 1 polling location), Big Spring, TX |

### Thursday, October 17

### Bexar County (all locations 9 a.m. to 4 p.m.)

| Location | Address |
|---|---|
| Claude Black Center | 2805 E. Commerce, San Antonio, TX |

### Brooks County (all locations 9 a.m. to 4 p.m.)

| Location | Address |
|---|---|
| Ed Rachal Memorial Library | 203 South Calixto Mora Ave., Falfurrias, TX 78355 |
| Brooks County Courthouse Annex | 408 W Travis St., Falfurrias, TX 78355 |

### Galveston County (all locations 9 a.m. to 4 p.m.)

| Location | Address |
|---|---|
| Nessler Center (Surf Room) | 2105 5th Avenue North, Texas City, TX |
| Galveston County Courthouse (2nd floor) | 722 Moody Avenue (21st Street), Galveston, TX |

### Harris County (all locations 9 a.m. to 4 p.m.)

| Location | Address |
|---|---|
| Lone Star College – Victory Center | 4141 Victory Drive, Houston, Texas 77088 |
| Holman Street Baptist Church | 3501 Holman, Houston, Texas 77004 |

### Hidalgo County (all locations 9 a.m. to 4 p.m.)

| Location | Address |
|---|---|
| McAllen Main Public Library | 4001 N 23rd St., McAllen, TX |
| STC Technology Campus | 3700 W Military Hwy., McAllen, TX |
| UTPA Student Union | 1201 W University Dr., Edinburg, TX |

### Howard County (all locations 9 a.m. to 4 p.m.)

| Address |
| --- |

| Howard County Courthouse | 300 S Main, Ste. 101 (Elections office), Big Spring, TX |
| Road & Bridge Office | 1000 N San Antonio (Prct 1 polling location), Big Spring, TX |

| Smith County (all locations 9 a.m. to 4 p.m.) | |
| --- | --- |
| Location | Address |
| PATH (People Assisting to Help) | 402 W Front St, Tyler, TX 75702 |
| Tyler Public Library *The library opens at 10:00am | 201 S College Ave, Tyler, TX 75702 |
| Tyler Metropolitan Chamber of Commerce | 2000 W Gentry, Tyler, TX 75702 |
| The Cotton Belt Building | 1517 W Front St, Tyler, TX 75702 |

Back to top

## Wednesday, October 16

| Galveston County (all locations 9 a.m. to 4 p.m.) | |
| --- | --- |
| Location | Address |
| Bacliff Community Center | 4503 11th Street, Bacliff, TX |
| Dickinson Community Center | 2714 Highway 3, Dickinson, TX |

| Harris County (all locations 9 a.m. to 4 p.m.) | |
| --- | --- |
| Location | Address |
| Lone Star College – Victory Center | 4141 Victory Drive, Houston, Texas 77088 |
| Holman Street Baptist Church | 3501 Holman, Houston, Texas 77004 |

| Hidalgo County (all locations 9 a.m. to 4 p.m.) | |
| --- | --- |
| Location | Address |
| Community Room – Mission City Hall | 1201 E. 8th Street, Mission, TX |
| Hidalgo County Tax Office | 100 N. Closner, Edinburg, TX |
| STC Mid Valley Campus | 400 N. Border, Weslaco, TX |

| Jim Wells County (all locations 8 a.m. to 12 p.m., break for an hour, and resuming from 1 p.m. to 5 p.m.) | |
| --- | --- |
| Location | Address |
| Jim Wells County Courthouse | 200 N Almond St, Rm#104, Alice TX 78332 |
| Premont City Hall | 200 SW 1st St, Premont, TX 78375 |
| Jim Wells Orange Grove City Hall | 305 W Pundt St. Orange Grove, TX 78372 |

| Smith County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| Location | Address |
| PATH (People Assisting to Help) | 402 W Front St, Tyler, TX 75702 |
| Tyler Public Library *The library opens at 10:00am | 201 S College Ave, Tyler, TX 75702 |
| The Salvation Army | 633 N Broadway Ave, Tyler, TX 75702 |
| The Cotton Belt Building | 1517 W Front St, Tyler, TX 75702 |

### Tuesday, October 15

| Cameron County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| Location | Address |
| Rio Hondo City Hall | 121 N. Arroyo Blvd., Rio Hondo, TX |

| Fort Bend County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| Location | Address |
| Fort Bend County Precinct 4 Building | 12919 Dairy Ashford Rd, Sugar Land, TX |
| Missouri City Old Municipal Court Lobby | 1522 Texas Parkway, Missouri City, TX |

| Harris County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| Location | Address |
| Lone Star College – Victory Center | 4141 Victory Drive, Houston, Texas 77088 |
| Holman Street Baptist Church | 3501 Holman, Houston, Texas 77004 |

| Jim Wells County (all locations 8 a.m. to 12 p.m., break for an hour, and resuming from 1 p.m. to 5 p.m.) | |
|---|---|
| Location | Address |
| Jim Wells County Courthouse | 200 N Almond St, Rm#104, Alice TX 78332 |
| Premont City Hall | 200 SW 1st St, Premont, TX 78375 |
| Jim Wells Orange Grove City Hall | 305 W Pundt St. Orange Grove, TX 78372 |

| Kaufman County (all locations 8 a.m. to 4:30 p.m.) | |
|---|---|
| Location | Address |
| Kaufman County Annex Bldg. | 100 N. Washington St., Kaufman, TX 75142 |
| Terrell Office | 408 E. College St., Terrell, TX 75160 |
| Kemp Office | 103 N. Main St., Kemp, TX 75143 |
| Forney Office | 200 E. Main St., Forney, TX 75126 |

## Monday, October 14

### Cameron County (all locations 9 a.m. to 4 p.m.)

| Location | Address |
| --- | --- |
| Joe Rivera/Aurora de la Garza County Annex Building | 1390 W. Expressway 77/83, San Benito, TX |

### Fort Bend County (all locations 9 a.m. to 4 p.m.)

| Location | Address |
| --- | --- |
| Fort Bend County Precinct 4 Building | 12919 Dairy Ashford Rd, Sugar Land, TX |
| Missouri City Old Municipal Court Lobby | 1522 Texas Parkway, Missouri City, TX |

### Harris County (all locations 9 a.m. to 4 p.m.)

| Location | Address |
| --- | --- |
| Lone Star College – Victory Center | 4141 Victory Drive, Houston, Texas 77088 |
| Holman Street Baptist Church | 3501 Holman, Houston, Texas 77004 |

### Kaufman County (all locations 8 a.m. to 4:30 p.m.)

| Location | Address |
| --- | --- |
| Kaufman County Annex Bldg. | 100 N. Washington St., Kaufman, TX 75142 |
| Terrell Office | 408 E. College St., Terrell, TX 75160 |
| Kemp Office | 103 N. Main St., Kemp, TX 75143 |
| Forney Office | 200 E. Main St., Forney, TX 75126 |

## Friday, October 11

### Cameron County (all locations 9 a.m. to 4 p.m.)

| Location | Address |
| --- | --- |
| Harlingen City Hall | 118 E. Tyler Ave., Harlingen, TX |
| Harlingen County Annex Building | 3302 W. Wilson Rd., Harlingen, TX |

### Dallas County

| Location | Address |
| --- | --- |
| El Centro-Dallas West Campus (8 a.m. – 5 p.m.) | 3333 N. Hampton Road, Dallas, TX 75212 |
| Valley Ranch Library (8 a.m. – 5 p.m.) | 401 Cimarron Trail, Irving, TX 75063 |
| Fretz Park Library (10 a.m. – 7 p.m.) | 6990 Belt Line Road, Dallas, TX 75254 |
| Paul Laurence Dunbar Lancaster-Kiest Library (10 a.m. – 7 p.m.) | 2008 E. Kiest Blvd., Dallas, TX 75216 |

### Grimes (all locations 9 a.m. to 3 p.m.)

| Location | Address |
| --- | --- |
| Progressive Center | 615 W. Virginia St., Navasota, Texas 77868 |
| Plantersville Town Hall | 11335 Lodge Ln., Plantersville, Texas 77868 |

### Harris County (all locations 9 a.m. to 4 p.m.)

| Location | Address |
| --- | --- |
| Lone Star College – Victory Center | 4141 Victory Drive, Houston, Texas 77088 |
| Northeast Multi-Service Center | 9720 Spaulding St., Bldg #4, Houston, Texas 77016 |
| Harris County Courthouse – Annex #25 – County Clerk Office | 7330 Spencer Highway, Pasadena, Texas 77505 |
| Holman Street Baptist Church | 3501 Holman, Houston, Texas 77004 |

