

PL928
9/2/2014
2:13-cv-00193

# EIC Dashboard

Number of Applicants by Week
2013
2014
Applicants by Day of Week
Monday
Tuesday
Wednesday
Thursday
Friday
Saturday
Applicants by Month
Jul
Aug
Sep
Oct
Nov
Jan
Feb
Mar
Apr
May
Inquiries by Week
Description of Inquiries
Had other form of ID
General Information
Doesn't meet ID Policy
Chose to get ID

| Issuance Status | |
|---|---|
| EIC Transactions | 285 |
| EIC's Not Approved | 19 |
| EIC Approval Pending | 0 |
| EIC's Approved and Issued | 266 |

| Inquiry Status 2014 | |
|---|---|
| Total Inquiries | 294 |

| Inquiry Status-2013 | |
|---|---|
| Total Inquiries | 1482 |

EXHIBIT

| | |
|---|---|
| 12 | 1 |
| 15 | 2 |
| 16 | 1 |
| 17 | 1 |
| 18 | 2 |
| 19 | 11 |
| 20 | 2 |
| 21 | 1 |
| **Grand Total** | **285** |

Applications by Month

| Month | Count |
|---|---|
| **2013** | |
| Jul | 6 |
| Aug | 2 |
| Sep | 8 |
| Oct | 122 |
| Nov | 29 |
| **2014** | |
| Jan | 2 |
| Feb | 72 |
| Mar | 24 |
| Apr | 5 |
| May | 15 |
| **Grand Total** | **285** |

Applications by Week

| Week # | Count |
|---|---|
| **2013** | |
| 27 | 1 |
| 28 | 1 |
| 29 | 2 |
| 30 | 2 |
| 32 | 1 |
| 34 | 1 |
| 37 | 2 |
| 38 | 2 |
| 39 | 4 |
| 40 | 12 |
| 41 | 24 |
| 42 | 22 |
| 43 | 43 |
| 44 | 30 |
| 45 | 16 |
| 46 | 1 |
| 47 | 3 |
| **2014** | |
| 3 | 1 |
| 5 | 1 |
| 6 | 3 |
| 7 | 11 |
| 8 | 26 |
| 9 | 36 |
| 10 | 18 |
| 11 | 1 |
| 12 | 1 |
| 15 | 2 |
| 16 | 1 |
| 17 | 1 |
| 18 | 2 |
| 19 | 11 |
| 20 | 2 |
| 21 | 1 |
| **Grand Total** | **285** |

Applications by Day of Week

| Day of Week | Count |
|---|---|
| **2013** | |
| Monday | 26 |
| Tuesday | 39 |
| Wednesday | 22 |
| Thursday | 30 |
| Friday | 29 |
| Saturday | 21 |
| **2014** | |
| Monday | 20 |
| Tuesday | 18 |
| Wednesday | 20 |
| Thursday | 33 |
| Friday | 14 |
| Saturday | 13 |
| **Grand Total** | **285** |

Applications by Station Type & Status

| | Count of EIC Number |
|---|---|
| **2013** | |
| **Invalid** | **13** |
| DL Office | 11 |
| Mobile | 2 |
| **Valid** | **154** |
| DL Office | 96 |
| Mobile | 58 |
| **2014** | |
| **Invalid** | **6** |
| DL Office | 6 |
| **Valid** | **112** |
| DL Office | 75 |
| Mobile | 24 |
| County Office | 12 |
| (blank) | 1 |
| **Grand Total** | **285** |

Applications by Day of the Week by Week

| Week/Day<br>Day | 3 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 27 | 28 | 29 | 30 | 32 | 34 | 37 | 38 | 39 | 40 | 41 | 42 | 43 | 44 | 45 | 46 | 47 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2013** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Monday | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | 6 | 2 | 4 | 7 | 6 | | | 26 |
| Tuesday | | | | | | | | | | | | | | | | | | | 1 | 1 | | | | | | 6 | 7 | 3 | 6 | 8 | 6 | | 1 | 39 |
| Wednesday | | | | | | | | | | | | | | | | | | 1 | | 1 | | 1 | | | 1 | 1 | | 1 | 10 | 4 | 2 | | | 22 |
| Thursday | | | | | | | | | | | | | | | | | | | 1 | | | | 1 | | | 3 | 4 | 6 | 10 | 2 | 2 | 1 | | 30 |
| Friday | | | | | | | | | | | | | | | | | 1 | | | | | | | | 1 | | 5 | 8 | 9 | 3 | | | 2 | 29 |
| Saturday | | | | | | | | | | | | | | | | | | | | | | | 1 | 2 | 2 | 2 | 2 | 2 | 4 | 6 | | | | 21 |
| **2014** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Monday | | | | 3 | | 5 | 7 | | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | | | | | | | 20 |
| Tuesday | | | | 1 | 3 | 3 | 8 | 1 | | | | | | 1 | | 1 | | | | | | | | | | | | | | | | | | 18 |
| Wednesday | | | | 2 | 5 | 8 | 1 | | | | | | | 4 | | | | | | | | | | | | | | | | | | | | 20 |
| Thursday | | 1 | 2 | 1 | 11 | 11 | 1 | | | 1 | | | 1 | 2 | 2 | | | | | | | | | | | | | | | | | | | 33 |
| Friday | 1 | | | 2 | 4 | 5 | 1 | | 1 | | | | | | | | | | | | | | | | | | | | | | | | | 14 |
| Saturday | | | 1 | 2 | 3 | 4 | | | | | | | | 3 | | | | | | | | | | | | | | | | | | | | 13 |
| **Total** | **1** | **1** | **3** | **11** | **26** | **36** | **18** | **1** | **1** | **2** | **1** | **1** | **2** | **11** | **2** | **1** | **1** | **1** | **2** | **2** | **1** | **1** | **2** | **2** | **4** | **12** | **24** | **22** | **43** | **30** | **16** | **1** | **3** | **285** |

Applicants by Age Group and Gender
<20
20-29
30-39
35
40-49
50-59
60-69
70-79
80-89
90-101
0
5
10
15
20
25
30
35
Male
Female
Number of Applicants by Age Group
60
50
40
30
20
10
0
<20
20-29
30-39
35
40-49
50-59
60-69
70-79
80-89
90-101
Number of Applicants by Race
140
120
100
80
60
40
20
0
White
Hispanic
African American
Native American
Other

| | Values | |
|---|---|---|
| **Categories** | **Total Cost** | **Total Miles** |
| Supplies | 1060.17 | |
| Travel | 2437.2 | 22924.65 |
| Equipment | 3214.95 | |
| Food | 233.07 | |
| Lodging | 729.25 | |
| **Grand Total** | **7674.64** | **22924.65** |

| Row Labels | Sum of Miles Traveled |
|---|---|
| DPS Fleet | 20911.51 |
| Personal | 2013.14 |
| **Grand Total** | **22924.65** |



| Race | Count |
|---|---|
| African American | 65 |
| Hispanic | 96 |
| Native American | 2 |
| Other | 1 |
| White | 121 |
| **Grand Total** | **285** |

| Gender | Count |
|---|---|
| Female | 137 |
| Male | 148 |
| **Grand Total** | **285** |

| Row Labels | Count of Age |
|---|---|
| **<20** | **49** |
| **20-29** | **33** |
| **30-39** | **22** |
| **35** | **1** |
| 35 | 1 |
| **40-49** | **41** |
| **50-59** | **49** |
| **60-69** | **39** |
| **70-79** | **10** |
| **80-89** | **25** |
| **90-101** | **16** |
| **Grand Total** | **285** |

| County | Count |
|---|---|
| Anderson | 3 |
| Angelina | 7 |
| Bastrop | 1 |
| Bee | 1 |
| Bell | 1 |
| Bexar | 6 |
| Brazoria | 2 |
| Brazos | 2 |
| Brooks | 2 |
| Cameron | 4 |
| Cherokee | 1 |
| Clay | 1 |
| Collin | 1 |
| Comanche | 1 |
| Crane | 1 |
| Crockett | 2 |
| Dallas | 24 |
| Delta | 1 |
| Denton | 3 |
| Dickens | 1 |
| Duval | 5 |
| Ector | 1 |
| El Paso | 6 |
| Ellis | 2 |
| Foard | 1 |
| Fort Bend | 3 |
| Galveston | 2 |
| Goliad | 1 |
| Gregg | 4 |
| Grimes | 5 |
| Harris | 30 |
| Hays | 2 |
| Hidalgo | 42 |
| Howard | 2 |
| Jefferson | 1 |
| Jim Hogg | 9 |
| Jim Wells | 3 |
| Johnson | 2 |
| Kenedy | 1 |
| Kinney | 1 |
| Kleberg | 1 |
| Lamar | 2 |
| Lampasas | 1 |
| LaSalle | 5 |
| Lavaca | 1 |
| Limestone | 3 |
| Lubbock | 2 |
| Maverick | 3 |
| Montgomery | 1 |
| Nueces | 3 |
| Parker | 1 |
| Polk | 4 |
| Real | 2 |
| Rockwall | 2 |
| Scurry | 1 |
| Smith | 6 |
| Starr | 1 |
| Stephens | 1 |
| Tarrant | 24 |
| Travis | 12 |
| Trinity | 2 |
| Uvalde | 1 |
| Waller | 3 |
| Washington | 1 |
| Webb | 6 |
| Williamson | 5 |
| Zapata | 2 |
| Zavala | 1 |
| Grand Total | 285 |

| Zip Code | Count |
|---|---|
| 75007 | 2 |
| 75043 | 5 |
| 75218 | 8 |
| 75237 | 3 |
| 75766 | 1 |
| 75803 | 3 |
| 76016 | 7 |
| 76053 | 7 |
| 76120 | 1 |
| 76133 | 5 |
| 76550 | 1 |
| 77071 | 4 |
| 77379 | 2 |
| 78102 | 1 |
| 78550 | 3 |
| 78596 | 32 |
| 78745 | 7 |
| 78750 | 5 |
| 78801 | 1 |
| 79325 | 1 |
| 79549 | 1 |
| 79912 | 2 |
| 79936 | 2 |
| (blank) | |
| 78521 | 1 |
| 77017 | 4 |
| 77868 | 1 |
| 77016 | 2 |
| 78040 | 1 |
| 78046 | 1 |
| 78043 | 4 |
| 77099 | 1 |
| 77065 | 1 |
| 76033 | 2 |
| 78839 | 1 |
| 75707 | 2 |
| 75701 | 1 |
| 75702 | 2 |
| 75771 | 1 |
| 77550 | 1 |
| 77096 | 1 |
| 79720 | 2 |
| 78572 | 2 |
| 77640 | 1 |
| 75605 | 4 |
| 77032 | 2 |
| 77087 | 1 |
| 77351 | 4 |
| 78560 | 1 |
| 78570 | 1 |
| 78148 | 2 |
| 77033 | 1 |
| 78589 | 1 |
| 78758 | 1 |
| 76063 | 1 |
| 76112 | 2 |
| 76305 | 1 |
| 78582 | 1 |
| 78584 | 1 |
| 77014 | 1 |
| 77045 | 1 |
| 76502 | 1 |
| 78416 | 2 |
| 77494 | 1 |
| 77830 | 1 |
| 77445 | 1 |
| 78832 | 1 |
| 76943 | 2 |
| 78873 | 1 |
| 77051 | 1 |