### Webb County

| Location | Address |
| --- | --- |
| Billy Hall Administration Bldg. (11 a.m. – 7 p.m.) | 1110 Washington St., Laredo, Texas |
| Laredo Specialty Hospital (9 a.m. – 4 p.m.) | 2005 Bustamante St., Laredo, Texas |
| Laredo Medical Center (11 a.m. – 7 p.m.) | 1700 E. Saunders St., Laredo, Texas |
| KLDO (11 a.m. – 7 p.m.) | 222 Bob Bullock Loop, Laredo, Texas |

### Thursday, October 10

### Cameron County (all locations 9 a.m. to 4 p.m.)

| Location | Address |
| --- | --- |
| Harlingen City Hall | 118 E. Tyler Ave., Harlingen, TX |
| Harlingen County Annex Building | 3302 W. Wilson Rd., Harlingen, TX |

### Dallas County

| Location | Address |
| --- | --- |
| Oak Cliff Sub-Courthouse (10 a.m. – 7 p.m.) | 410 S. Beckley Avenue, Dallas, TX 75203 |
| Cedar Hill Town Center (8 a.m. – 5 p.m.) | 285 Uptown Blvd., Cedar Hill, TX 75104 |
| Park In the Woods Recreation Center (8 a.m. – 5 p.m.) | 6801 Mountain Creek Pkwy., Cedar Hill, TX 75104 |
| Bethany Lutheran Church (8 a.m. – 5 p.m.) | 10101 Walnut Hill Lane, Dallas, TX 75238 |

### Grimes (all locations 9 a.m. to 3 p.m.)

| Location | Address |
|---|---|
| Progressive Center | 615 W. Virginia St., Navasota, Texas 77868 |
| Bedias Civic Center | 3652 Main Street, Bedias, Texas 77831 |

| Harris County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| Location | Address |
| Lone Star College – Victory Center | 4141 Victory Drive, Houston, Texas 77088 |
| Northeast Multi-Service Center | 9720 Spaulding St., Bldg #4, Houston, Texas 77016 |
| Harris County Courthouse – Annex #25  – County Clerk Office | 7330 Spencer Highway, Pasadena, Texas 77505 |
| Holman Street Baptist Church | 3501 Holman, Houston, Texas 77004 |

| Webb County | |
|---|---|
| Location | Address |
| E. Salinas Community Center (9 a.m. – 4 p.m.) | 917 N. Main, Mirando City, Texas |
| Providence Health Center (11 a.m. – 7 p.m.) | 230 Calle Del Norte, Laredo, Texas |
| Doctors Hospital (9 a.m. – 4 p.m.) | 10700 Mcpherson Rd., Laredo, Texas |
| F & A Bruni Community Center (9 a.m. – 4 p.m.) | 452 W. Rancho Peñitas Rd., Laredo, Texas |

Back to top

## Wednesday, October 9

| Cameron County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| Location | Address |
| Hon. Bennie Ochoa County Annex Building | 505 Highway 100, Port Isabel, TX |
| Hon. Luis Romero County Annex Building | 745 W. Ocean Blvd., Los Fresnos, TX |

| Dallas County | |
|---|---|
| Location | Address |
| North Dallas Government Center (10 a.m. – 7 p.m.) | 10056 Marsh Lane, Dallas, TX 75241 |
| St. Luke Community Life Center (8 a.m. – 5 p.m.) | 6211 E. Grand Avenue, Dallas, TX 75223 |
| Irving City Hall (8 a.m. – 5 p.m.) | 825 W. Irving Blvd., Irving, TX 75060 |
| DeSoto Town Center Library (10 a.m. – 7 p.m.) | 211 E. Pleasant Run Road, DeSoto, TX 75115 |

| El Paso (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| Location | Address |

| El Paso County Courthouse (1st floor) | 500 E. San Antonio, El Paso, Texas 79901 |
| Multipurpose Recreation Center | 9031 Viscount Blvd., El Paso, Texas 79925 |
| San Juan Recreation Center | 701 N. Glenwood St., El Paso, Texas 79905 |
| Don Haskins Recreation Center | 7400 High Ridge, El Paso, Texas 79912 |

| Grimes (all locations 9 a.m. to 3 p.m.) | |
|---|---|
| **Location** | **Address** |
| Navasota Center | 101 Stadium Drive, Navasota, Texas 77868 |
| Richards Volunteer Fire Department | 1136 FM 149 East, Richards, Texas 77873 |

| Harris County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| **Location** | **Address** |
| Lone Star College – Victory Center | 4141 Victory Drive, Houston, Texas 77088 |
| Northeast Multi-Service Center | 9720 Spaulding St., Bldg #4, Houston, Texas 77016 |
| Harris County Courthouse – Annex #25 – County Clerk Office | 7330 Spencer Highway, Pasadena, Texas 77505 |
| Holman Street Baptist Church | 3501 Holman, Houston, Texas 77004 |

| Webb County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| **Location** | **Address** |
| Rio Bravo Community Center | 1600 Orquidia Ln., Rio Bravo, Texas |
| Bruni Community Center | 303 12th Street, Bruni, Texas |
| Santa Teresita Community Center | 15014 Hwy. 59 – 18 Mi OCL, Laredo, Texas |
| F. A. Salinas Community Center | 2600 Maryland, Laredo, Texas |

### Tuesday, October 8

| Cameron County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| **Location** | **Address** |
| Brownsville Public Library – Southmost Branch | 4320 Southmost Blvd., Brownsville, TX |
| Brownsville Public Library – Main Branch | 2600 Central Blvd., Brownsville ,TX |

| Dallas County | |
|---|---|
| **Location** | **Address** |
| Tommie Allen Recreation Center (10 a.m. – 7 p.m.) | 7071 Bonnie View Road, Dallas, TX 75241 |
| Records Building (8 a.m. – 5 p.m.) | 509 Main Street, Dallas, TX 75202 |

| | |
|---|---|
| Grand Prairie Government Center (8 a.m. – 5 p.m.) | 106 W. Church Street, Grand Prairie, TX 75050 |
| City of Lancaster Library (8 a.m. – 5 p.m.) | 1600 Veterans Memorial Pkwy., Lancaster, TX 75134 |

| El Paso (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| **Location** | **Address** |
| El Paso County Courthouse (1st floor) | 500 E. San Antonio, El Paso, Texas 79901 |
| Rae Gilmore Recreation Center | 8501 Diana Dr., El Paso, Texas 79904 |
| Pat O'Rourke Recreation Center | 901 Virginia St., El Paso, Texas 79902 |
| Marty Robbins Recreation Center | 11620 Vista Del Sol, El Paso, Texas 79936 |

| Harris County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| **Location** | **Address** |
| Lone Star College – Victory Center | 4141 Victory Drive, Houston, Texas 77088 |
| Northeast Multi-Service Center | 9720 Spaulding St., Bldg #4, Houston, Texas 77016 |
| Harris County Courthouse – Annex #25  – County Clerk Office | 7330 Spencer Highway, Pasadena, Texas 77505 |
| Holman Street Baptist Church | 3501 Holman, Houston, Texas 77004 |

| Travis County (all locations 8 a.m. to 5 p.m.) | |
|---|---|
| **Location** | **Address** |
| Austin Area Urban League | 8011-A Cameron Road, Suite 100, Austin, TX 78754 |
| ACC Eastview Campus | 3401 Webberville Rd, Austin, Texas 78702 |
| ACC Riverside Campus | 1020 Grove Blvd, Austin, Texas 78741 |
| Fiesta Central | 3909 N IH-35, Austin, Texas 78722 |

| Waller County (all locations 9 a.m. to 3:30 p.m.) | |
|---|---|
| **Location** | **Address** |
| County Commissioner – Pct. 3 – Wm. Temple Memorial Student Center – Prairie View A & M Campus | 100 University Drive, Hempstead, Texas 77445 |
| County Commissioner – Pct. 2 – JP-2 Fieldstore County Building | 29388 Fieldstore Road, Waller, Texas 77484 |