| Race | Count |
|---|---|

| Gender | Count |
|---|---|

| Row Labels | Count of Age |
|---|---|

| County | Count |
|---|---|

| Zip Code | Count |
|---|---|
| 78852 | 3 |
| 77471 | 2 |
| 79227 | 1 |
| 76209 | 1 |
| 78014 | 2 |
| 78019 | 3 |
| 78660 | 1 |
| 78666 | 2 |
| 79370 | 1 |
| 76086 | 1 |
| 75067 | 2 |
| 77021 | 3 |
| 77995 | 1 |
| 77831 | 2 |
| 78574 | 1 |
| 75460 | 2 |
| 79401 | 2 |
| 77446 | 1 |
| 78332 | 3 |
| 77802 | 2 |
| 77070 | 1 |
| 78542 | 2 |
| 00000 | 1 |
| 76432 | 1 |
| 75087 | 2 |
| 78602 | 1 |
| 76442 | 1 |
| 77338 | 2 |
| 78226 | 1 |
| 75104 | 1 |
| 75165 | 2 |
| 78752 | 2 |
| 78401 | 1 |
| 75862 | 2 |
| 78833 | 1 |
| 78240 | 2 |
| 78076 | 2 |
| 78353 | 1 |
| 78107 | 1 |
| 78703 | 1 |
| 78384 | 4 |
| 79731 | 1 |
| 78355 | 1 |
| 76107 | 1 |
| 78357 | 1 |
| 79904 | 1 |
| 77833 | 1 |
| 78361 | 9 |
| 76424 | 1 |
| 75060 | 1 |
| 78364 | 1 |
| 75041 | 2 |
| 78201 | 1 |
| 77515 | 2 |
| 75904 | 7 |
| 79763 | 1 |
| 78599 | 1 |
| 75023 | 1 |
| 77520 | 1 |
| 78385 | 1 |
| 77554 | 1 |
| 76642 | 3 |
| 77301 | 1 |
| 75051 | 1 |
| Grand Total | 282 |

| Name | Modified | Modified By | EIC Number | Name Of Applicant | Location Issued | Type Of Station | Application Date | Day of Week | Month | Week | Year | Issuance Status | LRS Validation Date | Age | Race | Sex | Zip Code | County | Item Type | Path | plicant Zip Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| am150902014-03-01T12_08_31.xml | 3/3/14 | Vasquez, Esther | 38214497 | TROTTER, VERA | Dallas - Southwest | DL Office | 2014-03-01 | Saturday | Mar | 9 | 2014 | Invalid | 2014-03-03 | 73 | African American | Female | 75237 | Dallas | Item | sites/dl/EIC Form Submissions | 75212 |
| cf003172014-02-11T13_09_46.xml | 2/18/14 | Fowler, Cynthia (LRS) | 37703621 | Jernigan,Donna Belle | Hurst | DL Office | 2014-02-10 | Monday | Feb | 7 | 2014 | Invalid | 2014-02-18 | 82 | White | Female | 76053 | Tarrant | Item | sites/dl/EIC Form Submissions | 76021 |
| cf003172014-02-18T14_33_49.xml | 2/19/14 | Daughtry, Lisa | 37875039 | Williams, James Obadiah | Arlington | DL Office | 2013-11-05 | Tuesday | Nov | 45 | 2013 | Invalid | 2013-11-14 | 44 | African American | Male | 76016 | Tarrant | Item | sites/dl/EIC Form Submissions | 76012 |
| cf003172014-02-18T15_26_38.xml | 2/18/14 | Fowler, Cynthia (LRS) | 37703621 | Jernigan, Donna Belle | Hurst | DL Office | 2013-09-12 | Thursday | Sep | 37 | 2013 | Invalid | | 82 | White | Female | 76053 | Tarrant | Item | sites/dl/EIC Form Submissions | |
| cf003172014-02-25T17_12_49.xml | 3/11/14 | Petersen, Dain | 38073940 | Hoffman, Claire Graeber | Garland | DL Office | 2014-01-17 | Friday | Jan | 3 | 2014 | Invalid | 2014-01-17 | 93 | White | Female | 75043 | Dallas | Item | sites/dl/EIC Form Submissions | 75251 |
| dp141342014-02-05T08_01_16.xml | 2/5/14 | Petersen, Dain | 37710873 | Delgado, Monica | Dallas - Southwest | DL Office | 2013-09-14 | Saturday | Sep | 37 | 2013 | Invalid | | 18 | Hispanic | Female | 75237 | Dallas | Item | sites/dl/EIC Form Submissions | |
| dp141342014-02-05T10_46_40.xml | 2/5/14 | Petersen, Dain | 37798305 | Tucker, Joyce Elaine | Garland | DL Office | 2013-10-10 | Thursday | Oct | 41 | 2013 | Invalid | | 59 | African American | Female | 75043 | Dallas | Item | sites/dl/EIC Form Submissions | |
| dp141342014-02-05T11_06_57.xml | 2/5/14 | Petersen, Dain | 37803354 | Salinas, Raymundo | | Mobile | 2013-10-11 | Friday | Oct | 41 | 2013 | Invalid | | 42 | Hispanic | Male | 78043 | Webb | Item | sites/dl/EIC Form Submissions | |
| dp141342014-02-05T11_40_50.xml | 2/6/14 | Petersen, Dain | 37808160 | Taylor, Jack Lamar | Hurst | DL Office | 2013-10-15 | Tuesday | Oct | 42 | 2013 | Invalid | | 18 | African American | Male | 76053 | Tarrant | Item | sites/dl/EIC Form Submissions | |
| dp141342014-02-05T11_54_37.xml | 2/5/14 | Petersen, Dain | 37817364 | Tillman, Adrienne Bernadette | | Mobile | 2013-10-17 | Thursday | Oct | 42 | 2013 | Invalid | | 31 | African American | Female | 77096 | Harris | Item | sites/dl/EIC Form Submissions | |
| dp141342014-02-05T14_48_11.xml | 2/25/14 | Petersen, Dain | 37833298 | Gonzalez, Juan | Weslaco | DL Office | 2013-10-23 | Wednesday | Oct | 43 | 2013 | Invalid | | 66 | Hispanic | Male | 78596 | Hidalgo | Item | sites/dl/EIC Form Submissions | |
| dp141342014-02-05T15_15_43.xml | 2/5/14 | Petersen, Dain | 37844945 | Hornsberry, Nicholas, Lawrence | Austin - South Congress | DL Office | 2013-10-26 | Saturday | Oct | 43 | 2013 | Invalid | | 24 | African American | Male | 78745 | Travis | Item | sites/dl/EIC Form Submissions | |
| dp141342014-02-06T07_59_10.xml | 2/6/14 | Petersen, Dain | 37866685 | Mendoza, Juana Veronica | Pflugerville DL Center | DL Office | 2013-11-02 | Saturday | Nov | 44 | 2013 | Invalid | | 34 | Hispanic | Female | 78660 | Travis | Item | sites/dl/EIC Form Submissions | |
| dp141342014-02-06T08_15_35.xml | 3/11/14 | Petersen, Dain | 37833447 | Garcia, Daniel | Weslaco | DL Office | 2013-11-04 | Monday | Nov | 45 | 2013 | Invalid | | 61 | Hispanic | Male | 78596 | Hidalgo | Item | sites/dl/EIC Form Submissions | 78538 |
| dp141342014-02-06T08_20_05.xml | 3/11/14 | Petersen, Dain | 37874850 | Williams, Natasha Lynn | Houston - Winkler | DL Office | 2013-11-05 | Tuesday | Nov | 45 | 2013 | Invalid | | 30 | African American | Female | 77017 | Harris | Item | sites/dl/EIC Form Submissions | 77002 |
| dp141342014-02-06T08_31_40.xml | 3/11/14 | Petersen, Dain | 37896775 | De Los Santos, Manuel | Houston - Winkler | DL Office | 2013-11-14 | Thursday | Nov | 46 | 2013 | Invalid | | 18 | Hispanic | Male | 77017 | Harris | Item | sites/dl/EIC Form Submissions | 77587 |
| fa062762014-02-26T12_18_31.xml | 3/6/14 | Fowler, Cynthia (LRS) | 38191631 | CONE, JOHN PAUL | Lewisville | DL Office | 2014-02-24 | Monday | Feb | 9 | 2014 | Invalid | 2014-02-26 | 51 | White | Male | 75067 | Denton | Item | sites/dl/EIC Form Submissions | 75067 |
| NM160062014-03-01T10_31_50.xml | 3/6/14 | Vasquez, Esther | 38214483 | Ralph Mcelroy | Arlington | DL Office | 2014-03-01 | Saturday | Mar | 9 | 2014 | Invalid | 2014-03-03 | 82 | White | Male | 76016 | Tarrant | Item | sites/dl/EIC Form Submissions | 76013 |
| nw006482014-02-08T13_41_43.xml | 3/3/14 | Vasquez, Esther | 38139036 | JASON MATTHEW ISON | Houston -Grant Road | DL Office | 2014-02-08 | Saturday | Feb | 6 | 2014 | Invalid | 2014-02-10 | 40 | White | Male | 77070 | Harris | Item | sites/dl/EIC Form Submissions | 77086 |