**Monday, October 7**

| Cameron County (all locations 9 a.m. to 4 p.m.) | |
|---|---|

| Location | Address |
|----------|---------|
| Brownsville Public Library – Southmost Branch | 4320 Southmost Blvd., Brownsville, TX |
| Brownsville Public Library – Main Branch | 2600 Central Blvd., Brownsville ,TX |

| Dallas County | |
|----------|---------|
| **Location** | **Address** |
| Friendship West Baptist Church (10 a.m. – 7 p.m.) | 2020 W. Wheatland Road, Dallas, TX 75232 |
| Richardson Civic Center (10 a.m. – 7 p.m.) | 411 W. Arapaho Road, Richardson, TX 75080 |
| Duncanville Library (10 a.m. – 7 p.m.) | 201 James Collins, Duncanville, TX 75116 |
| Martin Weiss Recreation Center (8 a.m. – 5 p.m.) | 1111 Martindell Ave., Dallas, Texas 75211 |

| El Paso (all locations 9 a.m. to 4 p.m.) | |
|----------|---------|
| **Location** | **Address** |
| El Paso County Courthouse (1st floor) | 500 E. San Antonio, El Paso, Texas 79901 |
| Pavo Real Recreation Center | 9301 Alameda Ave., El Paso, Texas 79907 |
| Nolan Richardson Recreation Center | 4435 Maxwell St., El Paso, Texas 79904 |
| Seville Recreation Center | 6700 Sambrano, El Paso, Texas 79905 |

| Harris County (all locations 9 a.m. to 4 p.m.) | |
|----------|---------|
| **Location** | **Address** |
| Lone Star College – Victory Center | 4141 Victory Drive, Houston, Texas 77088 |
| Northeast Multi-Service Center | 9720 Spaulding St., Bldg #4, Houston, Texas 77016 |
| Harris County Courthouse – Annex #25 – County Clerk Office | 7330 Spencer Highway, Pasadena, Texas 77505 |
| Holman Street Baptist Church | 3501 Holman, Houston, Texas 77004 |

| Travis County (all locations 8 a.m. to 5 p.m.) | |
|----------|---------|
| **Location** | **Address** |
| UT Flawn Academic Center | 2400 Inner Campus Drive on the West Mall, Austin, Texas 78705 |
| Fiesta Stassney | 5510 South IH-35, Austin, Texas 78745 |
| Gardner Betts Juvenile Center Annex – Lobby | 2501 S. Congress Ave. (at Long Bow), Austin, TX 78704 |
| North Austin Branch YMCA | 1000 W. Rundberg Ln., Austin, TX 78753 |

| Waller County (all locations 9 a.m. to 3:30 p.m.) | |
| --- | --- |
| Location | Address |
| County Commissioner – Pct. 1 – Waller County Courthouse | 836 Austin Street, Assembly Room, Hempstead, Texas  77445 |
| County Commissioner – Pct. 4 – Brookshire Convention Center | 4027 5th Street, Brookshire, Texas  77423 |

Back to top

## Friday, October 4

| Bexar County (all locations 9 a.m. to 4 p.m.) | |
| --- | --- |
| Location | Address |
| Somerset High School | 7650 South 1604 West, Somerset, TX 78069 |
| Via Metro Center | 1021 San Pedro Avenue, San Antonio, TX 78212 |
| John Igo Library | 13330 Kyle Seale Parkway, San Antonio, TX 78249 |
| Kirby City Hall | 112 Bauman, Kirby, TX 78219 |

| Dallas County | |
| --- | --- |
| Location | Address |
| Garland Government Center (10 a.m. – 7 p.m.) | 1791 W. Avenue D, Garland, TX 75042 |
| Josey Ranch Library (8 a.m. – 5 p.m.) | 1700 Keller Springs, Carrollton, TX 75006 |
| Cimmaron Recreation Center (10 a.m. – 7 p.m.) | 201 Red River Trail, Irving, TX 75063 |
| Grauwyler Park Recreation Center (8 a.m. – 5 p.m.) | 7780 Harry Hines Blvd., Dallas, TX 75235 |

| El Paso (all locations 9 a.m. to 4 p.m.) | |
| --- | --- |
| Location | Address |
| Memorial Park Senior Center | 1800 Byron St., El Paso, Texas 79930 |
| Canutillo Nutrition Center | 7361 Bosque Rd., El Paso, Texas 79835 |
| San Juan Senior Center | 5701 Tamburo Court, El Paso, Texas 79905 |
| Gary Del Palacio Recreation Center | 3001 Parkwood St., El Paso, Texas 79925 |

| Harris County (all locations 9 a.m. to 4 p.m.) | |
| --- | --- |
| Location | Address |
| Lone Star College – Victory Center | 4141 Victory Drive, Houston, Texas 77088 |
| Northeast Multi-Service Center | 9720 Spaulding St., Bldg #4, Houston, |

| | Texas 77016 |
| --- | --- |
| Harris County Courthouse – Annex #25 – County Clerk Office | 7330 Spencer Highway, Pasadena, Texas 77505 |
| Holman Street Baptist Church | 3501 Holman, Houston, Texas 77004 |

| Travis County (all locations 8 a.m. to 5 p.m.) | |
| --- | --- |
| Location | Address |
| Austin Area Urban League | 8011-A Cameron Road, Suite 100, Austin, TX 78754 |
| ACC Eastview Campus | 3401 Webberville Rd, Austin, Texas 78702 |
| ACC Riverside Campus | 1020 Grove Blvd, Austin, Texas 78741 |
| Fiesta Central | 3909 N IH-35, Austin, Texas 78722 |

### Thursday, October 3

| Bexar County (all locations 9 a.m. to 4 p.m.) | |
| --- | --- |
| Location | Address |
| Somerset High School | 7650 South 1604 West, Somerset, TX 78069 |
| Via Metro Center | 1021 San Pedro Avenue, San Antonio, TX 78212 |
| John Igo Library | 13330 Kyle Seale Parkway, San Antonio, TX 78249 |
| Kirby City Hall | 112 Bauman, Kirby, TX 78219 |

| Dallas County | |
| --- | --- |
| Location | Address |
| Lakeside Activity Center (8 a.m. – 5 p.m.) | 101 Holley Park Drive, Mesquite, TX 75159 |
| Prairie Creek Library (10 a.m. – 7 p.m.) | 9609 Lake June Road, Dallas, TX 75217 |
| Lochwood Library (8 a.m. – 5 p.m.) | 11211 Lochwood Boulevard, Dallas, TX 75218 |
| Martin L. King Jr. Center (10 a.m. – 7 p.m.) | 2922 MLK Blvd., Dallas, TX 75215 |

| El Paso (all locations 9 a.m. to 4 p.m.) | |
| --- | --- |
| Location | Address |
| El Paso County Courthouse (1st floor) | 500 E. San Antonio, El Paso, Texas 79901 |
| Wellington Chew Senior Center | 4430 Maxwell St., El Paso, Texas 79904 |
| Socorro City Council Chambers | 860 N. Rio Vista Rd., El Paso, Texas 79927 |

| Grandview Park Senior Center | 3134 Jefferson Ave., El Paso, Texas 79930 |

**Harris County (all locations 9 a.m. to 4 p.m.)**

| Location | Address |
| --- | --- |
| Lone Star College – Victory Center | 4141 Victory Drive, Houston, Texas 77088 |
| Northeast Multi-Service Center | 9720 Spaulding St., Bldg #4, Houston, Texas 77016 |
| Harris County Courthouse – Annex #25 – County Clerk Office | 7330 Spencer Highway, Pasadena, Texas 77505 |
| Holman Street Baptist Church | 3501 Holman, Houston, Texas 77004 |

**Travis County (all locations 8 a.m. to 5 p.m.)**

| Location | Address |
| --- | --- |
| UT Flawn Academic Center | 2400 Inner Campus Drive on the West Mall, Austin, Texas 78705 |
| Fiesta Stassney | 5510 South IH-35, Austin, Texas 78745 |
| Gardner Betts Juvenile Center Annex – Lobby | 2501 S. Congress Ave. (at Long Bow), Austin, TX 78704 |
| North Austin Branch YMCA | 1000 W. Rundberg Ln., Austin, TX 78753 |

**Wednesday, October 2**

**Bexar County (all locations 9 a.m. to 4 p.m.)**

| Location | Address |
| --- | --- |
| Precinct 1 Satellite Office | 3505 Pleasaton Rd, San Antonio, TX 78221 |
| Memorial Library | 3222 Culebra Rd, San Antonio, TX 78228 |
| Brookhollow Library | 530 Heimer, San Antonio, TX 78232 |
| Claude Black Center | 2805 E. Commerce, San Antonio, TX 78202 |

**El Paso (all locations 9 a.m. to 4 p.m.)**

| Location | Address |
| --- | --- |
| El Paso County Courthouse (1st floor) | 500 E. San Antonio, El Paso, Texas 79901 |
| Polly Harris Senior Center | 650 Wallenberg St., El Paso, Texas 79912 |
| Horizon City Council Chambers | 14999 Darrington Rd., Horizon City, Texas 79928 |
| Carolina Recreation Center | 563 N. Carolina St., El Paso, Texas 79915 |