| Name | Modified | Modified By | Office | Region | County | Summary | Inquiry Description | Zip Code | Area | Item Type | Path | Week Number | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| aj161052014-04-29T16_10_27.xml | 4/29/2014 16:10 | Jaime, Anna | Crystal City | 3 | Zavala | SERGIO SIFUENTEZ CAME INTO THE OFFICE AND WANTED TO APPLY FOR AN EIC. I WENT OVER THE | Had other form of ID | 78839 | DL Office | Item | sites/dl/EIC Inquiry Form | 18 | 4/29/14 |
| at072482014-04-24T17_58_44.xml | 4/24/2014 17:58 | Torres, Alejandro | El Paso - Gateway | 4 | El Paso | Customer came into the office wanting an Election Certificate. Customer did not meet ID Policy. Cu | Doesn't meet ID Policy | 79915 | DL Office | Item | sites/dl/EIC Inquiry Form | 17 | 4/24/14 |
| dj089672014-04-24T12_59_06.xml | 4/24/2014 12:59 | Jennings, Debbie | Waco | 6B | McLennan | Customer wanted information | General Information | 76705 | DL Office | Item | sites/dl/EIC Inquiry Form | 17 | 4/24/14 |
| jg096362014-04-24T11_44_16.xml | 4/24/2014 11:44 | Garcia, Joseph | Waco | 6B | McLennan | Zavier Charvie Deandre Strother, DOB 07-09-1995; Wanted EIC for general identification use; was ac | General Information | 76705 | DL Office | Item | sites/dl/EIC Inquiry Form | 17 | 4/24/14 |
| mg007622014-04-29T11_07_51.xml | 4/29/2014 11:07 | Guerra, Margarita | Weslaco | 3 | Hidalgo | CUSTOMER LOST HER ID THAT HAD AN INDEF.EXP.DATE. SHE WAS INFORMED SHE COULD APPLY F | Had other form of ID | 78596 | DL Office | Item | sites/dl/EIC Inquiry Form | 18 | 4/29/14 |
| se077942014-04-29T17_38_39.xml | 4/29/2014 17:38 | Edwards, Sheila | El Paso - Gateway | 4 | El Paso | Customer came into the office to inquire about getting an EIC as a second form of identification. H | Had other form of ID | 79915 | DL Office | Item | sites/dl/EIC Inquiry Form | 18 | 4/28/14 |