**Harris County (all locations 9 a.m. to 4 p.m.)**

| Location | Address |
|---|---|
| Lone Star College – Victory Center | 4141 Victory Drive, Houston, Texas 77088 |
| Northeast Multi-Service Center | 9720 Spaulding St., Bldg #4, Houston, Texas 77016 |
| Harris County Courthouse – Annex #25 – County Clerk Office | 7330 Spencer Highway, Pasadena, Texas 77505 |
| Holman Street Baptist Church | 3501 Holman, Houston, Texas 77004 |

| Hays County (all locations 9 a.m. to 3 p.m.) | |
|---|---|
| Location | Address |
| Hays County Government Center | Conference Room 1003, 712 S. Stagecoach Trail, San Marcos, TX 78666 |
| San Marcos Activity Center | Room 3, 501 E. Hopkins St., San Marcos, TX 78666 |
| Southside Community Center | 518 S. Guadalupe St., San Marcos, TX 78666 |

## Tuesday, October 1

(first day with stations across the state)

| Bexar County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| Location | Address |
| Precinct 1 Satellite Office | 3505 Pleasaton Rd, San Antonio, TX 78221 |
| Memorial Library | 3222 Culebra Rd, San Antonio, TX 78228 |
| Brookhollow Library | 530 Heimer, San Antonio, TX 78232 |
| Claude Black Center | 2805 E. Commerce, San Antonio, TX 78202 |

| El Paso County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| Location | Address |
| El Paso County Courthouse (1st floor) | 500 E. San Antonio, El Paso, Texas 79901 |
| Hilos De Plata Senior Center | 4451 Delta St. El Paso, Texas 79905 |
| Eastside Senior Center | 3200 Fierro St., El Paso, Texas 79935 |
| Father Martinez Senior Center | 9311 Alameda Ave., El Paso, Texas 79905 |

| Harris County (all locations 9 a.m. to 4 p.m.) | |
|---|---|
| Location | Address |
| Lone Star College – Victory Center | 4141 Victory Drive, Houston, Texas 77088 |
| Northeast Multi-Service Center | 9720 Spaulding St., Bldg #4, Houston, |

|  |  |
| --- | --- |
|  | Texas 77016 |
| Harris County Courthouse – Annex #25 – County Clerk Office | 7330 Spencer Highway, Pasadena, Texas 77505 |
| Holman Street Baptist Church | 3501 Holman, Houston, Texas 77004 |

| Hays County (all locations 9 a.m. to 3 p.m.) | |
| --- | --- |
| Location | Address |
| Hays County Government Center | Conference Room 1003, 712 S. Stagecoach Trail, San Marcos, TX 78666 |
| San Marcos Activity Center | Room 3, 501 E. Hopkins St., San Marcos, TX 78666 |
| Southside Community Center | 518 S. Guadalupe St., San Marcos, TX 78666 |

| Tarrant County (all locations 8 a.m. to 5 p.m.) | |
| --- | --- |
| Location | Address |
| JPS Health Center – Viola M. Pitts Como | 4701 Bryant Irvin Road N., Fort Worth TX 76107 |
| Diamond Hill/Jarvis Branch Library | 1300 NE 35th Street, Fort Worth TX  76106 |
| Griffin Sub-Courthouse | 3212 Miller Avenue, Fort Worth TX  76119 |
| Tarrant County Sub-Courthouse in Arlington | 700 E. Abram Street, Arlington TX  76010 |

**Monday, September 30**

| Tarrant County (all locations 8 a.m. to 5 p.m.) | |
| --- | --- |
| Location | Address |
| Tarrant County Public Health Department | 1101 S. Main Street, Fort Worth TX 76104 |
| Tarrant County Southwest Sub-Courthouse | 6551 Granbury Road, Fort Worth  TX 76133 |
| City of Arlington South Service Center | 1100 SW Green Oaks Blvd., Arlington TX 76017 |
| Gertrude Tarpley – JPS Health Center at Watauga | 6601 Watauga Road, Watauga TX  76148 |

Back to top



**Not Registered?**

To vote in Texas, you must be registered. Simply pick up a voter registration application, fill it out, and mail it at least 30 days before the election date.

MORE ABOUT REGISTRATION >



**Remind your friends to vote**

Spread the word, share important election information with your friends and family!

MORE ABOUT REMINDING >



**Voting is easy, so is getting the facts**

Texans must show an approved photo ID when voting in person.

MORE ABOUT PHOTO ID >

s now required to vote in person.      Am I Registered to Vote?      Election Night Returns

CONTACT | EN ESPAÑOL



| REGISTER TO VOTE | WHO, WHAT, WHERE, WHEN, HOW | MILITARY & OVERSEAS VOTERS | VOTERS WITH SPECIAL NEEDS | YOUR RIGHTS | FAQ | RESOURCES |

**Qualified voters without an approved photo ID may obtain a free Election Identification Card from DPS.**

Find out more at dps.texas.gov.

    

Like 397    Tweet 43    1    1

# Election Identification Certificate Mobile Stations

The Office of the Texas Secretary of State and the Texas Department of Public Safety have joined in partnership to offer Election Identification Certificates (EICs) at mobile stations across the state. Election Identification Cards are available to qualified voters who do not otherwise have an approved form of photo ID for voting. Learn more about EICs here.

EIC applicants will need to bring evidence of citizenship and identity. To avoid confusion or delays, please review the list of required documents before applying for an EIC.

Below are EIC mobile station locations scheduled so far. More locations will be added as they are scheduled and confirmed. Based on the mobile nature of the units, locations, dates and times are subject to change.

## May 15, 2014

| Location | Address |
|---|---|
| El Paso County Courthouse, 10:00 AM – 4:00 PM | 500 E. San Antonio, 1st Floor, El Paso, Texas 79901 |

## May 14, 2014

| Location | Address |
|---|---|
| El Paso County, Bassett Place, 10:00 AM – 4:00 PM | 6101 Gateway West, El Paso, Texas 79925 |

## March 10, 2014

| Location | Address |
|---|---|
| Harris County Clerk's Office Election Division, 8:00 AM – 4:30 PM | 1001 Preston, Rm. 439, Houston, TX 77002 |

## February 28, 2014

| Location | Address |
|---|---|
| Collin County, Commissioner's Courtroom | 2300 Bloomdale Road Suite 4152, McKinney, Texas 75071 |
| Harris County, Lone Star College System | 4141 Victory Dr., Houston, Texas 77088 |
| Harris County, Holman Street Baptist Church | 3422 Holman St # B, Houston , Texas 77004 |

## February 27, 2014

| Location | Address |
|---|---|
| Jefferson County, Port Arthur Public Library | 4615 Ninth Ave., Port Arthur, Texas 77642 |
| Collin County, Commissioner's Courtroom | 2300 Bloomdale Road Suite 4152, |

| | McKinney, Texas 75071 |
|---|---|
| Harris County, Lone Star College System | 4141 Victory Dr., Houston, Texas 77088 |
| Harris County, Holman Street Baptist Church | 3422 Holman St # B., Houston, Texas 77004 |

### February 26, 2014

| Location | Address |
|---|---|
| Travis County, Clerk's Office | 5501 Airport Blvd., Austin, Texas 78751 |
| Fort Bend County, Missouri City Annex | 307 Texas Parkway, Missouri City, Texas 77489 |
| Bexar County, Las Palmas Library | 515 Castroville Rd., San Antonio, Texas 78237 |
| Montgomery County, Central Library | 104 I-45 North, Conroe, Texas 77301 |
| Williamson County, The Caring Place | 2000 Railroad St., Georgetown, Texas 78626 |
| Jefferson County, Alice Keith Community Center | 4075 Highland, Beaumont, Texas 77705 |

### February 25, 2014

| Location | Address |
|---|---|
| Travis County, Clerk's Office | 5501 Airport Blvd., Austin, Texas 78751 |
| Fort Bend County, Missouri City Annex | 307 Texas Parkway, Missouri City, Texas 77489 |
| Bexar County, Claude Black Community Center | 2805 E Commerce St., San Antonio, Texas 78203 |
| Montgomery County, Central Library | 104 I-45 North, Conroe, Texas 77301 |
| Williamson County, BACA Senior Center Lobby | 303 W. Bagdad Road, Round Rock, Texas 78664 |

### February 21, 2014

| Location | Address |
|---|---|
| Hidalgo County, South Texas College Building H – Student Lounge | 3201 W. Pecan, McAllen, Texas 78501 |
| Tarrant County, Plaza Building | 201 Burnett Street, 3rd Floor, Fort Worth, Texas 76102 |
| El Paso County, Courthouse Main Lobby – First Floor | 500 East San Antonio, El Paso, Texas 79901 |
| Brooks County Library | 203 Calixto Mora Ave., Falfurrias, Texas 78355 |