| County | Item Type | Path | Applicant Zip Code |
|---|---|---|---|
| Kleberg | Item | sites/dl/EIC Form Submissions | 78363 |
| Bexar | Item | sites/dl/EIC Form Submissions | 78210 |
| Hidalgo | Item | sites/dl/EIC Form Submissions | 78543 |
| Lubbock | Item | sites/dl/EIC Form Submissions | 79424 |
| Dallas | Item | sites/dl/EIC Form Submissions | 75212 |
| Dallas | Item | sites/dl/EIC Form Submissions | 75402 |
| Dallas | Item | sites/dl/EIC Form Submissions | 75204 |
| Hays | Item | sites/dl/EIC Form Submissions | 78676 |
| Bastrop | Item | sites/dl/EIC Form Submissions | 78945 |
| Collin | Item | sites/dl/EIC Form Submissions | 75075 |
| Delta | Item | sites/dl/EIC Form Submissions | 76432 |
| Rockwall | Item | sites/dl/EIC Form Submissions | 75087 |
| Tarrant | Item | sites/dl/EIC Form Submissions | 76021 |
| Tarrant | Item | sites/dl/EIC Form Submissions | 76012 |
| Tarrant | Item | sites/dl/EIC Form Submissions | |
| Dallas | Item | sites/dl/EIC Form Submissions | 75251 |
| Limestone | Item | sites/dl/EIC Form Submissions | |
| Limestone | Item | sites/dl/EIC Form Submissions | |
| Limestone | Item | sites/dl/EIC Form Submissions | |
| Montgomery | Item | sites/dl/EIC Form Submissions | 75845 |
| Real | Item | sites/dl/EIC Form Submissions | 78833 |
| Rockwall | Item | sites/dl/EIC Form Submissions | 75189 |
| Crockett | Item | sites/dl/EIC Form Submissions | 76943 |
| Dallas | Item | sites/dl/EIC Form Submissions | 75181 |
| Brazoria | Item | sites/dl/EIC Form Submissions | 77566 |
| El Paso | Item | sites/dl/EIC Form Submissions | 79936 |
| Anderson | Item | sites/dl/EIC Form Submissions | 75839 |
| Comanche | Item | sites/dl/EIC Form Submissions | 76442 |
| Lampasas | Item | sites/dl/EIC Form Submissions | 76550 |
| Dallas | Item | sites/dl/EIC Form Submissions | |
| Cherokee | Item | sites/dl/EIC Form Submissions | |
| Bee | Item | sites/dl/EIC Form Submissions | |
| Scurry | Item | sites/dl/EIC Form Submissions | |
| Williamson | Item | sites/dl/EIC Form Submissions | |
| Dallas | Item | sites/dl/EIC Form Submissions | |
| Uvalde | Item | sites/dl/EIC Form Submissions | |
| Dallas | Item | sites/dl/EIC Form Submissions | |
| Dallas | Item | sites/dl/EIC Form Submissions | |
| Tarrant | Item | sites/dl/EIC Form Submissions | |
| Hidalgo | Item | sites/dl/EIC Form Submissions | |
| Travis | Item | sites/dl/EIC Form Submissions | |
| Cameron | Item | sites/dl/EIC Form Submissions | |
| Harris | Item | sites/dl/EIC Form Submissions | |
| Tarrant | Item | sites/dl/EIC Form Submissions | |
| El Paso | Item | sites/dl/EIC Form Submissions | |
| Tarrant | Item | sites/dl/EIC Form Submissions | |
| Tarrant | Item | sites/dl/EIC Form Submissions | |
| Tarrant | Item | sites/dl/EIC Form Submissions | |
| El Paso | Item | sites/dl/EIC Form Submissions | |
| El Paso | Item | sites/dl/EIC Form Submissions | |
| Harris | Item | sites/dl/EIC Form Submissions | |
| Dallas | Item | sites/dl/EIC Form Submissions | |
| Dallas | Item | sites/dl/EIC Form Submissions | |
| Tarrant | Item | sites/dl/EIC Form Submissions | |
| Hidalgo | Item | sites/dl/EIC Form Submissions | |
| Dallas | Item | sites/dl/EIC Form Submissions | |
| Dallas | Item | sites/dl/EIC Form Submissions | |
| Anderson | Item | sites/dl/EIC Form Submissions | |
| Anderson | Item | sites/dl/EIC Form Submissions | |
| Harris | Item | sites/dl/EIC Form Submissions | |
| Tarrant | Item | sites/dl/EIC Form Submissions | |
| Dallas | Item | sites/dl/EIC Form Submissions | |
| Waller | Item | sites/dl/EIC Form Submissions | |
| Waller | Item | sites/dl/EIC Form Submissions | |
| Harris | Item | sites/dl/EIC Form Submissions | |
| Cameron | Item | sites/dl/EIC Form Submissions | |
| Tarrant | Item | sites/dl/EIC Form Submissions | |
| Harris | Item | sites/dl/EIC Form Submissions | |
| Grimes | Item | sites/dl/EIC Form Submissions | |
| Dallas | Item | sites/dl/EIC Form Submissions | |
| Dallas | Item | sites/dl/EIC Form Submissions | |
| Harris | Item | sites/dl/EIC Form Submissions | |
| Webb | Item | sites/dl/EIC Form Submissions | |
| Webb | Item | sites/dl/EIC Form Submissions | |
| Webb | Item | sites/dl/EIC Form Submissions | |
| Webb | Item | sites/dl/EIC Form Submissions | |
| Dallas | Item | sites/dl/EIC Form Submissions | |
| Harris | Item | sites/dl/EIC Form Submissions | |
| Harris | Item | sites/dl/EIC Form Submissions | |
| Johnson | Item | sites/dl/EIC Form Submissions | |
| Zavala | Item | sites/dl/EIC Form Submissions | |
| Tarrant | Item | sites/dl/EIC Form Submissions | |
| Cameron | Item | sites/dl/EIC Form Submissions | |
| Smith | Item | sites/dl/EIC Form Submissions | |
| Smith | Item | sites/dl/EIC Form Submissions | |
| Smith | Item | sites/dl/EIC Form Submissions | |
| Smith | Item | sites/dl/EIC Form Submissions | |
| Smith | Item | sites/dl/EIC Form Submissions | |
| Galveston | Item | sites/dl/EIC Form Submissions | |
| Harris | Item | sites/dl/EIC Form Submissions | |
| Howard | Item | sites/dl/EIC Form Submissions | |
| Howard | Item | sites/dl/EIC Form Submissions | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37819022 | Noyola, Alonzo | Mission | DL Office | 2013-10-18 | Friday | Oct | 42 | 2013 | Valid | 2014-02-18 | 2014-02-19 | 47 | Hispanic | Male | 78572 | Hidalgo | Item | sites/dl/EIC Form Submissions | |
| 37819205 | Trainer-Burrell, Pamela Kay | Port Arthur | DL Office | 2013-10-18 | Friday | Oct | 42 | 2013 | Valid | 2013-10-18 | 2013-10-22 | 50 | African American | Female | 77640 | Jefferson | Item | sites/dl/EIC Form Submissions | |
| 37822651 | Wilson, Lois | | Mobile | 2013-10-18 | Friday | Oct | 42 | 2013 | Valid | 2013-10-21 | 2013-10-22 | 87 | White | Female | 75605 | Gregg | Item | sites/dl/EIC Form Submissions | |
| 37822649 | Rector, Francis | | Mobile | 2013-10-18 | Friday | Oct | 42 | 2013 | Valid | 2013-10-21 | 2013-10-24 | 96 | White | Female | 75605 | Gregg | Item | sites/dl/EIC Form Submissions | |
| 37822648 | McNew, Mildred Onita | | Mobile | 2013-10-18 | Friday | Oct | 42 | 2013 | Valid | 2013-10-22 | 2013-10-22 | 92 | White | Female | 75605 | Gregg | Item | sites/dl/EIC Form Submissions | |
| 37822647 | Cunningham, Betsy | | Mobile | 2013-10-18 | Friday | Oct | 42 | 2013 | Valid | 2013-10-21 | 2013-10-22 | 82 | White | Female | 75605 | Gregg | Item | sites/dl/EIC Form Submissions | |
| 37822410 | Lopez, Linda | | Mobile | 2013-10-18 | Friday | Oct | 42 | 2013 | Valid | 2013-10-22 | 2013-10-22 | 19 | Hispanic | Female | 78596 | Hidalgo | Item | sites/dl/EIC Form Submissions | |
| 37822695 | Hall, Ursula Antoinette | Houston - Winkler | DL Office | 2013-10-19 | Saturday | Oct | 42 | 2013 | Valid | 2013-10-21 | 2013-10-24 | 47 | African American | Female | 77017 | Harris | Item | sites/dl/EIC Form Submissions | |
| 37822694 | Lee, Zachary McKinley | Houston -Vantage Pkwy | DL Office | 2013-10-19 | Saturday | Oct | 42 | 2013 | Valid | 2013-10-21 | 2013-10-24 | 18 | African American | Male | 77032 | Harris | Item | sites/dl/EIC Form Submissions | |
| 37823391 | Carranza, Elizabeth Ayala | Weslaco | DL Office | 2013-10-21 | Monday | Oct | 43 | 2013 | Valid | 2013-10-21 | | 43 | Hispanic | Female | 78596 | Hidalgo | Item | sites/dl/EIC Form Submissions | |
| 37826640 | Williams, Irene | | Mobile | 2013-10-21 | Monday | Oct | 43 | 2013 | Valid | 2013-10-21 | 2013-10-24 | 60 | Hispanic | Female | 77087 | Harris | Item | sites/dl/EIC Form Submissions | |
| 37826405 | Osore, Angelina | | Mobile | 2013-10-21 | Monday | Oct | 43 | 2013 | Valid | 2013-10-21 | 2013-10-24 | 42 | African American | Female | 77351 | Polk | Item | sites/dl/EIC Form Submissions | |
| 37826757 | Gonzalez, Selina Ludivina | | Mobile | 2013-10-24 | Thursday | Oct | 43 | 2013 | Valid | 2013-10-24 | 2013-10-24 | 22 | Hispanic | Female | 78560 | Hidalgo | Item | sites/dl/EIC Form Submissions | |
| 37826530 | Macias, Diana Victoria | | Mobile | 2013-10-21 | Monday | Oct | 43 | 2013 | Valid | 2013-10-24 | 2013-10-24 | 18 | Hispanic | Female | 78570 | Hidalgo | Item | sites/dl/EIC Form Submissions | |
| 37828918 | Kindell, James Charles | San Antonio Pat Booker | DL Office | 2013-10-22 | Tuesday | Oct | 43 | 2013 | Valid | 2013-10-22 | | 92 | White | Male | 78148 | Bexar | Item | sites/dl/EIC Form Submissions | |
| 37830586 | Whiteside, Samual Thomas | Fort Worth | DL Office | 2013-10-22 | Tuesday | Oct | 43 | 2013 | Valid | 2013-10-24 | | 74 | White | Male | 76133 | Tarrant | Item | sites/dl/EIC Form Submissions | |
| 37830355 | Bond, Robert | | Mobile | 2013-10-22 | Tuesday | Oct | 43 | 2013 | Valid | 2013-10-24 | 2013-10-24 | 49 | White | Male | 77351 | Polk | Item | sites/dl/EIC Form Submissions | |
| 37830662 | Maroney, Bruce Wayne | | Mobile | 2013-10-22 | Tuesday | Oct | 43 | 2013 | Valid | 2013-10-25 | 2013-10-25 | 61 | African American | Male | 77033 | Harris | Item | sites/dl/EIC Form Submissions | |
| 37827900 | Martinez, Vanessa Lee | Weslaco | DL Office | 2013-10-22 | Tuesday | Oct | 43 | 2013 | Valid | 2013-10-24 | 2013-10-24 | 21 | Hispanic | Female | 78596 | Hidalgo | Item | sites/dl/EIC Form Submissions | |
| 37830715 | Bustamante, Ruben | | Mobile | 2013-10-22 | Tuesday | Oct | 43 | 2013 | Valid | 2013-10-24 | 2013-10-24 | 83 | Hispanic | Male | 78589 | Hidalgo | Item | sites/dl/EIC Form Submissions | |