### February 20, 2014

| Location | Address |
|---|---|

| | |
|---|---|
| Hidalgo County, South Texas College Building H – Student Lounge | 3201 W. Pecan, McAllen, Texas 78501 |
| Trinity County, Trinity Fire Department | 201 S Elm St., Trinity, Texas 75862 |
| Galveston County, Dickinson Community Center | 2714 Highway 3, Dickinson, Texas 77539 |
| Tarrant County Plaza Building | 201 Burnett Street, 3rd Floor, Fort Worth, Texas 76102 |
| El Paso County Courthouse Main Lobby – First Floor | 500 East San Antonio, El Paso, Texas 79901 |
| Brooks County Library | 203 Calixto Mora Ave., Falfurrias, Texas 78355 |

### February 19, 2014

| Location | Address |
|---|---|
| Hidalgo County, University of Texas Pan American, Student Union | 1201 West University Drive Edinburg, Texas 78539 |
| Nueces County Courthouse Room 203 | 901 Leopard St., Corpus Christi, Texas 78401 |
| Cameron County, Dancy Building Exhibit Room | 1100 East Monroe St., Brownsville, Texas 78520 |
| Trinity County, Trinity Fire Department | 201 S Elm St., Trinity, Texas 75862 |
| Galveston County Courthouse | Commissioner's Room 722 Moody (21st St.), Galveston, Texas 77550 |
| Denton County, Texas Woman's University Student Union Building | 304 Administration Drive, Denton, Texas 76204 |

### February 18, 2014

| Location | Address |
|---|---|
| Cameron County, Harlingen City Hall | 118 East Tyler Ave., Harlingen, Texas 78550 |
| Dallas County, J. Erik Jonsson Central Library, 1st Floor Lobby | 1515 Young Street, Dallas, Texas 75201 |
| Nueces County Courthouse | 901 Leopard St Rm 203, Corpus Christi, Texas 78401 |
| Hidalgo County, University of Texas Pan American Student Union Building | 1201 West University Drive, Edinburg, Texas 78539 |

[View the Identification Certificate Mobile Station location during 2013](#)

 **Not Registered?** To vote in Texas, you must be registered. Simply pick up a voter

 **Remind your friends to vote**

 **Voting is easy, so is getting the**

PL698
9/2/2014
2:13-cv-00193

| | |
|---|---|
| **From:** | Peters, Joe |
| **To:** | Cesinger, Katherine |
| **CC:** | Nolte, Candace; Bodisch, Robert |
| **Sent:** | 10/14/2013 7:19:35 PM |
| **Subject:** | Re: Press conference on Friday...DPS will not attend |

My preference would be not to have a DPS uniform on site. That would ensure no uniformed trooper appears on their b-roll at a mobile EIC station which could leave some viewers with the impression there will be troopers at the mobile sites. Not that there are any potential voters in the Pharr area that would have reason to avoid being in the presence of a trooper...

Joe Peters
Assistant Director
Texas Department of Public Safety
Driver License Division
P.O. Box 4087
Austin, TX. 78773
512-424-5899

On Oct 14, 2013, at 6:28 PM, "Cesinger, Katherine" <Katherine.Cesinger@dps.texas.gov> wrote:

All,

Chair Leon heard the SOS will be holding a press conference about EICs in Pharr on Friday, and asked me to find out if DPS needed to be there.

I spoke with the SOS communications director, Alicia Pierce, who said they received a request from Rep. Munoz to hold the press conference to help get the word out about the EIC mobile station in the area. Sec. Steen, Rep. Munoz and some local officials will be speaking and doing interviews. DPS will not be participating/speaking; however since the press conference will be held at an actual EIC mobile station location, that means the media will be near our DL staff who are working at the mobile station.

Alicia said she will handle all media at the press conference and will ensure the media does not approach our DL staff, except to take b-roll (photo/video only) as they normally would for their stories.

I am confident that Alicia will make sure the media understands our staff are off limits for interviews.

However, Joe, if you prefer, I can always ask one of our local SE Troopers or Media Sergeant to be there. Please let me know your preference, and we'll be happy to adjust if need be.

Thanks,
Kat

---

**From:** Cesinger, Katherine
**Sent:** Monday, October 14, 2013 3:48 PM
**To:** Commissioner Leon; Leon, Cynthia
**Subject:** Press conference on Friday...DPS will not attend

Madam Chair,
Following up on our call...I spoke with the SOS communications director who said they would not need a DPS presence at the press conference in Pharr on Friday. They will be holding the press conference at the request of Rep. Munoz to help get the word out about an EIC mobile station located in the area.

TEX0505366

Thanks again for the heads up, and I'll see you at the PSC meeting on Thursday.

Enjoy the rest of your day out there!
Kat

**Katherine Cesinger**
*Deputy Assistant Director*
Media and Communications Office
Texas Department of Public Safety
512-424-2011 office
512-934-2446 cell
5805 N. Lamar Blvd.
P.O. Box 4087
Austin, TX 78773-0170
katherine.cesinger@dps.texas.gov

TEX0505367

| From: | Bodisch, Robert |
|---|---|
| To: | McCraw, Steven; Bodisch, Robert; Coby Shorter |
| Sent: | 9/18/2013 3:49:15 PM |
| Subject: | Warrant Checks |

Additionally, we will ensure that the applicant EIC process is complete and regardless of whether or not they are taken into custody, they will be issued an EIC if eligible.

**Robert J. Bodisch**
**Assistant Director/Chief of Staff**
**Texas Homeland Security**
**Texas Department of Public Safety**
**P. O. Box 4087**
**Austin, Texas 78773**
**512-424-2368**
**robert.bodisch@dps.texas.gov**
**robert.bodisch.sle@dhs.sgov.gov**



---

**From:** Bodisch, Robert
**Sent:** Wednesday, September 18, 2013 3:44 PM
**To:** McCraw, Steven
**Subject:** Warrant Checks
**Importance:** High

Just learned we do have the ability to run warrant checks on all applicants for Mobile EICs. A special internal call in number has been set up for the CSRs to call and check applicants so that we can give them their receipt at the time they apply and not have to wait a day or two to process back at a DL office.

**Robert J. Bodisch**
**Assistant Director/Chief of Staff**
**Texas Homeland Security**
**Texas Department of Public Safety**
**P. O. Box 4087**
**Austin, Texas 78773**
**512-424-2368**
**robert.bodisch@dps.texas.gov**
**robert.bodisch.sle@dhs.sgov.gov**



LEGG00000477

CONFIDENTIAL

**PL700**
**9/2/2014**
**2:13-cv-00193**

# Incoming Correspondence Report

| Date Received | Name | Address Type | Address |
|---|---|---|---|
| 3/14/2009 | Bogan, Gary | Home | 20410 FM 1155 |
| | | | Washington, Texas 77880-6730 |

**Summary:** Senator Hegar,

I strongly urge you to support and help to
ensure the passage of legislation to require all
Texas voters to present photo identification
when voting. The illegal immigration population
in Texas is a huge concern to me for many
reasons, one of which is the high likelihood of
voter fraud by illegal immigrants.

----------------------------------

**Type:** Email                          **Priority:**                **Date Written:**
        **Staff:** Barbara Erickson      **Status:** Closed           **Response Required:** Yes
**Description:** Legislative-In District   **File Location:**          **No. of Responses:** 1

March 31, 2014 (10:52AM)                                    Page 1 of 1

Senator Glenn Hegar

CONFIDENTIAL

LEG00000499

PL701
9/2/2014
2:13-cv-00193

# Incoming Correspondence Report

| Date Received | Name | Address Type | Address |
|---|---|---|---|
| 2/23/2009 | Levis, Linda | Home | 8770 Whiddon Road<br>Chappell Hill, Texas 77426-5210 |

**Summary:** protecting American Conservative Values

I am so upset and concerned about the recent stimulus ( spending ) package. We should NOT be doing this.

We must protect the constitution. WE CANNOT become Socialist, under communist rule the new Cuba or Eastern Europe.

We must secure our borders and not allow illegal aliens to continue to bankrupt our hospitals, social security programs and schools. They are welcome to enter through legal entry.
Please do not allow them to be granted amnesty and citizenship. They are here ILLEGALLY.

Me must have photo ID to vote. The elderly that Senator Whitmeyer is concerned about can cast their ballot by mail, or obtain picture ID from DPS.
Thank you, and God Speed

| | | |
|---|---|---|
| **Type:** Email | **Priority:** | **Date Written:** |
| **Staff:** Barbara Erickson | **Status:** Closed | **Response Required:** Yes |
| **Description:** Legislative-In District | **File Location:** | **No. of Responses:** 1 |
| **Home Phone:** (281) 610-0153 | | |

Senator Glenn Hegar

**Outgoing Correspondence Report**

Phone: -
E-mail: Irishme@ymail.com

Message:
Sir,
Please vote FOR the Voter ID bill! Is is vital to your constituents
and the rest of the State to know that you are working for us and
not illegal aliens and their support groups! Please remember that
WE THE PEOPLE have a Constitutional RIGHT to KNOW that OUR
elected officials are indeed working for us!
Vote FOR VOTER IDENTIFICATION!
Thank you,
Maryann Cole
registered voter, citizen and tax payer

ComputerIP: 99.146.243.93

**Incoming Staff Notes:** SB 362: Relating to requiring a voter to present proof of
identification.

| | | |
|---|---|---|
| **Date Sent:** 5/25/2009 | **Date Draft Completed:** 5/25/2009 | **Mail Merge Description:** |
| **Type:** e-mail | **Staff Assigned:** Wesley Starnes | **No. of Recipients:** 1 |
| **Description:** Reply | **Status:** Sent | **Last Status Change:** 5/25/2009 Conversion |
| **Summary:** Dear Mr. Dawson, | | |

Thank you for contacting Representative Taylor in regards to SB 362.  As a constituent, your thoughts and concerns are very important to Rep.
Taylor.