| 37832410 | Bowen, Joseph Duane | | DL Office | 2013-10-23 | Wednesday | Oct | 43 | 2013 | Valid | 2013-10-25 | 2013-10-25 | 23 | White | Male | 78758 | Travis | Item | sites/dl/EIC Form Submissions | |
| 37830684 | Thomas, Dameon | | Mobile | 2013-10-23 | Wednesday | Oct | 43 | 2013 | Valid | 2013-10-25 | 2013-10-25 | 45 | African American | Male | 76063 | Tarrant | Item | sites/dl/EIC Form Submissions | |
| 37835029 | Wright, Theresa | | Mobile | 2013-10-23 | Wednesday | Oct | 43 | 2013 | Valid | 2013-10-25 | 2013-10-25 | 85 | African American | Female | 76112 | Tarrant | Item | sites/dl/EIC Form Submissions | |
| 37835362 | Burnet, Sandra Zane | | Mobile | 2013-10-23 | Wednesday | Oct | 43 | 2013 | Valid | 2013-10-25 | 2013-10-25 | 67 | White | Female | 76305 | Clay | Item | sites/dl/EIC Form Submissions | |
| 37835290 | Gonzalez, Adrian | | Mobile | 2013-10-23 | Wednesday | Oct | 43 | 2013 | Valid | 2013-10-25 | 2013-10-25 | 33 | Hispanic | Male | 78596 | Hidalgo | Item | sites/dl/EIC Form Submissions | |
| 37835211 | Serna, Selina Edith | | Mobile | 2013-10-23 | Wednesday | Oct | 43 | 2013 | Valid | 2013-11-01 | | 19 | Hispanic | Female | 78596 | Hidalgo | Item | sites/dl/EIC Form Submissions | |
| 37833533 | Miller, Joseph Edward | Houston-Gessner DL Ctr | DL Office | 2013-10-23 | Wednesday | Oct | 43 | 2013 | Valid | 2013-10-25 | 2013-10-25 | 45 | White | Male | 77071 | Harris | Item | sites/dl/EIC Form Submissions | |
| 37841065 | Rodriguez, Kamie Ranae | Harlingen | DL Office | 2013-10-25 | Friday | Oct | 43 | 2013 | Valid | 2013-10-28 | 2013-10-30 | 18 | Hispanic | Female | 78550 | Cameron | Item | sites/dl/EIC Form Submissions | |
| 37833298 | Gonzalez, Juan | Weslaco | DL Office | 2013-10-23 | Wednesday | Oct | 43 | 2013 | Invalid | | | 66 | Hispanic | Male | 78596 | Hidalgo | Item | sites/dl/EIC Form Submissions | |
| 37833192 | Cantu, Oralia | Weslaco | DL Office | 2013-10-23 | Wednesday | Oct | 43 | 2013 | Valid | 2013-10-25 | 2013-10-25 | 36 | Hispanic | Female | 78596 | Hidalgo | Item | sites/dl/EIC Form Submissions | |
| 37836385 | Canut, Ricardo Jr. | Weslaco | DL Office | 2013-10-24 | Thursday | Oct | 43 | 2013 | Valid | 2013-10-28 | 2013-10-28 | 18 | Hispanic | Male | 78596 | Hidalgo | Item | sites/dl/EIC Form Submissions | |
| 37836697 | Gonzalez, Oralia Ann | Weslaco | DL Office | 2013-10-24 | Thursday | Oct | 43 | 2013 | Valid | 2013-10-28 | 2013-10-28 | 18 | Hispanic | Female | 78596 | Hidalgo | Item | sites/dl/EIC Form Submissions | |
| 37836612 | Gonzalez, Daniella Lynn | Weslaco | DL Office | 2013-10-24 | Thursday | Oct | 43 | 2013 | Valid | 2013-10-28 | 2013-10-28 | 19 | Hispanic | Female | 78596 | Hidalgo | Item | sites/dl/EIC Form Submissions | |
| 37836801 | Tovias, David | Weslaco | DL Office | 2013-10-24 | Thursday | Oct | 43 | 2013 | Valid | 2013-10-28 | 2013-10-28 | 18 | Hispanic | Male | 78596 | Hidalgo | Item | sites/dl/EIC Form Submissions | |
| 37837172 | Castillo, Jesse | Weslaco | DL Office | 2013-10-24 | Thursday | Oct | 43 | 2013 | Valid | 2013-10-28 | 2013-10-28 | 19 | Hispanic | Male | 78596 | Hidalgo | Item | sites/dl/EIC Form Submissions | |
| 37837405 | Rodriguez, Blas | Weslaco | DL Office | 2013-10-24 | Thursday | Oct | 43 | 2013 | Valid | 2013-10-28 | 2013-10-28 | 55 | Hispanic | Male | 78596 | Hidalgo | Item | sites/dl/EIC Form Submissions | |
| 37837662 | Segura, Joseph Dylan | Weslaco | DL Office | 2013-10-24 | Thursday | Oct | 43 | 2013 | Valid | 2013-10-28 | 2013-10-28 | 19 | Hispanic | Male | 78596 | Hidalgo | Item | sites/dl/EIC Form Submissions | |
| 37837712 | Castillo, Juan Diego | Weslaco | DL Office | 2013-10-24 | Thursday | Oct | 43 | 2013 | Valid | 2013-10-28 | 2013-10-28 | 18 | Hispanic | Male | 78596 | Hidalgo | Item | sites/dl/EIC Form Submissions | |
| 37838523 | Rojas, Laura Celina | Weslaco | DL Office | 2013-10-24 | Thursday | Oct | 43 | 2013 | Valid | 2013-10-28 | 2013-10-28 | 25 | Hispanic | Female | 78596 | Hidalgo | Item | sites/dl/EIC Form Submissions | |
| 37832655 | Loysoya, Fernando | Weslaco | DL Office | 2013-10-23 | Wednesday | Oct | 43 | 2013 | Valid | 2013-10-25 | 2013-10-25 | 48 | Hispanic | Male | 78596 | Hidalgo | Item | sites/dl/EIC Form Submissions | |
| 37842437 | Aguirre III, Benito | Weslaco | DL Office | 2013-10-25 | Friday | Oct | 43 | 2013 | Valid | 2013-10-28 | | 19 | Hispanic | Male | 78596 | Hidalgo | Item | sites/dl/EIC Form Submissions | |
| 37834617 | Alaniz, Brandon Lee | Weslaco | DL Office | 2013-10-25 | Friday | Oct | 43 | 2013 | Valid | 2013-11-06 | 2013-11-06 | 20 | Hispanic | Male | 78596 | Hidalgo | Item | sites/dl/EIC Form Submissions | |
| 37844638 | Sepulveda, Guillermo | | Mobile | 2013-10-25 | Friday | Oct | 43 | 2013 | Valid | 2013-10-28 | 2013-10-28 | 65 | Hispanic | Male | 78582 | Hidalgo | Item | sites/dl/EIC Form Submissions | |
| 37844672 | Salinas, Juan Carlos | | Mobile | 2013-10-25 | Friday | Oct | 43 | 2013 | Valid | 2013-10-28 | 2013-10-28 | 18 | Hispanic | Male | 78584 | Starr | Item | sites/dl/EIC Form Submissions | |
| 37844506 | Wilson, Elise | | Mobile | 2013-10-25 | Friday | Oct | 43 | 2013 | Valid | 2013-10-29 | | 27 | African American | Female | 77014 | Harris | Item | sites/dl/EIC Form Submissions | |
| 37844325 | Settles, Jennifer Louise | | Mobile | 2013-10-25 | Friday | Oct | 43 | 2013 | Valid | 2013-10-28 | | 20 | African American | Female | 77045 | Harris | Item | sites/dl/EIC Form Submissions | |
| 37844944 | Harbes, William Theodore | Temple | DL Office | 2013-10-26 | Saturday | Oct | 43 | 2013 | Valid | 2013-10-28 | 2013-10-28 | 48 | White | Male | 76502 | Bell | Item | sites/dl/EIC Form Submissions | |
| 37844945 | Hornsberry, Nicholas, Lawrence | Austin - South Congress | DL Office | 2013-10-26 | Saturday | Oct | 43 | 2013 | Invalid | | | 24 | African American | Male | 78745 | Travis | Item | sites/dl/EIC Form Submissions | |
| 37844947 | Krack, Mathew Micah | Corpus Christi | DL Office | 2013-10-26 | Saturday | Oct | 43 | 2013 | Valid | 2013-10-28 | 2013-10-28 | 18 | White | Male | 78416 | Nueces | Item | sites/dl/EIC Form Submissions | |
| 37844946 | Hahn, Evelyn | Fort Worth | DL Office | 2013-10-26 | Saturday | Oct | 43 | 2013 | Valid | 2013-10-28 | 2013-10-28 | 94 | White | Female | 76133 | Tarrant | Item | sites/dl/EIC Form Submissions | |
| 37845125 | Sills, Graciela Eliana | Austin - Northwest | DL Office | 2013-10-28 | Monday | Oct | 44 | 2013 | Valid | 2013-10-28 | 2013-10-28 | 17 | Hispanic | Female | 78750 | Williamson | Item | sites/dl/EIC Form Submissions | |
| 37849306 | Winheim, John | Livingston | DL Office | 2013-10-28 | Monday | Oct | 44 | 2013 | Valid | 2013-11-05 | 2013-11-05 | 42 | White | Male | 77351 | Polk | Item | sites/dl/EIC Form Submissions | |
| 37845862 | Lacour, Leah Micelle | Rosenberg DL Center | DL Office | 2013-10-28 | Monday | Oct | 44 | 2013 | Valid | 2013-11-01 | 2013-11-01 | 46 | White | Female | 77494 | Fort Bend | Item | sites/dl/EIC Form Submissions | |
| 37853837 | Buchanan, James Parker | | Mobile | 2013-10-29 | Tuesday | Oct | 44 | 2013 | Valid | 2013-10-30 | 2013-11-05 | 67 | African American | Male | 77830 | Grimes | Item | sites/dl/EIC Form Submissions | |
| 37853101 | Bunch, James William | Hempstead | DL Office | 2013-10-29 | Tuesday | Oct | 44 | 2013 | Valid | 2013-11-01 | 2013-11-01 | 48 | White | Male | 77445 | Waller | Item | sites/dl/EIC Form Submissions | |
| 37844676 | Gomez, Javier Mateo | | Mobile | 2013-10-25 | Friday | Oct | 43 | 2013 | Valid | 2013-11-01 | 2013-11-01 | 18 | Hispanic | Male | 78832 | Kinney | Item | sites/dl/EIC Form Submissions | |
| 37854039 | Hood, Eugene Clyde | | Mobile | 2013-10-29 | Tuesday | Oct | 44 | 2013 | Valid | 2013-10-30 | | 54 | White | Male | 76943 | Crockett | Item | sites/dl/EIC Form Submissions | |
| 37849413 | Lynam, Marshall Joseph | | Mobile | 2013-10-28 | Monday | Oct | 44 | 2013 | Valid | 2013-11-01 | 2013-11-01 | 30 | White | Male | 78873 | Real | Item | sites/dl/EIC Form Submissions | |
| 37857843 | Thomas, Joseph Rayquale | | Mobile | 2013-10-30 | Wednesday | Oct | 44 | 2013 | Valid | 2013-10-31 | | 18 | African American | Male | 77051 | Harris | Item | sites/dl/EIC Form Submissions | |
| 37846528 | Solis, Efrain Jr | Weslaco | DL Office | 2013-10-28 | Monday | Oct | 44 | 2013 | Valid | 2013-11-01 | 2013-11-01 | 37 | Hispanic | Male | 78596 | Hidalgo | Item | sites/dl/EIC Form Submissions | |
| 37844553 | Thompson, Patrick Neil | Austin - Northwest | DL Office | 2013-10-25 | Friday | Oct | 43 | 2013 | Valid | 2013-11-01 | 2013-11-01 | 65 | White | Male | 78750 | Williamson | Item | sites/dl/EIC Form Submissions | |
| 37857745 | Jimenez, Juan Carlos | | Mobile | 2013-10-30 | Wednesday | Oct | 44 | 2013 | Valid | 2013-11-01 | | 33 | Hispanic | Male | 78852 | Maverick | Item | sites/dl/EIC Form Submissions | |
| 37859241 | Barlow, Avis Marie | Rosenberg DL Center | DL Office | 2013-10-31 | Thursday | Oct | 44 | 2013 | Valid | 2013-11-15 | | 82 | African American | Female | 77471 | Fort Bend | Item | sites/dl/EIC Form Submissions | |
| 37854027 | Smith, Joe Mark | | Mobile | 2013-10-29 | Tuesday | Oct | 44 | 2013 | Valid | 2013-11-01 | 2013-11-01 | 55 | White | Male | 79227 | Foard | Item | sites/dl/EIC Form Submissions | |