Your correspondence has been passed along to Rep. Taylor for his consideration during this existing legislative session.  Currently, SB 362 has been
referred to Major State Calendar to be debated and considered on the House floor, pending previous bills already laid out before the House.  Rep.
Taylor will be keeping your correspondence on file for reference on this issue should it arise.

Thank you again for contacting Rep. Taylor with your thoughts.  Should you have any other questions or concerns please feel free to contact him
again.

Senator Larry Taylor

**CONFIDENTIAL**

LEG00000592

**Outgoing Correspondence Report**

2403 John Ave
Friendswood, TX 77546-2007

| | | |
|---|---|---|
| **Date Sent:** 7/20/2010 | **Date Draft Completed:** | **Mail Merge Description:** |
| **Type:** phone call | **Staff Assigned:** Wesley Starnes | **No. of Recipients:** 1 |
| **Description:** Reply | **Status:** Sent | **Last Status Change:** 7/20/2010 Conversion |

**Summary:** Called Mr. McMurray to follow up and thank him for his e-mail. Talked awhile, Mr. McMurray supports gambling in Texas. For tougher restrictions on illegal immigrants and supports voter ID.

**Subjects:** On Federal Issue Referred, For Gambling, For Voter ID

**Recipients:** Mr. Mason McMurray
283 Brandy Ridge LN
Dickinson, TX 77539-4298

**Incoming Summary:** Mr. Taylor,

I have voted for you in the past. I am not sure if you respond to these inquiries or even read them, but I am writing as a concerned citizen. There is a large group of us in Galveston County, and Texas, and the US that are not going to support candidates anymore that do not take a stand against outrageous spending, earmarked pork spending, and rampant illegal immigration. There are many powerful lobbies in every level of goverment that influence you guys and gels to do what they want. We are your constituents, not corporate America. I know that you have not exhibited most of these behaviors, but your peers have. In the upcoming elections people like me, who are veterans, Masons, Christians, and fathers are going to come out in droves to vote. We do not support the agendas of the current administration or congress or the crazy senators. You have a voice that can be heard. I urge you to take our voices into account. We are tired of supporting lazy people who will not do the jobs that illegals are doing and would rather live off our tax dollars. We are tired of congress and president after president spending more than we take in. And we are tired of lifelong politicians following whichever lobbyist is offering the nicest trip to Vail. Please, sir, help preserve what is left of this great country, and allow our children to have the same choices we have had.

Have a great day.
ComputerIP: 75.148.243.238

**CONFIDENTIAL**

LEG00000608

## Ashlee Jahn

| | |
|---|---|
| **From:** | Patricia Harless |
| **Sent:** | Wednesday, February 16, 2011 3:58 PM |
| **To:** | lyoungblood9@comcast.net |
| **Subject:** | RE: Update from Representative Patricia Harless - THE LATEST VOTER FRAUD |
| **Attachments:** | EVMAIL.doc |
| **Follow Up Flag:** | Follow up |
| **Flag Status:** | Flagged |
| **Categories:** | Red Category |

Dear Mr. Youngblood,

Thank you for your email regarding the Secretary of State's website page about requesting an application for a ballot by mail. I appreciate you taking the time to keep my office informed of your concerns and suggestions.

My staff spoke with Ms. Melanie Huff, the staff attorney for the Elections Division at the office of the Secretary of State, to inquire whether they could add the check boxes (over 65, disabled, etc) to their webpage on requesting an application for a ballot. Ms. Huff informed us that the SOS generally recommends that Applications for Ballots by Mail (ABBMs) be made easily available without questioning the requestor about his or her eligibility for voting by mail. She explained, it can be very intimidating for many voters (particularly the elderly and disabled) to call and request an ABBM. For this reason, the early voting clerk will handle eligibility issues once he or she receives a completed and signed ABBM, and not at the point where an ABBM is only being requested. Attached is their office's outline that they use to train early voting clerks in the mechanics of early voting by mail. Here is a link to the form that is used to advise a voter when his or her ABBM is being rejected and why: http://www.sos.state.tx.us/elections/forms/pol-sub/5-16f.pdf.

Voter fraud is an important issue to me, and I believe strong Voter ID legislation is essential for our State to have honest and accurate elections. A bill requiring a government photo id to vote (Senate Bill 14) has already passed the Texas Senate. I support the bill's requirements, and I will be voting for the bill as it makes its way through the Texas House of Representatives. If you are interested in tracking the progress of this bill or any other legislation, please log on to www.capitol.state.tx.us for more information.

Thank you again for contacting me. I always appreciate hearing from my constituents, and I am grateful for you taking the time to let me know your thoughts and suggestions. Please feel free to contact my office if you have further questions about this or any other matter.

Sincerely,

Patricia Harless
State Representative
District 126
512.463.0496 (Capitol office)
281.376.4114 (District office)

---

**From:** Larry Youngblood [mailto:lyoungblood9@comcast.net]
**Sent:** Sunday, February 13, 2011 12:42 PM
**To:** 'Patricia Harless'

1

CONFIDENTIAL

**Cc:** Patricia Harless
**Subject:** Update from Representative Patricia Harless - THE LASTEST VOTER FRAUD
**Importance:** High

Recently, I was told of a democratic Hispanic group jumping for joy saying ~" the Senate bill did nothing on paper ballots...that is how we will continue doing what we want to do".... Now , I know those who ask for paper ballots must follow the law and sign "under penalty of law"....but it appears they do not care...especially as often as they currently use false documents.

They website for asking for a paper ballot does not have check boxes nor a warning of the penalty for sending in a false ballot....Can we at least get the web site changed such that there are check boxes for   1) Over 65 Y/N  2) Disabled, Y/N....etc 5) Are you a citizen of the US and a statement that says "under penalty of law the information you have provided is correct"...

I know we cannot stop them from voting paper ballots illegally, but we may be able to discourage illegal voters and better enforce the law later if in fact they do request a paper ballot illegally.

Thanks and good luck in your assignments.

Below is the screen for requesting paper ballots....We need those other reminding qualifying check boxes and a reminder that it is against the law to....whatever wording your committee will be comfortable with.

2

CONFIDENTIAL

LEG00000712

## Alexa Broyles

| | |
|---|---|
| **From:** | Patricia Harless |
| **Sent:** | Thursday, March 15, 2012 5:06 PM |
| **To:** | B. Kaechler |
| **Subject:** | RE: Update from Representative Patricia Harless |

**Categories:**    Red Category

Dear Ms. Kaechler,

Thank you for your email. The Department of Justice (DOJ) does have an email address for comments on Section 5 submissions, which is Section5.comments@usdoj.gov. For more information, please visit the DOJ's website.

Again, thank you for taking the time to write. I always appreciate hearing from my constituents. If my staff or I can be of further assistance, please do not hesitate to contact us.

Sincerely,
Patricia Harless
State Representative
District 126
512.463.0496 (Capitol office)
281.376.4114 (District office)

**From:** B. Kaechler [mailto:betty2bigdogs@hotmail.com]
**Sent:** Monday, March 12, 2012 4:06 PM
**To:** Patricia Harless
**Subject:** RE: Update from Representative Patricia Harless

Is there a way for TX citizens to communicate with the Feds to try and force them to ok the ruling? I think it SHOULD be necessary for people to show ID and keep illegals from voting and to keep people from allowing other people to use their name to vote, especially to falsely pad the ballot

1

CONFIDENTIAL

 **Incoming Correspondence Report**

| Date Received | Name | | Address Type | Address |
|---|---|---|---|---|
| 5/11/2007 PM | Marino, Mrs. C. | | Home | 147 Paddington Way |
| | | | | San Antonio, Texas 78209-8304 |

|  |  |  |  |
|---|---|---|---|
| **Type:** Phone Call | **Date Written:** | | **Staff Assigned:** |
| **Description:** Support | **Status:** Closed | | **Response Required:** Yes |
| **Priority:** | **File Location:** | | **No. of Responses:** |
| **Origin Office:** | **Date Closed:** 6/26/2009  9:22:00AM | | **Closed By:** L. Loiselle |
| **Summary:** Supports voter ID and immigration reform. | | | |

LEG00003727



## Incoming Correspondence Report

| Date Received | Name | | Address Type | Address |
|---|---|---|---|---|
| 3/23/2009 AM | Kennedy, Mrs. Pat | | Home | 3705 W. Louisiana Midland, Texas 79703-5521 |

| | | | | |
|---|---|---|---|---|
| **Type:** E-mail | | **Date Written:** | | **Staff Assigned:** H. Loomis |
| **Description:** | | **Status:** Closed | | **Response Required:** No |
| **Priority:** | | **File Location:** | | **No. of Responses:** |
| **Origin Office:** | | **Date Closed:** 3/23/2009 10:08:00AM | | **Closed By:** H. Loomis |
| **Summary:** House Speaker Straus: | | | | |

A lot of Texans are so angry at not only the politicians in Washington.....but the politicians in Austin!!!