| 37851645 | Bowman, Kelly Edgar | Denton | DL Office | 2013-10-29 | Tuesday | Oct | 44 | 2013 | Valid | 2013-10-31 | | 81 | White | Male | 76209 | Denton | Item | sites/dl/EIC Form Submissions | |
| 37852050 | Lopez, Fernando | Weslaco | DL Office | 2013-10-29 | Tuesday | Oct | 44 | 2013 | Valid | 2013-10-31 | | 19 | Hispanic | Male | 78596 | Hidalgo | Item | sites/dl/EIC Form Submissions | |
| 37851939 | Lozano, Jesus Jr | Weslaco | DL Office | 2013-10-29 | Tuesday | Oct | 44 | 2013 | Valid | 2013-10-31 | | 40 | Hispanic | Male | 78596 | Hidalgo | Item | sites/dl/EIC Form Submissions | |
| 37861529 | Johnson, Rebecca | | Mobile | 2013-10-31 | Thursday | Oct | 44 | 2013 | Valid | 2013-11-01 | 2013-11-05 | 74 | African American | Female | 77016 | Harris | Item | sites/dl/EIC Form Submissions | |
| 37858079 | DeLeon, Jesus Manuel | | Mobile | 2013-10-30 | Wednesday | Oct | 44 | 2013 | Valid | 2013-11-01 | | 63 | Hispanic | Male | 78014 | LaSalle | Item | sites/dl/EIC Form Submissions | |
| 37858072 | Cortez, Amalia Velasquez | | Mobile | 2013-10-30 | Wednesday | Oct | 44 | 2013 | Valid | 2013-11-15 | | 84 | Hispanic | Female | 78019 | LaSalle | Item | sites/dl/EIC Form Submissions | |
| 37863222 | Rodriguez, Reneal Justine | Weslaco | DL Office | 2013-11-01 | Friday | Nov | 44 | 2013 | Valid | 2013-11-05 | | 18 | Hispanic | Female | 78596 | Hidalgo | Item | sites/dl/EIC Form Submissions | |
| 37866669 | Tekell, Deborah | Arlington | DL Office | 2013-11-02 | Saturday | Nov | 44 | 2013 | Valid | 2013-11-06 | | 18 | White | Female | 76016 | Tarrant | Item | sites/dl/EIC Form Submissions | |
| 37866686 | Warren, Sylvester | Houston-Gessner DL Ctr | DL Office | 2013-11-02 | Saturday | Nov | 44 | 2013 | Valid | 2013-11-07 | | 60 | African American | Male | 77071 | Harris | Item | sites/dl/EIC Form Submissions | |
| 37858333 | Palacios | Houston -Vantage Pkwy | DL Office | 2013-11-02 | Saturday | Nov | 44 | 2013 | Valid | 2013-11-05 | | 18 | White | Male | 77032 | Harris | Item | sites/dl/EIC Form Submissions | |
| 37866685 | Mendoza, Juana Veronica | Pflugerville DL Center | DL Office | 2013-11-02 | Saturday | Nov | 44 | 2013 | Invalid | | | 34 | Hispanic | Female | 78660 | Travis | Item | sites/dl/EIC Form Submissions | |
| 37865079 | Hill, Leon Mitchell | San Marcos | DL Office | 2013-11-01 | Friday | Nov | 44 | 2013 | Valid | 2013-11-05 | | 95 | White | Male | 78666 | Hays | Item | sites/dl/EIC Form Submissions | |
| 37849291 | Barrett, Vena | | Mobile | 2013-10-28 | Monday | Oct | 44 | 2013 | Valid | 2013-10-13 | | 81 | White | Female | 79370 | Dickens | Item | sites/dl/EIC Form Submissions | |
| 37848245 | Sulivan, James | Weatherford | DL Office | 2013-10-28 | Monday | Oct | 44 | 2013 | Valid | 2013-11-05 | | 62 | White | Male | 76086 | Parker | Item | sites/dl/EIC Form Submissions | |
| 37863561 | Uecker, Betty Tucker | Lewisville | DL Office | 2013-11-01 | Friday | Nov | 44 | 2013 | Valid | 2013-11-05 | | 88 | White | Female | 75067 | Denton | Item | sites/dl/EIC Form Submissions | |
| 37866687 | Legvold, Sara | Hurst | DL Office | 2013-11-02 | Saturday | Nov | 44 | 2013 | Valid | 2013-11-07 | | 59 | White | Female | 76053 | Tarrant | Item | sites/dl/EIC Form Submissions | |
| 37866664 | Butterfield, Heather | Hurst | DL Office | 2013-11-02 | Saturday | Nov | 44 | 2013 | Valid | 2013-11-07 | | 18 | White | Female | 76053 | Tarrant | Item | sites/dl/EIC Form Submissions | |
| 37870688 | Williams, Ariana | | Mobile | 2013-11-04 | Monday | Nov | 45 | 2013 | Valid | 2013-11-07 | | 23 | African American | Female | 77021 | Harris | Item | sites/dl/EIC Form Submissions | 77021 |
| 37870722 | Monday, Dominique | | Mobile | 2013-11-04 | Monday | Nov | 45 | 2013 | Valid | 2013-11-07 | | 25 | African American | Male | 77021 | Harris | Item | sites/dl/EIC Form Submissions | 77021 |
| 37852180 | Carpenter, Julia Ann | | Mobile | 2013-10-29 | Tuesday | Oct | 44 | 2013 | Valid | 2013-11-05 | | 69 | White | Female | 77995 | Lavaca | Item | sites/dl/EIC Form Submissions | |
| 37833447 | Garcia, Daniel | Weslaco | DL Office | 2013-11-04 | Monday | Nov | 45 | 2013 | Invalid | | | 61 | Hispanic | Male | 78596 | Hidalgo | Item | sites/dl/EIC Form Submissions | 78538 |
| 37874847 | Braun Dadey, Tiffany Catherine | Austin - South Congress | DL Office | 2013-11-05 | Tuesday | Nov | 45 | 2013 | Valid | 2013-11-12 | | 42 | White | Female | 78745 | Travis | Item | sites/dl/EIC Form Submissions | 78704 |
| 37871752 | Rodriguez, Atzlan Jose Jesus | Weslaco | DL Office | 2013-11-05 | Tuesday | Nov | 45 | 2013 | Valid | 2013-11-08 | | 19 | Hispanic | Male | 78596 | Hidalgo | Item | sites/dl/EIC Form Submissions | 78543 |
| 37873308 | Garcia, Maria Reveca | Weslaco | DL Office | 2013-11-05 | Tuesday | Nov | 45 | 2013 | Valid | 2013-11-13 | | 33 | Hispanic | Female | 78596 | Hidalgo | Item | sites/dl/EIC Form Submissions | 78538 |
| 37874850 | Williams, Natasha Lynn | Houston - Winkler | DL Office | 2013-11-05 | Tuesday | Nov | 45 | 2013 | Invalid | | | 30 | African American | Female | 77017 | Harris | Item | sites/dl/EIC Form Submissions | 77002 |
| 37877573 | Smith, Lela King | | Mobile | 2013-11-06 | Wednesday | Nov | 45 | 2013 | Valid | 2013-11-13 | | 77 | White | Female | 77831 | Grimes | Item | sites/dl/EIC Form Submissions | 77831 |
| 37877460 | Smith, Charles Lynn | | Mobile | 2013-11-06 | Wednesday | Nov | 45 | 2013 | Valid | 2013-11-13 | | 80 | White | Male | 77831 | Grimes | Item | sites/dl/EIC Form Submissions | 77831 |
| 37879048 | Bell, Beverly Dianne | | Mobile | 2013-11-07 | Thursday | Nov | 45 | 2013 | Valid | 2013-11-12 | | 67 | African American | Female | 77021 | Harris | Item | sites/dl/EIC Form Submissions | 77021 |
| 37868506 | Horn, Phyllis Jeanette | Austin - South Congress | DL Office | 2013-11-04 | Monday | Nov | 45 | 2013 | Valid | 2013-11-07 | | 82 | White | Female | 78745 | Travis | Item | sites/dl/EIC Form Submissions | 78735 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37868292 | Murphy, Brian Keith | Austin - South Congress | DL Office | 2013-11-04 | Monday | Nov | 45 | 2013 | Valid | 2013-11-07 | | 51 | African American | Male | 78745 | Travis | Item | sites/dl/EIC Form Submissions | 78723 |
| 37867111 | Reeder, Nancy Ann | | DL Office | 2013-11-04 | Monday | Nov | 45 | 2013 | Valid | 2013-11-07 | | 61 | White | Female | 78574 | Hidalgo | Item | sites/dl/EIC Form Submissions | |
| 37880056 | Finley, Ellen Kate | Cleburne | DL Office | 2013-11-07 | Thursday | Nov | 45 | 2013 | Valid | 2013-11-03 | | 21 | White | Female | 76033 | Johnson | Item | sites/dl/EIC Form Submissions | 76058 |
| 37874766 | Mackaly, Jean | Garland | DL Office | 2013-11-05 | Tuesday | Nov | 45 | 2013 | Valid | 2013-11-13 | | 86 | White | Female | 75043 | Dallas | Item | sites/dl/EIC Form Submissions | 75227 |
| 37896775 | De Los Santos, Manuel | Houston - Winkler | DL Office | 2013-11-14 | Thursday | Nov | 46 | 2013 | Invalid | | | 18 | Hispanic | Male | 77017 | Harris | Item | sites/dl/EIC Form Submissions | 77587 |
| 37923625 | Reynolds, Marquette | Paris | DL Office | 2013-11-22 | Friday | Nov | 47 | 2013 | Valid | 2014-02-05 | 2014-02-05 | 19 | African American | Male | 75460 | Lamar | Item | sites/dl/EIC Form Submissions | 75432 |
| 37923528 | Dickerson, Douglas | Paris | DL Office | 2013-11-22 | Friday | Nov | 47 | 2013 | Valid | 2013-12-18 | 2013-12-18 | 61 | African American | Male | 75460 | Lamar | Item | sites/dl/EIC Form Submissions | 75432 |
| 37912011 | Burton, Joe | Lubbock | DL Office | 2013-11-19 | Tuesday | Nov | 47 | 2013 | Valid | 2013-11-21 | 2013-11-21 | 82 | White | Male | 79401 | Lubbock | Item | sites/dl/EIC Form Submissions | 79346 |
| 38503393 | Sammantha Watson | Austin - Northwest | DL Office | 2014-05-20 | Tuesday | May | 21 | 2014 | Valid | 2014-05-20 | | 27 | White | Female | 78750 | Williamson | Item | sites/dl/EIC Form Submissions | 78731 |
| 38185407 | Anthony Donald Stergar | | Mobile | 2014-02-21 | Friday | Feb | 8 | 2014 | Valid | 2014-02-24 | 2014-02-25 | 70 | White | Male | 76107 | Tarrant | Item | sites/dl/EIC Form Submissions | 76107 |
| 38185925 | Dudley Jerome Feaster | | Mobile | 2014-02-21 | Friday | Feb | 8 | 2014 | Valid | 2014-02-24 | 2014-02-25 | 62 | African American | Male | 76112 | Tarrant | Item | sites/dl/EIC Form Submissions | 76112 |
| 38402136 | Michele Marie Kalva | Galveston | DL Office | 2014-04-21 | Monday | Apr | 17 | 2014 | Valid | 2014-04-21 | 2014-04-23 | 22 | White | Female | 77554 | Galveston | Item | sites/dl/EIC Form Submissions | 77550 |
| 38195844 | Morusty, Douglas Michael | | DL Office | 2014-02-25 | Tuesday | Feb | 9 | 2014 | Valid | 2014-02-27 | 2014-02-27 | 54 | White | Male | 77338 | Harris | Item | sites/dl/EIC Form Submissions | 77338 |
| 38201267 | Perez, Daniel Carrillo | El Paso - Hondo Pass | DL Office | 2014-02-26 | Wednesday | Feb | 9 | 2014 | Valid | 2014-02-26 | | 51 | Hispanic | Male | 79904 | El Paso | Item | sites/dl/EIC Form Submissions | 79924 |
| 38191631 | CONE, JOHN PAUL | Lewisville | DL Office | 2014-02-24 | Monday | Feb | 9 | 2014 | Invalid | 2014-02-26 | | 51 | White | Male | 75067 | Denton | Item | sites/dl/EIC Form Submissions | 75067 |