Where is the support for immigration legislation THIS SESSION in Austin??? The news Texans are getting is that immigration legislation will not go forward this session. Immigration bills have been filed....so pass them!!!

WHAT IN THE HECK IS GOING ON?????

Texas legislators MUST step up and take control.....or go find another job!! This is ridiculous that our own state legislators don't have the backbone to step up and enforce EXISTING LAWS that could close down the sanctuary cities in Texas; pass Voter ID in Texas; mandate the E-Verify program in Texas; declare English the official language of Texas; train and put local law enforcement out on the streets in Texas to apprehend and deport illegal foreigners and criminals and stop all Texas welfare benefits to noncitizens!!!!

WHAT IN THE HECK IS GOING ON IN AUSTIN?????

STOP WAITING ON WASHINGTON TO "TAKE CARE OF BUSINESS".....BECAUSE WASHINGTON HAS NO INTENTIONS OF "TAKING CARE OF BUSINESS"....because they are too busy pouring our tax dollars down a black hole!!!!

Washington is so messed up that those Demwits don't know which way is up.....and they certainly have no idea or don't care that our country has been invaded by illegal foreigners who are draining our economy and killing our citizens with drugs and violence!! There is a war going on in the United States.....but evidently someone forgot to tell Washington!!!

Washington and Austin leaders are catering and pandering to the open borders activists (LaRaza, MELDEF, LULAC, Chambers of Commerce, Catholic churches and businesses who want cheap labor!)... who are intent on turning our country into a third-world country!! If you don't believe it's happening....look around!! American citizens are fast turning into a minority population!!!

HELLO-O-O AUSTIN!!!!! IS ANYONE IN CHARGE?....or is everyone still too busy feuding amongst yourselves to do the job you were elected to do by the citizens of Texas???

TEXANS WANT IMMIGRATION LEGISLATION ACTION....AND THEY WANT IT NOW!!!! IF AUSTIN LEGISLATORS DON'T STEP UP AND TAKE CONTROL.....WHO WILL??? CERTAINLY NOT WASHINGTON!!!!!

Highly Confidential

LEG00003768

# Lawmaker opposes new license rule

### Policy would require non-U.S. citizens to prove citizenship before attaining state identification

**THE ASSOCIATED PRESS**

DALLAS — A state lawmaker wants Texas license officials to rescind a new policy requiring non-U.S. citizens to prove they are legally in the country before receiving a Texas driver's license or identification.

State Rep. Ruth Jones McClendon sent a letter Friday to Public Safety Commission chair Allan Polunsky asking for suspension of the administrative policy. The Legislature last year considered and rejected measures that address this, she writes, a major policy decision that should not be initiated as a part of agency rule-making.

Under the guidelines, the Department of Public Safety will require immigration documents that prove a person's lawful status before issuing or renewing a driver's license or identification card.

"I am fairly certain that your agency officials are aware that the Legislature sets policy for the state through legislation and that the agency rules are for the implementation of policies approved by the elected officials in the Texas House and the Senate," McClendon writes in the letter. "It seems that we now have the 'cart before the horse.'"

DPS spokeswoman Lisa Block was not aware if Polunsky had received the letter and could not immediately comment Friday.

The Public Safety Commission, which oversees DPS, asked for the guidelines, saying it was necessary to verify people's residency in the state, enhance security and deter fraud and misrepresentation, according to documents.

The rule took effect this month with little notice after being adopted in August.

WHY IS IT THAT WHEN ANYONE TRIES TO DO
ANYTHING ABOUT THE ILLEGALS SOME LAWMAKERS
THROW A FIT?????????

THE DPS HAS EVERY RIGHT (AND SHOULD BE
REQUIRED) TO CHECK THE LEGAL STATUS OF ANY
NON-U.S. CITIZEN APPLYING FOR A DRIVERS LICENSE
OR I.D.

*Leslie H. Hight*

Leslie H. Hight        Odessa, TX   79762

1621 EAST 49th

## Texas voter ID opponents, backers embark on new battle

**THE ASSOCIATED PRESS**

AUSTIN Gearing up for another legislative fight, opponents of stricter voter identification requirements urged lawmakers Thursday to avoid placing more obstacles before people trying to cast ballots.

"We support full voting participation by all eligible Americans, not restrictions," Mary Finch, spokeswoman for the nonpartisan League of Women Voters of Texas, said a day before the state House Elections Committee was scheduled to hold a hearing on the issue.

She compared new voter ID and proof of citizenship proposals to literacy tests and poll taxes that once kept people away from the ballot box.

Advocates and critics of increased voter identification are planning to show up to testify at today's hearing, setting the stage for another Capitol showdown on the issue when the Legislature convenes in 2009.

"I'm fully prepared to carry the bill again next time," said Rep. Betty Brown, a Terrell Republican whose voter ID legislation won approval despite bitter House debate last year.

The measure failed in the Senate.

*go Betty !!!*

*2/5/09*

*TEXAS Needs A STRong
tAMPer ProoF VoTer ID
SysTEM. ANd we Need
it BeFore the NexT
ElecTion !!!*

*Leslie H. Hight
Odessa, TX*

Highly Confidential

LEG00003979

2-14-09

**MONDAY, SEPTEMBER 1, 2008**

# Employers not required to report illegal workers

### Job application leads to arrest and deportation of hospital worker

SOMETHING DALLAS

CARROLLTON — A suburban Dallas employer did just that when it told police about a job applicant who presented what turned out to be a counterfeit social security card.

It ultimately led to Maria Martinez, 41, when she was improperly when she was arrested, jailed and deported as an illegal immigrant after applying for a hospital cafeteria job.

But a spokeswoman for Trinity Medical Center in Carrollton contends the hospital was simply following policy and has a responsibility to report criminal activity, including possible identity theft, to the proper authorities.

During yet another year marked by several high-profile immigration raids targeting both undocumented workers and the companies who hire them, the case raises questions about what employers can or should do if they discover an applicant is not authorized to work legally in the United States.

Martinez, a single mother of a 3-year-old boy and a teenage daughter, showed the hospital's cafeteria director a social security card when applying for a job there in July and also included the card's number on her application, according to police reports. About a week later, however, a background check revealed the number had been issued to a person who had since died.

The hospital's personnel director notified Carrollton po-

lice of the discrepancy. Detectives also were informed that Martinez had an appointment the next day at the hospital's human resources office, according to documents filed in the case.

Police were waiting at the hospital and arrested Martinez on a charge of tampering with a government record.

According to police, Martinez acknowledged buying the social security card for $110 at a Wal-Mart. She also had a second social security card and two counterfeit cards stating she was a legal permanent resident.

Martinez initially planned to fight the state charge but after being held in jail for nearly three weeks, she agreed to be deported to Mexico in August. Her son later joined her in Mexico.

"She told me to please forgive her. She told me she wasn't strong enough to fight," said Martinez' 19-year-old daughter, who spoke on condition of anonymity because she also is in the United States illegally.

What makes Martinez' case stand out is that employers aren't required to report someone suspected of a crime, attorneys say. They also aren't mandated to report a worker or applicant suspected of being in the United States illegally, say immigration attorneys and enforcement officials.

"For an employer to go ahead and take it upon themselves to report that is unusual," immigration attorney Kathleen Walker said. "There's no obligation on my part to go call law enforcement."