| 38215995 | ARMSTRONG, JOHN FERRELL | Lufkin | DL Office | 2014-03-03 | Monday | Mar | 10 | 2014 | Valid | 2014-03-03 | 2014-03-05 | 43 | White | Male | 75904 | Angelina | Item | sites/dl/EIC Form Submissions | 75969 |
| 38215959 | SKINNER, JOE EDWARD | Lufkin | DL Office | 2014-03-03 | Monday | Mar | 10 | 2014 | Valid | 2014-03-04 | 2014-03-05 | 64 | African American | Male | 75904 | Angelina | Item | sites/dl/EIC Form Submissions | 75969 |
| 38217272 | JENNINGS, KENNETH WAYNE | Lufkin | DL Office | 2014-03-03 | Monday | Mar | 10 | 2014 | Valid | 2014-03-03 | 2014-03-05 | 69 | White | Male | 75904 | Angelina | Item | sites/dl/EIC Form Submissions | 75969 |
| 38218350 | DIVINS, SHERRY RENEE | Lufkin | DL Office | 2014-03-03 | Monday | Mar | 10 | 2014 | Valid | 2014-03-04 | 2014-03-05 | 50 | White | Female | 75904 | Angelina | Item | sites/dl/EIC Form Submissions | 75969 |
| 38218509 | SCOGIN, SYBLE CHRISTINE | Lufkin | DL Office | 2014-03-03 | Monday | Mar | 10 | 2014 | Valid | 2014-03-04 | 2014-03-05 | 45 | White | Female | 75904 | Angelina | Item | sites/dl/EIC Form Submissions | 75969 |
| 38218490 | JOHNSON, KRISTY RENEE | Lufkin | DL Office | 2014-03-03 | Monday | Mar | 10 | 2014 | Valid | 2014-03-04 | 2014-03-06 | 50 | White | Female | 75904 | Angelina | Item | sites/dl/EIC Form Submissions | 75969 |
| 38298423 | CLIFTON, TERRELL DESHAWN DUPREE | Lufkin | DL Office | 2014-03-21 | Friday | Mar | 12 | 2014 | Valid | 2014-03-24 | 2014-03-25 | 19 | African American | Male | 75904 | Angelina | Item | sites/dl/EIC Form Submissions | 75972 |
| 38202941 | HARRIE STELLBERG | Brenham | County Office | 2014-02-26 | Wednesday | Feb | 9 | 2014 | Valid | 2014-02-27 | | 59 | White | Male | 77833 | Washington | Item | sites/dl/EIC Form Submissions | 77418 |
| 38178848 | James Edward Rejino | Leon Valley DL Center | DL Office | 2014-02-20 | Thursday | Feb | 8 | 2014 | Valid | 2014-02-21 | 2014-02-24 | 30 | Hispanic | Male | 78240 | Bexar | Item | sites/dl/EIC Form Submissions | 78250 |
| 38214495 | Rickey, Rhodes | Edinburg | DL Office | 2014-03-01 | Saturday | Mar | 9 | 2014 | Valid | 2014-03-03 | 2014-03-05 | 56 | White | Male | 78542 | Hidalgo | Item | sites/dl/EIC Form Submissions | 78501 |
| 38186116 | Robert, Blackmer | Rosenberg DL Center | DL Office | 2014-02-22 | Saturday | Feb | 8 | 2014 | Valid | 2014-02-24 | 2014-02-26 | 60 | White | Male | 77471 | Fort Bend | Item | sites/dl/EIC Form Submissions | 77072 |
| 38490434 | John Mark Robbins | Austin - North (Closed) | DL Office | 2014-05-15 | Thursday | May | 20 | 2014 | Valid | 2014-05-16 | 2014-05-19 | 28 | White | Male | 78752 | Travis | Item | sites/dl/EIC Form Submissions | 78702 |
| 38190571 | Julie Anne Howard | Bryan | DL Office | 2014-02-24 | Monday | Feb | 9 | 2014 | Valid | 2014-02-25 | 2014-02-26 | 27 | White | Female | 77802 | Brazos | Item | sites/dl/EIC Form Submissions | 77840 |
| 38221318 | Newton, Joe Jr. | Bryan | DL Office | 2014-03-04 | Tuesday | Mar | 10 | 2014 | Valid | 2014-03-04 | 2014-03-06 | 58 | African American | Male | 77802 | Brazos | Item | sites/dl/EIC Form Submissions | 77837 |
| 38465097 | GOOLSBY, LUCILLE | Dallas - Southwest | DL Office | 2014-05-08 | Thursday | May | 19 | 2014 | Valid | 2014-05-08 | 2014-05-16 | 65 | African American | Female | 75237 | Dallas | Item | sites/dl/EIC Form Submissions | 75141 |
| 38377416 | Ryan Wittig | Dallas - East | DL Office | 2014-04-14 | Monday | Apr | 16 | 2014 | Valid | 2014-04-14 | 2014-04-16 | 32 | White | Male | 75218 | Dallas | Item | sites/dl/EIC Form Submissions | 75206 |
| 38351726 | JUAN ALMARAZ | El Paso - Northwest | DL Office | 2014-04-07 | Monday | Apr | 15 | 2014 | Valid | 2014-04-07 | 2014-04-09 | 64 | Hispanic | Male | 79912 | El Paso | Item | sites/dl/EIC Form Submissions | 79821 |
| 38178622 | Delia Rios | | County Office | 2014-02-20 | Thursday | Feb | 8 | 2014 | Valid | 2014-02-21 | 2014-02-24 | 45 | Hispanic | Female | 78107 | Goliad | Item | sites/dl/EIC Form Submissions | 78107 |
| 38183177 | Boyd, Stephen Lowe | Crane | DL Office | 2014-02-21 | Friday | Feb | 8 | 2014 | Valid | 2014-02-24 | 2014-02-25 | 38 | White | Male | 79731 | Crane | Item | sites/dl/EIC Form Submissions | 79731 |
| 38214026 | Peterson, Pamela Louise | Odessa | DL Office | 2014-02-28 | Friday | Feb | 9 | 2014 | Valid | 2014-03-03 | 2014-03-04 | 53 | African American | Female | 79763 | Ector | Item | sites/dl/EIC Form Submissions | 79763 |
| 38473890 | MORROW, JEFFREY PATTON | Arlington | DL Office | 2014-05-10 | Saturday | May | 19 | 2014 | Valid | 2014-05-12 | 2014-05-16 | 63 | White | Male | 76016 | Tarrant | Item | sites/dl/EIC Form Submissions | 76015 |
| 38367754 | MARGARET PATE | Livingston | DL Office | 2014-04-10 | Thursday | Apr | 15 | 2014 | Valid | 2014-04-10 | 2014-04-14 | 74 | White | Female | 77351 | Polk | Item | sites/dl/EIC Form Submissions | 75979 |
| 38179318 | MARIA DANIELA BENAVIDES | Zapata | DL Office | 2014-02-20 | Thursday | Feb | 8 | 2014 | Valid | 2014-02-21 | 2014-02-24 | 18 | Hispanic | Female | 78076 | Zapata | Item | sites/dl/EIC Form Submissions | 78076 |
| 38179586 | SAN JUANITA JELINA GARCIA | Zapata | DL Office | 2014-02-20 | Thursday | Feb | 8 | 2014 | Valid | 2014-02-21 | 2014-02-24 | 28 | Hispanic | Female | 78076 | Zapata | Item | sites/dl/EIC Form Submissions | 78067 |
| 38219743 | FRANKIE RICHEY | Baytown | DL Office | 2014-03-04 | Tuesday | Mar | 10 | 2014 | Valid | 2014-03-04 | 2014-03-06 | 60 | White | Female | 77520 | Harris | Item | sites/dl/EIC Form Submissions | 77562 |
| 38214380 | DEBORAH GAY CARTER | | Mobile | 2014-02-28 | Friday | Feb | 9 | 2014 | Valid | 2014-03-03 | | 49 | White | Female | 78752 | Travis | Item | sites/dl/EIC Form Submissions | 76656 |
| 38248446 | LEONARDO QUINTERO | Austin - Northwest | DL Office | 2014-03-11 | Tuesday | Mar | 11 | 2014 | Valid | 2014-03-11 | 2014-03-12 | 40 | Hispanic | Male | 78750 | Williamson | Item | sites/dl/EIC Form Submissions | 78758 |
| 38440391 | MERRILL B. POUNDS | Austin - South Congress | DL Office | 2014-05-01 | Thursday | May | 18 | 2014 | Valid | 2014-05-01 | 2014-05-05 | 20 | African American | Male | 78745 | Travis | Item | sites/dl/EIC Form Submissions | 78745 |
| 38205246 | BASS, JAMES DELBERT | Angleton | DL Office | 2014-02-27 | Thursday | Feb | 9 | 2014 | Valid | 2014-02-28 | | 54 | White | Male | 77515 | Brazoria | Item | sites/dl/EIC Form Submissions | 77422 |
| 38231307 | DOROTHY MAE SCHILL | Weslaco | DL Office | 2014-03-06 | Thursday | Mar | 10 | 2014 | Valid | 2014-03-06 | 2014-03-10 | 101 | White | Female | 78596 | Hidalgo | Item | sites/dl/EIC Form Submissions | 785996 |
| 38473892 | LIONARDO MENDOZA | Weslaco | DL Office | 2014-05-10 | Saturday | May | 19 | 2014 | Valid | 2014-05-12 | 2014-05-16 | 35 | Hispanic | Male | 78596 | Hidalgo | Item | sites/dl/EIC Form Submissions | 78579 |
| 38473891 | ANDRES TREJO | Weslaco | DL Office | 2014-05-10 | Saturday | May | 19 | 2014 | Valid | 2014-05-12 | 2014-05-16 | 18 | Hispanic | Male | 78596 | Hidalgo | Item | sites/dl/EIC Form Submissions | 78579 |
| 38171671 | REINA HARDY | Austin - North (Closed) | DL Office | 2014-02-19 | Wednesday | Feb | 8 | 2014 | Valid | 2014-02-19 | 2014-02-21 | 32 | White | Female | 78703 | Travis | Item | sites/dl/EIC Form Submissions | 78703 |
| 38133023 | CASTILLO, GRACIELA MARIE | Alice | DL Office | 2014-02-06 | Thursday | Feb | 6 | 2014 | Valid | 2014-02-10 | 2014-02-11 | 37 | Hispanic | Female | 78332 | Jim Wells | Item | sites/dl/EIC Form Submissions | 78384 |
| 38168817 | MORGAN, WALTER JIM | Alice | DL Office | 2014-02-18 | Tuesday | Feb | 8 | 2014 | Valid | 2014-02-19 | 2014-02-20 | 55 | Hispanic | Male | 78332 | Jim Wells | Item | sites/dl/EIC Form Submissions | 78357 |
| 38168843 | RAMIREZ,RAMIRO JR | Alice | DL Office | 2014-02-18 | Tuesday | Feb | 8 | 2014 | Valid | 2014-02-19 | 2014-02-20 | 53 | Hispanic | Male | 78332 | Jim Wells | Item | sites/dl/EIC Form Submissions | 78357 |
| 38183721 | MALDONADO,NOE | | County Office | 2014-02-21 | Friday | Feb | 8 | 2014 | Valid | 2014-02-24 | 2014-02-25 | 44 | Hispanic | Male | 78384 | Duval | Item | sites/dl/EIC Form Submissions | 78384 |
| 38191917 | TREVINO,ARNOLDO OLIPO | | County Office | 2014-02-24 | Monday | Feb | 9 | 2014 | Valid | 2014-02-25 | 2014-02-26 | 48 | Hispanic | Male | 78357 | Duval | Item | sites/dl/EIC Form Submissions | 78357 |
| 38202664 | PEREZ,NORMA LINDA | | County Office | 2014-02-26 | Wednesday | Feb | 9 | 2014 | Valid | 2014-02-27 | | 45 | Hispanic | Female | 78384 | Duval | Item | sites/dl/EIC Form Submissions | 78357 |
| 38209099 | RAMIREZ, ISRAEL | | County Office | 2014-02-28 | Friday | Feb | 9 | 2014 | Valid | 2014-02-28 | | 49 | Hispanic | Male | 78384 | Duval | Item | sites/dl/EIC Form Submissions | 78384 |
| 38214420 | RANGEL,LYDIA GARZA | | County Office | 2014-02-28 | Friday | Feb | 9 | 2014 | Valid | 2014-03-03 | | 84 | Hispanic | Female | 78384 | Duval | Item | sites/dl/EIC Form Submissions | 78357 |
| 38228559 | BROWN,SHANNON PAIGE | | County Office | 2014-03-05 | Wednesday | Mar | 10 | 2014 | Valid | 2014-03-06 | 2014-03-06 | 21 | White | Female | 78385 | Kenedy | Item | sites/dl/EIC Form Submissions | 78385 |