**ON THE NET:**
›› U.S. Immigration and Customs Enforcement: www.ice.gov

*Employers should Absolutely Be Required to Report Illegals!!*

*Raid, Raid Raid!! Deport the Illegals & Fine the Employer.*

*Leslie H. Hight Odessa, TX*

Highly Confidential

LEG00003080

Linda Roseland
2402 Fleetwood
Longview, TX 75605

The Honorable Joe Straus
Speaker of the House
P.O. Box 2910
Austin, Texas 78768

May 07, 2009

Dear Speaker Straus:

I have enclosed a letter I wrote to State Representative Todd Smith
which details issues I have with his handling of the bill regarding
voter identification in our great State of Texas.  If you have any
influence with him to let this bill go to vote without taking out its
"teeth," please do so.  We need stronger laws against non-citizens
voting in our elections to stop this illegal vote by people who have
no real vested interest in our state politics other than to become
tools for those who would destroy our nation's last bastion of
capitalistic economic soundness.

Thank you for your conservative stand and leadership for our
wonderful Texas. Please do not let the U. S. government own Texas
by taking money that those in Washington think belongs to them.  I
know that the Federal government is taking money from Texas and
then giving it back as they see fit, but I love being a Texan so much
that I would rather let them steal our money than give them the
power that the money would transfer to them.

Sincerely,

Linda Roseland
903-757-5015

Highly Confidential

LEG00004061

Linda Roseland
2402 Fleetwood Dr.
Longview, TX 75605

Todd Smith  Texas Representative
1608 Airport Freeway
Ste. 100
Bedford, TX 76022

May 07, 2009

Dear Representative Smith:

I am writing to express my distress over the number of illegal aliens who have
breached our voting booths in Texas because we do not have strong laws to
intercept them.  What good is Texas citizenship if those of us who were born
here and would be willing to fight and die for our State first and Country
second are not given totally protected voting privilege?  History shows that
opening the franchise to anyone will destroy a nation (or state).

I have received emails that say you are obstructing a bill on voter ID that could
stop this travesty of people who are not legal citizens from voting in our
elections.  If this is true, please, be a real statesman:  do not even consider
what others might think of you, and do the right thing for the great State of
Texas by letting the bill come to the floor for a vote.  Or, if you really do not
want total identification and think non-citizens should be able to vote in Texas,
be honest with your constituents so that they can vote you out next time
around.

As a citizen, I certainly would not object to having to show my picture ID before
voting.  I usually do anyway.  Any thinking citizen would understand the need
for this type procedure.

Sincerely,

Linda Roseland
903-757-5015
cc:  Governor Rick Perry
     Lt. Gov. David Dewhurst
     Speaker Joe Strauss
     Senator Kevin Eltife
     Representative Tommy Merritt

LEG00004062

# Contact Profile Report

**Davey, Harold**

**Status:** Active

**Spouse:**

**Created:** Mercedes Mayer - 7/20/2009

**Last Updated:** Mercedes Mayer - 7/20/2009

**Home Phone:** (817) 308-7861

**Home Address**

Mr. Harold Davey
2213 Shady Grove Drive
Bedford, Texas 76021-4420

**Alternate Contact:**

**Alternate Contact Relation:**

**Prefix:** Mr.

**Precinct:** 03200

**County:** Tarrant

**E-mail:** h.davey@att.net

**Suffix:**

**House District:** 092 Todd Smith

**Country:** USA

**Salutation:** Mr. Davey

**Senate District:** 012 Jane Nelson

**Foreign:** ☐

## Incoming Correspondence

**Home Address**

**Date Received:** 3/31/2009

**Type:** Electronic Mail-Internet

**Description:**

**File Location:**

**Origin. Office:**

**Staff:** Mercedes Mayer

**Priority:**

**Status:** Closed

**Dest. Office:**

**Date Written:**

**Response Required:** No

**Number of Responses:** 1

**Date Routing Received:**

**Summary:** While you say you support voter ID, your ongoing block of the Indiana law is going to cost the Republican candidates many
votes in 2010. You know full well that illegals vote - and to delay for five years is giogn to hand the Dems another victory in
2010.
I wouldn't consider a library card as a very valid form of ID, and neither would any business that requires ID to buy with a
check or to use a credit card.
To delay on the voter picture ID is insane, and playing into the Democrat hands.
H. Davey

**Subjects:** For Voter ID

Highly Confidential

Representative Todd Smith

LEG00012418

# Contact Profile Report

**Outgoing Correspondence**

**Home Address**

| | | |
|---|---|---|
| **Date Sent:** 8/12/2009 | **Date Draft Completed:** | **Mail Merge Description:** |
| **Type:** Mail | **Staff Assigned:** Mercedes Mayer | **File Location:** |
| **Description:** | **Hyperlink:** | |

**Summary:**

August 12, 2009

"Mailing_Name"
"Address_Line_1"
"Address_Line_3"
"City_State_Zip"

Dear "Salutation":

Thank you for your letter in support of the Voter ID legislation from the recent 81st Texas Legislative Session. As chairman of the House Elections Committee, I've had the opportunity to hear hours and hours of testimony on this subject.

While there is clearly significant disagreement among interested parties regarding the extent to which voter impersonation fraud occurs in our state, there is no disagreement from informed and unbiased sources that it does exist. In fact, the most authoritative

Representative Todd Smith

Highly Confidential

LEG00012419

## Contact Profile Report

committee that has been established in recent times to address voting issues - the Jimmy Carter-James Baker-led bipartisan Commission on Federal Election Reform - concluded that improved identification requirements are in fact necessary in light of the fact that we have many, many close elections across this country, from Presidential to County Commissioner races.

It is important to draft the legislation in such a way as not to unreasonably burden or discourage legal voters from voting, and I am and was committed to doing so. As others have said, our challenge is to make it easy to vote and hard to cheat. I am very disappointed that at the end of the Legislative Session, our friends on the Democratic side of the aisle chose to kill an entire calendar of very important legislation rather than debate a very fair and balanced Voter ID bill that I had proposed.

The biggest challenge we faced this session was our slim and even nonexistent majority as Republicans in the Texas House. We began the session with a 76-74 majority, but the Speaker does not traditionally vote on substantive legislation. Then on May 12, we had one of our Republican legislators fall to a heart attack, and the rest of the month, when we were voting on most of our substantive legislation, we didn't even have a majority on many days depending on who was out sick or attending college graduations, etc.

"Mailing_Name"
August 12, 2009
Re: Voter ID Legislation
Page 2

Even if Democrats had not filibustered this legislation, it would have been a great challenge to pass legislation that we could support given that political makeup. We will need to increase our Republican majority in the future in order to enhance our opportunity to pass this legislation.

Again, thank you for contacting my office in regards to this legislation. I consider it an honor to serve the people of District 92 in the Texas House of Representatives.

Yours truly,

Todd Smith
TS:mm

Representative Todd Smith

LEG00012420

PL711
9/2/2014
2:13-cv-00193

# Contact Profile Report

Ms. Jimmie Gunnels
Bedford, TX

ComputerIP: 24.242.231.248

**Staff Notes:** Ms. Gunnels also called and left a message; mercedes returned her call and left a message on 3-22-10

**Subjects:** Against federal health care legislatio

## Home Address

**Date Received:** 5/13/2012          **Staff:** Mercedes Mayer          **Date Written:**

    **Type:** Electronic Mail-Internet     **Priority:**          **Response Required:** Yes

**Description:**          **Status:** Closed          **Number of Responses:** 1

**File Location:**

**Origin. Office:**          **Dest. Office:**          **Date Routing Received:**

**Summary:** First Name: Jimmie
Middle Name: S
Last Name: Gunnels
Suffix:
Title: Ms.
Business:

Address line 1: 1800 Ravenswood Dr. N
Address line 2:
City: Bedford
State: TX
Zipcode: 76022
Phone: 682-7383013
E-mail: jimmiegunnels@tx.rr.com
Subject:
Illegal voters
Message:

09/18/2012 (11:19 AM)          Page 3649 of  3720          Representative Todd Smith

Highly Confidential          LEG00017457

## Contact Profile Report

Honorable Smith,

I just viewed a segment on Fox News concerning a problem in Florida where 180,000 Non-resident voters have been detected as illegal aliens in that state. I'm very curious to know what is being done to prevent fraud and abuse in Texas and to ensure voters are legal citizens? This is a very grave problem for this presidential election year as we know Texas has a very large illegal population which 99 percent are Mexican citizens.

As a registered voter in Texas, I expect our officials in state government to make sure illegals of all nationalities DO NOT have the precious right to vote in our elections.

Please provide the detailed steps by which you are working to eliminate these folks from turning our election process into a fiasco that renders a prominent right for citizens null and void. I would personally volunteer to assist in checking the records as I'm sure other citizens would as well to weed out those who do no respect our laws and rules!!

Respectfully,
Ms. Jimmie S. Gunnels
1800 Ravenswood Dr. N.
Bedford, TX 76022
ComputerIP: 24.242.231.248

**Subjects:** On Voter ID

**Outgoing Correspondence**

Representative Todd Smith

Highly Confidential

LEG00017458