| 38219850 | LEOPOLDO RAMIREZ | Laredo | DL Office | 2014-03-04 | Tuesday | Mar | 10 | 2014 | Valid | 2014-03-04 | 2014-03-06 | 61 | Hispanic | Male | 78043 | Webb | Item | sites/dl/EIC Form Submissions | 78040 |
| 38178154 | TORRES, WENYI CASSANDRA | Weslaco | DL Office | 2014-02-20 | Thursday | Feb | 8 | 2014 | Valid | 2014-02-20 | 2014-02-24 | 21 | Hispanic | Female | 78596 | Hidalgo | Item | sites/dl/EIC Form Submissions | 78596 |
| 38214483 | Ralph Mcelroy | Arlington | DL Office | 2014-03-01 | Saturday | Mar | 9 | 2014 | Invalid | 2014-03-03 | | 82 | White | Male | 76016 | Tarrant | Item | sites/dl/EIC Form Submissions | 76013 |
| 38139036 | JASON MATTHEW ISON | Houston -Grant Road | DL Office | 2014-02-08 | Saturday | Feb | 6 | 2014 | Invalid | 2014-02-10 | | 40 | White | Male | 77070 | Harris | Item | sites/dl/EIC Form Submissions | 77086 |
| 38220754 | RODRIGUEZ, MONICA NICOLE | Eagle Pass | DL Office | 2014-03-04 | Tuesday | Mar | 10 | 2014 | Valid | 2014-03-04 | 2014-03-06 | 18 | Hispanic | Female | 78852 | Maverick | Item | sites/dl/EIC Form Submissions | 78852 |
| 38207102 | krumm, philip | San Antonio - Babcock | DL Office | 2014-02-27 | Thursday | Feb | 9 | 2014 | Valid | 2014-02-27 | | 72 | White | Male | 78201 | Bexar | Item | sites/dl/EIC Form Submissions | 78201 |
| 38163275 | Berg, Jordan Sierra | Cedar Hill | DL Office | 2014-02-15 | Saturday | Feb | 7 | 2014 | Valid | 2014-02-18 | 2014-02-20 | 18 | White | Female | 75104 | Dallas | Item | sites/dl/EIC Form Submissions | 75146 |
| 38186117 | Matthew Mazzei | Dallas - East | DL Office | 2014-02-22 | Saturday | Feb | 8 | 2014 | Valid | 2014-02-24 | 2014-02-26 | 27 | White | Male | 75218 | Dallas | Item | sites/dl/EIC Form Submissions | 75201 |
| 38203829 | Herman Weaver | Irving | DL Office | 2014-02-27 | Thursday | Feb | 9 | 2014 | Valid | 2014-02-27 | | 75 | White | Male | 75060 | Dallas | Item | sites/dl/EIC Form Submissions | 75061 |
| 38179798 | Martin Olivarez | | Mobile | 2014-02-20 | Thursday | Feb | 8 | 2014 | Valid | 2014-02-21 | 2014-02-25 | 49 | Hispanic | Male | 78353 | Brooks | Item | sites/dl/EIC Form Submissions | 78353 |
| 38186114 | RUBEN CAMPOS | Corpus Christi | DL Office | 2014-02-24 | Monday | Feb | 9 | 2014 | Valid | 2014-02-25 | 2014-02-26 | 18 | Hispanic | Male | 78416 | Nueces | Item | sites/dl/EIC Form Submissions | 78355 |
| 38186113 | HECTOR VIDAL HERNANDEZ | | Mobile | 2014-02-24 | Monday | Feb | 9 | 2014 | Valid | 2014-02-25 | 2014-02-26 | 27 | Hispanic | Male | 78355 | Brooks | Item | sites/dl/EIC Form Submissions | 78355 |
| 38152008 | JESUS BUSTAMANTE GOMEZ | | Mobile | 2014-02-12 | Wednesday | Feb | 7 | 2014 | Valid | 2014-02-12 | 2014-02-14 | 36 | Hispanic | Male | 78019 | LaSalle | Item | sites/dl/EIC Form Submissions | 78019 |
| 38151904 | GILBERTO B GOMEZ JR | | Mobile | 2014-02-12 | Wednesday | Feb | 7 | 2014 | Valid | 2014-02-13 | | 45 | Hispanic | Male | 78019 | LaSalle | Item | sites/dl/EIC Form Submissions | 78019 |
| 38201902 | ROSE MARIE TORRES | | Mobile | 2014-02-26 | Wednesday | Feb | 9 | 2014 | Valid | 2014-02-26 | | 28 | Hispanic | Female | 78361 | Jim Hogg | Item | sites/dl/EIC Form Submissions | 78361 |
| 38201981 | DIEGO MONTALVO | | Mobile | 2014-02-26 | Wednesday | Feb | 9 | 2014 | Valid | 2014-02-26 | | 38 | White | Male | 78361 | Jim Hogg | Item | sites/dl/EIC Form Submissions | 78361 |
| 38202118 | MARICELA GUARDIAN | | Mobile | 2014-02-26 | Wednesday | Feb | 9 | 2014 | Valid | 2014-02-26 | | 54 | Hispanic | Female | 78361 | Jim Hogg | Item | sites/dl/EIC Form Submissions | 78361 |
| 38202064 | JOSE LUIS GUTIERREZ | | Mobile | 2014-02-26 | Wednesday | Feb | 9 | 2014 | Valid | 2014-02-26 | 2014-03-04 | 56 | Hispanic | Male | 78361 | Jim Hogg | Item | sites/dl/EIC Form Submissions | 78361 |
| 38207862 | CLARISSA JIMENEZ | Laredo | DL Office | 2014-02-27 | Thursday | Feb | 9 | 2014 | Valid | 2014-02-27 | | 18 | Hispanic | Female | 78043 | Webb | Item | sites/dl/EIC Form Submissions | 78043 |
| 38207536 | TERRY JOSE VILLANUEVA | | Mobile | 2014-02-27 | Thursday | Feb | 9 | 2014 | Valid | 2014-02-28 | | 18 | White | Male | 78361 | Jim Hogg | Item | sites/dl/EIC Form Submissions | 78361 |
| 38207943 | monica e segovia | | Mobile | 2014-02-27 | Thursday | Feb | 9 | 2014 | Valid | 2014-02-28 | | 37 | Hispanic | Female | 78361 | Jim Hogg | Item | sites/dl/EIC Form Submissions | 78361 |
| 38207642 | maria amelia vela | | Mobile | 2014-02-27 | Thursday | Feb | 9 | 2014 | Valid | 2014-02-28 | | 64 | Hispanic | Female | 78361 | Jim Hogg | Item | sites/dl/EIC Form Submissions | 78361 |
| 38207775 | norma vela | | Mobile | 2014-02-27 | Thursday | Feb | 9 | 2014 | Valid | 2014-02-28 | | 65 | Hispanic | Female | 78361 | Jim Hogg | Item | sites/dl/EIC Form Submissions | 78361 |
| 38207883 | RAFAELA SALAZAR | | Mobile | 2014-02-27 | Thursday | Feb | 9 | 2014 | Valid | 2014-02-28 | 2014-03-05 | 91 | Hispanic | Female | 78361 | Jim Hogg | Item | sites/dl/EIC Form Submissions | 78361 |
| 38461503 | FLORENCE ANN HIGHSMITH | | County Office | 2014-05-07 | Wednesday | May | 19 | 2014 | Valid | 2014-05-07 | | 88 | White | Female | 78014 | LaSalle | Item | sites/dl/EIC Form Submissions | 78014 |
| 38134530 | Dunham, Steve Edward | Edinburg | DL Office | 2014-02-06 | Thursday | Feb | 6 | 2014 | Valid | 2014-02-10 | 2014-02-12 | 59 | White | Male | 78542 | Hidalgo | Item | sites/dl/EIC Form Submissions | 78539 |
| 38158896 | WARNER, CHARLOTTE KEY | Humble | DL Office | 2014-02-14 | Friday | Feb | 7 | 2014 | Valid | 2014-02-14 | | 57 | White | Female | 77338 | Harris | Item | sites/dl/EIC Form Submissions | 77575 |
| 38210708 | CHRISTIAN HERNANDEZ | Mission | DL Office | 2014-02-28 | Friday | Feb | 9 | 2014 | Valid | 2014-02-28 | | 21 | Hispanic | Male | 78572 | Hidalgo | Item | sites/dl/EIC Form Submissions | 78572 |
| 38174136 | DOROTHY OSHMAN | | Mobile | 2014-02-19 | Wednesday | Feb | 8 | 2014 | Valid | 2014-02-20 | 2014-02-26 | 92 | White | Female | 78401 | Nueces | Item | sites/dl/EIC Form Submissions | 78401 |
| 38216538 | Daube, Briana Marie | Austin - South Congress | DL Office | 2014-03-03 | Monday | Mar | 10 | 2014 | Valid | 2014-03-03 | 2014-03-05 | 20 | White | Female | 78745 | Travis | Item | sites/dl/EIC Form Submissions | 78744 |
| 38174171 | SABRA WOODS | | Mobile | 2014-02-19 | Wednesday | Feb | 8 | 2014 | Valid | 2014-02-20 | 2014-02-21 | 41 | African American | Female | 75862 | Trinity | Item | sites/dl/EIC Form Submissions | 75862 |
| 38179788 | Harris, Eugene | | Mobile | 2014-02-20 | Thursday | Feb | 8 | 2014 | Valid | 2014-02-21 | 2014-02-26 | 50 | African American | Male | 75862 | Trinity | Item | sites/dl/EIC Form Submissions | 75862 |
| 38179793 | CHISOLM, SHERRY | Spring DL Center | Mobile | 2014-02-20 | Thursday | Feb | 8 | 2014 | Valid | 2014-02-21 | 2014-02-24 | 56 | African American | Female | 77379 | Harris | Item | sites/dl/EIC Form Submissions | 75862 |
| 38170873 | MCCOWAN, GERRY TYREE | Waxahachie | DL Office | 2014-02-19 | Wednesday | Feb | 8 | 2014 | Valid | 2014-02-19 | 2014-02-21 | 53 | African American | Male | 75165 | Ellis | Item | sites/dl/EIC Form Submissions | 75165 |
| 38171536 | PEARLIE MAE MASON BRANCH | Waxahachie | DL Office | 2014-02-19 | Wednesday | Feb | 8 | 2014 | Valid | 2014-02-19 | 2014-02-24 | 58 | African American | Female | 75165 | Ellis | Item | sites/dl/EIC Form Submissions | 75165 |
| 38201917 | GLENNA RAE LASATER | Breckenridge | DL Office | 2014-02-26 | Wednesday | Feb | 9 | 2014 | Valid | 2014-02-26 | | 80 | White | Female | 76424 | Stephens | Item | sites/dl/EIC Form Submissions | 76424 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38112171 | Thomas Hollis Godfrey | | Mobile | 2014-01-30 | Thursday | Jan | 5 | 2014 | Valid | 2014-02-03 | 2014-02-03 | 83 | White | Male | 00000 | Grimes | Item | sites/dl/EIC Form Submissions | 77830 |
| 38488775 | Michelle Danielle Schlau | Tyler | DL Office | 2014-05-15 | Thursday | May | 20 | 2014 | Valid | 2014-05-16 | 2014-05-19 | 34 | White | Female | 75707 | Smith | Item | sites/dl/EIC Form Submissions | 75792 |
| 38163274 | JOSEPHINE JOHNSTON SMITH | Hurst | DL Office | 2014-02-15 | Saturday | Feb | 7 | 2014 | Valid | 2014-02-18 | 2014-02-26 | 91 | White | Female | 76053 | Tarrant | Item | sites/dl/EIC Form Submissions | 76180 |
| 38196944 | Shelia Howard | Leon Valley DL Center | Mobile | 2014-02-25 | Tuesday | Feb | 9 | 2014 | Valid | 2014-02-26 | 2014-02-27 | 52 | African American | Female | 78240 | Bexar | Item | sites/dl/EIC Form Submissions | 78218 |
| 38453337 | Samuel Leonel Aviles | Grand Prairie | DL Office | 2014-05-05 | Monday | May | 19 | 2014 | Valid | 2014-05-07 | 2014-05-07 | 18 | Hispanic | Male | 75051 | Dallas | Item | sites/dl/EIC Form Submissions | 75052 |
| 38176411 | Cowart, Ada Bernice | San Antonio Pat Booker | DL Office | 2014-02-20 | Thursday | Feb | 8 | 2014 | Valid | 2014-02-21 | 2014-02-24 | 90 | White | Female | 78148 | Bexar | Item | sites/dl/EIC Form Submissions | 78232 |
| 38220725 | Rodriguez, Sydney Dakota | Eagle Pass | DL Office | 2014-03-04 | Tuesday | Mar | 10 | 2014 | Valid | 2014-03-04 | 2014-03-06 | 18 | Hispanic | Female | 78852 | Maverick | Item | sites/dl/EIC Form Submissions | 78852 |