PL932
9/2/2014
2:13-cv-00193

Election Code Referrals to the
Office of the Attorney General
Prosecutions Resolved

| County | Defendant | Allegation | Election Involved | Cause Number | Charge(s) | Resolution Date | Election Code Provision | Disposition** |
|---|---|---|---|---|---|---|---|---|
| Bee | Melva Kay Roose | Illegal assistance and illegal voting | 2004 General Election | 0-05-2101-4-CR-B | 1 count illegal voting (3) voter impersonation | 07/26/05 | EC 64.012 | Pled guilty to 1 count attempted illegal voting. 2 years Deferred adjudication, $1500 fine an $500 probated |
| Hardeman | Johnny Wayne Akins | Possession of an official ballot by another | 2004 Primary Election | 013449 | 6 counts possession of official ballot or carrier envelope of another | 11/04/05 | EC 86.006 | Pled guilty to 1 count possession of official ballot or carrier envelope of another. 2 years probation, $1000 fine |
| Nueces | Virginia Ramos Garza | Method of returning marked ballot, unlawful assistance, assisting voter | 2005 School District Election | 05-CR-9806-4 | 4 counts possessing an official ballot or carrier envelope of another | 03/22/06 | EC 86.006 | 1 year pre-trial diversion, 12 months community supervision |
| Nueces | Linda Garza Flores | Method of returning marked ballot, unlawful assistance, assisting voter | 2005 School District Election | 05-CR-9805-4 | 1 count possessing an official ballot or carrier envelope of another | 03/22/06 | EC 86.006 | 1 year pre-trial diversion, 12 months community supervision |
| Nueces | Isabel Lisa Rios Gonzalez | Method of returning marked ballot, unlawful assistance, assisting voter | 2005 School District Election | 05-CR-9808-4 | 2 counts possessing an official ballot or carrier envelope of another | 03/22/06 | EC 86.006 | Pled nolo contendere to 2 counts of possessing an official ballot or carrier envelope of another. 1 year deferred adjudication, $500 fine, 12 months community supervision |
| Nueces | Josefina Martinez Ibanez | Method of returning marked ballot, unlawful assistance, assisting voter | 2005 School District Election | 05-CR-9807-4 | 1 count illegally possessing an official carrier envelope of another | 05/04/06 | EC 86.006 | Pled guilty to 1 count of illegally possessing an official carrier envelope of another. 1 year deferred adjudication, $500 fine, 12 months community supervision |
| Reeves | Trine Villalobos | Method of returning marked ballot | 2004 Primary Election | 25,181 | 4 counts possession of an official ballot or official carrier envelope of another | 06/27/06 | EC 86.006 | Jury verdict of guilty on 4 counts of possession of an official ballot or official carrier envelope of another. 10 days jail probated for 6 months probation |
| Bowie | Willie Howard Ray | Unlawfully obstructing watcher, unlawfully witnessing application for more than one application, unlawful assistance, security of ballots, ballot boxes and envelopes | 2004 Primary Election | 06M1304-CCL | 7 counts possessing an official ballot or carrier envelope of another | 07/17/06 | EC 86.006 | Pled guilty to 1 count information of possession of an official ballot or official carrier envelope of another. 8 months deferred adjudication, $200 fine. Original indictment dismissed. |
| Bowie | Jamillah Johnson | Unlawfully obstructing watcher, unlawfully witnessing application for more than one application, unlawful assistance, security of ballots, ballot boxes and envelopes | 2004 Primary Election | 06M0302-CCL | 2 counts possessing an official ballot or carrier envelope of another | 07/17/06 | EC 86.006 | 6 months deferred adjudication, $200 fine |
| Bowie | Melinda Hunter | Unlawfully obstructing watcher, unlawfully witnessing application for more than one application, unlawful assistance, security of ballots, ballot boxes and envelopes | 2004 Primary Election | 06M0301-CCL | 2 counts possessing an official ballot or carrier envelope of another | 07/17/06 | EC 86.006 | 6 months pre-trial diversion |
| Nueces | Maria Dora Flores | Unlawful assistance, unlawfully influencing voter | 2006 Primary Election | 06-CR-2166-B | 2 counts illegal voting (4) marking a ballot without voter's consent | 08/04/06 | EC 64.012 | Pled guilty to 2 counts illegal voting. 2 years deferred probation, $750 fine |
| Reeves | Anita Baeza | Method of returning marked ballot | 2004 Primary Election | 25,184 | 5 counts illegally possessing ballots for another person | 08/28/06 | EC 86.006 | 6 months pre-trial diversion |

4/24/2014

TEX0649808



Election Code Referrals to the
Office of the Attorney General
Prosecutions Resolved

| County | Defendant | Allegation | Election Involved | Cause Number | Charge(s) | Resolution Date | Election Code/Penal Code Provision | Disposition* |
|---|---|---|---|---|---|---|---|---|
| Calhoun | Debra Hanson | Illegal voting | 2006 Primary Election | 2006-8-6-0-5, 2006-8-6466, 2006-8-6-667, 2006-8-6-0-8, 2006-8-6-669 | 3 counts illegal voting (1) ineligible voter non-resident, 1 count unlawful assistance, 11 counts possessing an official ballot or carrier envelope of another, 6 counts tampering with a government record, 6 counts false statement on a registration application | 06/25/07 | EC 64.012 / PC 37.13 | Jury verdict of guilty on 2 counts illegal voting, 1 count tampering with a government record. 3 years TDCJ |
| Refugio | Raymond Villarreal | Unlawful assistance | 2006 Primary Election | 2007-2-1809; 2007-2-4810 | 1 count illegal voting, 3 counts tampering with governmental record | 10/09/07 | PC 37.13 | Pled guilty to 1 count tampering with government record. 2 years suspended, 2 years community supervision, $1,500 fine, 90 days jail, $2,090 restitution |
| Starr/Brooks | Noelia Lopez | Illegal voting | 2006 General Election | 07-07-00767 CR | 1 count illegal voting | 01/24/08 | EC 64.012 | Dismissal |
| Hays | Mark Littlefield | Forgery, tampering with a government document | 2006 Special Election | 59,281 | Possession of forged instrument | 02/01/08 | PC 32.21 | 1 year pre-trial diversion, $300 donation |
| Starr/Brooks | Jose Rene Gomez | Illegal voting | 2006 General Election | 07-05-00749 CR | 1 count illegal voting (2) voting more than once | 05/01/08 | EC 64.012 | Pled guilty to 1 count illegal voting. 2 years deferred adjudication, $300 fine, 2 years community supervision (Motion to Adjudicate) |
| Starr/Brooks | Oscar Luis Ríos | Illegal voting | 2006 Primary Election | 07-05-0547.11 CR | 12 counts possessing a ballot without the voter's consent | 05/01/08 | EC 86.006 | Pled guilty to 12 counts possessing a ballot without the voter's consent. 2 years deferred adjudication, $300 fine, 2 years community supervision |
| Potter | Michael C. Shumate | Unlawfully accepting campaign donations, bribery | 2008 Primary Election | 56732-B, 56733-B, 56734-B | 1 count unlawfully accepting contribution, 1 count organized criminal activity, 1 count unlawfully accepting contribution | 06/12/08 | PC 71.02 | Jury verdict of guilty on 1 count organized criminal activity. 10 years suspended, 8 years community supervision, $5,000 fine |
| Duval/Brooks | Lydia Molina | 1 unlawful assistance, unlawful buying and selling of ballot materials | 2006 Primary Election | 08-01-04964, 11479 | 6 counts possession of official ballot or carrier envelope of another | 10/02/08 | EC 86.006 | Pled guilty to 1 count possession of official ballot or carrier envelope of another. 1 year deferred adjudication, $300 fine, 12 months community supervision |
| Duval/Brooks | Maria Señoria | Unlawful assistance, unlawful buying and selling of ballot materials | 2006 Primary Election | 08-01-04965, 11480 | 5 counts possession of official ballot or carrier envelope of another | 10/02/08 | EC 86.006 | Pled guilty to 1 count possession of official ballot or carrier envelope of another. 1 year deferred adjudication, $300 fine, 12 months community supervision |
| Duval/Brooks | Elva Gutierrez Luna | Unlawful assistance, unlawful buying and selling of ballot materials | 2006 Primary Election | 08-01-04965, 11482 | 3 counts possession of official ballot or carrier envelope of another | 10/02/08 | EC 86.006 | Pled guilty to 1 count possession of official ballot or carrier envelope of another. 1 year deferred adjudication, $300 fine, 12 months community supervision |
| Duval/Brooks | María Adelina Trejo | Unlawful assistance, unlawful buying and selling of ballot materials | 2006 Primary Election | 08-01-04966, 11481 | 1 count possession of official ballot or carrier envelope of another | 10/02/08 | EC 86.006 | Pled guilty to 1 count possession of official ballot or carrier envelope of another. 1 year deferred adjudication, $300 fine, 12 months community supervision |
| Goliad*** | Jara Parkinson Billings | Unlawfully divulged voting results prior to the closing of polls | 2008 Municipal Election | 08-4-0067 CR | 1 count unlawfully revealing information before polls close | 11/12/08 | EC 61.007 | Pled nolo contendere to 1 count unlawfully revealing information before polls close. 2 years deferred adjudication, $3,000 fine, 2 years community supervision |
| Starr/Brooks | Guadalupe Ríos | Mail-in ballot violation | 2006 Municipal Election | 08-08-09943 CR | 11 counts possessing a ballot without the voter's consent | 03/16/09 | EC 86.006 | Pled guilty to 11 counts possessing a ballot without the voter's consent. 2 years probated for 4 years (probation), $300 fine, 60 days house arrest |
| Starr/Brooks | Oralia Franco | Illegal voting | 2006 Primary Election | 07-05-00738 CR | 15 counts of possessing a ballot without the voter's consent | 05/26/09 | EC 86.006 | 1 year pre-trial diversion |
| Starr/Brooks | Maria Gonzalez | Illegal voting | 2006 Primary Election | 07-05-00742 CR | 5 counts of possessing a ballot without the voter's consent | 05/26/09 | EC 86.006 | 1 year pre-trial diversion |

4/24/2014

Page 2

TEX0649809

Election Code Referrals to the
Office of the Attorney General
Prosecutions Resolved

| County | Defendant | Allegations | Election Involved | Cause Number | Charges | Resolution Date | Election Code/Event Provision | Disposition |
|---|---|---|---|---|---|---|---|---|
| Hill | Leleni Mae Coffman | Divulged election results prior to the closing of polls on election day | 2007 School District and Municipal Election | M07956.01 | 3 counts false report to police officer | 10/14/09 | PC 37.08 | Pled guilty to 3 counts of false report to a police officer, 2 years probation, $2000 fine, 60 days in jail, probated |
| Harris*** | Jack Carol Crowder | Deceased voter voting | 2008 Primary Election | 121583I | 1 count illegal voting (3) voter impersonation at polling place | 10/06/09 | EC 64.012 | Pled guilty to 1 count fraudulent use of identifying information, 1 year deferred adjudication, $200 fine |
| Starr/Brooks | Raul Reyna | Convicted felon registered in county and have cast ballots in election | 2007 Municipal and School Election | 09-01-09986 CR | 2 counts illegal voting (1) ineligible voter falon | 11/05/09 | EC 64.012 | Pled guilty to 1 count of illegal voting, 2 years TDCJ, $500 fine |
| Starr/Brooks | Cynthia Pena | Convicted felon registered in county and have cast ballots in election | 2007 Municipal and School Election | 09-01-09987 CR | 2 counts illegal voting (1) ineligible voter falon | 11/05/09 | EC 64.012 | Pled guilty to 1 count of illegal voting, 10 years TDCJ-suspended, 4 years community supervision, $500 fine |
| Starr/Brooks | Elizabeth Martinez | Convicted felon registered in county and have cast ballots in election | 2007 Municipal Election | 09-01-09982 CR | 1 count illegal voting (1) ineligible voter falon | 11/05/09 | EC 64.012 | Pled guilty to 1 count of illegal voting, 5 years TDCJ |
| Panola | Drew Nixon | Official oppression | 2006 Special Election | 2007-C-0249 | 2 counts of official oppression | 01/28/10 | PC 39.03 | Defense motion for collateral estoppel granted. Indictment dismissed. |
| Dimmit/LaSalle | Maria Mendoza Garza | Illegal voting, forgery | 2006 Primary Election | 08-11-00052 CRL | 7 counts knowingly provide false information on an application for an early voting ballot | 04/15/10 | EC 84.0041 | 12 months pre-trial diversion, $60 supervision fee, 80 hours of community service |
| Dimmit/LaSalle | Estela Cruz Saenz | Illegal voting, forgery | 2006 Primary Election | 08-12-00063 CRL | 7 counts knowingly provide false information on an application for an early voting ballot | 04/15/10 | EC 84.0041 | 6 months pre-trial diversion, $60 supervision fee |
| Jim Wells/Live Oak | Zaida Cecita Bueno | Mail in ballot violations | 2008 Primary Election | 20068 | 4 counts of method of returned marked ballot (less than 10) | 06/24/10 | EC 86.006 | Pled guilty to 1 count, 12 months probation, 100 days in jail (suspended), $200 fine, 40 hours of community service |
| Jim Wells/Live Oak | Noema Lopez | Mail in ballot violations | 2008 Primary Election | 20067 | 8 counts of method of returned marked ballot (less than 10) | 06/24/10 | EC 86.006 | Pled guilty to 1 count, 12 months probation, 100 days in jail (suspended), $200 fine, 40 hours of community service |
| Jim Wells/Live Oak | Cynthia Lopez | Mail in ballot violations | 2008 Primary Election | 20066 | 3 counts of method of returned marked ballot (less than 10) | 06/24/10 | EC 86.006 | Pled guilty to 1 count, 12 months probation, 100 days in jail (suspended), $200 fine, 40 hours of community service |
| Hidalgo/Brooks | Ruben Trevino Garza | Illegal voting, bribery, and official misconduct | 2008 School District Election | 09-09-19116 CR | 1 count illegal voting (1) ineligible voter falon | 06/17/10 | EC 64.012 | Pled guilty, 8 years TDCJ-ID suspended for 8 years community supervision, $500 fine |
| Starr*** | Raul Pena, Jr. | Unlawful possession of mail-in ballots by candidate | 2010 Primary Election | CR-10-372 | 1 count of carrier envelope action by another person other than voter | 06/22/10 | EC 86.0051 | Pled guilty, 9 months community supervision, 180 days in jail (suspended), $500 fine |
| Starr/Brooks | Mary Lou Garza | Illegal voting | 2006 Primary Election | 07-07-09768 CR | 1 count of unsworn statement or a certificate | 09/15/10 | EC 13.145 | Dismissal |
| Hidalgo/Brooks | Maria Manuel Madrano | Illegal voting, bribery, and official misconduct | 2008 School District Election | 09-09-(10) -7 CR | 1 count illegal voting (1) ineligible voter falon | 11/10/10 | EC 64.012 | Pled guilty, 2 years TDCJ-ID |

4/24/2014

TEX0649810

Election Code Referrals to the
Office of the Attorney General
Prosecutions Resolved

| County | Defendant | Allegation | Party Involved | Case Number | Charge(s) | Resolution Date | Election Code/Penal Code Provision | Disposition |
|---|---|---|---|---|---|---|---|---|
| Duval/Live Oak | Christina J. Schlenberger | Mail in ballot violations | 2008 Primary Election | 20080, 20081 | 1 count of unlawful assistance, 1 count of method of returned marked ballot | 12/14/10 | EC 64.036, 86.006 | Pled guilty to Possession of a Ballot and Unlawful Assistance, and received 1 year deferred adjudication, and paid a $1000 fine and court costs. |
| Duval/Live Oak | Andrea Campos Buentab | Mail in ballot violations | 2008 Primary Election | 20082, 20083 | 1 count of unlawful assistance, 1 count of method of returned marked ballot | 12/14/10 | EC 64.036, 86.006 | Pre-trial diversion 6 months, $3,500 donation to the county |
| Duval/Live Oak | Alicia Pena Perez | Mail in ballot violations | 2008 Primary Election | 20084, 20085, 20086, 20087, 20088, 20089, 20090, 20091 | 4 counts of unlawful assistance, 4 counts of method of returned marked ballot | 12/14/10 | EC 64.036, 86.006 | Pled guilty to 4 counts of Possession of a Ballot and 4 counts of Unlawful Assistance, and received 1 year jail probated for 12 months, and paid a $1000 fine and court costs |
| Aransas/Travis*** | Gallaher, Todd | Misrepresentation of identity | 2008 Primary Election | 708099936 | Misrepresentation of identity | 05/21/09 | EC 255.005 | Pre-trial Aversion for 1 year, 60 hours of community service, completed early |
| Bexar | Ester Sandoval Madrigal-Moreno | Unlawfully accepting a voter, unlawfully permitting the deposit of a ballot, and illegal voting | 2010 Primary Election | 2010-W-0373 | 1 count of tampering of a governmental record | 03/23/11 | P.C. 37.10 | Pled guilty to one count of misdemeanor Tampering, 1 year probation |
| Dallas/Rockwall | Dolores McMahan | Unlawfully obstructing watcher, illegal voting, unlawful assistance, failure to witness application, unlawfully witnessing more than one application, providing false information on application, possession of mail-in ballots, unlawful assistance, bribery | 2010 Primary Election | 1108201100751-A | 1 count of attempted illegal voting-(3) voter impersonation at polling place | 06/16/11 | EC 64.012 | Pled guilty to one count of Attempted illegal voting, 1 year probation, paid $227 court costs |
| Duval/Jim Wells | Regino Garza Salinas | Illegal Voting | 2008 Primary Election | 11-02-13291-CR | 1 count of illegal voting-(1) ineligible voter felon | 06/01/11 | EC 64.012 | Pled guilty for 2 years probation, 90 days in jail, and a $2000 fine |
| Hidalgo*** | Pacifico Nila | Unlawfully rejecting voters, illegal voting, and unlawfully accepting voters | 2008 Municipal Election | CR-2632-09-F | 1 count of illegal voting-(1: ineligible voter felon | 06/24/09 | EC 64.012 | Pled guilty for 5 years TDCJ, probated for 5 years of community supervision, 1 day in jail, $500 fine |
| Hidalgo/Brooks | Reyna Almanza | Illegal voting | 2009 School District Election | 10-CF-10342-CR | 1 count of illegal voting-(3) voter impersonation | 12/01/11 | EC 64.012 | Convicted by a jury on 11/10/11, sentenced to 2 years TCDJ, suspended for 5 years on probation, 90 days in County Jail as a condition of probation, $313 court costs |
| Brazos | Shank, Christine Thomas | Unlawful Assistance | 2010 General Election | 11-03590-CRM-CCL1 | 1 count of Unlawful Assistance | 02/06/12 | EC 64.036 | Pled guilty, 1 year deferred adjudication community supervision, 20 hours community service, $332.00 court costs, $500.00 fine, prohibited from offering assistance in the election process to anyone |
| Dallas/Rockwall | Carlos Medrano | Unlawfully obstructing watcher, illegal voting, unlawful assistance, failure to witness application, unlawfully witnessing more than one application, providing false information on application, possession of mail-in ballots, unlawful assistance, bribery | 2010 Primary Election | 2-11-418 | 2 counts of illegal voting-(1) ineligible voter | 02/27/12 | EC 64.012 | Convicted during a bench trial, 1 count of illegal voting (1): ineligible voter, 5 years TDCJ, probated for 5 years, 180 days in jail as a condition of probation, $2500 fine, removal from JP Office |

6/24/2014

TEX0649811

Election Code Referrals to the
Office of the Attorney General
Prosecutions Resolved

| County | Defendant | Allegation | Election Involved | Cause Number | Charge(s) | Resolution Date | Election Code Final Provision | Disposition* |
|---|---|---|---|---|---|---|---|---|
| Dallas/Rockwall | Frank Medrano III | Unlawfully obstructing watcher, illegal voting, unlawful assistance, failure to witness application, unlawfully witnessing more than one application, providing false information on application, possession of mail in ballots, unlawful assistance, bribery | 2010 Primary Election | 2-11-315 | 3 counts of aggravated perjury | 02/27/12 | T.P.C. 37.03 | Found not guilty during a bench trial |
| Dallas/Rockwall | Robert Edward Medrano | Unlawfully obstructing watcher, illegal voting, unlawful assistance, failure to witness application, unlawfully witnessing more than one application, providing false information on application, possession of mail in ballots, unlawful assistance, bribery | 2010 Primary Election | 2-11-420 | 3 counts of illegal voting-(1) ineligible voter | 02/16/12 | E.C. 64.012 | Dismissed |
| Dallas/Rockwall | Rolando Medrano | Unlawfully obstructing watcher, illegal voting, unlawful assistance, failure to witness application, unlawfully witnessing more than one application, providing false information on application, possession of mail in ballots, unlawful assistance, bribery | 2010 Primary Election | 2-11-316 | 6 counts of aggravated perjury | 02/29/12 | T.P.C. 37.03 | Pled guilty to two counts of aggravated perjury, 4 years TDCJ probated for 4 years community supervision, $5,000 fine, $219 Court Court, 45 days in jail as a condition of probation, work release day for day |
| Dallas/Rockwall | Raquel Medrano | Unlawfully obstructing watcher, illegal voting, unlawful assistance, failure to witness application, unlawfully witnessing more than one application, providing false information on application, possession of mail in ballots, unlawful assistance, bribery | 2010 Primary Election | 2-11-108, 2-11-414 | 1 count of illegal voting-(1) ineligible voter, 3 counts of aggravated perjury | 02/28/12, 02/29/12 | E.C. 64.012, T.P.C. 37.03 | Dismissed |
| Dallas/Rockwall | Ettor Perez | Unlawfully obstructing watcher, illegal voting, unlawful assistance, failure to witness application, unlawfully witnessing more than one application, providing false information on application, possession of mail in ballots, unlawful assistance, bribery | 2010 Primary Election | 2-11-319 | 4 counts of illegal voting-(1) ineligible voter | 04/04/12 | E.C. 64.012 | Found not guilty during a bench trial |
| Dallas/Rockwall | Ricardo Medrano Sr. | Unlawfully obstructing watcher, illegal voting, unlawful assistance, failure to witness application, unlawfully witnessing more than one application, providing false information on application, possession of mail in ballots, unlawful assistance, bribery | 2010 Primary Election | 2-11-317 | 1 count of illegal voting-(1) ineligible voter | 04/04/12 | E.C. 64.012 | Found not guilty during a bench trial |

4/24/2014

TEX0649812

Election Code Referrals to the
Office of the Attorney General
Prosecutions Resolved

| County | Defendant | Allegation | Election Involved | Cause Number | Charge(s) | Resolution Date | Election Code/Trial Code Provision | Disposition* |
|---|---|---|---|---|---|---|---|---|
| Dallas/Rockwall | Gilda Hernandez | Unlawfully obstructing watcher, illegal voting, unlawful assistance, failure to witness application, unlawfully witnessing more than one application, providing false information on application, possession of mail in ballots, unlawful assistance, bribery | 2010 Primary Election | 11082011 CC-B | 4 counts of possession of an official ballot or carrier envelope; 3 counts of unlawful assistance | 04/03/12 | E.C. 86.006, 64.036 | Pled guilty to two counts of Unlawful Assistance, two counts of Possession of a Ballot, and two counts of Failure to Provide Identifying Information While Assisting a Voter, and receiving one year of deferred adjudication and a $250 |
| Smith | Ronald Marsh | Illegal Voting | 2009 Municipal Election - Local Option | 241-1682-11 | 1 count of Illegal Voting (1) ineligible voter | 03/23/11 | E.C. 64.012 | Pled guilty to one count, received four years of deferred adjudication, a $1,000 fine, and 100 hours of community service hours |
| Smith | Ann Marie Marsh | Illegal Voting | 2009 Municipal Election - Local Option | 241-1681-11 | 1 count of Illegal Voting (1) ineligible voter | 03/23/11 | E.C. 64.012 | Dismissed |
| Hidalgo / Brooks | Jose De Jesus Cano | Illegal voting, bribery, and official misconduct | 2008 School District Election | 09-05-101.5 CR | 1 count of illegal voting (1) ineligible voter Eden | 06/14/12 | E.C. 64.012 | Pled guilty, received 10 years TDCJ, probated for 10 years, $1,000 fine, and $313 court costs |
| Henderson / Smith | Frank Ross | Illegal Voting | 2009 Municipal Election | 241-1683-11 | 1 count of illegal voting (1) ineligible voter | 06/19/12 | E.C. 64.012 | Dismissed |
| Dallas / Rockwall | Sylvia Medrano | Unlawfully obstructing watcher, illegal voting, unlawful assistance, failure to witness application, unlawfully witnessing more than one application, providing false information on application, possession of mail in ballots, unlawful assistance, bribery | 2010 Primary Election | 2-11-186 | 7 counts of illegal voting (1) ineligible voter | 06/28/12 | E.C. 64.012 | Dismissed |
| Hidalgo*** | Angel Trujillo | Illegal Voting | 2010 Municipal and School District Election | CR-1911-12-I | 1 count illegal voting (1) ineligible voter Eden | 06/08/12 | E.C. 64.012 | Pled guilty to illegal voting, sentenced to 3 years TDCJ, probated for community supervision, $750 fine. Second count of illegal voting dismissed |
| Hidalgo*** | Ramiro Zapata Rojas | Unlawfully revealing information before the polls close | 2008 Municipal Election | 12-03559 | Unl. Revealing Info before polls close | 12/27/12 | E.C. 61.007 | Grand Jury No Bill |
| Hidalgo*** | Sylvia Salas Vela | Illegal Voting | 2008 Municipal Election | 12-03559 | Illegal Voting | 12/27/12 | E.C. 64.012 | Grand Jury No Bill |
| Hidalgo*** | Salvador Vela | Mail in ballot violations | 2008 Municipal Election | 12-03520 | Method of returning marked ballot | 03/27/12 | E.C. 86.006 | Grand Jury No Bill |
| Hidalgo*** | Castillo, Teresita | Illegal Voting | 2010 General Election | CR-1013-12-I | 1 count of Illegal Voting (1) ineligible voter Eden | 01/17/13 | E.C. 64.012 | Pled guilty to illegal voting, sentenced to 2 years deferred with community supervision and $150 fine |
| Cameron | Grams, Margarita Ranger | Mail in ballot violations, forgery | 2010 Primary Election | 2013-DCR-00104 | 1 count Assisting Voter | 03/30/13 | E.C. 86.010 | Pled no contest to Assisting Voter (Class A Misdemeanor) 12 month county jail, probated for 12 months community service, $250.00 fine |
| Hidalgo/Brooks | Lorenzo Antonio Almenta | Illegal Voting | 2009 School District Elect | 10-07-10343-CR | 2 counts of illegal voting (1) voter impersonation at polling place | 06/24/13 | E.C. 64.012 | Pled guilty to Illegal Voting - voter impersonation, Illegal Voting - voting twice, sentence to 2 years TDCJ on both counts, run concurrently, $3.3 court costs |

TEX0649813

Election Code Referrals to the
Office of the Attorney General
Prosecutions Reached

| County | Defendant | Allegation | Election Involved | Case Number | Charge(s) | Resolution Date | Election Code Provision | Disposition** |
|--------|-----------|-----------|-------------------|-------------|-----------|-----------------|------------------------|---------------|
| Montgomery | James Alan Jerkins | Illegal Voting | 2010 Special Election | 12-13-025479-CR | 1 count of illegal voting (1): ineligible voter | 06/28/13 | E.C. 64.012 | Convicted during a bench trial, 1 count of illegal voting (1) ineligible voter, 3 years TDCJ, probated for 5 years, 160 days in jail as a condition of probation, $2500 fine, removed from JP Office. |
| Montgomery | Adrian Heath | False statement on application, Illegal Voting | 2010 Special Election | 12-03-025480-CR | 1 count of illegal voting (1): ineligible voter | 10/31/13 | E.C. 64.012 | Convicted during a bench trial, 1 count of illegal voting (1) ineligible voter, Pending Sentencing due to present ongoing investigation. |
| Montgomery | Sybil Lee Doyle | Illegal Voting | 2010 Special Election | 12-03-025585-CR | 1 count of Illegal Voting (1): ineligible voter | 04/02/14 | E.C. 64.012 | Convicted during a bench trial, 1 count of illegal voting (1) ineligible voter, Pending Sentencing due to present ongoing investigation. |
| Montgomery | Roberta Margaret Cook | Illegal Voting | 2010 Special Election | 12-03-02585-CR | 1 count of Illegal Voting (1): ineligible voter | 04/02/14 | E.C. 64.012 | Convicted during a bench trial, 1 count of illegal voting (1) ineligible voter, Pending Sentencing due to present ongoing investigation. |

* County where offense committed/County of prosecution

** For complete information on disposition, see judgment and sentence agreement

*** Investigated by OAG, however presented to, and prosecuted by local district/county attorney

4/24/2014

Page 7

TEX0649814

PL933
9/2/2014
2:13-cv-00193

TEX0650262

EXHIBIT 10 — Mitchell 8-12-14 — PENGAD 800-631-6989

DATE: 05/21/14
TIME: 16:23:28

PAGE: 27
PGDM: LBBRO227
RPRT: 1

# OFFICE OF THE ATTORNEY GENERAL
## STATE OF TEXAS
### DIVISION SUMMARY OF SERVICES PROVIDED

FOR 09/01/00 THRU 03/31/14   FY 2001 THRU 2014

ELE - ELECTION VIOL
CASE NUMBER

| CLIENT REF # | TIME HOURS | TIME CHARGES | TRAVEL EXPENSES | STYLE / EXPENSES CONSULTANTS COURT, CONTRACT | OTHER EXPENSES | OVERHEAD | TOTAL CASE TIME AND EXPENSES | IAC/GRANT CASE REVENUE | NET CASE SERVICES TYPE |
|---|---|---|---|---|---|---|---|---|---|
| LAW ENFORCEMENT DIVISION (CONTIN | | | | | | | | | |
| 133390344 | STATE OF TEXAS VS DUVAL 2012 GENERAL ELECTION 272.50 | 6,529.52 | 105.14 | 0.00 | 3.54 | 8,531.27 | CI 15,169.47 | 0.00 | ELE 15,169.47 |
| 133409557 | STATE OF TEXAS VS BRANDON BARRERA 39.50 | 868.69 | 0.00 | 0.00 | 0.00 | 1,325.62 | CI 2,194.31 | 0.00 | ELE 2,194.31 |
| 133414672 | STATE OF TEXAS VS 2012 RUNOFF CAMERON COUNTY 1,270.25 | 31,022.35 | 4,267.40 | 0.00 | 165.12 | 39,162.25 | CI 74,617.12 | 0.00 | ELE 74,617.12 |
| 133433094 | STATE OF TEXAS VS DIANE BROADUS 244.50 | 5,906.00 | 476.37 | 0.00 | 6.62 | 6,484.37 | CI 12,873.36 | 0.00 | ELE 12,873.36 |
| 133433235 | STATE OF TEXAS VS SINIUN ISD 63.25 | 1,623.83 | 0.00 | 0.00 | 0.00 | 1,631.22 | CI 3,255.05 | 0.00 | ELE 3,255.05 |
| 133433243 | STATE OF TEXAS VS RODOLFO ESPINOSA 224.75 | 5,702.92 | 0.00 | 0.00 | 0.00 | 5,858.47 | CI 11,621.39 | 0.00 | ELE 11,621.39 |
| 133451046 CPD | STATE OF TEXAS VS RADCLIFF 28.00 | 710.86 | 84.15 | 0.00 | 2.70 | 722.12 | CI 1,519.83 | 0.00 | ELE 1,519.83 |
| 143479972 | STATE OF TEXAS VS 2014 POLK PRIMARY 167.50 | 4,822.78 | 641.32 | 0.00 | 19.92 | 4,319.83 | CI 9,803.83 | 0.00 | ELE 9,803.83 |
| DIVISION TOTALS | 46,916.05 | 1,210,499.14 | 126,690.78 | 291.70 | 4,273.52 | 1,769,123.69 | 3,110,848.83 | 0.00 | 3,110,848.83 |

LEI25 PRGM (05/08)

TEX0650261

DATE: 05/21/14
TIME: 16:04:22

PAGE: 8
PGM: LBR0227
RPRT: 1

# OFFICE OF THE ATTORNEY GENERAL
## STATE OF TEXAS
## DIVISION SUMMARY OF SERVICES PROVIDED

ELE - ELECTION VIOL.

FOR 09/01/00 THRU 03/31/14   FY 2001 THRU 2014

| CASE NUMBER | | | STYLE | | | | | | IAC/GRANT NUMBER | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CLIENT REF # | TIME | | | EXPENSES | | | | TOTAL CASE TIME AND EXPENSES | IAC/GRANT CASE REVENUE | NET CASE SERVICES | TYPE |
| | HOURS | CHARGES | TRAVEL EXPENSES | CONSULTANTS COURT.CONTRACT | OTHER EXPENSES | OVERHEAD | | | | | |

CRIMINAL PROSECUTIONS DIVISION (

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 143475002 | IN RE: INVESTIGATION OF BRANDON BARRERA VS | | | | | | | | | |
| | 4.00 | | 170.20 | 0.00 | 0.00 | 0.00 | 90.08 | LC 260.28 | 0.00 | ELE 260.28 |
| 143475010 | IN RE: INVESTIGATION OF ERIKA OLIVAREZ VS | | | | | | | | | |
| | 3.00 | | 127.65 | 0.00 | 0.00 | 0.00 | 67.56 | LC 195.21 | 0.00 | ELE 195.21 |

| DIVISION TOTALS | 14,379.12 | 459,657.94 | 75,696.65 | 16,129.85 | 5,021.61 | 607,064.06 | 1,163,570.11 | 0.00 | 1,163,570.11 |
|---|---|---|---|---|---|---|---|---|---|

LBR0227P4 (03-09C)

# Plaintiff Exhibit PL934

# WITHDRAWN

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  1

T 1                        PLANS148

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 10.2% | 21.4% | 0.0% | 31.6% | 10.3% | 5.8% |
| 2002 Democratic Runoff | 4.1% | 13.2% | 0.0% | 17.3% | 4.9% | 3.5% |
| 2002 General | 36.6% | 25.3% | 0.0% | 61.9% | 30.7% | 25.1% |
| 2004 General | 57.4% | 42.5% | 0.0% | 99.9% | 48.7% | 40.8% |
| 2006 Democratic Primary | 4.1% | 10.1% | 0.0% | 14.2% | 4.5% | 3.2% |
| 2006 General | 36.7% | 16.0% | 0.0% | 52.6% | 29.1% | 24.2% |
| 2008 Democratic Primary | 15.8% | 30.4% | 0.0% | 46.1% | 16.4% | 15.8% |
| 2008 General | 59.8% | 40.8% | 0.0% | 100% | 50.2% | 44.4% |
| 2010 Democratic Primary | 3.6% | 10.2% | 0.0% | 13.9% | 4.1% | 3.8% |
| 2010 General | 41.5% | 16.5% | 0.0% | 58.0% | 32.4% | 27.3% |

Office of the Attorney General-State of Texas                Page 001                                05/18/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 1

T 2                                                    PLANS148

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 358 | 0.063 | 0.000 | 0.1025 | 0.000 | 0.1114 | 0.000 | -0.1806 | 0.000 |
| 2002 Democratic R | 358 | 0.061 | 0.000 | 0.0413 | 0.000 | 0.0905 | 0.000 | -0.0706 | 0.014 |
| 2002 General | 358 | 0.285 | 0.000 | 0.3660 | 0.000 | -0.1132 | 0.000 | -0.3734 | 0.000 |
| 2004 General | 358 | 0.375 | 0.000 | 0.5744 | 0.000 | -0.1496 | 0.000 | -0.5904 | 0.000 |
| 2006 Democratic P | 358 | 0.048 | 0.000 | 0.0413 | 0.000 | 0.0599 | 0.000 | -0.0592 | 0.008 |
| 2006 General | 358 | 0.420 | 0.000 | 0.3665 | 0.000 | -0.2067 | 0.000 | -0.3820 | 0.000 |
| 2008 Democratic P | 358 | 0.129 | 0.000 | 0.1576 | 0.000 | 0.1462 | 0.000 | -0.1826 | 0.000 |
| 2008 General | 357 | 0.428 | 0.000 | 0.5977 | 0.000 | -0.1898 | 0.000 | -0.5999 | 0.000 |
| 2010 Democratic P | 358 | 0.082 | 0.000 | 0.0364 | 0.000 | 0.0660 | 0.000 | -0.0635 | 0.001 |
| 2010 General | 358 | 0.492 | 0.000 | 0.4154 | 0.000 | -0.2505 | 0.000 | -0.4628 | 0.000 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                  Estimated Distribution of Votes in Contest

                              District  1
T 3                           Plan: PLANS148
```

| | | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 65.7% | 34.3% | 0.0% |
| 2002 General | Governor | 82.6% | 16.8% | 0.6% |
| 2004 General | Railroad Commissione | 82.3% | 17.3% | 0.4% |
| 2004 General | Court of Criminal Ap | 82.3% | 17.5% | 0.2% |
| 2006 Democratic Primary | Lt. Governor | 66.3% | 33.7% | 0.0% |
| 2006 Democratic Primary | Agriculture Commissi | 67.6% | 32.2% | 0.2% |
| 2006 General | Lt. Governor | 86.9% | 13.0% | 0.1% |
| 2006 General | Court of Criminal Ap | 86.7% | 13.3% | 0.1% |
| 2008 Democratic Primary | U.S. Senator | 71.9% | 27.8% | 0.3% |
| 2008 Democratic Primary | Railroad Commissione | 71.4% | 28.6% | 0.0% |
| 2008 Democratic Primary | Justice of the Supre | 71.4% | 27.2% | 1.4% |
| 2008 General | U.S. Senator | 83.1% | 16.2% | 0.7% |
| 2008 General | Justice of the Supre | 82.3% | 17.1% | 0.6% |
| 2010 Democratic Primary | Lt. Governor | 63.2% | 36.8% | 0.0% |
| 2010 Democratic Primary | Land Commissioner | 63.9% | 36.1% | 0.0% |
| 2010 General | Lt. Governor | 86.9% | 13.1% | 0.0% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  1
T 3                                               Plan: PLANS148

|                |                        | Percent Anglo | Percent Black | Percent Hispanic |
| -------------- | ---------------------- | ------------- | ------------- | ---------------- |
| 2010 General   | Land Commissioner      | 86.8%         | 13.2%         | 0.0%             |
| 2010 General   | Justice of the Supre    | 86.6%         | 13.4%         | 0.0%             |

Office of the Attorney General-State of Texas          Page 002                                    05/18/2011

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  1

T 4                                              PLANS148

|  |  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor |  |  |  |  |  |  |  |
| COMBINED HISP | H | D | 88.2% | 95.6% | 0.0% | 90.8% | 90.6% | 93.8% |
| LYON,BILL | O | D | 8.9% | 2.4% | 0.0% | 6.6% | 6.8% | 4.3% |
| WORLDPEACE,JOHN | A | D | 2.9% | 2.0% | 0.0% | 2.6% | 2.6% | 1.9% |
| 2002 General | Governor |  |  |  |  |  |  |  |
| PERRY,RICK | A | R | 76.2% | 0.0% | 100.0% | 63.5% | 62.8% | 59.1% |
| SANCHEZ,TONY | H | D | 23.8% | 100.0% | 0.0% | 36.5% | 37.2% | 40.9% |
| 2004 General | Railroad Commissioner 3 |  |  |  |  |  |  |  |
| CARRILLO,VICTOR | H | R | 74.5% | 0.0% | 100.0% | 61.7% | 61.1% | 57.5% |
| SCARBOROUGH,BOB | O | D | 25.5% | 100.0% | 0.0% | 38.3% | 38.9% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 |  |  |  |  |  |  |  |
| KEASLER,MICHAEL | A | R | 79.1% | 0.0% | 100.0% | 65.3% | 64.8% | 57.9% |
| MOLINA,J.R. | H | D | 20.9% | 100.0% | 0.0% | 34.7% | 35.2% | 42.1% |
| 2006 Democratic Primary | Lt. Governor |  |  |  |  |  |  |  |
| COMBINED HISP | H | D | 30.4% | 42.0% | 0.0% | 34.3% | 35.1% | 63.9% |
| GRANT,BENJAMIN | A | D | 69.6% | 58.0% | 0.0% | 65.7% | 64.9% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner |  |  |  |  |  |  |  |
| GILBERT,HANK | A | D | 86.3% | 63.1% | 0.0% | 78.7% | 78.0% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District 1

T 4                                    PLANS148

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 13.7% | 36.9% | 100.0% | 21.3% | 22.0% | 28.9% |
| | | | | | | | | |
| 2006 General | Lt. Governor | | | | | | | |
| | | | | | | | | |
| ALVARADO,MARIA | H | D | 21.5% | 100.0% | 0.0% | 31.7% | 32.2% | 39.2% |
| DEWHURST,DAVID | A | R | 78.5% | 0.0% | 100.0% | 68.3% | 67.8% | 60.8% |
| | | | | | | | | |
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
| | | | | | | | | |
| KELLER,SHARON | A | R | 73.7% | 0.0% | 100.0% | 64.0% | 63.2% | 56.6% |
| MOLINA,J.R. | H | D | 26.3% | 100.0% | 0.0% | 36.0% | 36.8% | 43.4% |
| | | | | | | | | |
| 2008 Democratic Primary | U.S. Senator | | | | | | | |
| | | | | | | | | |
| COMBINED ANGLO | A | D | 74.6% | 79.6% | 0.0% | 75.7% | 75.4% | 49.0% |
| NORIEGA,RICHARD | H | D | 25.4% | 20.4% | 100.0% | 24.3% | 24.6% | 51.0% |
| | | | | | | | | |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
| | | | | | | | | |
| COMBINED ANGLO | A | D | 82.8% | 81.7% | 0.0% | 82.5% | 82.7% | 76.1% |
| HALL,ART | B | D | 17.2% | 18.3% | 0.0% | 17.5% | 17.3% | 23.9% |
| | | | | | | | | |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
| | | | | | | | | |
| CRISS,SUSAN | A | D | 81.5% | 64.5% | 0.0% | 75.8% | 75.3% | 48.6% |
| YANEZ,LINDA | H | D | 18.5% | 35.5% | 100.0% | 24.2% | 24.7% | 51.4% |
| | | | | | | | | |
| 2008 General | U.S. Senator | | | | | | | |
| | | | | | | | | |
| CORNYN,JOHN | A | R | 84.7% | 0.0% | 0.0% | 70.4% | 69.3% | 56.1% |

*Racially Polarized Voting Analysis*

```
                      Racially Polarized Voting Analysis
              Estimated Percent Vote by Race/Ethnicity for Each Candidate
                        In Voter Tabulation Districts (VTDs)
                                    District  1
T 4                                 PLANS148
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 15.3% | 100.0% | 100.0% | 29.6% | 30.7% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 82.5% | 0.0% | 0.0% | 67.9% | 66.6% | 54.0% |
| YANEZ,LINDA | H | D | 17.5% | 100.0% | 100.0% | 32.1% | 33.4% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 33.8% | 53.4% | 0.0% | 41.0% | 41.1% | 53.2% |
| COMBINED ANGLO | A | D | 66.2% | 46.6% | 0.0% | 59.0% | 58.9% | 46.8% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 84.0% | 72.4% | 0.0% | 79.8% | 80.1% | 48.3% |
| URIBE,HECTOR | H | D | 16.0% | 27.6% | 0.0% | 20.2% | 19.9% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 12.4% | 100.0% | 0.0% | 23.9% | 25.2% | 36.1% |
| DEWHURST,DAVID | A | R | 87.6% | 0.0% | 0.0% | 76.1% | 74.8% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 88.2% | 0.0% | 0.0% | 76.6% | 75.2% | 63.6% |
| URIBE,HECTOR | H | D | 11.8% | 100.0% | 0.0% | 23.4% | 24.8% | 36.4% |
| **2010 General** | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | D | 15.9% | 100.0% | 0.0% | 27.2% | 28.8% | 37.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District 1

T 4                                    PLANS148

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA    H | R | 84.1% | 0.0% | 0.0% | 72.8% | 71.2% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                          05/18/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  1

T 5                                PLANS148

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | H | D | 37,358 | 21,080 | 0 | 58,438 | 53,539 | 943,565 |
| LYON,BILL | O | D | 3,749 | 527 | 0 | 4,277 | 4,021 | 42,980 |
| WORLDPEACE,JOHN | A | D | 1,226 | 448 | 0 | 1,674 | 1,516 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 121,124 | 0 | 1,099 | 122,224 | 115,904 | 2,632,069 |
| SANCHEZ,TONY | H | D | 37,859 | 32,424 | 0 | 70,282 | 68,518 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 173,472 | 0 | 1,109 | 174,581 | 167,578 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 59,331 | 49,089 | 0 | 108,419 | 106,529 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 184,143 | 0 | 587 | 184,729 | 178,350 | 3,990,355 |
| MOLINA,J.R. | H | D | 48,754 | 49,440 | 0 | 98,194 | 96,955 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 5,198 | 3,650 | 0 | 8,847 | 8,700 | 320,127 |
| GRANT,BENJAMIN | A | D | 11,919 | 5,041 | 0 | 16,960 | 16,084 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 14,328 | 4,990 | 0 | 19,318 | 18,501 | 323,283 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                          Estimated Votes by Race/Ethnicity
                         In Voter Tabulation Districts (VTDs)
                                     District  1
T 5                                    PLANS148
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 2,276 | 2,915 | 42 | 5,233 | 5,228 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 32,864 | 22,866 | 0 | 55,730 | 53,798 | 1,619,457 |
| DEWHURST,DAVID | A | R | 119,868 | 0 | 147 | 120,016 | 113,328 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 111,371 | 0 | 135 | 111,506 | 105,107 | 2,347,043 |
| MOLINA,J.R. | H | D | 39,685 | 23,122 | 0 | 62,808 | 61,094 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | D | 39,649 | 16,391 | 0 | 56,040 | 55,083 | 1,069,111 |
| NORIEGA,RICHARD | H | D | 13,531 | 4,211 | 229 | 17,970 | 17,942 | 1,114,026 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 42,394 | 16,778 | 0 | 59,172 | 58,653 | 1,488,629 |
| HALL,ART | B | D | 8,776 | 3,765 | 0 | 12,541 | 12,239 | 468,600 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 41,228 | 12,421 | 0 | 53,650 | 52,168 | 979,158 |
| YANEZ,LINDA | H | D | 9,335 | 6,847 | 968 | 17,150 | 17,144 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 216,931 | 0 | 0 | 216,931 | 205,422 | 4,336,883 |

Privileged and Confidential                        Page 002                        05/18/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 1
T 5                                    PLANS148

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 39,169 | 49,909 | 2,042 | 91,120 | 91,061 | 3,389,189 |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 199,650 | 0 | 0 | 199,650 | 188,092 | 4,018,178 |
| YANEZ,LINDA | H | D | 42,443 | 50,411 | 1,713 | 94,567 | 94,495 | 3,428,079 |
| **2010 Democratic Primary** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 4,873 | 4,472 | 0 | 9,344 | 8,835 | 315,181 |
| COMBINED ANGLO | A | D | 9,533 | 3,904 | 0 | 13,437 | 12,655 | 277,820 |
| **2010 Democratic Primary** | | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 11,857 | 5,769 | 0 | 17,626 | 16,727 | 273,422 |
| URIBE,HECTOR | H | D | 2,260 | 2,195 | 0 | 4,455 | 4,146 | 292,860 |
| **2010 General** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 22,109 | 26,768 | 0 | 48,876 | 48,257 | 1,719,169 |
| DEWHURST,DAVID | A | R | 155,617 | 0 | 0 | 155,617 | 143,203 | 3,049,526 |
| **2010 General** | | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 153,753 | 0 | 0 | 153,753 | 141,517 | 3,001,440 |
| URIBE,HECTOR | H | D | 20,476 | 26,573 | 0 | 47,049 | 46,760 | 1,717,147 |
| **2010 General** | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 27,052 | 26,461 | 0 | 53,513 | 53,245 | 1,722,406 |

-------------------------------------------------------------------------------

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  1

T 5                                    PLANS148

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 143,377 | 0 | 0 | 143,377 | 131,792 | 2,918,808 |

Privileged and Confidential              Page 004                            05/18/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  1

T 6                                               PLANS148

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 58.0% | 32.7% | 0.0% | 90.8% | 90.6% | 93.8% |
| LYON,BILL | O | D | 5.8% | 0.8% | 0.0% | 6.6% | 6.8% | 4.3% |
| WORLDPEACE,JOHN | A | D | 1.9% | 0.7% | 0.0% | 2.6% | 2.6% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 62.9% | 0.0% | 0.6% | 63.5% | 62.8% | 59.1% |
| SANCHEZ,TONY | H | D | 19.7% | 16.8% | 0.0% | 36.5% | 37.2% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 61.3% | 0.0% | 0.4% | 61.7% | 61.1% | 57.5% |
| SCARBOROUGH,BOB | O | D | 21.0% | 17.3% | 0.0% | 38.3% | 38.9% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 65.1% | 0.0% | 0.2% | 65.3% | 64.8% | 57.9% |
| MOLINA,J.R. | H | D | 17.2% | 17.5% | 0.0% | 34.7% | 35.2% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 20.1% | 14.1% | 0.0% | 34.3% | 35.1% | 63.9% |
| GRANT,BENJAMIN | A | D | 46.2% | 19.5% | 0.0% | 65.7% | 64.9% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 58.4% | 20.3% | 0.0% | 78.7% | 78.0% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 1
T 6                                                PLANS148

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 9.3% | 11.9% | 0.2% | 21.3% | 22.0% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 18.7% | 13.0% | 0.0% | 31.7% | 32.2% | 39.2% |
| DEWHURST,DAVID | A | R | 68.2% | 0.0% | 0.1% | 68.3% | 67.8% | 60.8% |
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 63.9% | 0.0% | 0.1% | 64.0% | 63.2% | 56.6% |
| MOLINA,J.R. | H | D | 22.8% | 13.3% | 0.0% | 36.0% | 36.8% | 43.4% |
| 2008 Democratic Primary | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | D | 53.6% | 22.1% | 0.0% | 75.7% | 75.4% | 49.0% |
| NORIEGA,RICHARD | H | D | 18.3% | 5.7% | 0.3% | 24.3% | 24.6% | 51.0% |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 59.1% | 23.4% | 0.0% | 82.5% | 82.7% | 76.1% |
| HALL,ART | B | D | 12.2% | 5.2% | 0.0% | 17.5% | 17.3% | 23.9% |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 58.2% | 17.5% | 0.0% | 75.8% | 75.3% | 48.6% |
| YANEZ,LINDA | H | D | 13.2% | 9.7% | 1.4% | 24.2% | 24.7% | 51.4% |
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 70.4% | 0.0% | 0.0% | 70.4% | 69.3% | 56.1% |

Privileged and Confidential                    Page 002                        05/18/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 1

T 6                                         PLANS148

|  | Party |  | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 12.7% | 16.2% | 0.7% | 29.6% | 30.7% | 43.9% |
| 2008 General | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 67.9% | 0.0% | 0.0% | 67.9% | 66.6% | 54.0% |
| YANEZ,LINDA | H | D | 14.4% | 17.1% | 0.6% | 32.1% | 33.4% | 46.0% |
| 2010 Democratic Primary | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 21.4% | 19.6% | 0.0% | 41.0% | 41.1% | 53.2% |
| COMBINED ANGLO | A | D | 41.8% | 17.1% | 0.0% | 59.0% | 58.9% | 46.8% |
| 2010 Democratic Primary | | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 53.7% | 26.1% | 0.0% | 79.8% | 80.1% | 48.3% |
| URIBE,HECTOR | H | D | 10.2% | 9.9% | 0.0% | 20.2% | 19.9% | 51.7% |
| 2010 General | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 10.8% | 13.1% | 0.0% | 23.9% | 25.2% | 36.1% |
| DEWHURST,DAVID | A | R | 76.1% | 0.0% | 0.0% | 76.1% | 74.8% | 63.9% |
| 2010 General | | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 76.6% | 0.0% | 0.0% | 76.6% | 75.2% | 63.6% |
| URIBE,HECTOR | H | D | 10.2% | 13.2% | 0.0% | 23.4% | 24.8% | 36.4% |
| 2010 General | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 13.7% | 13.4% | 0.0% | 27.2% | 28.8% | 37.1% |

Privileged and Confidential                Page 003                        05/18/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  1

T 6                                   PLANS148

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 72.8% | 0.0% | 0.0% | 72.8% | 71.2% | 62.9% |

Privileged and Confidential                    Page 004                              05/18/2011

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District 1
T 7                                    PLANS148

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | | H | D | 63.9% | 36.1% | 0.0% | 90.8% | 90.6% | 93.8% |
| LYON,BILL | | O | | | | | 6.6% | 6.8% | 4.3% |
| WORLDPEACE,JOHN | | A | | | | | 2.6% | 2.6% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | | A | R | 99.1% | 0.0% | 0.9% | 63.5% | 62.8% | 59.1% |
| SANCHEZ,TONY | | H | | | | | 36.5% | 37.2% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | | H | R | 99.4% | 0.0% | 0.6% | 61.7% | 61.1% | 57.5% |
| SCARBOROUGH,BOB | | O | | | | | 38.3% | 38.9% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | | A | R | 99.7% | 0.0% | 0.3% | 65.3% | 64.8% | 57.9% |
| MOLINA,J.R. | | H | | | | | 34.7% | 35.2% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | | H | | | | | 34.3% | 35.1% | 63.9% |
| GRANT,BENJAMIN | | A | D | 70.3% | 29.7% | 0.0% | 65.7% | 64.9% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | | A | D | 74.2% | 25.8% | 0.0% | 78.7% | 78.0% | 71.1% |
| MELTON,KOECADEE | | B | | | | | 21.3% | 22.0% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | | | | | 31.7% | 32.2% | 39.2% |
| DEWHURST,DAVID | | A | R | 99.9% | 0.0% | 0.1% | 68.3% | 67.8% | 60.8% |

Office of the Attorney General-State of Texas          Page 001                          05/18/2011

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                     Estimated Influence by Race/Ethnicity on Election Outcome
                             In Voter Tabulation Districts (VTDs)
                                       District  1
T 7                                     PLANS148
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 99.9% | 0.0% | 0.1% | 64.0% | 63.2% | 56.6% |
| MOLINA,J.R. | H | | | | | 36.0% | 36.8% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | D | 70.8% | 29.2% | 0.0% | 75.7% | 75.4% | 49.0% |
| NORIEGA,RICHARD | H | | | | | 24.3% | 24.6% | 51.0% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 71.6% | 28.4% | 0.0% | 82.5% | 82.7% | 76.1% |
| HALL,ART | B | | | | | 17.5% | 17.3% | 23.9% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 76.8% | 23.2% | 0.0% | 75.8% | 75.3% | 48.6% |
| YANEZ,LINDA | H | | | | | 24.2% | 24.7% | 51.4% |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 100.0% | 0.0% | 0.0% | 70.4% | 69.3% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 29.6% | 30.7% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 100.0% | 0.0% | 0.0% | 67.9% | 66.6% | 54.0% |
| YANEZ,LINDA | H | | | | | 32.1% | 33.4% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | | 41.0% | 41.1% | 53.2% |
| COMBINED ANGLO | A | D | 70.9% | 29.1% | 0.0% | 59.0% | 58.9% | 46.8% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 67.3% | 32.7% | 0.0% | 79.8% | 80.1% | 48.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  1

T 7                                           PLANS148

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | | | | 20.2% | 19.9% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 23.9% | 25.2% | 36.1% |
| DEWHURST,DAVID | A    R | 100.0% | 0.0% | 0.0% | 76.1% | 74.8% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A    R | 100.0% | 0.0% | 0.0% | 76.6% | 75.2% | 63.6% |
| URIBE,HECTOR | H | | | | 23.4% | 24.8% | 36.4% |
| **2010 General** | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | | | | 27.2% | 28.8% | 37.1% |
| GUZMAN,EVA | H    R | 100.0% | 0.0% | 0.0% | 72.8% | 71.2% | 62.9% |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  1
T 8                             PLANS148
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | COMBINED HISP | | | |
| | 358 | 0.084 | 0.000 | 0.0836 | 0.000 | 0.1147 | 0.000 | -0.1581 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 358 | 0.041 | 0.001 | 0.0084 | 0.000 | -0.0034 | 0.190 | -0.0122 | 0.001 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 358 | 0.038 | 0.001 | 0.0027 | 0.000 | 0.0015 | 0.125 | -0.0051 | 0.000 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 358 | 0.527 | 0.000 | 0.2712 | 0.000 | -0.3281 | 0.000 | -0.2539 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 358 | 0.403 | 0.000 | 0.0848 | 0.000 | 0.2202 | 0.000 | -0.1107 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 358 | 0.586 | 0.000 | 0.3884 | 0.000 | -0.4506 | 0.000 | -0.3709 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 358 | 0.423 | 0.000 | 0.1328 | 0.000 | 0.3289 | 0.000 | -0.1599 | 0.000 |
| 2004 General | | | Court of Criminal Appeals, Pla | | | KEASLER,MICHAEL | | | |
| | 358 | 0.630 | 0.000 | 0.4123 | 0.000 | -0.4683 | 0.000 | -0.4031 | 0.000 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                     District  1
T 8                                   PLANS148
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 358 | 0.521 | 0.000 | 0.1092 | 0.000 | 0.3559 | 0.000 | -0.1265 | 0.000 |
| **2006 Democratic Primary** | | | | Lt. Governor | | COMBINED HISP | | | |
| | 358 | 0.060 | 0.000 | 0.0116 | 0.000 | 0.0227 | 0.000 | -0.0137 | 0.051 |
| **2006 Democratic Primary** | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 358 | 0.030 | 0.004 | 0.0267 | 0.000 | 0.0207 | 0.026 | -0.0398 | 0.003 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 358 | 0.023 | 0.017 | 0.0321 | 0.000 | 0.0149 | 0.176 | -0.0442 | 0.006 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 358 | 0.144 | 0.000 | 0.0051 | 0.000 | 0.0223 | 0.000 | -0.0044 | 0.294 |
| **2006 General** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 358 | 0.298 | 0.000 | 0.0736 | 0.000 | 0.1415 | 0.000 | -0.1023 | 0.000 |
| **2006 General** | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 358 | 0.601 | 0.000 | 0.2684 | 0.000 | -0.3286 | 0.000 | -0.2661 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, PreKELLER,SHARON | | | | | |
| | 358 | 0.590 | 0.000 | 0.2494 | 0.000 | -0.3071 | 0.000 | -0.2472 | 0.000 |

```
                              Racially Polarized Voting Analysis
                               Regression of Votes as Percent of VAP
                               Against Percent of VAP by Race or Ethnicity
                                             District  1
T 8                                           PLANS148
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Court of Criminal Appeals, PreMOLINA,J.R. | | | | | |
| | 358 | 0.231 | 0.000 | 0.0889 | 0.000 | 0.1287 | 0.000 | -0.1139 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | COMBINED ANGLO | | | |
| | 358 | 0.077 | 0.000 | 0.0888 | 0.000 | 0.0654 | 0.000 | -0.1021 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 358 | 0.035 | 0.002 | 0.0303 | 0.000 | 0.0093 | 0.082 | -0.0267 | 0.001 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | COMBINED ANGLO | | | |
| | 358 | 0.068 | 0.000 | 0.0949 | 0.000 | 0.0629 | 0.000 | -0.1014 | 0.000 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 358 | 0.095 | 0.000 | 0.0196 | 0.000 | 0.0158 | 0.000 | -0.0240 | 0.000 |
| **2008 Democratic Primary** | | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | |
| | 358 | 0.061 | 0.000 | 0.0923 | 0.000 | 0.0245 | 0.133 | -0.1137 | 0.000 |
| **2008 Democratic Primary** | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 358 | 0.302 | 0.000 | 0.0209 | 0.000 | 0.0435 | 0.000 | -0.0057 | 0.273 |
| **2008 General** | | | | U.S. Senator | | CORNYN,JOHN | | | |
| | 357 | 0.749 | 0.000 | 0.4857 | 0.000 | -0.5707 | 0.000 | -0.5160 | 0.000 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  1
T 8                             PLANS148
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 General | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 357 | 0.649 | 0.000 | 0.0877 | 0.000 | 0.3818 | 0.000 | -0.0556 | 0.012 |
| 2008 General | | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | |
| | 357 | 0.728 | 0.000 | 0.4470 | 0.000 | -0.5313 | 0.000 | -0.4800 | 0.000 |
| 2008 General | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 357 | 0.642 | 0.000 | 0.0950 | 0.000 | 0.3792 | 0.000 | -0.0681 | 0.002 |
| 2010 Democratic Primary | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 358 | 0.148 | 0.000 | 0.0109 | 0.000 | 0.0312 | 0.000 | -0.0186 | 0.002 |
| 2010 Democratic Primary | | | | Lt. Governor | | COMBINED ANGLO | | | |
| | 358 | 0.034 | 0.002 | 0.0213 | 0.000 | 0.0154 | 0.028 | -0.0331 | 0.001 |
| 2010 Democratic Primary | | | | Land Commissioner | | BURTON,BILL | | | |
| | 358 | 0.040 | 0.001 | 0.0265 | 0.000 | 0.0277 | 0.002 | -0.0400 | 0.003 |
| 2010 Democratic Primary | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 358 | 0.188 | 0.000 | 0.0051 | 0.000 | 0.0156 | 0.000 | -0.0098 | 0.000 |
| 2010 General | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 358 | 0.535 | 0.000 | 0.0495 | 0.000 | 0.2023 | 0.000 | -0.0583 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  1

T 8                                        PLANS148

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 358 | 0.711 | 0.000 | 0.3484 | 0.000 | -0.4396 | 0.000 | -0.3849 | 0.000 |
| 2010 General | | | | Land Commissioner | | PATTERSON,JERRY | | | |
| | 358 | 0.711 | 0.000 | 0.3443 | 0.000 | -0.4312 | 0.000 | -0.3849 | 0.000 |
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 358 | 0.550 | 0.000 | 0.0458 | 0.000 | 0.2041 | 0.000 | -0.0496 | 0.001 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 358 | 0.455 | 0.000 | 0.0606 | 0.000 | 0.1884 | 0.000 | -0.0637 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 358 | 0.690 | 0.000 | 0.3210 | 0.000 | -0.4035 | 0.000 | -0.3594 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  2
T 1                                PLANS148

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 7.1% | 3.3% | 0.0% | 10.4% | 4.9% | 5.8% |
| 2002 Democratic Runoff | 4.0% | 3.3% | 2.6% | 10.0% | 3.6% | 3.5% |
| 2002 General | 34.5% | 10.9% | 8.1% | 53.5% | 25.8% | 25.1% |
| 2004 General | 54.4% | 33.5% | 9.6% | 97.5% | 41.9% | 40.8% |
| 2006 Democratic Primary | 2.5% | 1.9% | 0.0% | 4.5% | 1.7% | 3.2% |
| 2006 General | 36.0% | 11.0% | 2.0% | 49.1% | 25.4% | 24.2% |
| 2008 Democratic Primary | 15.8% | 26.5% | 4.2% | 46.5% | 14.5% | 15.8% |
| 2008 General | 59.2% | 43.5% | 5.1% | 100% | 45.2% | 44.4% |
| 2010 Democratic Primary | 2.5% | 4.0% | 0.3% | 6.9% | 2.2% | 3.8% |
| 2010 General | 38.0% | 14.1% | 0.0% | 52.1% | 26.3% | 27.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 2

T 2                                          PLANS148

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 279 | 0.115 | 0.000 | 0.0712 | 0.000 | -0.0387 | 0.165 | -0.0804 | 0.000 |
| 2002 Democratic R | 279 | 0.008 | 0.330 | 0.0401 | 0.000 | -0.0066 | 0.734 | -0.0141 | 0.233 |
| 2002 General | 278 | 0.314 | 0.000 | 0.3447 | 0.000 | -0.2355 | 0.000 | -0.2632 | 0.000 |
| 2004 General | 278 | 0.423 | 0.000 | 0.5438 | 0.000 | -0.2087 | 0.001 | -0.4475 | 0.000 |
| 2006 Democratic P | 279 | 0.086 | 0.000 | 0.0252 | 0.000 | -0.0058 | 0.649 | -0.0346 | 0.000 |
| 2006 General | 279 | 0.505 | 0.000 | 0.3601 | 0.000 | -0.2497 | 0.000 | -0.3399 | 0.000 |
| 2008 Democratic P | 279 | 0.135 | 0.000 | 0.1578 | 0.000 | 0.1073 | 0.000 | -0.1157 | 0.000 |
| 2008 General | 278 | 0.523 | 0.000 | 0.5920 | 0.000 | -0.1571 | 0.010 | -0.5415 | 0.000 |
| 2010 Democratic P | 279 | 0.052 | 0.001 | 0.0250 | 0.000 | 0.0153 | 0.097 | -0.0216 | 0.000 |
| 2010 General | 279 | 0.569 | 0.000 | 0.3796 | 0.000 | -0.2385 | 0.000 | -0.3930 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  2
T 3                                    Plan: PLANS148

| | | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 91.8% | 8.2% | 0.0% |
| 2002 General | Governor | 84.4% | 8.5% | 7.1% |
| 2004 General | Railroad Commissione | 84.7% | 10.7% | 4.6% |
| 2004 General | Court of Criminal Ap | 83.6% | 11.1% | 5.3% |
| 2006 Democratic Primary | Lt. Governor | 87.8% | 12.2% | 0.0% |
| 2006 Democratic Primary | Agriculture Commissi | 88.3% | 11.7% | 0.0% |
| 2006 General | Lt. Governor | 89.3% | 8.3% | 2.4% |
| 2006 General | Court of Criminal Ap | 89.3% | 8.2% | 2.5% |
| 2008 Democratic Primary | U.S. Senator | 72.0% | 21.3% | 6.7% |
| 2008 Democratic Primary | Railroad Commissione | 71.6% | 23.2% | 5.2% |
| 2008 Democratic Primary | Justice of the Supre | 69.9% | 21.8% | 8.3% |
| 2008 General | U.S. Senator | 82.6% | 13.9% | 3.6% |
| 2008 General | Justice of the Supre | 81.3% | 14.6% | 4.0% |
| 2010 Democratic Primary | Lt. Governor | 74.8% | 21.2% | 4.0% |
| 2010 Democratic Primary | Land Commissioner | 73.3% | 21.5% | 5.2% |
| 2010 General | Lt. Governor | 86.9% | 11.1% | 2.0% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  2
T 3                                      Plan: PLANS148

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
| --- | --- | --- | --- | --- |
| 2010 General | Land Commissioner | 86.4% | 11.2% | 2.3% |
| 2010 General | Justice of the Supre | 87.0% | 11.2% | 1.8% |

Office of the Attorney General-State of Texas          Page 002                                      05/18/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  2
T 4                                    PLANS148

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 88.0% | 99.2% | 0.0% | 88.9% | 90.5% | 93.8% |
| LYON,BILL | O | D | 9.7% | 0.0% | 0.0% | 8.9% | 7.5% | 4.3% |
| WORLDPEACE,JOHN | A | D | 2.4% | 0.8% | 0.0% | 2.2% | 2.0% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 74.8% | 0.0% | 38.0% | 65.8% | 64.6% | 59.1% |
| SANCHEZ,TONY | H | D | 25.2% | 100.0% | 62.0% | 34.2% | 35.4% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 70.3% | 0.0% | 35.8% | 61.2% | 61.0% | 57.5% |
| SCARBOROUGH,BOB | O | D | 29.7% | 100.0% | 64.2% | 38.8% | 39.0% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 73.8% | 0.0% | 18.0% | 62.7% | 62.4% | 57.9% |
| MOLINA,J.R. | H | D | 26.2% | 100.0% | 82.0% | 37.3% | 37.6% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 43.4% | 69.1% | 0.0% | 46.5% | 47.6% | 63.9% |
| GRANT,BENJAMIN | A | D | 56.6% | 30.9% | 0.0% | 53.5% | 52.4% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 81.3% | 56.3% | 0.0% | 78.4% | 76.5% | 71.1% |

*Racially Polarized Voting Analysis*

```
                            Racially Polarized Voting Analysis
                      Estimated Percent Vote by Race/Ethnicity for Each Candidate
                            In Voter Tabulation Districts (VTDs)
                                        District  2
T 4                                     PLANS148
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 18.7% | 43.7% | 0.0% | 21.6% | 23.5% | 28.9% |

2006 General          Lt. Governor

| ALVARADO,MARIA | H | D | 26.6% | 100.0% | 100.0% | 34.4% | 35.8% | 39.2% |
| DEWHURST,DAVID | A | R | 73.4% | 0.0% | 0.0% | 65.6% | 64.2% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| KELLER,SHARON | A | R | 68.6% | 0.0% | 0.0% | 61.3% | 59.9% | 56.6% |
| MOLINA,J.R. | H | D | 31.4% | 100.0% | 100.0% | 38.7% | 40.1% | 43.4% |

2008 Democratic Primary    U.S. Senator

| COMBINED ANGLO | A | D | 53.9% | 66.9% | 10.9% | 53.8% | 53.7% | 49.0% |
| NORIEGA,RICHARD | H | D | 46.1% | 33.1% | 89.1% | 46.2% | 46.3% | 51.0% |

2008 Democratic Primary    Railroad Commissioner 3

| COMBINED ANGLO | A | D | 78.3% | 78.4% | 73.8% | 78.1% | 78.1% | 76.1% |
| HALL,ART | B | D | 21.7% | 21.6% | 26.2% | 21.9% | 21.9% | 23.9% |

2008 Democratic Primary    Justice of the Supreme Court, Place 8

| CRISS,SUSAN | A | D | 75.2% | 49.7% | 0.0% | 63.4% | 62.7% | 48.6% |
| YANEZ,LINDA | H | D | 24.8% | 50.3% | 100.0% | 36.6% | 37.3% | 51.4% |

2008 General          U.S. Senator

| CORNYN,JOHN | A | R | 75.5% | 0.0% | 0.0% | 62.3% | 60.7% | 56.1% |

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  2

T 4                                    PLANS148

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 24.5% | 100.0% | 100.0% | 37.7% | 39.3% | 43.9% |

2008 General              Justice of the Supreme Court, Place 8

| JOHNSON,PHIL | A | R | 75.0% | 0.0% | 0.0% | 61.0% | 59.2% | 54.0% |
| YANEZ,LINDA | H | D | 25.0% | 100.0% | 100.0% | 39.0% | 40.8% | 46.0% |

2010 Democratic Primary   Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 39.4% | 71.8% | 0.0% | 44.7% | 44.4% | 53.2% |
| COMBINED ANGLO | A | D | 60.6% | 28.2% | 100.0% | 55.3% | 55.6% | 46.8% |

2010 Democratic Primary   Land Commissioner

| BURTON,BILL | B | D | 70.3% | 67.5% | 0.0% | 66.0% | 64.8% | 48.3% |
| URIBE,HECTOR | H | D | 29.7% | 32.5% | 100.0% | 34.0% | 35.2% | 51.7% |

2010 General              Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 17.8% | 100.0% | 100.0% | 28.6% | 31.2% | 36.1% |
| DEWHURST,DAVID | A | R | 82.2% | 0.0% | 0.0% | 71.4% | 68.8% | 63.9% |

2010 General              Land Commissioner

| PATTERSON,JERRY | A | R | 82.3% | 0.0% | 0.0% | 71.1% | 68.5% | 63.6% |
| URIBE,HECTOR | H | D | 17.7% | 100.0% | 100.0% | 28.9% | 31.5% | 36.4% |

2010 General              Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 20.7% | 100.0% | 100.0% | 31.1% | 33.5% | 37.1% |

---

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  2

T 4                                    PLANS148

|  | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 79.3% | 0.0% | 0.0% | 68.9% | 66.5% | 62.9% |

Office of the Attorney General-State of Texas            Page 004                              05/18/2011

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                          Estimated Votes by Race/Ethnicity
                         In Voter Tabulation Districts (VTDs)
                                    District  2
T 5                                 PLANS148
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| | | | | | | | | |
| COMBINED HISP | H | D | 22,896 | 2,317 | 0 | 25,213 | 24,597 | 943,565 |
| LYON,BILL | O | D | 2,516 | 0 | 0 | 2,516 | 2,042 | 42,980 |
| WORLDPEACE,JOHN | A | D | 613 | 19 | 0 | 631 | 543 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| | | | | | | | | |
| PERRY,RICK | A | R | 95,850 | 0 | 4,112 | 99,962 | 94,829 | 2,632,069 |
| SANCHEZ,TONY | H | D | 32,330 | 12,943 | 6,704 | 51,976 | 51,926 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| | | | | | | | | |
| CARRILLO,VICTOR | H | R | 133,776 | 0 | 3,677 | 137,453 | 135,961 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 56,450 | 24,098 | 6,606 | 87,154 | 87,003 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| | | | | | | | | |
| KEASLER,MICHAEL | A | R | 140,846 | 0 | 2,180 | 143,026 | 141,050 | 3,990,355 |
| MOLINA,J.R. | H | D | 49,914 | 25,326 | 9,941 | 85,182 | 85,099 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| | | | | | | | | |
| COMBINED HISP | H | D | 3,555 | 790 | 0 | 4,344 | 4,058 | 320,127 |
| GRANT,BENJAMIN | A | D | 4,636 | 353 | 0 | 4,988 | 4,468 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| | | | | | | | | |
| GILBERT,HANK | A | D | 6,646 | 611 | 0 | 7,257 | 6,354 | 323,283 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                     Estimated Votes by Race/Ethnicity
                    In Voter Tabulation Districts (VTDs)
                              District  2
T 5                            PLANS148
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 1,527 | 474 | 0 | 2,001 | 1,952 | 131,400 |
| **2006 General** — Lt. Governor | | | | | | | | |
| ALVARADO,MARIA | H | D | 34,229 | 11,957 | 3,401 | 49,587 | 49,488 | 1,619,457 |
| DEWHURST,DAVID | A | R | 94,474 | 0 | 0 | 94,474 | 88,721 | 2,515,493 |
| **2006 General** — Court of Criminal Appeals, Presiding | | | | | | | | |
| KELLER,SHARON | A | R | 87,111 | 0 | 0 | 87,111 | 82,175 | 2,347,043 |
| MOLINA,J.R. | H | D | 39,847 | 11,657 | 3,576 | 55,080 | 54,960 | 1,797,176 |
| **2008 Democratic Primary** — U.S. Senator | | | | | | | | |
| COMBINED ANGLO | A | D | 24,632 | 9,018 | 463 | 34,113 | 34,017 | 1,069,111 |
| NORIEGA,RICHARD | H | D | 21,062 | 4,467 | 3,785 | 29,313 | 29,273 | 1,114,026 |
| **2008 Democratic Primary** — Railroad Commissioner 3 | | | | | | | | |
| COMBINED ANGLO | A | D | 32,088 | 10,417 | 2,200 | 44,704 | 44,599 | 1,488,629 |
| HALL,ART | B | D | 8,901 | 2,873 | 782 | 12,556 | 12,529 | 468,600 |
| **2008 Democratic Primary** — Justice of the Supreme Court, Place 8 | | | | | | | | |
| CRISS,SUSAN | A | D | 31,032 | 6,395 | 0 | 37,427 | 36,451 | 979,158 |
| YANEZ,LINDA | H | D | 10,226 | 6,484 | 4,927 | 21,637 | 21,656 | 1,035,623 |
| **2008 General** — U.S. Senator | | | | | | | | |
| CORNYN,JOHN | A | R | 164,517 | 0 | 0 | 164,517 | 153,034 | 4,336,883 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 2

T 5                                    PLANS148

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 53,343 | 36,613 | 9,418 | 99,374 | 99,271 | 3,389,189 |

2008 General           Justice of the Supreme Court, Place 8

| | Party | | Anglo | Black | Hispanic | District | District | Election |
|---|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 153,894 | 0 | 0 | 153,894 | 142,494 | 4,018,178 |
| YANEZ,LINDA | H | D | 51,339 | 36,920 | 10,169 | 98,428 | 98,342 | 3,428,079 |

2010 Democratic Primary     Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 3,370 | 1,733 | 0 | 5,102 | 5,031 | 315,181 |
| COMBINED ANGLO | A | D | 5,173 | 682 | 462 | 6,317 | 6,301 | 277,820 |

2010 Democratic Primary     Land Commissioner

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BURTON,BILL | B | D | 5,697 | 1,602 | 0 | 7,299 | 6,899 | 273,422 |
| URIBE,HECTOR | H | D | 2,409 | 770 | 577 | 3,756 | 3,753 | 292,860 |

2010 General           Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 24,867 | 17,879 | 3,233 | 45,979 | 45,917 | 1,719,169 |
| DEWHURST,DAVID | A | R | 114,722 | 0 | 0 | 114,722 | 101,440 | 3,049,526 |

2010 General           Land Commissioner

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY | A | R | 112,082 | 0 | 0 | 112,082 | 98,947 | 3,001,440 |
| URIBE,HECTOR | H | D | 24,069 | 17,717 | 3,686 | 45,472 | 45,418 | 1,717,147 |

2010 General           Justice of the Supreme Court, Place 9

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 27,667 | 17,254 | 2,758 | 47,680 | 47,600 | 1,722,406 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  2

T 5                                      PLANS148

|  |  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 105,848 | 0 | 0 | 105,848 | 94,494 | 2,918,808 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  2

T 6                                      PLANS148

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| | | | | | | | | |
| COMBINED HISP | H | D | 80.7% | 8.2% | 0.0% | 88.9% | 90.5% | 93.8% |
| LYON,BILL | O | D | 8.9% | 0.0% | 0.0% | 8.9% | 7.5% | 4.3% |
| WORLDPEACE,JOHN | A | D | 2.2% | 0.1% | 0.0% | 2.2% | 2.0% | 1.9% |
| 2002 General | Governor | | | | | | | |
| | | | | | | | | |
| PERRY,RICK | A | R | 63.1% | 0.0% | 2.7% | 65.8% | 64.6% | 59.1% |
| SANCHEZ,TONY | H | D | 21.3% | 8.5% | 4.4% | 34.2% | 35.4% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| | | | | | | | | |
| CARRILLO,VICTOR | H | R | 59.6% | 0.0% | 1.6% | 61.2% | 61.0% | 57.5% |
| SCARBOROUGH,BOB | O | D | 25.1% | 10.7% | 2.9% | 38.8% | 39.0% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| | | | | | | | | |
| KEASLER,MICHAEL | A | R | 61.7% | 0.0% | 1.0% | 62.7% | 62.4% | 57.9% |
| MOLINA,J.R. | H | D | 21.9% | 11.1% | 4.4% | 37.3% | 37.6% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| | | | | | | | | |
| COMBINED HISP | H | D | 38.1% | 8.5% | 0.0% | 46.5% | 47.6% | 63.9% |
| GRANT,BENJAMIN | A | D | 49.7% | 3.8% | 0.0% | 53.5% | 52.4% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| | | | | | | | | |
| GILBERT,HANK | A | D | 71.8% | 6.6% | 0.0% | 78.4% | 76.5% | 71.1% |

Privileged and Confidential                                        05/18/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 2

T 6                                         PLANS148

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 16.5% | 5.1% | 0.0% | 21.6% | 23.5% | 28.9% |
| 2006 General | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | D | 23.8% | 8.3% | 2.4% | 34.4% | 35.8% | 39.2% |
| DEWHURST,DAVID | A | R | 65.6% | 0.0% | 0.0% | 65.6% | 64.2% | 60.8% |
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | R | 61.3% | 0.0% | 0.0% | 61.3% | 59.9% | 56.6% |
| MOLINA,J.R. | H | D | 28.0% | 8.2% | 2.5% | 38.7% | 40.1% | 43.4% |
| 2008 Democratic Primary | U.S. Senator | | | | | | |
| COMBINED ANGLO | A | D | 38.8% | 14.2% | 0.7% | 53.8% | 53.7% | 49.0% |
| NORIEGA,RICHARD | H | D | 33.2% | 7.0% | 6.0% | 46.2% | 46.3% | 51.0% |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | |
| COMBINED ANGLO | A | D | 56.0% | 18.2% | 3.8% | 78.1% | 78.1% | 76.1% |
| HALL,ART | B | D | 15.5% | 5.0% | 1.4% | 21.9% | 21.9% | 23.9% |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | D | 52.5% | 10.8% | 0.0% | 63.4% | 62.7% | 48.6% |
| YANEZ,LINDA | H | D | 17.3% | 11.0% | 8.3% | 36.6% | 37.3% | 51.4% |
| 2008 General | U.S. Senator | | | | | | |
| CORNYN,JOHN | A | R | 62.3% | 0.0% | 0.0% | 62.3% | 60.7% | 56.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  2

T 6                                      PLANS148

| | Party | | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 20.2% | 13.9% | 3.6% | 37.7% | 39.3% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 61.0% | 0.0% | 0.0% | 61.0% | 59.2% | 54.0% |
| YANEZ,LINDA | H | D | 20.3% | 14.6% | 4.0% | 39.0% | 40.8% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 29.5% | 15.2% | 0.0% | 44.7% | 44.4% | 53.2% |
| COMBINED ANGLO | A | D | 45.3% | 6.0% | 4.0% | 55.3% | 55.6% | 46.8% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 51.5% | 14.5% | 0.0% | 66.0% | 64.8% | 48.3% |
| URIBE,HECTOR | H | D | 21.8% | 7.0% | 5.2% | 34.0% | 35.2% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 15.5% | 11.1% | 2.0% | 28.6% | 31.2% | 36.1% |
| DEWHURST,DAVID | A | R | 71.4% | 0.0% | 0.0% | 71.4% | 68.8% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 71.1% | 0.0% | 0.0% | 71.1% | 68.5% | 63.6% |
| URIBE,HECTOR | H | D | 15.3% | 11.2% | 2.3% | 28.9% | 31.5% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | D | 18.0% | 11.2% | 1.8% | 31.1% | 33.5% | 37.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  2

T 6                                          PLANS148

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 68.9% | 0.0% | 0.0% | 68.9% | 66.5% | 62.9% |

Privileged and Confidential                     Page 004                              05/18/2011

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                 Estimated Influence by Race/Ethnicity on Election Outcome
                         In Voter Tabulation Districts (VTDs)
                                    District  2
T 7                                PLANS148
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 90.8% | 9.2% | 0.0% | 88.9% | 90.5% | 93.8% |
| LYON,BILL | O | | | | | 8.9% | 7.5% | 4.3% |
| WORLDPEACE,JOHN | A | | | | | 2.2% | 2.0% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 95.9% | 0.0% | 4.1% | 65.8% | 64.6% | 59.1% |
| SANCHEZ,TONY | H | | | | | 34.2% | 35.4% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 97.3% | 0.0% | 2.7% | 61.2% | 61.0% | 57.5% |
| SCARBOROUGH,BOB | O | | | | | 38.8% | 39.0% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 98.5% | 0.0% | 1.5% | 62.7% | 62.4% | 57.9% |
| MOLINA,J.R. | H | | | | | 37.3% | 37.6% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | | | | | 46.5% | 47.6% | 63.9% |
| GRANT,BENJAMIN | A | D | 92.9% | 7.1% | 0.0% | 53.5% | 52.4% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 91.6% | 8.4% | 0.0% | 78.4% | 76.5% | 71.1% |
| MELTON,KOECADEE | B | | | | | 21.6% | 23.5% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | | 34.4% | 35.8% | 39.2% |
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 65.6% | 64.2% | 60.8% |

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  2

T 7                                              PLANS148

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2006 General** | | Court of Criminal Appeals, Presiding | | | | | |
| KELLER,SHARON | A    R | 100.0% | 0.0% | 0.0% | 61.3% | 59.9% | 56.6% |
| MOLINA,J.R. | H | | | | 38.7% | 40.1% | 43.4% |
| **2008 Democratic Primary** | | U.S. Senator | | | | | |
| COMBINED ANGLO | A    D | 72.2% | 26.4% | 1.4% | 53.8% | 53.7% | 49.0% |
| NORIEGA,RICHARD | H | | | | 46.2% | 46.3% | 51.0% |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | |
| COMBINED ANGLO | A    D | 71.8% | 23.3% | 4.9% | 78.1% | 78.1% | 76.1% |
| HALL,ART | B | | | | 21.9% | 21.9% | 23.9% |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | |
| CRISS,SUSAN | A    D | 82.9% | 17.1% | 0.0% | 63.4% | 62.7% | 48.6% |
| YANEZ,LINDA | H | | | | 36.6% | 37.3% | 51.4% |
| **2008 General** | | U.S. Senator | | | | | |
| CORNYN,JOHN | A    R | 100.0% | 0.0% | 0.0% | 62.3% | 60.7% | 56.1% |
| NORIEGA,RICHARD | H | | | | 37.7% | 39.3% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | |
| JOHNSON,PHIL | A    R | 100.0% | 0.0% | 0.0% | 61.0% | 59.2% | 54.0% |
| YANEZ,LINDA | H | | | | 39.0% | 40.8% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 44.7% | 44.4% | 53.2% |
| COMBINED ANGLO | A    D | 81.9% | 10.8% | 7.3% | 55.3% | 55.6% | 46.8% |
| **2010 Democratic Primary** | | Land Commissioner | | | | | |
| BURTON,BILL | B    D | 78.0% | 22.0% | 0.0% | 66.0% | 64.8% | 48.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  2

T 7                                     PLANS148

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | | | | 34.0% | 35.2% | 51.7% |
| | | | | | | | |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 28.6% | 31.2% | 36.1% |
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 71.4% | 68.8% | 63.9% |
| | | | | | | | |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 100.0% | 0.0% | 0.0% | 71.1% | 68.5% | 63.6% |
| URIBE,HECTOR | H | | | | 28.9% | 31.5% | 36.4% |
| | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | | | | 31.1% | 33.5% | 37.1% |
| GUZMAN,EVA | H | R | 100.0% | 0.0% | 0.0% | 68.9% | 66.5% | 62.9% |

*Racially Polarized Voting Analysis*

```
            Racially Polarized Voting Analysis
           Regression of Votes as Percent of VAP
         Against Percent of VAP by Race or Ethnicity
                        District  2
T 8                      PLANS148
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | COMBINED HISP | | | |
| | 279 | 0.109 | 0.000 | 0.0596 | 0.000 | -0.0267 | 0.230 | -0.0636 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 279 | 0.155 | 0.000 | 0.0065 | 0.000 | -0.0085 | 0.006 | -0.0090 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 279 | 0.093 | 0.000 | 0.0016 | 0.000 | -0.0013 | 0.144 | -0.0023 | 0.000 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 278 | 0.490 | 0.000 | 0.2495 | 0.000 | -0.3174 | 0.000 | -0.2174 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 278 | 0.057 | 0.000 | 0.0841 | 0.000 | 0.0996 | 0.000 | -0.0319 | 0.033 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 278 | 0.562 | 0.000 | 0.3482 | 0.000 | -0.3622 | 0.000 | -0.3195 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 278 | 0.141 | 0.000 | 0.1469 | 0.000 | 0.1951 | 0.000 | -0.0954 | 0.000 |
| 2004 General | | | Court of Criminal Appeals, Pla | | | KEASLER,MICHAEL | | | |
| | 278 | 0.606 | 0.000 | 0.3666 | 0.000 | -0.3868 | 0.000 | -0.3496 | 0.000 |

*Racially Polarized Voting Analysis*

```
                   Racially Polarized Voting Analysis
                   Regression of Votes as Percent of VAP
                   Against Percent of VAP by Race or Ethnicity
                                District  2
T 8                               PLANS148
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 278 | 0.150 | 0.000 | 0.1299 | 0.000 | 0.2295 | 0.000 | -0.0524 | 0.009 |
| 2006 Democratic Primary | | | Lt. Governor | | | COMBINED HISP | | | |
| | 279 | 0.062 | 0.000 | 0.0093 | 0.000 | 0.0020 | 0.670 | -0.0113 | 0.000 |
| 2006 Democratic Primary | | | Lt. Governor | | | GRANT,BENJAMIN | | | |
| | 279 | 0.095 | 0.000 | 0.0121 | 0.000 | -0.0071 | 0.244 | -0.0159 | 0.000 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | GILBERT,HANK | | | |
| | 279 | 0.101 | 0.000 | 0.0173 | 0.000 | -0.0086 | 0.315 | -0.0240 | 0.000 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | MELTON,KOECADEE | | | |
| | 279 | 0.038 | 0.005 | 0.0040 | 0.000 | 0.0028 | 0.203 | -0.0043 | 0.001 |
| 2006 General | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 279 | 0.080 | 0.000 | 0.0891 | 0.000 | 0.0806 | 0.000 | -0.0626 | 0.000 |
| 2006 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 279 | 0.648 | 0.000 | 0.2459 | 0.000 | -0.3023 | 0.000 | -0.2565 | 0.000 |
| 2006 General | | | Court of Criminal Appeals, PreKELLER,SHARON | | | | | | |
| | 279 | 0.633 | 0.000 | 0.2267 | 0.000 | -0.2779 | 0.000 | -0.2342 | 0.000 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  2
T 8                             PLANS148
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Court of Criminal Appeals, PreMOLINA,J.R. | | | | | |
| | 279 | 0.092 | 0.000 | 0.1037 | 0.000 | 0.0617 | 0.010 | -0.0758 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | COMBINED ANGLO | | | |
| | 279 | 0.257 | 0.000 | 0.0641 | 0.000 | 0.0639 | 0.000 | -0.0605 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 279 | 0.042 | 0.003 | 0.0548 | 0.000 | 0.0086 | 0.484 | -0.0253 | 0.001 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | COMBINED ANGLO | | | |
| | 279 | 0.191 | 0.000 | 0.0835 | 0.000 | 0.0643 | 0.000 | -0.0664 | 0.000 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 279 | 0.105 | 0.000 | 0.0232 | 0.000 | 0.0176 | 0.001 | -0.0171 | 0.000 |
| **2008 Democratic Primary** | | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | |
| | 279 | 0.379 | 0.000 | 0.0808 | 0.000 | 0.0100 | 0.396 | -0.0873 | 0.000 |
| **2008 Democratic Primary** | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 279 | 0.189 | 0.000 | 0.0266 | 0.000 | 0.0654 | 0.000 | 0.0118 | 0.059 |
| **2008 General** | | | | U.S. Senator | | CORNYN,JOHN | | | |
| | 278 | 0.746 | 0.000 | 0.4282 | 0.000 | -0.5235 | 0.000 | -0.4597 | 0.000 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                   Regression of Votes as Percent of VAP
                  Against Percent of VAP by Race or Ethnicity
                              District  2
T 8                             PLANS148
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2008 General** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 278 | 0.347 | 0.000 | 0.1388 | 0.000 | 0.3808 | 0.000 | -0.0654 | 0.001 |
| **2008 General** | | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | |
| | 278 | 0.729 | 0.000 | 0.4005 | 0.000 | -0.4892 | 0.000 | -0.4353 | 0.000 |
| **2008 General** | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 278 | 0.378 | 0.000 | 0.1336 | 0.000 | 0.3904 | 0.000 | -0.0544 | 0.004 |
| **2010 Democratic Primary** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 279 | 0.121 | 0.000 | 0.0088 | 0.000 | 0.0158 | 0.000 | -0.0092 | 0.000 |
| **2010 Democratic Primary** | | | | Lt. Governor | | COMBINED ANGLO | | | |
| | 279 | 0.050 | 0.001 | 0.0135 | 0.000 | -0.0038 | 0.465 | -0.0099 | 0.002 |
| **2010 Democratic Primary** | | | | Land Commissioner | | BURTON,BILL | | | |
| | 279 | 0.119 | 0.000 | 0.0148 | 0.000 | 0.0079 | 0.102 | -0.0177 | 0.000 |
| **2010 Democratic Primary** | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 279 | 0.007 | 0.354 | 0.0063 | 0.000 | 0.0047 | 0.162 | -0.0018 | 0.381 |
| **2010 General** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 279 | 0.229 | 0.000 | 0.0647 | 0.000 | 0.1890 | 0.000 | -0.0395 | 0.002 |

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  2

T 8                                           PLANS148

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 279 | 0.739 | 0.000 | 0.2986 | 0.000 | -0.4060 | 0.000 | -0.3389 | 0.000 |
| 2010 General | | | | Land Commissioner | | PATTERSON,JERRY | | | |
| | 279 | 0.738 | 0.000 | 0.2917 | 0.000 | -0.3945 | 0.000 | -0.3335 | 0.000 |
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 279 | 0.230 | 0.000 | 0.0626 | 0.000 | 0.1888 | 0.000 | -0.0339 | 0.008 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 279 | 0.211 | 0.000 | 0.0720 | 0.000 | 0.1729 | 0.000 | -0.0505 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 279 | 0.709 | 0.000 | 0.2755 | 0.000 | -0.3683 | 0.000 | -0.3092 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  3

T 1                                    PLANS148

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 13.3% | 23.4% | 0.0% | 36.7% | 11.4% | 5.8% |
| 2002 Democratic Runoff  | 5.3%  | 11.9% | 0.0% | 17.2% | 5.1%  | 3.5% |
| 2002 General            | 33.1% | 32.4% | 0.0% | 65.5% | 28.2% | 25.1% |
| 2004 General            | 54.4% | 43.8% | 0.0% | 98.2% | 45.1% | 40.8% |
| 2006 Democratic Primary | 8.5%  | 18.3% | 0.0% | 26.8% | 6.8%  | 3.2% |
| 2006 General            | 35.3% | 21.6% | 0.0% | 56.9% | 29.1% | 24.2% |
| 2008 Democratic Primary | 21.6% | 34.7% | 0.0% | 56.3% | 18.1% | 15.8% |
| 2008 General            | 55.2% | 40.7% | 0.0% | 95.9% | 45.8% | 44.4% |
| 2010 Democratic Primary | 6.6%  | 12.1% | 0.0% | 18.7% | 5.1%  | 3.8% |
| 2010 General            | 39.7% | 18.8% | 0.0% | 58.5% | 31.1% | 27.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 3

T 2                                         PLANS148

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 423 | 0.109 | 0.000 | 0.1333 | 0.000 | 0.1005 | 0.000 | -0.2976 | 0.000 |
| 2002 Democratic R | 424 | 0.038 | 0.000 | 0.0534 | 0.000 | 0.0652 | 0.001 | -0.0975 | 0.001 |
| 2002 General | 421 | 0.200 | 0.000 | 0.3306 | 0.000 | -0.0066 | 0.827 | -0.4490 | 0.000 |
| 2004 General | 421 | 0.364 | 0.000 | 0.5440 | 0.000 | -0.1059 | 0.004 | -0.7563 | 0.000 |
| 2006 Democratic P | 424 | 0.109 | 0.000 | 0.0853 | 0.000 | 0.0978 | 0.000 | -0.2731 | 0.000 |
| 2006 General | 422 | 0.270 | 0.000 | 0.3531 | 0.000 | -0.1367 | 0.000 | -0.4270 | 0.000 |
| 2008 Democratic P | 424 | 0.229 | 0.000 | 0.2158 | 0.000 | 0.1315 | 0.000 | -0.4783 | 0.000 |
| 2008 General | 420 | 0.352 | 0.000 | 0.5522 | 0.000 | -0.1455 | 0.000 | -0.7200 | 0.000 |
| 2010 Democratic P | 424 | 0.138 | 0.000 | 0.0660 | 0.000 | 0.0550 | 0.001 | -0.2106 | 0.000 |
| 2010 General | 422 | 0.423 | 0.000 | 0.3969 | 0.000 | -0.2086 | 0.000 | -0.5624 | 0.000 |

*Racially Polarized Voting Analysis*

```
                           Racially Polarized Voting Analysis
                          Estimated Distribution of Votes in Contest

                                    District  3
T 3                                 Plan: PLANS148
```

| | | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 78.3% | 21.7% | 0.0% |
| 2002 General | Governor | 86.3% | 13.7% | 0.0% |
| 2004 General | Railroad Commissione | 87.4% | 11.9% | 0.6% |
| 2004 General | Court of Criminal Ap | 87.8% | 11.9% | 0.3% |
| 2006 Democratic Primary | Lt. Governor | 76.1% | 23.9% | 0.0% |
| 2006 Democratic Primary | Agriculture Commissi | 76.1% | 23.9% | 0.0% |
| 2006 General | Lt. Governor | 90.4% | 9.6% | 0.0% |
| 2006 General | Court of Criminal Ap | 89.9% | 9.8% | 0.3% |
| 2008 Democratic Primary | U.S. Senator | 80.6% | 19.4% | 0.0% |
| 2008 Democratic Primary | Railroad Commissione | 79.8% | 20.2% | 0.0% |
| 2008 Democratic Primary | Justice of the Supre | 81.3% | 18.7% | 0.0% |
| 2008 General | U.S. Senator | 88.5% | 11.5% | 0.0% |
| 2008 General | Justice of the Supre | 87.9% | 12.1% | 0.0% |
| 2010 Democratic Primary | Lt. Governor | 78.0% | 22.0% | 0.0% |
| 2010 Democratic Primary | Land Commissioner | 78.1% | 21.9% | 0.0% |
| 2010 General | Lt. Governor | 91.1% | 8.9% | 0.0% |

```
                          Racially Polarized Voting Analysis
                         Estimated Distribution of Votes in Contest

                                    District  3
T 3                                 Plan: PLANS148

                             Percent Anglo    Percent Black    Percent Hispanic
--------------------------------------------------------------------------------

2010 General          Land Commissioner       91.0%            9.0%             0.0%

2010 General          Justice of the Supre     90.6%            9.4%             0.0%
--------------------------------------------------------------------------------
```

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  3
T 4                                    PLANS148

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| | | | | | | | | |
| COMBINED HISP | H | D | 88.3% | 93.5% | 0.0% | 89.4% | 89.0% | 93.8% |
| LYON,BILL | O | D | 8.5% | 3.7% | 0.0% | 7.5% | 7.9% | 4.3% |
| WORLDPEACE,JOHN | A | D | 3.2% | 2.7% | 0.0% | 3.1% | 3.1% | 1.9% |
| 2002 General | Governor | | | | | | | |
| | | | | | | | | |
| PERRY,RICK | A | R | 67.6% | 7.0% | 0.0% | 59.3% | 61.6% | 59.1% |
| SANCHEZ,TONY | H | D | 32.4% | 93.0% | 0.0% | 40.7% | 38.4% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| | | | | | | | | |
| CARRILLO,VICTOR | H | R | 61.6% | 0.0% | 100.0% | 54.5% | 57.0% | 57.5% |
| SCARBOROUGH,BOB | O | D | 38.4% | 100.0% | 0.0% | 45.5% | 43.0% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| | | | | | | | | |
| KEASLER,MICHAEL | A | R | 67.5% | 0.0% | 100.0% | 59.6% | 62.1% | 57.9% |
| MOLINA,J.R. | H | D | 32.5% | 100.0% | 0.0% | 40.4% | 37.9% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| | | | | | | | | |
| COMBINED HISP | H | D | 39.5% | 55.0% | 0.0% | 43.2% | 42.3% | 63.9% |
| GRANT,BENJAMIN | A | D | 60.5% | 45.0% | 0.0% | 56.8% | 57.7% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| | | | | | | | | |
| GILBERT,HANK | A | D | 83.9% | 69.2% | 0.0% | 80.4% | 80.4% | 71.1% |

Office of the Attorney General-State of Texas          Page 001                          05/18/2011

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                   Estimated Percent Vote by Race/Ethnicity for Each Candidate
                        In Voter Tabulation Districts (VTDs)
                                     District  3
T 4                                  PLANS148
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 16.1% | 30.8% | 0.0% | 19.6% | 19.6% | 28.9% |

2006 General — Lt. Governor

| | Party | Anglo | Black | Hispanic | Total Dist | Actual Dist | Actual Elec |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 27.9% | 100.0% | 0.0% | 34.8% | 33.0% | 39.2% |
| DEWHURST,DAVID | A | R | 72.1% | 0.0% | 0.0% | 65.2% | 67.0% | 60.8% |

2006 General — Court of Criminal Appeals, Presiding

| | Party | Anglo | Black | Hispanic | Total Dist | Actual Dist | Actual Elec |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 65.0% | 0.0% | 100.0% | 58.8% | 60.4% | 56.6% |
| MOLINA,J.R. | H | D | 35.0% | 100.0% | 0.0% | 41.2% | 39.6% | 43.4% |

2008 Democratic Primary — U.S. Senator

| | Party | Anglo | Black | Hispanic | Total Dist | Actual Dist | Actual Elec |
|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 78.0% | 72.3% | 0.0% | 76.9% | 75.3% | 49.0% |
| NORIEGA,RICHARD | H | D | 22.0% | 27.7% | 0.0% | 23.1% | 24.7% | 51.0% |

2008 Democratic Primary — Railroad Commissioner 3

| | Party | Anglo | Black | Hispanic | Total Dist | Actual Dist | Actual Elec |
|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 85.4% | 75.3% | 0.0% | 83.4% | 83.9% | 76.1% |
| HALL,ART | B | D | 14.6% | 24.7% | 0.0% | 16.6% | 16.1% | 23.9% |

2008 Democratic Primary — Justice of the Supreme Court, Place 8

| | Party | Anglo | Black | Hispanic | Total Dist | Actual Dist | Actual Elec |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 83.1% | 69.0% | 0.0% | 80.5% | 78.9% | 48.6% |
| YANEZ,LINDA | H | D | 16.9% | 31.0% | 0.0% | 19.5% | 21.1% | 51.4% |

2008 General — U.S. Senator

| | Party | Anglo | Black | Hispanic | Total Dist | Actual Dist | Actual Elec |
|---|---|---|---|---|---|---|---|
| CORNYN,JOHN | A | R | 77.3% | 0.0% | 0.0% | 68.5% | 69.1% | 56.1% |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                  Estimated Percent Vote by Race/Ethnicity for Each Candidate
                          In Voter Tabulation Districts (VTDs)
                                     District  3
T 4                                  PLANS148
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 22.7% | 100.0% | 0.0% | 31.5% | 30.9% | 43.9% |

*(Party column: H, value "D")*

NORIEGA,RICHARD — H — D — 22.7% — 100.0% — 0.0% — 31.5% — 30.9% — 43.9%

**2008 General**    Justice of the Supreme Court, Place 8

| Candidate | Party1 | Party2 | Anglo | Black | Hispanic | Est Total | Actual District | Actual Election |
|---|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 73.8% | 0.0% | 0.0% | 64.9% | 65.8% | 54.0% |
| YANEZ,LINDA | H | D | 26.2% | 100.0% | 0.0% | 35.1% | 34.2% | 46.0% |

**2010 Democratic Primary**    Lt. Governor

| Candidate | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 38.8% | 50.5% | 0.0% | 41.3% | 41.8% | 53.2% |
| COMBINED ANGLO | A | D | 61.2% | 49.5% | 0.0% | 58.7% | 58.2% | 46.8% |

**2010 Democratic Primary**    Land Commissioner

| Candidate | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BURTON,BILL | B | D | 83.6% | 77.6% | 0.0% | 82.3% | 81.0% | 48.3% |
| URIBE,HECTOR | H | D | 16.4% | 22.4% | 0.0% | 17.7% | 19.0% | 51.7% |

**2010 General**    Lt. Governor

| Candidate | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 17.5% | 100.0% | 0.0% | 24.9% | 23.8% | 36.1% |
| DEWHURST,DAVID | A | R | 82.5% | 0.0% | 0.0% | 75.1% | 76.2% | 63.9% |

**2010 General**    Land Commissioner

| Candidate | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY | A | R | 83.3% | 0.0% | 0.0% | 75.8% | 76.8% | 63.6% |
| URIBE,HECTOR | H | D | 16.7% | 100.0% | 0.0% | 24.2% | 23.2% | 36.4% |

**2010 General**    Justice of the Supreme Court, Place 9

| Candidate | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 21.5% | 100.0% | 0.0% | 28.9% | 27.7% | 37.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  3

T 4                                            PLANS148

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H   R | 78.5% | 0.0% | 0.0% | 71.1% | 72.3% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                          05/18/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 3

T 5                                                              PLANS148

|  | Party |  | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** |  | Governor |  |  |  |  |  |  |
| COMBINED HISP | H | D | 54,635 | 16,050 | 0 | 70,685 | 61,390 | 943,565 |
| LYON,BILL | O | D | 5,262 | 640 | 0 | 5,902 | 5,484 | 42,980 |
| WORLDPEACE,JOHN | A | D | 1,978 | 471 | 0 | 2,449 | 2,114 | 19,597 |
| **2002 General** |  | Governor |  |  |  |  |  |  |
| PERRY,RICK | A | R | 106,761 | 1,761 | 0 | 108,523 | 107,704 | 2,632,069 |
| SANCHEZ,TONY | H | D | 51,155 | 23,260 | 0 | 74,415 | 67,109 | 1,818,503 |
| **2004 General** |  | Railroad Commissioner 3 |  |  |  |  |  |  |
| CARRILLO,VICTOR | H | R | 150,404 | 0 | 1,755 | 152,159 | 149,993 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 93,916 | 33,344 | 0 | 127,261 | 113,350 | 2,872,596 |
| **2004 General** |  | Court of Criminal Appeals, Place 6 |  |  |  |  |  |  |
| KEASLER,MICHAEL | A | R | 165,114 | 0 | 770 | 165,884 | 163,977 | 3,990,355 |
| MOLINA,J.R. | H | D | 79,457 | 33,091 | 0 | 112,548 | 100,244 | 2,906,687 |
| **2006 Democratic Primary** |  | Lt. Governor |  |  |  |  |  |  |
| COMBINED HISP | H | D | 13,996 | 6,106 | 0 | 20,102 | 15,593 | 320,127 |
| GRANT,BENJAMIN | A | D | 21,440 | 4,993 | 0 | 26,433 | 21,275 | 180,750 |
| **2006 Democratic Primary** |  | Agriculture Commissioner |  |  |  |  |  |  |
| GILBERT,HANK | A | D | 29,278 | 7,586 | 0 | 36,865 | 29,150 | 323,283 |

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Estimated Votes by Race/Ethnicity
                          In Voter Tabulation Districts (VTDs)
                                     District  3
T 5                                  PLANS148
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 5,633 | 3,378 | 0 | 9,012 | 7,107 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 44,749 | 17,054 | 0 | 61,803 | 56,723 | 1,619,457 |
| DEWHURST,DAVID | A | R | 115,680 | 0 | 0 | 115,680 | 114,971 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 104,479 | 0 | 534 | 105,013 | 103,669 | 2,347,043 |
| MOLINA,J.R. | H | D | 56,207 | 17,482 | 0 | 73,688 | 68,069 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | D | 64,575 | 14,366 | 0 | 78,940 | 67,389 | 1,069,111 |
| NORIEGA,RICHARD | H | D | 18,197 | 5,508 | 0 | 23,705 | 22,117 | 1,114,026 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 67,856 | 15,130 | 0 | 82,987 | 72,405 | 1,488,629 |
| HALL,ART | B | D | 11,583 | 4,950 | 0 | 16,533 | 13,899 | 468,600 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 66,012 | 12,601 | 0 | 78,613 | 67,372 | 979,158 |
| YANEZ,LINDA | H | D | 13,388 | 5,671 | 0 | 19,059 | 17,970 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 201,163 | 0 | 0 | 201,163 | 193,400 | 4,336,883 |

```
--------------------------------------------------------------------------------

   Privileged and Confidential              Page 002                    05/18/2011
```

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  3

T 5                                         PLANS148

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 59,042 | 33,653 | 0 | 92,695 | 86,437 | 3,389,189 |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 181,469 | 0 | 0 | 181,469 | 174,957 | 4,018,178 |
| YANEZ,LINDA | H | D | 64,396 | 33,908 | 0 | 98,304 | 91,055 | 3,428,079 |
| **2010 Democratic Primary** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 10,668 | 3,920 | 0 | 14,588 | 11,452 | 315,181 |
| COMBINED ANGLO | A | D | 16,862 | 3,836 | 0 | 20,699 | 15,961 | 277,820 |
| **2010 Democratic Primary** | | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 22,973 | 5,982 | 0 | 28,954 | 22,099 | 273,422 |
| URIBE,HECTOR | H | D | 4,508 | 1,728 | 0 | 6,237 | 5,174 | 292,860 |
| **2010 General** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 32,872 | 18,303 | 0 | 51,175 | 45,534 | 1,719,169 |
| DEWHURST,DAVID | A | R | 154,617 | 0 | 0 | 154,617 | 145,676 | 3,049,526 |
| **2010 General** | | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 153,843 | 0 | 0 | 153,843 | 144,628 | 3,001,440 |
| URIBE,HECTOR | H | D | 30,944 | 18,227 | 0 | 49,171 | 43,753 | 1,717,147 |
| **2010 General** | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 38,787 | 18,612 | 0 | 57,399 | 51,033 | 1,722,406 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 3
T 5                          PLANS148

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 141,539 | 0 | 0 | 141,539 | 133,103 | 2,918,808 |

Privileged and Confidential                    Page 004                              05/18/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  3

T 6                                                    PLANS148

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 69.1% | 20.3% | 0.0% | 89.4% | 89.0% | 93.8% |
| LYON,BILL | O | D | 6.7% | 0.8% | 0.0% | 7.5% | 7.9% | 4.3% |
| WORLDPEACE,JOHN | A | D | 2.5% | 0.6% | 0.0% | 3.1% | 3.1% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 58.4% | 1.0% | 0.0% | 59.3% | 61.6% | 59.1% |
| SANCHEZ,TONY | H | D | 28.0% | 12.7% | 0.0% | 40.7% | 38.4% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 53.8% | 0.0% | 0.6% | 54.5% | 57.0% | 57.5% |
| SCARBOROUGH,BOB | O | D | 33.6% | 11.9% | 0.0% | 45.5% | 43.0% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 59.3% | 0.0% | 0.3% | 59.6% | 62.1% | 57.9% |
| MOLINA,J.R. | H | D | 28.5% | 11.9% | 0.0% | 40.4% | 37.9% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 30.1% | 13.1% | 0.0% | 43.2% | 42.3% | 63.9% |
| GRANT,BENJAMIN | A | D | 46.1% | 10.7% | 0.0% | 56.8% | 57.7% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 63.8% | 16.5% | 0.0% | 80.4% | 80.4% | 71.1% |

Privileged and Confidential                                            05/18/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  3

T 6                                          PLANS148

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 12.3% | 7.4% | 0.0% | 19.6% | 19.6% | 28.9% |

2006 General              Lt. Governor

| ALVARADO,MARIA | H | D | 25.2% | 9.6% | 0.0% | 34.8% | 33.0% | 39.2% |
| DEWHURST,DAVID | A | R | 65.2% | 0.0% | 0.0% | 65.2% | 67.0% | 60.8% |

2006 General              Court of Criminal Appeals, Presiding

| KELLER,SHARON | A | R | 58.5% | 0.0% | 0.3% | 58.8% | 60.4% | 56.6% |
| MOLINA,J.R. | H | D | 31.5% | 9.8% | 0.0% | 41.2% | 39.6% | 43.4% |

2008 Democratic Primary   U.S. Senator

| COMBINED ANGLO | A | D | 62.9% | 14.0% | 0.0% | 76.9% | 75.3% | 49.0% |
| NORIEGA,RICHARD | H | D | 17.7% | 5.4% | 0.0% | 23.1% | 24.7% | 51.0% |

2008 Democratic Primary   Railroad Commissioner 3

| COMBINED ANGLO | A | D | 68.2% | 15.2% | 0.0% | 83.4% | 83.9% | 76.1% |
| HALL,ART | B | D | 11.6% | 5.0% | 0.0% | 16.6% | 16.1% | 23.9% |

2008 Democratic Primary   Justice of the Supreme Court, Place 8

| CRISS,SUSAN | A | D | 67.6% | 12.9% | 0.0% | 80.5% | 78.9% | 48.6% |
| YANEZ,LINDA | H | D | 13.7% | 5.8% | 0.0% | 19.5% | 21.1% | 51.4% |

2008 General              U.S. Senator

| CORNYN,JOHN | A | R | 68.5% | 0.0% | 0.0% | 68.5% | 69.1% | 56.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 3
T 6                                        PLANS148

| | Party | | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 20.1% | 11.5% | 0.0% | 31.5% | 30.9% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 64.9% | 0.0% | 0.0% | 64.9% | 65.8% | 54.0% |
| YANEZ,LINDA | H | D | 23.0% | 12.1% | 0.0% | 35.1% | 34.2% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 30.2% | 11.1% | 0.0% | 41.3% | 41.8% | 53.2% |
| COMBINED ANGLO | A | D | 47.8% | 10.9% | 0.0% | 58.7% | 58.2% | 46.8% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 65.3% | 17.0% | 0.0% | 82.3% | 81.0% | 48.3% |
| URIBE,HECTOR | H | D | 12.8% | 4.9% | 0.0% | 17.7% | 19.0% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 16.0% | 8.9% | 0.0% | 24.9% | 23.8% | 36.1% |
| DEWHURST,DAVID | A | R | 75.1% | 0.0% | 0.0% | 75.1% | 76.2% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 75.8% | 0.0% | 0.0% | 75.8% | 76.8% | 63.6% |
| URIBE,HECTOR | H | D | 15.2% | 9.0% | 0.0% | 24.2% | 23.2% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | D | 19.5% | 9.4% | 0.0% | 28.9% | 27.7% | 37.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  3

T 6                                                PLANS148

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA    H | R | 71.1% | 0.0% | 0.0% | 71.1% | 72.3% | 62.9% |

```
                        Racially Polarized Voting Analysis
                 Estimated Influence by Race/Ethnicity on Election Outcome
                        In Voter Tabulation Districts (VTDs)
                                   District  3
T 7                                PLANS148
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 77.3% | 22.7% | 0.0% | 89.4% | 89.0% | 93.8% |
| LYON,BILL | O | | | | | 7.5% | 7.9% | 4.3% |
| WORLDPEACE,JOHN | A | | | | | 3.1% | 3.1% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 98.4% | 1.6% | 0.0% | 59.3% | 61.6% | 59.1% |
| SANCHEZ,TONY | H | | | | | 40.7% | 38.4% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 98.8% | 0.0% | 1.2% | 54.5% | 57.0% | 57.5% |
| SCARBOROUGH,BOB | O | | | | | 45.5% | 43.0% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 99.5% | 0.0% | 0.5% | 59.6% | 62.1% | 57.9% |
| MOLINA,J.R. | H | | | | | 40.4% | 37.9% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | | | | | 43.2% | 42.3% | 63.9% |
| GRANT,BENJAMIN | A | D | 81.1% | 18.9% | 0.0% | 56.8% | 57.7% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 79.4% | 20.6% | 0.0% | 80.4% | 80.4% | 71.1% |
| MELTON,KOECADEE | B | | | | | 19.6% | 19.6% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | | 34.8% | 33.0% | 39.2% |
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 65.2% | 67.0% | 60.8% |

```
   Office of the Attorney General-State of Texas        Page 001                      05/18/2011
```

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                 Estimated Influence by Race/Ethnicity on Election Outcome
                        In Voter Tabulation Districts (VTDs)
                                     District  3
T 7                                   PLANS148
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2006 General** | | Court of Criminal Appeals, Presiding | | | | | |
| KELLER,SHARON | A | R | 99.5% | 0.0% | 0.5% | 58.8% | 60.4% | 56.6% |
| MOLINA,J.R. | H | | | | | 41.2% | 39.6% | 43.4% |
| **2008 Democratic Primary** | | U.S. Senator | | | | | |
| COMBINED ANGLO | A | D | 81.8% | 18.2% | 0.0% | 76.9% | 75.3% | 49.0% |
| NORIEGA,RICHARD | H | | | | | 23.1% | 24.7% | 51.0% |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | |
| COMBINED ANGLO | A | D | 81.8% | 18.2% | 0.0% | 83.4% | 83.9% | 76.1% |
| HALL,ART | B | | | | | 16.6% | 16.1% | 23.9% |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | |
| CRISS,SUSAN | A | D | 84.0% | 16.0% | 0.0% | 80.5% | 78.9% | 48.6% |
| YANEZ,LINDA | H | | | | | 19.5% | 21.1% | 51.4% |
| **2008 General** | | U.S. Senator | | | | | |
| CORNYN,JOHN | A | R | 100.0% | 0.0% | 0.0% | 68.5% | 69.1% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 31.5% | 30.9% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | |
| JOHNSON,PHIL | A | R | 100.0% | 0.0% | 0.0% | 64.9% | 65.8% | 54.0% |
| YANEZ,LINDA | H | | | | | 35.1% | 34.2% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | | 41.3% | 41.8% | 53.2% |
| COMBINED ANGLO | A | D | 81.5% | 18.5% | 0.0% | 58.7% | 58.2% | 46.8% |
| **2010 Democratic Primary** | | Land Commissioner | | | | | |
| BURTON,BILL | B | D | 79.3% | 20.7% | 0.0% | 82.3% | 81.0% | 48.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  3

T 7                                    PLANS148

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | | | | 17.7% | 19.0% | 51.7% |
| **2010 General**  Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 24.9% | 23.8% | 36.1% |
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 75.1% | 76.2% | 63.9% |
| **2010 General**  Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 100.0% | 0.0% | 0.0% | 75.8% | 76.8% | 63.6% |
| URIBE,HECTOR | H | | | | 24.2% | 23.2% | 36.4% |
| **2010 General**  Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | | | | 28.9% | 27.7% | 37.1% |
| GUZMAN,EVA | H | R | 100.0% | 0.0% | 0.0% | 71.1% | 72.3% | 62.9% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  3

T 8                                              PLANS148

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | COMBINED HISP | | | |
| | 423 | 0.117 | 0.000 | 0.1106 | 0.000 | 0.0901 | 0.000 | -0.2458 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 423 | 0.051 | 0.000 | 0.0106 | 0.000 | -0.0027 | 0.314 | -0.0167 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 423 | 0.057 | 0.000 | 0.0040 | 0.000 | 0.0019 | 0.098 | -0.0089 | 0.000 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 421 | 0.320 | 0.000 | 0.2164 | 0.000 | -0.1944 | 0.000 | -0.2258 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 421 | 0.280 | 0.000 | 0.1037 | 0.000 | 0.1871 | 0.000 | -0.2098 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 421 | 0.458 | 0.000 | 0.3050 | 0.000 | -0.3292 | 0.000 | -0.2789 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 421 | 0.317 | 0.000 | 0.1905 | 0.000 | 0.2265 | 0.000 | -0.3927 | 0.000 |
| 2004 General | | | Court of Criminal Appeals, Pla | | | KEASLER,MICHAEL | | | |
| | 421 | 0.499 | 0.000 | 0.3349 | 0.000 | -0.3554 | 0.000 | -0.3234 | 0.000 |

*Racially Polarized Voting Analysis*

```
                   Racially Polarized Voting Analysis
                   Regression of Votes as Percent of VAP
                  Against Percent of VAP by Race or Ethnicity
                             District  3
T 8                           PLANS148
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 421 | 0.336 | 0.000 | 0.1611 | 0.000 | 0.2527 | 0.000 | -0.3401 | 0.000 |
| **2006 Democratic Primary** | | | Lt. Governor | | | COMBINED HISP | | | |
| | 424 | 0.151 | 0.000 | 0.0283 | 0.000 | 0.0480 | 0.000 | -0.0942 | 0.000 |
| **2006 Democratic Primary** | | | Lt. Governor | | | GRANT,BENJAMIN | | | |
| | 424 | 0.092 | 0.000 | 0.0434 | 0.000 | 0.0190 | 0.106 | -0.1187 | 0.000 |
| **2006 Democratic Primary** | | | Agriculture Commissioner | | | GILBERT,HANK | | | |
| | 424 | 0.109 | 0.000 | 0.0592 | 0.000 | 0.0356 | 0.022 | -0.1719 | 0.000 |
| **2006 Democratic Primary** | | | Agriculture Commissioner | | | MELTON,KOECADEE | | | |
| | 424 | 0.142 | 0.000 | 0.0114 | 0.000 | 0.0308 | 0.000 | -0.0393 | 0.000 |
| **2006 General** | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 422 | 0.232 | 0.000 | 0.0907 | 0.000 | 0.1225 | 0.000 | -0.1643 | 0.000 |
| **2006 General** | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 422 | 0.379 | 0.000 | 0.2345 | 0.000 | -0.2402 | 0.000 | -0.2353 | 0.000 |
| **2006 General** | | | Court of Criminal Appeals, PreKELLER,SHARON | | | | | | |
| | 422 | 0.367 | 0.000 | 0.2118 | 0.000 | -0.2265 | 0.000 | -0.2038 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  3

T 8                                          PLANS148

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | | Court of Criminal Appeals, PreMOLINA,J.R. | | | | | |
| | 422 | 0.204 | 0.000 | 0.1139 | 0.000 | 0.1047 | 0.000 | -0.1952 | 0.000 |
| 2008 Democratic Primary | | | U.S. Senator | | COMBINED ANGLO | | | | |
| | 424 | 0.209 | 0.000 | 0.1307 | 0.000 | 0.0489 | 0.008 | -0.2988 | 0.000 |
| 2008 Democratic Primary | | | U.S. Senator | | NORIEGA,RICHARD | | | | |
| | 424 | 0.100 | 0.000 | 0.0368 | 0.000 | 0.0320 | 0.000 | -0.0597 | 0.000 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | COMBINED ANGLO | | | | |
| | 424 | 0.207 | 0.000 | 0.1373 | 0.000 | 0.0519 | 0.004 | -0.2912 | 0.000 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | HALL,ART | | | | |
| | 424 | 0.159 | 0.000 | 0.0234 | 0.000 | 0.0384 | 0.000 | -0.0619 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 424 | 0.232 | 0.000 | 0.1336 | 0.000 | 0.0240 | 0.169 | -0.2972 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 424 | 0.193 | 0.000 | 0.0271 | 0.000 | 0.0438 | 0.000 | -0.0428 | 0.000 |
| 2008 General | | | U.S. Senator | | CORNYN,JOHN | | | | |
| | 420 | 0.583 | 0.000 | 0.4080 | 0.000 | -0.4428 | 0.000 | -0.4764 | 0.000 |

*Racially Polarized Voting Analysis*

```
                   Racially Polarized Voting Analysis
                   Regression of Votes as Percent of VAP
                   Against Percent of VAP by Race or Ethnicity
                              District  3
T 8                          PLANS148
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2008 General** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 420 | 0.422 | 0.000 | 0.1198 | 0.000 | 0.3018 | 0.000 | -0.2104 | 0.000 |
| **2008 General** | | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | |
| | 420 | 0.553 | 0.000 | 0.3681 | 0.000 | -0.4122 | 0.000 | -0.4077 | 0.000 |
| **2008 General** | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 420 | 0.408 | 0.000 | 0.1306 | 0.000 | 0.2941 | 0.000 | -0.2357 | 0.000 |
| **2010 Democratic Primary** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 424 | 0.152 | 0.000 | 0.0216 | 0.000 | 0.0274 | 0.000 | -0.0674 | 0.000 |
| **2010 Democratic Primary** | | | | Lt. Governor | | COMBINED ANGLO | | | |
| | 424 | 0.131 | 0.000 | 0.0341 | 0.000 | 0.0138 | 0.102 | -0.1033 | 0.000 |
| **2010 Democratic Primary** | | | | Land Commissioner | | BURTON,BILL | | | |
| | 424 | 0.133 | 0.000 | 0.0465 | 0.000 | 0.0283 | 0.017 | -0.1467 | 0.000 |
| **2010 Democratic Primary** | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 424 | 0.102 | 0.000 | 0.0091 | 0.000 | 0.0125 | 0.000 | -0.0246 | 0.000 |
| **2010 General** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 422 | 0.376 | 0.000 | 0.0666 | 0.000 | 0.1622 | 0.000 | -0.1488 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  3

T 8                                        PLANS148

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 422 | 0.555 | 0.000 | 0.3134 | 0.000 | -0.3589 | 0.000 | -0.3875 | 0.000 |
| 2010 General | | | | Land Commissioner | | PATTERSON,JERRY | | | |
| | 422 | 0.561 | 0.000 | 0.3118 | 0.000 | -0.3578 | 0.000 | -0.3894 | 0.000 |
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 422 | 0.382 | 0.000 | 0.0627 | 0.000 | 0.1652 | 0.000 | -0.1416 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 422 | 0.342 | 0.000 | 0.0786 | 0.000 | 0.1541 | 0.000 | -0.1713 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 422 | 0.538 | 0.000 | 0.2869 | 0.000 | -0.3367 | 0.000 | -0.3488 | 0.000 |

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  4
T 1                                    PLANS148

|  | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 5.1% | 23.6% | 0.0% | 28.7% | 5.5% | 5.8% |
| 2002 Democratic Runoff | 0.9% | 15.3% | 0.0% | 16.1% | 2.0% | 3.5% |
| 2002 General | 35.1% | 37.8% | 0.0% | 72.9% | 26.2% | 25.1% |
| 2004 General | 60.8% | 56.2% | 0.0% | 100% | 45.6% | 40.8% |
| 2006 Democratic Primary | 4.4% | 21.3% | 0.0% | 25.7% | 4.5% | 3.2% |
| 2006 General | 37.0% | 23.1% | 0.0% | 60.1% | 25.6% | 24.2% |
| 2008 Democratic Primary | 14.7% | 40.7% | 0.0% | 55.4% | 14.2% | 15.8% |
| 2008 General | 66.0% | 52.1% | 0.0% | 100% | 48.8% | 44.4% |
| 2010 Democratic Primary | 3.9% | 18.3% | 0.0% | 22.2% | 4.0% | 3.8% |
| 2010 General | 49.6% | 25.4% | 0.0% | 74.9% | 33.9% | 27.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  4

T 2                                    PLANS148

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 218 | 0.303 | 0.000 | 0.0512 | 0.000 | 0.1846 | 0.000 | -0.1364 | 0.000 |
| 2002 Democratic R | 218 | 0.666 | 0.000 | 0.0086 | 0.002 | 0.1442 | 0.000 | -0.0550 | 0.000 |
| 2002 General | 217 | 0.253 | 0.000 | 0.3510 | 0.000 | 0.0266 | 0.468 | -0.5601 | 0.000 |
| 2004 General | 216 | 0.314 | 0.000 | 0.6077 | 0.000 | -0.0456 | 0.365 | -0.8775 | 0.000 |
| 2006 Democratic P | 218 | 0.363 | 0.000 | 0.0444 | 0.000 | 0.1682 | 0.000 | -0.1400 | 0.000 |
| 2006 General | 217 | 0.423 | 0.000 | 0.3700 | 0.000 | -0.1395 | 0.000 | -0.5746 | 0.000 |
| 2008 Democratic P | 217 | 0.501 | 0.000 | 0.1467 | 0.000 | 0.2602 | 0.000 | -0.2495 | 0.000 |
| 2008 General | 217 | 0.492 | 0.000 | 0.6599 | 0.000 | -0.1393 | 0.000 | -0.9214 | 0.000 |
| 2010 Democratic P | 218 | 0.487 | 0.000 | 0.0388 | 0.000 | 0.1447 | 0.000 | -0.1130 | 0.000 |
| 2010 General | 218 | 0.577 | 0.000 | 0.4957 | 0.000 | -0.2421 | 0.000 | -0.7412 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  4
T 3                                      Plan: PLANS148

|  | | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 54.1% | 45.9% | 0.0% |
| 2002 General | Governor | 82.9% | 17.1% | 0.0% |
| 2004 General | Railroad Commissione | 84.2% | 15.8% | 0.0% |
| 2004 General | Court of Criminal Ap | 84.3% | 15.7% | 0.0% |
| 2006 Democratic Primary | Lt. Governor | 53.5% | 46.5% | 0.0% |
| 2006 Democratic Primary | Agriculture Commissi | 54.2% | 45.8% | 0.0% |
| 2006 General | Lt. Governor | 88.3% | 11.7% | 0.0% |
| 2006 General | Court of Criminal Ap | 88.5% | 11.5% | 0.0% |
| 2008 Democratic Primary | U.S. Senator | 70.3% | 29.7% | 0.0% |
| 2008 Democratic Primary | Railroad Commissione | 68.4% | 31.6% | 0.0% |
| 2008 Democratic Primary | Justice of the Supre | 69.9% | 30.1% | 0.0% |
| 2008 General | U.S. Senator | 85.8% | 14.2% | 0.0% |
| 2008 General | Justice of the Supre | 85.1% | 14.9% | 0.0% |
| 2010 Democratic Primary | Lt. Governor | 53.4% | 46.6% | 0.0% |
| 2010 Democratic Primary | Land Commissioner | 53.8% | 46.2% | 0.0% |
| 2010 General | Lt. Governor | 89.4% | 10.6% | 0.0% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  4
T 3                                                     Plan: PLANS148

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 89.3% | 10.7% | 0.0% |
| 2010 General | Justice of the Supre | 89.1% | 10.9% | 0.0% |

*Racially Polarized Voting Analysis*

```
                       Racially Polarized Voting Analysis
                 Estimated Percent Vote by Race/Ethnicity for Each Candidate
                        In Voter Tabulation Districts (VTDs)
                                    District  4
T 4                                  PLANS148
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 93.1% | 96.5% | 0.0% | 94.7% | 94.5% | 93.8% |
| LYON,BILL | O | D | 4.2% | 1.8% | 0.0% | 3.1% | 3.3% | 4.3% |
| WORLDPEACE,JOHN | A | D | 2.7% | 1.7% | 0.0% | 2.2% | 2.2% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 79.8% | 3.6% | 0.0% | 66.7% | 66.1% | 59.1% |
| SANCHEZ,TONY | H | D | 20.2% | 96.4% | 0.0% | 33.3% | 33.9% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 76.3% | 0.0% | 0.0% | 64.2% | 63.7% | 57.5% |
| SCARBOROUGH,BOB | O | D | 23.7% | 100.0% | 0.0% | 35.8% | 36.3% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 78.0% | 0.0% | 0.0% | 65.7% | 65.2% | 57.9% |
| MOLINA,J.R. | H | D | 22.0% | 100.0% | 0.0% | 34.3% | 34.8% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 49.7% | 58.7% | 0.0% | 53.9% | 55.1% | 63.9% |
| GRANT,BENJAMIN | A | D | 50.3% | 41.3% | 0.0% | 46.1% | 44.9% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 77.6% | 65.8% | 0.0% | 72.2% | 72.0% | 71.1% |

```
   Office of the Attorney General-State of Texas        Page 001                      05/18/2011
```

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District 4

T 4                              PLANS148

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE       B | D | 22.4% | 34.2% | 0.0% | 27.8% | 28.0% | 28.9% |
| **2006 General**     Lt. Governor | | | | | | | |
| ALVARADO,MARIA        H | D | 22.1% | 95.0% | 0.0% | 30.6% | 31.1% | 39.2% |
| DEWHURST,DAVID        A | R | 77.9% | 5.0% | 0.0% | 69.4% | 68.9% | 60.8% |
| **2006 General**     Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON         A | R | 74.0% | 0.0% | 0.0% | 65.5% | 64.8% | 56.6% |
| MOLINA,J.R.           H | D | 26.0% | 100.0% | 0.0% | 34.5% | 35.2% | 43.4% |
| **2008 Democratic Primary**  U.S. Senator | | | | | | | |
| COMBINED ANGLO        A | D | 63.2% | 72.8% | 0.0% | 66.1% | 65.9% | 49.0% |
| NORIEGA,RICHARD       H | D | 36.8% | 27.2% | 0.0% | 33.9% | 34.1% | 51.0% |
| **2008 Democratic Primary**  Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO        A | D | 81.0% | 84.1% | 0.0% | 82.0% | 82.4% | 76.1% |
| HALL,ART              B | D | 19.0% | 15.9% | 0.0% | 18.0% | 17.6% | 23.9% |
| **2008 Democratic Primary**  Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN           A | D | 65.3% | 54.8% | 0.0% | 62.1% | 60.4% | 48.6% |
| YANEZ,LINDA           H | D | 34.7% | 45.2% | 0.0% | 37.9% | 39.6% | 51.4% |
| **2008 General**     U.S. Senator | | | | | | | |
| CORNYN,JOHN           A | R | 79.8% | 0.0% | 0.0% | 68.5% | 66.9% | 56.1% |

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  4

T 4                                    PLANS148

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 20.2% | 100.0% | 0.0% | 31.5% | 33.1% | 43.9% |

2008 General                 Justice of the Supreme Court, Place 8

| JOHNSON,PHIL | A | R | 78.6% | 0.0% | 0.0% | 66.9% | 65.3% | 54.0% |
| YANEZ,LINDA | H | D | 21.4% | 100.0% | 0.0% | 33.1% | 34.7% | 46.0% |

2010 Democratic Primary      Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 41.5% | 59.3% | 0.0% | 49.8% | 49.3% | 53.2% |
| COMBINED ANGLO | A | D | 58.5% | 40.7% | 0.0% | 50.2% | 50.7% | 46.8% |

2010 Democratic Primary      Land Commissioner

| BURTON,BILL | B | D | 68.9% | 68.1% | 0.0% | 68.5% | 67.8% | 48.3% |
| URIBE,HECTOR | H | D | 31.1% | 31.9% | 0.0% | 31.5% | 32.2% | 51.7% |

2010 General                 Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 14.9% | 100.0% | 0.0% | 23.9% | 24.8% | 36.1% |
| DEWHURST,DAVID | A | R | 85.1% | 0.0% | 0.0% | 76.1% | 75.2% | 63.9% |

2010 General                 Land Commissioner

| PATTERSON,JERRY | A | R | 85.7% | 0.0% | 0.0% | 76.5% | 75.6% | 63.6% |
| URIBE,HECTOR | H | D | 14.3% | 100.0% | 0.0% | 23.5% | 24.4% | 36.4% |

2010 General                 Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 15.6% | 100.0% | 0.0% | 24.8% | 25.6% | 37.1% |

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  4

T 4                                    PLANS148

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA       H | R | 84.4% | 0.0% | 0.0% | 75.2% | 74.4% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                          05/18/2011

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Estimated Votes by Race/Ethnicity
                       In Voter Tabulation Districts (VTDs)
                                   District  4
T 5                                 PLANS148
```

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | H | D | 18,000 | 15,858 | 0 | 33,857 | 27,268 | 943,565 |
| LYON,BILL | O | D | 809 | 296 | 0 | 1,105 | 953 | 42,980 |
| WORLDPEACE,JOHN | A | D | 521 | 271 | 0 | 792 | 644 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 114,357 | 1,056 | 0 | 115,414 | 100,939 | 2,632,069 |
| SANCHEZ,TONY | H | D | 28,954 | 28,605 | 0 | 57,559 | 51,816 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 174,548 | 0 | 0 | 174,548 | 156,918 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 54,362 | 43,052 | 0 | 97,414 | 89,530 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 179,933 | 0 | 0 | 179,933 | 162,528 | 3,990,355 |
| MOLINA,J.R. | H | D | 50,890 | 42,901 | 0 | 93,791 | 86,784 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 7,994 | 8,214 | 0 | 16,208 | 12,523 | 320,127 |
| GRANT,BENJAMIN | A | D | 8,103 | 5,783 | 0 | 13,886 | 10,196 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 11,948 | 8,563 | 0 | 20,511 | 15,382 | 323,283 |

Privileged and Confidential                              Page 001                              05/18/2011

```
                              Racially Polarized Voting Analysis
                              Estimated Votes by Race/Ethnicity
                              In Voter Tabulation Districts (VTDs)
                                          District  4
T 5                                         PLANS148
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 3,458 | 4,445 | 0 | 7,903 | 5,970 | 131,400 |


| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 3,458 | 4,445 | 0 | 7,903 | 5,970 | 131,400 |
| | | | | | | | | |
| 2006 General | Lt. Governor | | | | | | | |
| | | | | | | | | |
| ALVARADO,MARIA | H | D | 31,949 | 18,166 | 0 | 50,115 | 44,634 | 1,619,457 |
| DEWHURST,DAVID | A | R | 112,720 | 947 | 0 | 113,667 | 98,706 | 2,515,493 |
| | | | | | | | | |
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
| | | | | | | | | |
| KELLER,SHARON | A | R | 107,162 | 0 | 0 | 107,162 | 93,348 | 2,347,043 |
| MOLINA,J.R. | H | D | 37,703 | 18,772 | 0 | 56,475 | 50,768 | 1,797,176 |
| | | | | | | | | |
| 2008 Democratic Primary | U.S. Senator | | | | | | | |
| | | | | | | | | |
| COMBINED ANGLO | A | D | 26,745 | 13,010 | 0 | 39,756 | 37,286 | 1,069,111 |
| NORIEGA,RICHARD | H | D | 15,564 | 4,859 | 0 | 20,422 | 19,266 | 1,114,026 |
| | | | | | | | | |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
| | | | | | | | | |
| COMBINED ANGLO | A | D | 30,501 | 14,617 | 0 | 45,117 | 42,667 | 1,488,629 |
| HALL,ART | B | D | 7,135 | 2,762 | 0 | 9,896 | 9,107 | 468,600 |
| | | | | | | | | |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
| | | | | | | | | |
| CRISS,SUSAN | A | D | 25,472 | 9,222 | 0 | 34,694 | 31,721 | 979,158 |
| YANEZ,LINDA | H | D | 13,554 | 7,616 | 0 | 21,170 | 20,807 | 1,035,623 |
| | | | | | | | | |
| 2008 General | U.S. Senator | | | | | | | |
| | | | | | | | | |
| CORNYN,JOHN | A | R | 210,400 | 0 | 0 | 210,400 | 187,006 | 4,336,883 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  4

T 5                                    PLANS148

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 53,145 | 43,748 | 0 | 96,893 | 92,604 | 3,389,189 |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 199,760 | 0 | 0 | 199,760 | 177,172 | 4,018,178 |
| YANEZ,LINDA | H | D | 54,278 | 44,472 | 0 | 98,750 | 94,239 | 3,428,079 |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 5,174 | 6,455 | 0 | 11,629 | 9,101 | 315,181 |
| COMBINED ANGLO | A | D | 7,295 | 4,427 | 0 | 11,722 | 9,345 | 277,820 |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 7,947 | 6,757 | 0 | 14,705 | 11,642 | 273,422 |
| URIBE,HECTOR | H | D | 3,592 | 3,159 | 0 | 6,752 | 5,521 | 292,860 |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 29,611 | 23,624 | 0 | 53,236 | 48,464 | 1,719,169 |
| DEWHURST,DAVID | A | R | 169,070 | 0 | 0 | 169,070 | 146,872 | 3,049,526 |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 168,573 | 0 | 0 | 168,573 | 146,391 | 3,001,440 |
| URIBE,HECTOR | H | D | 28,229 | 23,683 | 0 | 51,911 | 47,359 | 1,717,147 |
| **2010 General** | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | D | 30,415 | 23,793 | 0 | 54,207 | 49,139 | 1,722,406 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  4

T 5                                    PLANS148

|  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA          H | R | 163,968 | 0 | 0 | 163,968 | 142,489 | 2,918,808 |

Privileged and Confidential              Page 004                        05/18/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 4

T 6                                          PLANS148

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| | | | | | | | | |
| COMBINED HISP | H | D | 50.3% | 44.4% | 0.0% | 94.7% | 94.5% | 93.8% |
| LYON,BILL | O | D | 2.3% | 0.8% | 0.0% | 3.1% | 3.3% | 4.3% |
| WORLDPEACE,JOHN | A | D | 1.5% | 0.8% | 0.0% | 2.2% | 2.2% | 1.9% |
| 2002 General | Governor | | | | | | | |
| | | | | | | | | |
| PERRY,RICK | A | R | 66.1% | 0.6% | 0.0% | 66.7% | 66.1% | 59.1% |
| SANCHEZ,TONY | H | D | 16.7% | 16.5% | 0.0% | 33.3% | 33.9% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| | | | | | | | | |
| CARRILLO,VICTOR | H | R | 64.2% | 0.0% | 0.0% | 64.2% | 63.7% | 57.5% |
| SCARBOROUGH,BOB | O | D | 20.0% | 15.8% | 0.0% | 35.8% | 36.3% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| | | | | | | | | |
| KEASLER,MICHAEL | A | R | 65.7% | 0.0% | 0.0% | 65.7% | 65.2% | 57.9% |
| MOLINA,J.R. | H | D | 18.6% | 15.7% | 0.0% | 34.3% | 34.8% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| | | | | | | | | |
| COMBINED HISP | H | D | 26.6% | 27.3% | 0.0% | 53.9% | 55.1% | 63.9% |
| GRANT,BENJAMIN | A | D | 26.9% | 19.2% | 0.0% | 46.1% | 44.9% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| | | | | | | | | |
| GILBERT,HANK | A | D | 42.0% | 30.1% | 0.0% | 72.2% | 72.0% | 71.1% |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
           Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
                       In Voter Tabulation Districts (VTDs)
                                    District  4
T 6                                 PLANS148
```

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 12.2% | 15.6% | 0.0% | 27.8% | 28.0% | 28.9% |

*(columns realigned below)*

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | | B | D | 12.2% | 15.6% | 0.0% | 27.8% | 28.0% | 28.9% |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | D | 19.5% | 11.1% | 0.0% | 30.6% | 31.1% | 39.2% |
| DEWHURST,DAVID | | A | R | 68.8% | 0.6% | 0.0% | 69.4% | 68.9% | 60.8% |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | | A | R | 65.5% | 0.0% | 0.0% | 65.5% | 64.8% | 56.6% |
| MOLINA,J.R. | | H | D | 23.0% | 11.5% | 0.0% | 34.5% | 35.2% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| COMBINED ANGLO | | A | D | 44.4% | 21.6% | 0.0% | 66.1% | 65.9% | 49.0% |
| NORIEGA,RICHARD | | H | D | 25.9% | 8.1% | 0.0% | 33.9% | 34.1% | 51.0% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | | A | D | 55.4% | 26.6% | 0.0% | 82.0% | 82.4% | 76.1% |
| HALL,ART | | B | D | 13.0% | 5.0% | 0.0% | 18.0% | 17.6% | 23.9% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | | A | D | 45.6% | 16.5% | 0.0% | 62.1% | 60.4% | 48.6% |
| YANEZ,LINDA | | H | D | 24.3% | 13.6% | 0.0% | 37.9% | 39.6% | 51.4% |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | | A | R | 68.5% | 0.0% | 0.0% | 68.5% | 66.9% | 56.1% |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  4

T 6                                      PLANS148

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H   D | 17.3% | 14.2% | 0.0% | 31.5% | 33.1% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A   R | 66.9% | 0.0% | 0.0% | 66.9% | 65.3% | 54.0% |
| YANEZ,LINDA | H   D | 18.2% | 14.9% | 0.0% | 33.1% | 34.7% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H   D | 22.2% | 27.6% | 0.0% | 49.8% | 49.3% | 53.2% |
| COMBINED ANGLO | A   D | 31.2% | 19.0% | 0.0% | 50.2% | 50.7% | 46.8% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | |
| BURTON,BILL | B   D | 37.0% | 31.5% | 0.0% | 68.5% | 67.8% | 48.3% |
| URIBE,HECTOR | H   D | 16.7% | 14.7% | 0.0% | 31.5% | 32.2% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H   D | 13.3% | 10.6% | 0.0% | 23.9% | 24.8% | 36.1% |
| DEWHURST,DAVID | A   R | 76.1% | 0.0% | 0.0% | 76.1% | 75.2% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A   R | 76.5% | 0.0% | 0.0% | 76.5% | 75.6% | 63.6% |
| URIBE,HECTOR | H   D | 12.8% | 10.7% | 0.0% | 23.5% | 24.4% | 36.4% |
| **2010 General** | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A   D | 13.9% | 10.9% | 0.0% | 24.8% | 25.6% | 37.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  4

T 6                                PLANS148

|  | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 75.2% | 0.0% | 0.0% | 75.2% | 74.4% | 62.9% |

Privileged and Confidential                    Page 004                        05/18/2011

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                 Estimated Influence by Race/Ethnicity on Election Outcome
                          In Voter Tabulation Districts (VTDs)
                                      District  4
T 7                                   PLANS148
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | H | D | 53.2% | 46.8% | 0.0% | 94.7% | 94.5% | 93.8% |
| LYON,BILL | O | | | | | 3.1% | 3.3% | 4.3% |
| WORLDPEACE,JOHN | A | | | | | 2.2% | 2.2% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 99.1% | 0.9% | 0.0% | 66.7% | 66.1% | 59.1% |
| SANCHEZ,TONY | H | | | | | 33.3% | 33.9% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 100.0% | 0.0% | 0.0% | 64.2% | 63.7% | 57.5% |
| SCARBOROUGH,BOB | O | | | | | 35.8% | 36.3% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 100.0% | 0.0% | 0.0% | 65.7% | 65.2% | 57.9% |
| MOLINA,J.R. | H | | | | | 34.3% | 34.8% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 49.3% | 50.7% | 0.0% | 53.9% | 55.1% | 63.9% |
| GRANT,BENJAMIN | A | | | | | 46.1% | 44.9% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 58.2% | 41.8% | 0.0% | 72.2% | 72.0% | 71.1% |
| MELTON,KOECADEE | B | | | | | 27.8% | 28.0% | 28.9% |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | | 30.6% | 31.1% | 39.2% |
| DEWHURST,DAVID | A | R | 99.2% | 0.8% | 0.0% | 69.4% | 68.9% | 60.8% |

```
   Office of the Attorney General-State of Texas        Page 001                        05/18/2011
```

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
            Estimated Influence by Race/Ethnicity on Election Outcome
                  In Voter Tabulation Districts (VTDs)
                              District  4
T 7                             PLANS148
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 100.0% | 0.0% | 0.0% | 65.5% | 64.8% | 56.6% |
| MOLINA,J.R. | H | | | | | 34.5% | 35.2% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | D | 67.3% | 32.7% | 0.0% | 66.1% | 65.9% | 49.0% |
| NORIEGA,RICHARD | H | | | | | 33.9% | 34.1% | 51.0% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 67.6% | 32.4% | 0.0% | 82.0% | 82.4% | 76.1% |
| HALL,ART | B | | | | | 18.0% | 17.6% | 23.9% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 73.4% | 26.6% | 0.0% | 62.1% | 60.4% | 48.6% |
| YANEZ,LINDA | H | | | | | 37.9% | 39.6% | 51.4% |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 100.0% | 0.0% | 0.0% | 68.5% | 66.9% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 31.5% | 33.1% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 100.0% | 0.0% | 0.0% | 66.9% | 65.3% | 54.0% |
| YANEZ,LINDA | H | | | | | 33.1% | 34.7% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | | 49.8% | 49.3% | 53.2% |
| COMBINED ANGLO | A | D | 62.2% | 37.8% | 0.0% | 50.2% | 50.7% | 46.8% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 54.0% | 46.0% | 0.0% | 68.5% | 67.8% | 48.3% |

```
   Office of the Attorney General-State of Texas          Page 002                        05/18/2011
```

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  4

T 7                                        PLANS148

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | | | | 31.5% | 32.2% | 51.7% |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 23.9% | 24.8% | 36.1% |
| DEWHURST,DAVID | A    R | 100.0% | 0.0% | 0.0% | 76.1% | 75.2% | 63.9% |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A    R | 100.0% | 0.0% | 0.0% | 76.5% | 75.6% | 63.6% |
| URIBE,HECTOR | H | | | | 23.5% | 24.4% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | | | | 24.8% | 25.6% | 37.1% |
| GUZMAN,EVA | H    R | 100.0% | 0.0% | 0.0% | 75.2% | 74.4% | 62.9% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 4

T 8                                                    PLANS148

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | COMBINED HISP | | | |
| | 218 | 0.290 | 0.000 | 0.0433 | 0.000 | 0.1467 | 0.000 | -0.1096 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 218 | 0.046 | 0.006 | 0.0019 | 0.000 | 0.0016 | 0.038 | -0.0035 | 0.013 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 218 | 0.092 | 0.000 | 0.0013 | 0.000 | 0.0020 | 0.000 | -0.0027 | 0.005 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 217 | 0.449 | 0.000 | 0.2753 | 0.000 | -0.2626 | 0.000 | -0.4182 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 217 | 0.593 | 0.000 | 0.0697 | 0.000 | 0.2731 | 0.000 | -0.1270 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 216 | 0.553 | 0.000 | 0.4202 | 0.000 | -0.4350 | 0.000 | -0.5805 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 216 | 0.592 | 0.000 | 0.1309 | 0.000 | 0.3912 | 0.000 | -0.2090 | 0.000 |
| 2004 General | | | Court of Criminal Appeals, Pla | | | KEASLER,MICHAEL | | | |
| | 216 | 0.569 | 0.000 | 0.4331 | 0.000 | -0.4426 | 0.000 | -0.5955 | 0.000 |

```
                          Racially Polarized Voting Analysis
                         Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                      District  4
T 8                                   PLANS148
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 216 | 0.613 | 0.000 | 0.1225 | 0.000 | 0.3977 | 0.000 | -0.1919 | 0.000 |
| **2006 Democratic Primary** | | | | Lt. Governor | | COMBINED HISP | | | |
| | 218 | 0.372 | 0.000 | 0.0192 | 0.000 | 0.0792 | 0.000 | -0.0564 | 0.000 |
| **2006 Democratic Primary** | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 218 | 0.253 | 0.000 | 0.0195 | 0.000 | 0.0498 | 0.000 | -0.0567 | 0.000 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 218 | 0.242 | 0.000 | 0.0288 | 0.000 | 0.0739 | 0.000 | -0.0804 | 0.000 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 218 | 0.488 | 0.000 | 0.0083 | 0.000 | 0.0449 | 0.000 | -0.0278 | 0.000 |
| **2006 General** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 217 | 0.494 | 0.000 | 0.0769 | 0.000 | 0.1408 | 0.000 | -0.1314 | 0.000 |
| **2006 General** | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 217 | 0.588 | 0.000 | 0.2713 | 0.000 | -0.2600 | 0.000 | -0.4192 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, PreKELLER,SHARON | | | | | |
| | 217 | 0.586 | 0.000 | 0.2579 | 0.000 | -0.2617 | 0.000 | -0.3912 | 0.000 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  4
T 8                              PLANS148
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Court of Criminal Appeals, PreMOLINA,J.R. | | | | | |
| | 217 | 0.435 | 0.000 | 0.0908 | 0.000 | 0.1342 | 0.000 | -0.1474 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | COMBINED ANGLO | | | |
| | 217 | 0.347 | 0.000 | 0.0644 | 0.000 | 0.0915 | 0.000 | -0.0885 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 217 | 0.181 | 0.000 | 0.0375 | 0.000 | 0.0208 | 0.000 | -0.0486 | 0.000 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | COMBINED ANGLO | | | |
| | 217 | 0.339 | 0.000 | 0.0734 | 0.000 | 0.1017 | 0.000 | -0.0972 | 0.000 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 217 | 0.286 | 0.000 | 0.0172 | 0.000 | 0.0159 | 0.000 | -0.0249 | 0.000 |
| **2008 Democratic Primary** | | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | |
| | 217 | 0.220 | 0.000 | 0.0613 | 0.000 | 0.0492 | 0.000 | -0.0906 | 0.000 |
| **2008 Democratic Primary** | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 217 | 0.415 | 0.000 | 0.0326 | 0.000 | 0.0586 | 0.000 | -0.0358 | 0.000 |
| **2008 General** | | | | U.S. Senator | | CORNYN,JOHN | | | |
| | 217 | 0.764 | 0.000 | 0.5064 | 0.000 | -0.5283 | 0.000 | -0.7179 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  4

T 8                                         PLANS148

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 217 | 0.739 | 0.000 | 0.1279 | 0.000 | 0.3963 | 0.000 | -0.1696 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 217 | 0.755 | 0.000 | 0.4808 | 0.000 | -0.5160 | 0.000 | -0.6732 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 217 | 0.740 | 0.000 | 0.1306 | 0.000 | 0.4022 | 0.000 | -0.1745 | 0.000 |
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 218 | 0.610 | 0.000 | 0.0125 | 0.000 | 0.0649 | 0.000 | -0.0380 | 0.000 |
| 2010 Democratic Primary | | | Lt. Governor | | | COMBINED ANGLO | | | |
| | 218 | 0.305 | 0.000 | 0.0176 | 0.000 | 0.0355 | 0.000 | -0.0414 | 0.000 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 218 | 0.411 | 0.000 | 0.0191 | 0.000 | 0.0618 | 0.000 | -0.0500 | 0.000 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 218 | 0.532 | 0.000 | 0.0086 | 0.000 | 0.0292 | 0.000 | -0.0210 | 0.000 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 218 | 0.680 | 0.000 | 0.0713 | 0.000 | 0.2118 | 0.000 | -0.1187 | 0.000 |

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  4

T 8                                              PLANS148

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 218 | 0.750 | 0.000 | 0.4069 | 0.000 | -0.4393 | 0.000 | -0.5988 | 0.000 |
| 2010 General | | | | Land Commissioner | | PATTERSON,JERRY | | | |
| | 218 | 0.752 | 0.000 | 0.4057 | 0.000 | -0.4384 | 0.000 | -0.5971 | 0.000 |
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 218 | 0.689 | 0.000 | 0.0679 | 0.000 | 0.2158 | 0.000 | -0.1132 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 218 | 0.677 | 0.000 | 0.0732 | 0.000 | 0.2119 | 0.000 | -0.1236 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 218 | 0.738 | 0.000 | 0.3946 | 0.000 | -0.4286 | 0.000 | -0.5780 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  5

T 1                                     PLANS148

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 3.7% | 21.4% | 0.0% | 25.1% | 3.9% | 5.8% |
| 2002 Democratic Runoff | 2.6% | 15.7% | 0.0% | 18.3% | 2.4% | 3.5% |
| 2002 General | 32.4% | 21.2% | 0.0% | 53.6% | 23.9% | 25.1% |
| 2004 General | 51.7% | 18.4% | 8.4% | 78.5% | 40.0% | 40.8% |
| 2006 Democratic Primary | 2.1% | 12.9% | 0.0% | 15.0% | 2.0% | 3.2% |
| 2006 General | 35.6% | 12.2% | 0.0% | 47.8% | 25.2% | 24.2% |
| 2008 Democratic Primary | 17.8% | 19.0% | 0.5% | 37.2% | 14.6% | 15.8% |
| 2008 General | 62.9% | 8.8% | 2.7% | 74.4% | 46.0% | 44.4% |
| 2010 Democratic Primary | 3.0% | 10.6% | 0.0% | 13.7% | 2.8% | 3.8% |
| 2010 General | 46.1% | 7.3% | 0.0% | 53.3% | 30.3% | 27.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  5

T 2                                              PLANS148

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 297 | 0.106 | 0.000 | 0.0367 | 0.000 | 0.1775 | 0.000 | -0.0854 | 0.002 |
| 2002 Democratic R | 297 | 0.083 | 0.000 | 0.0263 | 0.000 | 0.1309 | 0.000 | -0.0842 | 0.001 |
| 2002 General | 297 | 0.136 | 0.000 | 0.3236 | 0.000 | -0.1114 | 0.133 | -0.3858 | 0.000 |
| 2004 General | 296 | 0.179 | 0.000 | 0.5168 | 0.000 | -0.3327 | 0.000 | -0.4327 | 0.000 |
| 2006 Democratic P | 297 | 0.103 | 0.000 | 0.0214 | 0.000 | 0.1075 | 0.000 | -0.0679 | 0.000 |
| 2006 General | 296 | 0.227 | 0.000 | 0.3556 | 0.000 | -0.2334 | 0.000 | -0.4186 | 0.000 |
| 2008 Democratic P | 297 | 0.079 | 0.000 | 0.1777 | 0.000 | 0.0120 | 0.764 | -0.1730 | 0.000 |
| 2008 General | 294 | 0.355 | 0.000 | 0.6294 | 0.000 | -0.5419 | 0.000 | -0.6027 | 0.000 |
| 2010 Democratic P | 297 | 0.114 | 0.000 | 0.0304 | 0.000 | 0.0759 | 0.000 | -0.0565 | 0.000 |
| 2010 General | 296 | 0.382 | 0.000 | 0.4608 | 0.000 | -0.3882 | 0.000 | -0.6251 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  5
T 3                                Plan: PLANS148

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 53.6% | 46.4% | 0.0% |
| 2002 General | Governor | 89.5% | 10.5% | 0.0% |
| 2004 General | Railroad Commissione | 88.8% | 7.9% | 3.3% |
| 2004 General | Court of Criminal Ap | 87.9% | 7.1% | 4.9% |
| 2006 Democratic Primary | Lt. Governor | 53.2% | 46.8% | 0.0% |
| 2006 Democratic Primary | Agriculture Commissi | 53.9% | 46.1% | 0.0% |
| 2006 General | Lt. Governor | 92.4% | 6.0% | 1.6% |
| 2006 General | Court of Criminal Ap | 92.0% | 6.5% | 1.5% |
| 2008 Democratic Primary | U.S. Senator | 78.5% | 12.9% | 8.6% |
| 2008 Democratic Primary | Railroad Commissione | 82.3% | 13.3% | 4.4% |
| 2008 Democratic Primary | Justice of the Supre | 80.6% | 10.9% | 8.6% |
| 2008 General | U.S. Senator | 90.0% | 5.0% | 5.0% |
| 2008 General | Justice of the Supre | 89.0% | 5.3% | 5.7% |
| 2010 Democratic Primary | Lt. Governor | 70.2% | 29.8% | 0.0% |
| 2010 Democratic Primary | Land Commissioner | 64.7% | 31.1% | 4.2% |
| 2010 General | Lt. Governor | 94.5% | 4.8% | 0.7% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  5
T 3                                             Plan: PLANS148

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
| --- | --- | --- | --- | --- |
| 2010 General | Land Commissioner | 94.3% | 4.6% | 1.1% |
| 2010 General | Justice of the Supre | 94.6% | 5.1% | 0.3% |

Office of the Attorney General-State of Texas          Page 002                          05/18/2011

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District 5

T 4                                      PLANS148

|  | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 89.5% | 89.7% | 0.0% | 89.6% | 91.0% | 93.8% |
| LYON,BILL | O | D | 7.7% | 7.0% | 0.0% | 7.4% | 6.2% | 4.3% |
| WORLDPEACE,JOHN | A | D | 2.8% | 3.4% | 0.0% | 3.0% | 2.8% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 78.2% | 0.0% | 0.0% | 70.0% | 68.6% | 59.1% |
| SANCHEZ,TONY | H | D | 21.8% | 100.0% | 0.0% | 30.0% | 31.4% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 71.6% | 0.0% | 0.0% | 63.5% | 62.4% | 57.5% |
| SCARBOROUGH,BOB | O | D | 28.4% | 100.0% | 100.0% | 36.5% | 37.6% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 73.8% | 0.0% | 0.0% | 64.9% | 63.8% | 57.9% |
| MOLINA,J.R. | H | D | 26.2% | 100.0% | 100.0% | 35.1% | 36.2% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 43.2% | 54.2% | 0.0% | 48.4% | 51.9% | 63.9% |
| GRANT,BENJAMIN | A | D | 56.8% | 45.8% | 0.0% | 51.6% | 48.1% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 79.3% | 72.7% | 0.0% | 76.3% | 75.6% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  5

T 4                                            PLANS148

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 20.7% | 27.3% | 0.0% | 23.7% | 24.4% | 28.9% |
| 2006 General   Lt. Governor | | | | | | | | |
| ALVARADO,MARIA | H | D | 25.4% | 100.0% | 100.0% | 31.1% | 33.7% | 39.2% |
| DEWHURST,DAVID | A | R | 74.6% | 0.0% | 0.0% | 68.9% | 66.3% | 60.8% |
| 2006 General   Court of Criminal Appeals, Presiding | | | | | | | | |
| KELLER,SHARON | A | R | 69.6% | 0.0% | 0.0% | 64.1% | 61.2% | 56.6% |
| MOLINA,J.R. | H | D | 30.4% | 100.0% | 100.0% | 35.9% | 38.8% | 43.4% |
| 2008 Democratic Primary   U.S. Senator | | | | | | | | |
| COMBINED ANGLO | A | D | 57.9% | 100.0% | 0.0% | 58.3% | 58.2% | 49.0% |
| NORIEGA,RICHARD | H | D | 42.1% | 0.0% | 100.0% | 41.7% | 41.8% | 51.0% |
| 2008 Democratic Primary   Railroad Commissioner 3 | | | | | | | | |
| COMBINED ANGLO | A | D | 78.3% | 87.6% | 77.1% | 79.5% | 79.5% | 76.1% |
| HALL,ART | B | D | 21.7% | 12.4% | 22.9% | 20.5% | 20.5% | 23.9% |
| 2008 Democratic Primary   Justice of the Supreme Court, Place 8 | | | | | | | | |
| CRISS,SUSAN | A | D | 69.5% | 63.5% | 0.0% | 62.9% | 61.7% | 48.6% |
| YANEZ,LINDA | H | D | 30.5% | 36.5% | 100.0% | 37.1% | 38.3% | 51.4% |
| 2008 General   U.S. Senator | | | | | | | | |
| CORNYN,JOHN | A | R | 73.7% | 0.0% | 0.0% | 66.3% | 63.5% | 56.1% |

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  5

T 4                                    PLANS148

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 26.3% | 100.0% | 100.0% | 33.7% | 36.5% | 43.9% |
| **2008 General** | *Justice of the Supreme Court, Place 8* | | | | | | | |
| JOHNSON,PHIL | A | R | 71.2% | 0.0% | 0.0% | 63.4% | 60.2% | 54.0% |
| YANEZ,LINDA | H | D | 28.8% | 100.0% | 100.0% | 36.6% | 39.8% | 46.0% |
| **2010 Democratic Primary** | *Lt. Governor* | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 30.5% | 52.6% | 0.0% | 37.1% | 37.4% | 53.2% |
| COMBINED ANGLO | A | D | 69.5% | 47.4% | 0.0% | 62.9% | 62.6% | 46.8% |
| **2010 Democratic Primary** | *Land Commissioner* | | | | | | | |
| BURTON,BILL | B | D | 64.7% | 90.0% | 0.0% | 69.8% | 64.1% | 48.3% |
| URIBE,HECTOR | H | D | 35.3% | 10.0% | 100.0% | 30.2% | 35.9% | 51.7% |
| **2010 General** | *Lt. Governor* | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 21.3% | 100.0% | 100.0% | 25.6% | 29.3% | 36.1% |
| DEWHURST,DAVID | A | R | 78.7% | 0.0% | 0.0% | 74.4% | 70.7% | 63.9% |
| **2010 General** | *Land Commissioner* | | | | | | | |
| PATTERSON,JERRY | A | R | 78.6% | 0.0% | 0.0% | 74.2% | 70.4% | 63.6% |
| URIBE,HECTOR | H | D | 21.4% | 100.0% | 100.0% | 25.8% | 29.6% | 36.4% |
| **2010 General** | *Justice of the Supreme Court, Place 9* | | | | | | | |
| BAILEY,BLAKE | A | D | 23.7% | 100.0% | 100.0% | 27.8% | 31.6% | 37.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  5

T 4                              PLANS148

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA       H | R | 76.3% | 0.0% | 0.0% | 72.2% | 68.4% | 62.9% |

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                            Estimated Votes by Race/Ethnicity
                           In Voter Tabulation Districts (VTDs)
                                      District  5
T 5                                   PLANS148
```

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | H | D | 13,589 | 11,805 | 0 | 25,394 | 21,034 | 943,565 |
| LYON,BILL | O | D | 1,172 | 917 | 0 | 2,088 | 1,433 | 42,980 |
| WORLDPEACE,JOHN | A | D | 418 | 444 | 0 | 862 | 650 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 109,031 | 0 | 0 | 109,031 | 99,358 | 2,632,069 |
| SANCHEZ,TONY | H | D | 30,439 | 16,368 | 0 | 46,807 | 45,573 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 144,744 | 0 | 0 | 144,744 | 137,823 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 57,478 | 17,925 | 7,622 | 83,025 | 82,912 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 151,943 | 0 | 0 | 151,943 | 144,301 | 3,990,355 |
| MOLINA,J.R. | H | D | 53,864 | 16,713 | 11,506 | 82,083 | 82,042 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 3,542 | 3,904 | 0 | 7,446 | 5,592 | 320,127 |
| GRANT,BENJAMIN | A | D | 4,650 | 3,298 | 0 | 7,948 | 5,191 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 6,425 | 5,036 | 0 | 11,461 | 7,899 | 323,283 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Estimated Votes by Race/Ethnicity
                        In Voter Tabulation Districts (VTDs)
                                   District  5
T 5                                 PLANS148
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 1,675 | 1,889 | 0 | 3,563 | 2,545 | 131,400 |

*(columns: name, Party letter, Party D/R, Anglo, Black, Hispanic, District estimated, Actual District, Actual Election)*

**2006 General — Lt. Governor**

| | | Party | Anglo | Black | Hispanic | Est. District | Actual District | Actual Election |
|---|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 36,796 | 9,335 | 2,492 | 48,623 | 48,514 | 1,619,457 |
| DEWHURST,DAVID | A | R | 107,824 | 0 | 0 | 107,824 | 95,391 | 2,515,493 |

**2006 General — Court of Criminal Appeals, Presiding**

| | | Party | Anglo | Black | Hispanic | Est. District | Actual District | Actual Election |
|---|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 100,256 | 0 | 0 | 100,256 | 88,217 | 2,347,043 |
| MOLINA,J.R. | H | D | 43,696 | 10,104 | 2,376 | 56,176 | 56,038 | 1,797,176 |

**2008 Democratic Primary — U.S. Senator**

| | | Party | Anglo | Black | Hispanic | Est. District | Actual District | Actual Election |
|---|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 33,083 | 9,395 | 0 | 42,477 | 39,294 | 1,069,111 |
| NORIEGA,RICHARD | H | D | 24,082 | 0 | 6,249 | 30,330 | 28,190 | 1,114,026 |

**2008 Democratic Primary — Railroad Commissioner 3**

| | | Party | Anglo | Black | Hispanic | Est. District | Actual District | Actual Election |
|---|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 39,850 | 7,170 | 2,099 | 49,119 | 48,994 | 1,488,629 |
| HALL,ART | B | D | 11,026 | 1,018 | 624 | 12,668 | 12,634 | 468,600 |

**2008 Democratic Primary — Justice of the Supreme Court, Place 8**

| | | Party | Anglo | Black | Hispanic | Est. District | Actual District | Actual Election |
|---|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 36,625 | 4,518 | 0 | 41,142 | 39,150 | 979,158 |
| YANEZ,LINDA | H | D | 16,075 | 2,596 | 5,599 | 24,271 | 24,292 | 1,035,623 |

**2008 General — U.S. Senator**

| | | Party | Anglo | Black | Hispanic | Est. District | Actual District | Actual Election |
|---|---|---|---|---|---|---|---|---|
| CORNYN,JOHN | A | R | 193,090 | 0 | 0 | 193,090 | 170,342 | 4,336,883 |

Privileged and Confidential

05/18/2011

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Estimated Votes by Race/Ethnicity
                          In Voter Tabulation Districts (VTDs)
                                      District  5
T 5                                    PLANS148
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 68,944 | 14,669 | 14,441 | 98,054 | 98,000 | 3,389,189 |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 175,620 | 0 | 0 | 175,620 | 153,258 | 4,018,178 |
| YANEZ,LINDA | H | D | 71,000 | 14,799 | 15,720 | 101,519 | 101,477 | 3,428,079 |
| **2010 Democratic Primary** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 3,728 | 2,731 | 0 | 6,459 | 5,755 | 315,181 |
| COMBINED ANGLO | A | D | 8,501 | 2,462 | 0 | 10,963 | 9,646 | 277,820 |
| **2010 Democratic Primary** | | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 7,105 | 4,750 | 0 | 11,855 | 9,142 | 273,422 |
| URIBE,HECTOR | H | D | 3,882 | 525 | 716 | 5,124 | 5,119 | 292,860 |
| **2010 General** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 40,979 | 9,705 | 1,444 | 52,127 | 51,987 | 1,719,169 |
| DEWHURST,DAVID | A | R | 151,790 | 0 | 0 | 151,790 | 125,451 | 3,049,526 |
| **2010 General** | | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 149,021 | 0 | 0 | 149,021 | 123,301 | 3,001,440 |
| URIBE,HECTOR | H | D | 40,531 | 9,228 | 2,138 | 51,897 | 51,769 | 1,717,147 |
| **2010 General** | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 43,780 | 9,969 | 542 | 54,291 | 54,126 | 1,722,406 |

Privileged and Confidential                        Page 003                              05/18/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 5

T 5                          PLANS148

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 141,246 | 0 | 0 | 141,246 | 116,910 | 2,918,808 |

Privileged and Confidential                Page 004                                    05/18/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 5

T 6                                              PLANS148

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor |  |  |  |  |  |  |  |
| COMBINED HISP | H | D | 47.9% | 41.6% | 0.0% | 89.6% | 91.0% | 93.8% |
| LYON,BILL | O | D | 4.1% | 3.2% | 0.0% | 7.4% | 6.2% | 4.3% |
| WORLDPEACE,JOHN | A | D | 1.5% | 1.6% | 0.0% | 3.0% | 2.8% | 1.9% |
| 2002 General | Governor |  |  |  |  |  |  |  |
| PERRY,RICK | A | R | 70.0% | 0.0% | 0.0% | 70.0% | 68.6% | 59.1% |
| SANCHEZ,TONY | H | D | 19.5% | 10.5% | 0.0% | 30.0% | 31.4% | 40.9% |
| 2004 General | Railroad Commissioner 3 |  |  |  |  |  |  |  |
| CARRILLO,VICTOR | H | R | 63.5% | 0.0% | 0.0% | 63.5% | 62.4% | 57.5% |
| SCARBOROUGH,BOB | O | D | 25.2% | 7.9% | 3.3% | 36.5% | 37.6% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 |  |  |  |  |  |  |  |
| KEASLER,MICHAEL | A | R | 64.9% | 0.0% | 0.0% | 64.9% | 63.8% | 57.9% |
| MOLINA,J.R. | H | D | 23.0% | 7.1% | 4.9% | 35.1% | 36.2% | 42.1% |
| 2006 Democratic Primary | Lt. Governor |  |  |  |  |  |  |  |
| COMBINED HISP | H | D | 23.0% | 25.4% | 0.0% | 48.4% | 51.9% | 63.9% |
| GRANT,BENJAMIN | A | D | 30.2% | 21.4% | 0.0% | 51.6% | 48.1% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner |  |  |  |  |  |  |  |
| GILBERT,HANK | A | D | 42.8% | 33.5% | 0.0% | 76.3% | 75.6% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  5

T 6                                         PLANS148

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 11.1% | 12.6% | 0.0% | 23.7% | 24.4% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 23.5% | 6.0% | 1.6% | 31.1% | 33.7% | 39.2% |
| DEWHURST,DAVID | A | R | 68.9% | 0.0% | 0.0% | 68.9% | 66.3% | 60.8% |
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 64.1% | 0.0% | 0.0% | 64.1% | 61.2% | 56.6% |
| MOLINA,J.R. | H | D | 27.9% | 6.5% | 1.5% | 35.9% | 38.8% | 43.4% |
| 2008 Democratic Primary | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | D | 45.4% | 12.9% | 0.0% | 58.3% | 58.2% | 49.0% |
| NORIEGA,RICHARD | H | D | 33.1% | 0.0% | 8.6% | 41.7% | 41.8% | 51.0% |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 64.5% | 11.6% | 3.4% | 79.5% | 79.5% | 76.1% |
| HALL,ART | B | D | 17.8% | 1.6% | 1.0% | 20.5% | 20.5% | 23.9% |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 56.0% | 6.9% | 0.0% | 62.9% | 61.7% | 48.6% |
| YANEZ,LINDA | H | D | 24.6% | 4.0% | 8.6% | 37.1% | 38.3% | 51.4% |
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 66.3% | 0.0% | 0.0% | 66.3% | 63.5% | 56.1% |

Privileged and Confidential                                            05/18/2011

```
                    Racially Polarized Voting Analysis
           Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
                      In Voter Tabulation Districts (VTDs)
                                 District  5
T 6                              PLANS148
```

| | Party | | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 23.7% | 5.0% | 5.0% | 33.7% | 36.5% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 63.4% | 0.0% | 0.0% | 63.4% | 60.2% | 54.0% |
| YANEZ,LINDA | H | D | 25.6% | 5.3% | 5.7% | 36.6% | 39.8% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 21.4% | 15.7% | 0.0% | 37.1% | 37.4% | 53.2% |
| COMBINED ANGLO | A | D | 48.8% | 14.1% | 0.0% | 62.9% | 62.6% | 46.8% |
| **2010 Democratic Primary** | | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 41.8% | 28.0% | 0.0% | 69.8% | 64.1% | 48.3% |
| URIBE,HECTOR | H | D | 22.9% | 3.1% | 4.2% | 30.2% | 35.9% | 51.7% |
| **2010 General** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 20.1% | 4.8% | 0.7% | 25.6% | 29.3% | 36.1% |
| DEWHURST,DAVID | A | R | 74.4% | 0.0% | 0.0% | 74.4% | 70.7% | 63.9% |
| **2010 General** | | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 74.2% | 0.0% | 0.0% | 74.2% | 70.4% | 63.6% |
| URIBE,HECTOR | H | D | 20.2% | 4.6% | 1.1% | 25.8% | 29.6% | 36.4% |
| **2010 General** | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 22.4% | 5.1% | 0.3% | 27.8% | 31.6% | 37.1% |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  5
T 6                                    PLANS148

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H R | 72.2% | 0.0% | 0.0% | 72.2% | 68.4% | 62.9% |

Privileged and Confidential                      Page 004                              05/18/2011

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
               Estimated Influence by Race/Ethnicity on Election Outcome
                       In Voter Tabulation Districts (VTDs)
                                   District  5
T 7                                PLANS148
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 53.5% | 46.5% | 0.0% | 89.6% | 91.0% | 93.8% |
| LYON,BILL | O | | | | | 7.4% | 6.2% | 4.3% |
| WORLDPEACE,JOHN | A | | | | | 3.0% | 2.8% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 100.0% | 0.0% | 0.0% | 70.0% | 68.6% | 59.1% |
| SANCHEZ,TONY | H | | | | | 30.0% | 31.4% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 100.0% | 0.0% | 0.0% | 63.5% | 62.4% | 57.5% |
| SCARBOROUGH,BOB | O | | | | | 36.5% | 37.6% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 100.0% | 0.0% | 0.0% | 64.9% | 63.8% | 57.9% |
| MOLINA,J.R. | H | | | | | 35.1% | 36.2% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 47.6% | 52.4% | 0.0% | 48.4% | 51.9% | 63.9% |
| GRANT,BENJAMIN | A | | | | | 51.6% | 48.1% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 56.1% | 43.9% | 0.0% | 76.3% | 75.6% | 71.1% |
| MELTON,KOECADEE | B | | | | | 23.7% | 24.4% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | | 31.1% | 33.7% | 39.2% |
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 68.9% | 66.3% | 60.8% |

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  5
T 7                                          PLANS148

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | | A   R | 100.0% | 0.0% | 0.0% | 64.1% | 61.2% | 56.6% |
| MOLINA,J.R. | | H | | | | 35.9% | 38.8% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| COMBINED ANGLO | | A   D | 77.9% | 22.1% | 0.0% | 58.3% | 58.2% | 49.0% |
| NORIEGA,RICHARD | | H | | | | 41.7% | 41.8% | 51.0% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | | A   D | 81.1% | 14.6% | 4.3% | 79.5% | 79.5% | 76.1% |
| HALL,ART | | B | | | | 20.5% | 20.5% | 23.9% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | | A   D | 89.0% | 11.0% | 0.0% | 62.9% | 61.7% | 48.6% |
| YANEZ,LINDA | | H | | | | 37.1% | 38.3% | 51.4% |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | | A   R | 100.0% | 0.0% | 0.0% | 66.3% | 63.5% | 56.1% |
| NORIEGA,RICHARD | | H | | | | 33.7% | 36.5% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | | A   R | 100.0% | 0.0% | 0.0% | 63.4% | 60.2% | 54.0% |
| YANEZ,LINDA | | H | | | | 36.6% | 39.8% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | | H | | | | 37.1% | 37.4% | 53.2% |
| COMBINED ANGLO | | A   D | 77.5% | 22.5% | 0.0% | 62.9% | 62.6% | 46.8% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | | B   D | 59.9% | 40.1% | 0.0% | 69.8% | 64.1% | 48.3% |

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                   Estimated Influence by Race/Ethnicity on Election Outcome
                          In Voter Tabulation Districts (VTDs)
                                    District  5
T 7                                   PLANS148
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | | | | 30.2% | 35.9% | 51.7% |
| 2010 General  Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 25.6% | 29.3% | 36.1% |
| DEWHURST,DAVID | A    R | 100.0% | 0.0% | 0.0% | 74.4% | 70.7% | 63.9% |
| 2010 General  Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A    R | 100.0% | 0.0% | 0.0% | 74.2% | 70.4% | 63.6% |
| URIBE,HECTOR | H | | | | 25.8% | 29.6% | 36.4% |
| 2010 General  Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | | | | 27.8% | 31.6% | 37.1% |
| GUZMAN,EVA | H    R | 100.0% | 0.0% | 0.0% | 72.2% | 68.4% | 62.9% |

```
    Office of the Attorney General-State of Texas          Page 003                      05/18/2011
```

```
                          Racially Polarized Voting Analysis
                          Regression of Votes as Percent of VAP
                          Against Percent of VAP by Race or Ethnicity
                                        District  5
T 8                                      PLANS148
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | COMBINED HISP | | | |
| | 297 | 0.116 | 0.000 | 0.0308 | 0.000 | 0.1544 | 0.000 | -0.0675 | 0.003 |
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 297 | 0.073 | 0.000 | 0.0027 | 0.000 | 0.0117 | 0.000 | -0.0082 | 0.001 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 297 | 0.091 | 0.000 | 0.0009 | 0.000 | 0.0060 | 0.000 | -0.0027 | 0.007 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 297 | 0.286 | 0.000 | 0.2469 | 0.000 | -0.2929 | 0.000 | -0.3008 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 297 | 0.124 | 0.000 | 0.0689 | 0.000 | 0.1878 | 0.000 | -0.0784 | 0.003 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 296 | 0.377 | 0.000 | 0.3305 | 0.000 | -0.4169 | 0.000 | -0.3377 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 296 | 0.055 | 0.000 | 0.1313 | 0.000 | 0.1500 | 0.000 | -0.0652 | 0.049 |
| 2004 General | | | Court of Criminal Appeals, Pla | | | KEASLER,MICHAEL | | | |
| | 296 | 0.381 | 0.000 | 0.3470 | 0.000 | -0.4323 | 0.000 | -0.3606 | 0.000 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  5
T 8                                  PLANS148
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 296 | 0.050 | 0.001 | 0.1230 | 0.000 | 0.1392 | 0.000 | -0.0233 | 0.465 |
| **2006 Democratic Primary** | | | Lt. Governor | | | COMBINED HISP | | | |
| | 297 | 0.116 | 0.000 | 0.0080 | 0.000 | 0.0532 | 0.000 | -0.0237 | 0.002 |
| **2006 Democratic Primary** | | | Lt. Governor | | | GRANT,BENJAMIN | | | |
| | 297 | 0.088 | 0.000 | 0.0105 | 0.000 | 0.0412 | 0.000 | -0.0339 | 0.000 |
| **2006 Democratic Primary** | | | Agriculture Commissioner | | | GILBERT,HANK | | | |
| | 297 | 0.091 | 0.000 | 0.0146 | 0.000 | 0.0644 | 0.000 | -0.0447 | 0.000 |
| **2006 Democratic Primary** | | | Agriculture Commissioner | | | MELTON,KOECADEE | | | |
| | 297 | 0.129 | 0.000 | 0.0038 | 0.000 | 0.0258 | 0.000 | -0.0124 | 0.001 |
| **2006 General** | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 296 | 0.036 | 0.005 | 0.0840 | 0.000 | 0.0624 | 0.013 | -0.0624 | 0.005 |
| **2006 General** | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 296 | 0.358 | 0.000 | 0.2462 | 0.000 | -0.2796 | 0.000 | -0.3306 | 0.000 |
| **2006 General** | | | Court of Criminal Appeals, PreKELLER,SHARON | | | | | | |
| | 296 | 0.369 | 0.000 | 0.2289 | 0.000 | -0.2780 | 0.000 | -0.3016 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  5

T 8                                                                    PLANS148

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | | Court of Criminal Appeals, PreMOLINA,J.R. | | | | | |
| | 296 | 0.039 | 0.003 | 0.0998 | 0.000 | 0.0587 | 0.036 | -0.0792 | 0.002 |
| 2008 Democratic Primary | | | U.S. Senator | | COMBINED ANGLO | | | | |
| | 297 | 0.108 | 0.000 | 0.0749 | 0.000 | 0.0724 | 0.000 | -0.1010 | 0.000 |
| 2008 Democratic Primary | | | U.S. Senator | | NORIEGA,RICHARD | | | | |
| | 297 | 0.104 | 0.000 | 0.0545 | 0.000 | -0.0881 | 0.000 | -0.0004 | 0.977 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | COMBINED ANGLO | | | | |
| | 297 | 0.039 | 0.003 | 0.0903 | 0.000 | 0.0222 | 0.344 | -0.0721 | 0.001 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | HALL,ART | | | | |
| | 297 | 0.066 | 0.000 | 0.0250 | 0.000 | -0.0090 | 0.134 | -0.0196 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 297 | 0.111 | 0.000 | 0.0829 | 0.000 | -0.0121 | 0.545 | -0.0987 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 297 | 0.008 | 0.308 | 0.0364 | 0.000 | 0.0043 | 0.682 | 0.0121 | 0.195 |
| 2008 General | | | U.S. Senator | | CORNYN,JOHN | | | | |
| | 294 | 0.545 | 0.000 | 0.4386 | 0.000 | -0.5682 | 0.000 | -0.5564 | 0.000 |

```
                                    Racially Polarized Voting Analysis
                                    Regression of Votes as Percent of VAP
                                    Against Percent of VAP by Race or Ethnicity
                                               District  5
T 8                                             PLANS148
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2008 General** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 294 | 0.014 | 0.130 | 0.1566 | 0.000 | 0.0743 | 0.047 | -0.0311 | 0.348 |
| **2008 General** | | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | |
| | 294 | 0.546 | 0.000 | 0.3989 | 0.000 | -0.5139 | 0.000 | -0.5220 | 0.000 |
| **2008 General** | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 294 | 0.012 | 0.165 | 0.1613 | 0.000 | 0.0716 | 0.059 | -0.0246 | 0.463 |
| **2010 Democratic Primary** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 297 | 0.149 | 0.000 | 0.0084 | 0.000 | 0.0344 | 0.000 | -0.0143 | 0.001 |
| **2010 Democratic Primary** | | | | Lt. Governor | | COMBINED ANGLO | | | |
| | 297 | 0.060 | 0.000 | 0.0193 | 0.000 | 0.0194 | 0.019 | -0.0302 | 0.000 |
| **2010 Democratic Primary** | | | | Land Commissioner | | BURTON,BILL | | | |
| | 297 | 0.134 | 0.000 | 0.0161 | 0.000 | 0.0584 | 0.000 | -0.0390 | 0.000 |
| **2010 Democratic Primary** | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 297 | 0.003 | 0.614 | 0.0088 | 0.000 | -0.0006 | 0.867 | -0.0026 | 0.378 |
| **2010 General** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 296 | 0.057 | 0.000 | 0.0929 | 0.000 | 0.0594 | 0.011 | -0.0804 | 0.000 |

```
                         Racially Polarized Voting Analysis
                         Regression of Votes as Percent of VAP
                         Against Percent of VAP by Race or Ethnicity
                                      District  5
T 8                                   PLANS148
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 296 | 0.472 | 0.000 | 0.3441 | 0.000 | -0.4121 | 0.000 | -0.5267 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 296 | 0.471 | 0.000 | 0.3378 | 0.000 | -0.4046 | 0.000 | -0.5159 | 0.000 |
| 2010 General | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 296 | 0.045 | 0.001 | 0.0919 | 0.000 | 0.0529 | 0.026 | -0.0733 | 0.001 |
| 2010 General | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | | |
| | 296 | 0.068 | 0.000 | 0.0992 | 0.000 | 0.0571 | 0.017 | -0.0945 | 0.000 |
| 2010 General | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | | |
| | 296 | 0.471 | 0.000 | 0.3202 | 0.000 | -0.3955 | 0.000 | -0.4821 | 0.000 |

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  6
T 1                        PLANS148

|  | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 0.0% | 2.5% | 6.3% | 8.8% | 4.4% | 5.8% |
| 2002 Democratic Runoff | 0.0% | 4.5% | 2.7% | 7.2% | 2.3% | 3.5% |
| 2002 General | 23.4% | 14.8% | 14.0% | 52.3% | 15.7% | 25.1% |
| 2004 General | 45.8% | 32.0% | 18.1% | 95.9% | 24.7% | 40.8% |
| 2006 Democratic Primary | 0.5% | 1.8% | 1.2% | 3.5% | 1.1% | 3.2% |
| 2006 General | 27.2% | 13.3% | 7.1% | 47.6% | 11.4% | 24.2% |
| 2008 Democratic Primary | 9.5% | 22.5% | 10.6% | 42.5% | 11.9% | 15.8% |
| 2008 General | 49.8% | 43.1% | 14.8% | 100% | 24.4% | 44.4% |
| 2010 Democratic Primary | 1.8% | 8.4% | 1.9% | 12.1% | 2.7% | 3.8% |
| 2010 General | 34.1% | 23.3% | 9.0% | 66.4% | 15.1% | 27.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  6

T 2                                         PLANS148

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 181 | 0.104 | 0.000 | -0.0168 | 0.287 | 0.0421 | 0.083 | 0.0795 | 0.000 |
| 2002 Democratic R | 181 | 0.068 | 0.002 | -0.0097 | 0.336 | 0.0544 | 0.001 | 0.0367 | 0.003 |
| 2002 General | 181 | 0.035 | 0.042 | 0.2344 | 0.000 | -0.0864 | 0.070 | -0.0943 | 0.012 |
| 2004 General | 181 | 0.199 | 0.000 | 0.4585 | 0.000 | -0.1388 | 0.018 | -0.2772 | 0.000 |
| 2006 Democratic P | 181 | 0.018 | 0.203 | 0.0047 | 0.348 | 0.0137 | 0.075 | 0.0070 | 0.247 |
| 2006 General | 179 | 0.295 | 0.000 | 0.2724 | 0.000 | -0.1396 | 0.000 | -0.2017 | 0.000 |
| 2008 Democratic P | 180 | 0.102 | 0.000 | 0.0947 | 0.000 | 0.1299 | 0.001 | 0.0112 | 0.704 |
| 2008 General | 180 | 0.427 | 0.000 | 0.4979 | 0.000 | -0.0671 | 0.175 | -0.3502 | 0.000 |
| 2010 Democratic P | 181 | 0.204 | 0.000 | 0.0178 | 0.043 | 0.0659 | 0.000 | 0.0014 | 0.898 |
| 2010 General | 180 | 0.349 | 0.000 | 0.3407 | 0.000 | -0.1075 | 0.004 | -0.2508 | 0.000 |

Office of the Attorney General-State of Texas              Page 001                    05/18/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  6
T 3                                 Plan: PLANS148

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 0.9% | 6.7% | 92.4% |
| 2002 General | Governor | 26.4% | 12.8% | 60.7% |
| 2004 General | Railroad Commissione | 33.1% | 18.2% | 48.7% |
| 2004 General | Court of Criminal Ap | 32.8% | 17.3% | 49.9% |
| 2006 Democratic Primary | Lt. Governor | 9.8% | 20.1% | 70.1% |
| 2006 Democratic Primary | Agriculture Commissi | 9.2% | 21.8% | 69.1% |
| 2006 General | Lt. Governor | 41.2% | 15.1% | 43.7% |
| 2006 General | Court of Criminal Ap | 41.5% | 15.5% | 43.0% |
| 2008 Democratic Primary | U.S. Senator | 14.1% | 21.6% | 64.3% |
| 2008 Democratic Primary | Railroad Commissione | 15.2% | 25.2% | 59.6% |
| 2008 Democratic Primary | Justice of the Supre | 14.7% | 21.8% | 63.5% |
| 2008 General | U.S. Senator | 35.9% | 22.4% | 41.8% |
| 2008 General | Justice of the Supre | 35.0% | 22.9% | 42.1% |
| 2010 Democratic Primary | Lt. Governor | 13.6% | 36.3% | 50.1% |
| 2010 Democratic Primary | Land Commissioner | 12.4% | 35.7% | 51.9% |
| 2010 General | Lt. Governor | 39.8% | 20.6% | 39.6% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District 6
T 3                                           Plan: PLANS148

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 39.2% | 20.5% | 40.3% |
| 2010 General | Justice of the Supre | 38.7% | 21.1% | 40.2% |

```
                        Racially Polarized Voting Analysis
                  Estimated Percent Vote by Race/Ethnicity for Each Candidate
                          In Voter Tabulation Districts (VTDs)
                                    District  6
T 4                                 PLANS148
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | H | D | 0.0% | 99.3% | 98.6% | 97.7% | 97.6% | 93.8% |
| LYON,BILL | O | D | 63.0% | 0.0% | 1.0% | 1.5% | 1.6% | 4.3% |
| WORLDPEACE,JOHN | A | D | 37.0% | 0.7% | 0.4% | 0.8% | 0.8% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 100.0% | 0.0% | 14.5% | 35.2% | 33.9% | 59.1% |
| SANCHEZ,TONY | H | D | 0.0% | 100.0% | 85.5% | 64.8% | 66.1% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 78.3% | 0.0% | 31.4% | 41.2% | 40.0% | 57.5% |
| SCARBOROUGH,BOB | O | D | 21.7% | 100.0% | 68.6% | 58.8% | 60.0% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 80.2% | 0.0% | 22.1% | 37.3% | 36.2% | 57.9% |
| MOLINA,J.R. | H | D | 19.8% | 100.0% | 77.9% | 62.7% | 63.8% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 0.0% | 49.1% | 79.0% | 65.2% | 64.4% | 63.9% |
| GRANT,BENJAMIN | A | D | 100.0% | 50.9% | 21.0% | 34.8% | 35.6% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 100.0% | 50.2% | 80.2% | 75.4% | 75.7% | 71.1% |

```
   Office of the Attorney General-State of Texas        Page 001                        05/18/2011
```

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
           Estimated Percent Vote by Race/Ethnicity for Each Candidate
                   In Voter Tabulation Districts (VTDs)
                                District  6
T 4                             PLANS148
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE                      B | D | 0.0% | 49.8% | 19.8% | 24.6% | 24.3% | 28.9% |

2006 General             Lt. Governor

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA    H | D | 24.6% | 100.0% | 82.5% | 61.3% | 62.0% | 39.2% |
| DEWHURST,DAVID    A | R | 75.4% | 0.0% | 17.5% | 38.7% | 38.0% | 60.8% |

2006 General             Court of Criminal Appeals, Presiding

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON     A | R | 68.9% | 0.0% | 13.3% | 34.3% | 33.3% | 56.6% |
| MOLINA,J.R.       H | D | 31.1% | 100.0% | 86.7% | 65.7% | 66.7% | 43.4% |

2008 Democratic Primary  U.S. Senator

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| COMBINED ANGLO    A | D | 66.9% | 70.8% | 15.2% | 34.5% | 34.2% | 49.0% |
| NORIEGA,RICHARD   H | D | 33.1% | 29.2% | 84.8% | 65.5% | 65.8% | 51.0% |

2008 Democratic Primary  Railroad Commissioner 3

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| COMBINED ANGLO    A | D | 79.8% | 72.1% | 74.9% | 74.9% | 74.9% | 76.1% |
| HALL,ART          B | D | 20.2% | 27.9% | 25.1% | 25.1% | 25.1% | 23.9% |

2008 Democratic Primary  Justice of the Supreme Court, Place 8

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN       A | D | 79.7% | 54.7% | 7.8% | 28.6% | 28.2% | 48.6% |
| YANEZ,LINDA       H | D | 20.3% | 45.3% | 92.2% | 71.4% | 71.8% | 51.4% |

2008 General             U.S. Senator

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CORNYN,JOHN       A | R | 73.1% | 0.0% | 11.0% | 30.8% | 29.9% | 56.1% |

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  6

T 4                                           PLANS148

|  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 26.9% | 100.0% | 89.0% | 69.2% | 70.1% | 43.9% |

2008 General                    Justice of the Supreme Court, Place 8

| JOHNSON,PHIL | A | R | 72.6% | 0.0% | 10.5% | 29.8% | 28.9% | 54.0% |
| YANEZ,LINDA | H | D | 27.4% | 100.0% | 89.5% | 70.2% | 71.1% | 46.0% |

2010 Democratic Primary         Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 10.8% | 35.3% | 77.0% | 52.8% | 53.1% | 53.2% |
| COMBINED ANGLO | A | D | 89.2% | 64.7% | 23.0% | 47.2% | 46.9% | 46.8% |

2010 Democratic Primary         Land Commissioner

| BURTON,BILL | B | D | 75.0% | 85.2% | 19.7% | 49.9% | 49.7% | 48.3% |
| URIBE,HECTOR | H | D | 25.0% | 14.8% | 80.3% | 50.1% | 50.3% | 51.7% |

2010 General                    Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 18.8% | 100.0% | 87.5% | 62.8% | 64.0% | 36.1% |
| DEWHURST,DAVID | A | R | 81.2% | 0.0% | 12.5% | 37.2% | 36.0% | 63.9% |

2010 General                    Land Commissioner

| PATTERSON,JERRY | A | R | 82.4% | 0.0% | 10.1% | 36.4% | 35.0% | 63.6% |
| URIBE,HECTOR | H | D | 17.6% | 100.0% | 89.9% | 63.6% | 65.0% | 36.4% |

2010 General                    Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 19.4% | 100.0% | 78.2% | 60.1% | 61.4% | 37.1% |

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  6

T 4                                    PLANS148

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA  H | R | 80.6% | 0.0% | 21.8% | 39.9% | 38.6% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                          05/18/2011

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                         Estimated Votes by Race/Ethnicity
                        In Voter Tabulation Districts (VTDs)
                                   District  6
T 5                                PLANS148
```

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | H | D | 0 | 1,662 | 22,835 | 24,497 | 22,878 | 943,565 |
| LYON,BILL | O | D | 148 | 0 | 231 | 379 | 376 | 42,980 |
| WORLDPEACE,JOHN | A | D | 87 | 11 | 96 | 194 | 192 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 22,497 | 0 | 7,518 | 30,015 | 28,416 | 2,632,069 |
| SANCHEZ,TONY | H | D | 0 | 10,934 | 44,209 | 55,143 | 55,296 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 32,588 | 0 | 19,164 | 51,752 | 49,338 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 9,028 | 22,830 | 41,951 | 73,809 | 73,875 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 33,774 | 0 | 14,162 | 47,936 | 45,790 | 3,990,355 |
| MOLINA,J.R. | H | D | 8,322 | 22,259 | 49,916 | 80,497 | 80,660 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 0 | 535 | 3,003 | 3,538 | 3,391 | 320,127 |
| GRANT,BENJAMIN | A | D | 532 | 555 | 797 | 1,884 | 1,873 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 439 | 524 | 2,656 | 3,619 | 3,628 | 323,283 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  6

T 5                                        PLANS148

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0 | 521 | 657 | 1,178 | 1,164 | 131,400 |

2006 General          Lt. Governor

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 6,118 | 9,087 | 21,740 | 36,945 | 36,928 | 1,619,457 |
| DEWHURST,DAVID | A | R | 18,738 | 0 | 4,605 | 23,343 | 22,594 | 2,515,493 |

2006 General          Court of Criminal Appeals, Presiding

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 17,434 | 0 | 3,493 | 20,927 | 19,960 | 2,347,043 |
| MOLINA,J.R. | H | D | 7,862 | 9,432 | 22,720 | 40,014 | 39,945 | 1,797,176 |

2008 Democratic Primary    U.S. Senator

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 5,120 | 8,268 | 5,283 | 18,671 | 18,539 | 1,069,111 |
| NORIEGA,RICHARD | H | D | 2,533 | 3,418 | 29,562 | 35,513 | 35,694 | 1,114,026 |

2008 Democratic Primary    Railroad Commissioner 3

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 5,373 | 8,083 | 19,825 | 33,281 | 33,273 | 1,488,629 |
| HALL,ART | B | D | 1,363 | 3,133 | 6,657 | 11,152 | 11,165 | 468,600 |

2008 Democratic Primary    Justice of the Supreme Court, Place 8

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 5,537 | 5,646 | 2,349 | 13,532 | 13,359 | 979,158 |
| YANEZ,LINDA | H | D | 1,414 | 4,684 | 27,756 | 33,854 | 34,058 | 1,035,623 |

2008 General          U.S. Senator

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CORNYN,JOHN | A | R | 34,495 | 0 | 6,042 | 40,538 | 38,863 | 4,336,883 |

Privileged and Confidential                Page 002                          05/18/2011

```
                            Racially Polarized Voting Analysis
                            Estimated Votes by Race/Ethnicity
                            In Voter Tabulation Districts (VTDs)
                                      District  6
T 5                                     PLANS148
```

|  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 12,663 | 29,408 | 48,907 | 90,978 | 90,979 | 3,389,189 |


| Candidate | Party1 | Party2 | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 12,663 | 29,408 | 48,907 | 90,978 | 90,979 | 3,389,189 |

**2008 General** — Justice of the Supreme Court, Place 8

| Candidate | | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 32,803 | 0 | 5,733 | 38,536 | 36,826 | 4,018,178 |
| YANEZ,LINDA | H | D | 12,378 | 29,608 | 48,681 | 90,667 | 90,676 | 3,428,079 |

**2010 Democratic Primary** — Lt. Governor

| Candidate | | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 187 | 1,630 | 4,903 | 6,720 | 6,758 | 315,181 |
| COMBINED ANGLO | A | D | 1,549 | 2,988 | 1,468 | 6,004 | 5,963 | 277,820 |

**2010 Democratic Primary** — Land Commissioner

| Candidate | | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| BURTON,BILL | B | D | 1,131 | 3,708 | 1,247 | 6,085 | 6,057 | 273,422 |
| URIBE,HECTOR | H | D | 377 | 642 | 5,081 | 6,101 | 6,134 | 292,860 |

**2010 General** — Lt. Governor

| Candidate | | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 6,096 | 16,723 | 28,182 | 51,001 | 51,044 | 1,719,169 |
| DEWHURST,DAVID | A | R | 26,256 | 0 | 4,012 | 30,268 | 28,653 | 3,049,526 |

**2010 General** — Land Commissioner

| Candidate | | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY | A | R | 26,293 | 0 | 3,325 | 29,618 | 28,017 | 3,001,440 |
| URIBE,HECTOR | H | D | 5,609 | 16,735 | 29,506 | 51,850 | 51,922 | 1,717,147 |

**2010 General** — Justice of the Supreme Court, Place 9

| Candidate | | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 6,096 | 17,119 | 25,550 | 48,766 | 48,785 | 1,722,406 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  6

T 5                              PLANS148

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 25,317 | 0 | 7,126 | 32,443 | 30,700 | 2,918,808 |

Privileged and Confidential                    Page 004                          05/18/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  6

T 6                                                    PLANS148

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 0.0% | 6.6% | 91.1% | 97.7% | 97.6% | 93.8% |
| LYON,BILL | O | D | 0.6% | 0.0% | 0.9% | 1.5% | 1.6% | 4.3% |
| WORLDPEACE,JOHN | A | D | 0.3% | 0.0% | 0.4% | 0.8% | 0.8% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 26.4% | 0.0% | 8.8% | 35.2% | 33.9% | 59.1% |
| SANCHEZ,TONY | H | D | 0.0% | 12.8% | 51.9% | 64.8% | 66.1% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 26.0% | 0.0% | 15.3% | 41.2% | 40.0% | 57.5% |
| SCARBOROUGH,BOB | O | D | 7.2% | 18.2% | 33.4% | 58.8% | 60.0% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 26.3% | 0.0% | 11.0% | 37.3% | 36.2% | 57.9% |
| MOLINA,J.R. | H | D | 6.5% | 17.3% | 38.9% | 62.7% | 63.8% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 0.0% | 9.9% | 55.4% | 65.2% | 64.4% | 63.9% |
| GRANT,BENJAMIN | A | D | 9.8% | 10.2% | 14.7% | 34.8% | 35.6% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 9.2% | 10.9% | 55.4% | 75.4% | 75.7% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  6

T 6                                        PLANS148

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0.0% | 10.9% | 13.7% | 24.6% | 24.3% | 28.9% |

2006 General          Lt. Governor

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 10.1% | 15.1% | 36.1% | 61.3% | 62.0% | 39.2% |
| DEWHURST,DAVID | A | R | 31.1% | 0.0% | 7.6% | 38.7% | 38.0% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 28.6% | 0.0% | 5.7% | 34.3% | 33.3% | 56.6% |
| MOLINA,J.R. | H | D | 12.9% | 15.5% | 37.3% | 65.7% | 66.7% | 43.4% |

2008 Democratic Primary          U.S. Senator

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 9.4% | 15.3% | 9.7% | 34.5% | 34.2% | 49.0% |
| NORIEGA,RICHARD | H | D | 4.7% | 6.3% | 54.6% | 65.5% | 65.8% | 51.0% |

2008 Democratic Primary          Railroad Commissioner 3

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 12.1% | 18.2% | 44.6% | 74.9% | 74.9% | 76.1% |
| HALL,ART | B | D | 3.1% | 7.1% | 15.0% | 25.1% | 25.1% | 23.9% |

2008 Democratic Primary          Justice of the Supreme Court, Place 8

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 11.7% | 11.9% | 5.0% | 28.6% | 28.2% | 48.6% |
| YANEZ,LINDA | H | D | 3.0% | 9.9% | 58.6% | 71.4% | 71.8% | 51.4% |

2008 General          U.S. Senator

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| CORNYN,JOHN | A | R | 26.2% | 0.0% | 4.6% | 30.8% | 29.9% | 56.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  6

T 6                                           PLANS148

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 9.6% | 22.4% | 37.2% | 69.2% | 70.1% | 43.9% |
| 2008 General | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 25.4% | 0.0% | 4.4% | 29.8% | 28.9% | 54.0% |
| YANEZ,LINDA | H | D | 9.6% | 22.9% | 37.7% | 70.2% | 71.1% | 46.0% |
| 2010 Democratic Primary | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 1.5% | 12.8% | 38.5% | 52.8% | 53.1% | 53.2% |
| COMBINED ANGLO | A | D | 12.2% | 23.5% | 11.5% | 47.2% | 46.9% | 46.8% |
| 2010 Democratic Primary | | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 9.3% | 30.4% | 10.2% | 49.9% | 49.7% | 48.3% |
| URIBE,HECTOR | H | D | 3.1% | 5.3% | 41.7% | 50.1% | 50.3% | 51.7% |
| 2010 General | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 7.5% | 20.6% | 34.7% | 62.8% | 64.0% | 36.1% |
| DEWHURST,DAVID | A | R | 32.3% | 0.0% | 4.9% | 37.2% | 36.0% | 63.9% |
| 2010 General | | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 32.3% | 0.0% | 4.1% | 36.4% | 35.0% | 63.6% |
| URIBE,HECTOR | H | D | 6.9% | 20.5% | 36.2% | 63.6% | 65.0% | 36.4% |
| 2010 General | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 7.5% | 21.1% | 31.5% | 60.1% | 61.4% | 37.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  6

T 6                                        PLANS148

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 31.2% | 0.0% | 8.8% | 39.9% | 38.6% | 62.9% |

Privileged and Confidential                    Page 004                               05/18/2011

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                Estimated Influence by Race/Ethnicity on Election Outcome
                     In Voter Tabulation Districts (VTDs)
                                 District  6
T 7                              PLANS148
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | | H | D | 0.0% | 6.8% | 93.2% | 97.7% | 97.6% | 93.8% |
| LYON,BILL | | O | | | | | 1.5% | 1.6% | 4.3% |
| WORLDPEACE,JOHN | | A | | | | | 0.8% | 0.8% | 1.9% |
| | | | | | | | | | |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | | A | | | | | 35.2% | 33.9% | 59.1% |
| SANCHEZ,TONY | | H | D | 0.0% | 19.8% | 80.2% | 64.8% | 66.1% | 40.9% |
| | | | | | | | | | |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | | H | | | | | 41.2% | 40.0% | 57.5% |
| SCARBOROUGH,BOB | | O | D | 12.2% | 30.9% | 56.8% | 58.8% | 60.0% | 42.5% |
| | | | | | | | | | |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | | A | | | | | 37.3% | 36.2% | 57.9% |
| MOLINA,J.R. | | H | D | 10.3% | 27.7% | 62.0% | 62.7% | 63.8% | 42.1% |
| | | | | | | | | | |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | | H | D | 0.0% | 15.1% | 84.9% | 65.2% | 64.4% | 63.9% |
| GRANT,BENJAMIN | | A | | | | | 34.8% | 35.6% | 36.1% |
| | | | | | | | | | |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | | A | D | 12.1% | 14.5% | 73.4% | 75.4% | 75.7% | 71.1% |
| MELTON,KOECADEE | | B | | | | | 24.6% | 24.3% | 28.9% |
| | | | | | | | | | |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | D | 16.6% | 24.6% | 58.8% | 61.3% | 62.0% | 39.2% |
| DEWHURST,DAVID | | A | | | | | 38.7% | 38.0% | 60.8% |

```
    Office of the Attorney General-State of Texas       Page 001                    05/18/2011
```

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  6

T 7                                          PLANS148

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2006 General** | | Court of Criminal Appeals, Presiding | | | | | |
| KELLER,SHARON | A | | | | 34.3% | 33.3% | 56.6% |
| MOLINA,J.R. | H | D | 19.6% | 23.6% | 56.8% | 65.7% | 66.7% | 43.4% |
| **2008 Democratic Primary** | | U.S. Senator | | | | | |
| COMBINED ANGLO | A | | | | 34.5% | 34.2% | 49.0% |
| NORIEGA,RICHARD | H | D | 7.1% | 9.6% | 83.2% | 65.5% | 65.8% | 51.0% |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | |
| COMBINED ANGLO | A | D | 16.1% | 24.3% | 59.6% | 74.9% | 74.9% | 76.1% |
| HALL,ART | B | | | | | 25.1% | 25.1% | 23.9% |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | |
| CRISS,SUSAN | A | | | | 28.6% | 28.2% | 48.6% |
| YANEZ,LINDA | H | D | 4.2% | 13.8% | 82.0% | 71.4% | 71.8% | 51.4% |
| **2008 General** | | U.S. Senator | | | | | |
| CORNYN,JOHN | A | | | | 30.8% | 29.9% | 56.1% |
| NORIEGA,RICHARD | H | D | 13.9% | 32.3% | 53.8% | 69.2% | 70.1% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | |
| JOHNSON,PHIL | A | | | | 29.8% | 28.9% | 54.0% |
| YANEZ,LINDA | H | D | 13.7% | 32.7% | 53.7% | 70.2% | 71.1% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 2.8% | 24.3% | 73.0% | 52.8% | 53.1% | 53.2% |
| COMBINED ANGLO | A | | | | 47.2% | 46.9% | 46.8% |
| **2010 Democratic Primary** | | Land Commissioner | | | | | |
| BURTON,BILL | B | | | | 49.9% | 49.7% | 48.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  6

T 7                                          PLANS148

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 6.2% | 10.5% | 83.3% | 50.1% | 50.3% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 12.0% | 32.8% | 55.3% | 62.8% | 64.0% | 36.1% |
| DEWHURST,DAVID | A | | | | | 37.2% | 36.0% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | | | | | 36.4% | 35.0% | 63.6% |
| URIBE,HECTOR | H | D | 10.8% | 32.3% | 56.9% | 63.6% | 65.0% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | D | 12.5% | 35.1% | 52.4% | 60.1% | 61.4% | 37.1% |
| GUZMAN,EVA | H | | | | | 39.9% | 38.6% | 62.9% |

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                         Regression of Votes as Percent of VAP
                         Against Percent of VAP by Race or Ethnicity
                                      District  6
T 8                                      PLANS148
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | COMBINED HISP | | | |
| | 181 | 0.110 | 0.000 | -0.0191 | 0.203 | 0.0432 | 0.061 | 0.0788 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 181 | 0.030 | 0.066 | 0.0015 | 0.000 | -0.0015 | 0.020 | -0.0009 | 0.077 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 181 | 0.032 | 0.055 | 0.0009 | 0.000 | -0.0007 | 0.038 | -0.0006 | 0.020 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 181 | 0.517 | 0.000 | 0.2267 | 0.000 | -0.2394 | 0.000 | -0.2070 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 181 | 0.110 | 0.000 | -0.0026 | 0.912 | 0.1615 | 0.000 | 0.1183 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 181 | 0.665 | 0.000 | 0.3283 | 0.000 | -0.3493 | 0.000 | -0.2782 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 181 | 0.259 | 0.000 | 0.0910 | 0.001 | 0.2408 | 0.000 | 0.0188 | 0.549 |
| 2004 General | | | Court of Criminal Appeals, Pla | | | KEASLER,MICHAEL | | | |
| | 181 | 0.701 | 0.000 | 0.3403 | 0.000 | -0.3561 | 0.000 | -0.3032 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  6

T 8                                                          PLANS148

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 181 | 0.192 | 0.000 | 0.0838 | 0.004 | 0.2397 | 0.000 | 0.0467 | 0.174 |
| 2006 Democratic Primary | | | Lt. Governor | | | COMBINED HISP | | | |
| | 181 | 0.048 | 0.012 | -0.0018 | 0.499 | 0.0096 | 0.021 | 0.0097 | 0.003 |
| 2006 Democratic Primary | | | Lt. Governor | | | GRANT,BENJAMIN | | | |
| | 181 | 0.062 | 0.003 | 0.0054 | 0.002 | 0.0027 | 0.304 | -0.0033 | 0.112 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | GILBERT,HANK | | | |
| | 181 | 0.004 | 0.676 | 0.0044 | 0.084 | 0.0032 | 0.416 | 0.0025 | 0.413 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | MELTON,KOECADEE | | | |
| | 181 | 0.101 | 0.000 | -0.0002 | 0.868 | 0.0078 | 0.000 | 0.0019 | 0.214 |
| 2006 General | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 179 | 0.106 | 0.000 | 0.0616 | 0.000 | 0.0704 | 0.003 | -0.0048 | 0.792 |
| 2006 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 179 | 0.672 | 0.000 | 0.1888 | 0.000 | -0.1907 | 0.000 | -0.1768 | 0.000 |
| 2006 General | | | Court of Criminal Appeals, PreKELLER,SHARON | | | | | | |
| | 179 | 0.694 | 0.000 | 0.1757 | 0.000 | -0.1813 | 0.000 | -0.1665 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  6

T 8                                      PLANS148

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | | Court of Criminal Appeals, PreMOLINA,J.R. | | | | | |
| | 179 | 0.104 | 0.000 | 0.0792 | 0.000 | 0.0579 | 0.018 | -0.0198 | 0.298 |
| 2008 Democratic Primary | | | U.S. Senator | | COMBINED ANGLO | | | | |
| | 180 | 0.511 | 0.000 | 0.0516 | 0.000 | 0.0686 | 0.000 | -0.0378 | 0.000 |
| 2008 Democratic Primary | | | U.S. Senator | | NORIEGA,RICHARD | | | | |
| | 180 | 0.045 | 0.017 | 0.0255 | 0.124 | 0.0242 | 0.343 | 0.0518 | 0.010 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | COMBINED ANGLO | | | | |
| | 180 | 0.132 | 0.000 | 0.0541 | 0.000 | 0.0633 | 0.000 | -0.0023 | 0.870 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | HALL,ART | | | | |
| | 180 | 0.138 | 0.000 | 0.0137 | 0.006 | 0.0318 | 0.000 | 0.0037 | 0.535 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 180 | 0.538 | 0.000 | 0.0558 | 0.000 | 0.0263 | 0.002 | -0.0496 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 180 | 0.067 | 0.002 | 0.0143 | 0.297 | 0.0538 | 0.011 | 0.0584 | 0.000 |
| 2008 General | | | U.S. Senator | | CORNYN,JOHN | | | | |
| | 180 | 0.850 | 0.000 | 0.3476 | 0.000 | -0.3551 | 0.000 | -0.3318 | 0.000 |

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Regression of Votes as Percent of VAP
                          Against Percent of VAP by Race or Ethnicity
                                      District  6
T 8                                    PLANS148
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 180 | 0.365 | 0.000 | 0.1276 | 0.000 | 0.2998 | 0.000 | 0.0003 | 0.992 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 180 | 0.846 | 0.000 | 0.3305 | 0.000 | -0.3393 | 0.000 | -0.3155 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 180 | 0.385 | 0.000 | 0.1247 | 0.000 | 0.3056 | 0.000 | 0.0026 | 0.934 |
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 181 | 0.073 | 0.001 | 0.0019 | 0.620 | 0.0218 | 0.000 | 0.0109 | 0.018 |
| 2010 Democratic Primary | | | Lt. Governor | | | COMBINED ANGLO | | | |
| | 181 | 0.320 | 0.000 | 0.0156 | 0.000 | 0.0278 | 0.000 | -0.0118 | 0.015 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 181 | 0.450 | 0.000 | 0.0114 | 0.003 | 0.0425 | 0.000 | -0.0081 | 0.078 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 181 | 0.022 | 0.142 | 0.0038 | 0.367 | 0.0055 | 0.393 | 0.0095 | 0.062 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 180 | 0.288 | 0.000 | 0.0614 | 0.001 | 0.1816 | 0.000 | 0.0123 | 0.581 |

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  6

T 8                                        PLANS148

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 180 | 0.798 | 0.000 | 0.2646 | 0.000 | -0.2751 | 0.000 | -0.2541 | 0.000 |
| 2010 General | | | | Land Commissioner | | PATTERSON,JERRY | | | |
| | 180 | 0.805 | 0.000 | 0.2649 | 0.000 | -0.2752 | 0.000 | -0.2562 | 0.000 |
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 180 | 0.273 | 0.000 | 0.0565 | 0.003 | 0.1867 | 0.000 | 0.0207 | 0.367 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 180 | 0.339 | 0.000 | 0.0614 | 0.001 | 0.1874 | 0.000 | 0.0054 | 0.798 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 180 | 0.750 | 0.000 | 0.2551 | 0.000 | -0.2684 | 0.000 | -0.2364 | 0.000 |

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  7
T 1                           PLANS148

|  | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 1.2% | 0.0% | 0.8% | 2.0% | 0.9% | 5.8% |
| 2002 Democratic Runoff | 0.6% | 0.1% | 0.1% | 0.9% | 0.4% | 3.5% |
| 2002 General | 40.9% | 0.0% | 0.0% | 40.9% | 23.2% | 25.1% |
| 2004 General | 64.2% | 0.0% | 8.7% | 72.9% | 41.3% | 40.8% |
| 2006 Democratic Primary | 0.6% | 0.0% | 0.1% | 0.7% | 0.4% | 3.2% |
| 2006 General | 41.6% | 0.0% | 0.0% | 41.6% | 23.6% | 24.2% |
| 2008 Democratic Primary | 13.0% | 6.7% | 6.9% | 26.6% | 10.8% | 15.8% |
| 2008 General | 73.2% | 2.3% | 3.3% | 78.9% | 48.3% | 44.4% |
| 2010 Democratic Primary | 2.0% | 1.5% | 0.6% | 4.1% | 1.6% | 3.8% |
| 2010 General | 57.8% | 0.0% | 0.0% | 57.8% | 34.3% | 27.3% |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Turnout as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                   District  7
T 2                                PLANS148
```

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 131 | 0.087 | 0.003 | 0.0119 | 0.000 | -0.0194 | 0.021 | -0.0041 | 0.424 |
| 2002 Democratic R | 131 | 0.073 | 0.008 | 0.0062 | 0.000 | -0.0050 | 0.267 | -0.0050 | 0.073 |
| 2002 General | 131 | 0.390 | 0.000 | 0.4093 | 0.000 | -0.6105 | 0.000 | -0.4419 | 0.000 |
| 2004 General | 129 | 0.383 | 0.000 | 0.6424 | 0.000 | -0.8117 | 0.000 | -0.5555 | 0.000 |
| 2006 Democratic P | 131 | 0.181 | 0.000 | 0.0058 | 0.000 | -0.0091 | 0.008 | -0.0046 | 0.027 |
| 2006 General | 130 | 0.593 | 0.000 | 0.4160 | 0.000 | -0.5864 | 0.000 | -0.4667 | 0.000 |
| 2008 Democratic P | 131 | 0.104 | 0.001 | 0.1298 | 0.000 | -0.0624 | 0.175 | -0.0609 | 0.031 |
| 2008 General | 129 | 0.667 | 0.000 | 0.7322 | 0.000 | -0.7087 | 0.000 | -0.6989 | 0.000 |
| 2010 Democratic P | 131 | 0.112 | 0.001 | 0.0199 | 0.000 | -0.0047 | 0.553 | -0.0140 | 0.004 |
| 2010 General | 130 | 0.814 | 0.000 | 0.5784 | 0.000 | -0.7023 | 0.000 | -0.6411 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  7
T 3                                          Plan: PLANS148

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 80.0% | 0.4% | 19.6% |
| 2002 General | Governor | 96.4% | 0.3% | 3.3% |
| 2004 General | Railroad Commissione | 92.7% | 2.1% | 5.2% |
| 2004 General | Court of Criminal Ap | 92.2% | 2.2% | 5.6% |
| 2006 Democratic Primary | Lt. Governor | 90.2% | 0.0% | 9.8% |
| 2006 Democratic Primary | Agriculture Commissi | 86.8% | 2.6% | 10.6% |
| 2006 General | Lt. Governor | 96.3% | 0.9% | 2.8% |
| 2006 General | Court of Criminal Ap | 96.1% | 1.0% | 2.9% |
| 2008 Democratic Primary | U.S. Senator | 72.6% | 10.1% | 17.3% |
| 2008 Democratic Primary | Railroad Commissione | 67.2% | 15.5% | 17.3% |
| 2008 Democratic Primary | Justice of the Supre | 69.2% | 11.9% | 18.9% |
| 2008 General | U.S. Senator | 88.2% | 6.4% | 5.4% |
| 2008 General | Justice of the Supre | 87.5% | 6.6% | 5.8% |
| 2010 Democratic Primary | Lt. Governor | 77.2% | 14.4% | 8.4% |
| 2010 Democratic Primary | Land Commissioner | 74.0% | 15.5% | 10.5% |
| 2010 General | Lt. Governor | 91.9% | 4.4% | 3.7% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  7
T 3                                                    Plan: PLANS148

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 91.6% | 4.7% | 3.7% |
| 2010 General | Justice of the Supre | 91.8% | 4.6% | 3.6% |

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  7

T 4                                       PLANS148

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | | | | | | | |
| Governor | | | | | | | |
| COMBINED HISP | H | D | 97.8% | 0.0% | 97.0% | 97.2% | 97.3% | 93.8% |
| LYON,BILL | O | D | 1.4% | 100.0% | 0.0% | 1.5% | 1.6% | 4.3% |
| WORLDPEACE,JOHN | A | D | 0.8% | 0.0% | 3.0% | 1.3% | 1.1% | 1.9% |
| **2002 General** | | | | | | | |
| Governor | | | | | | | |
| PERRY,RICK | A | R | 84.5% | 0.0% | 0.0% | 81.5% | 78.0% | 59.1% |
| SANCHEZ,TONY | H | D | 15.5% | 100.0% | 100.0% | 18.5% | 22.0% | 40.9% |
| **2004 General** | | | | | | | |
| Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 81.8% | 0.0% | 0.0% | 75.8% | 73.7% | 57.5% |
| SCARBOROUGH,BOB | O | D | 18.2% | 100.0% | 100.0% | 24.2% | 26.3% | 42.5% |
| **2004 General** | | | | | | | |
| Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 81.8% | 0.0% | 0.0% | 75.4% | 73.3% | 57.9% |
| MOLINA,J.R. | H | D | 18.2% | 100.0% | 100.0% | 24.6% | 26.7% | 42.1% |
| **2006 Democratic Primary** | | | | | | | |
| Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 52.5% | 0.0% | 95.1% | 56.7% | 55.9% | 63.9% |
| GRANT,BENJAMIN | A | D | 47.5% | 0.0% | 4.9% | 43.3% | 44.1% | 36.1% |
| **2006 Democratic Primary** | | | | | | | |
| Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 82.0% | 0.0% | 91.2% | 80.9% | 78.7% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  7
T 4                                    PLANS148

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 18.0% | 100.0% | 8.8% | 19.1% | 21.3% | 28.9% |
| 2006 General | | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | D | 19.2% | 100.0% | 100.0% | 22.2% | 26.4% | 39.2% |
| DEWHURST,DAVID | A | R | 80.8% | 0.0% | 0.0% | 77.8% | 73.6% | 60.8% |
| 2006 General | | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | R | 78.8% | 0.0% | 0.0% | 75.7% | 71.2% | 56.6% |
| MOLINA,J.R. | H | D | 21.2% | 100.0% | 100.0% | 24.3% | 28.8% | 43.4% |
| 2008 Democratic Primary | | U.S. Senator | | | | | | |
| COMBINED ANGLO | A | D | 48.2% | 62.4% | 50.0% | 50.0% | 50.0% | 49.0% |
| NORIEGA,RICHARD | H | D | 51.8% | 37.6% | 50.0% | 50.0% | 50.0% | 51.0% |
| 2008 Democratic Primary | | Railroad Commissioner 3 | | | | | | |
| COMBINED ANGLO | A | D | 72.1% | 78.0% | 77.3% | 73.9% | 74.0% | 76.1% |
| HALL,ART | B | D | 27.9% | 22.0% | 22.7% | 26.1% | 26.0% | 23.9% |
| 2008 Democratic Primary | | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | D | 54.4% | 32.4% | 22.7% | 45.7% | 45.6% | 48.6% |
| YANEZ,LINDA | H | D | 45.6% | 67.6% | 77.3% | 54.3% | 54.4% | 51.4% |
| 2008 General | | U.S. Senator | | | | | | |
| CORNYN,JOHN | A | R | 79.8% | 0.0% | 0.0% | 70.3% | 66.8% | 56.1% |

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  7
T 4                                                  PLANS148

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 20.2% | 100.0% | 100.0% | 29.7% | 33.2% | 43.9% |
| **2008 General**   Justice of the Supreme Court, Place 8 | | | | | | | | |
| JOHNSON,PHIL | A | R | 79.6% | 0.0% | 0.0% | 69.7% | 66.0% | 54.0% |
| YANEZ,LINDA | H | D | 20.4% | 100.0% | 100.0% | 30.3% | 34.0% | 46.0% |
| **2010 Democratic Primary**   Lt. Governor | | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 34.1% | 67.4% | 75.3% | 42.4% | 42.5% | 53.2% |
| COMBINED ANGLO | A | D | 65.9% | 32.6% | 24.7% | 57.6% | 57.5% | 46.8% |
| **2010 Democratic Primary**   Land Commissioner | | | | | | | | |
| BURTON,BILL | B | D | 54.0% | 78.8% | 47.4% | 57.2% | 57.2% | 48.3% |
| URIBE,HECTOR | H | D | 46.0% | 21.2% | 52.6% | 42.8% | 42.8% | 51.7% |
| **2010 General**   Lt. Governor | | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 14.3% | 100.0% | 100.0% | 21.2% | 25.2% | 36.1% |
| DEWHURST,DAVID | A | R | 85.7% | 0.0% | 0.0% | 78.8% | 74.8% | 63.9% |
| **2010 General**   Land Commissioner | | | | | | | | |
| PATTERSON,JERRY | A | R | 86.4% | 0.0% | 0.0% | 79.2% | 75.2% | 63.6% |
| URIBE,HECTOR | H | D | 13.6% | 100.0% | 100.0% | 20.8% | 24.8% | 36.4% |
| **2010 General**   Justice of the Supreme Court, Place 9 | | | | | | | | |
| BAILEY,BLAKE | A | D | 13.8% | 100.0% | 100.0% | 20.9% | 24.8% | 37.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  7

T 4                                           PLANS148

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 86.2% | 0.0% | 0.0% | 79.1% | 75.2% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                        05/18/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 7

T 5                                         PLANS148

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | H | D | 4,188 | 0 | 1,020 | 5,208 | 4,648 | 943,565 |
| LYON,BILL | O | D | 59 | 22 | 0 | 81 | 75 | 42,980 |
| WORLDPEACE,JOHN | A | D | 36 | 0 | 31 | 67 | 54 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 125,642 | 0 | 0 | 125,642 | 100,867 | 2,632,069 |
| SANCHEZ,TONY | H | D | 22,970 | 435 | 5,161 | 28,566 | 28,510 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 181,080 | 0 | 0 | 181,080 | 161,545 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 40,387 | 4,920 | 12,459 | 57,765 | 57,729 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 181,487 | 0 | 0 | 181,487 | 162,122 | 3,990,355 |
| MOLINA,J.R. | H | D | 40,384 | 5,179 | 13,536 | 59,099 | 59,083 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 959 | 0 | 189 | 1,148 | 1,027 | 320,127 |
| GRANT,BENJAMIN | A | D | 866 | 0 | 10 | 876 | 809 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 1,370 | 0 | 186 | 1,556 | 1,355 | 323,283 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  7

T 5                                        PLANS148

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 300 | 50 | 18 | 368 | 366 | 131,400 |

2006 General             Lt. Governor

| ALVARADO,MARIA | H | D | 28,104 | 1,413 | 4,202 | 33,719 | 33,611 | 1,619,457 |
| DEWHURST,DAVID | A | R | 118,182 | 0 | 0 | 118,182 | 93,702 | 2,515,493 |

2006 General             Court of Criminal Appeals, Presiding

| KELLER,SHARON | A | R | 116,328 | 0 | 0 | 116,328 | 92,064 | 2,347,043 |
| MOLINA,J.R. | H | D | 31,284 | 1,548 | 4,509 | 37,341 | 37,217 | 1,797,176 |

2008 Democratic Primary  U.S. Senator

| COMBINED ANGLO | A | D | 16,709 | 3,012 | 4,128 | 23,849 | 23,815 | 1,069,111 |
| NORIEGA,RICHARD | H | D | 17,947 | 1,818 | 4,122 | 23,887 | 23,845 | 1,114,026 |

2008 Democratic Primary  Railroad Commissioner 3

| COMBINED ANGLO | A | D | 19,638 | 4,913 | 5,406 | 29,957 | 29,928 | 1,488,629 |
| HALL,ART | B | D | 7,582 | 1,382 | 1,590 | 10,555 | 10,534 | 468,600 |

2008 Democratic Primary  Justice of the Supreme Court, Place 8

| CRISS,SUSAN | A | D | 15,526 | 1,594 | 1,772 | 18,893 | 18,823 | 979,158 |
| YANEZ,LINDA | H | D | 13,037 | 3,327 | 6,047 | 22,410 | 22,437 | 1,035,623 |

2008 General             U.S. Senator

| CORNYN,JOHN | A | R | 209,408 | 0 | 0 | 209,408 | 177,264 | 4,336,883 |

```
                        Racially Polarized Voting Analysis
                        Estimated Votes by Race/Ethnicity
                        In Voter Tabulation Districts (VTDs)
                                    District  7
T 5                                 PLANS148
```

|  |  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 53,120 | 18,971 | 16,185 | 88,276 | 88,226 | 3,389,189 |
| **2008 General** | Justice of the Supreme Court, Place 8 |  |  |  |  |  |  |  |
| JOHNSON,PHIL | A | R | 202,298 | 0 | 0 | 202,298 | 170,880 | 4,018,178 |
| YANEZ,LINDA | H | D | 51,775 | 19,246 | 16,924 | 87,945 | 87,918 | 3,428,079 |
| **2010 Democratic Primary** | Lt. Governor |  |  |  |  |  |  |  |
| CHAVEZ-THOMPSON,LINDA | H | D | 2,083 | 769 | 503 | 3,355 | 3,351 | 315,181 |
| COMBINED ANGLO | A | D | 4,027 | 372 | 165 | 4,564 | 4,540 | 277,820 |
| **2010 Democratic Primary** | Land Commissioner |  |  |  |  |  |  |  |
| BURTON,BILL | B | D | 2,929 | 896 | 365 | 4,191 | 4,178 | 273,422 |
| URIBE,HECTOR | H | D | 2,495 | 241 | 405 | 3,141 | 3,132 | 292,860 |
| **2010 General** | Lt. Governor |  |  |  |  |  |  |  |
| CHAVEZ-THOMPSON,LINDA | H | D | 29,764 | 9,955 | 8,330 | 48,049 | 48,007 | 1,719,169 |
| DEWHURST,DAVID | A | R | 178,909 | 0 | 0 | 178,909 | 142,606 | 3,049,526 |
| **2010 General** | Land Commissioner |  |  |  |  |  |  |  |
| PATTERSON,JERRY | A | R | 178,611 | 0 | 0 | 178,611 | 142,352 | 3,001,440 |
| URIBE,HECTOR | H | D | 28,077 | 10,571 | 8,266 | 46,915 | 46,883 | 1,717,147 |
| **2010 General** | Justice of the Supreme Court, Place 9 |  |  |  |  |  |  |  |
| BAILEY,BLAKE | A | D | 28,342 | 10,299 | 7,961 | 46,603 | 46,564 | 1,722,406 |

Privileged and Confidential                      Page 003                              05/18/2011

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  7

T 5                                              PLANS148

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 176,373 | 0 | 0 | 176,373 | 141,307 | 2,918,808 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 7

T 6                                    PLANS148

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | H | D | 78.2% | 0.0% | 19.0% | 97.2% | 97.3% | 93.8% |
| LYON,BILL | O | D | 1.1% | 0.4% | 0.0% | 1.5% | 1.6% | 4.3% |
| WORLDPEACE,JOHN | A | D | 0.7% | 0.0% | 0.6% | 1.3% | 1.1% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 81.5% | 0.0% | 0.0% | 81.5% | 78.0% | 59.1% |
| SANCHEZ,TONY | H | D | 14.9% | 0.3% | 3.3% | 18.5% | 22.0% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 75.8% | 0.0% | 0.0% | 75.8% | 73.7% | 57.5% |
| SCARBOROUGH,BOB | O | D | 16.9% | 2.1% | 5.2% | 24.2% | 26.3% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 75.4% | 0.0% | 0.0% | 75.4% | 73.3% | 57.9% |
| MOLINA,J.R. | H | D | 16.8% | 2.2% | 5.6% | 24.6% | 26.7% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 47.4% | 0.0% | 9.3% | 56.7% | 55.9% | 63.9% |
| GRANT,BENJAMIN | A | D | 42.8% | 0.0% | 0.5% | 43.3% | 44.1% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 71.2% | 0.0% | 9.7% | 80.9% | 78.7% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  7

T 6                                    PLANS148

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 15.6% | 2.6% | 0.9% | 19.1% | 21.3% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 18.5% | 0.9% | 2.8% | 22.2% | 26.4% | 39.2% |
| DEWHURST,DAVID | A | R | 77.8% | 0.0% | 0.0% | 77.8% | 73.6% | 60.8% |
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 75.7% | 0.0% | 0.0% | 75.7% | 71.2% | 56.6% |
| MOLINA,J.R. | H | D | 20.4% | 1.0% | 2.9% | 24.3% | 28.8% | 43.4% |
| 2008 Democratic Primary | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | D | 35.0% | 6.3% | 8.6% | 50.0% | 50.0% | 49.0% |
| NORIEGA,RICHARD | H | D | 37.6% | 3.8% | 8.6% | 50.0% | 50.0% | 51.0% |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 48.5% | 12.1% | 13.3% | 73.9% | 74.0% | 76.1% |
| HALL,ART | B | D | 18.7% | 3.4% | 3.9% | 26.1% | 26.0% | 23.9% |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 37.6% | 3.9% | 4.3% | 45.7% | 45.6% | 48.6% |
| YANEZ,LINDA | H | D | 31.6% | 8.1% | 14.6% | 54.3% | 54.4% | 51.4% |
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 70.3% | 0.0% | 0.0% | 70.3% | 66.8% | 56.1% |

Privileged and Confidential                                            05/18/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  7
T 6                                    PLANS148

| | Party | | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 17.8% | 6.4% | 5.4% | 29.7% | 33.2% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 69.7% | 0.0% | 0.0% | 69.7% | 66.0% | 54.0% |
| YANEZ,LINDA | H | D | 17.8% | 6.6% | 5.8% | 30.3% | 34.0% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 26.3% | 9.7% | 6.3% | 42.4% | 42.5% | 53.2% |
| COMBINED ANGLO | A | D | 50.9% | 4.7% | 2.1% | 57.6% | 57.5% | 46.8% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 40.0% | 12.2% | 5.0% | 57.2% | 57.2% | 48.3% |
| URIBE,HECTOR | H | D | 34.0% | 3.3% | 5.5% | 42.8% | 42.8% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 13.1% | 4.4% | 3.7% | 21.2% | 25.2% | 36.1% |
| DEWHURST,DAVID | A | R | 78.8% | 0.0% | 0.0% | 78.8% | 74.8% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 79.2% | 0.0% | 0.0% | 79.2% | 75.2% | 63.6% |
| URIBE,HECTOR | H | D | 12.4% | 4.7% | 3.7% | 20.8% | 24.8% | 36.4% |
| **2010 General** | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | D | 12.7% | 4.6% | 3.6% | 20.9% | 24.8% | 37.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  7

T 6                                    PLANS148

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA        H | R | 79.1% | 0.0% | 0.0% | 79.1% | 75.2% | 62.9% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District 7
T 7                                      PLANS148

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | | H    D | 80.4% | 0.0% | 19.6% | 97.2% | 97.3% | 93.8% |
| LYON,BILL | | O | | | | 1.5% | 1.6% | 4.3% |
| WORLDPEACE,JOHN | | A | | | | 1.3% | 1.1% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | | A    R | 100.0% | 0.0% | 0.0% | 81.5% | 78.0% | 59.1% |
| SANCHEZ,TONY | | H | | | | 18.5% | 22.0% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | | H    R | 100.0% | 0.0% | 0.0% | 75.8% | 73.7% | 57.5% |
| SCARBOROUGH,BOB | | O | | | | 24.2% | 26.3% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | | A    R | 100.0% | 0.0% | 0.0% | 75.4% | 73.3% | 57.9% |
| MOLINA,J.R. | | H | | | | 24.6% | 26.7% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | | H    D | 83.6% | 0.0% | 16.4% | 56.7% | 55.9% | 63.9% |
| GRANT,BENJAMIN | | A | | | | 43.3% | 44.1% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | | A    D | 88.0% | 0.0% | 12.0% | 80.9% | 78.7% | 71.1% |
| MELTON,KOECADEE | | B | | | | 19.1% | 21.3% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | | | | 22.2% | 26.4% | 39.2% |
| DEWHURST,DAVID | | A    R | 100.0% | 0.0% | 0.0% | 77.8% | 73.6% | 60.8% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  7

T 7                                    PLANS148

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 100.0% | 0.0% | 0.0% | 75.7% | 71.2% | 56.6% |
| MOLINA,J.R. | H | | | | | 24.3% | 28.8% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | | | | | 50.0% | 50.0% | 49.0% |
| NORIEGA,RICHARD | H | D | 75.1% | 7.6% | 17.3% | 50.0% | 50.0% | 51.0% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 65.6% | 16.4% | 18.0% | 73.9% | 74.0% | 76.1% |
| HALL,ART | B | | | | | 26.1% | 26.0% | 23.9% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | | | | | 45.7% | 45.6% | 48.6% |
| YANEZ,LINDA | H | D | 58.2% | 14.8% | 27.0% | 54.3% | 54.4% | 51.4% |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 100.0% | 0.0% | 0.0% | 70.3% | 66.8% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 29.7% | 33.2% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 100.0% | 0.0% | 0.0% | 69.7% | 66.0% | 54.0% |
| YANEZ,LINDA | H | | | | | 30.3% | 34.0% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | | 42.4% | 42.5% | 53.2% |
| COMBINED ANGLO | A | D | 88.2% | 8.1% | 3.6% | 57.6% | 57.5% | 46.8% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 69.9% | 21.4% | 8.7% | 57.2% | 57.2% | 48.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  7
T 7                                  PLANS148

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | | | | 42.8% | 42.8% | 51.7% |
| **2010 General**   Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 21.2% | 25.2% | 36.1% |
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 78.8% | 74.8% | 63.9% |
| **2010 General**   Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 100.0% | 0.0% | 0.0% | 79.2% | 75.2% | 63.6% |
| URIBE,HECTOR | H | | | | 20.8% | 24.8% | 36.4% |
| **2010 General**   Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | | | | 20.9% | 24.8% | 37.1% |
| GUZMAN,EVA | H | R | 100.0% | 0.0% | 0.0% | 79.1% | 75.2% | 62.9% |

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                           Regression of Votes as Percent of VAP
                          Against Percent of VAP by Race or Ethnicity
                                      District  7
T 8                                    PLANS148
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | COMBINED HISP | | | |
| | 131 | 0.091 | 0.002 | 0.0113 | 0.000 | -0.0192 | 0.015 | -0.0035 | 0.463 |
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 131 | 0.010 | 0.511 | 0.0002 | 0.000 | 0.0002 | 0.593 | -0.0002 | 0.252 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 131 | 0.010 | 0.513 | 0.0001 | 0.008 | -0.0003 | 0.262 | 0.0001 | 0.389 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 131 | 0.460 | 0.000 | 0.3378 | 0.000 | -0.5370 | 0.000 | -0.4137 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 131 | 0.065 | 0.013 | 0.0618 | 0.000 | -0.0555 | 0.101 | -0.0226 | 0.274 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 129 | 0.504 | 0.000 | 0.4909 | 0.000 | -0.7139 | 0.000 | -0.5127 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 129 | 0.011 | 0.484 | 0.1095 | 0.000 | -0.0382 | 0.494 | -0.0146 | 0.668 |
| 2004 General | | | Court of Criminal Appeals, Pla | | | KEASLER,MICHAEL | | | |
| | 129 | 0.505 | 0.000 | 0.4920 | 0.000 | -0.7148 | 0.000 | -0.5127 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  7

T 8                                                         PLANS148

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 129 | 0.006 | 0.681 | 0.1095 | 0.000 | -0.0345 | 0.548 | -0.0064 | 0.855 |
| 2006 Democratic Primary | | | Lt. Governor | | | COMBINED HISP | | | |
| | 131 | 0.117 | 0.000 | 0.0026 | 0.000 | -0.0043 | 0.011 | -0.0011 | 0.258 |
| 2006 Democratic Primary | | | Lt. Governor | | | GRANT,BENJAMIN | | | |
| | 131 | 0.167 | 0.000 | 0.0023 | 0.000 | -0.0032 | 0.031 | -0.0023 | 0.014 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | GILBERT,HANK | | | |
| | 131 | 0.174 | 0.000 | 0.0037 | 0.000 | -0.0065 | 0.003 | -0.0023 | 0.086 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | MELTON,KOECADEE | | | |
| | 131 | 0.030 | 0.147 | 0.0008 | 0.000 | -0.0001 | 0.902 | -0.0007 | 0.124 |
| 2006 General | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 130 | 0.164 | 0.000 | 0.0756 | 0.000 | -0.0551 | 0.047 | -0.0437 | 0.010 |
| 2006 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 130 | 0.652 | 0.000 | 0.3178 | 0.000 | -0.4946 | 0.000 | -0.4033 | 0.000 |
| 2006 General | | | Court of Criminal Appeals, PreKELLER,SHARON | | | | | | |
| | 130 | 0.660 | 0.000 | 0.3128 | 0.000 | -0.4919 | 0.000 | -0.3956 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  7

T 8                                                            PLANS148

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | | Court of Criminal Appeals, PreMOLINA,J.R. | | | | | |
| | 130 | 0.174 | 0.000 | 0.0841 | 0.000 | -0.0617 | 0.042 | -0.0499 | 0.007 |
| 2008 Democratic Primary | | | U.S. Senator | | COMBINED ANGLO | | | | |
| | 131 | 0.023 | 0.231 | 0.0449 | 0.000 | -0.0014 | 0.934 | -0.0136 | 0.175 |
| 2008 Democratic Primary | | | U.S. Senator | | NORIEGA,RICHARD | | | | |
| | 131 | 0.054 | 0.029 | 0.0483 | 0.000 | -0.0220 | 0.273 | -0.0169 | 0.167 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | COMBINED ANGLO | | | | |
| | 131 | 0.007 | 0.620 | 0.0528 | 0.000 | 0.0183 | 0.399 | -0.0117 | 0.376 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | HALL,ART | | | | |
| | 131 | 0.032 | 0.126 | 0.0204 | 0.000 | -0.0004 | 0.963 | -0.0083 | 0.100 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 131 | 0.189 | 0.000 | 0.0417 | 0.000 | -0.0187 | 0.158 | -0.0283 | 0.001 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 131 | 0.028 | 0.168 | 0.0351 | 0.000 | 0.0131 | 0.458 | 0.0109 | 0.313 |
| 2008 General | | | U.S. Senator | | CORNYN,JOHN | | | | |
| | 129 | 0.816 | 0.000 | 0.5661 | 0.000 | -0.8216 | 0.000 | -0.6642 | 0.000 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  7
T 8                                  PLANS148
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 129 | 0.049 | 0.042 | 0.1436 | 0.000 | 0.1314 | 0.019 | -0.0202 | 0.550 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 129 | 0.815 | 0.000 | 0.5468 | 0.000 | -0.7958 | 0.000 | -0.6433 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 129 | 0.063 | 0.017 | 0.1400 | 0.000 | 0.1390 | 0.012 | -0.0109 | 0.742 |
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 131 | 0.022 | 0.237 | 0.0056 | 0.000 | 0.0055 | 0.091 | -0.0018 | 0.370 |
| 2010 Democratic Primary | | | Lt. Governor | | | COMBINED ANGLO | | | |
| | 131 | 0.169 | 0.000 | 0.0108 | 0.000 | -0.0054 | 0.239 | -0.0096 | 0.001 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 131 | 0.051 | 0.034 | 0.0079 | 0.000 | 0.0051 | 0.112 | -0.0051 | 0.010 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 131 | 0.054 | 0.028 | 0.0067 | 0.000 | -0.0032 | 0.385 | -0.0036 | 0.110 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 130 | 0.046 | 0.051 | 0.0800 | 0.000 | 0.0640 | 0.016 | -0.0168 | 0.299 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 7

T 8                                    PLANS148

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 130 | 0.858 | 0.000 | 0.4811 | 0.000 | -0.7445 | 0.000 | -0.6071 | 0.000 |
| 2010 General | | | | Land Commissioner | | PATTERSON,JERRY | | | |
| | 130 | 0.860 | 0.000 | 0.4803 | 0.000 | -0.7505 | 0.000 | -0.6025 | 0.000 |
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 130 | 0.076 | 0.007 | 0.0755 | 0.000 | 0.0775 | 0.003 | -0.0127 | 0.417 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 130 | 0.067 | 0.012 | 0.0762 | 0.000 | 0.0728 | 0.004 | -0.0157 | 0.303 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 130 | 0.858 | 0.000 | 0.4742 | 0.000 | -0.7358 | 0.000 | -0.5922 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  8

T 1                             PLANS148

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 0.8% | 8.6% | 0.0% | 9.4% | 1.5% | 5.8% |
| 2002 Democratic Runoff | 0.7% | 11.8% | 0.0% | 12.4% | 1.6% | 3.5% |
| 2002 General | 33.7% | 0.0% | 10.3% | 44.0% | 25.2% | 25.1% |
| 2004 General | 59.2% | 0.0% | 10.0% | 69.2% | 45.0% | 40.8% |
| 2006 Democratic Primary | 0.3% | 3.5% | 0.0% | 3.8% | 0.5% | 3.2% |
| 2006 General | 35.2% | 0.0% | 5.8% | 41.1% | 25.8% | 24.2% |
| 2008 Democratic Primary | 16.3% | 14.7% | 0.8% | 31.8% | 13.9% | 15.8% |
| 2008 General | 67.8% | 5.5% | 4.3% | 77.6% | 52.4% | 44.4% |
| 2010 Democratic Primary | 1.2% | 3.6% | 0.1% | 4.9% | 1.3% | 3.8% |
| 2010 General | 38.5% | 0.0% | 0.0% | 38.5% | 28.2% | 27.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  8

T 2                                              PLANS148

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 181 | 0.147 | 0.000 | 0.0083 | 0.000 | 0.0775 | 0.000 | -0.0091 | 0.292 |
| 2002 Democratic R | 181 | 0.247 | 0.000 | 0.0067 | 0.001 | 0.1109 | 0.000 | -0.0159 | 0.076 |
| 2002 General | 181 | 0.162 | 0.000 | 0.3370 | 0.000 | -0.5120 | 0.000 | -0.2344 | 0.003 |
| 2004 General | 179 | 0.266 | 0.000 | 0.5922 | 0.000 | -0.7103 | 0.000 | -0.4918 | 0.000 |
| 2006 Democratic P | 181 | 0.188 | 0.000 | 0.0032 | 0.000 | 0.0317 | 0.000 | -0.0062 | 0.040 |
| 2006 General | 180 | 0.282 | 0.000 | 0.3524 | 0.000 | -0.5208 | 0.000 | -0.2942 | 0.000 |
| 2008 Democratic P | 181 | 0.117 | 0.000 | 0.1631 | 0.000 | -0.0164 | 0.769 | -0.1551 | 0.000 |
| 2008 General | 177 | 0.373 | 0.000 | 0.6784 | 0.000 | -0.6230 | 0.000 | -0.6359 | 0.000 |
| 2010 Democratic P | 181 | 0.082 | 0.000 | 0.0120 | 0.000 | 0.0242 | 0.000 | -0.0112 | 0.007 |
| 2010 General | 181 | 0.442 | 0.000 | 0.3849 | 0.000 | -0.4749 | 0.000 | -0.3855 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  8
T 3                               Plan: PLANS148

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 45.1% | 53.9% | 1.0% |
| 2002 General | Governor | 89.5% | 5.5% | 4.9% |
| 2004 General | Railroad Commissione | 91.0% | 6.3% | 2.7% |
| 2004 General | Court of Criminal Ap | 90.7% | 6.4% | 2.9% |
| 2006 Democratic Primary | Lt. Governor | 35.2% | 63.7% | 1.1% |
| 2006 Democratic Primary | Agriculture Commissi | 39.0% | 60.6% | 0.4% |
| 2006 General | Lt. Governor | 93.7% | 4.2% | 2.1% |
| 2006 General | Court of Criminal Ap | 93.4% | 4.1% | 2.5% |
| 2008 Democratic Primary | U.S. Senator | 81.7% | 15.9% | 2.4% |
| 2008 Democratic Primary | Railroad Commissione | 79.0% | 18.6% | 2.3% |
| 2008 Democratic Primary | Justice of the Supre | 79.8% | 17.3% | 2.8% |
| 2008 General | U.S. Senator | 91.2% | 7.9% | 0.9% |
| 2008 General | Justice of the Supre | 90.6% | 8.5% | 0.9% |
| 2010 Democratic Primary | Lt. Governor | 70.9% | 26.7% | 2.4% |
| 2010 Democratic Primary | Land Commissioner | 69.7% | 27.7% | 2.6% |
| 2010 General | Lt. Governor | 93.3% | 6.7% | 0.0% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

T 3

District  8
Plan: PLANS148

| | | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 93.2% | 6.8% | 0.0% |
| 2010 General | Justice of the Supre | 93.0% | 7.0% | 0.0% |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
            Estimated Percent Vote by Race/Ethnicity for Each Candidate
                   In Voter Tabulation Districts (VTDs)
                              District  8
T 4                            PLANS148
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 97.1% | 95.7% | 48.2% | 95.9% | 96.0% | 93.8% |
| LYON,BILL | O | D | 2.1% | 1.9% | 51.8% | 2.5% | 2.5% | 4.3% |
| WORLDPEACE,JOHN | A | D | 0.8% | 2.4% | 0.0% | 1.6% | 1.5% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 82.3% | 0.0% | 63.0% | 76.8% | 73.7% | 59.1% |
| SANCHEZ,TONY | H | D | 17.7% | 100.0% | 37.0% | 23.2% | 26.3% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 78.1% | 0.0% | 47.0% | 72.3% | 69.6% | 57.5% |
| SCARBOROUGH,BOB | O | D | 21.9% | 100.0% | 53.0% | 27.7% | 30.4% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 78.2% | 0.0% | 45.5% | 72.2% | 69.5% | 57.9% |
| MOLINA,J.R. | H | D | 21.8% | 100.0% | 54.5% | 27.8% | 30.5% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 88.9% | 26.4% | 100.0% | 49.3% | 55.8% | 63.9% |
| GRANT,BENJAMIN | A | D | 11.1% | 73.6% | 0.0% | 50.7% | 44.2% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 60.9% | 77.6% | 0.0% | 70.7% | 68.0% | 71.1% |

```
   Office of the Attorney General-State of Texas        Page 001                      05/18/2011
```

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                    Estimated Percent Vote by Race/Ethnicity for Each Candidate
                          In Voter Tabulation Districts (VTDs)
                                     District  8
T 4                                  PLANS148
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 39.1% | 22.4% | 100.0% | 29.3% | 32.0% | 28.9% |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 24.5% | 100.0% | 39.2% | 27.9% | 31.1% | 39.2% |
| DEWHURST,DAVID | A | R | 75.5% | 0.0% | 60.8% | 72.1% | 68.9% | 60.8% |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 73.2% | 0.0% | 54.1% | 69.7% | 66.4% | 56.6% |
| MOLINA,J.R. | H | D | 26.8% | 100.0% | 45.9% | 30.3% | 33.6% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | D | 49.6% | 52.8% | 48.2% | 50.0% | 50.0% | 49.0% |
| NORIEGA,RICHARD | H | D | 50.4% | 47.2% | 51.8% | 50.0% | 50.0% | 51.0% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 69.9% | 80.7% | 66.9% | 71.9% | 71.9% | 76.1% |
| HALL,ART | B | D | 30.1% | 19.3% | 33.1% | 28.1% | 28.1% | 23.9% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 62.9% | 35.1% | 54.4% | 57.8% | 57.8% | 48.6% |
| YANEZ,LINDA | H | D | 37.1% | 64.9% | 45.6% | 42.2% | 42.2% | 51.4% |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 72.1% | 0.0% | 10.8% | 65.8% | 63.2% | 56.1% |

```
                              Racially Polarized Voting Analysis
                        Estimated Percent Vote by Race/Ethnicity for Each Candidate
                              In Voter Tabulation Districts (VTDs)
                                          District  8
T 4                                        PLANS148
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 27.9% | 100.0% | 89.2% | 34.2% | 36.8% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 72.6% | 0.0% | 3.4% | 65.8% | 63.1% | 54.0% |
| YANEZ,LINDA | H | D | 27.4% | 100.0% | 96.6% | 34.2% | 36.9% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 49.7% | 32.1% | 100.0% | 46.3% | 46.8% | 53.2% |
| COMBINED ANGLO | A | D | 50.3% | 67.9% | 0.0% | 53.7% | 53.2% | 46.8% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 53.3% | 41.5% | 100.0% | 51.2% | 51.8% | 48.3% |
| URIBE,HECTOR | H | D | 46.7% | 58.5% | 0.0% | 48.8% | 48.2% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 21.6% | 100.0% | 0.0% | 26.8% | 29.6% | 36.1% |
| DEWHURST,DAVID | A | R | 78.4% | 0.0% | 0.0% | 73.2% | 70.4% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 78.6% | 0.0% | 0.0% | 73.2% | 70.3% | 63.6% |
| URIBE,HECTOR | H | D | 21.4% | 100.0% | 0.0% | 26.8% | 29.7% | 36.4% |
| **2010 General** | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | D | 21.6% | 100.0% | 0.0% | 27.1% | 29.9% | 37.1% |

```
   Office of the Attorney General-State of Texas          Page 003                     05/18/2011
```

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  8

T 4                                              PLANS148

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA    H | R | 78.4% | 0.0% | 0.0% | 72.9% | 70.1% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                          05/18/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  8

T 5                                                    PLANS148

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | H | D | 3,617 | 4,262 | 38 | 7,917 | 7,905 | 943,565 |
| LYON,BILL | O | D | 77 | 85 | 41 | 203 | 203 | 42,980 |
| WORLDPEACE,JOHN | A | D | 30 | 105 | 0 | 136 | 126 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 117,169 | 0 | 4,939 | 122,109 | 103,328 | 2,632,069 |
| SANCHEZ,TONY | H | D | 25,166 | 8,780 | 2,899 | 36,845 | 36,812 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 184,944 | 0 | 3,339 | 188,283 | 164,871 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 51,947 | 16,399 | 3,769 | 72,115 | 72,006 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 188,547 | 0 | 3,498 | 192,045 | 168,121 | 3,990,355 |
| MOLINA,J.R. | H | D | 52,652 | 17,060 | 4,195 | 73,907 | 73,803 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 984 | 528 | 35 | 1,547 | 1,544 | 320,127 |
| GRANT,BENJAMIN | A | D | 122 | 1,470 | 0 | 1,592 | 1,225 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 655 | 1,296 | 0 | 1,951 | 1,716 | 323,283 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  8

T 5                                    PLANS148

|  | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 421 | 375 | 11 | 807 | 806 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 35,528 | 6,432 | 1,296 | 43,257 | 43,158 | 1,619,457 |
| DEWHURST,DAVID | A | R | 109,586 | 0 | 2,007 | 111,593 | 95,813 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 105,268 | 0 | 2,080 | 107,348 | 92,113 | 2,347,043 |
| MOLINA,J.R. | H | D | 38,545 | 6,307 | 1,767 | 46,619 | 46,518 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | D | 19,408 | 4,018 | 560 | 23,986 | 23,929 | 1,069,111 |
| NORIEGA,RICHARD | H | D | 19,751 | 3,589 | 602 | 23,942 | 23,885 | 1,114,026 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 22,255 | 6,062 | 630 | 28,947 | 28,882 | 1,488,629 |
| HALL,ART | B | D | 9,566 | 1,448 | 312 | 11,326 | 11,299 | 468,600 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 21,314 | 2,582 | 648 | 24,544 | 24,482 | 979,158 |
| YANEZ,LINDA | H | D | 12,591 | 4,782 | 544 | 17,917 | 17,884 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 199,167 | 0 | 307 | 199,474 | 177,713 | 4,336,883 |

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Estimated Votes by Race/Ethnicity
                          In Voter Tabulation Districts (VTDs)
                                    District  8
T 5                                   PLANS148
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 77,151 | 23,897 | 2,531 | 103,578 | 103,357 | 3,389,189 |

**2008 General** — Justice of the Supreme Court, Place 8

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 189,952 | 0 | 90 | 190,042 | 169,062 | 4,018,178 |
| YANEZ,LINDA | H | D | 71,763 | 24,580 | 2,582 | 98,925 | 98,723 | 3,428,079 |

**2010 Democratic Primary** — Lt. Governor

| | Party | | Anglo | Black | Hispanic | District | District | Election |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 2,294 | 557 | 158 | 3,009 | 3,004 | 315,181 |
| COMBINED ANGLO | A | D | 2,319 | 1,178 | 0 | 3,496 | 3,421 | 277,820 |

**2010 Democratic Primary** — Land Commissioner

| | Party | | Anglo | Black | Hispanic | District | District | Election |
|---|---|---|---|---|---|---|---|---|
| BURTON,BILL | B | D | 2,190 | 679 | 150 | 3,020 | 3,015 | 273,422 |
| URIBE,HECTOR | H | D | 1,918 | 956 | 0 | 2,874 | 2,801 | 292,860 |

**2010 General** — Lt. Governor

| | Party | | Anglo | Black | Hispanic | District | District | Election |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 34,638 | 11,534 | 0 | 46,172 | 45,915 | 1,719,169 |
| DEWHURST,DAVID | A | R | 126,096 | 0 | 0 | 126,096 | 108,995 | 3,049,526 |

**2010 General** — Land Commissioner

| | Party | | Anglo | Black | Hispanic | District | District | Election |
|---|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY | A | R | 123,622 | 0 | 0 | 123,622 | 106,918 | 3,001,440 |
| URIBE,HECTOR | H | D | 33,653 | 11,552 | 0 | 45,205 | 45,079 | 1,717,147 |

**2010 General** — Justice of the Supreme Court, Place 9

| | Party | | Anglo | Black | Hispanic | District | District | Election |
|---|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 33,594 | 11,744 | 0 | 45,338 | 45,039 | 1,722,406 |

Privileged and Confidential                    Page 003                              05/18/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  8

T 5                                  PLANS148

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 121,986 | 0 | 0 | 121,986 | 105,428 | 2,918,808 |

Privileged and Confidential            Page 004                            05/18/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  8

T 6                                        PLANS148

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 43.8% | 51.6% | 0.5% | 95.9% | 96.0% | 93.8% |
| LYON,BILL | O | D | 0.9% | 1.0% | 0.5% | 2.5% | 2.5% | 4.3% |
| WORLDPEACE,JOHN | A | D | 0.4% | 1.3% | 0.0% | 1.6% | 1.5% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 73.7% | 0.0% | 3.1% | 76.8% | 73.7% | 59.1% |
| SANCHEZ,TONY | H | D | 15.8% | 5.5% | 1.8% | 23.2% | 26.3% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 71.0% | 0.0% | 1.3% | 72.3% | 69.6% | 57.5% |
| SCARBOROUGH,BOB | O | D | 19.9% | 6.3% | 1.4% | 27.7% | 30.4% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 70.9% | 0.0% | 1.3% | 72.2% | 69.5% | 57.9% |
| MOLINA,J.R. | H | D | 19.8% | 6.4% | 1.6% | 27.8% | 30.5% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 31.3% | 16.8% | 1.1% | 49.3% | 55.8% | 63.9% |
| GRANT,BENJAMIN | A | D | 3.9% | 46.8% | 0.0% | 50.7% | 44.2% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 23.8% | 47.0% | 0.0% | 70.7% | 68.0% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  8

T 6                                     PLANS148

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE        B | D | 15.3% | 13.6% | 0.4% | 29.3% | 32.0% | 28.9% |
| 2006 General          Lt. Governor | | | | | | | |
| ALVARADO,MARIA         H | D | 22.9% | 4.2% | 0.8% | 27.9% | 31.1% | 39.2% |
| DEWHURST,DAVID         A | R | 70.8% | 0.0% | 1.3% | 72.1% | 68.9% | 60.8% |
| 2006 General          Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON         A | R | 68.4% | 0.0% | 1.4% | 69.7% | 66.4% | 56.6% |
| MOLINA,J.R.           H | D | 25.0% | 4.1% | 1.1% | 30.3% | 33.6% | 43.4% |
| 2008 Democratic Primary  U.S. Senator | | | | | | | |
| COMBINED ANGLO         A | D | 40.5% | 8.4% | 1.2% | 50.0% | 50.0% | 49.0% |
| NORIEGA,RICHARD        H | D | 41.2% | 7.5% | 1.3% | 50.0% | 50.0% | 51.0% |
| 2008 Democratic Primary  Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO         A | D | 55.3% | 15.1% | 1.6% | 71.9% | 71.9% | 76.1% |
| HALL,ART              B | D | 23.8% | 3.6% | 0.8% | 28.1% | 28.1% | 23.9% |
| 2008 Democratic Primary  Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN           A | D | 50.2% | 6.1% | 1.5% | 57.8% | 57.8% | 48.6% |
| YANEZ,LINDA           H | D | 29.7% | 11.3% | 1.3% | 42.2% | 42.2% | 51.4% |
| 2008 General          U.S. Senator | | | | | | | |
| CORNYN,JOHN           A | R | 65.7% | 0.0% | 0.1% | 65.8% | 63.2% | 56.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  8

T 6                                      PLANS148

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 25.5% | 7.9% | 0.8% | 34.2% | 36.8% | 43.9% |

2008 General            Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 65.7% | 0.0% | 0.0% | 65.8% | 63.1% | 54.0% |
| YANEZ,LINDA | H | D | 24.8% | 8.5% | 0.9% | 34.2% | 36.9% | 46.0% |

2010 Democratic Primary   Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 35.3% | 8.6% | 2.4% | 46.3% | 46.8% | 53.2% |
| COMBINED ANGLO | A | D | 35.6% | 18.1% | 0.0% | 53.7% | 53.2% | 46.8% |

2010 Democratic Primary   Land Commissioner

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BURTON,BILL | B | D | 37.2% | 11.5% | 2.6% | 51.2% | 51.8% | 48.3% |
| URIBE,HECTOR | H | D | 32.5% | 16.2% | 0.0% | 48.8% | 48.2% | 51.7% |

2010 General            Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 20.1% | 6.7% | 0.0% | 26.8% | 29.6% | 36.1% |
| DEWHURST,DAVID | A | R | 73.2% | 0.0% | 0.0% | 73.2% | 70.4% | 63.9% |

2010 General            Land Commissioner

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY | A | R | 73.2% | 0.0% | 0.0% | 73.2% | 70.3% | 63.6% |
| URIBE,HECTOR | H | D | 19.9% | 6.8% | 0.0% | 26.8% | 29.7% | 36.4% |

2010 General            Justice of the Supreme Court, Place 9

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 20.1% | 7.0% | 0.0% | 27.1% | 29.9% | 37.1% |

Privileged and Confidential                                            05/18/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  8

T 6                                           PLANS148

|  | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 72.9% | 0.0% | 0.0% | 72.9% | 70.1% | 62.9% |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                  Estimated Influence by Race/Ethnicity on Election Outcome
                        In Voter Tabulation Districts (VTDs)
                                    District  8
T 7                                 PLANS148
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 45.7% | 53.8% | 0.5% | 95.9% | 96.0% | 93.8% |
| LYON,BILL | O | | | | | 2.5% | 2.5% | 4.3% |
| WORLDPEACE,JOHN | A | | | | | 1.6% | 1.5% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 96.0% | 0.0% | 4.0% | 76.8% | 73.7% | 59.1% |
| SANCHEZ,TONY | H | | | | | 23.2% | 26.3% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 72.3% | 0.0% | 1.8% | 72.3% | 69.6% | 57.5% |
| SCARBOROUGH,BOB | O | | | | | 27.7% | 30.4% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 98.2% | 0.0% | 1.8% | 72.2% | 69.5% | 57.9% |
| MOLINA,J.R. | H | | | | | 27.8% | 30.5% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 63.6% | 34.2% | 2.3% | 49.3% | 55.8% | 63.9% |
| GRANT,BENJAMIN | A | | | | | 50.7% | 44.2% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 33.6% | 66.4% | 0.0% | 70.7% | 68.0% | 71.1% |
| MELTON,KOECADEE | B | | | | | 29.3% | 32.0% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | | 27.9% | 31.1% | 39.2% |
| DEWHURST,DAVID | A | R | 98.2% | 0.0% | 1.8% | 72.1% | 68.9% | 60.8% |

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                   Estimated Influence by Race/Ethnicity on Election Outcome
                          In Voter Tabulation Districts (VTDs)
                                      District  8
T 7                                   PLANS148
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 98.1% | 0.0% | 1.9% | 69.7% | 66.4% | 56.6% |
| MOLINA,J.R. | H | | | | | 30.3% | 33.6% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | D | 80.9% | 16.8% | 2.3% | 50.0% | 50.0% | 49.0% |
| NORIEGA,RICHARD | H | | | | | 50.0% | 50.0% | 51.0% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 76.9% | 20.9% | 2.2% | 71.9% | 71.9% | 76.1% |
| HALL,ART | B | | | | | 28.1% | 28.1% | 23.9% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 86.8% | 10.5% | 2.6% | 57.8% | 57.8% | 48.6% |
| YANEZ,LINDA | H | | | | | 42.2% | 42.2% | 51.4% |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 99.8% | 0.0% | 0.2% | 65.8% | 63.2% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 34.2% | 36.8% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 100.0% | 0.0% | 0.0% | 65.8% | 63.1% | 54.0% |
| YANEZ,LINDA | H | | | | | 34.2% | 36.9% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | | 46.3% | 46.8% | 53.2% |
| COMBINED ANGLO | A | D | 66.3% | 33.7% | 0.0% | 53.7% | 53.2% | 46.8% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 72.5% | 22.5% | 5.0% | 51.2% | 51.8% | 48.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  8
T 7                              PLANS148

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | | | | 48.8% | 48.2% | 51.7% |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 26.8% | 29.6% | 36.1% |
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 73.2% | 70.4% | 63.9% |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 100.0% | 0.0% | 0.0% | 73.2% | 70.3% | 63.6% |
| URIBE,HECTOR | H | | | | 26.8% | 29.7% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | | | | 27.1% | 29.9% | 37.1% |
| GUZMAN,EVA | H | R | 100.0% | 0.0% | 0.0% | 72.9% | 70.1% | 62.9% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  8
T 8                                             PLANS148

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | COMBINED HISP | | | |
| | 181 | 0.128 | 0.000 | 0.0083 | 0.000 | 0.0652 | 0.000 | -0.0078 | 0.318 |
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 181 | 0.054 | 0.007 | 0.0002 | 0.010 | 0.0013 | 0.011 | 0.0003 | 0.286 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 181 | 0.138 | 0.000 | 0.0001 | 0.120 | 0.0017 | 0.000 | -0.0002 | 0.352 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 181 | 0.286 | 0.000 | 0.2696 | 0.000 | -0.5883 | 0.000 | -0.2079 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 181 | 0.037 | 0.034 | 0.0579 | 0.000 | 0.0936 | 0.010 | -0.0217 | 0.324 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 179 | 0.436 | 0.000 | 0.4261 | 0.000 | -0.8203 | 0.000 | -0.3844 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 179 | 0.066 | 0.003 | 0.1197 | 0.000 | 0.1634 | 0.002 | -0.0726 | 0.021 |
| 2004 General | | | Court of Criminal Appeals, Pla | | | KEASLER,MICHAEL | | | |
| | 179 | 0.437 | 0.000 | 0.4344 | 0.000 | -0.8373 | 0.000 | -0.3907 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  8

T 8                                                   PLANS148

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 179 | 0.066 | 0.002 | 0.1213 | 0.000 | 0.1732 | 0.001 | -0.0689 | 0.033 |
| 2006 Democratic Primary | | | Lt. Governor | | | COMBINED HISP | | | |
| | 181 | 0.053 | 0.008 | 0.0023 | 0.000 | 0.0069 | 0.002 | -0.0018 | 0.174 |
| 2006 Democratic Primary | | | Lt. Governor | | | GRANT,BENJAMIN | | | |
| | 181 | 0.274 | 0.000 | 0.0003 | 0.499 | 0.0251 | 0.000 | -0.0048 | 0.012 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | GILBERT,HANK | | | |
| | 181 | 0.191 | 0.000 | 0.0015 | 0.001 | 0.0208 | 0.000 | -0.0044 | 0.028 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | MELTON,KOECADEE | | | |
| | 181 | 0.126 | 0.000 | 0.0010 | 0.000 | 0.0055 | 0.000 | -0.0008 | 0.215 |
| 2006 General | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 180 | 0.059 | 0.004 | 0.0819 | 0.000 | 0.0292 | 0.365 | -0.0657 | 0.001 |
| 2006 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 180 | 0.407 | 0.000 | 0.2525 | 0.000 | -0.5190 | 0.000 | -0.2274 | 0.000 |
| 2006 General | | | Court of Criminal Appeals, PreKELLER,SHARON | | | | | | |
| | 180 | 0.414 | 0.000 | 0.2425 | 0.000 | -0.4999 | 0.000 | -0.2165 | 0.000 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                       Against Percent of VAP by Race or Ethnicity
                                     District  8
T 8                                  PLANS148
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | | Court of Criminal Appeals, PreMOLINA,J.R. | | | | | |
| | 180 | 0.055 | 0.007 | 0.0888 | 0.000 | 0.0201 | 0.558 | -0.0667 | 0.002 |
| 2008 Democratic Primary | | | | U.S. Senator | | COMBINED ANGLO | | | |
| | 181 | 0.063 | 0.003 | 0.0447 | 0.000 | 0.0247 | 0.169 | -0.0377 | 0.001 |
| 2008 Democratic Primary | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 181 | 0.053 | 0.008 | 0.0454 | 0.000 | 0.0165 | 0.404 | -0.0379 | 0.002 |
| 2008 Democratic Primary | | | | Railroad Commissioner 3 | | COMBINED ANGLO | | | |
| | 181 | 0.064 | 0.003 | 0.0512 | 0.000 | 0.0534 | 0.019 | -0.0433 | 0.002 |
| 2008 Democratic Primary | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 181 | 0.055 | 0.006 | 0.0220 | 0.000 | 0.0030 | 0.751 | -0.0181 | 0.002 |
| 2008 Democratic Primary | | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | |
| | 181 | 0.082 | 0.000 | 0.0490 | 0.000 | -0.0045 | 0.802 | -0.0409 | 0.000 |
| 2008 Democratic Primary | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 181 | 0.077 | 0.001 | 0.0290 | 0.000 | 0.0536 | 0.000 | -0.0222 | 0.016 |
| 2008 General | | | | U.S. Senator | | CORNYN,JOHN | | | |
| | 177 | 0.523 | 0.000 | 0.4618 | 0.000 | -0.8264 | 0.000 | -0.4580 | 0.000 |

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                      District  8
T 8                                   PLANS148
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2008 General** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 177 | 0.170 | 0.000 | 0.1789 | 0.000 | 0.2345 | 0.000 | -0.1472 | 0.000 |
| **2008 General** | | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | |
| | 177 | 0.524 | 0.000 | 0.4405 | 0.000 | -0.7920 | 0.000 | -0.4394 | 0.000 |
| **2008 General** | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 177 | 0.185 | 0.000 | 0.1664 | 0.000 | 0.2589 | 0.000 | -0.1341 | 0.000 |
| **2010 Democratic Primary** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 181 | 0.035 | 0.042 | 0.0053 | 0.000 | 0.0043 | 0.074 | -0.0033 | 0.027 |
| **2010 Democratic Primary** | | | | Lt. Governor | | COMBINED ANGLO | | | |
| | 181 | 0.075 | 0.001 | 0.0053 | 0.000 | 0.0150 | 0.001 | -0.0062 | 0.019 |
| **2010 Democratic Primary** | | | | Land Commissioner | | BURTON,BILL | | | |
| | 181 | 0.046 | 0.015 | 0.0050 | 0.000 | 0.0067 | 0.010 | -0.0032 | 0.045 |
| **2010 Democratic Primary** | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 181 | 0.086 | 0.000 | 0.0044 | 0.000 | 0.0121 | 0.000 | -0.0052 | 0.009 |
| **2010 General** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 181 | 0.219 | 0.000 | 0.0797 | 0.000 | 0.1193 | 0.000 | -0.0814 | 0.000 |

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 8

T 8                                           PLANS148

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 181 | 0.529 | 0.000 | 0.2901 | 0.000 | -0.5688 | 0.000 | -0.2964 | 0.000 |
| 2010 General | | | | Land Commissioner | | PATTERSON,JERRY | | | |
| | 181 | 0.531 | 0.000 | 0.2844 | 0.000 | -0.5568 | 0.000 | -0.2905 | 0.000 |
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 181 | 0.213 | 0.000 | 0.0774 | 0.000 | 0.1219 | 0.000 | -0.0775 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 181 | 0.225 | 0.000 | 0.0773 | 0.000 | 0.1254 | 0.000 | -0.0795 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 181 | 0.534 | 0.000 | 0.2807 | 0.000 | -0.5515 | 0.000 | -0.2861 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District 9
PLANS148

T 1

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 2.3% | 1.2% | 2.4% | 5.9% | 2.2% | 5.8% |
| 2002 Democratic Runoff | 2.4% | 2.9% | 2.1% | 7.4% | 2.4% | 3.5% |
| 2002 General | 46.5% | 0.0% | 5.5% | 51.9% | 26.0% | 25.1% |
| 2004 General | 72.8% | 0.0% | 6.9% | 79.7% | 43.6% | 40.8% |
| 2006 Democratic Primary | 0.9% | 0.7% | 0.7% | 2.3% | 0.8% | 3.2% |
| 2006 General | 44.5% | 0.0% | 3.8% | 48.4% | 24.8% | 24.2% |
| 2008 Democratic Primary | 19.0% | 19.6% | 2.0% | 40.6% | 14.6% | 15.8% |
| 2008 General | 75.1% | 22.1% | 0.0% | 97.2% | 47.0% | 44.4% |
| 2010 Democratic Primary | 1.7% | 2.5% | 1.0% | 5.2% | 1.6% | 3.8% |
| 2010 General | 46.6% | 1.7% | 0.0% | 48.4% | 26.5% | 27.3% |

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  9
T 2                                        PLANS148

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 228 | 0.011 | 0.286 | 0.0233 | 0.000 | -0.0118 | 0.119 | 0.0010 | 0.798 |
| 2002 Democratic R | 228 | 0.003 | 0.711 | 0.0239 | 0.000 | 0.0049 | 0.558 | -0.0027 | 0.559 |
| 2002 General | 228 | 0.594 | 0.000 | 0.4647 | 0.000 | -0.6743 | 0.000 | -0.4100 | 0.000 |
| 2004 General | 227 | 0.635 | 0.000 | 0.7282 | 0.000 | -0.8192 | 0.000 | -0.6591 | 0.000 |
| 2006 Democratic P | 228 | 0.010 | 0.337 | 0.0092 | 0.000 | -0.0021 | 0.518 | -0.0024 | 0.186 |
| 2006 General | 228 | 0.648 | 0.000 | 0.4452 | 0.000 | -0.6289 | 0.000 | -0.4068 | 0.000 |
| 2008 Democratic P | 228 | 0.354 | 0.000 | 0.1900 | 0.000 | 0.0057 | 0.841 | -0.1696 | 0.000 |
| 2008 General | 227 | 0.699 | 0.000 | 0.7506 | 0.000 | -0.5295 | 0.000 | -0.7708 | 0.000 |
| 2010 Democratic P | 228 | 0.050 | 0.003 | 0.0173 | 0.000 | 0.0074 | 0.103 | -0.0074 | 0.003 |
| 2010 General | 228 | 0.728 | 0.000 | 0.4662 | 0.000 | -0.4488 | 0.000 | -0.5182 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  9
T 3                                          Plan: PLANS148

| | | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 62.9% | 8.6% | 28.5% |
| 2002 General | Governor | 91.0% | 3.7% | 5.3% |
| 2004 General | Railroad Commissione | 89.2% | 6.5% | 4.3% |
| 2004 General | Court of Criminal Ap | 88.4% | 6.8% | 4.8% |
| 2006 Democratic Primary | Lt. Governor | 64.0% | 13.2% | 22.8% |
| 2006 Democratic Primary | Agriculture Commissi | 63.6% | 14.5% | 21.8% |
| 2006 General | Lt. Governor | 93.0% | 3.6% | 3.4% |
| 2006 General | Court of Criminal Ap | 92.5% | 3.6% | 3.9% |
| 2008 Democratic Primary | U.S. Senator | 72.2% | 23.1% | 4.7% |
| 2008 Democratic Primary | Railroad Commissione | 69.9% | 25.7% | 4.4% |
| 2008 Democratic Primary | Justice of the Supre | 70.7% | 24.1% | 5.1% |
| 2008 General | U.S. Senator | 84.4% | 13.6% | 2.0% |
| 2008 General | Justice of the Supre | 83.5% | 14.3% | 2.2% |
| 2010 Democratic Primary | Lt. Governor | 62.1% | 22.6% | 15.3% |
| 2010 Democratic Primary | Land Commissioner | 61.4% | 23.6% | 15.0% |
| 2010 General | Lt. Governor | 88.0% | 12.0% | 0.0% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  9
T 3                                               Plan: PLANS148

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 87.8% | 12.2% | 0.1% |
| 2010 General | Justice of the Supre | 87.8% | 12.2% | 0.0% |

Office of the Attorney General-State of Texas           Page 002                        05/18/2011

```
                         Racially Polarized Voting Analysis
                  Estimated Percent Vote by Race/Ethnicity for Each Candidate
                         In Voter Tabulation Districts (VTDs)
                                     District 9
T 4                                  PLANS148
```

|  |  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 96.0% | 100.0% | 92.9% | 95.4% | 96.2% | 93.8% |
| LYON,BILL | O | D | 2.8% | 0.0% | 5.0% | 3.2% | 2.5% | 4.3% |
| WORLDPEACE,JOHN | A | D | 1.3% | 0.0% | 2.1% | 1.4% | 1.3% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 77.2% | 0.0% | 0.0% | 70.2% | 65.2% | 59.1% |
| SANCHEZ,TONY | H | D | 22.8% | 100.0% | 100.0% | 29.8% | 34.8% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 75.6% | 0.0% | 0.0% | 67.5% | 63.7% | 57.5% |
| SCARBOROUGH,BOB | O | D | 24.4% | 100.0% | 100.0% | 32.5% | 36.3% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 75.8% | 0.0% | 0.0% | 67.0% | 63.1% | 57.9% |
| MOLINA,J.R. | H | D | 24.2% | 100.0% | 100.0% | 33.0% | 36.9% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 57.9% | 70.6% | 50.6% | 57.9% | 57.9% | 63.9% |
| GRANT,BENJAMIN | A | D | 42.1% | 29.4% | 49.4% | 42.1% | 42.1% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 78.4% | 33.5% | 77.3% | 71.6% | 71.6% | 71.1% |

```
    Office of the Attorney General-State of Texas          Page 001                              05/18/2011
```

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                  Estimated Percent Vote by Race/Ethnicity for Each Candidate
                        In Voter Tabulation Districts (VTDs)
                                   District  9
T 4                                 PLANS148
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 21.6% | 66.5% | 22.7% | 28.4% | 28.4% | 28.9% |
| 2006 General | | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | D | 26.3% | 100.0% | 100.0% | 31.5% | 36.4% | 39.2% |
| DEWHURST,DAVID | A | R | 73.7% | 0.0% | 0.0% | 68.5% | 63.6% | 60.8% |
| 2006 General | | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | R | 71.4% | 0.0% | 0.0% | 66.0% | 60.8% | 56.6% |
| MOLINA,J.R. | H | D | 28.6% | 100.0% | 100.0% | 34.0% | 39.2% | 43.4% |
| 2008 Democratic Primary | | U.S. Senator | | | | | | |
| COMBINED ANGLO | A | D | 47.1% | 61.2% | 27.6% | 49.4% | 49.4% | 49.0% |
| NORIEGA,RICHARD | H | D | 52.9% | 38.8% | 72.4% | 50.6% | 50.6% | 51.0% |
| 2008 Democratic Primary | | Railroad Commissioner 3 | | | | | | |
| COMBINED ANGLO | A | D | 72.5% | 71.7% | 100.0% | 73.6% | 73.7% | 76.1% |
| HALL,ART | B | D | 27.5% | 28.3% | 0.0% | 26.4% | 26.3% | 23.9% |
| 2008 Democratic Primary | | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | D | 59.0% | 40.1% | 15.3% | 52.2% | 52.1% | 48.6% |
| YANEZ,LINDA | H | D | 41.0% | 59.9% | 84.7% | 47.8% | 47.9% | 51.4% |
| 2008 General | | U.S. Senator | | | | | | |
| CORNYN,JOHN | A | R | 73.5% | 0.0% | 0.0% | 62.0% | 57.3% | 56.1% |

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  9
T 4                                           PLANS148

|  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 26.5% | 100.0% | 100.0% | 38.0% | 42.7% | 43.9% |
| **2008 General**     Justice of the Supreme Court, Place 8 | | | | | | | | |
| JOHNSON,PHIL | A | R | 72.9% | 0.0% | 0.0% | 60.9% | 55.9% | 54.0% |
| YANEZ,LINDA | H | D | 27.1% | 100.0% | 100.0% | 39.1% | 44.1% | 46.0% |
| **2010 Democratic Primary**     Lt. Governor | | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 42.1% | 56.1% | 60.9% | 48.2% | 48.2% | 53.2% |
| COMBINED ANGLO | A | D | 57.9% | 43.9% | 39.1% | 51.8% | 51.8% | 46.8% |
| **2010 Democratic Primary**     Land Commissioner | | | | | | | | |
| BURTON,BILL | B | D | 58.9% | 74.6% | 33.6% | 58.8% | 58.8% | 48.3% |
| URIBE,HECTOR | H | D | 41.1% | 25.4% | 66.4% | 41.2% | 41.2% | 51.7% |
| **2010 General**     Lt. Governor | | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 20.3% | 100.0% | 0.0% | 29.8% | 35.3% | 36.1% |
| DEWHURST,DAVID | A | R | 79.7% | 0.0% | 0.0% | 70.2% | 64.7% | 63.9% |
| **2010 General**     Land Commissioner | | | | | | | | |
| PATTERSON,JERRY | A | R | 79.7% | 0.0% | 0.0% | 70.0% | 64.4% | 63.6% |
| URIBE,HECTOR | H | D | 20.3% | 100.0% | 100.0% | 30.0% | 35.6% | 36.4% |
| **2010 General**     Justice of the Supreme Court, Place 9 | | | | | | | | |
| BAILEY,BLAKE | A | D | 20.5% | 100.0% | 0.0% | 30.2% | 35.7% | 37.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  9

T 4                              PLANS148

|  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA   H | R | 79.5% | 0.0% | 0.0% | 69.8% | 64.3% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                          05/18/2011

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Estimated Votes by Race/Ethnicity
                   In Voter Tabulation Districts (VTDs)
                              District  9
T 5                           PLANS148
```

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 7,751 | 1,104 | 3,399 | 12,254 | 12,254 | 943,565 |
| LYON,BILL | O | D | 223 | 0 | 182 | 406 | 319 | 42,980 |
| WORLDPEACE,JOHN | A | D | 103 | 0 | 77 | 181 | 167 | 19,597 |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 122,327 | 0 | 0 | 122,327 | 97,203 | 2,632,069 |
| SANCHEZ,TONY | H | D | 36,185 | 6,520 | 9,208 | 51,912 | 51,809 | 1,818,503 |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 177,982 | 0 | 0 | 177,982 | 150,040 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 57,325 | 17,129 | 11,348 | 85,803 | 85,589 | 2,872,596 |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 180,555 | 0 | 0 | 180,555 | 151,758 | 3,990,355 |
| MOLINA,J.R. | H | D | 57,497 | 18,304 | 13,010 | 88,811 | 88,622 | 2,906,687 |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 1,668 | 420 | 520 | 2,608 | 2,605 | 320,127 |
| GRANT,BENJAMIN | A | D | 1,212 | 175 | 508 | 1,895 | 1,895 | 180,750 |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 2,141 | 209 | 724 | 3,074 | 3,071 | 323,283 |

*Racially Polarized Voting Analysis*

```
                           Racially Polarized Voting Analysis
                             Estimated Votes by Race/Ethnicity
                            In Voter Tabulation Districts (VTDs)
                                        District  9
T 5                                     PLANS148
```

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 591 | 415 | 212 | 1,219 | 1,218 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 39,238 | 5,787 | 5,457 | 50,482 | 50,300 | 1,619,457 |
| DEWHURST,DAVID | A | R | 109,821 | 0 | 0 | 109,821 | 87,866 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 105,483 | 0 | 0 | 105,483 | 84,036 | 2,347,043 |
| MOLINA,J.R. | H | D | 42,260 | 5,738 | 6,266 | 54,263 | 54,073 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | D | 21,846 | 9,079 | 835 | 31,760 | 31,624 | 1,069,111 |
| NORIEGA,RICHARD | H | D | 24,531 | 5,760 | 2,187 | 32,478 | 32,345 | 1,114,026 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 29,233 | 10,634 | 2,563 | 42,430 | 42,271 | 1,488,629 |
| HALL,ART | B | D | 11,067 | 4,188 | 0 | 15,255 | 15,108 | 468,600 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 24,391 | 5,665 | 459 | 30,515 | 30,356 | 979,158 |
| YANEZ,LINDA | H | D | 16,984 | 8,462 | 2,541 | 27,987 | 27,911 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 185,176 | 0 | 0 | 185,176 | 151,420 | 4,336,883 |

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                          Estimated Votes by Race/Ethnicity
                         In Voter Tabulation Districts (VTDs)
                                      District  9
T 5                                    PLANS148
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H    D | 66,854 | 40,612 | 5,914 | 113,379 | 113,013 | 3,389,189 |
| **2008 General**  Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A    R | 176,083 | 0 | 0 | 176,083 | 142,931 | 4,018,178 |
| YANEZ,LINDA | H    D | 65,447 | 41,345 | 6,296 | 113,087 | 112,736 | 3,428,079 |
| **2010 Democratic Primary**  Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H    D | 2,324 | 1,128 | 828 | 4,280 | 4,277 | 315,181 |
| COMBINED ANGLO | A    D | 3,192 | 883 | 532 | 4,607 | 4,594 | 277,820 |
| **2010 Democratic Primary**  Land Commissioner | | | | | | | |
| BURTON,BILL | B    D | 3,061 | 1,487 | 426 | 4,974 | 4,960 | 273,422 |
| URIBE,HECTOR | H    D | 2,134 | 506 | 843 | 3,483 | 3,482 | 292,860 |
| **2010 General**  Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H    D | 31,976 | 21,506 | 0 | 53,483 | 53,122 | 1,719,169 |
| DEWHURST,DAVID | A    R | 125,898 | 0 | 0 | 125,898 | 97,249 | 3,049,526 |
| **2010 General**  Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A    R | 123,798 | 0 | 0 | 123,798 | 95,660 | 3,001,440 |
| URIBE,HECTOR | H    D | 31,446 | 21,551 | 90 | 53,087 | 52,874 | 1,717,147 |
| **2010 General**  Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A    D | 31,310 | 21,351 | 0 | 52,662 | 52,331 | 1,722,406 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  9

T 5                          PLANS148

|  |  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 121,691 | 0 | 0 | 121,691 | 94,447 | 2,918,808 |

Privileged and Confidential              Page 004                              05/18/2011

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
        Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
                    In Voter Tabulation Districts (VTDs)
                              District  9
T 6                            PLANS148
```

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | H | D | 60.4% | 8.6% | 26.5% | 95.4% | 96.2% | 93.8% |
| LYON,BILL | O | D | 1.7% | 0.0% | 1.4% | 3.2% | 2.5% | 4.3% |
| WORLDPEACE,JOHN | A | D | 0.8% | 0.0% | 0.6% | 1.4% | 1.3% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 70.2% | 0.0% | 0.0% | 70.2% | 65.2% | 59.1% |
| SANCHEZ,TONY | H | D | 20.8% | 3.7% | 5.3% | 29.8% | 34.8% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 67.5% | 0.0% | 0.0% | 67.5% | 63.7% | 57.5% |
| SCARBOROUGH,BOB | O | D | 21.7% | 6.5% | 4.3% | 32.5% | 36.3% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 67.0% | 0.0% | 0.0% | 67.0% | 63.1% | 57.9% |
| MOLINA,J.R. | H | D | 21.3% | 6.8% | 4.8% | 33.0% | 36.9% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 37.0% | 9.3% | 11.5% | 57.9% | 57.9% | 63.9% |
| GRANT,BENJAMIN | A | D | 26.9% | 3.9% | 11.3% | 42.1% | 42.1% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 49.9% | 4.9% | 16.9% | 71.6% | 71.6% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 9

T 6                                                          PLANS148

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 13.8% | 9.7% | 4.9% | 28.4% | 28.4% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 24.5% | 3.6% | 3.4% | 31.5% | 36.4% | 39.2% |
| DEWHURST,DAVID | A | R | 68.5% | 0.0% | 0.0% | 68.5% | 63.6% | 60.8% |
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 66.0% | 0.0% | 0.0% | 66.0% | 60.8% | 56.6% |
| MOLINA,J.R. | H | D | 26.5% | 3.6% | 3.9% | 34.0% | 39.2% | 43.4% |
| 2008 Democratic Primary | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | D | 34.0% | 14.1% | 1.3% | 49.4% | 49.4% | 49.0% |
| NORIEGA,RICHARD | H | D | 38.2% | 9.0% | 3.4% | 50.6% | 50.6% | 51.0% |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 50.7% | 18.4% | 4.4% | 73.6% | 73.7% | 76.1% |
| HALL,ART | B | D | 19.2% | 7.3% | 0.0% | 26.4% | 26.3% | 23.9% |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 41.7% | 9.7% | 0.8% | 52.2% | 52.1% | 48.6% |
| YANEZ,LINDA | H | D | 29.0% | 14.5% | 4.3% | 47.8% | 47.9% | 51.4% |
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 62.0% | 0.0% | 0.0% | 62.0% | 57.3% | 56.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  9

T 6                                           PLANS148

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 22.4% | 13.6% | 2.0% | 38.0% | 42.7% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 60.9% | 0.0% | 0.0% | 60.9% | 55.9% | 54.0% |
| YANEZ,LINDA | H | D | 22.6% | 14.3% | 2.2% | 39.1% | 44.1% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 26.1% | 12.7% | 9.3% | 48.2% | 48.2% | 53.2% |
| COMBINED ANGLO | A | D | 35.9% | 9.9% | 6.0% | 51.8% | 51.8% | 46.8% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 36.2% | 17.6% | 5.0% | 58.8% | 58.8% | 48.3% |
| URIBE,HECTOR | H | D | 25.2% | 6.0% | 10.0% | 41.2% | 41.2% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 17.8% | 12.0% | 0.0% | 29.8% | 35.3% | 36.1% |
| DEWHURST,DAVID | A | R | 70.2% | 0.0% | 0.0% | 70.2% | 64.7% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 70.0% | 0.0% | 0.0% | 70.0% | 64.4% | 63.6% |
| URIBE,HECTOR | H | D | 17.8% | 12.2% | 0.1% | 30.0% | 35.6% | 36.4% |
| **2010 General** | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | D | 18.0% | 12.2% | 0.0% | 30.2% | 35.7% | 37.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  9

T 6                                    PLANS148

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 69.8% | 0.0% | 0.0% | 69.8% | 64.3% | 62.9% |

Privileged and Confidential              Page 004                         05/18/2011

*Racially Polarized Voting Analysis*

```
                           Racially Polarized Voting Analysis
                      Estimated Influence by Race/Ethnicity on Election Outcome
                           In Voter Tabulation Districts (VTDs)
                                       District  9
T 7                                    PLANS148
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | H | D | 63.3% | 9.0% | 27.7% | 95.4% | 96.2% | 93.8% |
| LYON,BILL | O | | | | | 3.2% | 2.5% | 4.3% |
| WORLDPEACE,JOHN | A | | | | | 1.4% | 1.3% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 100.0% | 0.0% | 0.0% | 70.2% | 65.2% | 59.1% |
| SANCHEZ,TONY | H | | | | | 29.8% | 34.8% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 100.0% | 0.0% | 0.0% | 67.5% | 63.7% | 57.5% |
| SCARBOROUGH,BOB | O | | | | | 32.5% | 36.3% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 100.0% | 0.0% | 0.0% | 67.0% | 63.1% | 57.9% |
| MOLINA,J.R. | H | | | | | 33.0% | 36.9% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 64.0% | 16.1% | 19.9% | 57.9% | 57.9% | 63.9% |
| GRANT,BENJAMIN | A | | | | | 42.1% | 42.1% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 69.6% | 6.8% | 23.6% | 71.6% | 71.6% | 71.1% |
| MELTON,KOECADEE | B | | | | | 28.4% | 28.4% | 28.9% |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | | 31.5% | 36.4% | 39.2% |
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 68.5% | 63.6% | 60.8% |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                  Estimated Influence by Race/Ethnicity on Election Outcome
                        In Voter Tabulation Districts (VTDs)
                                    District  9
T 7                                 PLANS148
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2006 General** | | Court of Criminal Appeals, Presiding | | | | | |
| KELLER,SHARON | A      R | 100.0% | 0.0% | 0.0% | 66.0% | 60.8% | 56.6% |
| MOLINA,J.R. | H | | | | 34.0% | 39.2% | 43.4% |
| **2008 Democratic Primary** | | U.S. Senator | | | | | |
| COMBINED ANGLO | A | | | | 49.4% | 49.4% | 49.0% |
| NORIEGA,RICHARD | H      D | 75.5% | 17.7% | 6.7% | 50.6% | 50.6% | 51.0% |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | |
| COMBINED ANGLO | A      D | 68.9% | 25.1% | 6.0% | 73.6% | 73.7% | 76.1% |
| HALL,ART | B | | | | 26.4% | 26.3% | 23.9% |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | |
| CRISS,SUSAN | A      D | 79.9% | 18.6% | 1.5% | 52.2% | 52.1% | 48.6% |
| YANEZ,LINDA | H | | | | 47.8% | 47.9% | 51.4% |
| **2008 General** | | U.S. Senator | | | | | |
| CORNYN,JOHN | A      R | 100.0% | 0.0% | 0.0% | 62.0% | 57.3% | 56.1% |
| NORIEGA,RICHARD | H | | | | 38.0% | 42.7% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | |
| JOHNSON,PHIL | A      R | 100.0% | 0.0% | 0.0% | 60.9% | 55.9% | 54.0% |
| YANEZ,LINDA | H | | | | 39.1% | 44.1% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 48.2% | 48.2% | 53.2% |
| COMBINED ANGLO | A      D | 69.3% | 19.2% | 11.6% | 51.8% | 51.8% | 46.8% |
| **2010 Democratic Primary** | | Land Commissioner | | | | | |
| BURTON,BILL | B      D | 61.5% | 29.9% | 8.6% | 58.8% | 58.8% | 48.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  9

T 7                                      PLANS148

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | | | | 41.2% | 41.2% | 51.7% |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 29.8% | 35.3% | 36.1% |
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 70.2% | 64.7% | 63.9% |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 100.0% | 0.0% | 0.0% | 70.0% | 64.4% | 63.6% |
| URIBE,HECTOR | H | | | | 30.0% | 35.6% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | | | | | 30.2% | 35.7% | 37.1% |
| GUZMAN,EVA | H | R | 100.0% | 0.0% | 0.0% | 69.8% | 64.3% | 62.9% |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                       Regression of Votes as Percent of VAP
                      Against Percent of VAP by Race or Ethnicity
                                     District  9
T 8                                   PLANS148
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | COMBINED HISP | | | |
| | 228 | 0.007 | 0.455 | 0.0220 | 0.000 | -0.0089 | 0.210 | 0.0000 | 0.994 |
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 228 | 0.107 | 0.000 | 0.0006 | 0.000 | -0.0017 | 0.000 | 0.0005 | 0.008 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 228 | 0.033 | 0.023 | 0.0003 | 0.000 | -0.0005 | 0.034 | 0.0002 | 0.078 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 228 | 0.717 | 0.000 | 0.3476 | 0.000 | -0.6317 | 0.000 | -0.3498 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 228 | 0.062 | 0.001 | 0.1028 | 0.000 | -0.0255 | 0.241 | -0.0431 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 227 | 0.757 | 0.000 | 0.5059 | 0.000 | -0.7900 | 0.000 | -0.5236 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 227 | 0.131 | 0.000 | 0.1629 | 0.000 | 0.0402 | 0.170 | -0.0893 | 0.000 |
| 2004 General | | | Court of Criminal Appeals, Pla | | | KEASLER,MICHAEL | | | |
| | 227 | 0.763 | 0.000 | 0.5132 | 0.000 | -0.8044 | 0.000 | -0.5324 | 0.000 |

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                         Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                     District  9
T 8                                    PLANS148
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 227 | 0.105 | 0.000 | 0.1634 | 0.000 | 0.0536 | 0.078 | -0.0790 | 0.000 |
| **2006 Democratic Primary** | | | Lt. Governor | | | COMBINED HISP | | | |
| | 228 | 0.008 | 0.393 | 0.0047 | 0.000 | 0.0002 | 0.896 | -0.0014 | 0.174 |
| **2006 Democratic Primary** | | | Lt. Governor | | | GRANT,BENJAMIN | | | |
| | 228 | 0.004 | 0.617 | 0.0034 | 0.000 | -0.0014 | 0.336 | -0.0001 | 0.848 |
| **2006 Democratic Primary** | | | Agriculture Commissioner | | | GILBERT,HANK | | | |
| | 228 | 0.019 | 0.114 | 0.0061 | 0.000 | -0.0036 | 0.090 | -0.0014 | 0.227 |
| **2006 Democratic Primary** | | | Agriculture Commissioner | | | MELTON,KOECADEE | | | |
| | 228 | 0.043 | 0.007 | 0.0017 | 0.000 | 0.0032 | 0.002 | -0.0003 | 0.588 |
| **2006 General** | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 228 | 0.224 | 0.000 | 0.1115 | 0.000 | -0.0429 | 0.020 | -0.0761 | 0.000 |
| **2006 General** | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 228 | 0.732 | 0.000 | 0.3121 | 0.000 | -0.5480 | 0.000 | -0.3205 | 0.000 |
| **2006 General** | | | Court of Criminal Appeals, PreKELLER,SHARON | | | | | | |
| | 228 | 0.735 | 0.000 | 0.2998 | 0.000 | -0.5264 | 0.000 | -0.3101 | 0.000 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                     District  9
T 8                                   PLANS148
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Court of Criminal Appeals, PreMOLINA,J.R. | | | | | |
| | 228 | 0.224 | 0.000 | 0.1201 | 0.000 | -0.0521 | 0.008 | -0.0794 | 0.000 |
| **2008 Democratic Primary** | | | U.S. Senator | | COMBINED ANGLO | | | | |
| | 228 | 0.317 | 0.000 | 0.0621 | 0.000 | 0.0456 | 0.000 | -0.0567 | 0.000 |
| **2008 Democratic Primary** | | | U.S. Senator | | NORIEGA,RICHARD | | | | |
| | 228 | 0.263 | 0.000 | 0.0697 | 0.000 | -0.0014 | 0.902 | -0.0555 | 0.000 |
| **2008 Democratic Primary** | | | Railroad Commissioner 3 | | COMBINED ANGLO | | | | |
| | 228 | 0.247 | 0.000 | 0.0831 | 0.000 | 0.0430 | 0.005 | -0.0664 | 0.000 |
| **2008 Democratic Primary** | | | Railroad Commissioner 3 | | HALL,ART | | | | |
| | 228 | 0.347 | 0.000 | 0.0315 | 0.000 | 0.0182 | 0.001 | -0.0319 | 0.000 |
| **2008 Democratic Primary** | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 228 | 0.379 | 0.000 | 0.0693 | 0.000 | -0.0021 | 0.838 | -0.0663 | 0.000 |
| **2008 Democratic Primary** | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 228 | 0.195 | 0.000 | 0.0483 | 0.000 | 0.0521 | 0.000 | -0.0318 | 0.000 |
| **2008 General** | | | U.S. Senator | | CORNYN,JOHN | | | | |
| | 227 | 0.806 | 0.000 | 0.5302 | 0.000 | -0.7951 | 0.000 | -0.5956 | 0.000 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  9
T 8                             PLANS148
```

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2008 General** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 227 | 0.428 | 0.000 | 0.1914 | 0.000 | 0.2916 | 0.000 | -0.1530 | 0.000 |
| **2008 General** | | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | |
| | 227 | 0.806 | 0.000 | 0.5042 | 0.000 | -0.7598 | 0.000 | -0.5711 | 0.000 |
| **2008 General** | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 227 | 0.429 | 0.000 | 0.1874 | 0.000 | 0.3043 | 0.000 | -0.1465 | 0.000 |
| **2010 Democratic Primary** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 228 | 0.050 | 0.003 | 0.0066 | 0.000 | 0.0068 | 0.001 | -0.0012 | 0.275 |
| **2010 Democratic Primary** | | | | Lt. Governor | | COMBINED ANGLO | | | |
| | 228 | 0.085 | 0.000 | 0.0091 | 0.000 | 0.0014 | 0.539 | -0.0056 | 0.000 |
| **2010 Democratic Primary** | | | | Land Commissioner | | BURTON,BILL | | | |
| | 228 | 0.130 | 0.000 | 0.0087 | 0.000 | 0.0089 | 0.000 | -0.0059 | 0.000 |
| **2010 Democratic Primary** | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 228 | 0.001 | 0.848 | 0.0061 | 0.000 | -0.0001 | 0.975 | -0.0006 | 0.567 |
| **2010 General** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 228 | 0.477 | 0.000 | 0.0909 | 0.000 | 0.1642 | 0.000 | -0.0918 | 0.000 |

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  9

T 8                                                           PLANS148

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 228 | 0.789 | 0.000 | 0.3578 | 0.000 | -0.5884 | 0.000 | -0.4111 | 0.000 |
| 2010 General | | | | Land Commissioner | | PATTERSON,JERRY | | | |
| | 228 | 0.790 | 0.000 | 0.3518 | 0.000 | -0.5768 | 0.000 | -0.4050 | 0.000 |
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 228 | 0.471 | 0.000 | 0.0894 | 0.000 | 0.1662 | 0.000 | -0.0888 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 228 | 0.485 | 0.000 | 0.0890 | 0.000 | 0.1642 | 0.000 | -0.0897 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 228 | 0.787 | 0.000 | 0.3458 | 0.000 | -0.5623 | 0.000 | -0.3980 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  10
T 1                          PLANS148

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 1.5% | 6.0% | 4.8% | 12.4% | 2.9% | 5.8% |
| 2002 Democratic Runoff | 1.5% | 9.1% | 3.1% | 13.7% | 2.9% | 3.5% |
| 2002 General | 34.0% | 19.5% | 7.8% | 61.3% | 26.3% | 25.1% |
| 2004 General | 57.1% | 34.3% | 8.4% | 99.8% | 43.3% | 40.8% |
| 2006 Democratic Primary | 0.7% | 3.2% | 1.0% | 5.0% | 1.1% | 3.2% |
| 2006 General | 36.3% | 13.9% | 1.0% | 51.2% | 25.5% | 24.2% |
| 2008 Democratic Primary | 15.0% | 29.4% | 7.2% | 51.6% | 15.2% | 15.8% |
| 2008 General | 64.3% | 45.5% | 2.0% | 100% | 48.0% | 44.4% |
| 2010 Democratic Primary | 1.5% | 4.1% | 1.1% | 6.7% | 1.8% | 3.8% |
| 2010 General | 38.5% | 20.2% | 0.0% | 58.8% | 26.5% | 27.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  10

T 2                                         PLANS148

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 297 | 0.107 | 0.000 | 0.0155 | 0.000 | 0.0449 | 0.000 | 0.0325 | 0.000 |
| 2002 Democratic R | 297 | 0.170 | 0.000 | 0.0145 | 0.000 | 0.0770 | 0.000 | 0.0169 | 0.046 |
| 2002 General | 295 | 0.131 | 0.000 | 0.3403 | 0.000 | -0.1452 | 0.006 | -0.2623 | 0.000 |
| 2004 General | 296 | 0.264 | 0.000 | 0.5714 | 0.000 | -0.2289 | 0.000 | -0.4871 | 0.000 |
| 2006 Democratic P | 297 | 0.103 | 0.000 | 0.0070 | 0.000 | 0.0254 | 0.000 | 0.0034 | 0.358 |
| 2006 General | 297 | 0.325 | 0.000 | 0.3634 | 0.000 | -0.2245 | 0.000 | -0.3535 | 0.000 |
| 2008 Democratic P | 297 | 0.161 | 0.000 | 0.1497 | 0.000 | 0.1442 | 0.000 | -0.0778 | 0.000 |
| 2008 General | 292 | 0.406 | 0.000 | 0.6433 | 0.000 | -0.1884 | 0.001 | -0.6233 | 0.000 |
| 2010 Democratic P | 297 | 0.101 | 0.000 | 0.0153 | 0.000 | 0.0257 | 0.000 | -0.0046 | 0.227 |
| 2010 General | 297 | 0.479 | 0.000 | 0.3853 | 0.000 | -0.1830 | 0.000 | -0.4352 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  10
T 3                                       Plan: PLANS148

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 35.7% | 27.7% | 36.6% |
| 2002 General | Governor | 80.9% | 10.2% | 8.9% |
| 2004 General | Railroad Commissione | 82.9% | 10.9% | 6.2% |
| 2004 General | Court of Criminal Ap | 82.2% | 11.0% | 6.9% |
| 2006 Democratic Primary | Lt. Governor | 40.4% | 39.1% | 20.5% |
| 2006 Democratic Primary | Agriculture Commissi | 40.0% | 40.2% | 19.7% |
| 2006 General | Lt. Governor | 86.9% | 8.1% | 5.0% |
| 2006 General | Court of Criminal Ap | 86.3% | 8.3% | 5.4% |
| 2008 Democratic Primary | U.S. Senator | 60.7% | 27.4% | 11.9% |
| 2008 Democratic Primary | Railroad Commissione | 58.6% | 30.0% | 11.5% |
| 2008 Democratic Primary | Justice of the Supre | 59.2% | 28.2% | 12.7% |
| 2008 General | U.S. Senator | 81.5% | 13.7% | 4.8% |
| 2008 General | Justice of the Supre | 80.6% | 14.3% | 5.1% |
| 2010 Democratic Primary | Lt. Governor | 56.5% | 30.4% | 13.1% |
| 2010 Democratic Primary | Land Commissioner | 55.3% | 30.8% | 14.0% |
| 2010 General | Lt. Governor | 85.6% | 12.0% | 2.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  10
T 3                                           Plan: PLANS148

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
| --- | --- | --- | --- | --- |
| 2010 General | Land Commissioner | 85.2% | 12.3% | 2.5% |
| 2010 General | Justice of the Supre | 85.3% | 12.3% | 2.4% |

Office of the Attorney General-State of Texas          Page 002                    05/18/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District 10

T 4                                    PLANS148

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | **Governor** | | | | | | |
| COMBINED HISP | H | D | 96.0% | 98.5% | 96.7% | 96.9% | 96.9% | 93.8% |
| LYON,BILL | O | D | 2.7% | 0.7% | 2.1% | 2.0% | 2.0% | 4.3% |
| WORLDPEACE,JOHN | A | D | 1.3% | 0.8% | 1.1% | 1.1% | 1.1% | 1.9% |
| **2002 General** | **Governor** | | | | | | |
| PERRY,RICK | A | R | 77.2% | 0.0% | 0.0% | 62.4% | 61.0% | 59.1% |
| SANCHEZ,TONY | H | D | 22.8% | 100.0% | 100.0% | 37.6% | 39.0% | 40.9% |
| **2004 General** | **Railroad Commissioner 3** | | | | | | |
| CARRILLO,VICTOR | H | R | 75.9% | 0.0% | 0.0% | 62.9% | 61.8% | 57.5% |
| SCARBOROUGH,BOB | O | D | 24.1% | 100.0% | 100.0% | 37.1% | 38.2% | 42.5% |
| **2004 General** | **Court of Criminal Appeals, Place 6** | | | | | | |
| KEASLER,MICHAEL | A | R | 76.0% | 0.0% | 0.0% | 62.4% | 61.2% | 57.9% |
| MOLINA,J.R. | H | D | 24.0% | 100.0% | 100.0% | 37.6% | 38.8% | 42.1% |
| **2006 Democratic Primary** | **Lt. Governor** | | | | | | |
| COMBINED HISP | H | D | 58.9% | 55.5% | 55.4% | 56.8% | 56.8% | 63.9% |
| GRANT,BENJAMIN | A | D | 41.1% | 44.5% | 44.6% | 43.2% | 43.2% | 36.1% |
| **2006 Democratic Primary** | **Agriculture Commissioner** | | | | | | |
| GILBERT,HANK | A | D | 91.0% | 57.6% | 70.4% | 73.5% | 73.5% | 71.1% |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                  Estimated Percent Vote by Race/Ethnicity for Each Candidate
                          In Voter Tabulation Districts (VTDs)
                                    District  10
T 4                                 PLANS148
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 9.0% | 42.4% | 29.6% | 26.5% | 26.5% | 28.9% |

2006 General          Lt. Governor

| | Party | Estimated % Anglo | Estimated % Black | Estimated % Hispanic | Estimated % of Total (District) | Actual % of Total (District) | Actual % of Total (Election) |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 26.5% | 100.0% | 100.0% | 36.1% | 38.3% | 39.2% |
| DEWHURST,DAVID | A | R | 73.5% | 0.0% | 0.0% | 63.9% | 61.7% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| KELLER,SHARON | A | R | 70.6% | 0.0% | 0.0% | 60.9% | 58.5% | 56.6% |
| MOLINA,J.R. | H | D | 29.4% | 100.0% | 100.0% | 39.1% | 41.5% | 43.4% |

2008 Democratic Primary    U.S. Senator

| COMBINED ANGLO | A | D | 45.4% | 63.1% | 27.5% | 48.1% | 48.1% | 49.0% |
| NORIEGA,RICHARD | H | D | 54.6% | 36.9% | 72.5% | 51.9% | 51.9% | 51.0% |

2008 Democratic Primary    Railroad Commissioner 3

| COMBINED ANGLO | A | D | 75.5% | 69.3% | 79.7% | 74.1% | 74.1% | 76.1% |
| HALL,ART | B | D | 24.5% | 30.7% | 20.3% | 25.9% | 25.9% | 23.9% |

2008 Democratic Primary    Justice of the Supreme Court, Place 8

| CRISS,SUSAN | A | D | 59.5% | 52.2% | 17.9% | 52.2% | 52.1% | 48.6% |
| YANEZ,LINDA | H | D | 40.5% | 47.8% | 82.1% | 47.8% | 47.9% | 51.4% |

2008 General          U.S. Senator

| CORNYN,JOHN | A | R | 73.3% | 0.0% | 0.0% | 59.7% | 57.2% | 56.1% |

```
   Office of the Attorney General-State of Texas          Page 002                          05/18/2011
```

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
              Estimated Percent Vote by Race/Ethnicity for Each Candidate
                      In Voter Tabulation Districts (VTDs)
                                District  10
T 4                                PLANS148
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD  H | D | 26.7% | 100.0% | 100.0% | 40.3% | 42.8% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL  A | R | 72.8% | 0.0% | 0.0% | 58.6% | 55.9% | 54.0% |
| YANEZ,LINDA  H | D | 27.2% | 100.0% | 100.0% | 41.4% | 44.1% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA  H | D | 37.0% | 46.0% | 71.0% | 44.2% | 44.3% | 53.2% |
| COMBINED ANGLO  A | D | 63.0% | 54.0% | 29.0% | 55.8% | 55.7% | 46.8% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | |
| BURTON,BILL  B | D | 63.0% | 69.2% | 39.5% | 61.6% | 61.6% | 48.3% |
| URIBE,HECTOR  H | D | 37.0% | 30.8% | 60.5% | 38.4% | 38.4% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA  H | D | 20.9% | 100.0% | 100.0% | 32.3% | 35.5% | 36.1% |
| DEWHURST,DAVID  A | R | 79.1% | 0.0% | 0.0% | 67.7% | 64.5% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | |
| PATTERSON,JERRY  A | R | 79.1% | 0.0% | 0.0% | 67.4% | 64.1% | 63.6% |
| URIBE,HECTOR  H | D | 20.9% | 100.0% | 100.0% | 32.6% | 35.9% | 36.4% |
| **2010 General** | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE  A | D | 21.2% | 100.0% | 100.0% | 32.8% | 35.9% | 37.1% |

```
  Office of the Attorney General-State of Texas        Page 003                  05/18/2011
```

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  10

T 4                                    PLANS148

|  |  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 78.8% | 0.0% | 0.0% | 67.2% | 64.1% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                          05/18/2011

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Estimated Votes by Race/Ethnicity
                        In Voter Tabulation Districts (VTDs)
                                    District  10
T 5                                   PLANS148
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | H | D | 5,862 | 4,662 | 6,066 | 16,590 | 16,655 | 943,565 |
| LYON,BILL | O | D | 168 | 33 | 134 | 335 | 336 | 42,980 |
| WORLDPEACE,JOHN | A | D | 78 | 40 | 71 | 189 | 190 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 100,193 | 0 | 0 | 100,193 | 94,383 | 2,632,069 |
| SANCHEZ,TONY | H | D | 29,545 | 16,415 | 14,314 | 60,274 | 60,344 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 157,516 | 0 | 0 | 157,516 | 150,189 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 49,929 | 27,395 | 15,452 | 92,777 | 92,756 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 159,500 | 0 | 0 | 159,500 | 151,422 | 3,990,355 |
| MOLINA,J.R. | H | D | 50,465 | 27,985 | 17,532 | 95,982 | 95,991 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 1,445 | 1,317 | 691 | 3,453 | 3,456 | 320,127 |
| GRANT,BENJAMIN | A | D | 1,008 | 1,057 | 557 | 2,623 | 2,626 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 2,108 | 1,339 | 804 | 4,251 | 4,253 | 323,283 |

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Estimated Votes by Race/Ethnicity
                          In Voter Tabulation Districts (VTDs)
                                    District  10
T 5                                    PLANS148
```

|  |  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 208 | 987 | 338 | 1,533 | 1,537 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 36,159 | 12,739 | 7,801 | 56,700 | 56,631 | 1,619,457 |
| DEWHURST,DAVID | A | R | 100,260 | 0 | 0 | 100,260 | 91,127 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 95,702 | 0 | 0 | 95,702 | 86,525 | 2,347,043 |
| MOLINA,J.R. | H | D | 39,890 | 13,002 | 8,546 | 61,438 | 61,361 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | D | 19,185 | 12,049 | 2,281 | 33,515 | 33,449 | 1,069,111 |
| NORIEGA,RICHARD | H | D | 23,105 | 7,055 | 6,005 | 36,165 | 36,137 | 1,114,026 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 27,784 | 13,054 | 5,748 | 46,586 | 46,529 | 1,488,629 |
| HALL,ART | B | D | 9,029 | 5,771 | 1,461 | 16,261 | 16,236 | 468,600 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 22,400 | 9,374 | 1,443 | 33,216 | 33,120 | 979,158 |
| YANEZ,LINDA | H | D | 15,276 | 8,567 | 6,620 | 30,463 | 30,487 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 178,620 | 0 | 0 | 178,620 | 160,816 | 4,336,883 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  10
T 5                                   PLANS148

|  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD    H | D | 65,094 | 40,941 | 14,437 | 120,471 | 120,354 | 3,389,189 |
| **2008 General**   Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL    A | R | 169,690 | 0 | 0 | 169,690 | 151,963 | 4,018,178 |
| YANEZ,LINDA    H | D | 63,548 | 41,360 | 14,862 | 119,770 | 119,668 | 3,428,079 |
| **2010 Democratic Primary**   Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA    H | D | 2,096 | 1,397 | 930 | 4,423 | 4,427 | 315,181 |
| COMBINED ANGLO    A | D | 3,562 | 1,640 | 380 | 5,583 | 5,570 | 277,820 |
| **2010 Democratic Primary**   Land Commissioner | | | | | | | |
| BURTON,BILL    B | D | 3,306 | 2,021 | 525 | 5,852 | 5,843 | 273,422 |
| URIBE,HECTOR    H | D | 1,943 | 901 | 803 | 3,647 | 3,649 | 292,860 |
| **2010 General**   Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA    H | D | 30,560 | 20,557 | 3,985 | 55,102 | 55,003 | 1,719,169 |
| DEWHURST,DAVID    A | R | 115,575 | 0 | 0 | 115,575 | 99,843 | 3,049,526 |
| **2010 General**   Land Commissioner | | | | | | | |
| PATTERSON,JERRY    A | R | 113,420 | 0 | 0 | 113,420 | 97,996 | 3,001,440 |
| URIBE,HECTOR    H | D | 29,998 | 20,717 | 4,201 | 54,916 | 54,823 | 1,717,147 |
| **2010 General**   Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE    A | D | 30,028 | 20,485 | 3,927 | 54,439 | 54,342 | 1,722,406 |

--------------------------------------------------------------------------------

Privileged and Confidential                Page 003                        05/18/2011

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  10

T 5                              PLANS148

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 111,652 | 0 | 0 | 111,652 | 96,903 | 2,918,808 |

Privileged and Confidential              Page 004                              05/18/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 10

T 6                                                    PLANS148

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 34.3% | 27.2% | 35.4% | 96.9% | 96.9% | 93.8% |
| LYON,BILL | O | D | 1.0% | 0.2% | 0.8% | 2.0% | 2.0% | 4.3% |
| WORLDPEACE,JOHN | A | D | 0.5% | 0.2% | 0.4% | 1.1% | 1.1% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 62.4% | 0.0% | 0.0% | 62.4% | 61.0% | 59.1% |
| SANCHEZ,TONY | H | D | 18.4% | 10.2% | 8.9% | 37.6% | 39.0% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 62.9% | 0.0% | 0.0% | 62.9% | 61.8% | 57.5% |
| SCARBOROUGH,BOB | O | D | 19.9% | 10.9% | 6.2% | 37.1% | 38.2% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 62.4% | 0.0% | 0.0% | 62.4% | 61.2% | 57.9% |
| MOLINA,J.R. | H | D | 19.8% | 11.0% | 6.9% | 37.6% | 38.8% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 23.8% | 21.7% | 11.4% | 56.8% | 56.8% | 63.9% |
| GRANT,BENJAMIN | A | D | 16.6% | 17.4% | 9.2% | 43.2% | 43.2% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 36.4% | 23.2% | 13.9% | 73.5% | 73.5% | 71.1% |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
             Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
                          In Voter Tabulation Districts (VTDs)
                                      District  10
T 6                                   PLANS148
```

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 3.6% | 17.1% | 5.8% | 26.5% | 26.5% | 28.9% |

| | Party | | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 3.6% | 17.1% | 5.8% | 26.5% | 26.5% | 28.9% |
| **2006 General** — Lt. Governor | | | | | | | | |
| ALVARADO,MARIA | H | D | 23.0% | 8.1% | 5.0% | 36.1% | 38.3% | 39.2% |
| DEWHURST,DAVID | A | R | 63.9% | 0.0% | 0.0% | 63.9% | 61.7% | 60.8% |
| **2006 General** — Court of Criminal Appeals, Presiding | | | | | | | | |
| KELLER,SHARON | A | R | 60.9% | 0.0% | 0.0% | 60.9% | 58.5% | 56.6% |
| MOLINA,J.R. | H | D | 25.4% | 8.3% | 5.4% | 39.1% | 41.5% | 43.4% |
| **2008 Democratic Primary** — U.S. Senator | | | | | | | | |
| COMBINED ANGLO | A | D | 27.5% | 17.3% | 3.3% | 48.1% | 48.1% | 49.0% |
| NORIEGA,RICHARD | H | D | 33.2% | 10.1% | 8.6% | 51.9% | 51.9% | 51.0% |
| **2008 Democratic Primary** — Railroad Commissioner 3 | | | | | | | | |
| COMBINED ANGLO | A | D | 44.2% | 20.8% | 9.1% | 74.1% | 74.1% | 76.1% |
| HALL,ART | B | D | 14.4% | 9.2% | 2.3% | 25.9% | 25.9% | 23.9% |
| **2008 Democratic Primary** — Justice of the Supreme Court, Place 8 | | | | | | | | |
| CRISS,SUSAN | A | D | 35.2% | 14.7% | 2.3% | 52.2% | 52.1% | 48.6% |
| YANEZ,LINDA | H | D | 24.0% | 13.5% | 10.4% | 47.8% | 47.9% | 51.4% |
| **2008 General** — U.S. Senator | | | | | | | | |
| CORNYN,JOHN | A | R | 59.7% | 0.0% | 0.0% | 59.7% | 57.2% | 56.1% |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  10

T 6                                             PLANS148

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 21.8% | 13.7% | 4.8% | 40.3% | 42.8% | 43.9% |

2008 General                Justice of the Supreme Court, Place 8

| JOHNSON,PHIL | A | R | 58.6% | 0.0% | 0.0% | 58.6% | 55.9% | 54.0% |
| YANEZ,LINDA | H | D | 22.0% | 14.3% | 5.1% | 41.4% | 44.1% | 46.0% |

2010 Democratic Primary     Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 20.9% | 14.0% | 9.3% | 44.2% | 44.3% | 53.2% |
| COMBINED ANGLO | A | D | 35.6% | 16.4% | 3.8% | 55.8% | 55.7% | 46.8% |

2010 Democratic Primary     Land Commissioner

| BURTON,BILL | B | D | 34.8% | 21.3% | 5.5% | 61.6% | 61.6% | 48.3% |
| URIBE,HECTOR | H | D | 20.5% | 9.5% | 8.5% | 38.4% | 38.4% | 51.7% |

2010 General                Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 17.9% | 12.0% | 2.3% | 32.3% | 35.5% | 36.1% |
| DEWHURST,DAVID | A | R | 67.7% | 0.0% | 0.0% | 67.7% | 64.5% | 63.9% |

2010 General                Land Commissioner

| PATTERSON,JERRY | A | R | 67.4% | 0.0% | 0.0% | 67.4% | 64.1% | 63.6% |
| URIBE,HECTOR | H | D | 17.8% | 12.3% | 2.5% | 32.6% | 35.9% | 36.4% |

2010 General                Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 18.1% | 12.3% | 2.4% | 32.8% | 35.9% | 37.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  10

T 6                                    PLANS148

|  | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 67.2% | 0.0% | 0.0% | 67.2% | 64.1% | 62.9% |

Privileged and Confidential                Page 004                        05/18/2011

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  10

T 7                                          PLANS148

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | | H | D | 35.3% | 28.1% | 36.6% | 96.9% | 96.9% | 93.8% |
| LYON,BILL | | O | | | | | 2.0% | 2.0% | 4.3% |
| WORLDPEACE,JOHN | | A | | | | | 1.1% | 1.1% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | | A | R | 100.0% | 0.0% | 0.0% | 62.4% | 61.0% | 59.1% |
| SANCHEZ,TONY | | H | | | | | 37.6% | 39.0% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | | H | R | 100.0% | 0.0% | 0.0% | 62.9% | 61.8% | 57.5% |
| SCARBOROUGH,BOB | | O | | | | | 37.1% | 38.2% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | | A | R | 100.0% | 0.0% | 0.0% | 62.4% | 61.2% | 57.9% |
| MOLINA,J.R. | | H | | | | | 37.6% | 38.8% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | | H | D | 41.8% | 38.2% | 20.0% | 56.8% | 56.8% | 63.9% |
| GRANT,BENJAMIN | | A | | | | | 43.2% | 43.2% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | | A | D | 49.6% | 31.5% | 18.9% | 73.5% | 73.5% | 71.1% |
| MELTON,KOECADEE | | B | | | | | 26.5% | 26.5% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | | | | | 36.1% | 38.3% | 39.2% |
| DEWHURST,DAVID | | A | R | 100.0% | 0.0% | 0.0% | 63.9% | 61.7% | 60.8% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District 10

T 7                                        PLANS148

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2006 General** | **Court of Criminal Appeals, Presiding** | | | | | | |
| KELLER,SHARON | A   R | 100.0% | 0.0% | 0.0% | 60.9% | 58.5% | 56.6% |
| MOLINA,J.R. | H | | | | 39.1% | 41.5% | 43.4% |
| **2008 Democratic Primary** | **U.S. Senator** | | | | | | |
| COMBINED ANGLO | A | | | | 48.1% | 48.1% | 49.0% |
| NORIEGA,RICHARD | H   D | 63.9% | 19.5% | 16.6% | 51.9% | 51.9% | 51.0% |
| **2008 Democratic Primary** | **Railroad Commissioner 3** | | | | | | |
| COMBINED ANGLO | A   D | 59.6% | 28.0% | 12.3% | 74.1% | 74.1% | 76.1% |
| HALL,ART | B | | | | 25.9% | 25.9% | 23.9% |
| **2008 Democratic Primary** | **Justice of the Supreme Court, Place 8** | | | | | | |
| CRISS,SUSAN | A   D | 67.4% | 28.2% | 4.3% | 52.2% | 52.1% | 48.6% |
| YANEZ,LINDA | H | | | | 47.8% | 47.9% | 51.4% |
| **2008 General** | **U.S. Senator** | | | | | | |
| CORNYN,JOHN | A   R | 100.0% | 0.0% | 0.0% | 59.7% | 57.2% | 56.1% |
| NORIEGA,RICHARD | H | | | | 40.3% | 42.8% | 43.9% |
| **2008 General** | **Justice of the Supreme Court, Place 8** | | | | | | |
| JOHNSON,PHIL | A   R | 100.0% | 0.0% | 0.0% | 58.6% | 55.9% | 54.0% |
| YANEZ,LINDA | H | | | | 41.4% | 44.1% | 46.0% |
| **2010 Democratic Primary** | **Lt. Governor** | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 44.2% | 44.3% | 53.2% |
| COMBINED ANGLO | A   D | 63.8% | 29.4% | 6.8% | 55.8% | 55.7% | 46.8% |
| **2010 Democratic Primary** | **Land Commissioner** | | | | | | |
| BURTON,BILL | B   D | 56.5% | 34.5% | 9.0% | 61.6% | 61.6% | 48.3% |

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                   Estimated Influence by Race/Ethnicity on Election Outcome
                          In Voter Tabulation Districts (VTDs)
                                      District  10
T 7                                     PLANS148
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | | | | 38.4% | 38.4% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 32.3% | 35.5% | 36.1% |
| DEWHURST,DAVID | A    R | 100.0% | 0.0% | 0.0% | 67.7% | 64.5% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A    R | 100.0% | 0.0% | 0.0% | 67.4% | 64.1% | 63.6% |
| URIBE,HECTOR | H | | | | 32.6% | 35.9% | 36.4% |
| **2010 General** | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | | | | 32.8% | 35.9% | 37.1% |
| GUZMAN,EVA | H    R | 100.0% | 0.0% | 0.0% | 67.2% | 64.1% | 62.9% |

*Racially Polarized Voting Analysis*

```
                       Racially Polarized Voting Analysis
                       Regression of Votes as Percent of VAP
                       Against Percent of VAP by Race or Ethnicity
                                    District  10
T 8                                  PLANS148
```

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | COMBINED HISP | | | |
| | 297 | 0.104 | 0.000 | 0.0148 | 0.000 | 0.0423 | 0.000 | 0.0309 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 297 | 0.023 | 0.033 | 0.0004 | 0.000 | -0.0000 | 0.925 | 0.0006 | 0.009 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 297 | 0.021 | 0.044 | 0.0002 | 0.000 | 0.0003 | 0.146 | 0.0003 | 0.041 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 295 | 0.374 | 0.000 | 0.2538 | 0.000 | -0.2626 | 0.000 | -0.2876 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 295 | 0.110 | 0.000 | 0.0748 | 0.000 | 0.1264 | 0.000 | 0.0332 | 0.069 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 296 | 0.513 | 0.000 | 0.3989 | 0.000 | -0.4100 | 0.000 | -0.4404 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 296 | 0.191 | 0.000 | 0.1264 | 0.000 | 0.2094 | 0.000 | -0.0098 | 0.636 |
| 2004 General | | | Court of Criminal Appeals, Pla | | | KEASLER,MICHAEL | | | |
| | 296 | 0.523 | 0.000 | 0.4039 | 0.000 | -0.4142 | 0.000 | -0.4515 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  10

T 8                                                             PLANS148

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | | |
| | 296 | 0.192 | 0.000 | 0.1278 | 0.000 | 0.2153 | 0.000 | 0.0045 | 0.832 |
| 2006 Democratic Primary | | | Lt. Governor | | | COMBINED HISP | | | |
| | 297 | 0.102 | 0.000 | 0.0037 | 0.000 | 0.0125 | 0.000 | 0.0016 | 0.387 |
| 2006 Democratic Primary | | | Lt. Governor | | | GRANT,BENJAMIN | | | |
| | 297 | 0.091 | 0.000 | 0.0026 | 0.000 | 0.0104 | 0.000 | 0.0017 | 0.304 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | GILBERT,HANK | | | |
| | 297 | 0.058 | 0.000 | 0.0053 | 0.000 | 0.0111 | 0.000 | 0.0007 | 0.732 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | MELTON,KOECADEE | | | |
| | 297 | 0.188 | 0.000 | 0.0005 | 0.172 | 0.0116 | 0.000 | 0.0020 | 0.087 |
| 2006 General | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 297 | 0.064 | 0.000 | 0.0916 | 0.000 | 0.0646 | 0.000 | -0.0327 | 0.020 |
| 2006 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 297 | 0.520 | 0.000 | 0.2539 | 0.000 | -0.2733 | 0.000 | -0.3061 | 0.000 |
| 2006 General | | | Court of Criminal Appeals, PreKELLER,SHARON | | | | | | |
| | 297 | 0.538 | 0.000 | 0.2424 | 0.000 | -0.2632 | 0.000 | -0.2941 | 0.000 |

*Racially Polarized Voting Analysis*

```
                      Racially Polarized Voting Analysis
                      Regression of Votes as Percent of VAP
                      Against Percent of VAP by Race or Ethnicity
                                District  10
T 8                                PLANS148
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | | Court of Criminal Appeals, PreMOLINA,J.R. | | | | | |
| | 297 | 0.052 | 0.000 | 0.1010 | 0.000 | 0.0584 | 0.002 | -0.0365 | 0.016 |
| 2008 Democratic Primary | | | U.S. Senator | | COMBINED ANGLO | | | | |
| | 297 | 0.350 | 0.000 | 0.0486 | 0.000 | 0.0991 | 0.000 | -0.0314 | 0.000 |
| 2008 Democratic Primary | | | U.S. Senator | | NORIEGA,RICHARD | | | | |
| | 297 | 0.034 | 0.006 | 0.0585 | 0.000 | 0.0280 | 0.006 | -0.0132 | 0.112 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | COMBINED ANGLO | | | | |
| | 297 | 0.186 | 0.000 | 0.0704 | 0.000 | 0.0897 | 0.000 | -0.0270 | 0.005 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | HALL,ART | | | | |
| | 297 | 0.278 | 0.000 | 0.0229 | 0.000 | 0.0479 | 0.000 | -0.0118 | 0.002 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 297 | 0.227 | 0.000 | 0.0567 | 0.000 | 0.0582 | 0.000 | -0.0458 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 297 | 0.193 | 0.000 | 0.0387 | 0.000 | 0.0663 | 0.000 | 0.0113 | 0.091 |
| 2008 General | | | U.S. Senator | | CORNYN,JOHN | | | | |
| | 292 | 0.670 | 0.000 | 0.4525 | 0.000 | -0.5102 | 0.000 | -0.5429 | 0.000 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                     Regression of Votes as Percent of VAP
                   Against Percent of VAP by Race or Ethnicity
                               District  10
T 8                             PLANS148
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2008 General** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 292 | 0.373 | 0.000 | 0.1649 | 0.000 | 0.3379 | 0.000 | -0.0559 | 0.010 |
| **2008 General** | | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | |
| | 292 | 0.670 | 0.000 | 0.4299 | 0.000 | -0.4900 | 0.000 | -0.5186 | 0.000 |
| **2008 General** | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 292 | 0.385 | 0.000 | 0.1610 | 0.000 | 0.3470 | 0.000 | -0.0488 | 0.024 |
| **2010 Democratic Primary** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 297 | 0.125 | 0.000 | 0.0053 | 0.000 | 0.0118 | 0.000 | 0.0017 | 0.261 |
| **2010 Democratic Primary** | | | | Lt. Governor | | COMBINED ANGLO | | | |
| | 297 | 0.082 | 0.000 | 0.0090 | 0.000 | 0.0111 | 0.000 | -0.0062 | 0.004 |
| **2010 Democratic Primary** | | | | Land Commissioner | | BURTON,BILL | | | |
| | 297 | 0.144 | 0.000 | 0.0084 | 0.000 | 0.0164 | 0.000 | -0.0044 | 0.030 |
| **2010 Democratic Primary** | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 297 | 0.038 | 0.004 | 0.0049 | 0.000 | 0.0061 | 0.001 | 0.0011 | 0.455 |
| **2010 General** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 297 | 0.357 | 0.000 | 0.0774 | 0.000 | 0.1746 | 0.000 | -0.0473 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  10

T 8                                          PLANS148

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 297 | 0.664 | 0.000 | 0.2927 | 0.000 | -0.3431 | 0.000 | -0.3745 | 0.000 |
| 2010 General | | | | Land Commissioner | | PATTERSON,JERRY | | | |
| | 297 | 0.669 | 0.000 | 0.2872 | 0.000 | -0.3370 | 0.000 | -0.3672 | 0.000 |
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 297 | 0.355 | 0.000 | 0.0760 | 0.000 | 0.1780 | 0.000 | -0.0443 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, | | BAILEY,BLAKE | | | |
| | 297 | 0.363 | 0.000 | 0.0760 | 0.000 | 0.1751 | 0.000 | -0.0464 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, | | GUZMAN,EVA | | | |
| | 297 | 0.663 | 0.000 | 0.2828 | 0.000 | -0.3279 | 0.000 | -0.3606 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District 11

T 1                                    PLANS148

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 1.5% | 18.2% | 2.8% | 22.5% | 3.6% | 5.8% |
| 2002 Democratic Runoff | 0.6% | 15.0% | 0.8% | 16.4% | 2.2% | 3.5% |
| 2002 General | 35.5% | 16.7% | 4.2% | 56.5% | 26.3% | 25.1% |
| 2004 General | 62.1% | 28.5% | 5.7% | 96.3% | 45.5% | 40.8% |
| 2006 Democratic Primary | 1.0% | 10.6% | 0.0% | 11.6% | 1.6% | 3.2% |
| 2006 General | 40.4% | 18.5% | 0.0% | 59.0% | 27.3% | 24.2% |
| 2008 Democratic Primary | 14.6% | 40.9% | 2.2% | 57.7% | 14.6% | 15.8% |
| 2008 General | 67.4% | 42.7% | 0.0% | 100% | 47.9% | 44.4% |
| 2010 Democratic Primary | 2.3% | 12.9% | 0.0% | 15.2% | 2.8% | 3.8% |
| 2010 General | 51.0% | 27.7% | 0.0% | 78.6% | 33.3% | 27.3% |

Office of the Attorney General-State of Texas                Page 001                        05/18/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  11

T 2                                    PLANS148

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 211 | 0.216 | 0.000 | 0.0151 | 0.018 | 0.1666 | 0.000 | 0.0129 | 0.567 |
| 2002 Democratic R | 211 | 0.327 | 0.000 | 0.0055 | 0.182 | 0.1447 | 0.000 | 0.0023 | 0.876 |
| 2002 General | 211 | 0.149 | 0.000 | 0.3553 | 0.000 | -0.1881 | 0.002 | -0.3129 | 0.000 |
| 2004 General | 210 | 0.236 | 0.000 | 0.6214 | 0.000 | -0.3361 | 0.000 | -0.5646 | 0.000 |
| 2006 Democratic P | 211 | 0.307 | 0.000 | 0.0097 | 0.001 | 0.0966 | 0.000 | -0.0190 | 0.071 |
| 2006 General | 210 | 0.335 | 0.000 | 0.4044 | 0.000 | -0.2192 | 0.000 | -0.4701 | 0.000 |
| 2008 Democratic P | 211 | 0.273 | 0.000 | 0.1459 | 0.000 | 0.2633 | 0.000 | -0.1235 | 0.000 |
| 2008 General | 211 | 0.379 | 0.000 | 0.6742 | 0.000 | -0.2474 | 0.000 | -0.7343 | 0.000 |
| 2010 Democratic P | 211 | 0.424 | 0.000 | 0.0231 | 0.000 | 0.1061 | 0.000 | -0.0293 | 0.001 |
| 2010 General | 210 | 0.539 | 0.000 | 0.5095 | 0.000 | -0.2330 | 0.000 | -0.6591 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  11
T 3                                        Plan: PLANS148

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 27.9% | 54.0% | 18.1% |
| 2002 General | Governor | 86.3% | 8.7% | 5.0% |
| 2004 General | Railroad Commissione | 84.3% | 11.4% | 4.3% |
| 2004 General | Court of Criminal Ap | 83.9% | 11.5% | 4.6% |
| 2006 Democratic Primary | Lt. Governor | 35.7% | 64.3% | 0.0% |
| 2006 Democratic Primary | Agriculture Commissi | 36.2% | 63.8% | 0.0% |
| 2006 General | Lt. Governor | 88.5% | 10.7% | 0.7% |
| 2006 General | Court of Criminal Ap | 87.8% | 10.8% | 1.4% |
| 2008 Democratic Primary | U.S. Senator | 64.1% | 29.2% | 6.7% |
| 2008 Democratic Primary | Railroad Commissione | 59.5% | 32.4% | 8.1% |
| 2008 Democratic Primary | Justice of the Supre | 58.3% | 32.8% | 8.9% |
| 2008 General | U.S. Senator | 85.8% | 12.1% | 2.1% |
| 2008 General | Justice of the Supre | 84.8% | 12.6% | 2.6% |
| 2010 Democratic Primary | Lt. Governor | 51.4% | 46.1% | 2.5% |
| 2010 Democratic Primary | Land Commissioner | 52.6% | 47.4% | 0.0% |
| 2010 General | Lt. Governor | 88.5% | 11.5% | 0.0% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  11
T 3                                                        Plan: PLANS148

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 88.4% | 11.6% | 0.0% |
| 2010 General | Justice of the Supre | 88.2% | 11.8% | 0.0% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  11

T 4                                    PLANS148

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | |
| COMBINED HISP | H | D | 90.9% | 95.7% | 90.7% | 93.4% | 93.4% | 93.8% |
| LYON,BILL | O | D | 6.4% | 3.1% | 6.9% | 4.7% | 4.7% | 4.3% |
| WORLDPEACE,JOHN | A | D | 2.7% | 1.3% | 2.3% | 1.9% | 1.9% | 1.9% |
| **2002 General** | Governor | | | | | | |
| PERRY,RICK | A | R | 75.7% | 0.0% | 0.0% | 65.3% | 64.1% | 59.1% |
| SANCHEZ,TONY | H | D | 24.3% | 100.0% | 100.0% | 34.7% | 35.9% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | |
| CARRILLO,VICTOR | H | R | 75.5% | 0.0% | 0.0% | 63.6% | 61.0% | 57.5% |
| SCARBOROUGH,BOB | O | D | 24.5% | 100.0% | 100.0% | 36.4% | 39.0% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | |
| KEASLER,MICHAEL | A | R | 76.4% | 0.0% | 0.0% | 64.0% | 61.4% | 57.9% |
| MOLINA,J.R. | H | D | 23.6% | 100.0% | 100.0% | 36.0% | 38.6% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | |
| COMBINED HISP | H | D | 47.9% | 61.1% | 0.0% | 56.4% | 59.1% | 63.9% |
| GRANT,BENJAMIN | A | D | 52.1% | 38.9% | 0.0% | 43.6% | 40.9% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | |
| GILBERT,HANK | A | D | 85.6% | 55.0% | 0.0% | 66.1% | 70.7% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  11

T 4                                               PLANS148

|  |  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 14.4% | 45.0% | 0.0% | 33.9% | 29.3% | 28.9% |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 24.8% | 100.0% | 100.0% | 33.4% | 37.1% | 39.2% |
| DEWHURST,DAVID | A | R | 75.2% | 0.0% | 0.0% | 66.6% | 62.9% | 60.8% |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 71.3% | 0.0% | 0.0% | 62.6% | 58.4% | 56.6% |
| MOLINA,J.R. | H | D | 28.7% | 100.0% | 100.0% | 37.4% | 41.6% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | D | 51.3% | 67.5% | 36.2% | 55.0% | 55.0% | 49.0% |
| NORIEGA,RICHARD | H | D | 48.7% | 32.5% | 63.8% | 45.0% | 45.0% | 51.0% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 75.8% | 80.8% | 92.2% | 78.7% | 78.7% | 76.1% |
| HALL,ART | B | D | 24.2% | 19.2% | 7.8% | 21.3% | 21.3% | 23.9% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 65.6% | 76.5% | 0.0% | 63.4% | 62.4% | 48.6% |
| YANEZ,LINDA | H | D | 34.4% | 23.5% | 100.0% | 36.6% | 37.6% | 51.4% |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 74.6% | 0.0% | 0.0% | 64.0% | 60.9% | 56.1% |

```
                              Racially Polarized Voting Analysis
                        Estimated Percent Vote by Race/Ethnicity for Each Candidate
                                In Voter Tabulation Districts (VTDs)
                                          District  11
T 4                                        PLANS148
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 25.4% | 100.0% | 100.0% | 36.0% | 39.1% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 74.6% | 0.0% | 0.0% | 63.2% | 59.9% | 54.0% |
| YANEZ,LINDA | H | D | 25.4% | 100.0% | 100.0% | 36.8% | 40.1% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 37.4% | 44.9% | 100.0% | 42.4% | 44.9% | 53.2% |
| COMBINED ANGLO | A | D | 62.6% | 55.1% | 0.0% | 57.6% | 55.1% | 46.8% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 55.2% | 63.8% | 0.0% | 59.3% | 59.8% | 48.3% |
| URIBE,HECTOR | H | D | 44.8% | 36.2% | 0.0% | 40.7% | 40.2% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 17.4% | 100.0% | 0.0% | 26.9% | 30.2% | 36.1% |
| DEWHURST,DAVID | A | R | 82.6% | 0.0% | 0.0% | 73.1% | 69.8% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 83.7% | 0.0% | 0.0% | 74.0% | 70.7% | 63.6% |
| URIBE,HECTOR | H | D | 16.3% | 100.0% | 0.0% | 26.0% | 29.3% | 36.4% |
| **2010 General** | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | D | 17.6% | 100.0% | 0.0% | 27.3% | 30.8% | 37.1% |

```
      Office of the Attorney General-State of Texas          Page 003                      05/18/2011
```

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  11
T 4                                    PLANS148

|  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA    H | R | 82.4% | 0.0% | 0.0% | 72.7% | 69.2% | 62.9% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 11

T 5                                                                PLANS148

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | H | D | 5,042 | 10,276 | 3,261 | 18,579 | 18,598 | 943,565 |
| LYON,BILL | O | D | 357 | 328 | 248 | 933 | 935 | 42,980 |
| WORLDPEACE,JOHN | A | D | 150 | 139 | 84 | 373 | 373 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 100,078 | 0 | 0 | 100,078 | 94,951 | 2,632,069 |
| SANCHEZ,TONY | H | D | 32,212 | 13,313 | 7,630 | 53,156 | 53,114 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 166,274 | 0 | 0 | 166,274 | 148,762 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 54,070 | 29,783 | 11,171 | 95,024 | 94,933 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 170,552 | 0 | 0 | 170,552 | 152,428 | 3,990,355 |
| MOLINA,J.R. | H | D | 52,828 | 30,594 | 12,343 | 95,766 | 95,695 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 1,581 | 3,626 | 0 | 5,207 | 4,889 | 320,127 |
| GRANT,BENJAMIN | A | D | 1,722 | 2,310 | 0 | 4,032 | 3,384 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 2,688 | 3,048 | 0 | 5,736 | 5,459 | 323,283 |

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                         Estimated Votes by Race/Ethnicity
                        In Voter Tabulation Districts (VTDs)
                                   District  11
T 5                                  PLANS148
```

|  | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 452 | 2,496 | 0 | 2,948 | 2,264 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 36,461 | 17,824 | 1,204 | 55,489 | 55,349 | 1,619,457 |
| DEWHURST,DAVID | A | R | 110,506 | 0 | 0 | 110,506 | 93,813 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 104,783 | 0 | 0 | 104,783 | 87,739 | 2,347,043 |
| MOLINA,J.R. | H | D | 42,223 | 18,124 | 2,267 | 62,614 | 62,462 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | D | 21,464 | 12,867 | 1,577 | 35,909 | 35,837 | 1,069,111 |
| NORIEGA,RICHARD | H | D | 20,400 | 6,192 | 2,776 | 29,368 | 29,316 | 1,114,026 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 25,480 | 14,776 | 4,199 | 44,456 | 44,400 | 1,488,629 |
| HALL,ART | B | D | 8,139 | 3,522 | 356 | 12,017 | 11,987 | 468,600 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 24,720 | 16,172 | 0 | 40,892 | 39,309 | 979,158 |
| YANEZ,LINDA | H | D | 12,938 | 4,973 | 5,738 | 23,648 | 23,665 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 185,703 | 0 | 0 | 185,703 | 162,366 | 4,336,883 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                     Estimated Votes by Race/Ethnicity
                     In Voter Tabulation Districts (VTDs)
                               District  11
T 5                              PLANS148
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 63,084 | 35,146 | 6,083 | 104,313 | 104,120 | 3,389,189 |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 177,905 | 0 | 0 | 177,905 | 154,295 | 4,018,178 |
| YANEZ,LINDA | H | D | 60,677 | 35,400 | 7,296 | 103,373 | 103,206 | 3,428,079 |
| **2010 Democratic Primary** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 2,848 | 3,061 | 370 | 6,279 | 6,271 | 315,181 |
| COMBINED ANGLO | A | D | 4,760 | 3,757 | 0 | 8,517 | 7,683 | 277,820 |
| **2010 Democratic Primary** | | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 3,794 | 3,955 | 0 | 7,749 | 7,693 | 273,422 |
| URIBE,HECTOR | H | D | 3,076 | 2,244 | 0 | 5,320 | 5,173 | 292,860 |
| **2010 General** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 33,080 | 24,717 | 0 | 57,797 | 56,588 | 1,719,169 |
| DEWHURST,DAVID | A | R | 157,181 | 0 | 0 | 157,181 | 130,742 | 3,049,526 |
| **2010 General** | | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 157,874 | 0 | 0 | 157,874 | 131,505 | 3,001,440 |
| URIBE,HECTOR | H | D | 30,763 | 24,773 | 0 | 55,536 | 54,619 | 1,717,147 |
| **2010 General** | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 32,665 | 24,777 | 0 | 57,443 | 56,394 | 1,722,406 |

Privileged and Confidential                    Page 003                              05/18/2011

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  11
T 5                           PLANS148

|  |  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 153,075 | 0 | 0 | 153,075 | 126,943 | 2,918,808 |

Privileged and Confidential              Page 004                              05/18/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 11

T 6                                              PLANS148

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| | | | | | | | | |
| COMBINED HISP | H | D | 25.4% | 51.7% | 16.4% | 93.4% | 93.4% | 93.8% |
| LYON,BILL | O | D | 1.8% | 1.7% | 1.2% | 4.7% | 4.7% | 4.3% |
| WORLDPEACE,JOHN | A | D | 0.8% | 0.7% | 0.4% | 1.9% | 1.9% | 1.9% |
| 2002 General | Governor | | | | | | | |
| | | | | | | | | |
| PERRY,RICK | A | R | 65.3% | 0.0% | 0.0% | 65.3% | 64.1% | 59.1% |
| SANCHEZ,TONY | H | D | 21.0% | 8.7% | 5.0% | 34.7% | 35.9% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| | | | | | | | | |
| CARRILLO,VICTOR | H | R | 63.6% | 0.0% | 0.0% | 63.6% | 61.0% | 57.5% |
| SCARBOROUGH,BOB | O | D | 20.7% | 11.4% | 4.3% | 36.4% | 39.0% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| | | | | | | | | |
| KEASLER,MICHAEL | A | R | 64.0% | 0.0% | 0.0% | 64.0% | 61.4% | 57.9% |
| MOLINA,J.R. | H | D | 19.8% | 11.5% | 4.6% | 36.0% | 38.6% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| | | | | | | | | |
| COMBINED HISP | H | D | 17.1% | 39.2% | 0.0% | 56.4% | 59.1% | 63.9% |
| GRANT,BENJAMIN | A | D | 18.6% | 25.0% | 0.0% | 43.6% | 40.9% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| | | | | | | | | |
| GILBERT,HANK | A | D | 31.0% | 35.1% | 0.0% | 66.1% | 70.7% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  11

T 6                                                PLANS148

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 5.2% | 28.7% | 0.0% | 33.9% | 29.3% | 28.9% |
| 2006 General | Lt. Governor |  |  |  |  |  |  |  |
| ALVARADO,MARIA | H | D | 22.0% | 10.7% | 0.7% | 33.4% | 37.1% | 39.2% |
| DEWHURST,DAVID | A | R | 66.6% | 0.0% | 0.0% | 66.6% | 62.9% | 60.8% |
| 2006 General | Court of Criminal Appeals, Presiding |  |  |  |  |  |  |  |
| KELLER,SHARON | A | R | 62.6% | 0.0% | 0.0% | 62.6% | 58.4% | 56.6% |
| MOLINA,J.R. | H | D | 25.2% | 10.8% | 1.4% | 37.4% | 41.6% | 43.4% |
| 2008 Democratic Primary | U.S. Senator |  |  |  |  |  |  |  |
| COMBINED ANGLO | A | D | 32.9% | 19.7% | 2.4% | 55.0% | 55.0% | 49.0% |
| NORIEGA,RICHARD | H | D | 31.3% | 9.5% | 4.3% | 45.0% | 45.0% | 51.0% |
| 2008 Democratic Primary | Railroad Commissioner 3 |  |  |  |  |  |  |  |
| COMBINED ANGLO | A | D | 45.1% | 26.2% | 7.4% | 78.7% | 78.7% | 76.1% |
| HALL,ART | B | D | 14.4% | 6.2% | 0.6% | 21.3% | 21.3% | 23.9% |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 |  |  |  |  |  |  |  |
| CRISS,SUSAN | A | D | 38.3% | 25.1% | 0.0% | 63.4% | 62.4% | 48.6% |
| YANEZ,LINDA | H | D | 20.0% | 7.7% | 8.9% | 36.6% | 37.6% | 51.4% |
| 2008 General | U.S. Senator |  |  |  |  |  |  |  |
| CORNYN,JOHN | A | R | 64.0% | 0.0% | 0.0% | 64.0% | 60.9% | 56.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  11

T 6                                PLANS148

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 21.8% | 12.1% | 2.1% | 36.0% | 39.1% | 43.9% |

2008 General                 Justice of the Supreme Court, Place 8

| JOHNSON,PHIL | A | R | 63.2% | 0.0% | 0.0% | 63.2% | 59.9% | 54.0% |
| YANEZ,LINDA | H | D | 21.6% | 12.6% | 2.6% | 36.8% | 40.1% | 46.0% |

2010 Democratic Primary      Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 19.2% | 20.7% | 2.5% | 42.4% | 44.9% | 53.2% |
| COMBINED ANGLO | A | D | 32.2% | 25.4% | 0.0% | 57.6% | 55.1% | 46.8% |

2010 Democratic Primary      Land Commissioner

| BURTON,BILL | B | D | 29.0% | 30.3% | 0.0% | 59.3% | 59.8% | 48.3% |
| URIBE,HECTOR | H | D | 23.5% | 17.2% | 0.0% | 40.7% | 40.2% | 51.7% |

2010 General                 Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 15.4% | 11.5% | 0.0% | 26.9% | 30.2% | 36.1% |
| DEWHURST,DAVID | A | R | 73.1% | 0.0% | 0.0% | 73.1% | 69.8% | 63.9% |

2010 General                 Land Commissioner

| PATTERSON,JERRY | A | R | 74.0% | 0.0% | 0.0% | 74.0% | 70.7% | 63.6% |
| URIBE,HECTOR | H | D | 14.4% | 11.6% | 0.0% | 26.0% | 29.3% | 36.4% |

2010 General                 Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 15.5% | 11.8% | 0.0% | 27.3% | 30.8% | 37.1% |

Privileged and Confidential                    Page 003                         05/18/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  11

T 6                                          PLANS148

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 72.7% | 0.0% | 0.0% | 72.7% | 69.2% | 62.9% |

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  11

T 7                                                PLANS148

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | | H  D | 27.1% | 55.3% | 17.5% | 93.4% | 93.4% | 93.8% |
| LYON,BILL | | O | | | | 4.7% | 4.7% | 4.3% |
| WORLDPEACE,JOHN | | A | | | | 1.9% | 1.9% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | | A  R | 100.0% | 0.0% | 0.0% | 65.3% | 64.1% | 59.1% |
| SANCHEZ,TONY | | H | | | | 34.7% | 35.9% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | | H  R | 100.0% | 0.0% | 0.0% | 63.6% | 61.0% | 57.5% |
| SCARBOROUGH,BOB | | O | | | | 36.4% | 39.0% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | | A  R | 100.0% | 0.0% | 0.0% | 64.0% | 61.4% | 57.9% |
| MOLINA,J.R. | | H | | | | 36.0% | 38.6% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | | H  D | 30.4% | 69.6% | 0.0% | 56.4% | 59.1% | 63.9% |
| GRANT,BENJAMIN | | A | | | | 43.6% | 40.9% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | | A  D | 46.9% | 53.1% | 0.0% | 66.1% | 70.7% | 71.1% |
| MELTON,KOECADEE | | B | | | | 33.9% | 29.3% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | | | | 33.4% | 37.1% | 39.2% |
| DEWHURST,DAVID | | A  R | 100.0% | 0.0% | 0.0% | 66.6% | 62.9% | 60.8% |

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  11

T 7                                                PLANS148

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2006 General** | | Court of Criminal Appeals, Presiding | | | | | |
| KELLER,SHARON | A   R | 100.0% | 0.0% | 0.0% | 62.6% | 58.4% | 56.6% |
| MOLINA,J.R. | H | | | | 37.4% | 41.6% | 43.4% |
| **2008 Democratic Primary** | | U.S. Senator | | | | | |
| COMBINED ANGLO | A   D | 59.8% | 35.8% | 4.4% | 55.0% | 55.0% | 49.0% |
| NORIEGA,RICHARD | H | | | | 45.0% | 45.0% | 51.0% |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | |
| COMBINED ANGLO | A   D | 57.3% | 33.2% | 9.4% | 78.7% | 78.7% | 76.1% |
| HALL,ART | B | | | | 21.3% | 21.3% | 23.9% |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | |
| CRISS,SUSAN | A   D | 60.5% | 39.5% | 0.0% | 63.4% | 62.4% | 48.6% |
| YANEZ,LINDA | H | | | | 36.6% | 37.6% | 51.4% |
| **2008 General** | | U.S. Senator | | | | | |
| CORNYN,JOHN | A   R | 100.0% | 0.0% | 0.0% | 64.0% | 60.9% | 56.1% |
| NORIEGA,RICHARD | H | | | | 36.0% | 39.1% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | |
| JOHNSON,PHIL | A   R | 100.0% | 0.0% | 0.0% | 63.2% | 59.9% | 54.0% |
| YANEZ,LINDA | H | | | | 36.8% | 40.1% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 42.4% | 44.9% | 53.2% |
| COMBINED ANGLO | A   D | 55.9% | 44.1% | 0.0% | 57.6% | 55.1% | 46.8% |
| **2010 Democratic Primary** | | Land Commissioner | | | | | |
| BURTON,BILL | B   D | 49.0% | 51.0% | 0.0% | 59.3% | 59.8% | 48.3% |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
              Estimated Influence by Race/Ethnicity on Election Outcome
                     In Voter Tabulation Districts (VTDs)
                               District  11
T 7                              PLANS148
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | | | | 40.7% | 40.2% | 51.7% |
| **2010 General** — Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 26.9% | 30.2% | 36.1% |
| DEWHURST,DAVID | A     R | 100.0% | 0.0% | 0.0% | 73.1% | 69.8% | 63.9% |
| **2010 General** — Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A     R | 100.0% | 0.0% | 0.0% | 74.0% | 70.7% | 63.6% |
| URIBE,HECTOR | H | | | | 26.0% | 29.3% | 36.4% |
| **2010 General** — Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | | | | 27.3% | 30.8% | 37.1% |
| GUZMAN,EVA | H     R | 100.0% | 0.0% | 0.0% | 72.7% | 69.2% | 62.9% |

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  11
T 8                            PLANS148
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | COMBINED HISP | | | |
| | 211 | 0.232 | 0.000 | 0.0130 | 0.016 | 0.1479 | 0.000 | 0.0117 | 0.539 |
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 211 | 0.048 | 0.006 | 0.0009 | 0.017 | 0.0042 | 0.002 | 0.0010 | 0.481 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 211 | 0.053 | 0.003 | 0.0004 | 0.011 | 0.0018 | 0.001 | 0.0003 | 0.638 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 211 | 0.353 | 0.000 | 0.2581 | 0.000 | -0.3005 | 0.000 | -0.2731 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 211 | 0.109 | 0.000 | 0.0831 | 0.000 | 0.1254 | 0.000 | -0.0252 | 0.332 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 210 | 0.573 | 0.000 | 0.4289 | 0.000 | -0.6072 | 0.000 | -0.4694 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 210 | 0.231 | 0.000 | 0.1395 | 0.000 | 0.3269 | 0.000 | -0.0548 | 0.203 |
| 2004 General | | | Court of Criminal Appeals, Pla | KEASLER,MICHAEL | | | | | |
| | 210 | 0.584 | 0.000 | 0.4399 | 0.000 | -0.6259 | 0.000 | -0.4812 | 0.000 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                            District  11
T 8                            PLANS148
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 210 | 0.240 | 0.000 | 0.1363 | 0.000 | 0.3428 | 0.000 | -0.0427 | 0.328 |
| 2006 Democratic Primary | | | Lt. Governor | | | COMBINED HISP | | | |
| | 211 | 0.324 | 0.000 | 0.0041 | 0.008 | 0.0527 | 0.000 | -0.0064 | 0.239 |
| 2006 Democratic Primary | | | Lt. Governor | | | GRANT,BENJAMIN | | | |
| | 211 | 0.258 | 0.000 | 0.0044 | 0.000 | 0.0317 | 0.000 | -0.0092 | 0.021 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | GILBERT,HANK | | | |
| | 211 | 0.217 | 0.000 | 0.0069 | 0.000 | 0.0408 | 0.000 | -0.0089 | 0.114 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | MELTON,KOECADEE | | | |
| | 211 | 0.413 | 0.000 | 0.0012 | 0.204 | 0.0379 | 0.000 | -0.0063 | 0.055 |
| 2006 General | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 210 | 0.263 | 0.000 | 0.0940 | 0.000 | 0.1850 | 0.000 | -0.0849 | 0.001 |
| 2006 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 210 | 0.578 | 0.000 | 0.2850 | 0.000 | -0.3774 | 0.000 | -0.3623 | 0.000 |
| 2006 General | | | Court of Criminal Appeals, PreKELLER,SHARON | | | | | | |
| | 210 | 0.592 | 0.000 | 0.2703 | 0.000 | -0.3646 | 0.000 | -0.3494 | 0.000 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  11
T 8                              PLANS148
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Court of Criminal Appeals, PreMOLINA,J.R. | | | | | |
| | 210 | 0.222 | 0.000 | 0.1089 | 0.000 | 0.1749 | 0.000 | -0.0917 | 0.001 |
| **2008 Democratic Primary** | | | U.S. Senator | | COMBINED ANGLO | | | | |
| | 211 | 0.331 | 0.000 | 0.0554 | 0.000 | 0.1461 | 0.000 | -0.0434 | 0.005 |
| **2008 Democratic Primary** | | | U.S. Senator | | NORIEGA,RICHARD | | | | |
| | 211 | 0.087 | 0.000 | 0.0526 | 0.000 | 0.0443 | 0.000 | -0.0316 | 0.012 |
| **2008 Democratic Primary** | | | Railroad Commissioner 3 | | COMBINED ANGLO | | | | |
| | 211 | 0.297 | 0.000 | 0.0657 | 0.000 | 0.1656 | 0.000 | -0.0339 | 0.067 |
| **2008 Democratic Primary** | | | Railroad Commissioner 3 | | HALL,ART | | | | |
| | 211 | 0.232 | 0.000 | 0.0210 | 0.000 | 0.0342 | 0.000 | -0.0183 | 0.000 |
| **2008 Democratic Primary** | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 211 | 0.297 | 0.000 | 0.0638 | 0.000 | 0.1895 | 0.000 | -0.0748 | 0.001 |
| **2008 Democratic Primary** | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 211 | 0.103 | 0.000 | 0.0334 | 0.000 | 0.0445 | 0.000 | 0.0101 | 0.286 |
| **2008 General** | | | U.S. Senator | | CORNYN,JOHN | | | | |
| | 211 | 0.661 | 0.000 | 0.4790 | 0.000 | -0.6180 | 0.000 | -0.5813 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  11

T 8                                                        PLANS148

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2008 General** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 211 | 0.411 | 0.000 | 0.1627 | 0.000 | 0.3876 | 0.000 | -0.1166 | 0.001 |
| **2008 General** | | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | |
| | 211 | 0.658 | 0.000 | 0.4589 | 0.000 | -0.5992 | 0.000 | -0.5629 | 0.000 |
| **2008 General** | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 211 | 0.423 | 0.000 | 0.1565 | 0.000 | 0.3978 | 0.000 | -0.1012 | 0.003 |
| **2010 Democratic Primary** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 211 | 0.393 | 0.000 | 0.0073 | 0.000 | 0.0406 | 0.000 | -0.0045 | 0.208 |
| **2010 Democratic Primary** | | | | Lt. Governor | | COMBINED ANGLO | | | |
| | 211 | 0.382 | 0.000 | 0.0123 | 0.000 | 0.0465 | 0.000 | -0.0184 | 0.000 |
| **2010 Democratic Primary** | | | | Land Commissioner | | BURTON,BILL | | | |
| | 211 | 0.413 | 0.000 | 0.0098 | 0.000 | 0.0521 | 0.000 | -0.0101 | 0.025 |
| **2010 Democratic Primary** | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 211 | 0.319 | 0.000 | 0.0079 | 0.000 | 0.0272 | 0.000 | -0.0089 | 0.003 |
| **2010 General** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 210 | 0.608 | 0.000 | 0.0853 | 0.000 | 0.3017 | 0.000 | -0.0933 | 0.000 |

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Regression of Votes as Percent of VAP
                          Against Percent of VAP by Race or Ethnicity
                                    District  11
T 8                                 PLANS148
```

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 210 | 0.710 | 0.000 | 0.4054 | 0.000 | -0.5198 | 0.000 | -0.5437 | 0.000 |
| 2010 General | | | | Land Commissioner | | PATTERSON,JERRY | | | |
| | 210 | 0.712 | 0.000 | 0.4072 | 0.000 | -0.5222 | 0.000 | -0.5446 | 0.000 |
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 210 | 0.625 | 0.000 | 0.0793 | 0.000 | 0.3085 | 0.000 | -0.0852 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 210 | 0.617 | 0.000 | 0.0843 | 0.000 | 0.3037 | 0.000 | -0.0911 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 210 | 0.703 | 0.000 | 0.3948 | 0.000 | -0.5057 | 0.000 | -0.5326 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  12

T 1                                      PLANS148

|  | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 0.7% | 0.0% | 6.3% | 7.0% | 1.4% | 5.8% |
| 2002 Democratic Runoff | 0.8% | 0.0% | 4.0% | 4.8% | 1.2% | 3.5% |
| 2002 General | 32.3% | 0.0% | 14.7% | 47.0% | 21.6% | 25.1% |
| 2004 General | 58.5% | 0.0% | 16.6% | 75.1% | 40.5% | 40.8% |
| 2006 Democratic Primary | 0.4% | 0.0% | 1.1% | 1.5% | 0.4% | 3.2% |
| 2006 General | 35.0% | 0.0% | 8.2% | 43.2% | 22.3% | 24.2% |
| 2008 Democratic Primary | 13.7% | 0.0% | 10.7% | 24.4% | 11.5% | 15.8% |
| 2008 General | 70.1% | 0.0% | 10.1% | 80.2% | 49.1% | 44.4% |
| 2010 Democratic Primary | 1.1% | 0.0% | 1.3% | 2.4% | 1.0% | 3.8% |
| 2010 General | 42.1% | 0.0% | 2.2% | 44.4% | 26.8% | 27.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  12

T 2                                           PLANS148

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 171 | 0.549 | 0.000 | 0.0069 | 0.000 | -0.0641 | 0.000 | 0.0562 | 0.000 |
| 2002 Democratic R | 171 | 0.369 | 0.000 | 0.0080 | 0.000 | -0.0342 | 0.001 | 0.0316 | 0.000 |
| 2002 General | 171 | 0.270 | 0.000 | 0.3230 | 0.000 | -0.9369 | 0.000 | -0.1764 | 0.000 |
| 2004 General | 171 | 0.331 | 0.000 | 0.5850 | 0.000 | -1.2453 | 0.000 | -0.4188 | 0.000 |
| 2006 Democratic P | 171 | 0.242 | 0.000 | 0.0041 | 0.000 | -0.0194 | 0.000 | 0.0066 | 0.000 |
| 2006 General | 171 | 0.471 | 0.000 | 0.3499 | 0.000 | -0.9556 | 0.000 | -0.2679 | 0.000 |
| 2008 Democratic P | 171 | 0.145 | 0.000 | 0.1373 | 0.000 | -0.2164 | 0.000 | -0.0307 | 0.036 |
| 2008 General | 170 | 0.549 | 0.000 | 0.7007 | 0.000 | -1.1407 | 0.000 | -0.5993 | 0.000 |
| 2010 Democratic P | 171 | 0.146 | 0.000 | 0.0112 | 0.000 | -0.0275 | 0.000 | 0.0019 | 0.262 |
| 2010 General | 171 | 0.715 | 0.000 | 0.4213 | 0.000 | -0.9458 | 0.000 | -0.3988 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  12
T 3                               Plan: PLANS148

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 27.6% | 0.0% | 72.4% |
| 2002 General | Governor | 88.6% | 0.0% | 11.4% |
| 2004 General | Railroad Commissione | 92.6% | 0.0% | 7.4% |
| 2004 General | Court of Criminal Ap | 92.3% | 0.0% | 7.7% |
| 2006 Democratic Primary | Lt. Governor | 57.3% | 0.0% | 42.7% |
| 2006 Democratic Primary | Agriculture Commissi | 59.6% | 0.0% | 40.4% |
| 2006 General | Lt. Governor | 93.7% | 0.0% | 6.3% |
| 2006 General | Court of Criminal Ap | 93.2% | 0.0% | 6.8% |
| 2008 Democratic Primary | U.S. Senator | 78.8% | 1.5% | 19.7% |
| 2008 Democratic Primary | Railroad Commissione | 80.4% | 0.0% | 19.6% |
| 2008 Democratic Primary | Justice of the Supre | 79.8% | 0.0% | 20.2% |
| 2008 General | U.S. Senator | 91.6% | 3.4% | 5.0% |
| 2008 General | Justice of the Supre | 91.0% | 3.8% | 5.2% |
| 2010 Democratic Primary | Lt. Governor | 74.8% | 0.0% | 25.2% |
| 2010 Democratic Primary | Land Commissioner | 74.4% | 0.0% | 25.6% |
| 2010 General | Lt. Governor | 95.5% | 1.1% | 3.4% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  12
T 3                                            Plan: PLANS148

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 95.3% | 1.1% | 3.6% |
| 2010 General | Justice of the Supre | 95.6% | 1.1% | 3.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  12

T 4                                                PLANS148

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 94.2% | 0.0% | 97.5% | 96.6% | 96.7% | 93.8% |
| LYON,BILL | O | D | 3.2% | 0.0% | 1.7% | 2.1% | 2.0% | 4.3% |
| WORLDPEACE,JOHN | A | D | 2.6% | 0.0% | 0.9% | 1.3% | 1.3% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 81.3% | 0.0% | 8.4% | 73.0% | 71.7% | 59.1% |
| SANCHEZ,TONY | H | D | 18.7% | 0.0% | 91.6% | 27.0% | 28.3% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 78.0% | 0.0% | 19.3% | 73.6% | 70.5% | 57.5% |
| SCARBOROUGH,BOB | O | D | 22.0% | 0.0% | 80.7% | 26.4% | 29.5% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 78.5% | 0.0% | 11.3% | 73.4% | 70.1% | 57.9% |
| MOLINA,J.R. | H | D | 21.5% | 0.0% | 88.7% | 26.6% | 29.9% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 50.7% | 0.0% | 69.4% | 58.7% | 60.4% | 63.9% |
| GRANT,BENJAMIN | A | D | 49.3% | 0.0% | 30.6% | 41.3% | 39.6% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 78.7% | 0.0% | 77.6% | 78.2% | 75.1% | 71.1% |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
              Estimated Percent Vote by Race/Ethnicity for Each Candidate
                     In Voter Tabulation Districts (VTDs)
                              District  12
T 4                            PLANS148
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 21.3% | 0.0% | 22.4% | 21.8% | 24.9% | 28.9% |

2006 General          Lt. Governor

| | Party | Est % Anglo | Est % Black | Est % Hispanic | Est % Total Dist | Actual % Total Dist | Actual % Total Elec |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 23.9% | 0.0% | 100.0% | 28.7% | 30.8% | 39.2% |
| DEWHURST,DAVID | A | R | 76.1% | 0.0% | 0.0% | 71.3% | 69.2% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| | Party | Est % Anglo | Est % Black | Est % Hispanic | Est % Total Dist | Actual % Total Dist | Actual % Total Elec |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 74.1% | 0.0% | 0.0% | 69.1% | 66.8% | 56.6% |
| MOLINA,J.R. | H | D | 25.9% | 0.0% | 100.0% | 30.9% | 33.2% | 43.4% |

2008 Democratic Primary     U.S. Senator

| | Party | Est % Anglo | Est % Black | Est % Hispanic | Est % Total Dist | Actual % Total Dist | Actual % Total Elec |
|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 51.1% | 100.0% | 24.8% | 46.6% | 48.9% | 49.0% |
| NORIEGA,RICHARD | H | D | 48.9% | 0.0% | 75.2% | 53.4% | 51.1% | 51.0% |

2008 Democratic Primary     Railroad Commissioner 3

| | Party | Est % Anglo | Est % Black | Est % Hispanic | Est % Total Dist | Actual % Total Dist | Actual % Total Elec |
|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 76.1% | 0.0% | 76.7% | 76.2% | 76.8% | 76.1% |
| HALL,ART | B | D | 23.9% | 0.0% | 23.3% | 23.8% | 23.2% | 23.9% |

2008 Democratic Primary     Justice of the Supreme Court, Place 8

| | Party | Est % Anglo | Est % Black | Est % Hispanic | Est % Total Dist | Actual % Total Dist | Actual % Total Elec |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 66.7% | 0.0% | 16.9% | 56.7% | 57.2% | 48.6% |
| YANEZ,LINDA | H | D | 33.3% | 0.0% | 83.1% | 43.3% | 42.8% | 51.4% |

2008 General          U.S. Senator

| | Party | Est % Anglo | Est % Black | Est % Hispanic | Est % Total Dist | Actual % Total Dist | Actual % Total Elec |
|---|---|---|---|---|---|---|---|
| CORNYN,JOHN | A | R | 75.6% | 0.0% | 0.0% | 69.3% | 65.4% | 56.1% |

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  12

T 4                                            PLANS148

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 24.4% | 100.0% | 100.0% | 30.7% | 34.6% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 75.0% | 0.0% | 0.0% | 68.2% | 64.2% | 54.0% |
| YANEZ,LINDA | H | D | 25.0% | 100.0% | 100.0% | 31.8% | 35.8% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 43.7% | 0.0% | 63.2% | 48.6% | 50.8% | 53.2% |
| COMBINED ANGLO | A | D | 56.3% | 0.0% | 36.8% | 51.4% | 49.2% | 46.8% |
| **2010 Democratic Primary** | | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 63.7% | 0.0% | 36.5% | 56.8% | 58.6% | 48.3% |
| URIBE,HECTOR | H | D | 36.3% | 0.0% | 63.5% | 43.2% | 41.4% | 51.7% |
| **2010 General** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 18.5% | 100.0% | 100.0% | 22.2% | 26.3% | 36.1% |
| DEWHURST,DAVID | A | R | 81.5% | 0.0% | 0.0% | 77.8% | 73.7% | 63.9% |
| **2010 General** | | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 81.6% | 0.0% | 0.0% | 77.8% | 73.6% | 63.6% |
| URIBE,HECTOR | H | D | 18.4% | 100.0% | 100.0% | 22.2% | 26.4% | 36.4% |
| **2010 General** | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 19.0% | 100.0% | 100.0% | 22.6% | 26.7% | 37.1% |

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  12

T 4                                    PLANS148

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA    H | R | 81.0% | 0.0% | 0.0% | 77.4% | 73.3% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                          05/18/2011

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Estimated Votes by Race/Ethnicity
                        In Voter Tabulation Districts (VTDs)
                                  District  12
T 5                                PLANS148
```

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | H | D | 2,587 | 0 | 7,022 | 9,610 | 7,343 | 943,565 |
| LYON,BILL | O | D | 88 | 0 | 121 | 209 | 155 | 42,980 |
| WORLDPEACE,JOHN | A | D | 70 | 0 | 61 | 132 | 99 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 103,698 | 0 | 1,368 | 105,066 | 84,830 | 2,632,069 |
| SANCHEZ,TONY | H | D | 23,778 | 0 | 14,994 | 38,772 | 33,529 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 170,158 | 0 | 3,375 | 173,532 | 147,061 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 48,003 | 0 | 14,156 | 62,159 | 61,570 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 173,938 | 0 | 2,085 | 176,023 | 149,545 | 3,990,355 |
| MOLINA,J.R. | H | D | 47,560 | 0 | 16,373 | 63,933 | 63,699 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 779 | 0 | 793 | 1,573 | 1,272 | 320,127 |
| GRANT,BENJAMIN | A | D | 757 | 0 | 351 | 1,108 | 833 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 1,194 | 0 | 798 | 1,992 | 1,508 | 323,283 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Estimated Votes by Race/Ethnicity
                        In Voter Tabulation Districts (VTDs)
                                  District  12
T 5                                PLANS148
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 323 | 0 | 231 | 554 | 499 | 131,400 |

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 323 | 0 | 231 | 554 | 499 | 131,400 |

**2006 General — Lt. Governor**

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 32,046 | 0 | 9,047 | 41,093 | 36,511 | 1,619,457 |
| DEWHURST,DAVID | A | R | 102,123 | 0 | 0 | 102,123 | 81,903 | 2,515,493 |

**2006 General — Court of Criminal Appeals, Presiding**

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 99,253 | 0 | 0 | 99,253 | 79,431 | 2,347,043 |
| MOLINA,J.R. | H | D | 34,666 | 0 | 9,711 | 44,377 | 39,434 | 1,797,176 |

**2008 Democratic Primary — U.S. Senator**

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 19,976 | 748 | 2,426 | 23,149 | 23,109 | 1,069,111 |
| NORIEGA,RICHARD | H | D | 19,138 | 0 | 7,372 | 26,510 | 24,190 | 1,114,026 |

**2008 Democratic Primary — Railroad Commissioner 3**

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 26,329 | 0 | 6,453 | 32,781 | 32,333 | 1,488,629 |
| HALL,ART | B | D | 8,254 | 0 | 1,961 | 10,214 | 9,773 | 468,600 |

**2008 Democratic Primary — Justice of the Supreme Court, Place 8**

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 23,799 | 0 | 1,530 | 25,329 | 24,926 | 979,158 |
| YANEZ,LINDA | H | D | 11,866 | 0 | 7,509 | 19,375 | 18,679 | 1,035,623 |

**2008 General — U.S. Senator**

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| CORNYN,JOHN | A | R | 204,829 | 0 | 0 | 204,829 | 171,697 | 4,336,883 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  12

T 5                                            PLANS148

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H D | 65,933 | 10,140 | 14,643 | 90,716 | 90,665 | 3,389,189 |

2008 General           Justice of the Supreme Court, Place 8

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A R | 195,126 | 0 | 0 | 195,126 | 162,726 | 4,018,178 |
| YANEZ,LINDA | H D | 65,093 | 10,934 | 14,876 | 90,903 | 90,858 | 3,428,079 |

2010 Democratic Primary     Lt. Governor

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H D | 1,832 | 0 | 895 | 2,726 | 2,534 | 315,181 |
| COMBINED ANGLO | A D | 2,363 | 0 | 521 | 2,884 | 2,453 | 277,820 |

2010 Democratic Primary     Land Commissioner

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| BURTON,BILL | B D | 2,527 | 0 | 497 | 3,024 | 2,790 | 273,422 |
| URIBE,HECTOR | H D | 1,439 | 0 | 864 | 2,303 | 1,975 | 292,860 |

2010 General           Lt. Governor

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H D | 30,549 | 1,892 | 5,860 | 38,301 | 38,266 | 1,719,169 |
| DEWHURST,DAVID | A R | 134,389 | 0 | 0 | 134,389 | 107,074 | 3,049,526 |

2010 General           Land Commissioner

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY | A R | 132,257 | 0 | 0 | 132,257 | 105,428 | 3,001,440 |
| URIBE,HECTOR | H D | 29,799 | 1,926 | 6,067 | 37,792 | 37,762 | 1,717,147 |

2010 General           Justice of the Supreme Court, Place 9

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A D | 30,509 | 1,923 | 5,536 | 37,969 | 37,930 | 1,722,406 |

Privileged and Confidential                    Page 003                          05/18/2011

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  12

T 5                                    PLANS148

--------------------------------------------------------------------------------

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 129,884 | 0 | 0 | 129,884 | 103,872 | 2,918,808 |

--------------------------------------------------------------------------------

Privileged and Confidential              Page 004                          05/18/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  12

T 6                                              PLANS148

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| | | | | | | | | |
| COMBINED HISP | H | D | 26.0% | 0.0% | 70.6% | 96.6% | 96.7% | 93.8% |
| LYON,BILL | O | D | 0.9% | 0.0% | 1.2% | 2.1% | 2.0% | 4.3% |
| WORLDPEACE,JOHN | A | D | 0.7% | 0.0% | 0.6% | 1.3% | 1.3% | 1.9% |
| 2002 General | Governor | | | | | | | |
| | | | | | | | | |
| PERRY,RICK | A | R | 72.1% | 0.0% | 1.0% | 73.0% | 71.7% | 59.1% |
| SANCHEZ,TONY | H | D | 16.5% | 0.0% | 10.4% | 27.0% | 28.3% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| | | | | | | | | |
| CARRILLO,VICTOR | H | R | 72.2% | 0.0% | 1.4% | 73.6% | 70.5% | 57.5% |
| SCARBOROUGH,BOB | O | D | 20.4% | 0.0% | 6.0% | 26.4% | 29.5% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| | | | | | | | | |
| KEASLER,MICHAEL | A | R | 72.5% | 0.0% | 0.9% | 73.4% | 70.1% | 57.9% |
| MOLINA,J.R. | H | D | 19.8% | 0.0% | 6.8% | 26.6% | 29.9% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| | | | | | | | | |
| COMBINED HISP | H | D | 29.1% | 0.0% | 29.6% | 58.7% | 60.4% | 63.9% |
| GRANT,BENJAMIN | A | D | 28.2% | 0.0% | 13.1% | 41.3% | 39.6% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| | | | | | | | | |
| GILBERT,HANK | A | D | 46.9% | 0.0% | 31.4% | 78.2% | 75.1% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  12

T 6                                               PLANS148

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 12.7% | 0.0% | 9.1% | 21.8% | 24.9% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 22.4% | 0.0% | 6.3% | 28.7% | 30.8% | 39.2% |
| DEWHURST,DAVID | A | R | 71.3% | 0.0% | 0.0% | 71.3% | 69.2% | 60.8% |
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 69.1% | 0.0% | 0.0% | 69.1% | 66.8% | 56.6% |
| MOLINA,J.R. | H | D | 24.1% | 0.0% | 6.8% | 30.9% | 33.2% | 43.4% |
| 2008 Democratic Primary | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | D | 40.2% | 1.5% | 4.9% | 46.6% | 48.9% | 49.0% |
| NORIEGA,RICHARD | H | D | 38.5% | 0.0% | 14.8% | 53.4% | 51.1% | 51.0% |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 61.2% | 0.0% | 15.0% | 76.2% | 76.8% | 76.1% |
| HALL,ART | B | D | 19.2% | 0.0% | 4.6% | 23.8% | 23.2% | 23.9% |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 53.2% | 0.0% | 3.4% | 56.7% | 57.2% | 48.6% |
| YANEZ,LINDA | H | D | 26.5% | 0.0% | 16.8% | 43.3% | 42.8% | 51.4% |
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 69.3% | 0.0% | 0.0% | 69.3% | 65.4% | 56.1% |

Privileged and Confidential                    Page 002                              05/18/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  12

T 6                                           PLANS148

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 22.3% | 3.4% | 5.0% | 30.7% | 34.6% | 43.9% |

2008 General            Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 68.2% | 0.0% | 0.0% | 68.2% | 64.2% | 54.0% |
| YANEZ,LINDA | H | D | 22.8% | 3.8% | 5.2% | 31.8% | 35.8% | 46.0% |

2010 Democratic Primary   Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 32.7% | 0.0% | 15.9% | 48.6% | 50.8% | 53.2% |
| COMBINED ANGLO | A | D | 42.1% | 0.0% | 9.3% | 51.4% | 49.2% | 46.8% |

2010 Democratic Primary   Land Commissioner

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| BURTON,BILL | B | D | 47.4% | 0.0% | 9.3% | 56.8% | 58.6% | 48.3% |
| URIBE,HECTOR | H | D | 27.0% | 0.0% | 16.2% | 43.2% | 41.4% | 51.7% |

2010 General            Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 17.7% | 1.1% | 3.4% | 22.2% | 26.3% | 36.1% |
| DEWHURST,DAVID | A | R | 77.8% | 0.0% | 0.0% | 77.8% | 73.7% | 63.9% |

2010 General            Land Commissioner

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY | A | R | 77.8% | 0.0% | 0.0% | 77.8% | 73.6% | 63.6% |
| URIBE,HECTOR | H | D | 17.5% | 1.1% | 3.6% | 22.2% | 26.4% | 36.4% |

2010 General            Justice of the Supreme Court, Place 9

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 18.2% | 1.1% | 3.3% | 22.6% | 26.7% | 37.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  12

T 6                                          PLANS148

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 77.4% | 0.0% | 0.0% | 77.4% | 73.3% | 62.9% |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                  Estimated Influence by Race/Ethnicity on Election Outcome
                         In Voter Tabulation Districts (VTDs)
                                    District  12
T 7                                 PLANS148
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | H | D | 26.9% | 0.0% | 73.1% | 96.6% | 96.7% | 93.8% |
| LYON,BILL | O | | | | | 2.1% | 2.0% | 4.3% |
| WORLDPEACE,JOHN | A | | | | | 1.3% | 1.3% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 98.7% | 0.0% | 1.3% | 73.0% | 71.7% | 59.1% |
| SANCHEZ,TONY | H | | | | | 27.0% | 28.3% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 98.1% | 0.0% | 1.9% | 73.6% | 70.5% | 57.5% |
| SCARBOROUGH,BOB | O | | | | | 26.4% | 29.5% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 98.8% | 0.0% | 1.2% | 73.4% | 70.1% | 57.9% |
| MOLINA,J.R. | H | | | | | 26.6% | 29.9% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 49.6% | 0.0% | 50.4% | 58.7% | 60.4% | 63.9% |
| GRANT,BENJAMIN | A | | | | | 41.3% | 39.6% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 59.9% | 0.0% | 40.1% | 78.2% | 75.1% | 71.1% |
| MELTON,KOECADEE | B | | | | | 21.8% | 24.9% | 28.9% |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | | 28.7% | 30.8% | 39.2% |
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 71.3% | 69.2% | 60.8% |

```
    Office of the Attorney General-State of Texas        Page 001                    05/18/2011
```

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                  Estimated Influence by Race/Ethnicity on Election Outcome
                       In Voter Tabulation Districts (VTDs)
                                   District  12
T 7                                PLANS148
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2006 General** | | Court of Criminal Appeals, Presiding | | | | | |
| KELLER,SHARON | A  R | 100.0% | 0.0% | 0.0% | 69.1% | 66.8% | 56.6% |
| MOLINA,J.R. | H | | | | 30.9% | 33.2% | 43.4% |
| | | | | | | | |
| **2008 Democratic Primary** | | U.S. Senator | | | | | |
| COMBINED ANGLO | A | | | | 46.6% | 48.9% | 49.0% |
| NORIEGA,RICHARD | H  D | 72.2% | 0.0% | 27.8% | 53.4% | 51.1% | 51.0% |
| | | | | | | | |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | |
| COMBINED ANGLO | A  D | 80.3% | 0.0% | 19.7% | 76.2% | 76.8% | 76.1% |
| HALL,ART | B | | | | 23.8% | 23.2% | 23.9% |
| | | | | | | | |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | |
| CRISS,SUSAN | A  D | 94.0% | 0.0% | 6.0% | 56.7% | 57.2% | 48.6% |
| YANEZ,LINDA | H | | | | 43.3% | 42.8% | 51.4% |
| | | | | | | | |
| **2008 General** | | U.S. Senator | | | | | |
| CORNYN,JOHN | A  R | 100.0% | 0.0% | 0.0% | 69.3% | 65.4% | 56.1% |
| NORIEGA,RICHARD | H | | | | 30.7% | 34.6% | 43.9% |
| | | | | | | | |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | |
| JOHNSON,PHIL | A  R | 100.0% | 0.0% | 0.0% | 68.2% | 64.2% | 54.0% |
| YANEZ,LINDA | H | | | | 31.8% | 35.8% | 46.0% |
| | | | | | | | |
| **2010 Democratic Primary** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H  D | 67.2% | 0.0% | 32.8% | 48.6% | 50.8% | 53.2% |
| COMBINED ANGLO | A | | | | 51.4% | 49.2% | 46.8% |
| | | | | | | | |
| **2010 Democratic Primary** | | Land Commissioner | | | | | |
| BURTON,BILL | B  D | 83.6% | 0.0% | 16.4% | 56.8% | 58.6% | 48.3% |

```
   Office of the Attorney General-State of Texas          Page 002                      05/18/2011
```

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                 Estimated Influence by Race/Ethnicity on Election Outcome
                         In Voter Tabulation Districts (VTDs)
                                   District  12
T 7                                 PLANS148
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | | | | 43.2% | 41.4% | 51.7% |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 22.2% | 26.3% | 36.1% |
| DEWHURST,DAVID | A    R | 100.0% | 0.0% | 0.0% | 77.8% | 73.7% | 63.9% |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A    R | 100.0% | 0.0% | 0.0% | 77.8% | 73.6% | 63.6% |
| URIBE,HECTOR | H | | | | 22.2% | 26.4% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | | | | 22.6% | 26.7% | 37.1% |
| GUZMAN,EVA | H    R | 100.0% | 0.0% | 0.0% | 77.4% | 73.3% | 62.9% |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  12
T 8                             PLANS148
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | COMBINED HISP | | | |
| | 171 | 0.548 | 0.000 | 0.0064 | 0.000 | -0.0616 | 0.000 | 0.0544 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 171 | 0.201 | 0.000 | 0.0002 | 0.000 | -0.0015 | 0.001 | 0.0008 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 171 | 0.085 | 0.001 | 0.0002 | 0.000 | -0.0010 | 0.009 | 0.0004 | 0.003 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 171 | 0.386 | 0.000 | 0.2547 | 0.000 | -0.7234 | 0.000 | -0.2429 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 171 | 0.251 | 0.000 | 0.0584 | 0.000 | -0.1844 | 0.000 | 0.0713 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 171 | 0.460 | 0.000 | 0.4180 | 0.000 | -1.0287 | 0.000 | -0.3888 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 171 | 0.033 | 0.061 | 0.1179 | 0.000 | -0.1320 | 0.018 | 0.0046 | 0.799 |
| 2004 General | | | Court of Criminal Appeals, Pla | | | KEASLER,MICHAEL | | | |
| | 171 | 0.469 | 0.000 | 0.4272 | 0.000 | -1.0374 | 0.000 | -0.4092 | 0.000 |

```
                           Racially Polarized Voting Analysis
                           Regression of Votes as Percent of VAP
                           Against Percent of VAP by Race or Ethnicity
                                         District  12
T 8                                        PLANS148
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | | Court of Criminal Appeals, Pla MOLINA,J.R. | | | | | |
| | 171 | 0.035 | 0.049 | 0.1168 | 0.000 | -0.1232 | 0.033 | 0.0248 | 0.181 |
| 2006 Democratic Primary | | | Lt. Governor | | | COMBINED HISP | | | |
| | 171 | 0.261 | 0.000 | 0.0019 | 0.000 | -0.0092 | 0.000 | 0.0049 | 0.000 |
| 2006 Democratic Primary | | | Lt. Governor | | | GRANT,BENJAMIN | | | |
| | 171 | 0.139 | 0.000 | 0.0019 | 0.000 | -0.0084 | 0.000 | 0.0012 | 0.036 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | GILBERT,HANK | | | |
| | 171 | 0.224 | 0.000 | 0.0029 | 0.000 | -0.0145 | 0.000 | 0.0040 | 0.000 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | MELTON,KOECADEE | | | |
| | 171 | 0.097 | 0.000 | 0.0008 | 0.000 | -0.0021 | 0.033 | 0.0012 | 0.000 |
| 2006 General | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 171 | 0.177 | 0.000 | 0.0787 | 0.000 | -0.1867 | 0.000 | -0.0004 | 0.965 |
| 2006 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 171 | 0.563 | 0.000 | 0.2508 | 0.000 | -0.7170 | 0.000 | -0.2515 | 0.000 |
| 2006 General | | | Court of Criminal Appeals, Pre KELLER,SHARON | | | | | | |
| | 171 | 0.568 | 0.000 | 0.2438 | 0.000 | -0.6950 | 0.000 | -0.2466 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  12
PLANS148

T 8

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Court of Criminal Appeals, PreMOLINA,J.R. | | | | | |
| | 171 | 0.181 | 0.000 | 0.0851 | 0.000 | -0.2016 | 0.000 | -0.0011 | 0.915 |
| **2008 Democratic Primary** | | | U.S. Senator | | COMBINED ANGLO | | | | |
| | 171 | 0.162 | 0.000 | 0.0491 | 0.000 | -0.0314 | 0.060 | -0.0281 | 0.000 |
| **2008 Democratic Primary** | | | U.S. Senator | | NORIEGA,RICHARD | | | | |
| | 171 | 0.178 | 0.000 | 0.0470 | 0.000 | -0.1023 | 0.000 | 0.0168 | 0.006 |
| **2008 Democratic Primary** | | | Railroad Commissioner 3 | | COMBINED ANGLO | | | | |
| | 171 | 0.073 | 0.002 | 0.0647 | 0.000 | -0.0749 | 0.001 | -0.0088 | 0.220 |
| **2008 Democratic Primary** | | | Railroad Commissioner 3 | | HALL,ART | | | | |
| | 171 | 0.096 | 0.000 | 0.0203 | 0.000 | -0.0306 | 0.000 | -0.0033 | 0.188 |
| **2008 Democratic Primary** | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 171 | 0.315 | 0.000 | 0.0585 | 0.000 | -0.0664 | 0.000 | -0.0452 | 0.000 |
| **2008 Democratic Primary** | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 171 | 0.256 | 0.000 | 0.0291 | 0.000 | -0.0468 | 0.003 | 0.0358 | 0.000 |
| **2008 General** | | | U.S. Senator | | CORNYN,JOHN | | | | |
| | 170 | 0.702 | 0.000 | 0.5057 | 0.000 | -1.1928 | 0.000 | -0.5341 | 0.000 |

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  12

T 8                                              PLANS148

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2008 General** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 170 | 0.033 | 0.061 | 0.1628 | 0.000 | 0.0767 | 0.167 | -0.0357 | 0.046 |
| **2008 General** | | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | |
| | 170 | 0.704 | 0.000 | 0.4817 | 0.000 | -1.1468 | 0.000 | -0.5121 | 0.000 |
| **2008 General** | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 170 | 0.034 | 0.055 | 0.1607 | 0.000 | 0.0975 | 0.081 | -0.0316 | 0.079 |
| **2010 Democratic Primary** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 171 | 0.112 | 0.000 | 0.0045 | 0.000 | -0.0091 | 0.002 | 0.0032 | 0.001 |
| **2010 Democratic Primary** | | | | Lt. Governor | | COMBINED ANGLO | | | |
| | 171 | 0.177 | 0.000 | 0.0058 | 0.000 | -0.0159 | 0.000 | -0.0013 | 0.148 |
| **2010 Democratic Primary** | | | | Land Commissioner | | BURTON,BILL | | | |
| | 171 | 0.087 | 0.000 | 0.0062 | 0.000 | -0.0117 | 0.001 | -0.0019 | 0.079 |
| **2010 Democratic Primary** | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 171 | 0.214 | 0.000 | 0.0035 | 0.000 | -0.0114 | 0.000 | 0.0039 | 0.000 |
| **2010 General** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 171 | 0.083 | 0.001 | 0.0750 | 0.000 | -0.0304 | 0.156 | -0.0243 | 0.001 |

```
                           Racially Polarized Voting Analysis
                           Regression of Votes as Percent of VAP
                          Against Percent of VAP by Race or Ethnicity
                                        District  12
T 8                                      PLANS148
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 171 | 0.764 | 0.000 | 0.3301 | 0.000 | -0.8778 | 0.000 | -0.3609 | 0.000 |
| 2010 General | | | | Land Commissioner | | PATTERSON,JERRY | | | |
| | 171 | 0.766 | 0.000 | 0.3249 | 0.000 | -0.8615 | 0.000 | -0.3556 | 0.000 |
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 171 | 0.063 | 0.004 | 0.0732 | 0.000 | -0.0278 | 0.192 | -0.0207 | 0.003 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 171 | 0.103 | 0.000 | 0.0749 | 0.000 | -0.0296 | 0.152 | -0.0270 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 171 | 0.761 | 0.000 | 0.3190 | 0.000 | -0.8459 | 0.000 | -0.3464 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  13
T 1                                    PLANS148

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 0.0% | 15.7% | 0.0% | 15.7% | 6.3% | 5.8% |
| 2002 Democratic Runoff | 0.0% | 14.4% | 0.0% | 14.4% | 5.4% | 3.5% |
| 2002 General | 15.7% | 37.6% | 3.4% | 56.7% | 21.1% | 25.1% |
| 2004 General | 30.0% | 57.1% | 5.6% | 92.6% | 33.6% | 40.8% |
| 2006 Democratic Primary | 0.0% | 8.6% | 0.0% | 8.6% | 3.0% | 3.2% |
| 2006 General | 19.9% | 27.8% | 0.0% | 47.7% | 16.3% | 24.2% |
| 2008 Democratic Primary | 8.2% | 41.3% | 0.0% | 49.5% | 19.6% | 15.8% |
| 2008 General | 34.6% | 65.5% | 1.5% | 100% | 36.9% | 44.4% |
| 2010 Democratic Primary | 0.2% | 16.8% | 0.0% | 17.0% | 6.6% | 3.8% |
| 2010 General | 21.9% | 41.3% | 0.0% | 63.2% | 22.6% | 27.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  13

T 2                              PLANS148

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 202 | 0.609 | 0.000 | -0.0172 | 0.111 | 0.1741 | 0.000 | 0.0092 | 0.573 |
| 2002 Democratic R | 202 | 0.633 | 0.000 | -0.0196 | 0.046 | 0.1631 | 0.000 | 0.0037 | 0.800 |
| 2002 General | 202 | 0.393 | 0.000 | 0.1571 | 0.000 | 0.2186 | 0.000 | -0.1233 | 0.006 |
| 2004 General | 200 | 0.451 | 0.000 | 0.2996 | 0.000 | 0.2713 | 0.000 | -0.2440 | 0.000 |
| 2006 Democratic P | 202 | 0.492 | 0.000 | -0.0014 | 0.857 | 0.0870 | 0.000 | -0.0212 | 0.083 |
| 2006 General | 202 | 0.385 | 0.000 | 0.1994 | 0.000 | 0.0786 | 0.005 | -0.2064 | 0.000 |
| 2008 Democratic P | 201 | 0.638 | 0.000 | 0.0820 | 0.001 | 0.3315 | 0.000 | -0.0967 | 0.007 |
| 2008 General | 201 | 0.609 | 0.000 | 0.3459 | 0.000 | 0.3090 | 0.000 | -0.3314 | 0.000 |
| 2010 Democratic P | 202 | 0.680 | 0.000 | 0.0024 | 0.805 | 0.1652 | 0.000 | -0.0291 | 0.054 |
| 2010 General | 202 | 0.537 | 0.000 | 0.2193 | 0.000 | 0.1937 | 0.000 | -0.2297 | 0.000 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                   Estimated Distribution of Votes in Contest

                              District  13
T 3                          Plan: PLANS148
```

| | | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 0.0% | 99.9% | 0.1% |
| 2002 General | Governor | 16.7% | 78.3% | 5.0% |
| 2004 General | Railroad Commissione | 18.2% | 76.8% | 4.9% |
| 2004 General | Court of Criminal Ap | 18.4% | 76.4% | 5.2% |
| 2006 Democratic Primary | Lt. Governor | 0.4% | 99.6% | 0.0% |
| 2006 Democratic Primary | Agriculture Commissi | 0.7% | 99.3% | 0.0% |
| 2006 General | Lt. Governor | 25.2% | 73.1% | 1.8% |
| 2006 General | Court of Criminal Ap | 24.8% | 73.4% | 1.8% |
| 2008 Democratic Primary | U.S. Senator | 9.2% | 90.8% | 0.0% |
| 2008 Democratic Primary | Railroad Commissione | 6.1% | 93.9% | 0.0% |
| 2008 Democratic Primary | Justice of the Supre | 8.1% | 90.3% | 1.7% |
| 2008 General | U.S. Senator | 19.9% | 78.6% | 1.4% |
| 2008 General | Justice of the Supre | 19.0% | 79.6% | 1.4% |
| 2010 Democratic Primary | Lt. Governor | 2.5% | 97.5% | 0.0% |
| 2010 Democratic Primary | Land Commissioner | 5.2% | 94.8% | 0.0% |
| 2010 General | Lt. Governor | 19.9% | 78.8% | 1.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  13
T 3                                                    Plan: PLANS148

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 19.6% | 79.1% | 1.3% |
| 2010 General | Justice of the Supre | 19.3% | 79.0% | 1.7% |

Office of the Attorney General-State of Texas          Page 002                                          05/18/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  13

T 4                                          PLANS148

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | | H | D | 0.0% | 98.0% | 0.0% | 97.9% | 97.8% | 93.8% |
| LYON,BILL | | O | D | 0.0% | 1.2% | 48.7% | 1.2% | 1.3% | 4.3% |
| WORLDPEACE,JOHN | | A | D | 100.0% | 0.8% | 51.3% | 0.9% | 1.0% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | | A | R | 100.0% | 4.0% | 75.1% | 23.5% | 23.3% | 59.1% |
| SANCHEZ,TONY | | H | D | 0.0% | 96.0% | 24.9% | 76.5% | 76.7% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | | H | R | 88.3% | 1.9% | 78.6% | 21.5% | 21.0% | 57.5% |
| SCARBOROUGH,BOB | | O | D | 11.7% | 98.1% | 21.4% | 78.5% | 79.0% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | | A | R | 86.3% | 1.9% | 64.8% | 20.7% | 20.3% | 57.9% |
| MOLINA,J.R. | | H | D | 13.7% | 98.1% | 35.2% | 79.3% | 79.7% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | | H | D | 100.0% | 55.8% | 0.0% | 56.0% | 56.2% | 63.9% |
| GRANT,BENJAMIN | | A | D | 0.0% | 44.2% | 0.0% | 44.0% | 43.8% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | | A | D | 100.0% | 61.7% | 0.0% | 61.9% | 63.6% | 71.1% |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                Estimated Percent Vote by Race/Ethnicity for Each Candidate
                          In Voter Tabulation Districts (VTDs)
                                    District  13
T 4                                 PLANS148
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0.0% | 38.3% | 0.0% | 38.1% | 36.4% | 28.9% |

2006 General          Lt. Governor

| | Party | Estimated % Anglo | Estimated % Black | Estimated % Hispanic | Estimated % of Total | Actual % of Total | Actual % of Total |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 26.6% | 94.1% | 0.0% | 75.5% | 75.1% | 39.2% |
| DEWHURST,DAVID | A | R | 73.4% | 5.9% | 100.0% | 24.5% | 24.9% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| KELLER,SHARON | A | R | 69.4% | 2.0% | 100.0% | 20.5% | 20.7% | 56.6% |
|---|---|---|---|---|---|---|---|---|
| MOLINA,J.R. | H | D | 30.6% | 98.0% | 0.0% | 79.5% | 79.3% | 43.4% |

2008 Democratic Primary     U.S. Senator

| COMBINED ANGLO | A | D | 15.7% | 51.9% | 0.0% | 48.6% | 48.5% | 49.0% |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 84.3% | 48.1% | 0.0% | 51.4% | 51.5% | 51.0% |

2008 Democratic Primary     Railroad Commissioner 3

| COMBINED ANGLO | A | D | 65.8% | 74.1% | 0.0% | 73.6% | 74.4% | 76.1% |
|---|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 34.2% | 25.9% | 0.0% | 26.4% | 25.6% | 23.9% |

2008 Democratic Primary     Justice of the Supreme Court, Place 8

| CRISS,SUSAN | A | D | 45.4% | 44.6% | 0.0% | 43.9% | 42.4% | 48.6% |
|---|---|---|---|---|---|---|---|---|
| YANEZ,LINDA | H | D | 54.6% | 55.4% | 100.0% | 56.1% | 57.6% | 51.4% |

2008 General          U.S. Senator

| CORNYN,JOHN | A | R | 70.3% | 1.7% | 100.0% | 16.8% | 16.5% | 56.1% |
|---|---|---|---|---|---|---|---|---|

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District 13

T 4                                                      PLANS148

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 29.7% | 98.3% | 0.0% | 83.2% | 83.5% | 43.9% |


| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 29.7% | 98.3% | 0.0% | 83.2% | 83.5% | 43.9% |
| **2008 General** | | | Justice of the Supreme Court, Place 8 | | | | | |
| JOHNSON,PHIL | A | R | 71.0% | 1.3% | 100.0% | 15.9% | 15.5% | 54.0% |
| YANEZ,LINDA | H | D | 29.0% | 98.7% | 0.0% | 84.1% | 84.5% | 46.0% |
| **2010 Democratic Primary** | | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 0.0% | 39.7% | 0.0% | 38.7% | 39.6% | 53.2% |
| COMBINED ANGLO | A | D | 100.0% | 60.3% | 0.0% | 61.3% | 60.4% | 46.8% |
| **2010 Democratic Primary** | | | Land Commissioner | | | | | |
| BURTON,BILL | B | D | 0.0% | 73.9% | 0.0% | 70.0% | 68.4% | 48.3% |
| URIBE,HECTOR | H | D | 100.0% | 26.1% | 0.0% | 30.0% | 31.6% | 51.7% |
| **2010 General** | | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 18.5% | 98.1% | 0.0% | 81.0% | 80.9% | 36.1% |
| DEWHURST,DAVID | A | R | 81.5% | 1.9% | 100.0% | 19.0% | 19.1% | 63.9% |
| **2010 General** | | | Land Commissioner | | | | | |
| PATTERSON,JERRY | A | R | 82.2% | 1.5% | 100.0% | 18.6% | 18.7% | 63.6% |
| URIBE,HECTOR | H | D | 17.8% | 98.5% | 0.0% | 81.4% | 81.3% | 36.4% |
| **2010 General** | | | Justice of the Supreme Court, Place 9 | | | | | |
| BAILEY,BLAKE | A | D | 16.2% | 98.5% | 0.0% | 81.0% | 80.9% | 37.1% |

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  13

T 4                                              PLANS148

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA    H | R | 83.8% | 1.5% | 100.0% | 19.0% | 19.1% | 62.9% |

Office of the Attorney General-State of Texas            Page 004                          05/18/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  13

T 5                                          PLANS148

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | H | D | 0 | 38,606 | 0 | 38,606 | 35,029 | 943,565 |
| LYON,BILL | O | D | 0 | 469 | 24 | 493 | 453 | 42,980 |
| WORLDPEACE,JOHN | A | D | 6 | 317 | 25 | 348 | 348 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 20,490 | 3,835 | 4,629 | 28,954 | 28,253 | 2,632,069 |
| SANCHEZ,TONY | H | D | 0 | 92,467 | 1,533 | 93,999 | 92,866 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 29,873 | 2,751 | 7,205 | 39,829 | 38,819 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 3,949 | 139,804 | 1,957 | 145,710 | 145,603 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 29,848 | 2,775 | 6,292 | 38,915 | 37,881 | 3,990,355 |
| MOLINA,J.R. | H | D | 4,755 | 140,966 | 3,414 | 149,135 | 149,035 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 74 | 9,564 | 0 | 9,638 | 7,828 | 320,127 |
| GRANT,BENJAMIN | A | D | 0 | 7,567 | 0 | 7,567 | 6,089 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 110 | 9,795 | 0 | 9,905 | 8,163 | 323,283 |

*Racially Polarized Voting Analysis*

```
                       Racially Polarized Voting Analysis
                        Estimated Votes by Race/Ethnicity
                       In Voter Tabulation Districts (VTDs)
                                  District  13
T 5                                PLANS148
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0 | 6,089 | 0 | 6,089 | 4,668 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 6,503 | 66,891 | 0 | 73,394 | 69,777 | 1,619,457 |
| DEWHURST,DAVID | A | R | 17,954 | 4,159 | 1,711 | 23,824 | 23,147 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 16,772 | 1,464 | 1,763 | 19,999 | 19,371 | 2,347,043 |
| MOLINA,J.R. | H | D | 7,402 | 70,064 | 0 | 77,466 | 74,025 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | D | 1,321 | 42,898 | 0 | 44,219 | 43,175 | 1,069,111 |
| NORIEGA,RICHARD | H | D | 7,094 | 39,748 | 0 | 46,842 | 45,899 | 1,114,026 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 3,229 | 55,926 | 0 | 59,155 | 58,900 | 1,488,629 |
| HALL,ART | B | D | 1,682 | 19,584 | 0 | 21,265 | 20,220 | 468,600 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 2,952 | 32,345 | 0 | 35,297 | 33,198 | 979,158 |
| YANEZ,LINDA | H | D | 3,545 | 40,246 | 1,339 | 45,130 | 45,023 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 29,893 | 2,874 | 3,086 | 35,852 | 34,731 | 4,336,883 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  13
T 5                                 PLANS148

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 12,627 | 164,958 | 0 | 177,585 | 176,227 | 3,389,189 |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | |
| JOHNSON,PHIL | A | R | 28,330 | 2,234 | 2,911 | 33,475 | 32,412 | 4,018,178 |
| YANEZ,LINDA | H | D | 11,583 | 165,168 | 0 | 176,751 | 176,100 | 3,428,079 |
| **2010 Democratic Primary** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 0 | 13,663 | 0 | 13,663 | 12,276 | 315,181 |
| COMBINED ANGLO | A | D | 897 | 20,737 | 0 | 21,634 | 18,710 | 277,820 |
| **2010 Democratic Primary** | | Land Commissioner | | | | | |
| BURTON,BILL | B | D | 0 | 23,914 | 0 | 23,914 | 19,892 | 273,422 |
| URIBE,HECTOR | H | D | 1,774 | 8,459 | 0 | 10,233 | 9,210 | 292,860 |
| **2010 General** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 4,956 | 104,323 | 0 | 109,279 | 104,998 | 1,719,169 |
| DEWHURST,DAVID | A | R | 21,878 | 2,018 | 1,698 | 25,594 | 24,758 | 3,049,526 |
| **2010 General** | | Land Commissioner | | | | | |
| PATTERSON,JERRY | A | R | 21,683 | 1,547 | 1,760 | 24,990 | 24,164 | 3,001,440 |
| URIBE,HECTOR | H | D | 4,686 | 104,644 | 0 | 109,330 | 105,242 | 1,717,147 |
| **2010 General** | | Justice of the Supreme Court, Place 9 | | | | | |
| BAILEY,BLAKE | A | D | 4,223 | 105,080 | 0 | 109,303 | 104,695 | 1,722,406 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  13

T 5                             PLANS148

|  |  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 21,789 | 1,551 | 2,258 | 25,597 | 24,780 | 2,918,808 |

Privileged and Confidential                    Page 004                                    05/18/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  13

T 6                                                       PLANS148

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 0.0% | 97.9% | 0.0% | 97.9% | 97.8% | 93.8% |
| LYON,BILL | O | D | 0.0% | 1.2% | 0.1% | 1.2% | 1.3% | 4.3% |
| WORLDPEACE,JOHN | A | D | 0.0% | 0.8% | 0.1% | 0.9% | 1.0% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 16.7% | 3.1% | 3.8% | 23.5% | 23.3% | 59.1% |
| SANCHEZ,TONY | H | D | 0.0% | 75.2% | 1.2% | 76.5% | 76.7% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 16.1% | 1.5% | 3.9% | 21.5% | 21.0% | 57.5% |
| SCARBOROUGH,BOB | O | D | 2.1% | 75.4% | 1.1% | 78.5% | 79.0% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 15.9% | 1.5% | 3.3% | 20.7% | 20.3% | 57.9% |
| MOLINA,J.R. | H | D | 2.5% | 75.0% | 1.8% | 79.3% | 79.7% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 0.4% | 55.6% | 0.0% | 56.0% | 56.2% | 63.9% |
| GRANT,BENJAMIN | A | D | 0.0% | 44.0% | 0.0% | 44.0% | 43.8% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 0.7% | 61.2% | 0.0% | 61.9% | 63.6% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  13

T 6                                             PLANS148

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0.0% | 38.1% | 0.0% | 38.1% | 36.4% | 28.9% |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 6.7% | 68.8% | 0.0% | 75.5% | 75.1% | 39.2% |
| DEWHURST,DAVID | A | R | 18.5% | 4.3% | 1.8% | 24.5% | 24.9% | 60.8% |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 17.2% | 1.5% | 1.8% | 20.5% | 20.7% | 56.6% |
| MOLINA,J.R. | H | D | 7.6% | 71.9% | 0.0% | 79.5% | 79.3% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | D | 1.5% | 47.1% | 0.0% | 48.6% | 48.5% | 49.0% |
| NORIEGA,RICHARD | H | D | 7.8% | 43.6% | 0.0% | 51.4% | 51.5% | 51.0% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 4.0% | 69.5% | 0.0% | 73.6% | 74.4% | 76.1% |
| HALL,ART | B | D | 2.1% | 24.4% | 0.0% | 26.4% | 25.6% | 23.9% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 3.7% | 40.2% | 0.0% | 43.9% | 42.4% | 48.6% |
| YANEZ,LINDA | H | D | 4.4% | 50.0% | 1.7% | 56.1% | 57.6% | 51.4% |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 14.0% | 1.3% | 1.4% | 16.8% | 16.5% | 56.1% |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  13

T 6                                  PLANS148

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 5.9% | 77.3% | 0.0% | 83.2% | 83.5% | 43.9% |

2008 General            Justice of the Supreme Court, Place 8

| JOHNSON,PHIL | A | R | 13.5% | 1.1% | 1.4% | 15.9% | 15.5% | 54.0% |
| YANEZ,LINDA | H | D | 5.5% | 78.6% | 0.0% | 84.1% | 84.5% | 46.0% |

2010 Democratic Primary     Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 0.0% | 38.7% | 0.0% | 38.7% | 39.6% | 53.2% |
| COMBINED ANGLO | A | D | 2.5% | 58.7% | 0.0% | 61.3% | 60.4% | 46.8% |

2010 Democratic Primary     Land Commissioner

| BURTON,BILL | B | D | 0.0% | 70.0% | 0.0% | 70.0% | 68.4% | 48.3% |
| URIBE,HECTOR | H | D | 5.2% | 24.8% | 0.0% | 30.0% | 31.6% | 51.7% |

2010 General            Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 3.7% | 77.3% | 0.0% | 81.0% | 80.9% | 36.1% |
| DEWHURST,DAVID | A | R | 16.2% | 1.5% | 1.3% | 19.0% | 19.1% | 63.9% |

2010 General            Land Commissioner

| PATTERSON,JERRY | A | R | 16.1% | 1.2% | 1.3% | 18.6% | 18.7% | 63.6% |
| URIBE,HECTOR | H | D | 3.5% | 77.9% | 0.0% | 81.4% | 81.3% | 36.4% |

2010 General            Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 3.1% | 77.9% | 0.0% | 81.0% | 80.9% | 37.1% |

--------------------------------------------------------------------------------

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  13

T 6                                         PLANS148

|  | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 16.2% | 1.1% | 1.7% | 19.0% | 19.1% | 62.9% |

Privileged and Confidential                    Page 004                              05/18/2011

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
            Estimated Influence by Race/Ethnicity on Election Outcome
                   In Voter Tabulation Districts (VTDs)
                              District  13
T 7                             PLANS148
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 0.0% | 100.0% | 0.0% | 97.9% | 97.8% | 93.8% |
| LYON,BILL | O | | | | | 1.2% | 1.3% | 4.3% |
| WORLDPEACE,JOHN | A | | | | | 0.9% | 1.0% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | | | | | 23.5% | 23.3% | 59.1% |
| SANCHEZ,TONY | H | D | 0.0% | 98.4% | 1.6% | 76.5% | 76.7% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | | | | | 21.5% | 21.0% | 57.5% |
| SCARBOROUGH,BOB | O | D | 2.7% | 95.9% | 1.3% | 78.5% | 79.0% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | | | | | 20.7% | 20.3% | 57.9% |
| MOLINA,J.R. | H | D | 3.2% | 94.5% | 2.3% | 79.3% | 79.7% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 0.8% | 99.2% | 0.0% | 56.0% | 56.2% | 63.9% |
| GRANT,BENJAMIN | A | | | | | 44.0% | 43.8% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 1.1% | 98.9% | 0.0% | 61.9% | 63.6% | 71.1% |
| MELTON,KOECADEE | B | | | | | 38.1% | 36.4% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 8.9% | 91.1% | 0.0% | 75.5% | 75.1% | 39.2% |
| DEWHURST,DAVID | A | | | | | 24.5% | 24.9% | 60.8% |

```
   Office of the Attorney General-State of Texas      Page 001                05/18/2011
```

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                   Estimated Influence by Race/Ethnicity on Election Outcome
                          In Voter Tabulation Districts (VTDs)
                                     District  13
T 7                                  PLANS148
```

| | | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| | Party | | | | | | |
| **2006 General** | | Court of Criminal Appeals, Presiding | | | | | |
| KELLER,SHARON | A | | | | 20.5% | 20.7% | 56.6% |
| MOLINA,J.R. | H | D | 9.6% | 90.4% | 0.0% | 79.5% | 79.3% | 43.4% |
| | | | | | | | | |
| **2008 Democratic Primary** | | U.S. Senator | | | | | |
| COMBINED ANGLO | A | | | | 48.6% | 48.5% | 49.0% |
| NORIEGA,RICHARD | H | D | 15.1% | 84.9% | 0.0% | 51.4% | 51.5% | 51.0% |
| | | | | | | | | |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | |
| COMBINED ANGLO | A | D | 5.5% | 94.5% | 0.0% | 73.6% | 74.4% | 76.1% |
| HALL,ART | B | | | | 26.4% | 25.6% | 23.9% |
| | | | | | | | | |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | |
| CRISS,SUSAN | A | | | | 43.9% | 42.4% | 48.6% |
| YANEZ,LINDA | H | D | 7.9% | 89.2% | 3.0% | 56.1% | 57.6% | 51.4% |
| | | | | | | | | |
| **2008 General** | | U.S. Senator | | | | | |
| CORNYN,JOHN | A | | | | 16.8% | 16.5% | 56.1% |
| NORIEGA,RICHARD | H | D | 7.1% | 92.9% | 0.0% | 83.2% | 83.5% | 43.9% |
| | | | | | | | | |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | |
| JOHNSON,PHIL | A | | | | 15.9% | 15.5% | 54.0% |
| YANEZ,LINDA | H | D | 6.6% | 93.4% | 0.0% | 84.1% | 84.5% | 46.0% |
| | | | | | | | | |
| **2010 Democratic Primary** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 38.7% | 39.6% | 53.2% |
| COMBINED ANGLO | A | D | 4.1% | 95.9% | 0.0% | 61.3% | 60.4% | 46.8% |
| | | | | | | | | |
| **2010 Democratic Primary** | | Land Commissioner | | | | | |
| BURTON,BILL | B | D | 0.0% | 100.0% | 0.0% | 70.0% | 68.4% | 48.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  13

T 7                                          PLANS148

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | | | | 30.0% | 31.6% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 4.5% | 95.5% | 0.0% | 81.0% | 80.9% | 36.1% |
| DEWHURST,DAVID | A | | | | | 19.0% | 19.1% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | | | | | 18.6% | 18.7% | 63.6% |
| URIBE,HECTOR | H | D | 4.3% | 95.7% | 0.0% | 81.4% | 81.3% | 36.4% |
| **2010 General** | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 3.9% | 96.1% | 0.0% | 81.0% | 80.9% | 37.1% |
| GUZMAN,EVA | H | | | | | 19.0% | 19.1% | 62.9% |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  13
T 8                            PLANS148
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | COMBINED HISP | | | |
| | 202 | 0.606 | 0.000 | -0.0158 | 0.124 | 0.1634 | 0.000 | 0.0080 | 0.608 |
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 202 | 0.263 | 0.000 | -0.0003 | 0.203 | 0.0021 | 0.000 | 0.0004 | 0.249 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 202 | 0.187 | 0.000 | 0.0000 | 0.801 | 0.0012 | 0.000 | 0.0001 | 0.780 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 202 | 0.314 | 0.000 | 0.1557 | 0.000 | -0.1411 | 0.000 | -0.1323 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 202 | 0.645 | 0.000 | -0.0093 | 0.656 | 0.3629 | 0.000 | 0.0171 | 0.590 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 200 | 0.474 | 0.000 | 0.2271 | 0.000 | -0.2166 | 0.000 | -0.1906 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 200 | 0.694 | 0.000 | 0.0300 | 0.273 | 0.5046 | 0.000 | -0.0201 | 0.628 |
| 2004 General | | | Court of Criminal Appeals, Pla | | | KEASLER,MICHAEL | | | |
| | 200 | 0.480 | 0.000 | 0.2269 | 0.000 | -0.2163 | 0.000 | -0.1950 | 0.000 |

*Racially Polarized Voting Analysis*

```
                      Racially Polarized Voting Analysis
                      Regression of Votes as Percent of VAP
                      Against Percent of VAP by Race or Ethnicity
                                  District  13
T 8                                 PLANS148
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 200 | 0.685 | 0.000 | 0.0361 | 0.195 | 0.5030 | 0.000 | -0.0189 | 0.655 |
| 2006 Democratic Primary | | | Lt. Governor | | | COMBINED HISP | | | |
| | 202 | 0.481 | 0.000 | 0.0006 | 0.870 | 0.0360 | 0.000 | -0.0095 | 0.070 |
| 2006 Democratic Primary | | | Lt. Governor | | | GRANT,BENJAMIN | | | |
| | 202 | 0.492 | 0.000 | -0.0009 | 0.735 | 0.0298 | 0.000 | -0.0058 | 0.155 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | GILBERT,HANK | | | |
| | 202 | 0.477 | 0.000 | 0.0008 | 0.812 | 0.0366 | 0.000 | -0.0094 | 0.079 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | MELTON,KOECADEE | | | |
| | 202 | 0.496 | 0.000 | -0.0020 | 0.366 | 0.0253 | 0.000 | -0.0038 | 0.258 |
| 2006 General | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 202 | 0.615 | 0.000 | 0.0494 | 0.002 | 0.2064 | 0.000 | -0.0660 | 0.005 |
| 2006 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 202 | 0.374 | 0.000 | 0.1365 | 0.000 | -0.1206 | 0.000 | -0.1278 | 0.000 |
| 2006 General | | | Court of Criminal Appeals, PreKELLER,SHARON | | | | | | |
| | 202 | 0.428 | 0.000 | 0.1275 | 0.000 | -0.1219 | 0.000 | -0.1186 | 0.000 |

```
                          Racially Polarized Voting Analysis
                          Regression of Votes as Percent of VAP
                         Against Percent of VAP by Race or Ethnicity
                                        District  13
T 8                                       PLANS148
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Court of Criminal Appeals, PreMOLINA,J.R. | | | | | |
| | 202 | 0.606 | 0.000 | 0.0563 | 0.001 | 0.2117 | 0.000 | -0.0717 | 0.004 |
| **2008 Democratic Primary** | | | | U.S. Senator | | COMBINED ANGLO | | | |
| | 201 | 0.648 | 0.000 | 0.0100 | 0.293 | 0.1541 | 0.000 | -0.0149 | 0.303 |
| **2008 Democratic Primary** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 201 | 0.525 | 0.000 | 0.0539 | 0.000 | 0.0981 | 0.000 | -0.0572 | 0.000 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | COMBINED ANGLO | | | |
| | 201 | 0.635 | 0.000 | 0.0245 | 0.047 | 0.1894 | 0.000 | -0.0252 | 0.179 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 201 | 0.636 | 0.000 | 0.0128 | 0.004 | 0.0621 | 0.000 | -0.0176 | 0.008 |
| **2008 Democratic Primary** | | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | |
| | 201 | 0.667 | 0.000 | 0.0224 | 0.001 | 0.1013 | 0.000 | -0.0322 | 0.002 |
| **2008 Democratic Primary** | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 201 | 0.557 | 0.000 | 0.0269 | 0.007 | 0.1270 | 0.000 | -0.0202 | 0.178 |
| **2008 General** | | | | U.S. Senator | | CORNYN,JOHN | | | |
| | 201 | 0.535 | 0.000 | 0.2272 | 0.000 | -0.2162 | 0.000 | -0.2116 | 0.000 |

*Racially Polarized Voting Analysis*

```
                       Racially Polarized Voting Analysis
                       Regression of Votes as Percent of VAP
                       Against Percent of VAP by Race or Ethnicity
                                    District  13
T 8                                  PLANS148
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2008 General** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 201 | 0.778 | 0.000 | 0.0960 | 0.000 | 0.5349 | 0.000 | -0.1002 | 0.009 |
| **2008 General** | | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | |
| | 201 | 0.538 | 0.000 | 0.2153 | 0.000 | -0.2068 | 0.000 | -0.2006 | 0.000 |
| **2008 General** | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 201 | 0.782 | 0.000 | 0.0880 | 0.001 | 0.5436 | 0.000 | -0.0889 | 0.020 |
| **2010 Democratic Primary** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 202 | 0.694 | 0.000 | -0.0011 | 0.717 | 0.0533 | 0.000 | -0.0051 | 0.259 |
| **2010 Democratic Primary** | | | | Lt. Governor | | COMBINED ANGLO | | | |
| | 202 | 0.621 | 0.000 | 0.0068 | 0.197 | 0.0725 | 0.000 | -0.0210 | 0.009 |
| **2010 Democratic Primary** | | | | Land Commissioner | | BURTON,BILL | | | |
| | 202 | 0.728 | 0.000 | -0.0101 | 0.045 | 0.1016 | 0.000 | -0.0034 | 0.658 |
| **2010 Democratic Primary** | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 202 | 0.430 | 0.000 | 0.0135 | 0.000 | 0.0189 | 0.000 | -0.0182 | 0.000 |
| **2010 General** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 202 | 0.740 | 0.000 | 0.0377 | 0.043 | 0.3613 | 0.000 | -0.0578 | 0.041 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  13
T 8                           PLANS148
```

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 202 | 0.472 | 0.000 | 0.1663 | 0.000 | -0.1586 | 0.000 | -0.1577 | 0.000 |
| 2010 General | | | | Land Commissioner | | PATTERSON,JERRY | | | |
| | 202 | 0.480 | 0.000 | 0.1648 | 0.000 | -0.1589 | 0.000 | -0.1559 | 0.000 |
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 202 | 0.742 | 0.000 | 0.0356 | 0.056 | 0.3646 | 0.000 | -0.0548 | 0.052 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 202 | 0.749 | 0.000 | 0.0321 | 0.082 | 0.3697 | 0.000 | -0.0540 | 0.054 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 202 | 0.480 | 0.000 | 0.1656 | 0.000 | -0.1597 | 0.000 | -0.1542 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  14
T 1                                    PLANS148

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 7.6% | 7.8% | 2.7% | 18.1% | 6.4% | 5.8% |
| 2002 Democratic Runoff | 5.8% | 6.7% | 1.1% | 13.6% | 4.6% | 3.5% |
| 2002 General | 43.4% | 4.5% | 2.2% | 50.1% | 29.0% | 25.1% |
| 2004 General | 68.2% | 13.5% | 6.7% | 88.4% | 47.0% | 40.8% |
| 2006 Democratic Primary | 4.5% | 2.5% | 0.0% | 6.9% | 3.0% | 3.2% |
| 2006 General | 47.3% | 3.4% | 0.0% | 50.8% | 30.5% | 24.2% |
| 2008 Democratic Primary | 34.0% | 20.4% | 3.1% | 57.5% | 24.7% | 15.8% |
| 2008 General | 73.7% | 43.0% | 1.4% | 100% | 52.0% | 44.4% |
| 2010 Democratic Primary | 7.2% | 4.9% | 0.5% | 12.6% | 5.3% | 3.8% |
| 2010 General | 48.5% | 16.3% | 0.0% | 64.9% | 31.6% | 27.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  14

T 2                                                    PLANS148

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 184 | 0.041 | 0.023 | 0.0764 | 0.000 | 0.0014 | 0.971 | -0.0494 | 0.017 |
| 2002 Democratic R | 184 | 0.056 | 0.006 | 0.0577 | 0.000 | 0.0095 | 0.747 | -0.0469 | 0.003 |
| 2002 General | 184 | 0.381 | 0.000 | 0.4339 | 0.000 | -0.3891 | 0.001 | -0.4115 | 0.000 |
| 2004 General | 184 | 0.516 | 0.000 | 0.6818 | 0.000 | -0.5465 | 0.000 | -0.6145 | 0.000 |
| 2006 Democratic P | 184 | 0.159 | 0.000 | 0.0446 | 0.000 | -0.0196 | 0.321 | -0.0475 | 0.000 |
| 2006 General | 184 | 0.539 | 0.000 | 0.4733 | 0.000 | -0.4389 | 0.000 | -0.4880 | 0.000 |
| 2008 Democratic P | 184 | 0.354 | 0.000 | 0.3405 | 0.000 | -0.1366 | 0.074 | -0.3095 | 0.000 |
| 2008 General | 184 | 0.701 | 0.000 | 0.7373 | 0.000 | -0.3071 | 0.000 | -0.7235 | 0.000 |
| 2010 Democratic P | 184 | 0.151 | 0.000 | 0.0723 | 0.000 | -0.0236 | 0.406 | -0.0673 | 0.000 |
| 2010 General | 184 | 0.573 | 0.000 | 0.4853 | 0.000 | -0.3220 | 0.000 | -0.5324 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  14
Plan: PLANS148

T 3

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 77.6% | 11.2% | 11.1% |
| 2002 General | Governor | 91.3% | 3.5% | 5.1% |
| 2004 General | Railroad Commissione | 89.5% | 4.3% | 6.2% |
| 2004 General | Court of Criminal Ap | 89.3% | 3.8% | 6.9% |
| 2006 Democratic Primary | Lt. Governor | 87.9% | 7.2% | 4.8% |
| 2006 Democratic Primary | Agriculture Commissi | 89.6% | 8.8% | 1.6% |
| 2006 General | Lt. Governor | 95.2% | 2.0% | 2.9% |
| 2006 General | Court of Criminal Ap | 94.6% | 1.9% | 3.5% |
| 2008 Democratic Primary | U.S. Senator | 84.7% | 8.7% | 6.5% |
| 2008 Democratic Primary | Railroad Commissione | 81.3% | 11.4% | 7.3% |
| 2008 Democratic Primary | Justice of the Supre | 81.3% | 9.5% | 9.2% |
| 2008 General | U.S. Senator | 87.6% | 7.9% | 4.5% |
| 2008 General | Justice of the Supre | 86.6% | 8.4% | 4.9% |
| 2010 Democratic Primary | Lt. Governor | 88.6% | 8.8% | 2.6% |
| 2010 Democratic Primary | Land Commissioner | 85.3% | 9.9% | 4.9% |
| 2010 General | Lt. Governor | 92.8% | 5.0% | 2.2% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  14
T 3                                          Plan: PLANS148

| | | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 92.6% | 5.0% | 2.4% |
| 2010 General | Justice of the Supre | 92.6% | 5.2% | 2.2% |

Office of the Attorney General-State of Texas        Page 002                    05/18/2011

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                Estimated Percent Vote by Race/Ethnicity for Each Candidate
                        In Voter Tabulation Districts (VTDs)
                                    District  14
T 4                                 PLANS148
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 95.3% | 93.4% | 94.4% | 95.0% | 95.0% | 93.8% |
| LYON,BILL | O | D | 1.9% | 5.1% | 2.0% | 2.3% | 2.3% | 4.3% |
| WORLDPEACE,JOHN | A | D | 2.8% | 1.5% | 3.6% | 2.7% | 2.7% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 57.5% | 0.0% | 0.0% | 52.5% | 49.8% | 59.1% |
| SANCHEZ,TONY | H | D | 42.5% | 100.0% | 100.0% | 47.5% | 50.2% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 51.1% | 0.0% | 0.0% | 45.7% | 43.3% | 57.5% |
| SCARBOROUGH,BOB | O | D | 48.9% | 100.0% | 100.0% | 54.3% | 56.7% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 49.8% | 0.0% | 0.0% | 44.4% | 42.1% | 57.9% |
| MOLINA,J.R. | H | D | 50.2% | 100.0% | 100.0% | 55.6% | 57.9% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 48.8% | 53.5% | 100.0% | 51.6% | 53.8% | 63.9% |
| GRANT,BENJAMIN | A | D | 51.2% | 46.5% | 0.0% | 48.4% | 46.2% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 68.5% | 81.9% | 3.0% | 68.7% | 68.6% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  14
T 4                              PLANS148

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 31.5% | 18.1% | 97.0% | 31.3% | 31.4% | 28.9% |

2006 General          Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 50.9% | 100.0% | 100.0% | 53.2% | 56.3% | 39.2% |
| DEWHURST,DAVID | A | R | 49.1% | 0.0% | 0.0% | 46.8% | 43.7% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 43.8% | 0.0% | 0.0% | 41.4% | 38.2% | 56.6% |
| MOLINA,J.R. | H | D | 56.2% | 100.0% | 100.0% | 58.6% | 61.8% | 43.4% |

2008 Democratic Primary     U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 36.5% | 84.0% | 12.1% | 39.1% | 39.1% | 49.0% |
| NORIEGA,RICHARD | H | D | 63.5% | 16.0% | 87.9% | 60.9% | 60.9% | 51.0% |

2008 Democratic Primary     Railroad Commissioner 3

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 66.7% | 77.1% | 84.1% | 69.1% | 69.2% | 76.1% |
| HALL,ART | B | D | 33.3% | 22.9% | 15.9% | 30.9% | 30.8% | 23.9% |

2008 Democratic Primary     Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 49.2% | 57.8% | 0.0% | 45.5% | 44.7% | 48.6% |
| YANEZ,LINDA | H | D | 50.8% | 42.2% | 100.0% | 54.5% | 55.3% | 51.4% |

2008 General          U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CORNYN,JOHN | A | R | 46.9% | 5.0% | 0.0% | 41.5% | 38.8% | 56.1% |

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  14

T 4                                          PLANS148

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 53.1% | 95.0% | 100.0% | 58.5% | 61.2% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | |
| JOHNSON,PHIL | A | R | 44.1% | 4.3% | 0.0% | 38.6% | 35.8% | 54.0% |
| YANEZ,LINDA | H | D | 55.9% | 95.7% | 100.0% | 61.4% | 64.2% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 20.7% | 22.3% | 85.1% | 22.5% | 22.6% | 53.2% |
| COMBINED ANGLO | A | D | 79.3% | 77.7% | 14.9% | 77.5% | 77.4% | 46.8% |
| **2010 Democratic Primary** | | Land Commissioner | | | | | |
| BURTON,BILL | B | D | 31.7% | 100.0% | 0.0% | 36.9% | 36.9% | 48.3% |
| URIBE,HECTOR | H | D | 68.3% | 0.0% | 100.0% | 63.1% | 63.1% | 51.7% |
| **2010 General** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 47.6% | 100.0% | 100.0% | 51.3% | 55.0% | 36.1% |
| DEWHURST,DAVID | A | R | 52.4% | 0.0% | 0.0% | 48.7% | 45.0% | 63.9% |
| **2010 General** | | Land Commissioner | | | | | |
| PATTERSON,JERRY | A | R | 51.1% | 0.4% | 0.0% | 47.3% | 43.7% | 63.6% |
| URIBE,HECTOR | H | D | 48.9% | 99.6% | 100.0% | 52.7% | 56.3% | 36.4% |
| **2010 General** | | Justice of the Supreme Court, Place 9 | | | | | |
| BAILEY,BLAKE | A | D | 50.4% | 99.3% | 100.0% | 54.0% | 57.5% | 37.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  14

T 4                                 PLANS148

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 49.6% | 0.7% | 0.0% | 46.0% | 42.5% | 62.9% |

Office of the Attorney General-State of Texas            Page 004                            05/18/2011

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Estimated Votes by Race/Ethnicity
                    In Voter Tabulation Districts (VTDs)
                              District  14
T 5                            PLANS148
```

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | H | D | 29,942 | 4,238 | 4,255 | 38,435 | 38,308 | 943,565 |
| LYON,BILL | O | D | 597 | 230 | 92 | 919 | 917 | 42,980 |
| WORLDPEACE,JOHN | A | D | 878 | 69 | 162 | 1,109 | 1,106 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 98,571 | 0 | 0 | 98,571 | 88,201 | 2,632,069 |
| SANCHEZ,TONY | H | D | 72,771 | 6,655 | 9,636 | 89,062 | 88,741 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 128,746 | 0 | 0 | 128,746 | 116,248 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 123,315 | 12,227 | 17,338 | 152,881 | 152,353 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 130,277 | 0 | 0 | 130,277 | 117,945 | 3,990,355 |
| MOLINA,J.R. | H | D | 131,568 | 11,071 | 20,272 | 162,912 | 162,379 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 7,379 | 667 | 827 | 8,872 | 8,837 | 320,127 |
| GRANT,BENJAMIN | A | D | 7,739 | 579 | 0 | 8,318 | 7,585 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 9,116 | 1,067 | 7 | 10,190 | 10,129 | 323,283 |

*Racially Polarized Voting Analysis*

```
                      Racially Polarized Voting Analysis
                       Estimated Votes by Race/Ethnicity
                     In Voter Tabulation Districts (VTDs)
                                District  14
T 5                                PLANS148
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 4,187 | 235 | 228 | 4,650 | 4,626 | 131,400 |
| **2006 General** Lt. Governor | | | | | | | | |
| ALVARADO,MARIA | H | D | 92,304 | 3,794 | 5,440 | 101,538 | 101,016 | 1,619,457 |
| DEWHURST,DAVID | A | R | 89,154 | 0 | 0 | 89,154 | 78,521 | 2,515,493 |
| **2006 General** Court of Criminal Appeals, Presiding | | | | | | | | |
| KELLER,SHARON | A | R | 80,722 | 0 | 0 | 80,722 | 70,204 | 2,347,043 |
| MOLINA,J.R. | H | D | 103,616 | 3,610 | 6,889 | 114,116 | 113,543 | 1,797,176 |
| **2008 Democratic Primary** U.S. Senator | | | | | | | | |
| COMBINED ANGLO | A | D | 37,039 | 8,792 | 947 | 46,778 | 46,548 | 1,069,111 |
| NORIEGA,RICHARD | H | D | 64,324 | 1,669 | 6,847 | 72,840 | 72,528 | 1,114,026 |
| **2008 Democratic Primary** Railroad Commissioner 3 | | | | | | | | |
| COMBINED ANGLO | A | D | 56,323 | 9,150 | 6,347 | 71,820 | 71,553 | 1,488,629 |
| HALL,ART | B | D | 28,146 | 2,718 | 1,197 | 32,061 | 31,894 | 468,600 |
| **2008 Democratic Primary** Justice of the Supreme Court, Place 8 | | | | | | | | |
| CRISS,SUSAN | A | D | 43,605 | 5,995 | 0 | 49,600 | 47,808 | 979,158 |
| YANEZ,LINDA | H | D | 44,933 | 4,377 | 9,981 | 59,291 | 59,161 | 1,035,623 |
| **2008 General** U.S. Senator | | | | | | | | |
| CORNYN,JOHN | A | R | 135,268 | 1,286 | 0 | 136,553 | 121,468 | 4,336,883 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  14

T 5                                                      PLANS148

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 153,006 | 24,580 | 14,838 | 192,423 | 191,656 | 3,389,189 |

2008 General          Justice of the Supreme Court, Place 8

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 119,059 | 1,139 | 0 | 120,198 | 106,170 | 4,018,178 |
| YANEZ,LINDA | H | D | 150,922 | 25,123 | 15,334 | 191,379 | 190,634 | 3,428,079 |

2010 Democratic Primary     Lt. Governor

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 5,988 | 644 | 719 | 7,351 | 7,323 | 315,181 |
| COMBINED ANGLO | A | D | 22,917 | 2,240 | 125 | 25,282 | 25,132 | 277,820 |

2010 Democratic Primary     Land Commissioner

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| BURTON,BILL | B | D | 7,799 | 2,857 | 0 | 10,656 | 10,515 | 273,422 |
| URIBE,HECTOR | H | D | 16,842 | 0 | 1,402 | 18,244 | 17,965 | 292,860 |

2010 General          Lt. Governor

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 90,045 | 10,209 | 4,433 | 104,688 | 104,164 | 1,719,169 |
| DEWHURST,DAVID | A | R | 99,192 | 0 | 0 | 99,192 | 85,352 | 3,049,526 |

2010 General          Land Commissioner

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY | A | R | 95,908 | 41 | 0 | 95,949 | 82,505 | 3,001,440 |
| URIBE,HECTOR | H | D | 91,913 | 10,102 | 4,849 | 106,864 | 106,335 | 1,717,147 |

2010 General          Justice of the Supreme Court, Place 9

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 92,447 | 10,166 | 4,410 | 107,023 | 106,483 | 1,722,406 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  14

T 5                                PLANS148

|  | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 91,157 | 67 | 0 | 91,224 | 78,567 | 2,918,808 |

Privileged and Confidential              Page 004                              05/18/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  14

T 6                                                  PLANS148

|  | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 74.0% | 10.5% | 10.5% | 95.0% | 95.0% | 93.8% |
| LYON,BILL | O | D | 1.5% | 0.6% | 0.2% | 2.3% | 2.3% | 4.3% |
| WORLDPEACE,JOHN | A | D | 2.2% | 0.2% | 0.4% | 2.7% | 2.7% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 52.5% | 0.0% | 0.0% | 52.5% | 49.8% | 59.1% |
| SANCHEZ,TONY | H | D | 38.8% | 3.5% | 5.1% | 47.5% | 50.2% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 45.7% | 0.0% | 0.0% | 45.7% | 43.3% | 57.5% |
| SCARBOROUGH,BOB | O | D | 43.8% | 4.3% | 6.2% | 54.3% | 56.7% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 44.4% | 0.0% | 0.0% | 44.4% | 42.1% | 57.9% |
| MOLINA,J.R. | H | D | 44.9% | 3.8% | 6.9% | 55.6% | 57.9% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 42.9% | 3.9% | 4.8% | 51.6% | 53.8% | 63.9% |
| GRANT,BENJAMIN | A | D | 45.0% | 3.4% | 0.0% | 48.4% | 46.2% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 61.4% | 7.2% | 0.0% | 68.7% | 68.6% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  14

T 6                                          PLANS148

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 28.2% | 1.6% | 1.5% | 31.3% | 31.4% | 28.9% |
| 2006 General | | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | D | 48.4% | 2.0% | 2.9% | 53.2% | 56.3% | 39.2% |
| DEWHURST,DAVID | A | R | 46.8% | 0.0% | 0.0% | 46.8% | 43.7% | 60.8% |
| 2006 General | | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | R | 41.4% | 0.0% | 0.0% | 41.4% | 38.2% | 56.6% |
| MOLINA,J.R. | H | D | 53.2% | 1.9% | 3.5% | 58.6% | 61.8% | 43.4% |
| 2008 Democratic Primary | | U.S. Senator | | | | | | |
| COMBINED ANGLO | A | D | 31.0% | 7.4% | 0.8% | 39.1% | 39.1% | 49.0% |
| NORIEGA,RICHARD | H | D | 53.8% | 1.4% | 5.7% | 60.9% | 60.9% | 51.0% |
| 2008 Democratic Primary | | Railroad Commissioner 3 | | | | | | |
| COMBINED ANGLO | A | D | 54.2% | 8.8% | 6.1% | 69.1% | 69.2% | 76.1% |
| HALL,ART | B | D | 27.1% | 2.6% | 1.2% | 30.9% | 30.8% | 23.9% |
| 2008 Democratic Primary | | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | D | 40.0% | 5.5% | 0.0% | 45.5% | 44.7% | 48.6% |
| YANEZ,LINDA | H | D | 41.3% | 4.0% | 9.2% | 54.5% | 55.3% | 51.4% |
| 2008 General | | U.S. Senator | | | | | | |
| CORNYN,JOHN | A | R | 41.1% | 0.4% | 0.0% | 41.5% | 38.8% | 56.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  14

T 6                                        PLANS148

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 46.5% | 7.5% | 4.5% | 58.5% | 61.2% | 43.9% |

2008 General               Justice of the Supreme Court, Place 8

| JOHNSON,PHIL | A | R | 38.2% | 0.4% | 0.0% | 38.6% | 35.8% | 54.0% |
| YANEZ,LINDA | H | D | 48.4% | 8.1% | 4.9% | 61.4% | 64.2% | 46.0% |

2010 Democratic Primary    Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 18.3% | 2.0% | 2.2% | 22.5% | 22.6% | 53.2% |
| COMBINED ANGLO | A | D | 70.2% | 6.9% | 0.4% | 77.5% | 77.4% | 46.8% |

2010 Democratic Primary    Land Commissioner

| BURTON,BILL | B | D | 27.0% | 9.9% | 0.0% | 36.9% | 36.9% | 48.3% |
| URIBE,HECTOR | H | D | 58.3% | 0.0% | 4.9% | 63.1% | 63.1% | 51.7% |

2010 General               Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 44.2% | 5.0% | 2.2% | 51.3% | 55.0% | 36.1% |
| DEWHURST,DAVID | A | R | 48.7% | 0.0% | 0.0% | 48.7% | 45.0% | 63.9% |

2010 General               Land Commissioner

| PATTERSON,JERRY | A | R | 47.3% | 0.0% | 0.0% | 47.3% | 43.7% | 63.6% |
| URIBE,HECTOR | H | D | 45.3% | 5.0% | 2.4% | 52.7% | 56.3% | 36.4% |

2010 General               Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 46.6% | 5.1% | 2.2% | 54.0% | 57.5% | 37.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  14

T 6                                          PLANS148

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA    H | R | 46.0% | 0.0% | 0.0% | 46.0% | 42.5% | 62.9% |

Privileged and Confidential                    Page 004                         05/18/2011

```
                              Racially Polarized Voting Analysis
                         Estimated Influence by Race/Ethnicity on Election Outcome
                                In Voter Tabulation Districts (VTDs)
                                          District  14
T 7                                        PLANS148
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 77.9% | 11.0% | 11.1% | 95.0% | 95.0% | 93.8% |
| LYON,BILL | O | | | | | 2.3% | 2.3% | 4.3% |
| WORLDPEACE,JOHN | A | | | | | 2.7% | 2.7% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | | | | | 52.5% | 49.8% | 59.1% |
| SANCHEZ,TONY | H | D | 81.7% | 7.5% | 10.8% | 47.5% | 50.2% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | | | | | 45.7% | 43.3% | 57.5% |
| SCARBOROUGH,BOB | O | D | 80.7% | 8.0% | 11.3% | 54.3% | 56.7% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | | | | | 44.4% | 42.1% | 57.9% |
| MOLINA,J.R. | H | D | 80.8% | 6.8% | 12.4% | 55.6% | 57.9% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 83.2% | 7.5% | 9.3% | 51.6% | 53.8% | 63.9% |
| GRANT,BENJAMIN | A | | | | | 48.4% | 46.2% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 89.5% | 10.5% | 0.1% | 68.7% | 68.6% | 71.1% |
| MELTON,KOECADEE | B | | | | | 31.3% | 31.4% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 90.9% | 3.7% | 5.4% | 53.2% | 56.3% | 39.2% |
| DEWHURST,DAVID | A | | | | | 46.8% | 43.7% | 60.8% |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                 Estimated Influence by Race/Ethnicity on Election Outcome
                        In Voter Tabulation Districts (VTDs)
                                  District  14
T 7                                PLANS148
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | | | | 41.4% | 38.2% | 56.6% |
| MOLINA,J.R. | H   D | 90.8% | 3.2% | 6.0% | 58.6% | 61.8% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | |
| COMBINED ANGLO | A | | | | 39.1% | 39.1% | 49.0% |
| NORIEGA,RICHARD | H   D | 88.3% | 2.3% | 9.4% | 60.9% | 60.9% | 51.0% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | |
| COMBINED ANGLO | A   D | 78.4% | 12.7% | 8.8% | 69.1% | 69.2% | 76.1% |
| HALL,ART | B | | | | 30.9% | 30.8% | 23.9% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | | | | 45.5% | 44.7% | 48.6% |
| YANEZ,LINDA | H   D | 75.8% | 7.4% | 16.8% | 54.5% | 55.3% | 51.4% |
| **2008 General** | U.S. Senator | | | | | | |
| CORNYN,JOHN | A | | | | 41.5% | 38.8% | 56.1% |
| NORIEGA,RICHARD | H   D | 79.5% | 12.8% | 7.7% | 58.5% | 61.2% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | | | | 38.6% | 35.8% | 54.0% |
| YANEZ,LINDA | H   D | 78.9% | 13.1% | 8.0% | 61.4% | 64.2% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 22.5% | 22.6% | 53.2% |
| COMBINED ANGLO | A   D | 90.6% | 8.9% | 0.5% | 77.5% | 77.4% | 46.8% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | |
| BURTON,BILL | B | | | | 36.9% | 36.9% | 48.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  14

T 7                                               PLANS148

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 92.3% | 0.0% | 7.7% | 63.1% | 63.1% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 86.0% | 9.8% | 4.2% | 51.3% | 55.0% | 36.1% |
| DEWHURST,DAVID | A | | | | | 48.7% | 45.0% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | | | | | 47.3% | 43.7% | 63.6% |
| URIBE,HECTOR | H | D | 86.0% | 9.5% | 4.5% | 52.7% | 56.3% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | D | 86.4% | 9.5% | 4.1% | 54.0% | 57.5% | 37.1% |
| GUZMAN,EVA | H | | | | | 46.0% | 42.5% | 62.9% |

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  14
T 8                                   PLANS148
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | COMBINED HISP | | | |
| | 184 | 0.042 | 0.021 | 0.0719 | 0.000 | -0.0013 | 0.971 | -0.0460 | 0.017 |
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 184 | 0.013 | 0.295 | 0.0014 | 0.000 | 0.0024 | 0.126 | -0.0009 | 0.300 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 184 | 0.022 | 0.130 | 0.0021 | 0.000 | -0.0010 | 0.534 | -0.0011 | 0.175 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 184 | 0.425 | 0.000 | 0.2368 | 0.000 | -0.2872 | 0.000 | -0.2769 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 184 | 0.101 | 0.000 | 0.1748 | 0.000 | -0.0639 | 0.328 | -0.1161 | 0.001 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 184 | 0.533 | 0.000 | 0.3092 | 0.000 | -0.3548 | 0.000 | -0.3627 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 184 | 0.147 | 0.000 | 0.2962 | 0.000 | -0.0924 | 0.277 | -0.1905 | 0.000 |
| 2004 General | | | Court of Criminal Appeals, Pla | KEASLER,MICHAEL | | | | | |
| | 184 | 0.502 | 0.000 | 0.3129 | 0.000 | -0.3512 | 0.000 | -0.3679 | 0.000 |

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                      District  14
T 8                                     PLANS148
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 184 | 0.137 | 0.000 | 0.3160 | 0.000 | -0.1315 | 0.168 | -0.1924 | 0.000 |
| **2006 Democratic Primary** | | | Lt. Governor | | | COMBINED HISP | | | |
| | 184 | 0.074 | 0.001 | 0.0177 | 0.000 | -0.0066 | 0.430 | -0.0127 | 0.005 |
| **2006 Democratic Primary** | | | Lt. Governor | | | GRANT,BENJAMIN | | | |
| | 184 | 0.190 | 0.000 | 0.0186 | 0.000 | -0.0089 | 0.289 | -0.0227 | 0.000 |
| **2006 Democratic Primary** | | | Agriculture Commissioner | | | GILBERT,HANK | | | |
| | 184 | 0.117 | 0.000 | 0.0219 | 0.000 | -0.0041 | 0.686 | -0.0219 | 0.000 |
| **2006 Democratic Primary** | | | Agriculture Commissioner | | | MELTON,KOECADEE | | | |
| | 184 | 0.120 | 0.000 | 0.0101 | 0.000 | -0.0061 | 0.187 | -0.0087 | 0.001 |
| **2006 General** | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 184 | 0.269 | 0.000 | 0.2217 | 0.000 | -0.1585 | 0.014 | -0.1886 | 0.000 |
| **2006 General** | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 184 | 0.474 | 0.000 | 0.2141 | 0.000 | -0.2333 | 0.000 | -0.2675 | 0.000 |
| **2006 General** | | | Court of Criminal Appeals, PreKELLER,SHARON | | | | | | |
| | 184 | 0.471 | 0.000 | 0.1939 | 0.000 | -0.2138 | 0.000 | -0.2466 | 0.000 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  14
T 8                                   PLANS148
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | Court of Criminal Appeals, PreMOLINA,J.R. | | | | | | |
| | 184 | 0.281 | 0.000 | 0.2489 | 0.000 | -0.1887 | 0.007 | -0.2069 | 0.000 |
| 2008 Democratic Primary | | | U.S. Senator | | | COMBINED ANGLO | | | |
| | 184 | 0.317 | 0.000 | 0.0890 | 0.000 | 0.0576 | 0.001 | -0.0832 | 0.000 |
| 2008 Democratic Primary | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 184 | 0.232 | 0.000 | 0.1545 | 0.000 | -0.1267 | 0.007 | -0.1128 | 0.000 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | COMBINED ANGLO | | | |
| | 184 | 0.168 | 0.000 | 0.1353 | 0.000 | 0.0172 | 0.601 | -0.0966 | 0.000 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HALL,ART | | | |
| | 184 | 0.255 | 0.000 | 0.0676 | 0.000 | -0.0223 | 0.226 | -0.0603 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 184 | 0.371 | 0.000 | 0.1047 | 0.000 | -0.0048 | 0.841 | -0.1137 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 184 | 0.067 | 0.002 | 0.1079 | 0.000 | -0.0350 | 0.320 | -0.0471 | 0.013 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 184 | 0.556 | 0.000 | 0.3249 | 0.000 | -0.3035 | 0.000 | -0.4100 | 0.000 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                         Regression of Votes as Percent of VAP
                         Against Percent of VAP by Race or Ethnicity
                                    District  14
T 8                                  PLANS148
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 General | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 184 | 0.198 | 0.000 | 0.3675 | 0.000 | 0.0422 | 0.624 | -0.2771 | 0.000 |
| 2008 General | | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | |
| | 184 | 0.544 | 0.000 | 0.2860 | 0.000 | -0.2670 | 0.000 | -0.3653 | 0.000 |
| 2008 General | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 184 | 0.199 | 0.000 | 0.3625 | 0.000 | 0.0562 | 0.493 | -0.2690 | 0.000 |
| 2010 Democratic Primary | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 184 | 0.095 | 0.000 | 0.0144 | 0.000 | -0.0036 | 0.507 | -0.0100 | 0.001 |
| 2010 Democratic Primary | | | | Lt. Governor | | COMBINED ANGLO | | | |
| | 184 | 0.152 | 0.000 | 0.0550 | 0.000 | -0.0177 | 0.434 | -0.0543 | 0.000 |
| 2010 Democratic Primary | | | | Land Commissioner | | BURTON,BILL | | | |
| | 184 | 0.114 | 0.000 | 0.0187 | 0.000 | 0.0289 | 0.000 | -0.0193 | 0.000 |
| 2010 Democratic Primary | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 184 | 0.154 | 0.000 | 0.0405 | 0.000 | -0.0436 | 0.017 | -0.0319 | 0.001 |
| 2010 General | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 184 | 0.220 | 0.000 | 0.2163 | 0.000 | -0.0461 | 0.451 | -0.1893 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  14

T 8                                              PLANS148

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 184 | 0.479 | 0.000 | 0.2383 | 0.000 | -0.2386 | 0.000 | -0.3171 | 0.000 |
| 2010 General | | | | Land Commissioner | | PATTERSON,JERRY | | | |
| | 184 | 0.477 | 0.000 | 0.2304 | 0.000 | -0.2297 | 0.000 | -0.3071 | 0.000 |
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 184 | 0.218 | 0.000 | 0.2208 | 0.000 | -0.0524 | 0.405 | -0.1912 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 184 | 0.228 | 0.000 | 0.2221 | 0.000 | -0.0526 | 0.398 | -0.1952 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 184 | 0.473 | 0.000 | 0.2190 | 0.000 | -0.2178 | 0.001 | -0.2912 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  15

T 1                                     PLANS148

|  | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 4.6% | 9.7% | 0.0% | 14.3% | 3.2% | 5.8% |
| 2002 Democratic Runoff | 2.5% | 10.2% | 0.0% | 12.7% | 2.2% | 3.5% |
| 2002 General | 35.1% | 25.4% | 2.4% | 62.9% | 20.3% | 25.1% |
| 2004 General | 58.2% | 44.2% | 4.4% | 100% | 34.3% | 40.8% |
| 2006 Democratic Primary | 2.0% | 3.1% | 0.0% | 5.2% | 1.0% | 3.2% |
| 2006 General | 37.7% | 18.6% | 0.0% | 56.3% | 18.1% | 24.2% |
| 2008 Democratic Primary | 22.1% | 32.7% | 0.0% | 54.8% | 15.0% | 15.8% |
| 2008 General | 63.5% | 55.7% | 1.2% | 100% | 37.8% | 44.4% |
| 2010 Democratic Primary | 6.7% | 12.0% | 0.0% | 18.7% | 4.2% | 3.8% |
| 2010 General | 47.6% | 31.7% | 0.0% | 79.3% | 25.0% | 27.3% |

Office of the Attorney General-State of Texas              Page 001                          05/18/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  15

T 2                                        PLANS148

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 165 | 0.215 | 0.000 | 0.0463 | 0.000 | 0.0508 | 0.000 | -0.0677 | 0.000 |
| 2002 Democratic R | 165 | 0.318 | 0.000 | 0.0253 | 0.000 | 0.0762 | 0.000 | -0.0552 | 0.000 |
| 2002 General | 164 | 0.247 | 0.000 | 0.3513 | 0.000 | -0.0973 | 0.011 | -0.3275 | 0.000 |
| 2004 General | 164 | 0.381 | 0.000 | 0.5823 | 0.000 | -0.1400 | 0.002 | -0.5388 | 0.000 |
| 2006 Democratic P | 165 | 0.188 | 0.000 | 0.0201 | 0.000 | 0.0114 | 0.034 | -0.0321 | 0.000 |
| 2006 General | 165 | 0.515 | 0.000 | 0.3771 | 0.000 | -0.1911 | 0.000 | -0.3953 | 0.000 |
| 2008 Democratic P | 165 | 0.402 | 0.000 | 0.2211 | 0.000 | 0.1055 | 0.000 | -0.2521 | 0.000 |
| 2008 General | 164 | 0.571 | 0.000 | 0.6346 | 0.000 | -0.0774 | 0.031 | -0.6223 | 0.000 |
| 2010 Democratic P | 165 | 0.339 | 0.000 | 0.0669 | 0.000 | 0.0530 | 0.000 | -0.0983 | 0.000 |
| 2010 General | 165 | 0.603 | 0.000 | 0.4756 | 0.000 | -0.1587 | 0.000 | -0.4916 | 0.000 |

```
                           Racially Polarized Voting Analysis
                          Estimated Distribution of Votes in Contest

                                    District  15
T 3                                 Plan: PLANS148

                           Percent Anglo      Percent Black      Percent Hispanic
        -----------------------------------------------------------------------------------
```

| | | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 44.8% | 55.2% | 0.0% |
| 2002 General | Governor | 63.5% | 29.8% | 6.6% |
| 2004 General | Railroad Commissione | 62.5% | 31.1% | 6.4% |
| 2004 General | Court of Criminal Ap | 63.1% | 30.9% | 6.0% |
| 2006 Democratic Primary | Lt. Governor | 48.8% | 51.2% | 0.0% |
| 2006 Democratic Primary | Agriculture Commissi | 47.1% | 52.9% | 0.0% |
| 2006 General | Lt. Governor | 73.8% | 23.3% | 2.9% |
| 2006 General | Court of Criminal Ap | 73.4% | 23.8% | 2.7% |
| 2008 Democratic Primary | U.S. Senator | 53.4% | 46.6% | 0.0% |
| 2008 Democratic Primary | Railroad Commissione | 48.0% | 52.0% | 0.0% |
| 2008 Democratic Primary | Justice of the Supre | 49.4% | 47.2% | 3.4% |
| 2008 General | U.S. Senator | 63.3% | 34.5% | 2.2% |
| 2008 General | Justice of the Supre | 62.1% | 35.6% | 2.3% |
| 2010 Democratic Primary | Lt. Governor | 49.2% | 50.8% | 0.0% |
| 2010 Democratic Primary | Land Commissioner | 47.4% | 52.6% | 0.0% |
| 2010 General | Lt. Governor | 68.8% | 30.1% | 1.2% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District 15
T 3                                              Plan: PLANS148

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 68.5% | 30.4% | 1.2% |
| 2010 General | Justice of the Supre | 68.1% | 30.7% | 1.2% |

Office of the Attorney General-State of Texas          Page 002                                05/18/2011

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  15

T 4                                                  PLANS148

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | | H | D | 96.1% | 97.9% | 0.0% | 97.1% | 97.1% | 93.8% |
| LYON,BILL | | O | D | 1.5% | 1.3% | 0.0% | 1.4% | 1.5% | 4.3% |
| WORLDPEACE,JOHN | | A | D | 2.4% | 0.8% | 0.0% | 1.5% | 1.4% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | | A | R | 63.9% | 0.0% | 100.0% | 47.2% | 47.9% | 59.1% |
| SANCHEZ,TONY | | H | D | 36.1% | 100.0% | 0.0% | 52.8% | 52.1% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | | H | R | 60.1% | 1.6% | 100.0% | 44.5% | 45.4% | 57.5% |
| SCARBOROUGH,BOB | | O | D | 39.9% | 98.4% | 0.0% | 55.5% | 54.6% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | | A | R | 59.1% | 1.8% | 100.0% | 43.9% | 44.5% | 57.9% |
| MOLINA,J.R. | | H | D | 40.9% | 98.2% | 0.0% | 56.1% | 55.5% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | | H | D | 57.3% | 45.7% | 0.0% | 51.4% | 54.2% | 63.9% |
| GRANT,BENJAMIN | | A | D | 42.7% | 54.3% | 0.0% | 48.6% | 45.8% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | | A | D | 84.0% | 51.5% | 0.0% | 66.8% | 70.8% | 71.1% |

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  15

T 4                                  PLANS148

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 16.0% | 48.5% | 0.0% | 33.2% | 29.2% | 28.9% |
| **2006 General** | | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | D | 44.0% | 99.8% | 0.0% | 55.7% | 52.7% | 39.2% |
| DEWHURST,DAVID | A | R | 56.0% | 0.2% | 100.0% | 44.3% | 47.3% | 60.8% |
| **2006 General** | | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | R | 52.2% | 0.0% | 100.0% | 41.1% | 43.4% | 56.6% |
| MOLINA,J.R. | H | D | 47.8% | 100.0% | 0.0% | 58.9% | 56.6% | 43.4% |
| **2008 Democratic Primary** | | U.S. Senator | | | | | | |
| COMBINED ANGLO | A | D | 29.6% | 57.3% | 0.0% | 42.5% | 43.8% | 49.0% |
| NORIEGA,RICHARD | H | D | 70.4% | 42.7% | 0.0% | 57.5% | 56.2% | 51.0% |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | | |
| COMBINED ANGLO | A | D | 73.7% | 75.2% | 0.0% | 74.5% | 74.4% | 76.1% |
| HALL,ART | B | D | 26.3% | 24.8% | 0.0% | 25.5% | 25.6% | 23.9% |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | D | 52.6% | 47.3% | 0.0% | 48.3% | 44.1% | 48.6% |
| YANEZ,LINDA | H | D | 47.4% | 52.7% | 100.0% | 51.7% | 55.9% | 51.4% |
| **2008 General** | | U.S. Senator | | | | | | |
| CORNYN,JOHN | A | R | 57.1% | 0.5% | 100.0% | 38.5% | 38.8% | 56.1% |

```
                              Racially Polarized Voting Analysis
                         Estimated Percent Vote by Race/Ethnicity for Each Candidate
                                In Voter Tabulation Districts (VTDs)
                                          District  15
T 4                                        PLANS148
```

|  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 42.9% | 99.5% | 0.0% | 61.5% | 61.2% | 43.9% |


| Candidate | Party |  | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 42.9% | 99.5% | 0.0% | 61.5% | 61.2% | 43.9% |

**2008 General — Justice of the Supreme Court, Place 8**

| JOHNSON,PHIL | A | R | 56.6% | 0.0% | 100.0% | 37.5% | 37.6% | 54.0% |
| YANEZ,LINDA | H | D | 43.4% | 100.0% | 0.0% | 62.5% | 62.4% | 46.0% |

**2010 Democratic Primary — Lt. Governor**

| CHAVEZ-THOMPSON,LINDA | H | D | 27.5% | 40.1% | 0.0% | 33.9% | 37.8% | 53.2% |
| COMBINED ANGLO | A | D | 72.5% | 59.9% | 0.0% | 66.1% | 62.2% | 46.8% |

**2010 Democratic Primary — Land Commissioner**

| BURTON,BILL | B | D | 35.5% | 80.8% | 0.0% | 59.3% | 58.5% | 48.3% |
| URIBE,HECTOR | H | D | 64.5% | 19.2% | 0.0% | 40.7% | 41.5% | 51.7% |

**2010 General — Lt. Governor**

| CHAVEZ-THOMPSON,LINDA | H | D | 35.6% | 100.0% | 0.0% | 54.5% | 53.7% | 36.1% |
| DEWHURST,DAVID | A | R | 64.4% | 0.0% | 100.0% | 45.5% | 46.3% | 63.9% |

**2010 General — Land Commissioner**

| PATTERSON,JERRY | A | R | 64.6% | 0.0% | 100.0% | 45.4% | 46.2% | 63.6% |
| URIBE,HECTOR | H | D | 35.4% | 100.0% | 0.0% | 54.6% | 53.8% | 36.4% |

**2010 General — Justice of the Supreme Court, Place 9**

| BAILEY,BLAKE | A | D | 34.4% | 100.0% | 0.0% | 54.1% | 53.2% | 37.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  15
T 4                                    PLANS148

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 65.6% | 0.0% | 100.0% | 45.9% | 46.8% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                          05/18/2011

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                          Estimated Votes by Race/Ethnicity
                         In Voter Tabulation Districts (VTDs)
                                     District  15
T 5                                   PLANS148
```

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | H | D | 9,687 | 12,185 | 0 | 21,872 | 17,408 | 943,565 |
| LYON,BILL | O | D | 151 | 162 | 0 | 313 | 272 | 42,980 |
| WORLDPEACE,JOHN | A | D | 241 | 94 | 0 | 336 | 242 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 47,123 | 0 | 7,695 | 54,817 | 53,677 | 2,632,069 |
| SANCHEZ,TONY | H | D | 26,651 | 34,629 | 0 | 61,280 | 58,340 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 70,019 | 953 | 12,012 | 82,984 | 82,081 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 46,457 | 56,923 | 0 | 103,380 | 98,697 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 70,182 | 1,062 | 11,355 | 82,600 | 81,684 | 3,990,355 |
| MOLINA,J.R. | H | D | 48,545 | 57,012 | 0 | 105,557 | 101,729 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 1,981 | 1,656 | 0 | 3,636 | 2,720 | 320,127 |
| GRANT,BENJAMIN | A | D | 1,474 | 1,967 | 0 | 3,441 | 2,302 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 2,579 | 1,772 | 0 | 4,352 | 3,245 | 323,283 |

Privileged and Confidential                    Page 001                         05/18/2011

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  15

T 5                                                PLANS148

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 491 | 1,671 | 0 | 2,161 | 1,341 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 34,539 | 24,759 | 0 | 59,298 | 51,654 | 1,619,457 |
| DEWHURST,DAVID | A | R | 43,951 | 44 | 3,080 | 47,076 | 46,437 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 41,189 | 0 | 2,933 | 44,121 | 42,828 | 2,347,043 |
| MOLINA,J.R. | H | D | 37,644 | 25,596 | 0 | 63,240 | 55,901 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | D | 11,574 | 19,568 | 0 | 31,141 | 29,931 | 1,069,111 |
| NORIEGA,RICHARD | H | D | 27,509 | 14,601 | 0 | 42,110 | 38,435 | 1,114,026 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 21,739 | 24,045 | 0 | 45,784 | 43,112 | 1,488,629 |
| HALL,ART | B | D | 7,739 | 7,947 | 0 | 15,686 | 14,806 | 468,600 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 16,757 | 14,366 | 0 | 31,123 | 26,088 | 979,158 |
| YANEZ,LINDA | H | D | 15,084 | 16,005 | 2,193 | 33,282 | 33,081 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 77,242 | 336 | 4,654 | 82,231 | 81,097 | 4,336,883 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Estimated Votes by Race/Ethnicity
                       In Voter Tabulation Districts (VTDs)
                                 District  15
T 5                                PLANS148
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 57,965 | 73,333 | 0 | 131,298 | 128,178 | 3,389,189 |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 73,003 | 0 | 4,844 | 77,848 | 76,731 | 4,018,178 |
| YANEZ,LINDA | H | D | 56,019 | 73,930 | 0 | 129,949 | 127,412 | 3,428,079 |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 3,448 | 5,197 | 0 | 8,644 | 7,571 | 315,181 |
| COMBINED ANGLO | A | D | 9,102 | 7,764 | 0 | 16,865 | 12,465 | 277,820 |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 3,994 | 10,093 | 0 | 14,087 | 10,967 | 273,422 |
| URIBE,HECTOR | H | D | 7,261 | 2,399 | 0 | 9,660 | 7,770 | 292,860 |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 35,660 | 43,851 | 0 | 79,511 | 74,189 | 1,719,169 |
| DEWHURST,DAVID | A | R | 64,629 | 0 | 1,704 | 66,333 | 64,084 | 3,049,526 |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 64,092 | 0 | 1,693 | 65,785 | 63,465 | 3,001,440 |
| URIBE,HECTOR | H | D | 35,052 | 43,976 | 0 | 79,028 | 74,007 | 1,717,147 |
| **2010 General** | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | D | 33,752 | 44,155 | 0 | 77,907 | 72,628 | 1,722,406 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  15

T 5                              PLANS148

|  | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 64,334 | 0 | 1,740 | 66,075 | 63,921 | 2,918,808 |

Privileged and Confidential              Page 004                          05/18/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  15

T 6                                         PLANS148

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary**   Governor | | | | | | | |
| COMBINED HISP | H | D | 43.0% | 54.1% | 0.0% | 97.1% | 97.1% | 93.8% |
| LYON,BILL | O | D | 0.7% | 0.7% | 0.0% | 1.4% | 1.5% | 4.3% |
| WORLDPEACE,JOHN | A | D | 1.1% | 0.4% | 0.0% | 1.5% | 1.4% | 1.9% |
| **2002 General**   Governor | | | | | | | |
| PERRY,RICK | A | R | 40.6% | 0.0% | 6.6% | 47.2% | 47.9% | 59.1% |
| SANCHEZ,TONY | H | D | 23.0% | 29.8% | 0.0% | 52.8% | 52.1% | 40.9% |
| **2004 General**   Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 37.6% | 0.5% | 6.4% | 44.5% | 45.4% | 57.5% |
| SCARBOROUGH,BOB | O | D | 24.9% | 30.5% | 0.0% | 55.5% | 54.6% | 42.5% |
| **2004 General**   Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 37.3% | 0.6% | 6.0% | 43.9% | 44.5% | 57.9% |
| MOLINA,J.R. | H | D | 25.8% | 30.3% | 0.0% | 56.1% | 55.5% | 42.1% |
| **2006 Democratic Primary**   Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 28.0% | 23.4% | 0.0% | 51.4% | 54.2% | 63.9% |
| GRANT,BENJAMIN | A | D | 20.8% | 27.8% | 0.0% | 48.6% | 45.8% | 36.1% |
| **2006 Democratic Primary**   Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 39.6% | 27.2% | 0.0% | 66.8% | 70.8% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  15

T 6                                    PLANS148

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B D | 7.5% | 25.7% | 0.0% | 33.2% | 29.2% | 28.9% |
| **2006 General** Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H D | 32.5% | 23.3% | 0.0% | 55.7% | 52.7% | 39.2% |
| DEWHURST,DAVID | A R | 41.3% | 0.0% | 2.9% | 44.3% | 47.3% | 60.8% |
| **2006 General** Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A R | 38.4% | 0.0% | 2.7% | 41.1% | 43.4% | 56.6% |
| MOLINA,J.R. | H D | 35.1% | 23.8% | 0.0% | 58.9% | 56.6% | 43.4% |
| **2008 Democratic Primary** U.S. Senator | | | | | | | |
| COMBINED ANGLO | A D | 15.8% | 26.7% | 0.0% | 42.5% | 43.8% | 49.0% |
| NORIEGA,RICHARD | H D | 37.6% | 19.9% | 0.0% | 57.5% | 56.2% | 51.0% |
| **2008 Democratic Primary** Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A D | 35.4% | 39.1% | 0.0% | 74.5% | 74.4% | 76.1% |
| HALL,ART | B D | 12.6% | 12.9% | 0.0% | 25.5% | 25.6% | 23.9% |
| **2008 Democratic Primary** Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A D | 26.0% | 22.3% | 0.0% | 48.3% | 44.1% | 48.6% |
| YANEZ,LINDA | H D | 23.4% | 24.9% | 3.4% | 51.7% | 55.9% | 51.4% |
| **2008 General** U.S. Senator | | | | | | | |
| CORNYN,JOHN | A R | 36.2% | 0.2% | 2.2% | 38.5% | 38.8% | 56.1% |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  15

T 6                                       PLANS148

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 27.1% | 34.3% | 0.0% | 61.5% | 61.2% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 35.1% | 0.0% | 2.3% | 37.5% | 37.6% | 54.0% |
| YANEZ,LINDA | H | D | 27.0% | 35.6% | 0.0% | 62.5% | 62.4% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 13.5% | 20.4% | 0.0% | 33.9% | 37.8% | 53.2% |
| COMBINED ANGLO | A | D | 35.7% | 30.4% | 0.0% | 66.1% | 62.2% | 46.8% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 16.8% | 42.5% | 0.0% | 59.3% | 58.5% | 48.3% |
| URIBE,HECTOR | H | D | 30.6% | 10.1% | 0.0% | 40.7% | 41.5% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 24.5% | 30.1% | 0.0% | 54.5% | 53.7% | 36.1% |
| DEWHURST,DAVID | A | R | 44.3% | 0.0% | 1.2% | 45.5% | 46.3% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 44.3% | 0.0% | 1.2% | 45.4% | 46.2% | 63.6% |
| URIBE,HECTOR | H | D | 24.2% | 30.4% | 0.0% | 54.6% | 53.8% | 36.4% |
| **2010 General** | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | D | 23.4% | 30.7% | 0.0% | 54.1% | 53.2% | 37.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  15

T 6                              PLANS148

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA    H | R | 44.7% | 0.0% | 1.2% | 45.9% | 46.8% | 62.9% |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
            Estimated Influence by Race/Ethnicity on Election Outcome
                   In Voter Tabulation Districts (VTDs)
                              District  15
T 7                            PLANS148
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | |
| COMBINED HISP | H | D | 44.3% | 55.7% | 0.0% | 97.1% | 97.1% | 93.8% |
| LYON,BILL | O | | | | 1.4% | 1.5% | 4.3% |
| WORLDPEACE,JOHN | A | | | | 1.5% | 1.4% | 1.9% |
| **2002 General** | Governor | | | | | | |
| PERRY,RICK | A | | | | 47.2% | 47.9% | 59.1% |
| SANCHEZ,TONY | H | D | 43.5% | 56.5% | 0.0% | 52.8% | 52.1% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | |
| CARRILLO,VICTOR | H | | | | 44.5% | 45.4% | 57.5% |
| SCARBOROUGH,BOB | O | D | 44.9% | 55.1% | 0.0% | 55.5% | 54.6% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | |
| KEASLER,MICHAEL | A | | | | 43.9% | 44.5% | 57.9% |
| MOLINA,J.R. | H | D | 46.0% | 54.0% | 0.0% | 56.1% | 55.5% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | |
| COMBINED HISP | H | D | 54.5% | 45.5% | 0.0% | 51.4% | 54.2% | 63.9% |
| GRANT,BENJAMIN | A | | | | 48.6% | 45.8% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | |
| GILBERT,HANK | A | D | 59.3% | 40.7% | 0.0% | 66.8% | 70.8% | 71.1% |
| MELTON,KOECADEE | B | | | | 33.2% | 29.2% | 28.9% |
| **2006 General** | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | D | 58.2% | 41.8% | 0.0% | 55.7% | 52.7% | 39.2% |
| DEWHURST,DAVID | A | | | | 44.3% | 47.3% | 60.8% |

```
                              Racially Polarized Voting Analysis
                        Estimated Influence by Race/Ethnicity on Election Outcome
                              In Voter Tabulation Districts (VTDs)
                                         District  15
T 7                                        PLANS148
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2006 General** | | Court of Criminal Appeals, Presiding | | | | | |
| KELLER,SHARON | A | | | | 41.1% | 43.4% | 56.6% |
| MOLINA,J.R. | H | D | 59.5% | 40.5% | 0.0% | 58.9% | 56.6% | 43.4% |
| | | | | | | | | |
| **2008 Democratic Primary** | | U.S. Senator | | | | | |
| COMBINED ANGLO | A | | | | 42.5% | 43.8% | 49.0% |
| NORIEGA,RICHARD | H | D | 65.3% | 34.7% | 0.0% | 57.5% | 56.2% | 51.0% |
| | | | | | | | | |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | |
| COMBINED ANGLO | A | D | 47.5% | 52.5% | 0.0% | 74.5% | 74.4% | 76.1% |
| HALL,ART | B | | | | 25.5% | 25.6% | 23.9% |
| | | | | | | | | |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | |
| CRISS,SUSAN | A | | | | 48.3% | 44.1% | 48.6% |
| YANEZ,LINDA | H | D | 45.3% | 48.1% | 6.6% | 51.7% | 55.9% | 51.4% |
| | | | | | | | | |
| **2008 General** | | U.S. Senator | | | | | |
| CORNYN,JOHN | A | | | | 38.5% | 38.8% | 56.1% |
| NORIEGA,RICHARD | H | D | 44.1% | 55.9% | 0.0% | 61.5% | 61.2% | 43.9% |
| | | | | | | | | |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | |
| JOHNSON,PHIL | A | | | | 37.5% | 37.6% | 54.0% |
| YANEZ,LINDA | H | D | 43.1% | 56.9% | 0.0% | 62.5% | 62.4% | 46.0% |
| | | | | | | | | |
| **2010 Democratic Primary** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 33.9% | 37.8% | 53.2% |
| COMBINED ANGLO | A | D | 54.0% | 46.0% | 0.0% | 66.1% | 62.2% | 46.8% |
| | | | | | | | | |
| **2010 Democratic Primary** | | Land Commissioner | | | | | |
| BURTON,BILL | B | D | 28.4% | 71.6% | 0.0% | 59.3% | 58.5% | 48.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  15

T 7                                     PLANS148

|  | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | | | | 40.7% | 41.5% | 51.7% |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 44.8% | 55.2% | 0.0% | 54.5% | 53.7% | 36.1% |
| DEWHURST,DAVID | A | | | | 45.5% | 46.3% | 63.9% |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | | | | 45.4% | 46.2% | 63.6% |
| URIBE,HECTOR | H | D | 44.4% | 55.6% | 0.0% | 54.6% | 53.8% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 43.3% | 56.7% | 0.0% | 54.1% | 53.2% | 37.1% |
| GUZMAN,EVA | H | | | | 45.9% | 46.8% | 62.9% |

Office of the Attorney General-State of Texas          Page 003                          05/18/2011

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                         Regression of Votes as Percent of VAP
                         Against Percent of VAP by Race or Ethnicity
                                        District  15
T 8                                      PLANS148
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | COMBINED HISP | | | |
| | 165 | 0.213 | 0.000 | 0.0435 | 0.000 | 0.0466 | 0.000 | -0.0631 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 165 | 0.096 | 0.000 | 0.0007 | 0.000 | 0.0005 | 0.035 | -0.0009 | 0.004 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 165 | 0.151 | 0.000 | 0.0011 | 0.000 | -0.0004 | 0.099 | -0.0015 | 0.000 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 164 | 0.470 | 0.000 | 0.2115 | 0.000 | -0.2154 | 0.000 | -0.1760 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 164 | 0.271 | 0.000 | 0.1196 | 0.000 | 0.1363 | 0.000 | -0.1311 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 164 | 0.576 | 0.000 | 0.3143 | 0.000 | -0.3073 | 0.000 | -0.2588 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 164 | 0.381 | 0.000 | 0.2086 | 0.000 | 0.2122 | 0.000 | -0.2266 | 0.000 |
| 2004 General | | | Court of Criminal Appeals, Pla | | | KEASLER,MICHAEL | | | |
| | 164 | 0.568 | 0.000 | 0.3151 | 0.000 | -0.3072 | 0.000 | -0.2626 | 0.000 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                   District  15
T 8                                  PLANS148
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | | |
| | 164 | 0.359 | 0.000 | 0.2179 | 0.000 | 0.2035 | 0.000 | -0.2319 | 0.000 |
| **2006 Democratic Primary** | | | Lt. Governor | | | COMBINED HISP | | | |
| | 165 | 0.176 | 0.000 | 0.0089 | 0.000 | 0.0033 | 0.115 | -0.0129 | 0.000 |
| **2006 Democratic Primary** | | | Lt. Governor | | | GRANT,BENJAMIN | | | |
| | 165 | 0.162 | 0.000 | 0.0066 | 0.000 | 0.0079 | 0.003 | -0.0117 | 0.000 |
| **2006 Democratic Primary** | | | Agriculture Commissioner | | | GILBERT,HANK | | | |
| | 165 | 0.215 | 0.000 | 0.0116 | 0.000 | 0.0015 | 0.489 | -0.0164 | 0.000 |
| **2006 Democratic Primary** | | | Agriculture Commissioner | | | MELTON,KOECADEE | | | |
| | 165 | 0.149 | 0.000 | 0.0022 | 0.128 | 0.0101 | 0.000 | -0.0059 | 0.042 |
| **2006 General** | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 165 | 0.314 | 0.000 | 0.1551 | 0.000 | 0.0280 | 0.160 | -0.1874 | 0.000 |
| **2006 General** | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 165 | 0.595 | 0.000 | 0.1973 | 0.000 | -0.1970 | 0.000 | -0.1831 | 0.000 |
| **2006 General** | | | Court of Criminal Appeals, PreKELLER,SHARON | | | | | | |
| | 165 | 0.605 | 0.000 | 0.1849 | 0.000 | -0.1900 | 0.000 | -0.1713 | 0.000 |

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Regression of Votes as Percent of VAP
                          Against Percent of VAP by Race or Ethnicity
                                        District  15
T 8                                       PLANS148
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Court of Criminal Appeals, PreMOLINA,J.R. | | | | | |
| | 165 | 0.316 | 0.000 | 0.1690 | 0.000 | 0.0202 | 0.329 | -0.1997 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | COMBINED ANGLO | | | |
| | 165 | 0.570 | 0.000 | 0.0520 | 0.000 | 0.0927 | 0.000 | -0.0566 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 165 | 0.284 | 0.000 | 0.1235 | 0.000 | -0.0156 | 0.284 | -0.1383 | 0.000 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | COMBINED ANGLO | | | |
| | 165 | 0.454 | 0.000 | 0.0976 | 0.000 | 0.0801 | 0.000 | -0.1082 | 0.000 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 165 | 0.369 | 0.000 | 0.0347 | 0.000 | 0.0240 | 0.000 | -0.0382 | 0.000 |
| **2008 Democratic Primary** | | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | |
| | 165 | 0.402 | 0.000 | 0.0752 | 0.000 | 0.0310 | 0.001 | -0.0970 | 0.000 |
| **2008 Democratic Primary** | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 165 | 0.323 | 0.000 | 0.0677 | 0.000 | 0.0506 | 0.000 | -0.0576 | 0.000 |
| **2008 General** | | | | U.S. Senator | | CORNYN,JOHN | | | |
| | 164 | 0.699 | 0.000 | 0.3468 | 0.000 | -0.3443 | 0.000 | -0.3252 | 0.000 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                     Against Percent of VAP by Race or Ethnicity
                              District  15
T 8                             PLANS148
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2008 General** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 164 | 0.543 | 0.000 | 0.2602 | 0.000 | 0.2818 | 0.000 | -0.2703 | 0.000 |
| **2008 General** | | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | |
| | 164 | 0.686 | 0.000 | 0.3277 | 0.000 | -0.3281 | 0.000 | -0.3053 | 0.000 |
| **2008 General** | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 164 | 0.558 | 0.000 | 0.2515 | 0.000 | 0.2950 | 0.000 | -0.2590 | 0.000 |
| **2010 Democratic Primary** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 165 | 0.387 | 0.000 | 0.0155 | 0.000 | 0.0229 | 0.000 | -0.0201 | 0.000 |
| **2010 Democratic Primary** | | | | Lt. Governor | | COMBINED ANGLO | | | |
| | 165 | 0.301 | 0.000 | 0.0409 | 0.000 | 0.0165 | 0.020 | -0.0602 | 0.000 |
| **2010 Democratic Primary** | | | | Land Commissioner | | BURTON,BILL | | | |
| | 165 | 0.436 | 0.000 | 0.0179 | 0.000 | 0.0567 | 0.000 | -0.0318 | 0.000 |
| **2010 Democratic Primary** | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 165 | 0.304 | 0.000 | 0.0326 | 0.000 | -0.0149 | 0.000 | -0.0407 | 0.000 |
| **2010 General** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 165 | 0.487 | 0.000 | 0.1601 | 0.000 | 0.1641 | 0.000 | -0.1818 | 0.000 |

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  15

T 8                                      PLANS148

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 165 | 0.727 | 0.000 | 0.2901 | 0.000 | -0.2995 | 0.000 | -0.2823 | 0.000 |
| 2010 General | | | | Land Commissioner | | PATTERSON,JERRY | | | |
| | 165 | 0.729 | 0.000 | 0.2877 | 0.000 | -0.2977 | 0.000 | -0.2799 | 0.000 |
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 165 | 0.487 | 0.000 | 0.1574 | 0.000 | 0.1677 | 0.000 | -0.1777 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 165 | 0.505 | 0.000 | 0.1515 | 0.000 | 0.1749 | 0.000 | -0.1731 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 165 | 0.739 | 0.000 | 0.2888 | 0.000 | -0.2975 | 0.000 | -0.2808 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  16
T 1                          PLANS148

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 4.6% | 0.0% | 1.8% | 6.5% | 3.2% | 5.8% |
| 2002 Democratic Runoff | 5.1% | 0.2% | 1.4% | 6.7% | 3.6% | 3.5% |
| 2002 General | 48.8% | 0.0% | 4.7% | 53.5% | 29.6% | 25.1% |
| 2004 General | 71.0% | 0.0% | 6.3% | 77.3% | 45.8% | 40.8% |
| 2006 Democratic Primary | 1.3% | 0.0% | 0.3% | 1.5% | 0.8% | 3.2% |
| 2006 General | 47.4% | 0.0% | 2.2% | 49.6% | 28.0% | 24.2% |
| 2008 Democratic Primary | 22.6% | 2.7% | 3.7% | 29.0% | 15.5% | 15.8% |
| 2008 General | 73.9% | 3.0% | 4.1% | 81.1% | 48.0% | 44.4% |
| 2010 Democratic Primary | 3.2% | 0.0% | 0.5% | 3.8% | 2.1% | 3.8% |
| 2010 General | 48.9% | 0.0% | 0.0% | 48.9% | 28.6% | 27.3% |

Office of the Attorney General-State of Texas              Page 001                              05/18/2011

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  16
T 2                                          PLANS148

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 223 | 0.147 | 0.000 | 0.0463 | 0.000 | -0.0625 | 0.000 | -0.0280 | 0.000 |
| 2002 Democratic R | 223 | 0.132 | 0.000 | 0.0506 | 0.000 | -0.0482 | 0.004 | -0.0365 | 0.000 |
| 2002 General | 222 | 0.493 | 0.000 | 0.4879 | 0.000 | -0.7026 | 0.000 | -0.4404 | 0.000 |
| 2004 General | 221 | 0.612 | 0.000 | 0.7102 | 0.000 | -0.7710 | 0.000 | -0.6468 | 0.000 |
| 2006 Democratic P | 224 | 0.166 | 0.000 | 0.0129 | 0.000 | -0.0158 | 0.000 | -0.0104 | 0.000 |
| 2006 General | 224 | 0.592 | 0.000 | 0.4738 | 0.000 | -0.6945 | 0.000 | -0.4516 | 0.000 |
| 2008 Democratic P | 224 | 0.448 | 0.000 | 0.2256 | 0.000 | -0.1981 | 0.000 | -0.1888 | 0.000 |
| 2008 General | 222 | 0.691 | 0.000 | 0.7390 | 0.000 | -0.7090 | 0.000 | -0.6976 | 0.000 |
| 2010 Democratic P | 224 | 0.269 | 0.000 | 0.0325 | 0.000 | -0.0378 | 0.000 | -0.0272 | 0.000 |
| 2010 General | 224 | 0.616 | 0.000 | 0.4888 | 0.000 | -0.6808 | 0.000 | -0.4926 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  16
T 3                                    Plan: PLANS148

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 86.1% | 0.0% | 13.9% |
| 2002 General | Governor | 94.4% | 1.8% | 3.8% |
| 2004 General | Railroad Commissione | 91.9% | 5.0% | 3.1% |
| 2004 General | Court of Criminal Ap | 91.1% | 5.1% | 3.7% |
| 2006 Democratic Primary | Lt. Governor | 90.7% | 0.3% | 9.0% |
| 2006 Democratic Primary | Agriculture Commissi | 88.0% | 2.5% | 9.5% |
| 2006 General | Lt. Governor | 96.8% | 0.4% | 2.8% |
| 2006 General | Court of Criminal Ap | 96.4% | 0.4% | 3.2% |
| 2008 Democratic Primary | U.S. Senator | 84.7% | 6.7% | 8.6% |
| 2008 Democratic Primary | Railroad Commissione | 80.8% | 9.7% | 9.6% |
| 2008 Democratic Primary | Justice of the Supre | 83.0% | 7.4% | 9.7% |
| 2008 General | U.S. Senator | 90.1% | 6.8% | 3.2% |
| 2008 General | Justice of the Supre | 89.2% | 7.3% | 3.5% |
| 2010 Democratic Primary | Lt. Governor | 90.4% | 3.2% | 6.4% |
| 2010 Democratic Primary | Land Commissioner | 88.9% | 2.9% | 8.1% |
| 2010 General | Lt. Governor | 95.3% | 2.8% | 1.9% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  16
T 3                                          Plan: PLANS148

                                       Percent Anglo      Percent Black      Percent Hispanic
-----------------------------------------------------------------------------------------------

2010 General              Land Commissioner        95.0%              2.9%              2.1%

2010 General              Justice of the Supre     95.1%              2.9%              1.9%
-----------------------------------------------------------------------------------------------

    Office of the Attorney General-State of Texas         Page 002                      05/18/2011

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                  Estimated Percent Vote by Race/Ethnicity for Each Candidate
                        In Voter Tabulation Districts (VTDs)
                                   District  16
T 4                                  PLANS148
```

|  |  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 96.4% | 0.0% | 93.7% | 96.0% | 96.0% | 93.8% |
| LYON,BILL | O | D | 2.3% | 0.0% | 4.6% | 2.6% | 2.7% | 4.3% |
| WORLDPEACE,JOHN | A | D | 1.3% | 0.0% | 1.7% | 1.4% | 1.3% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 74.9% | 0.0% | 0.0% | 70.7% | 67.7% | 59.1% |
| SANCHEZ,TONY | H | D | 25.1% | 100.0% | 100.0% | 29.3% | 32.3% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 72.2% | 0.0% | 0.0% | 66.3% | 64.0% | 57.5% |
| SCARBOROUGH,BOB | O | D | 27.8% | 100.0% | 100.0% | 33.7% | 36.0% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 72.0% | 0.0% | 0.0% | 65.6% | 63.2% | 57.9% |
| MOLINA,J.R. | H | D | 28.0% | 100.0% | 100.0% | 34.4% | 36.8% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 51.3% | 100.0% | 59.4% | 52.2% | 53.4% | 63.9% |
| GRANT,BENJAMIN | A | D | 48.7% | 0.0% | 40.6% | 47.8% | 46.6% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 78.8% | 0.0% | 56.6% | 74.8% | 73.6% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  16

T 4                                    PLANS148

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 21.2% | 100.0% | 43.4% | 25.2% | 26.4% | 28.9% |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 29.7% | 100.0% | 100.0% | 31.9% | 35.4% | 39.2% |
| DEWHURST,DAVID | A | R | 70.3% | 0.0% | 0.0% | 68.1% | 64.6% | 60.8% |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 68.2% | 0.0% | 0.0% | 65.7% | 62.2% | 56.6% |
| MOLINA,J.R. | H | D | 31.8% | 100.0% | 100.0% | 34.3% | 37.8% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | D | 40.8% | 100.0% | 37.4% | 44.5% | 45.1% | 49.0% |
| NORIEGA,RICHARD | H | D | 59.2% | 0.0% | 62.6% | 55.5% | 54.9% | 51.0% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 68.0% | 89.4% | 88.6% | 72.0% | 72.1% | 76.1% |
| HALL,ART | B | D | 32.0% | 10.6% | 11.4% | 28.0% | 27.9% | 23.9% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 54.2% | 59.1% | 28.2% | 52.1% | 52.0% | 48.6% |
| YANEZ,LINDA | H | D | 45.8% | 40.9% | 71.8% | 47.9% | 48.0% | 51.4% |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 69.3% | 0.0% | 0.0% | 62.4% | 59.2% | 56.1% |

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  16

T 4                                        PLANS148

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 30.7% | 100.0% | 100.0% | 37.6% | 40.8% | 43.9% |

2008 General          Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 69.0% | 0.0% | 0.0% | 61.5% | 58.2% | 54.0% |
| YANEZ,LINDA | H | D | 31.0% | 100.0% | 100.0% | 38.5% | 41.8% | 46.0% |

2010 Democratic Primary     Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 28.0% | 100.0% | 78.3% | 33.5% | 35.4% | 53.2% |
| COMBINED ANGLO | A | D | 72.0% | 0.0% | 21.7% | 66.5% | 64.6% | 46.8% |

2010 Democratic Primary     Land Commissioner

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BURTON,BILL | B | D | 41.2% | 100.0% | 51.6% | 43.8% | 45.1% | 48.3% |
| URIBE,HECTOR | H | D | 58.8% | 0.0% | 48.4% | 56.2% | 54.9% | 51.7% |

2010 General          Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 25.6% | 100.0% | 100.0% | 29.1% | 33.0% | 36.1% |
| DEWHURST,DAVID | A | R | 74.4% | 0.0% | 0.0% | 70.9% | 67.0% | 63.9% |

2010 General          Land Commissioner

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY | A | R | 74.3% | 0.0% | 0.0% | 70.6% | 66.7% | 63.6% |
| URIBE,HECTOR | H | D | 25.7% | 100.0% | 100.0% | 29.4% | 33.3% | 36.4% |

2010 General          Justice of the Supreme Court, Place 9

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 25.8% | 100.0% | 100.0% | 29.4% | 33.3% | 37.1% |

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District 16

T 4                                           PLANS148

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA    H | R | 74.2% | 0.0% | 0.0% | 70.6% | 66.7% | 62.9% |

Office of the Attorney General-State of Texas            Page 004                          05/18/2011

*Racially Polarized Voting Analysis*

```
                       Racially Polarized Voting Analysis
                       Estimated Votes by Race/Ethnicity
                     In Voter Tabulation Districts (VTDs)
                                District  16
T 5                               PLANS148
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | H | D | 16,681 | 0 | 2,616 | 19,297 | 18,234 | 943,565 |
| LYON,BILL | O | D | 402 | 0 | 128 | 531 | 518 | 42,980 |
| WORLDPEACE,JOHN | A | D | 223 | 0 | 48 | 272 | 248 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 140,406 | 0 | 0 | 140,406 | 121,546 | 2,632,069 |
| SANCHEZ,TONY | H | D | 47,048 | 3,548 | 7,597 | 58,192 | 58,046 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 182,128 | 0 | 0 | 182,128 | 163,795 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 70,210 | 13,760 | 8,545 | 92,515 | 92,261 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 184,133 | 0 | 0 | 184,133 | 165,425 | 3,990,355 |
| MOLINA,J.R. | H | D | 71,599 | 14,437 | 10,430 | 96,466 | 96,229 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 2,218 | 15 | 254 | 2,488 | 2,480 | 320,127 |
| GRANT,BENJAMIN | A | D | 2,102 | 0 | 174 | 2,276 | 2,160 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 3,063 | 0 | 238 | 3,301 | 3,105 | 323,283 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  16

T 5                              PLANS148

|  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 824 | 109 | 182 | 1,115 | 1,113 | 131,400 |

2006 General          Lt. Governor

| ALVARADO,MARIA | H | D | 51,701 | 669 | 5,012 | 57,381 | 57,178 | 1,619,457 |
| DEWHURST,DAVID | A | R | 122,472 | 0 | 0 | 122,472 | 104,527 | 2,515,493 |

2006 General          Court of Criminal Appeals, Presiding

| KELLER,SHARON | A | R | 115,609 | 0 | 0 | 115,609 | 98,985 | 2,347,043 |
| MOLINA,J.R. | H | D | 54,005 | 785 | 5,555 | 60,344 | 60,136 | 1,797,176 |

2008 Democratic Primary    U.S. Senator

| COMBINED ANGLO | A | D | 22,467 | 4,377 | 2,093 | 28,937 | 28,848 | 1,069,111 |
| NORIEGA,RICHARD | H | D | 32,654 | 0 | 3,505 | 36,159 | 35,091 | 1,114,026 |

2008 Democratic Primary    Railroad Commissioner 3

| COMBINED ANGLO | A | D | 28,982 | 4,576 | 4,469 | 38,028 | 37,935 | 1,488,629 |
| HALL,ART | B | D | 13,658 | 541 | 577 | 14,776 | 14,713 | 468,600 |

2008 Democratic Primary    Justice of the Supreme Court, Place 8

| CRISS,SUSAN | A | D | 25,270 | 2,445 | 1,528 | 29,242 | 29,131 | 979,158 |
| YANEZ,LINDA | H | D | 21,329 | 1,689 | 3,897 | 26,915 | 26,855 | 1,035,623 |

2008 General          U.S. Senator

| CORNYN,JOHN | A | R | 190,858 | 0 | 0 | 190,858 | 166,546 | 4,336,883 |

*Racially Polarized Voting Analysis*

```
Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  16
```
T 5                                                PLANS148

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 84,536 | 20,649 | 9,688 | 114,873 | 114,560 | 3,389,189 |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 180,030 | 0 | 0 | 180,030 | 156,507 | 4,018,178 |
| YANEZ,LINDA | H | D | 80,832 | 21,463 | 10,218 | 112,513 | 112,226 | 3,428,079 |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 3,068 | 390 | 604 | 4,062 | 4,054 | 315,181 |
| COMBINED ANGLO | A | D | 7,901 | 0 | 168 | 8,069 | 7,403 | 277,820 |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 3,750 | 301 | 428 | 4,478 | 4,464 | 273,422 |
| URIBE,HECTOR | H | D | 5,346 | 0 | 402 | 5,748 | 5,427 | 292,860 |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 47,084 | 5,402 | 3,715 | 56,201 | 56,005 | 1,719,169 |
| DEWHURST,DAVID | A | R | 136,996 | 0 | 0 | 136,996 | 113,574 | 3,049,526 |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 132,798 | 0 | 0 | 132,798 | 110,269 | 3,001,440 |
| URIBE,HECTOR | H | D | 45,921 | 5,482 | 3,871 | 55,274 | 55,086 | 1,717,147 |
| **2010 General** | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | D | 45,739 | 5,464 | 3,587 | 54,791 | 54,600 | 1,722,406 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  16

T 5                                  PLANS148

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 131,669 | 0 | 0 | 131,669 | 109,426 | 2,918,808 |

Privileged and Confidential            Page 004                          05/18/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  16

T 6                                    PLANS148

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| | | | | | | | | |
| COMBINED HISP | H | D | 83.0% | 0.0% | 13.0% | 96.0% | 96.0% | 93.8% |
| LYON,BILL | O | D | 2.0% | 0.0% | 0.6% | 2.6% | 2.7% | 4.3% |
| WORLDPEACE,JOHN | A | D | 1.1% | 0.0% | 0.2% | 1.4% | 1.3% | 1.9% |
| 2002 General | Governor | | | | | | | |
| | | | | | | | | |
| PERRY,RICK | A | R | 70.7% | 0.0% | 0.0% | 70.7% | 67.7% | 59.1% |
| SANCHEZ,TONY | H | D | 23.7% | 1.8% | 3.8% | 29.3% | 32.3% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| | | | | | | | | |
| CARRILLO,VICTOR | H | R | 66.3% | 0.0% | 0.0% | 66.3% | 64.0% | 57.5% |
| SCARBOROUGH,BOB | O | D | 25.6% | 5.0% | 3.1% | 33.7% | 36.0% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| | | | | | | | | |
| KEASLER,MICHAEL | A | R | 65.6% | 0.0% | 0.0% | 65.6% | 63.2% | 57.9% |
| MOLINA,J.R. | H | D | 25.5% | 5.1% | 3.7% | 34.4% | 36.8% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| | | | | | | | | |
| COMBINED HISP | H | D | 46.6% | 0.3% | 5.3% | 52.2% | 53.4% | 63.9% |
| GRANT,BENJAMIN | A | D | 44.1% | 0.0% | 3.6% | 47.8% | 46.6% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| | | | | | | | | |
| GILBERT,HANK | A | D | 69.4% | 0.0% | 5.4% | 74.8% | 73.6% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  16
T 6                                      PLANS148

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 18.7% | 2.5% | 4.1% | 25.2% | 26.4% | 28.9% |
| 2006 General | Lt. Governor |  |  |  |  |  |  |  |
| ALVARADO,MARIA | H | D | 28.7% | 0.4% | 2.8% | 31.9% | 35.4% | 39.2% |
| DEWHURST,DAVID | A | R | 68.1% | 0.0% | 0.0% | 68.1% | 64.6% | 60.8% |
| 2006 General | Court of Criminal Appeals, Presiding |  |  |  |  |  |  |  |
| KELLER,SHARON | A | R | 65.7% | 0.0% | 0.0% | 65.7% | 62.2% | 56.6% |
| MOLINA,J.R. | H | D | 30.7% | 0.4% | 3.2% | 34.3% | 37.8% | 43.4% |
| 2008 Democratic Primary | U.S. Senator |  |  |  |  |  |  |  |
| COMBINED ANGLO | A | D | 34.5% | 6.7% | 3.2% | 44.5% | 45.1% | 49.0% |
| NORIEGA,RICHARD | H | D | 50.2% | 0.0% | 5.4% | 55.5% | 54.9% | 51.0% |
| 2008 Democratic Primary | Railroad Commissioner 3 |  |  |  |  |  |  |  |
| COMBINED ANGLO | A | D | 54.9% | 8.7% | 8.5% | 72.0% | 72.1% | 76.1% |
| HALL,ART | B | D | 25.9% | 1.0% | 1.1% | 28.0% | 27.9% | 23.9% |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 |  |  |  |  |  |  |  |
| CRISS,SUSAN | A | D | 45.0% | 4.4% | 2.7% | 52.1% | 52.0% | 48.6% |
| YANEZ,LINDA | H | D | 38.0% | 3.0% | 6.9% | 47.9% | 48.0% | 51.4% |
| 2008 General | U.S. Senator |  |  |  |  |  |  |  |
| CORNYN,JOHN | A | R | 62.4% | 0.0% | 0.0% | 62.4% | 59.2% | 56.1% |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
               Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
                          In Voter Tabulation Districts (VTDs)
                                    District  16
T 6                                  PLANS148
```

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 27.7% | 6.8% | 3.2% | 37.6% | 40.8% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 61.5% | 0.0% | 0.0% | 61.5% | 58.2% | 54.0% |
| YANEZ,LINDA | H | D | 27.6% | 7.3% | 3.5% | 38.5% | 41.8% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 25.3% | 3.2% | 5.0% | 33.5% | 35.4% | 53.2% |
| COMBINED ANGLO | A | D | 65.1% | 0.0% | 1.4% | 66.5% | 64.6% | 46.8% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 36.7% | 2.9% | 4.2% | 43.8% | 45.1% | 48.3% |
| URIBE,HECTOR | H | D | 52.3% | 0.0% | 3.9% | 56.2% | 54.9% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 24.4% | 2.8% | 1.9% | 29.1% | 33.0% | 36.1% |
| DEWHURST,DAVID | A | R | 70.9% | 0.0% | 0.0% | 70.9% | 67.0% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 70.6% | 0.0% | 0.0% | 70.6% | 66.7% | 63.6% |
| URIBE,HECTOR | H | D | 24.4% | 2.9% | 2.1% | 29.4% | 33.3% | 36.4% |
| **2010 General** | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | D | 24.5% | 2.9% | 1.9% | 29.4% | 33.3% | 37.1% |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  16

T 6                                        PLANS148

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 70.6% | 0.0% | 0.0% | 70.6% | 66.7% | 62.9% |

Privileged and Confidential                  Page 004                              05/18/2011

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                   Estimated Influence by Race/Ethnicity on Election Outcome
                           In Voter Tabulation Districts (VTDs)
                                      District  16
T 7                                     PLANS148
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 86.4% | 0.0% | 13.6% | 96.0% | 96.0% | 93.8% |
| LYON,BILL | O | | | | | 2.6% | 2.7% | 4.3% |
| WORLDPEACE,JOHN | A | | | | | 1.4% | 1.3% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 100.0% | 0.0% | 0.0% | 70.7% | 67.7% | 59.1% |
| SANCHEZ,TONY | H | | | | | 29.3% | 32.3% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 100.0% | 0.0% | 0.0% | 66.3% | 64.0% | 57.5% |
| SCARBOROUGH,BOB | O | | | | | 33.7% | 36.0% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 100.0% | 0.0% | 0.0% | 65.6% | 63.2% | 57.9% |
| MOLINA,J.R. | H | | | | | 34.4% | 36.8% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 89.2% | 0.6% | 10.2% | 52.2% | 53.4% | 63.9% |
| GRANT,BENJAMIN | A | | | | | 47.8% | 46.6% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 92.8% | 0.0% | 7.2% | 74.8% | 73.6% | 71.1% |
| MELTON,KOECADEE | B | | | | | 25.2% | 26.4% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | | 31.9% | 35.4% | 39.2% |
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 68.1% | 64.6% | 60.8% |

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                  Estimated Influence by Race/Ethnicity on Election Outcome
                         In Voter Tabulation Districts (VTDs)
                                    District  16
T 7                                  PLANS148
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2006 General** | | Court of Criminal Appeals, Presiding | | | | | |
| KELLER,SHARON | A   R | 100.0% | 0.0% | 0.0% | 65.7% | 62.2% | 56.6% |
| MOLINA,J.R. | H | | | | 34.3% | 37.8% | 43.4% |
| **2008 Democratic Primary** | | U.S. Senator | | | | | |
| COMBINED ANGLO | A | | | | 44.5% | 45.1% | 49.0% |
| NORIEGA,RICHARD | H   D | 90.3% | 0.0% | 9.7% | 55.5% | 54.9% | 51.0% |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | |
| COMBINED ANGLO | A   D | 76.2% | 12.0% | 11.8% | 72.0% | 72.1% | 76.1% |
| HALL,ART | B | | | | 28.0% | 27.9% | 23.9% |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | |
| CRISS,SUSAN | A   D | 86.4% | 8.4% | 5.2% | 52.1% | 52.0% | 48.6% |
| YANEZ,LINDA | H | | | | 47.9% | 48.0% | 51.4% |
| **2008 General** | | U.S. Senator | | | | | |
| CORNYN,JOHN | A   R | 100.0% | 0.0% | 0.0% | 62.4% | 59.2% | 56.1% |
| NORIEGA,RICHARD | H | | | | 37.6% | 40.8% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | |
| JOHNSON,PHIL | A   R | 100.0% | 0.0% | 0.0% | 61.5% | 58.2% | 54.0% |
| YANEZ,LINDA | H | | | | 38.5% | 41.8% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 33.5% | 35.4% | 53.2% |
| COMBINED ANGLO | A   D | 97.9% | 0.0% | 2.1% | 66.5% | 64.6% | 46.8% |
| **2010 Democratic Primary** | | Land Commissioner | | | | | |
| BURTON,BILL | B | | | | 43.8% | 45.1% | 48.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District 16

T 7                              PLANS148

|  | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 93.0% | 0.0% | 7.0% | 56.2% | 54.9% | 51.7% |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | | 29.1% | 33.0% | 36.1% |
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 70.9% | 67.0% | 63.9% |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 100.0% | 0.0% | 0.0% | 70.6% | 66.7% | 63.6% |
| URIBE,HECTOR | H | | | | | 29.4% | 33.3% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | | | | | 29.4% | 33.3% | 37.1% |
| GUZMAN,EVA | H | R | 100.0% | 0.0% | 0.0% | 70.6% | 66.7% | 62.9% |

Office of the Attorney General-State of Texas          Page 003          05/18/2011

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Regression of Votes as Percent of VAP
                          Against Percent of VAP by Race or Ethnicity
                                        District  16
T 8                                       PLANS148
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | COMBINED HISP | | | |
| | 223 | 0.150 | 0.000 | 0.0428 | 0.000 | -0.0576 | 0.000 | -0.0261 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 223 | 0.020 | 0.105 | 0.0010 | 0.000 | -0.0012 | 0.052 | -0.0002 | 0.459 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 223 | 0.040 | 0.011 | 0.0006 | 0.000 | -0.0009 | 0.013 | -0.0003 | 0.124 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 222 | 0.541 | 0.000 | 0.3603 | 0.000 | -0.6242 | 0.000 | -0.3610 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 222 | 0.158 | 0.000 | 0.1207 | 0.000 | -0.0687 | 0.012 | -0.0722 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 221 | 0.632 | 0.000 | 0.4674 | 0.000 | -0.7184 | 0.000 | -0.4690 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 221 | 0.237 | 0.000 | 0.1802 | 0.000 | 0.0215 | 0.514 | -0.1256 | 0.000 |
| 2004 General | | | Court of Criminal Appeals, Pla | | | KEASLER,MICHAEL | | | |
| | 221 | 0.637 | 0.000 | 0.4725 | 0.000 | -0.7194 | 0.000 | -0.4783 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  16

T 8                                                               PLANS148

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 221 | 0.202 | 0.000 | 0.1837 | 0.000 | 0.0278 | 0.412 | -0.1172 | 0.000 |
| 2006 Democratic Primary | | | Lt. Governor | | | COMBINED HISP | | | |
| | 224 | 0.110 | 0.000 | 0.0057 | 0.000 | -0.0055 | 0.008 | -0.0041 | 0.000 |
| 2006 Democratic Primary | | | Lt. Governor | | | GRANT,BENJAMIN | | | |
| | 224 | 0.143 | 0.000 | 0.0054 | 0.000 | -0.0070 | 0.000 | -0.0043 | 0.000 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | GILBERT,HANK | | | |
| | 224 | 0.170 | 0.000 | 0.0079 | 0.000 | -0.0105 | 0.000 | -0.0063 | 0.000 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | MELTON,KOECADEE | | | |
| | 224 | 0.023 | 0.073 | 0.0021 | 0.000 | -0.0005 | 0.581 | -0.0010 | 0.030 |
| 2006 General | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 224 | 0.345 | 0.000 | 0.1327 | 0.000 | -0.1229 | 0.000 | -0.1007 | 0.000 |
| 2006 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 224 | 0.577 | 0.000 | 0.3143 | 0.000 | -0.5359 | 0.000 | -0.3280 | 0.000 |
| 2006 General | | | Court of Criminal Appeals, PreKELLER,SHARON | | | | | | |
| | 224 | 0.579 | 0.000 | 0.2966 | 0.000 | -0.5015 | 0.000 | -0.3095 | 0.000 |

*Racially Polarized Voting Analysis*

```
                              Racially Polarized Voting Analysis
                              Regression of Votes as Percent of VAP
                              Against Percent of VAP by Race or Ethnicity
                                         District  16
T 8                                        PLANS148
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Court of Criminal Appeals, PreMOLINA,J.R. | | | | | |
| | 224 | 0.341 | 0.000 | 0.1386 | 0.000 | -0.1271 | 0.000 | -0.1031 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | COMBINED ANGLO | | | |
| | 224 | 0.327 | 0.000 | 0.0576 | 0.000 | 0.0065 | 0.480 | -0.0443 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 224 | 0.343 | 0.000 | 0.0838 | 0.000 | -0.0976 | 0.000 | -0.0614 | 0.000 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | COMBINED ANGLO | | | |
| | 224 | 0.201 | 0.000 | 0.0744 | 0.000 | -0.0073 | 0.584 | -0.0458 | 0.000 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 224 | 0.368 | 0.000 | 0.0350 | 0.000 | -0.0271 | 0.000 | -0.0314 | 0.000 |
| **2008 Democratic Primary** | | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | |
| | 224 | 0.391 | 0.000 | 0.0648 | 0.000 | -0.0290 | 0.006 | -0.0551 | 0.000 |
| **2008 Democratic Primary** | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 224 | 0.183 | 0.000 | 0.0547 | 0.000 | -0.0300 | 0.004 | -0.0298 | 0.000 |
| **2008 General** | | | | U.S. Senator | | CORNYN,JOHN | | | |
| | 222 | 0.688 | 0.000 | 0.4898 | 0.000 | -0.7706 | 0.000 | -0.5159 | 0.000 |

*Racially Polarized Voting Analysis*

```
                            Racially Polarized Voting Analysis
                           Regression of Votes as Percent of VAP
                          Against Percent of VAP by Race or Ethnicity
                                       District  16
T 8                                      PLANS148
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2008 General** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 222 | 0.347 | 0.000 | 0.2169 | 0.000 | 0.0856 | 0.007 | -0.1551 | 0.000 |
| **2008 General** | | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | |
| | 222 | 0.680 | 0.000 | 0.4620 | 0.000 | -0.7295 | 0.000 | -0.4893 | 0.000 |
| **2008 General** | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 222 | 0.336 | 0.000 | 0.2074 | 0.000 | 0.1071 | 0.000 | -0.1422 | 0.000 |
| **2010 Democratic Primary** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 224 | 0.070 | 0.000 | 0.0079 | 0.000 | -0.0022 | 0.329 | -0.0040 | 0.000 |
| **2010 Democratic Primary** | | | | Lt. Governor | | COMBINED ANGLO | | | |
| | 224 | 0.305 | 0.000 | 0.0203 | 0.000 | -0.0295 | 0.000 | -0.0192 | 0.000 |
| **2010 Democratic Primary** | | | | Land Commissioner | | BURTON,BILL | | | |
| | 224 | 0.152 | 0.000 | 0.0096 | 0.000 | -0.0052 | 0.042 | -0.0069 | 0.000 |
| **2010 Democratic Primary** | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 224 | 0.256 | 0.000 | 0.0137 | 0.000 | -0.0181 | 0.000 | -0.0112 | 0.000 |
| **2010 General** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 224 | 0.322 | 0.000 | 0.1208 | 0.000 | -0.0417 | 0.049 | -0.0971 | 0.000 |

```
                              Racially Polarized Voting Analysis
                              Regression of Votes as Percent of VAP
                              Against Percent of VAP by Race or Ethnicity
                                          District  16
T 8                                         PLANS148
```

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 224 | 0.602 | 0.000 | 0.3515 | 0.000 | -0.6147 | 0.000 | -0.3815 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 224 | 0.604 | 0.000 | 0.3407 | 0.000 | -0.5941 | 0.000 | -0.3694 | 0.000 |
| 2010 General | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 224 | 0.313 | 0.000 | 0.1178 | 0.000 | -0.0375 | 0.069 | -0.0931 | 0.000 |
| 2010 General | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | | |
| | 224 | 0.325 | 0.000 | 0.1174 | 0.000 | -0.0373 | 0.067 | -0.0945 | 0.000 |
| 2010 General | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | | |
| | 224 | 0.602 | 0.000 | 0.3379 | 0.000 | -0.5888 | 0.000 | -0.3658 | 0.000 |

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  17

T 1                              PLANS148

|  | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 3.6% | 0.0% | 0.8% | 4.4% | 2.4% | 5.8% |
| 2002 Democratic Runoff | 2.3% | 0.4% | 0.0% | 2.7% | 1.5% | 3.5% |
| 2002 General | 46.3% | 0.0% | 0.0% | 46.3% | 29.4% | 25.1% |
| 2004 General | 68.9% | 0.6% | 4.7% | 74.2% | 47.2% | 40.8% |
| 2006 Democratic Primary | 1.8% | 0.3% | 0.0% | 2.1% | 1.2% | 3.2% |
| 2006 General | 46.2% | 0.0% | 0.0% | 46.2% | 28.5% | 24.2% |
| 2008 Democratic Primary | 20.1% | 16.0% | 0.0% | 36.1% | 15.1% | 15.8% |
| 2008 General | 71.3% | 19.3% | 0.0% | 90.6% | 49.8% | 44.4% |
| 2010 Democratic Primary | 4.4% | 4.1% | 0.0% | 8.4% | 3.0% | 3.8% |
| 2010 General | 54.1% | 3.9% | 0.0% | 58.1% | 34.6% | 27.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  17

T 2                                                        PLANS148

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 190 | 0.096 | 0.000 | 0.0361 | 0.000 | -0.0468 | 0.008 | -0.0281 | 0.060 |
| 2002 Democratic R | 190 | 0.077 | 0.001 | 0.0232 | 0.000 | -0.0196 | 0.130 | -0.0279 | 0.012 |
| 2002 General | 190 | 0.466 | 0.000 | 0.4634 | 0.000 | -0.5678 | 0.000 | -0.4811 | 0.000 |
| 2004 General | 190 | 0.536 | 0.000 | 0.6892 | 0.000 | -0.6830 | 0.000 | -0.6422 | 0.000 |
| 2006 Democratic P | 190 | 0.110 | 0.000 | 0.0182 | 0.000 | -0.0157 | 0.058 | -0.0213 | 0.003 |
| 2006 General | 190 | 0.589 | 0.000 | 0.4623 | 0.000 | -0.5448 | 0.000 | -0.5300 | 0.000 |
| 2008 Democratic P | 190 | 0.240 | 0.000 | 0.2008 | 0.000 | -0.0406 | 0.322 | -0.2202 | 0.000 |
| 2008 General | 190 | 0.579 | 0.000 | 0.7132 | 0.000 | -0.5203 | 0.000 | -0.7357 | 0.000 |
| 2010 Democratic P | 190 | 0.149 | 0.000 | 0.0436 | 0.000 | -0.0028 | 0.851 | -0.0637 | 0.000 |
| 2010 General | 190 | 0.603 | 0.000 | 0.5415 | 0.000 | -0.5025 | 0.000 | -0.6491 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  17
Plan: PLANS148

T 3

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 93.6% | 0.0% | 6.4% |
| 2002 General | Governor | 94.9% | 2.7% | 2.4% |
| 2004 General | Railroad Commissione | 92.0% | 5.7% | 2.3% |
| 2004 General | Court of Criminal Ap | 91.4% | 6.0% | 2.7% |
| 2006 Democratic Primary | Lt. Governor | 94.4% | 5.6% | 0.0% |
| 2006 Democratic Primary | Agriculture Commissi | 93.8% | 5.1% | 1.0% |
| 2006 General | Lt. Governor | 96.9% | 3.1% | 0.0% |
| 2006 General | Court of Criminal Ap | 96.9% | 3.0% | 0.1% |
| 2008 Democratic Primary | U.S. Senator | 83.4% | 14.2% | 2.4% |
| 2008 Democratic Primary | Railroad Commissione | 77.1% | 18.7% | 4.1% |
| 2008 Democratic Primary | Justice of the Supre | 80.5% | 16.2% | 3.4% |
| 2008 General | U.S. Senator | 89.7% | 9.2% | 1.1% |
| 2008 General | Justice of the Supre | 88.7% | 9.7% | 1.5% |
| 2010 Democratic Primary | Lt. Governor | 84.5% | 15.5% | 0.0% |
| 2010 Democratic Primary | Land Commissioner | 82.4% | 17.6% | 0.0% |
| 2010 General | Lt. Governor | 92.4% | 7.6% | 0.0% |

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  17
T 3                                                  Plan: PLANS148

|              |                     | Percent Anglo | Percent Black | Percent Hispanic |
|--------------|---------------------|---------------|---------------|------------------|
| 2010 General | Land Commissioner   | 92.2%         | 7.8%          | 0.0%             |
| 2010 General | Justice of the Supre| 92.2%         | 7.8%          | 0.0%             |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  17

T 4                                          PLANS148

|  |  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor |  |  |  |  |  |  |  |
| COMBINED HISP | H | D | 97.1% | 0.0% | 90.0% | 96.6% | 96.8% | 93.8% |
| LYON,BILL | O | D | 1.6% | 0.0% | 7.9% | 2.0% | 1.9% | 4.3% |
| WORLDPEACE,JOHN | A | D | 1.3% | 0.0% | 2.1% | 1.4% | 1.3% | 1.9% |
| 2002 General | Governor |  |  |  |  |  |  |  |
| PERRY,RICK | A | R | 76.4% | 0.0% | 0.0% | 72.5% | 69.3% | 59.1% |
| SANCHEZ,TONY | H | D | 23.6% | 100.0% | 100.0% | 27.5% | 30.7% | 40.9% |
| 2004 General | Railroad Commissioner 3 |  |  |  |  |  |  |  |
| CARRILLO,VICTOR | H | R | 71.5% | 0.0% | 0.0% | 65.8% | 63.5% | 57.5% |
| SCARBOROUGH,BOB | O | D | 28.5% | 100.0% | 100.0% | 34.2% | 36.5% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 |  |  |  |  |  |  |  |
| KEASLER,MICHAEL | A | R | 71.8% | 0.0% | 0.0% | 65.6% | 63.3% | 57.9% |
| MOLINA,J.R. | H | D | 28.2% | 100.0% | 100.0% | 34.4% | 36.7% | 42.1% |
| 2006 Democratic Primary | Lt. Governor |  |  |  |  |  |  |  |
| COMBINED HISP | H | D | 50.3% | 100.0% | 0.0% | 53.1% | 53.8% | 63.9% |
| GRANT,BENJAMIN | A | D | 49.7% | 0.0% | 0.0% | 46.9% | 46.2% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner |  |  |  |  |  |  |  |
| GILBERT,HANK | A | D | 79.0% | 0.2% | 51.6% | 74.7% | 74.6% | 71.1% |

```
                              Racially Polarized Voting Analysis
                         Estimated Percent Vote by Race/Ethnicity for Each Candidate
                                In Voter Tabulation Districts (VTDs)
                                          District  17
T 4                                          PLANS148
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 21.0% | 99.8% | 48.4% | 25.3% | 25.4% | 28.9% |

| Candidate | Race | Party | Est. % Anglo | Est. % Black | Est. % Hispanic | Est. % of Total in District | Actual % of Total in District | Actual % of Total in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 21.0% | 99.8% | 48.4% | 25.3% | 25.4% | 28.9% |

**2006 General — Lt. Governor**

| Candidate | Race | Party | Est. % Anglo | Est. % Black | Est. % Hispanic | Est. % of Total in District | Actual % of Total in District | Actual % of Total in Election |
|---|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 28.5% | 100.0% | 0.0% | 30.7% | 34.3% | 39.2% |
| DEWHURST,DAVID | A | R | 71.5% | 0.0% | 0.0% | 69.3% | 65.7% | 60.8% |

**2006 General — Court of Criminal Appeals, Presiding**

| Candidate | Race | Party | Est. % Anglo | Est. % Black | Est. % Hispanic | Est. % of Total in District | Actual % of Total in District | Actual % of Total in Election |
|---|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 67.8% | 0.0% | 0.0% | 65.7% | 61.8% | 56.6% |
| MOLINA,J.R. | H | D | 32.2% | 100.0% | 100.0% | 34.3% | 38.2% | 43.4% |

**2008 Democratic Primary — U.S. Senator**

| Candidate | Race | Party | Est. % Anglo | Est. % Black | Est. % Hispanic | Est. % of Total in District | Actual % of Total in District | Actual % of Total in Election |
|---|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 40.2% | 63.0% | 100.0% | 44.9% | 45.8% | 49.0% |
| NORIEGA,RICHARD | H | D | 59.8% | 37.0% | 0.0% | 55.1% | 54.2% | 51.0% |

**2008 Democratic Primary — Railroad Commissioner 3**

| Candidate | Race | Party | Est. % Anglo | Est. % Black | Est. % Hispanic | Est. % of Total in District | Actual % of Total in District | Actual % of Total in Election |
|---|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 71.0% | 77.0% | 100.0% | 73.3% | 74.0% | 76.1% |
| HALL,ART | B | D | 29.0% | 23.0% | 0.0% | 26.7% | 26.0% | 23.9% |

**2008 Democratic Primary — Justice of the Supreme Court, Place 8**

| Candidate | Race | Party | Est. % Anglo | Est. % Black | Est. % Hispanic | Est. % of Total in District | Actual % of Total in District | Actual % of Total in Election |
|---|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 53.0% | 27.6% | 0.0% | 47.1% | 47.0% | 48.6% |
| YANEZ,LINDA | H | D | 47.0% | 72.4% | 100.0% | 52.9% | 53.0% | 51.4% |

**2008 General — U.S. Senator**

| Candidate | Race | Party | Est. % Anglo | Est. % Black | Est. % Hispanic | Est. % of Total in District | Actual % of Total in District | Actual % of Total in Election |
|---|---|---|---|---|---|---|---|---|
| CORNYN,JOHN | A | R | 69.2% | 0.0% | 0.0% | 62.0% | 59.0% | 56.1% |

```
                        Racially Polarized Voting Analysis
               Estimated Percent Vote by Race/Ethnicity for Each Candidate
                        In Voter Tabulation Districts (VTDs)
                                    District  17
T 4                                  PLANS148
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 30.8% | 100.0% | 100.0% | 38.0% | 41.0% | 43.9% |

2008 General            Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 69.1% | 0.0% | 0.0% | 61.3% | 58.2% | 54.0% |
| YANEZ,LINDA | H | D | 30.9% | 100.0% | 100.0% | 38.7% | 41.8% | 46.0% |

2010 Democratic Primary   Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 26.6% | 58.8% | 0.0% | 31.6% | 35.2% | 53.2% |
| COMBINED ANGLO | A | D | 73.4% | 41.2% | 0.0% | 68.4% | 64.8% | 46.8% |

2010 Democratic Primary   Land Commissioner

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BURTON,BILL | B | D | 44.6% | 74.3% | 0.0% | 49.8% | 50.6% | 48.3% |
| URIBE,HECTOR | H | D | 55.4% | 25.7% | 0.0% | 50.2% | 49.4% | 51.7% |

2010 General            Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 24.1% | 100.0% | 0.0% | 29.9% | 32.7% | 36.1% |
| DEWHURST,DAVID | A | R | 75.9% | 0.0% | 0.0% | 70.1% | 67.3% | 63.9% |

2010 General            Land Commissioner

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY | A | R | 76.8% | 0.0% | 0.0% | 70.9% | 67.9% | 63.6% |
| URIBE,HECTOR | H | D | 23.2% | 100.0% | 0.0% | 29.1% | 32.1% | 36.4% |

2010 General            Justice of the Supreme Court, Place 9

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 23.2% | 100.0% | 0.0% | 29.2% | 32.2% | 37.1% |

```
   Office of the Attorney General-State of Texas          Page 003                    05/18/2011
```

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  17
T 4                            PLANS148

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA          H | R | 76.8% | 0.0% | 0.0% | 70.8% | 67.8% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                          05/18/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  17

T 5                                              PLANS148

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | H | D | 13,623 | 0 | 867 | 14,491 | 13,772 | 943,565 |
| LYON,BILL | O | D | 225 | 0 | 76 | 300 | 275 | 42,980 |
| WORLDPEACE,JOHN | A | D | 188 | 0 | 20 | 208 | 179 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 139,523 | 0 | 0 | 139,523 | 118,812 | 2,632,069 |
| SANCHEZ,TONY | H | D | 43,116 | 5,125 | 4,608 | 52,849 | 52,684 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 183,161 | 0 | 0 | 183,161 | 165,613 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 73,098 | 15,914 | 6,293 | 95,305 | 94,994 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 184,483 | 0 | 0 | 184,483 | 166,937 | 3,990,355 |
| MOLINA,J.R. | H | D | 72,611 | 16,797 | 7,486 | 96,893 | 96,610 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 2,929 | 344 | 0 | 3,273 | 3,229 | 320,127 |
| GRANT,BENJAMIN | A | D | 2,892 | 0 | 0 | 2,892 | 2,771 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 4,050 | 1 | 29 | 4,080 | 4,056 | 323,283 |

```
                          Racially Polarized Voting Analysis
                          Estimated Votes by Race/Ethnicity
                          In Voter Tabulation Districts (VTDs)
                                   District  17
T 5                                  PLANS148
```

|  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 1,078 | 280 | 27 | 1,385 | 1,379 | 131,400 |


| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B D | 1,078 | 280 | 27 | 1,385 | 1,379 | 131,400 |
| **2006 General — Lt. Governor** | | | | | | | |
| ALVARADO,MARIA | H D | 51,089 | 5,715 | 0 | 56,804 | 56,045 | 1,619,457 |
| DEWHURST,DAVID | A R | 127,974 | 0 | 0 | 127,974 | 107,345 | 2,515,493 |
| **2006 General — Court of Criminal Appeals, Presiding** | | | | | | | |
| KELLER,SHARON | A R | 120,109 | 0 | 0 | 120,109 | 100,940 | 2,347,043 |
| MOLINA,J.R. | H D | 57,038 | 5,420 | 160 | 62,618 | 62,279 | 1,797,176 |
| **2008 Democratic Primary — U.S. Senator** | | | | | | | |
| COMBINED ANGLO | A D | 23,513 | 6,290 | 1,681 | 31,484 | 31,377 | 1,069,111 |
| NORIEGA,RICHARD | H D | 34,961 | 3,692 | 0 | 38,653 | 37,128 | 1,114,026 |
| **2008 Democratic Primary — Railroad Commissioner 3** | | | | | | | |
| COMBINED ANGLO | A D | 30,652 | 8,080 | 2,314 | 41,046 | 40,909 | 1,488,629 |
| HALL,ART | B D | 12,529 | 2,416 | 0 | 14,945 | 14,353 | 468,600 |
| **2008 Democratic Primary — Justice of the Supreme Court, Place 8** | | | | | | | |
| CRISS,SUSAN | A D | 24,857 | 2,605 | 0 | 27,462 | 27,292 | 979,158 |
| YANEZ,LINDA | H D | 22,086 | 6,841 | 1,960 | 30,887 | 30,794 | 1,035,623 |
| **2008 General — U.S. Senator** | | | | | | | |
| CORNYN,JOHN | A R | 193,247 | 0 | 0 | 193,247 | 169,940 | 4,336,883 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  17

T 5                                           PLANS148

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 86,207 | 28,764 | 3,399 | 118,370 | 117,921 | 3,389,189 |

2008 General            Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 184,369 | 0 | 0 | 184,369 | 161,760 | 4,018,178 |
| YANEZ,LINDA | H | D | 82,634 | 29,249 | 4,662 | 116,545 | 116,144 | 3,428,079 |

2010 Democratic Primary    Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 3,918 | 1,592 | 0 | 5,510 | 5,409 | 315,181 |
| COMBINED ANGLO | A | D | 10,801 | 1,115 | 0 | 11,915 | 9,969 | 277,820 |

2010 Democratic Primary    Land Commissioner

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BURTON,BILL | B | D | 5,624 | 2,001 | 0 | 7,625 | 6,993 | 273,422 |
| URIBE,HECTOR | H | D | 6,997 | 690 | 0 | 7,687 | 6,834 | 292,860 |

2010 General            Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 51,111 | 17,550 | 0 | 68,661 | 65,842 | 1,719,169 |
| DEWHURST,DAVID | A | R | 161,319 | 0 | 0 | 161,319 | 135,455 | 3,049,526 |

2010 General            Land Commissioner

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY | A | R | 160,590 | 0 | 0 | 160,590 | 134,901 | 3,001,440 |
| URIBE,HECTOR | H | D | 48,435 | 17,628 | 0 | 66,063 | 63,907 | 1,717,147 |

2010 General            Justice of the Supreme Court, Place 9

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 47,979 | 17,504 | 0 | 65,483 | 63,386 | 1,722,406 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  17

T 5                                       PLANS148

|  |  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 158,863 | 0 | 0 | 158,863 | 133,414 | 2,918,808 |

Privileged and Confidential             Page 004                          05/18/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  17

T 6                                              PLANS148

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 90.8% | 0.0% | 5.8% | 96.6% | 96.8% | 93.8% |
| LYON,BILL | O | D | 1.5% | 0.0% | 0.5% | 2.0% | 1.9% | 4.3% |
| WORLDPEACE,JOHN | A | D | 1.3% | 0.0% | 0.1% | 1.4% | 1.3% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 72.5% | 0.0% | 0.0% | 72.5% | 69.3% | 59.1% |
| SANCHEZ,TONY | H | D | 22.4% | 2.7% | 2.4% | 27.5% | 30.7% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 65.8% | 0.0% | 0.0% | 65.8% | 63.5% | 57.5% |
| SCARBOROUGH,BOB | O | D | 26.3% | 5.7% | 2.3% | 34.2% | 36.5% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 65.6% | 0.0% | 0.0% | 65.6% | 63.3% | 57.9% |
| MOLINA,J.R. | H | D | 25.8% | 6.0% | 2.7% | 34.4% | 36.7% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 47.5% | 5.6% | 0.0% | 53.1% | 53.8% | 63.9% |
| GRANT,BENJAMIN | A | D | 46.9% | 0.0% | 0.0% | 46.9% | 46.2% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 74.1% | 0.0% | 0.5% | 74.7% | 74.6% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  17

T 6                                               PLANS148

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 19.7% | 5.1% | 0.5% | 25.3% | 25.4% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 27.6% | 3.1% | 0.0% | 30.7% | 34.3% | 39.2% |
| DEWHURST,DAVID | A | R | 69.3% | 0.0% | 0.0% | 69.3% | 65.7% | 60.8% |
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 65.7% | 0.0% | 0.0% | 65.7% | 61.8% | 56.6% |
| MOLINA,J.R. | H | D | 31.2% | 3.0% | 0.1% | 34.3% | 38.2% | 43.4% |
| 2008 Democratic Primary | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | D | 33.5% | 9.0% | 2.4% | 44.9% | 45.8% | 49.0% |
| NORIEGA,RICHARD | H | D | 49.8% | 5.3% | 0.0% | 55.1% | 54.2% | 51.0% |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 54.7% | 14.4% | 4.1% | 73.3% | 74.0% | 76.1% |
| HALL,ART | B | D | 22.4% | 4.3% | 0.0% | 26.7% | 26.0% | 23.9% |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 42.6% | 4.5% | 0.0% | 47.1% | 47.0% | 48.6% |
| YANEZ,LINDA | H | D | 37.9% | 11.7% | 3.4% | 52.9% | 53.0% | 51.4% |
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 62.0% | 0.0% | 0.0% | 62.0% | 59.0% | 56.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  17

T 6                                        PLANS148

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 27.7% | 9.2% | 1.1% | 38.0% | 41.0% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 61.3% | 0.0% | 0.0% | 61.3% | 58.2% | 54.0% |
| YANEZ,LINDA | H | D | 27.5% | 9.7% | 1.5% | 38.7% | 41.8% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 22.5% | 9.1% | 0.0% | 31.6% | 35.2% | 53.2% |
| COMBINED ANGLO | A | D | 62.0% | 6.4% | 0.0% | 68.4% | 64.8% | 46.8% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 36.7% | 13.1% | 0.0% | 49.8% | 50.6% | 48.3% |
| URIBE,HECTOR | H | D | 45.7% | 4.5% | 0.0% | 50.2% | 49.4% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 22.2% | 7.6% | 0.0% | 29.9% | 32.7% | 36.1% |
| DEWHURST,DAVID | A | R | 70.1% | 0.0% | 0.0% | 70.1% | 67.3% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 70.9% | 0.0% | 0.0% | 70.9% | 67.9% | 63.6% |
| URIBE,HECTOR | H | D | 21.4% | 7.8% | 0.0% | 29.1% | 32.1% | 36.4% |
| **2010 General** | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | D | 21.4% | 7.8% | 0.0% | 29.2% | 32.2% | 37.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  17
T 6                                                    PLANS148

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA          H | R | 70.8% | 0.0% | 0.0% | 70.8% | 67.8% | 62.9% |

Privileged and Confidential                      Page 004                             05/18/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  17

T 7                                      PLANS148

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | | H | D | 94.0% | 0.0% | 6.0% | 96.6% | 96.8% | 93.8% |
| LYON,BILL | | O | | | | | 2.0% | 1.9% | 4.3% |
| WORLDPEACE,JOHN | | A | | | | | 1.4% | 1.3% | 1.9% |
| | | | | | | | | | |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | | A | R | 100.0% | 0.0% | 0.0% | 72.5% | 69.3% | 59.1% |
| SANCHEZ,TONY | | H | | | | | 27.5% | 30.7% | 40.9% |
| | | | | | | | | | |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | | H | R | 100.0% | 0.0% | 0.0% | 65.8% | 63.5% | 57.5% |
| SCARBOROUGH,BOB | | O | | | | | 34.2% | 36.5% | 42.5% |
| | | | | | | | | | |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | | A | R | 100.0% | 0.0% | 0.0% | 65.6% | 63.3% | 57.9% |
| MOLINA,J.R. | | H | | | | | 34.4% | 36.7% | 42.1% |
| | | | | | | | | | |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | | H | D | 89.5% | 10.5% | 0.0% | 53.1% | 53.8% | 63.9% |
| GRANT,BENJAMIN | | A | | | | | 46.9% | 46.2% | 36.1% |
| | | | | | | | | | |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | | A | D | 99.3% | 0.0% | 0.7% | 74.7% | 74.6% | 71.1% |
| MELTON,KOECADEE | | B | | | | | 25.3% | 25.4% | 28.9% |
| | | | | | | | | | |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | | | | | 30.7% | 34.3% | 39.2% |
| DEWHURST,DAVID | | A | R | 100.0% | 0.0% | 0.0% | 69.3% | 65.7% | 60.8% |

```
                              Racially Polarized Voting Analysis
                        Estimated Influence by Race/Ethnicity on Election Outcome
                              In Voter Tabulation Districts (VTDs)
                                        District  17
T 7                                       PLANS148
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2006 General** | | Court of Criminal Appeals, Presiding | | | | | |
| KELLER,SHARON | A | R | 100.0% | 0.0% | 0.0% | 65.7% | 61.8% | 56.6% |
| MOLINA,J.R. | H | | | | | 34.3% | 38.2% | 43.4% |
| **2008 Democratic Primary** | | U.S. Senator | | | | | |
| COMBINED ANGLO | A | | | | | 44.9% | 45.8% | 49.0% |
| NORIEGA,RICHARD | H | D | 90.4% | 9.6% | 0.0% | 55.1% | 54.2% | 51.0% |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | |
| COMBINED ANGLO | A | D | 74.7% | 19.7% | 5.6% | 73.3% | 74.0% | 76.1% |
| HALL,ART | B | | | | | 26.7% | 26.0% | 23.9% |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | |
| CRISS,SUSAN | A | | | | | 47.1% | 47.0% | 48.6% |
| YANEZ,LINDA | H | D | 71.5% | 22.1% | 6.3% | 52.9% | 53.0% | 51.4% |
| **2008 General** | | U.S. Senator | | | | | |
| CORNYN,JOHN | A | R | 100.0% | 0.0% | 0.0% | 62.0% | 59.0% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 38.0% | 41.0% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | |
| JOHNSON,PHIL | A | R | 100.0% | 0.0% | 0.0% | 61.3% | 58.2% | 54.0% |
| YANEZ,LINDA | H | | | | | 38.7% | 41.8% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | | 31.6% | 35.2% | 53.2% |
| COMBINED ANGLO | A | D | 90.6% | 9.4% | 0.0% | 68.4% | 64.8% | 46.8% |
| **2010 Democratic Primary** | | Land Commissioner | | | | | |
| BURTON,BILL | B | D | 73.8% | 26.2% | 0.0% | 49.8% | 50.6% | 48.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  17
T 7                                PLANS148

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | | | | 50.2% | 49.4% | 51.7% |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 29.9% | 32.7% | 36.1% |
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 70.1% | 67.3% | 63.9% |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 100.0% | 0.0% | 0.0% | 70.9% | 67.9% | 63.6% |
| URIBE,HECTOR | H | | | | 29.1% | 32.1% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | | | | 29.2% | 32.2% | 37.1% |
| GUZMAN,EVA | H | R | 100.0% | 0.0% | 0.0% | 70.8% | 67.8% | 62.9% |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                   Against Percent of VAP by Race or Ethnicity
                             District  17
T 8                            PLANS148
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | COMBINED HISP | | | |
| | 190 | 0.095 | 0.000 | 0.0334 | 0.000 | -0.0419 | 0.009 | -0.0262 | 0.056 |
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 190 | 0.014 | 0.257 | 0.0006 | 0.000 | -0.0009 | 0.126 | 0.0001 | 0.872 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 190 | 0.050 | 0.008 | 0.0005 | 0.000 | -0.0008 | 0.027 | -0.0003 | 0.359 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 190 | 0.546 | 0.000 | 0.3424 | 0.000 | -0.5082 | 0.000 | -0.4002 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 190 | 0.069 | 0.001 | 0.1058 | 0.000 | -0.0395 | 0.208 | -0.0674 | 0.013 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 190 | 0.611 | 0.000 | 0.4495 | 0.000 | -0.6368 | 0.000 | -0.4657 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 190 | 0.072 | 0.001 | 0.1794 | 0.000 | 0.0266 | 0.517 | -0.1269 | 0.000 |
| 2004 General | | | Court of Criminal Appeals, Pla | | | KEASLER,MICHAEL | | | |
| | 190 | 0.615 | 0.000 | 0.4528 | 0.000 | -0.6474 | 0.000 | -0.4642 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  17

T 8                                             PLANS148

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | | Court of Criminal Appeals, Pla | MOLINA,J.R. | | | | |
| | 190 | 0.057 | 0.004 | 0.1782 | 0.000 | 0.0392 | 0.342 | -0.1157 | 0.001 |
| 2006 Democratic Primary | | | Lt. Governor | | | COMBINED HISP | | | |
| | 190 | 0.059 | 0.003 | 0.0072 | 0.000 | -0.0027 | 0.416 | -0.0074 | 0.011 |
| 2006 Democratic Primary | | | Lt. Governor | | | GRANT,BENJAMIN | | | |
| | 190 | 0.110 | 0.000 | 0.0071 | 0.000 | -0.0077 | 0.022 | -0.0076 | 0.008 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | GILBERT,HANK | | | |
| | 190 | 0.107 | 0.000 | 0.0099 | 0.000 | -0.0099 | 0.023 | -0.0097 | 0.010 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | MELTON,KOECADEE | | | |
| | 190 | 0.016 | 0.214 | 0.0026 | 0.000 | 0.0010 | 0.549 | -0.0024 | 0.082 |
| 2006 General | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 190 | 0.221 | 0.000 | 0.1254 | 0.000 | -0.0514 | 0.067 | -0.1291 | 0.000 |
| 2006 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 190 | 0.608 | 0.000 | 0.3141 | 0.000 | -0.4569 | 0.000 | -0.3863 | 0.000 |
| 2006 General | | | Court of Criminal Appeals, Pre | KELLER,SHARON | | | | |
| | 190 | 0.601 | 0.000 | 0.2948 | 0.000 | -0.4300 | 0.000 | -0.3602 | 0.000 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                         Regression of Votes as Percent of VAP
                         Against Percent of VAP by Race or Ethnicity
                                    District  17
T 8                                  PLANS148
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Court of Criminal Appeals, PreMOLINA,J.R. | | | | | |
| | 190 | 0.237 | 0.000 | 0.1400 | 0.000 | -0.0698 | 0.022 | -0.1386 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | COMBINED ANGLO | | | |
| | 190 | 0.064 | 0.002 | 0.0577 | 0.000 | 0.0237 | 0.099 | -0.0437 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 190 | 0.172 | 0.000 | 0.0858 | 0.000 | -0.0380 | 0.122 | -0.0966 | 0.000 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | COMBINED ANGLO | | | |
| | 190 | 0.073 | 0.001 | 0.0752 | 0.000 | 0.0294 | 0.087 | -0.0559 | 0.000 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 190 | 0.165 | 0.000 | 0.0308 | 0.000 | 0.0005 | 0.945 | -0.0350 | 0.000 |
| **2008 Democratic Primary** | | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | |
| | 190 | 0.275 | 0.000 | 0.0610 | 0.000 | -0.0273 | 0.021 | -0.0612 | 0.000 |
| **2008 Democratic Primary** | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 190 | 0.050 | 0.008 | 0.0542 | 0.000 | 0.0343 | 0.023 | -0.0378 | 0.003 |
| **2008 General** | | | | U.S. Senator | | CORNYN,JOHN | | | |
| | 190 | 0.656 | 0.000 | 0.4743 | 0.000 | -0.6623 | 0.000 | -0.5366 | 0.000 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                      District  17
T 8                                    PLANS148
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2008 General** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 190 | 0.134 | 0.000 | 0.2116 | 0.000 | 0.1608 | 0.000 | -0.1832 | 0.000 |
| **2008 General** | | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | |
| | 190 | 0.653 | 0.000 | 0.4525 | 0.000 | -0.6340 | 0.000 | -0.5137 | 0.000 |
| **2008 General** | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 190 | 0.140 | 0.000 | 0.2028 | 0.000 | 0.1758 | 0.000 | -0.1639 | 0.000 |
| **2010 Democratic Primary** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 190 | 0.072 | 0.001 | 0.0096 | 0.000 | 0.0110 | 0.002 | -0.0102 | 0.001 |
| **2010 Democratic Primary** | | | | Lt. Governor | | COMBINED ANGLO | | | |
| | 190 | 0.164 | 0.000 | 0.0265 | 0.000 | -0.0121 | 0.246 | -0.0419 | 0.000 |
| **2010 Democratic Primary** | | | | Land Commissioner | | BURTON,BILL | | | |
| | 190 | 0.100 | 0.000 | 0.0138 | 0.000 | 0.0121 | 0.013 | -0.0187 | 0.000 |
| **2010 Democratic Primary** | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 190 | 0.140 | 0.000 | 0.0172 | 0.000 | -0.0082 | 0.217 | -0.0238 | 0.000 |
| **2010 General** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 190 | 0.156 | 0.000 | 0.1254 | 0.000 | 0.1017 | 0.001 | -0.1460 | 0.000 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  17
T 8                                 PLANS148
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 190 | 0.648 | 0.000 | 0.3959 | 0.000 | -0.5797 | 0.000 | -0.4834 | 0.000 |
| 2010 General | | | | Land Commissioner | | PATTERSON,JERRY | | | |
| | 190 | 0.649 | 0.000 | 0.3941 | 0.000 | -0.5734 | 0.000 | -0.4831 | 0.000 |
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 190 | 0.144 | 0.000 | 0.1189 | 0.000 | 0.1093 | 0.000 | -0.1341 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 190 | 0.160 | 0.000 | 0.1178 | 0.000 | 0.1088 | 0.000 | -0.1325 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 190 | 0.650 | 0.000 | 0.3899 | 0.000 | -0.5630 | 0.000 | -0.4808 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  18

T 1                                     PLANS148

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 6.3% | 0.0% | 11.6% | 17.9% | 6.6% | 5.8% |
| 2002 Democratic Runoff | 1.5% | 0.2% | 3.7% | 5.4% | 1.9% | 3.5% |
| 2002 General | 36.3% | 0.0% | 17.0% | 53.3% | 26.6% | 25.1% |
| 2004 General | 54.6% | 18.1% | 24.5% | 97.1% | 42.2% | 40.8% |
| 2006 Democratic Primary | 3.2% | 0.0% | 7.7% | 10.9% | 3.8% | 3.2% |
| 2006 General | 39.5% | 0.1% | 11.3% | 50.9% | 27.3% | 24.2% |
| 2008 Democratic Primary | 15.3% | 24.0% | 13.3% | 52.5% | 15.8% | 15.8% |
| 2008 General | 60.7% | 39.1% | 17.7% | 100% | 46.7% | 44.4% |
| 2010 Democratic Primary | 3.5% | 2.1% | 6.8% | 12.4% | 4.2% | 3.8% |
| 2010 General | 50.1% | 14.5% | 4.3% | 68.9% | 33.7% | 27.3% |

Office of the Attorney General-State of Texas              Page 001                                   05/18/2011

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  18

T 2                                              PLANS148

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 365 | 0.033 | 0.002 | 0.0625 | 0.000 | -0.0912 | 0.006 | 0.0538 | 0.031 |
| 2002 Democratic R | 365 | 0.011 | 0.125 | 0.0147 | 0.000 | -0.0126 | 0.416 | 0.0221 | 0.059 |
| 2002 General | 364 | 0.188 | 0.000 | 0.3627 | 0.000 | -0.3762 | 0.000 | -0.1924 | 0.000 |
| 2004 General | 364 | 0.171 | 0.000 | 0.5460 | 0.000 | -0.3655 | 0.000 | -0.3014 | 0.000 |
| 2006 Democratic P | 364 | 0.041 | 0.001 | 0.0320 | 0.000 | -0.0495 | 0.012 | 0.0448 | 0.003 |
| 2006 General | 363 | 0.325 | 0.000 | 0.3947 | 0.000 | -0.3934 | 0.000 | -0.2817 | 0.000 |
| 2008 Democratic P | 364 | 0.023 | 0.016 | 0.1526 | 0.000 | 0.0871 | 0.005 | -0.0194 | 0.410 |
| 2008 General | 363 | 0.267 | 0.000 | 0.6073 | 0.000 | -0.2159 | 0.000 | -0.4308 | 0.000 |
| 2010 Democratic P | 365 | 0.019 | 0.030 | 0.0352 | 0.000 | -0.0144 | 0.400 | 0.0328 | 0.012 |
| 2010 General | 365 | 0.606 | 0.000 | 0.5006 | 0.000 | -0.3555 | 0.000 | -0.4576 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  18
T 3                             Plan: PLANS148

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 54.8% | 0.0% | 45.2% |
| 2002 General | Governor | 79.8% | 4.3% | 15.9% |
| 2004 General | Railroad Commissione | 77.8% | 9.3% | 12.8% |
| 2004 General | Court of Criminal Ap | 76.2% | 10.0% | 13.8% |
| 2006 Democratic Primary | Lt. Governor | 44.8% | 0.0% | 55.2% |
| 2006 Democratic Primary | Agriculture Commissi | 50.0% | 0.4% | 49.6% |
| 2006 General | Lt. Governor | 84.5% | 5.3% | 10.2% |
| 2006 General | Court of Criminal Ap | 84.4% | 5.3% | 10.3% |
| 2008 Democratic Primary | U.S. Senator | 57.7% | 19.1% | 23.3% |
| 2008 Democratic Primary | Railroad Commissione | 56.9% | 20.1% | 23.0% |
| 2008 Democratic Primary | Justice of the Supre | 56.2% | 18.5% | 25.3% |
| 2008 General | U.S. Senator | 77.2% | 13.7% | 9.1% |
| 2008 General | Justice of the Supre | 76.5% | 14.1% | 9.5% |
| 2010 Democratic Primary | Lt. Governor | 51.2% | 5.2% | 43.6% |
| 2010 Democratic Primary | Land Commissioner | 50.2% | 5.6% | 44.2% |
| 2010 General | Lt. Governor | 86.6% | 9.1% | 4.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  18
T 3                                                Plan: PLANS148

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
| --- | --- | --- | --- | --- |
| 2010 General | Land Commissioner | 86.1% | 9.3% | 4.6% |
| 2010 General | Justice of the Supre | 86.4% | 9.4% | 4.2% |

Office of the Attorney General-State of Texas          Page 002                              05/18/2011

```
                          Racially Polarized Voting Analysis
                   Estimated Percent Vote by Race/Ethnicity for Each Candidate
                          In Voter Tabulation Districts (VTDs)
                                    District  18
T 4                                  PLANS148
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | H | D | 84.5% | 0.0% | 90.4% | 87.1% | 88.4% | 93.8% |
| LYON,BILL | O | D | 11.5% | 0.0% | 6.9% | 9.4% | 8.4% | 4.3% |
| WORLDPEACE,JOHN | A | D | 4.0% | 0.0% | 2.7% | 3.4% | 3.2% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 83.3% | 0.0% | 18.0% | 69.3% | 67.6% | 59.1% |
| SANCHEZ,TONY | H | D | 16.7% | 100.0% | 82.0% | 30.7% | 32.4% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 74.1% | 0.0% | 36.5% | 62.3% | 60.9% | 57.5% |
| SCARBOROUGH,BOB | O | D | 25.9% | 100.0% | 63.5% | 37.7% | 39.1% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 80.3% | 0.0% | 34.1% | 65.8% | 64.3% | 57.9% |
| MOLINA,J.R. | H | D | 19.7% | 100.0% | 65.9% | 34.2% | 35.7% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 26.6% | 0.0% | 73.6% | 52.5% | 52.9% | 63.9% |
| GRANT,BENJAMIN | A | D | 73.4% | 0.0% | 26.4% | 47.5% | 47.1% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 79.2% | 0.0% | 61.1% | 69.9% | 68.3% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  18

T 4                                        PLANS148

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 20.8% | 100.0% | 38.9% | 30.1% | 31.7% | 28.9% |

2006 General            Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 18.9% | 100.0% | 85.5% | 30.0% | 31.6% | 39.2% |
| DEWHURST,DAVID | A | R | 81.1% | 0.0% | 14.5% | 70.0% | 68.4% | 60.8% |

2006 General            Court of Criminal Appeals, Presiding

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 75.6% | 0.0% | 10.7% | 64.9% | 63.1% | 56.6% |
| MOLINA,J.R. | H | D | 24.4% | 100.0% | 89.3% | 35.1% | 36.9% | 43.4% |

2008 Democratic Primary   U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 65.5% | 69.2% | 41.3% | 60.6% | 60.5% | 49.0% |
| NORIEGA,RICHARD | H | D | 34.5% | 30.8% | 58.7% | 39.4% | 39.5% | 51.0% |

2008 Democratic Primary   Railroad Commissioner 3

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 82.1% | 63.7% | 90.6% | 80.4% | 80.4% | 76.1% |
| HALL,ART | B | D | 17.9% | 36.3% | 9.4% | 19.6% | 19.6% | 23.9% |

2008 Democratic Primary   Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 79.9% | 49.0% | 7.1% | 55.8% | 55.6% | 48.6% |
| YANEZ,LINDA | H | D | 20.1% | 51.0% | 92.9% | 44.2% | 44.4% | 51.4% |

2008 General            U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CORNYN,JOHN | A | R | 82.8% | 0.0% | 20.7% | 65.8% | 64.4% | 56.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  18

T 4                                           PLANS148

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 17.2% | 100.0% | 79.3% | 34.2% | 35.6% | 43.9% |
| 2008 General | | Justice of the Supreme Court, Place 8 | | | | | |
| JOHNSON,PHIL | A | R | 80.9% | 0.0% | 10.0% | 62.8% | 61.5% | 54.0% |
| YANEZ,LINDA | H | D | 19.1% | 100.0% | 90.0% | 37.2% | 38.5% | 46.0% |
| 2010 Democratic Primary | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 25.9% | 54.1% | 72.7% | 47.8% | 48.0% | 53.2% |
| COMBINED ANGLO | A | D | 74.1% | 45.9% | 27.3% | 52.2% | 52.0% | 46.8% |
| 2010 Democratic Primary | | Land Commissioner | | | | | |
| BURTON,BILL | B | D | 79.1% | 100.0% | 35.4% | 61.0% | 61.1% | 48.3% |
| URIBE,HECTOR | H | D | 20.9% | 0.0% | 64.6% | 39.0% | 38.9% | 51.7% |
| 2010 General | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 13.7% | 100.0% | 100.0% | 25.3% | 26.9% | 36.1% |
| DEWHURST,DAVID | A | R | 86.3% | 0.0% | 0.0% | 74.7% | 73.1% | 63.9% |
| 2010 General | | Land Commissioner | | | | | |
| PATTERSON,JERRY | A | R | 86.6% | 0.0% | 0.0% | 74.5% | 72.8% | 63.6% |
| URIBE,HECTOR | H | D | 13.4% | 100.0% | 100.0% | 25.5% | 27.2% | 36.4% |
| 2010 General | | Justice of the Supreme Court, Place 9 | | | | | |
| BAILEY,BLAKE | A | D | 16.6% | 100.0% | 100.0% | 28.0% | 29.5% | 37.1% |

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  18
T 4                                          PLANS148

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 83.4% | 0.0% | 0.0% | 72.0% | 70.5% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                        05/18/2011

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Estimated Votes by Race/Ethnicity
                   In Voter Tabulation Districts (VTDs)
                              District  18
T 5                            PLANS148
```

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | H | D | 17,423 | 0 | 15,364 | 32,787 | 32,089 | 943,565 |
| LYON,BILL | O | D | 2,374 | 0 | 1,173 | 3,548 | 3,050 | 42,980 |
| WORLDPEACE,JOHN | A | D | 829 | 0 | 464 | 1,293 | 1,166 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 106,592 | 0 | 4,585 | 111,177 | 102,836 | 2,632,069 |
| SANCHEZ,TONY | H | D | 21,416 | 6,858 | 20,916 | 49,190 | 49,339 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 133,718 | 0 | 10,845 | 144,563 | 136,047 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 46,822 | 21,674 | 18,885 | 87,381 | 87,369 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 144,709 | 0 | 11,156 | 155,865 | 145,462 | 3,990,355 |
| MOLINA,J.R. | H | D | 35,594 | 23,682 | 21,570 | 80,846 | 80,928 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 2,464 | 0 | 8,425 | 10,888 | 10,343 | 320,127 |
| GRANT,BENJAMIN | A | D | 6,812 | 0 | 3,022 | 9,833 | 9,191 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 7,506 | 0 | 5,748 | 13,253 | 12,372 | 323,283 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                         Estimated Votes by Race/Ethnicity
                        In Voter Tabulation Districts (VTDs)
                                   District  18
T 5                                 PLANS148
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 1,976 | 78 | 3,665 | 5,719 | 5,755 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 25,159 | 8,423 | 13,730 | 47,312 | 47,351 | 1,619,457 |
| DEWHURST,DAVID | A | R | 108,283 | 0 | 2,336 | 110,619 | 102,413 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 99,920 | 0 | 1,718 | 101,638 | 93,751 | 2,347,043 |
| MOLINA,J.R. | H | D | 32,199 | 8,368 | 14,345 | 54,912 | 54,921 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | D | 27,422 | 9,584 | 6,982 | 43,987 | 43,929 | 1,069,111 |
| NORIEGA,RICHARD | H | D | 14,427 | 4,256 | 9,915 | 28,598 | 28,646 | 1,114,026 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 31,008 | 8,488 | 13,867 | 53,363 | 53,372 | 1,488,629 |
| HALL,ART | B | D | 6,756 | 4,837 | 1,436 | 13,029 | 13,011 | 468,600 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 30,437 | 6,145 | 1,218 | 37,800 | 37,653 | 979,158 |
| YANEZ,LINDA | H | D | 7,662 | 6,403 | 15,902 | 29,967 | 30,126 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 173,477 | 0 | 5,082 | 178,559 | 168,149 | 4,336,883 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  18

T 5                                    PLANS148

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 36,086 | 37,242 | 19,519 | 92,847 | 92,900 | 3,389,189 |

| 2008 General | | Justice of the Supreme Court, Place 8 | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 160,605 | 0 | 2,452 | 163,057 | 154,410 | 4,018,178 |
| YANEZ,LINDA | H | D | 37,849 | 36,505 | 22,094 | 96,448 | 96,524 | 3,428,079 |

| 2010 Democratic Primary | | Lt. Governor | | | | | | |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 2,845 | 601 | 6,799 | 10,246 | 10,316 | 315,181 |
| COMBINED ANGLO | A | D | 8,119 | 510 | 2,549 | 11,178 | 11,167 | 277,820 |

| 2010 Democratic Primary | | Land Commissioner | | | | | | |
|---|---|---|---|---|---|---|---|
| BURTON,BILL | B | D | 8,123 | 1,151 | 3,194 | 12,468 | 12,465 | 273,422 |
| URIBE,HECTOR | H | D | 2,148 | 0 | 5,837 | 7,984 | 7,926 | 292,860 |

| 2010 General | | Lt. Governor | | | | | | |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 24,122 | 18,553 | 8,712 | 51,387 | 51,368 | 1,719,169 |
| DEWHURST,DAVID | A | R | 151,601 | 0 | 0 | 151,601 | 139,283 | 3,049,526 |

| 2010 General | | Land Commissioner | | | | | | |
|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY | A | R | 149,220 | 0 | 0 | 149,220 | 136,636 | 3,001,440 |
| URIBE,HECTOR | H | D | 23,150 | 18,637 | 9,277 | 51,064 | 51,057 | 1,717,147 |

| 2010 General | | Justice of the Supreme Court, Place 9 | | | | | | |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 27,850 | 18,188 | 8,138 | 54,177 | 54,131 | 1,722,406 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                     Estimated Votes by Race/Ethnicity
                    In Voter Tabulation Districts (VTDs)
                             District  18
T 5                          PLANS148
```

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 139,461 | 0 | 0 | 139,461 | 129,061 | 2,918,808 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 18

T 6                                          PLANS148

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 46.3% | 0.0% | 40.8% | 87.1% | 88.4% | 93.8% |
| LYON,BILL | O | D | 6.3% | 0.0% | 3.1% | 9.4% | 8.4% | 4.3% |
| WORLDPEACE,JOHN | A | D | 2.2% | 0.0% | 1.2% | 3.4% | 3.2% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 66.5% | 0.0% | 2.9% | 69.3% | 67.6% | 59.1% |
| SANCHEZ,TONY | H | D | 13.4% | 4.3% | 13.0% | 30.7% | 32.4% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 57.7% | 0.0% | 4.7% | 62.3% | 60.9% | 57.5% |
| SCARBOROUGH,BOB | O | D | 20.2% | 9.3% | 8.1% | 37.7% | 39.1% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 61.1% | 0.0% | 4.7% | 65.8% | 64.3% | 57.9% |
| MOLINA,J.R. | H | D | 15.0% | 10.0% | 9.1% | 34.2% | 35.7% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 11.9% | 0.0% | 40.7% | 52.5% | 52.9% | 63.9% |
| GRANT,BENJAMIN | A | D | 32.9% | 0.0% | 14.6% | 47.5% | 47.1% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 39.6% | 0.0% | 30.3% | 69.9% | 68.3% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  18

T 6                                          PLANS148

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 10.4% | 0.4% | 19.3% | 30.1% | 31.7% | 28.9% |

2006 General          Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 15.9% | 5.3% | 8.7% | 30.0% | 31.6% | 39.2% |
| DEWHURST,DAVID | A | R | 68.6% | 0.0% | 1.5% | 70.0% | 68.4% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 63.8% | 0.0% | 1.1% | 64.9% | 63.1% | 56.6% |
| MOLINA,J.R. | H | D | 20.6% | 5.3% | 9.2% | 35.1% | 36.9% | 43.4% |

2008 Democratic Primary    U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 37.8% | 13.2% | 9.6% | 60.6% | 60.5% | 49.0% |
| NORIEGA,RICHARD | H | D | 19.9% | 5.9% | 13.7% | 39.4% | 39.5% | 51.0% |

2008 Democratic Primary    Railroad Commissioner 3

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 46.7% | 12.8% | 20.9% | 80.4% | 80.4% | 76.1% |
| HALL,ART | B | D | 10.2% | 7.3% | 2.2% | 19.6% | 19.6% | 23.9% |

2008 Democratic Primary    Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 44.9% | 9.1% | 1.8% | 55.8% | 55.6% | 48.6% |
| YANEZ,LINDA | H | D | 11.3% | 9.4% | 23.5% | 44.2% | 44.4% | 51.4% |

2008 General          U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| CORNYN,JOHN | A | R | 63.9% | 0.0% | 1.9% | 65.8% | 64.4% | 56.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 18

T 6                                        PLANS148

| | Party | | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 13.3% | 13.7% | 7.2% | 34.2% | 35.6% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 61.9% | 0.0% | 0.9% | 62.8% | 61.5% | 54.0% |
| YANEZ,LINDA | H | D | 14.6% | 14.1% | 8.5% | 37.2% | 38.5% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 13.3% | 2.8% | 31.7% | 47.8% | 48.0% | 53.2% |
| COMBINED ANGLO | A | D | 37.9% | 2.4% | 11.9% | 52.2% | 52.0% | 46.8% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 39.7% | 5.6% | 15.6% | 61.0% | 61.1% | 48.3% |
| URIBE,HECTOR | H | D | 10.5% | 0.0% | 28.5% | 39.0% | 38.9% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 11.9% | 9.1% | 4.3% | 25.3% | 26.9% | 36.1% |
| DEWHURST,DAVID | A | R | 74.7% | 0.0% | 0.0% | 74.7% | 73.1% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 74.5% | 0.0% | 0.0% | 74.5% | 72.8% | 63.6% |
| URIBE,HECTOR | H | D | 11.6% | 9.3% | 4.6% | 25.5% | 27.2% | 36.4% |
| **2010 General** | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | D | 14.4% | 9.4% | 4.2% | 28.0% | 29.5% | 37.1% |

---

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  18

T 6                                        PLANS148

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 72.0% | 0.0% | 0.0% | 72.0% | 70.5% | 62.9% |

Privileged and Confidential                    Page 004                              05/18/2011

*Racially Polarized Voting Analysis*

```
                      Racially Polarized Voting Analysis
              Estimated Influence by Race/Ethnicity on Election Outcome
                        In Voter Tabulation Districts (VTDs)
                                   District  18
T 7                                  PLANS148
```

|  |  | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | | H   D | 53.1% | 0.0% | 46.9% | 87.1% | 88.4% | 93.8% |
| LYON,BILL | | O | | | | 9.4% | 8.4% | 4.3% |
| WORLDPEACE,JOHN | | A | | | | 3.4% | 3.2% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | | A   R | 95.9% | 0.0% | 4.1% | 69.3% | 67.6% | 59.1% |
| SANCHEZ,TONY | | H | | | | 30.7% | 32.4% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | | H   R | 92.5% | 0.0% | 7.5% | 62.3% | 60.9% | 57.5% |
| SCARBOROUGH,BOB | | O | | | | 37.7% | 39.1% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | | A   R | 92.8% | 0.0% | 7.2% | 65.8% | 64.3% | 57.9% |
| MOLINA,J.R. | | H | | | | 34.2% | 35.7% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | | H   D | 22.6% | 0.0% | 77.4% | 52.5% | 52.9% | 63.9% |
| GRANT,BENJAMIN | | A | | | | 47.5% | 47.1% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | | A   D | 56.6% | 0.0% | 43.4% | 69.9% | 68.3% | 71.1% |
| MELTON,KOECADEE | | B | | | | 30.1% | 31.7% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | | | | 30.0% | 31.6% | 39.2% |
| DEWHURST,DAVID | | A   R | 97.9% | 0.0% | 2.1% | 70.0% | 68.4% | 60.8% |

```
    Office of the Attorney General-State of Texas        Page 001                    05/18/2011
```

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  18

T 7                                          PLANS148

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 98.3% | 0.0% | 1.7% | 64.9% | 63.1% | 56.6% |
| MOLINA,J.R. | H | | | | | 35.1% | 36.9% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | D | 62.3% | 21.8% | 15.9% | 60.6% | 60.5% | 49.0% |
| NORIEGA,RICHARD | H | | | | | 39.4% | 39.5% | 51.0% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 58.1% | 15.9% | 26.0% | 80.4% | 80.4% | 76.1% |
| HALL,ART | B | | | | | 19.6% | 19.6% | 23.9% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 80.5% | 16.3% | 3.2% | 55.8% | 55.6% | 48.6% |
| YANEZ,LINDA | H | | | | | 44.2% | 44.4% | 51.4% |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 97.2% | 0.0% | 2.8% | 65.8% | 64.4% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 34.2% | 35.6% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 98.5% | 0.0% | 1.5% | 62.8% | 61.5% | 54.0% |
| YANEZ,LINDA | H | | | | | 37.2% | 38.5% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | | 47.8% | 48.0% | 53.2% |
| COMBINED ANGLO | A | D | 72.6% | 4.6% | 22.8% | 52.2% | 52.0% | 46.8% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 65.1% | 9.2% | 25.6% | 61.0% | 61.1% | 48.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  18

T 7                                                  PLANS148

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | | | | 39.0% | 38.9% | 51.7% |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 25.3% | 26.9% | 36.1% |
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 74.7% | 73.1% | 63.9% |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 100.0% | 0.0% | 0.0% | 74.5% | 72.8% | 63.6% |
| URIBE,HECTOR | H | | | | 25.5% | 27.2% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | | | | 28.0% | 29.5% | 37.1% |
| GUZMAN,EVA | H | R | 100.0% | 0.0% | 0.0% | 72.0% | 70.5% | 62.9% |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  18
T 8                                     PLANS148
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | | | Governor | | | COMBINED HISP | | | |
| | 365 | 0.033 | 0.002 | 0.0479 | 0.000 | -0.0592 | 0.020 | 0.0519 | 0.007 |
| **2002 Democratic Primary** | | | Governor | | | LYON,BILL | | | |
| | 365 | 0.043 | 0.000 | 0.0065 | 0.000 | -0.0136 | 0.000 | 0.0011 | 0.670 |
| **2002 Democratic Primary** | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 365 | 0.018 | 0.037 | 0.0023 | 0.000 | -0.0041 | 0.012 | 0.0007 | 0.553 |
| **2002 General** | | | Governor | | | PERRY,RICK | | | |
| | 364 | 0.415 | 0.000 | 0.2931 | 0.000 | -0.4038 | 0.000 | -0.2633 | 0.000 |
| **2002 General** | | | Governor | | | SANCHEZ,TONY | | | |
| | 364 | 0.077 | 0.000 | 0.0589 | 0.000 | 0.0381 | 0.056 | 0.0770 | 0.000 |
| **2004 General** | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 364 | 0.447 | 0.000 | 0.3680 | 0.000 | -0.4805 | 0.000 | -0.2975 | 0.000 |
| **2004 General** | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 364 | 0.094 | 0.000 | 0.1288 | 0.000 | 0.1784 | 0.000 | -0.0061 | 0.781 |
| **2004 General** | | | Court of Criminal Appeals, Pla | | | KEASLER,MICHAEL | | | |
| | 364 | 0.476 | 0.000 | 0.3982 | 0.000 | -0.5367 | 0.000 | -0.3257 | 0.000 |

*Racially Polarized Voting Analysis*

```
                           Racially Polarized Voting Analysis
                          Regression of Votes as Percent of VAP
                          Against Percent of VAP by Race or Ethnicity
                                      District  18
T 8                                   PLANS148
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 364 | 0.194 | 0.000 | 0.0979 | 0.000 | 0.2378 | 0.000 | 0.0422 | 0.035 |
| 2006 Democratic Primary | | | Lt. Governor | | | COMBINED HISP | | | |
| | 364 | 0.118 | 0.000 | 0.0068 | 0.006 | -0.0158 | 0.090 | 0.0479 | 0.000 |
| 2006 Democratic Primary | | | Lt. Governor | | | GRANT,BENJAMIN | | | |
| | 364 | 0.026 | 0.008 | 0.0187 | 0.000 | -0.0279 | 0.002 | 0.0009 | 0.896 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | GILBERT,HANK | | | |
| | 364 | 0.032 | 0.003 | 0.0206 | 0.000 | -0.0336 | 0.004 | 0.0167 | 0.058 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | MELTON,KOECADEE | | | |
| | 364 | 0.060 | 0.000 | 0.0054 | 0.000 | -0.0043 | 0.399 | 0.0184 | 0.000 |
| 2006 General | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 363 | 0.038 | 0.001 | 0.0692 | 0.000 | 0.0502 | 0.001 | 0.0200 | 0.083 |
| 2006 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 363 | 0.521 | 0.000 | 0.2980 | 0.000 | -0.4065 | 0.000 | -0.2828 | 0.000 |
| 2006 General | | | Court of Criminal Appeals, PreKELLER,SHARON | | | | | | |
| | 363 | 0.531 | 0.000 | 0.2750 | 0.000 | -0.3795 | 0.000 | -0.2638 | 0.000 |

*Racially Polarized Voting Analysis*

```
                      Racially Polarized Voting Analysis
                       Regression of Votes as Percent of VAP
                      Against Percent of VAP by Race or Ethnicity
                                  District  18
T 8                                 PLANS148
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | | Court of Criminal Appeals, PreMOLINA,J.R. | | | | | |
| | 363 | 0.009 | 0.203 | 0.0886 | 0.000 | 0.0300 | 0.082 | 0.0046 | 0.724 |
| 2008 Democratic Primary | | | | U.S. Senator | | COMBINED ANGLO | | | |
| | 364 | 0.045 | 0.000 | 0.0755 | 0.000 | 0.0604 | 0.001 | -0.0301 | 0.023 |
| 2008 Democratic Primary | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 364 | 0.043 | 0.000 | 0.0397 | 0.000 | 0.0206 | 0.034 | 0.0247 | 0.001 |
| 2008 Democratic Primary | | | | Railroad Commissioner 3 | | COMBINED ANGLO | | | |
| | 364 | 0.009 | 0.186 | 0.0853 | 0.000 | 0.0350 | 0.072 | 0.0048 | 0.746 |
| 2008 Democratic Primary | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 364 | 0.249 | 0.000 | 0.0186 | 0.000 | 0.0500 | 0.000 | -0.0093 | 0.009 |
| 2008 Democratic Primary | | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | |
| | 364 | 0.087 | 0.000 | 0.0838 | 0.000 | 0.0034 | 0.844 | -0.0758 | 0.000 |
| 2008 Democratic Primary | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 364 | 0.299 | 0.000 | 0.0211 | 0.000 | 0.0697 | 0.000 | 0.0822 | 0.000 |
| 2008 General | | | | U.S. Senator | | CORNYN,JOHN | | | |
| | 363 | 0.595 | 0.000 | 0.4822 | 0.000 | -0.6178 | 0.000 | -0.4490 | 0.000 |

*Racially Polarized Voting Analysis*

```
                           Racially Polarized Voting Analysis
                          Regression of Votes as Percent of VAP
                          Against Percent of VAP by Race or Ethnicity
                                        District  18
T 8                                     PLANS148
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2008 General** | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 363 | 0.516 | 0.000 | 0.1003 | 0.000 | 0.4293 | 0.000 | 0.0272 | 0.105 |
| **2008 General** | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 363 | 0.587 | 0.000 | 0.4464 | 0.000 | -0.5575 | 0.000 | -0.4304 | 0.000 |
| **2008 General** | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 363 | 0.482 | 0.000 | 0.1052 | 0.000 | 0.4140 | 0.000 | 0.0391 | 0.025 |
| **2010 Democratic Primary** | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 365 | 0.102 | 0.000 | 0.0078 | 0.000 | 0.0007 | 0.927 | 0.0363 | 0.000 |
| **2010 Democratic Primary** | | | Lt. Governor | | | COMBINED ANGLO | | | |
| | 365 | 0.012 | 0.104 | 0.0223 | 0.000 | -0.0151 | 0.059 | -0.0058 | 0.342 |
| **2010 Democratic Primary** | | | Land Commissioner | | | BURTON,BILL | | | |
| | 365 | 0.001 | 0.790 | 0.0223 | 0.000 | -0.0061 | 0.519 | -0.0016 | 0.823 |
| **2010 Democratic Primary** | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 365 | 0.144 | 0.000 | 0.0059 | 0.000 | -0.0076 | 0.166 | 0.0320 | 0.000 |
| **2010 General** | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 365 | 0.458 | 0.000 | 0.0663 | 0.000 | 0.1960 | 0.000 | -0.0097 | 0.253 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  18

T 8                                              PLANS148

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 365 | 0.727 | 0.000 | 0.4166 | 0.000 | -0.5266 | 0.000 | -0.4405 | 0.000 |
| 2010 General | | | | Land Commissioner | | PATTERSON,JERRY | | | |
| | 365 | 0.730 | 0.000 | 0.4101 | 0.000 | -0.5187 | 0.000 | -0.4364 | 0.000 |
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 365 | 0.468 | 0.000 | 0.0636 | 0.000 | 0.1998 | 0.000 | -0.0034 | 0.689 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 365 | 0.414 | 0.000 | 0.0765 | 0.000 | 0.1806 | 0.000 | -0.0237 | 0.006 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 365 | 0.708 | 0.000 | 0.3833 | 0.000 | -0.4742 | 0.000 | -0.4040 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  19

T 1                                    PLANS148

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 1.4% | 0.0% | 17.9% | 19.3% | 11.0% | 5.8% |
| 2002 Democratic Runoff | 0.0% | 0.0% | 10.2% | 10.2% | 5.7% | 3.5% |
| 2002 General | 27.1% | 2.4% | 20.1% | 49.5% | 20.9% | 25.1% |
| 2004 General | 47.7% | 13.1% | 29.6% | 90.4% | 33.8% | 40.8% |
| 2006 Democratic Primary | 0.0% | 0.0% | 13.6% | 13.6% | 7.9% | 3.2% |
| 2006 General | 33.0% | 1.0% | 17.1% | 51.1% | 20.7% | 24.2% |
| 2008 Democratic Primary | 7.9% | 11.0% | 23.9% | 42.8% | 18.2% | 15.8% |
| 2008 General | 56.3% | 26.9% | 29.6% | 100% | 37.3% | 44.4% |
| 2010 Democratic Primary | 1.0% | 0.0% | 11.6% | 12.6% | 7.4% | 3.8% |
| 2010 General | 40.8% | 1.5% | 16.3% | 58.6% | 22.6% | 27.3% |

Office of the Attorney General-State of Texas            Page 001                            05/18/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 19

T 2                                    PLANS148

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 315 | 0.136 | 0.000 | 0.0142 | 0.523 | -0.1106 | 0.083 | 0.1645 | 0.000 |
| 2002 Democratic R | 316 | 0.079 | 0.000 | -0.0202 | 0.286 | 0.0076 | 0.888 | 0.1219 | 0.000 |
| 2002 General | 316 | 0.054 | 0.000 | 0.2710 | 0.000 | -0.2471 | 0.000 | -0.0704 | 0.013 |
| 2004 General | 315 | 0.089 | 0.000 | 0.4766 | 0.000 | -0.3452 | 0.000 | -0.1802 | 0.000 |
| 2006 Democratic P | 316 | 0.178 | 0.000 | -0.0127 | 0.403 | -0.0252 | 0.561 | 0.1486 | 0.000 |
| 2006 General | 313 | 0.150 | 0.000 | 0.3299 | 0.000 | -0.3198 | 0.000 | -0.1592 | 0.000 |
| 2008 Democratic P | 317 | 0.149 | 0.000 | 0.0792 | 0.000 | 0.0305 | 0.526 | 0.1595 | 0.000 |
| 2008 General | 314 | 0.186 | 0.000 | 0.5635 | 0.000 | -0.2949 | 0.000 | -0.2678 | 0.000 |
| 2010 Democratic P | 316 | 0.106 | 0.000 | 0.0099 | 0.521 | -0.0425 | 0.336 | 0.1060 | 0.000 |
| 2010 General | 317 | 0.292 | 0.000 | 0.4081 | 0.000 | -0.3934 | 0.000 | -0.2451 | 0.000 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                   Estimated Distribution of Votes in Contest

                              District  19
T 3                           Plan: PLANS148

                          Percent Anglo      Percent Black      Percent Hispanic
-------------------------------------------------------------------------------------
```

| | | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 4.3% | 0.0% | 95.7% |
| 2002 General | Governor | 37.8% | 3.7% | 58.5% |
| 2004 General | Railroad Commissione | 43.3% | 6.0% | 50.7% |
| 2004 General | Court of Criminal Ap | 42.4% | 5.9% | 51.8% |
| 2006 Democratic Primary | Lt. Governor | 5.7% | 2.1% | 92.2% |
| 2006 Democratic Primary | Agriculture Commissi | 1.6% | 1.5% | 96.9% |
| 2006 General | Lt. Governor | 47.0% | 3.4% | 49.5% |
| 2006 General | Court of Criminal Ap | 46.9% | 3.6% | 49.5% |
| 2008 Democratic Primary | U.S. Senator | 14.1% | 3.6% | 82.3% |
| 2008 Democratic Primary | Railroad Commissione | 14.7% | 7.6% | 77.7% |
| 2008 Democratic Primary | Justice of the Supre | 14.8% | 3.6% | 81.6% |
| 2008 General | U.S. Senator | 45.2% | 6.9% | 47.8% |
| 2008 General | Justice of the Supre | 43.8% | 7.1% | 49.1% |
| 2010 Democratic Primary | Lt. Governor | 8.6% | 0.0% | 91.4% |
| 2010 Democratic Primary | Land Commissioner | 9.6% | 1.9% | 88.5% |
| 2010 General | Lt. Governor | 53.7% | 4.4% | 41.9% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  19
T 3                                         Plan: PLANS148

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 52.6% | 4.2% | 43.2% |
| 2010 General | Justice of the Supre | 51.7% | 4.4% | 43.9% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  19

T 4                                                    PLANS148

|  |  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor |  |  |  |  |  |  |  |
| COMBINED HISP | H | D | 20.0% | 0.0% | 97.4% | 94.0% | 94.3% | 93.8% |
| LYON,BILL | O | D | 59.6% | 0.0% | 1.6% | 4.1% | 3.8% | 4.3% |
| WORLDPEACE,JOHN | A | D | 20.3% | 0.0% | 1.1% | 1.9% | 1.9% | 1.9% |
| 2002 General | Governor |  |  |  |  |  |  |  |
| PERRY,RICK | A | R | 100.0% | 0.0% | 14.6% | 46.4% | 44.2% | 59.1% |
| SANCHEZ,TONY | H | D | 0.0% | 100.0% | 85.4% | 53.6% | 55.8% | 40.9% |
| 2004 General | Railroad Commissioner 3 |  |  |  |  |  |  |  |
| CARRILLO,VICTOR | H | R | 79.4% | 0.0% | 27.7% | 48.4% | 46.9% | 57.5% |
| SCARBOROUGH,BOB | O | D | 20.6% | 100.0% | 72.3% | 51.6% | 53.1% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 |  |  |  |  |  |  |  |
| KEASLER,MICHAEL | A | R | 88.0% | 0.0% | 18.9% | 47.1% | 45.4% | 57.9% |
| MOLINA,J.R. | H | D | 12.0% | 100.0% | 81.1% | 52.9% | 54.6% | 42.1% |
| 2006 Democratic Primary | Lt. Governor |  |  |  |  |  |  |  |
| COMBINED HISP | H | D | 0.0% | 0.0% | 87.0% | 80.2% | 77.4% | 63.9% |
| GRANT,BENJAMIN | A | D | 100.0% | 100.0% | 13.0% | 19.8% | 22.6% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner |  |  |  |  |  |  |  |
| GILBERT,HANK | A | D | 100.0% | 0.0% | 65.7% | 65.2% | 66.3% | 71.1% |

```
                    Racially Polarized Voting Analysis
               Estimated Percent Vote by Race/Ethnicity for Each Candidate
                    In Voter Tabulation Districts (VTDs)
                              District  19
T 4                             PLANS148
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0.0% | 100.0% | 34.3% | 34.8% | 33.7% | 28.9% |

2006 General            Lt. Governor

| | Party | Estimated % Anglo | Estimated % Black | Estimated % Hispanic | Estimated % of Total District | Actual % of Total District | Actual % of Total Election |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 14.0% | 100.0% | 79.2% | 49.2% | 51.2% | 39.2% |
| DEWHURST,DAVID | A | R | 86.0% | 0.0% | 20.8% | 50.8% | 48.8% | 60.8% |

2006 General            Court of Criminal Appeals, Presiding

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 83.1% | 0.0% | 17.3% | 47.5% | 45.6% | 56.6% |
| MOLINA,J.R. | H | D | 16.9% | 100.0% | 82.7% | 52.5% | 54.4% | 43.4% |

2008 Democratic Primary   U.S. Senator

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 67.6% | 71.1% | 24.3% | 32.1% | 31.9% | 49.0% |
| NORIEGA,RICHARD | H | D | 32.4% | 28.9% | 75.7% | 67.9% | 68.1% | 51.0% |

2008 Democratic Primary   Railroad Commissioner 3

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 63.1% | 0.0% | 76.1% | 68.4% | 68.1% | 76.1% |
| HALL,ART | B | D | 36.9% | 100.0% | 23.9% | 31.6% | 31.9% | 23.9% |

2008 Democratic Primary   Justice of the Supreme Court, Place 8

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 90.7% | 100.0% | 15.3% | 29.5% | 29.3% | 48.6% |
| YANEZ,LINDA | H | D | 9.3% | 0.0% | 84.7% | 70.5% | 70.7% | 51.4% |

2008 General            U.S. Senator

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| CORNYN,JOHN | A | R | 83.2% | 0.0% | 13.4% | 44.0% | 42.6% | 56.1% |

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  19
T 4                                PLANS148

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 16.8% | 100.0% | 86.6% | 56.0% | 57.4% | 43.9% |

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 16.8% | 100.0% | 86.6% | 56.0% | 57.4% | 43.9% |
| **2008 General** | | | *Justice of the Supreme Court, Place 8* | | | | | |
| JOHNSON,PHIL | A | R | 81.2% | 0.0% | 9.8% | 40.4% | 39.0% | 54.0% |
| YANEZ,LINDA | H | D | 18.8% | 100.0% | 90.2% | 59.6% | 61.0% | 46.0% |
| **2010 Democratic Primary** | | | *Lt. Governor* | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 0.0% | 0.0% | 80.5% | 73.6% | 72.8% | 53.2% |
| COMBINED ANGLO | A | D | 100.0% | 0.0% | 19.5% | 26.4% | 27.2% | 46.8% |
| **2010 Democratic Primary** | | | *Land Commissioner* | | | | | |
| BURTON,BILL | B | D | 100.0% | 100.0% | 18.3% | 27.7% | 30.3% | 48.3% |
| URIBE,HECTOR | H | D | 0.0% | 0.0% | 81.7% | 72.3% | 69.7% | 51.7% |
| **2010 General** | | | *Lt. Governor* | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 10.5% | 100.0% | 87.5% | 46.7% | 49.0% | 36.1% |
| DEWHURST,DAVID | A | R | 89.5% | 0.0% | 12.5% | 53.3% | 51.0% | 63.9% |
| **2010 General** | | | *Land Commissioner* | | | | | |
| PATTERSON,JERRY | A | R | 89.2% | 0.0% | 10.3% | 51.5% | 49.2% | 63.6% |
| URIBE,HECTOR | H | D | 10.8% | 100.0% | 89.7% | 48.5% | 50.8% | 36.4% |
| **2010 General** | | | *Justice of the Supreme Court, Place 9* | | | | | |
| BAILEY,BLAKE | A | D | 13.1% | 100.0% | 79.2% | 45.9% | 47.9% | 37.1% |

Office of the Attorney General-State of Texas          Page 003                              05/18/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  19

T 4                                      PLANS148

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA       H | R | 86.9% | 0.0% | 20.8% | 54.1% | 52.1% | 62.9% |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                     Estimated Votes by Race/Ethnicity
                   In Voter Tabulation Districts (VTDs)
                              District  19
T 5                             PLANS148
```

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | H | D | 513 | 0 | 55,595 | 56,109 | 53,675 | 943,565 |
| LYON,BILL | O | D | 1,531 | 0 | 899 | 2,430 | 2,191 | 42,980 |
| WORLDPEACE,JOHN | A | D | 522 | 0 | 606 | 1,128 | 1,061 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 44,549 | 0 | 10,095 | 54,644 | 50,294 | 2,632,069 |
| SANCHEZ,TONY | H | D | 0 | 4,309 | 58,862 | 63,170 | 63,575 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 58,676 | 0 | 24,002 | 82,678 | 77,942 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 15,254 | 10,234 | 62,562 | 88,049 | 88,292 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 65,656 | 0 | 17,223 | 82,879 | 77,841 | 3,990,355 |
| MOLINA,J.R. | H | D | 8,935 | 10,370 | 73,931 | 93,237 | 93,672 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 0 | 0 | 31,669 | 31,669 | 26,734 | 320,127 |
| GRANT,BENJAMIN | A | D | 2,260 | 835 | 4,719 | 7,815 | 7,815 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 499 | 0 | 19,564 | 20,063 | 19,493 | 323,283 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Estimated Votes by Race/Ethnicity
                    In Voter Tabulation Districts (VTDs)
                              District  19
T 5                             PLANS148
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0 | 453 | 10,234 | 10,687 | 9,905 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 7,185 | 3,742 | 42,853 | 53,780 | 54,000 | 1,619,457 |
| DEWHURST,DAVID | A | R | 44,195 | 0 | 11,272 | 55,467 | 51,515 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 42,867 | 0 | 9,411 | 52,278 | 48,594 | 2,347,043 |
| MOLINA,J.R. | H | D | 8,744 | 4,007 | 45,118 | 57,869 | 58,082 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | D | 7,809 | 2,097 | 16,355 | 26,261 | 26,262 | 1,069,111 |
| NORIEGA,RICHARD | H | D | 3,744 | 854 | 51,068 | 55,667 | 56,008 | 1,114,026 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 6,931 | 0 | 44,239 | 51,169 | 50,566 | 1,488,629 |
| HALL,ART | B | D | 4,050 | 5,695 | 13,858 | 23,603 | 23,646 | 468,600 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 10,174 | 2,721 | 9,415 | 22,309 | 22,217 | 979,158 |
| YANEZ,LINDA | H | D | 1,038 | 0 | 52,242 | 53,280 | 53,559 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 76,139 | 0 | 12,934 | 89,073 | 84,221 | 4,336,883 |

```
                              Racially Polarized Voting Analysis
                               Estimated Votes by Race/Ethnicity
                              In Voter Tabulation Districts (VTDs)
                                          District 19
T 5                                        PLANS148
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 15,429 | 13,994 | 83,879 | 113,302 | 113,711 | 3,389,189 |

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 15,429 | 13,994 | 83,879 | 113,302 | 113,711 | 3,389,189 |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 69,872 | 0 | 9,441 | 79,314 | 75,081 | 4,018,178 |
| YANEZ,LINDA | H | D | 16,164 | 13,887 | 86,894 | 116,944 | 117,365 | 3,428,079 |
| **2010 Democratic Primary** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 0 | 0 | 26,282 | 26,282 | 24,562 | 315,181 |
| COMBINED ANGLO | A | D | 3,065 | 0 | 6,362 | 9,427 | 9,178 | 277,820 |
| **2010 Democratic Primary** | | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 3,619 | 729 | 6,130 | 10,478 | 10,467 | 273,422 |
| URIBE,HECTOR | H | D | 0 | 0 | 27,342 | 27,342 | 24,068 | 292,860 |
| **2010 General** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 6,947 | 5,467 | 45,212 | 57,625 | 57,868 | 1,719,169 |
| DEWHURST,DAVID | A | R | 59,246 | 0 | 6,437 | 65,683 | 60,316 | 3,049,526 |
| **2010 General** | | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 58,118 | 0 | 5,520 | 63,638 | 58,516 | 3,001,440 |
| URIBE,HECTOR | H | D | 7,003 | 5,190 | 47,856 | 60,048 | 60,311 | 1,717,147 |
| **2010 General** | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 8,182 | 5,329 | 42,069 | 55,579 | 55,777 | 1,722,406 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                     Estimated Votes by Race/Ethnicity
                    In Voter Tabulation Districts (VTDs)
                              District  19
T 5                            PLANS148
```

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 54,498 | 0 | 11,058 | 65,556 | 60,686 | 2,918,808 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  19

T 6                                        PLANS148

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 0.9% | 0.0% | 93.2% | 94.0% | 94.3% | 93.8% |
| LYON,BILL | O | D | 2.6% | 0.0% | 1.5% | 4.1% | 3.8% | 4.3% |
| WORLDPEACE,JOHN | A | D | 0.9% | 0.0% | 1.0% | 1.9% | 1.9% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 37.8% | 0.0% | 8.6% | 46.4% | 44.2% | 59.1% |
| SANCHEZ,TONY | H | D | 0.0% | 3.7% | 50.0% | 53.6% | 55.8% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 34.4% | 0.0% | 14.1% | 48.4% | 46.9% | 57.5% |
| SCARBOROUGH,BOB | O | D | 8.9% | 6.0% | 36.6% | 51.6% | 53.1% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 37.3% | 0.0% | 9.8% | 47.1% | 45.4% | 57.9% |
| MOLINA,J.R. | H | D | 5.1% | 5.9% | 42.0% | 52.9% | 54.6% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 0.0% | 0.0% | 80.2% | 80.2% | 77.4% | 63.9% |
| GRANT,BENJAMIN | A | D | 5.7% | 2.1% | 12.0% | 19.8% | 22.6% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 1.6% | 0.0% | 63.6% | 65.2% | 66.3% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  19

T 6                                     PLANS148

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0.0% | 1.5% | 33.3% | 34.8% | 33.7% | 28.9% |
| | | | | | | | | |
| 2006 General    Lt. Governor | | | | | | | | |
| ALVARADO,MARIA | H | D | 6.6% | 3.4% | 39.2% | 49.2% | 51.2% | 39.2% |
| DEWHURST,DAVID | A | R | 40.5% | 0.0% | 10.3% | 50.8% | 48.8% | 60.8% |
| | | | | | | | | |
| 2006 General    Court of Criminal Appeals, Presiding | | | | | | | | |
| KELLER,SHARON | A | R | 38.9% | 0.0% | 8.5% | 47.5% | 45.6% | 56.6% |
| MOLINA,J.R. | H | D | 7.9% | 3.6% | 41.0% | 52.5% | 54.4% | 43.4% |
| | | | | | | | | |
| 2008 Democratic Primary    U.S. Senator | | | | | | | | |
| COMBINED ANGLO | A | D | 9.5% | 2.6% | 20.0% | 32.1% | 31.9% | 49.0% |
| NORIEGA,RICHARD | H | D | 4.6% | 1.0% | 62.3% | 67.9% | 68.1% | 51.0% |
| | | | | | | | | |
| 2008 Democratic Primary    Railroad Commissioner 3 | | | | | | | | |
| COMBINED ANGLO | A | D | 9.3% | 0.0% | 59.2% | 68.4% | 68.1% | 76.1% |
| HALL,ART | B | D | 5.4% | 7.6% | 18.5% | 31.6% | 31.9% | 23.9% |
| | | | | | | | | |
| 2008 Democratic Primary    Justice of the Supreme Court, Place 8 | | | | | | | | |
| CRISS,SUSAN | A | D | 13.5% | 3.6% | 12.5% | 29.5% | 29.3% | 48.6% |
| YANEZ,LINDA | H | D | 1.4% | 0.0% | 69.1% | 70.5% | 70.7% | 51.4% |
| | | | | | | | | |
| 2008 General    U.S. Senator | | | | | | | | |
| CORNYN,JOHN | A | R | 37.6% | 0.0% | 6.4% | 44.0% | 42.6% | 56.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  19

T 6                                           PLANS148

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 7.6% | 6.9% | 41.4% | 56.0% | 57.4% | 43.9% |
| 2008 General | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 35.6% | 0.0% | 4.8% | 40.4% | 39.0% | 54.0% |
| YANEZ,LINDA | H | D | 8.2% | 7.1% | 44.3% | 59.6% | 61.0% | 46.0% |
| 2010 Democratic Primary | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 0.0% | 0.0% | 73.6% | 73.6% | 72.8% | 53.2% |
| COMBINED ANGLO | A | D | 8.6% | 0.0% | 17.8% | 26.4% | 27.2% | 46.8% |
| 2010 Democratic Primary | | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 9.6% | 1.9% | 16.2% | 27.7% | 30.3% | 48.3% |
| URIBE,HECTOR | H | D | 0.0% | 0.0% | 72.3% | 72.3% | 69.7% | 51.7% |
| 2010 General | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 5.6% | 4.4% | 36.7% | 46.7% | 49.0% | 36.1% |
| DEWHURST,DAVID | A | R | 48.0% | 0.0% | 5.2% | 53.3% | 51.0% | 63.9% |
| 2010 General | | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 47.0% | 0.0% | 4.5% | 51.5% | 49.2% | 63.6% |
| URIBE,HECTOR | H | D | 5.7% | 4.2% | 38.7% | 48.5% | 50.8% | 36.4% |
| 2010 General | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 6.8% | 4.4% | 34.7% | 45.9% | 47.9% | 37.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  19
T 6                              PLANS148

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA     H | R | 45.0% | 0.0% | 9.1% | 54.1% | 52.1% | 62.9% |

Privileged and Confidential                          Page 004                                    05/18/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  19

T 7                                    PLANS148

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | | H | D | 0.9% | 0.0% | 99.1% | 94.0% | 94.3% | 93.8% |
| LYON,BILL | | O | | | | | 4.1% | 3.8% | 4.3% |
| WORLDPEACE,JOHN | | A | | | | | 1.9% | 1.9% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | | A | | | | | 46.4% | 44.2% | 59.1% |
| SANCHEZ,TONY | | H | D | 0.0% | 6.8% | 93.2% | 53.6% | 55.8% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | | H | | | | | 48.4% | 46.9% | 57.5% |
| SCARBOROUGH,BOB | | O | D | 17.3% | 11.6% | 71.1% | 51.6% | 53.1% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | | A | | | | | 47.1% | 45.4% | 57.9% |
| MOLINA,J.R. | | H | D | 9.6% | 11.1% | 79.3% | 52.9% | 54.6% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | | H | D | 0.0% | 0.0% | 100.0% | 80.2% | 77.4% | 63.9% |
| GRANT,BENJAMIN | | A | | | | | 19.8% | 22.6% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | | A | D | 2.5% | 0.0% | 97.5% | 65.2% | 66.3% | 71.1% |
| MELTON,KOECADEE | | B | | | | | 34.8% | 33.7% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | D | 13.4% | 7.0% | 79.7% | 49.2% | 51.2% | 39.2% |
| DEWHURST,DAVID | | A | | | | | 50.8% | 48.8% | 60.8% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  19

T 7                                              PLANS148

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | Court of Criminal Appeals, Presiding | | | | | |
| KELLER,SHARON | A | | | | 47.5% | 45.6% | 56.6% |
| MOLINA,J.R. | H | D | 15.1% | 6.9% | 78.0% | 52.5% | 54.4% | 43.4% |
| **2008 Democratic Primary** | | U.S. Senator | | | | | | |
| COMBINED ANGLO | A | | | | 32.1% | 31.9% | 49.0% |
| NORIEGA,RICHARD | H | D | 6.7% | 1.5% | 91.7% | 67.9% | 68.1% | 51.0% |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | | |
| COMBINED ANGLO | A | D | 13.5% | 0.0% | 86.5% | 68.4% | 68.1% | 76.1% |
| HALL,ART | B | | | | 31.6% | 31.9% | 23.9% |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | | | | 29.5% | 29.3% | 48.6% |
| YANEZ,LINDA | H | D | 1.9% | 0.0% | 98.1% | 70.5% | 70.7% | 51.4% |
| **2008 General** | | U.S. Senator | | | | | | |
| CORNYN,JOHN | A | | | | 44.0% | 42.6% | 56.1% |
| NORIEGA,RICHARD | H | D | 13.6% | 12.4% | 74.0% | 56.0% | 57.4% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | | | | 40.4% | 39.0% | 54.0% |
| YANEZ,LINDA | H | D | 13.8% | 11.9% | 74.3% | 59.6% | 61.0% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 0.0% | 0.0% | 100.0% | 73.6% | 72.8% | 53.2% |
| COMBINED ANGLO | A | | | | 26.4% | 27.2% | 46.8% |
| **2010 Democratic Primary** | | Land Commissioner | | | | | | |
| BURTON,BILL | B | | | | 27.7% | 30.3% | 48.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  19
T 7                              PLANS148

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | | H | D | 0.0% | 0.0% | 100.0% | 72.3% | 69.7% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | | H | | | | | 46.7% | 49.0% | 36.1% |
| DEWHURST,DAVID | | A | R | 90.2% | 0.0% | 9.8% | 53.3% | 51.0% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | | A | | | | | 51.5% | 49.2% | 63.6% |
| URIBE,HECTOR | | H | D | 11.7% | 8.6% | 79.7% | 48.5% | 50.8% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | | A | | | | | 45.9% | 47.9% | 37.1% |
| GUZMAN,EVA | | H | R | 83.1% | 0.0% | 16.9% | 54.1% | 52.1% | 62.9% |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  19
T 8                                   PLANS148
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | COMBINED HISP | | | |
| | 315 | 0.160 | 0.000 | 0.0030 | 0.868 | -0.0757 | 0.146 | 0.1549 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 315 | 0.044 | 0.001 | 0.0090 | 0.000 | -0.0146 | 0.001 | -0.0065 | 0.002 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 315 | 0.021 | 0.035 | 0.0031 | 0.000 | -0.0047 | 0.012 | -0.0014 | 0.121 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 316 | 0.447 | 0.000 | 0.2623 | 0.000 | -0.3562 | 0.000 | -0.2336 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 316 | 0.268 | 0.000 | -0.0004 | 0.976 | 0.1097 | 0.001 | 0.1675 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 315 | 0.485 | 0.000 | 0.3465 | 0.000 | -0.4474 | 0.000 | -0.2784 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 315 | 0.085 | 0.000 | 0.0901 | 0.000 | 0.1702 | 0.000 | 0.0876 | 0.000 |
| 2004 General | | | Court of Criminal Appeals, Pla | | | KEASLER,MICHAEL | | | |
| | 315 | 0.543 | 0.000 | 0.3878 | 0.000 | -0.4920 | 0.000 | -0.3388 | 0.000 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                   Against Percent of VAP by Race or Ethnicity
                               District  19
T 8                               PLANS148
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 315 | 0.185 | 0.000 | 0.0528 | 0.000 | 0.2110 | 0.000 | 0.1572 | 0.000 |
| **2006 Democratic Primary** | | | | Lt. Governor | | COMBINED HISP | | | |
| | 316 | 0.255 | 0.000 | -0.0214 | 0.019 | -0.0195 | 0.450 | 0.1113 | 0.000 |
| **2006 Democratic Primary** | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 316 | 0.002 | 0.677 | 0.0133 | 0.000 | 0.0079 | 0.416 | 0.0001 | 0.983 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 316 | 0.131 | 0.000 | 0.0029 | 0.665 | -0.0211 | 0.277 | 0.0526 | 0.000 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 316 | 0.200 | 0.000 | -0.0052 | 0.077 | 0.0166 | 0.046 | 0.0342 | 0.000 |
| **2006 General** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 313 | 0.116 | 0.000 | 0.0423 | 0.000 | 0.0527 | 0.048 | 0.0794 | 0.000 |
| **2006 General** | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 313 | 0.494 | 0.000 | 0.2602 | 0.000 | -0.3444 | 0.000 | -0.2282 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, PreKELLER,SHARON | | | | | |
| | 313 | 0.520 | 0.000 | 0.2524 | 0.000 | -0.3300 | 0.000 | -0.2256 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  19
T 8                                          PLANS148

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | | Court of Criminal Appeals, PreMOLINA,J.R. | | | | | |
| | 313 | 0.104 | 0.000 | 0.0515 | 0.000 | 0.0502 | 0.066 | 0.0767 | 0.000 |
| 2008 Democratic Primary | | | U.S. Senator | | COMBINED ANGLO | | | | |
| | 317 | 0.001 | 0.894 | 0.0460 | 0.000 | 0.0072 | 0.650 | 0.0005 | 0.950 |
| 2008 Democratic Primary | | | U.S. Senator | | NORIEGA,RICHARD | | | | |
| | 317 | 0.328 | 0.000 | 0.0220 | 0.007 | -0.0004 | 0.987 | 0.1230 | 0.000 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | COMBINED ANGLO | | | | |
| | 317 | 0.216 | 0.000 | 0.0408 | 0.000 | -0.0621 | 0.014 | 0.0848 | 0.000 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | HALL,ART | | | | |
| | 317 | 0.268 | 0.000 | 0.0238 | 0.000 | 0.1207 | 0.000 | 0.0155 | 0.004 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 317 | 0.103 | 0.000 | 0.0599 | 0.000 | 0.0091 | 0.501 | -0.0332 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 317 | 0.374 | 0.000 | 0.0061 | 0.474 | -0.0090 | 0.711 | 0.1422 | 0.000 |
| 2008 General | | | U.S. Senator | | CORNYN,JOHN | | | | |
| | 314 | 0.660 | 0.000 | 0.4483 | 0.000 | -0.5424 | 0.000 | -0.4115 | 0.000 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  19
T 8                                  PLANS148
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2008 General** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 314 | 0.207 | 0.000 | 0.0908 | 0.000 | 0.2643 | 0.000 | 0.1474 | 0.000 |
| **2008 General** | | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | |
| | 314 | 0.673 | 0.000 | 0.4114 | 0.000 | -0.4917 | 0.000 | -0.3846 | 0.000 |
| **2008 General** | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 314 | 0.207 | 0.000 | 0.0952 | 0.000 | 0.2572 | 0.000 | 0.1516 | 0.000 |
| **2010 Democratic Primary** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 316 | 0.174 | 0.000 | -0.0055 | 0.513 | -0.0200 | 0.408 | 0.0802 | 0.000 |
| **2010 Democratic Primary** | | | | Lt. Governor | | COMBINED ANGLO | | | |
| | 316 | 0.016 | 0.083 | 0.0180 | 0.000 | -0.0244 | 0.042 | 0.0000 | 0.997 |
| **2010 Democratic Primary** | | | | Land Commissioner | | BURTON,BILL | | | |
| | 316 | 0.001 | 0.826 | 0.0213 | 0.000 | -0.0028 | 0.833 | -0.0039 | 0.538 |
| **2010 Democratic Primary** | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 316 | 0.216 | 0.000 | -0.0087 | 0.302 | -0.0429 | 0.076 | 0.0864 | 0.000 |
| **2010 General** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 317 | 0.166 | 0.000 | 0.0409 | 0.000 | 0.0978 | 0.000 | 0.0875 | 0.000 |

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  19

T 8                                                          PLANS148

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 317 | 0.654 | 0.000 | 0.3488 | 0.000 | -0.4617 | 0.000 | -0.3305 | 0.000 |
| 2010 General | | | | Land Commissioner | | PATTERSON,JERRY | | | |
| | 317 | 0.660 | 0.000 | 0.3421 | 0.000 | -0.4491 | 0.000 | -0.3264 | 0.000 |
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 317 | 0.173 | 0.000 | 0.0412 | 0.000 | 0.0905 | 0.000 | 0.0947 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 317 | 0.125 | 0.000 | 0.0482 | 0.000 | 0.0870 | 0.000 | 0.0713 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 317 | 0.635 | 0.000 | 0.3208 | 0.000 | -0.4240 | 0.000 | -0.2894 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  20

T 1                                                        PLANS148

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 8.5% | 12.0% | 13.2% | 33.7% | 12.0% | 5.8% |
| 2002 Democratic Runoff | 7.9% | 9.7% | 11.6% | 29.3% | 10.7% | 3.5% |
| 2002 General | 42.9% | 26.2% | 13.7% | 82.8% | 21.0% | 25.1% |
| 2004 General | 64.6% | 40.4% | 21.1% | 100% | 31.9% | 40.8% |
| 2006 Democratic Primary | 4.3% | 0.0% | 8.8% | 13.1% | 7.4% | 3.2% |
| 2006 General | 47.9% | 24.1% | 8.0% | 80.0% | 17.9% | 24.2% |
| 2008 Democratic Primary | 19.7% | 11.4% | 19.3% | 50.3% | 19.2% | 15.8% |
| 2008 General | 67.1% | 20.8% | 22.7% | 100% | 33.3% | 44.4% |
| 2010 Democratic Primary | 2.0% | 0.0% | 9.9% | 11.9% | 7.2% | 3.8% |
| 2010 General | 44.5% | 0.0% | 11.2% | 55.7% | 18.7% | 27.3% |

Office of the Attorney General-State of Texas                Page 001                                05/18/2011

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  20

T 2                                           PLANS148

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 232 | 0.014 | 0.198 | 0.0851 | 0.000 | 0.0353 | 0.835 | 0.0464 | 0.076 |
| 2002 Democratic R | 232 | 0.009 | 0.357 | 0.0795 | 0.000 | 0.0176 | 0.917 | 0.0366 | 0.161 |
| 2002 General | 232 | 0.310 | 0.000 | 0.4291 | 0.000 | -0.1671 | 0.382 | -0.2917 | 0.000 |
| 2004 General | 230 | 0.407 | 0.000 | 0.6456 | 0.000 | -0.2412 | 0.297 | -0.4348 | 0.000 |
| 2006 Democratic P | 232 | 0.038 | 0.013 | 0.0432 | 0.004 | -0.1000 | 0.392 | 0.0450 | 0.013 |
| 2006 General | 232 | 0.580 | 0.000 | 0.4789 | 0.000 | -0.2377 | 0.111 | -0.3990 | 0.000 |
| 2008 Democratic P | 230 | 0.001 | 0.894 | 0.1967 | 0.000 | -0.0826 | 0.636 | -0.0041 | 0.878 |
| 2008 General | 232 | 0.530 | 0.000 | 0.6711 | 0.000 | -0.4635 | 0.011 | -0.4441 | 0.000 |
| 2010 Democratic P | 232 | 0.106 | 0.000 | 0.0198 | 0.233 | -0.2868 | 0.030 | 0.0793 | 0.000 |
| 2010 General | 230 | 0.453 | 0.000 | 0.4453 | 0.000 | -0.5603 | 0.000 | -0.3335 | 0.000 |

Office of the Attorney General-State of Texas              Page 001                                05/18/2011

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  20
T 3                              Plan: PLANS148

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 16.5% | 1.9% | 81.6% |
| 2002 General | Governor | 47.7% | 3.5% | 48.7% |
| 2004 General | Railroad Commissione | 49.7% | 3.9% | 46.5% |
| 2004 General | Court of Criminal Ap | 48.4% | 4.5% | 47.1% |
| 2006 Democratic Primary | Lt. Governor | 13.8% | 0.0% | 86.2% |
| 2006 Democratic Primary | Agriculture Commissi | 15.2% | 0.6% | 84.2% |
| 2006 General | Lt. Governor | 63.5% | 4.0% | 32.5% |
| 2006 General | Court of Criminal Ap | 63.3% | 4.6% | 32.2% |
| 2008 Democratic Primary | U.S. Senator | 26.6% | 1.6% | 71.8% |
| 2008 Democratic Primary | Railroad Commissione | 27.0% | 2.2% | 70.8% |
| 2008 Democratic Primary | Justice of the Supre | 25.6% | 1.3% | 73.1% |
| 2008 General | U.S. Senator | 48.0% | 2.6% | 49.4% |
| 2008 General | Justice of the Supre | 47.1% | 2.7% | 50.2% |
| 2010 Democratic Primary | Lt. Governor | 10.8% | 0.0% | 89.2% |
| 2010 Democratic Primary | Land Commissioner | 10.0% | 0.0% | 90.0% |
| 2010 General | Lt. Governor | 56.7% | 0.9% | 42.4% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  20
Plan: PLANS148

T 3

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 56.2% | 1.0% | 42.9% |
| 2010 General | Justice of the Supre | 55.2% | 0.9% | 43.8% |

Office of the Attorney General-State of Texas         Page 002                                    05/18/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  20

T 4                                        PLANS148

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | |
| COMBINED HISP | H | D | 83.8% | 92.2% | 98.0% | 95.5% | 95.6% | 93.8% |
| LYON,BILL | O | D | 10.3% | 0.3% | 1.3% | 2.8% | 2.8% | 4.3% |
| WORLDPEACE,JOHN | A | D | 5.9% | 7.5% | 0.7% | 1.7% | 1.7% | 1.9% |
| **2002 General** | Governor | | | | | | |
| PERRY,RICK | A | R | 79.4% | 0.0% | 9.8% | 42.7% | 41.7% | 59.1% |
| SANCHEZ,TONY | H | D | 20.6% | 100.0% | 90.2% | 57.3% | 58.3% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | |
| CARRILLO,VICTOR | H | R | 70.6% | 0.0% | 25.5% | 46.9% | 46.2% | 57.5% |
| SCARBOROUGH,BOB | O | D | 29.4% | 100.0% | 74.5% | 53.1% | 53.8% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | |
| KEASLER,MICHAEL | A | R | 78.0% | 0.0% | 15.6% | 45.1% | 44.1% | 57.9% |
| MOLINA,J.R. | H | D | 22.0% | 100.0% | 84.4% | 54.9% | 55.9% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | |
| COMBINED HISP | H | D | 39.1% | 0.0% | 90.6% | 83.5% | 83.3% | 63.9% |
| GRANT,BENJAMIN | A | D | 60.9% | 100.0% | 9.4% | 16.5% | 16.7% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | |
| GILBERT,HANK | A | D | 72.1% | 0.0% | 66.3% | 66.8% | 65.9% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  20

T 4                                        PLANS148

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 27.9% | 100.0% | 33.7% | 33.2% | 34.1% | 28.9% |

2006 General          Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 22.7% | 100.0% | 95.4% | 49.4% | 50.1% | 39.2% |
| DEWHURST,DAVID | A | R | 77.3% | 0.0% | 4.6% | 50.6% | 49.9% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 73.4% | 0.0% | 0.0% | 46.4% | 45.4% | 56.6% |
| MOLINA,J.R. | H | D | 26.6% | 100.0% | 100.0% | 53.6% | 54.6% | 43.4% |

2008 Democratic Primary     U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 57.5% | 52.8% | 26.9% | 35.5% | 35.4% | 49.0% |
| NORIEGA,RICHARD | H | D | 42.5% | 47.2% | 73.1% | 64.5% | 64.6% | 51.0% |

2008 Democratic Primary     Railroad Commissioner 3

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 81.3% | 68.2% | 83.4% | 82.5% | 82.6% | 76.1% |
| HALL,ART | B | D | 18.7% | 31.8% | 16.6% | 17.5% | 17.4% | 23.9% |

2008 Democratic Primary     Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 60.7% | 34.6% | 10.7% | 23.8% | 23.7% | 48.6% |
| YANEZ,LINDA | H | D | 39.3% | 65.4% | 89.3% | 76.2% | 76.3% | 51.4% |

2008 General          U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| CORNYN,JOHN | A | R | 76.0% | 0.0% | 12.1% | 42.4% | 41.3% | 56.1% |

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  20

T 4                                              PLANS148

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 24.0% | 100.0% | 87.9% | 57.6% | 58.7% | 43.9% |

2008 General          Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 73.0% | 0.0% | 8.5% | 38.7% | 37.5% | 54.0% |
| YANEZ,LINDA | H | D | 27.0% | 100.0% | 91.5% | 61.3% | 62.5% | 46.0% |

2010 Democratic Primary     Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 43.6% | 0.0% | 78.0% | 74.3% | 74.4% | 53.2% |
| COMBINED ANGLO | A | D | 56.4% | 0.0% | 22.0% | 25.7% | 25.6% | 46.8% |

2010 Democratic Primary     Land Commissioner

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BURTON,BILL | B | D | 59.9% | 0.0% | 16.5% | 20.8% | 20.8% | 48.3% |
| URIBE,HECTOR | H | D | 40.1% | 0.0% | 83.5% | 79.2% | 79.2% | 51.7% |

2010 General          Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 17.3% | 100.0% | 89.9% | 48.8% | 50.3% | 36.1% |
| DEWHURST,DAVID | A | R | 82.7% | 0.0% | 10.1% | 51.2% | 49.7% | 63.9% |

2010 General          Land Commissioner

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY | A | R | 83.1% | 0.0% | 8.5% | 50.3% | 48.8% | 63.6% |
| URIBE,HECTOR | H | D | 16.9% | 100.0% | 91.5% | 49.7% | 51.2% | 36.4% |

2010 General          Justice of the Supreme Court, Place 9

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 20.0% | 100.0% | 83.0% | 48.4% | 49.7% | 37.1% |

Office of the Attorney General-State of Texas          Page 003                          05/18/2011

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  20
T 4                                          PLANS148

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 80.0% | 0.0% | 17.0% | 51.6% | 50.3% | 62.9% |

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Estimated Votes by Race/Ethnicity
                        In Voter Tabulation Districts (VTDs)
                                    District  20
T 5                                   PLANS148
```

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | H | D | 9,286 | 1,181 | 53,550 | 64,018 | 64,112 | 943,565 |
| LYON,BILL | O | D | 1,141 | 4 | 728 | 1,873 | 1,863 | 42,980 |
| WORLDPEACE,JOHN | A | D | 650 | 95 | 378 | 1,123 | 1,117 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 45,335 | 0 | 5,728 | 51,064 | 49,143 | 2,632,069 |
| SANCHEZ,TONY | H | D | 11,787 | 4,221 | 52,604 | 68,612 | 68,675 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 57,681 | 0 | 19,494 | 77,175 | 74,977 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 23,967 | 6,369 | 56,896 | 87,232 | 87,173 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 64,550 | 0 | 12,581 | 77,131 | 74,088 | 3,990,355 |
| MOLINA,J.R. | H | D | 18,212 | 7,673 | 67,886 | 93,771 | 93,818 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 2,294 | 0 | 33,271 | 35,565 | 34,860 | 320,127 |
| GRANT,BENJAMIN | A | D | 3,580 | 13 | 3,433 | 7,026 | 6,998 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 3,955 | 0 | 20,199 | 24,154 | 23,249 | 323,283 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                      Estimated Votes by Race/Ethnicity
                    In Voter Tabulation Districts (VTDs)
                                District  20
T 5                              PLANS148
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 1,529 | 219 | 10,257 | 12,005 | 12,026 | 131,400 |
| **2006 General** Lt. Governor | | | | | | | | |
| ALVARADO,MARIA | H | D | 14,342 | 3,996 | 30,781 | 49,119 | 49,072 | 1,619,457 |
| DEWHURST,DAVID | A | R | 48,783 | 0 | 1,467 | 50,250 | 48,862 | 2,515,493 |
| **2006 General** Court of Criminal Appeals, Presiding | | | | | | | | |
| KELLER,SHARON | A | R | 46,177 | 0 | 0 | 46,177 | 44,243 | 2,347,043 |
| MOLINA,J.R. | H | D | 16,745 | 4,567 | 31,992 | 53,304 | 53,234 | 1,797,176 |
| **2008 Democratic Primary** U.S. Senator | | | | | | | | |
| COMBINED ANGLO | A | D | 13,386 | 742 | 16,966 | 31,093 | 31,005 | 1,069,111 |
| NORIEGA,RICHARD | H | D | 9,893 | 663 | 46,008 | 56,563 | 56,623 | 1,114,026 |
| **2008 Democratic Primary** Railroad Commissioner 3 | | | | | | | | |
| COMBINED ANGLO | A | D | 16,477 | 1,131 | 44,335 | 61,942 | 61,921 | 1,488,629 |
| HALL,ART | B | D | 3,778 | 527 | 8,794 | 13,099 | 13,089 | 468,600 |
| **2008 Democratic Primary** Justice of the Supreme Court, Place 8 | | | | | | | | |
| CRISS,SUSAN | A | D | 13,066 | 373 | 6,542 | 19,981 | 19,858 | 979,158 |
| YANEZ,LINDA | H | D | 8,448 | 706 | 54,785 | 63,939 | 64,048 | 1,035,623 |
| **2008 General** U.S. Senator | | | | | | | | |
| CORNYN,JOHN | A | R | 66,881 | 0 | 11,010 | 77,891 | 74,238 | 4,336,883 |

```
                          Racially Polarized Voting Analysis
                          Estimated Votes by Race/Ethnicity
                          In Voter Tabulation Districts (VTDs)
                                    District  20
T 5                                    PLANS148
```

|  |  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 21,156 | 4,775 | 79,692 | 105,623 | 105,681 | 3,389,189 |

**2008 General**      Justice of the Supreme Court, Place 8

|  |  | Party | Anglo | Black | Hispanic | District | District | Election |
|---|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 61,661 | 0 | 7,656 | 69,317 | 65,916 | 4,018,178 |
| YANEZ,LINDA | H | D | 22,756 | 4,793 | 82,370 | 109,918 | 109,968 | 3,428,079 |

**2010 Democratic Primary**      Lt. Governor

|  |  | Party | Anglo | Black | Hispanic | District | District | Election |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 1,686 | 0 | 25,027 | 26,713 | 25,180 | 315,181 |
| COMBINED ANGLO | A | D | 2,180 | 0 | 7,064 | 9,244 | 8,657 | 277,820 |

**2010 Democratic Primary**      Land Commissioner

|  |  | Party | Anglo | Black | Hispanic | District | District | Election |
|---|---|---|---|---|---|---|---|---|
| BURTON,BILL | B | D | 2,089 | 0 | 5,191 | 7,281 | 6,866 | 273,422 |
| URIBE,HECTOR | H | D | 1,399 | 0 | 26,359 | 27,759 | 26,066 | 292,860 |

**2010 General**      Lt. Governor

|  |  | Party | Anglo | Black | Hispanic | District | District | Election |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 10,354 | 950 | 40,311 | 51,615 | 51,648 | 1,719,169 |
| DEWHURST,DAVID | A | R | 49,585 | 0 | 4,536 | 54,121 | 51,067 | 3,049,526 |

**2010 General**      Land Commissioner

|  |  | Party | Anglo | Black | Hispanic | District | District | Election |
|---|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY | A | R | 49,184 | 0 | 3,820 | 53,004 | 50,018 | 3,001,440 |
| URIBE,HECTOR | H | D | 10,011 | 1,034 | 41,351 | 52,396 | 52,437 | 1,717,147 |

**2010 General**      Justice of the Supreme Court, Place 9

|  |  | Party | Anglo | Black | Hispanic | District | District | Election |
|---|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 11,312 | 954 | 37,347 | 49,614 | 49,625 | 1,722,406 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 20

T 5                                PLANS148

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 45,342 | 0 | 7,639 | 52,981 | 50,228 | 2,918,808 |

Privileged and Confidential              Page 004                          05/18/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  20

T 6                                                 PLANS148

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 13.9% | 1.8% | 79.9% | 95.5% | 95.6% | 93.8% |
| LYON,BILL | O | D | 1.7% | 0.0% | 1.1% | 2.8% | 2.8% | 4.3% |
| WORLDPEACE,JOHN | A | D | 1.0% | 0.1% | 0.6% | 1.7% | 1.7% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 37.9% | 0.0% | 4.8% | 42.7% | 41.7% | 59.1% |
| SANCHEZ,TONY | H | D | 9.8% | 3.5% | 44.0% | 57.3% | 58.3% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 35.1% | 0.0% | 11.9% | 46.9% | 46.2% | 57.5% |
| SCARBOROUGH,BOB | O | D | 14.6% | 3.9% | 34.6% | 53.1% | 53.8% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 37.8% | 0.0% | 7.4% | 45.1% | 44.1% | 57.9% |
| MOLINA,J.R. | H | D | 10.7% | 4.5% | 39.7% | 54.9% | 55.9% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 5.4% | 0.0% | 78.1% | 83.5% | 83.3% | 63.9% |
| GRANT,BENJAMIN | A | D | 8.4% | 0.0% | 8.1% | 16.5% | 16.7% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 10.9% | 0.0% | 55.9% | 66.8% | 65.9% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  20

T 6                                        PLANS148

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B    D | 4.2% | 0.6% | 28.4% | 33.2% | 34.1% | 28.9% |
| **2006 General**  Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H    D | 14.4% | 4.0% | 31.0% | 49.4% | 50.1% | 39.2% |
| DEWHURST,DAVID | A    R | 49.1% | 0.0% | 1.5% | 50.6% | 49.9% | 60.8% |
| **2006 General**  Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A    R | 46.4% | 0.0% | 0.0% | 46.4% | 45.4% | 56.6% |
| MOLINA,J.R. | H    D | 16.8% | 4.6% | 32.2% | 53.6% | 54.6% | 43.4% |
| **2008 Democratic Primary**  U.S. Senator | | | | | | | |
| COMBINED ANGLO | A    D | 15.3% | 0.8% | 19.4% | 35.5% | 35.4% | 49.0% |
| NORIEGA,RICHARD | H    D | 11.3% | 0.8% | 52.5% | 64.5% | 64.6% | 51.0% |
| **2008 Democratic Primary**  Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A    D | 22.0% | 1.5% | 59.1% | 82.5% | 82.6% | 76.1% |
| HALL,ART | B    D | 5.0% | 0.7% | 11.7% | 17.5% | 17.4% | 23.9% |
| **2008 Democratic Primary**  Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A    D | 15.6% | 0.4% | 7.8% | 23.8% | 23.7% | 48.6% |
| YANEZ,LINDA | H    D | 10.1% | 0.8% | 65.3% | 76.2% | 76.3% | 51.4% |
| **2008 General**  U.S. Senator | | | | | | | |
| CORNYN,JOHN | A    R | 36.4% | 0.0% | 6.0% | 42.4% | 41.3% | 56.1% |

*Racially Polarized Voting Analysis*

```
                           Racially Polarized Voting Analysis
                    Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
                               In Voter Tabulation Districts (VTDs)
                                         District  20
T 6                                      PLANS148
```

| | Party | | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 11.5% | 2.6% | 43.4% | 57.6% | 58.7% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 34.4% | 0.0% | 4.3% | 38.7% | 37.5% | 54.0% |
| YANEZ,LINDA | H | D | 12.7% | 2.7% | 46.0% | 61.3% | 62.5% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 4.7% | 0.0% | 69.6% | 74.3% | 74.4% | 53.2% |
| COMBINED ANGLO | A | D | 6.1% | 0.0% | 19.6% | 25.7% | 25.6% | 46.8% |
| **2010 Democratic Primary** | | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 6.0% | 0.0% | 14.8% | 20.8% | 20.8% | 48.3% |
| URIBE,HECTOR | H | D | 4.0% | 0.0% | 75.2% | 79.2% | 79.2% | 51.7% |
| **2010 General** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 9.8% | 0.9% | 38.1% | 48.8% | 50.3% | 36.1% |
| DEWHURST,DAVID | A | R | 46.9% | 0.0% | 4.3% | 51.2% | 49.7% | 63.9% |
| **2010 General** | | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 46.7% | 0.0% | 3.6% | 50.3% | 48.8% | 63.6% |
| URIBE,HECTOR | H | D | 9.5% | 1.0% | 39.2% | 49.7% | 51.2% | 36.4% |
| **2010 General** | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 11.0% | 0.9% | 36.4% | 48.4% | 49.7% | 37.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  20

T 6                                    PLANS148

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 44.2% | 0.0% | 7.4% | 51.6% | 50.3% | 62.9% |

Privileged and Confidential                    Page 004                         05/18/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  20

T 7                                     PLANS148

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | H | D | 14.5% | 1.8% | 83.6% | 95.5% | 95.6% | 93.8% |
| LYON,BILL | O | | | | | 2.8% | 2.8% | 4.3% |
| WORLDPEACE,JOHN | A | | | | | 1.7% | 1.7% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | | | | | 42.7% | 41.7% | 59.1% |
| SANCHEZ,TONY | H | D | 17.2% | 6.2% | 76.7% | 57.3% | 58.3% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | | | | | 46.9% | 46.2% | 57.5% |
| SCARBOROUGH,BOB | O | D | 27.5% | 7.3% | 65.2% | 53.1% | 53.8% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | | | | | 45.1% | 44.1% | 57.9% |
| MOLINA,J.R. | H | D | 19.4% | 8.2% | 72.4% | 54.9% | 55.9% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 6.5% | 0.0% | 93.5% | 83.5% | 83.3% | 63.9% |
| GRANT,BENJAMIN | A | | | | | 16.5% | 16.7% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 16.4% | 0.0% | 83.6% | 66.8% | 65.9% | 71.1% |
| MELTON,KOECADEE | B | | | | | 33.2% | 34.1% | 28.9% |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 29.2% | 8.1% | 62.7% | 49.4% | 50.1% | 39.2% |
| DEWHURST,DAVID | A | | | | | 50.6% | 49.9% | 60.8% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  20

T 7                                              PLANS148

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | | | | 46.4% | 45.4% | 56.6% |
| MOLINA,J.R. | H | D | 31.4% | 8.6% | 60.0% | 53.6% | 54.6% | 43.4% |
| 2008 Democratic Primary | U.S. Senator | | | | | | |
| COMBINED ANGLO | A | | | | 35.5% | 35.4% | 49.0% |
| NORIEGA,RICHARD | H | D | 17.5% | 1.2% | 81.3% | 64.5% | 64.6% | 51.0% |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | |
| COMBINED ANGLO | A | D | 26.6% | 1.8% | 71.6% | 82.5% | 82.6% | 76.1% |
| HALL,ART | B | | | | 17.5% | 17.4% | 23.9% |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | | | | 23.8% | 23.7% | 48.6% |
| YANEZ,LINDA | H | D | 13.2% | 1.1% | 85.7% | 76.2% | 76.3% | 51.4% |
| 2008 General | U.S. Senator | | | | | | |
| CORNYN,JOHN | A | | | | 42.4% | 41.3% | 56.1% |
| NORIEGA,RICHARD | H | D | 20.0% | 4.5% | 75.4% | 57.6% | 58.7% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | | | | 38.7% | 37.5% | 54.0% |
| YANEZ,LINDA | H | D | 20.7% | 4.4% | 74.9% | 61.3% | 62.5% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 6.3% | 0.0% | 93.7% | 74.3% | 74.4% | 53.2% |
| COMBINED ANGLO | A | | | | 25.7% | 25.6% | 46.8% |
| 2010 Democratic Primary | Land Commissioner | | | | | | |
| BURTON,BILL | B | | | | 20.8% | 20.8% | 48.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  20

T 7                                PLANS148

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 5.0% | 0.0% | 95.0% | 79.2% | 79.2% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 20.1% | 1.8% | 78.1% | 48.8% | 50.3% | 36.1% |
| DEWHURST,DAVID | A | | | | | 51.2% | 49.7% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | | | | | 50.3% | 48.8% | 63.6% |
| URIBE,HECTOR | H | D | 19.1% | 2.0% | 78.9% | 49.7% | 51.2% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | | | | | 48.4% | 49.7% | 37.1% |
| GUZMAN,EVA | H | R | 85.6% | 0.0% | 14.4% | 51.6% | 50.3% | 62.9% |

```
                         Racially Polarized Voting Analysis
                         Regression of Votes as Percent of VAP
                         Against Percent of VAP by Race or Ethnicity
                                      District  20
T 8                                    PLANS148
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | COMBINED HISP | | | |
| | 232 | 0.027 | 0.044 | 0.0663 | 0.001 | 0.0235 | 0.882 | 0.0597 | 0.015 |
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 232 | 0.137 | 0.000 | 0.0081 | 0.000 | -0.0078 | 0.263 | -0.0064 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 232 | 0.222 | 0.000 | 0.0046 | 0.000 | 0.0026 | 0.421 | -0.0038 | 0.000 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 232 | 0.736 | 0.000 | 0.3238 | 0.000 | -0.4325 | 0.000 | -0.3103 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 232 | 0.022 | 0.077 | 0.0842 | 0.000 | 0.2368 | 0.083 | 0.0396 | 0.059 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 230 | 0.750 | 0.000 | 0.4120 | 0.000 | -0.5351 | 0.000 | -0.3661 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 230 | 0.044 | 0.006 | 0.1712 | 0.000 | 0.3131 | 0.031 | -0.0372 | 0.096 |
| 2004 General | | | Court of Criminal Appeals, Pla | | | KEASLER,MICHAEL | | | |
| | 230 | 0.808 | 0.000 | 0.4611 | 0.000 | -0.6406 | 0.000 | -0.4314 | 0.000 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  20
T 8                                   PLANS148
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 230 | 0.034 | 0.020 | 0.1301 | 0.000 | 0.4534 | 0.006 | 0.0298 | 0.235 |
| **2006 Democratic Primary** | | | | Lt. Governor | | COMBINED HISP | | | |
| | 232 | 0.084 | 0.000 | 0.0164 | 0.186 | -0.0774 | 0.429 | 0.0619 | 0.000 |
| **2006 Democratic Primary** | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 232 | 0.161 | 0.000 | 0.0256 | 0.000 | -0.0246 | 0.153 | -0.0175 | 0.000 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 232 | 0.028 | 0.040 | 0.0283 | 0.003 | -0.0994 | 0.179 | 0.0193 | 0.090 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 232 | 0.046 | 0.004 | 0.0109 | 0.001 | 0.0057 | 0.829 | 0.0132 | 0.001 |
| **2006 General** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 232 | 0.044 | 0.006 | 0.1024 | 0.000 | 0.2015 | 0.050 | -0.0300 | 0.058 |
| **2006 General** | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 232 | 0.831 | 0.000 | 0.3484 | 0.000 | -0.4125 | 0.000 | -0.3450 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, PreKELLER,SHARON | | | | | |
| | 232 | 0.851 | 0.000 | 0.3298 | 0.000 | -0.4295 | 0.000 | -0.3301 | 0.000 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                   Against Percent of VAP by Race or Ethnicity
                              District  20
T 8                            PLANS148
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Court of Criminal Appeals, PreMOLINA,J.R. | | | | | |
| | 232 | 0.066 | 0.000 | 0.1196 | 0.000 | 0.2277 | 0.035 | -0.0443 | 0.008 |
| **2008 Democratic Primary** | | | | U.S. Senator | | COMBINED ANGLO | | | |
| | 230 | 0.185 | 0.000 | 0.0956 | 0.000 | -0.0392 | 0.445 | -0.0557 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 230 | 0.027 | 0.044 | 0.0707 | 0.000 | -0.0203 | 0.845 | 0.0376 | 0.019 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | COMBINED ANGLO | | | |
| | 230 | 0.003 | 0.743 | 0.1177 | 0.000 | -0.0317 | 0.779 | -0.0133 | 0.443 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 230 | 0.017 | 0.148 | 0.0270 | 0.000 | 0.0131 | 0.595 | -0.0063 | 0.097 |
| **2008 Democratic Primary** | | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | |
| | 230 | 0.639 | 0.000 | 0.0933 | 0.000 | -0.0649 | 0.012 | -0.0779 | 0.000 |
| **2008 Democratic Primary** | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 230 | 0.055 | 0.002 | 0.0603 | 0.000 | -0.0066 | 0.959 | 0.0686 | 0.001 |
| **2008 General** | | | | U.S. Senator | | CORNYN,JOHN | | | |
| | 232 | 0.855 | 0.000 | 0.4777 | 0.000 | -0.7012 | 0.000 | -0.4518 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  20

T 8                                                    PLANS148

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 General | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 232 | 0.023 | 0.071 | 0.1511 | 0.000 | 0.2120 | 0.083 | 0.0365 | 0.053 |
| 2008 General | | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | |
| | 232 | 0.861 | 0.000 | 0.4404 | 0.000 | -0.6482 | 0.000 | -0.4224 | 0.000 |
| 2008 General | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 232 | 0.017 | 0.138 | 0.1625 | 0.000 | 0.2019 | 0.113 | 0.0314 | 0.110 |
| 2010 Democratic Primary | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 232 | 0.077 | 0.000 | 0.0120 | 0.273 | -0.1342 | 0.124 | 0.0469 | 0.001 |
| 2010 Democratic Primary | | | | Lt. Governor | | COMBINED ANGLO | | | |
| | 232 | 0.026 | 0.052 | 0.0156 | 0.000 | -0.0603 | 0.024 | 0.0011 | 0.796 |
| 2010 Democratic Primary | | | | Land Commissioner | | BURTON,BILL | | | |
| | 232 | 0.016 | 0.149 | 0.0149 | 0.000 | -0.0461 | 0.053 | -0.0027 | 0.459 |
| 2010 Democratic Primary | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 232 | 0.088 | 0.000 | 0.0100 | 0.378 | -0.1450 | 0.107 | 0.0521 | 0.000 |
| 2010 General | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 230 | 0.010 | 0.320 | 0.0740 | 0.000 | -0.0017 | 0.986 | 0.0209 | 0.149 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  20

T 8                          PLANS148

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 230 | 0.760 | 0.000 | 0.3542 | 0.000 | -0.5451 | 0.000 | -0.3435 | 0.000 |
| 2010 General | | | | Land Commissioner | | PATTERSON,JERRY | | | |
| | 230 | 0.769 | 0.000 | 0.3513 | 0.000 | -0.5372 | 0.000 | -0.3423 | 0.000 |
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 230 | 0.014 | 0.196 | 0.0715 | 0.000 | 0.0072 | 0.940 | 0.0258 | 0.080 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 230 | 0.001 | 0.850 | 0.0808 | 0.000 | -0.0083 | 0.927 | 0.0071 | 0.607 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 230 | 0.722 | 0.000 | 0.3239 | 0.000 | -0.4964 | 0.000 | -0.3059 | 0.000 |

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  21

T 1                                    PLANS148

|  | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 3.6% | 0.0% | 25.2% | 28.7% | 15.1% | 5.8% |
| 2002 Democratic Runoff | 2.5% | 0.0% | 11.6% | 14.1% | 7.4% | 3.5% |
| 2002 General | 37.2% | 0.0% | 23.3% | 60.5% | 23.4% | 25.1% |
| 2004 General | 63.7% | 0.0% | 27.0% | 90.7% | 33.3% | 40.8% |
| 2006 Democratic Primary | 1.4% | 0.0% | 19.2% | 20.6% | 10.9% | 3.2% |
| 2006 General | 45.3% | 0.0% | 13.0% | 58.4% | 19.2% | 24.2% |
| 2008 Democratic Primary | 16.1% | 0.0% | 27.4% | 43.5% | 21.0% | 15.8% |
| 2008 General | 67.2% | 0.0% | 28.0% | 95.2% | 35.1% | 44.4% |
| 2010 Democratic Primary | 0.9% | 0.0% | 18.3% | 19.2% | 10.6% | 3.8% |
| 2010 General | 47.3% | 0.0% | 15.4% | 62.7% | 20.9% | 27.3% |

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  21
T 2                              PLANS148

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 293 | 0.324 | 0.000 | 0.0355 | 0.138 | -0.7819 | 0.000 | 0.2160 | 0.000 |
| 2002 Democratic R | 295 | 0.149 | 0.000 | 0.0252 | 0.122 | -0.3138 | 0.001 | 0.0910 | 0.000 |
| 2002 General | 292 | 0.247 | 0.000 | 0.3718 | 0.000 | -1.1002 | 0.000 | -0.1384 | 0.000 |
| 2004 General | 291 | 0.441 | 0.000 | 0.6368 | 0.000 | -1.3571 | 0.000 | -0.3670 | 0.000 |
| 2006 Democratic P | 293 | 0.352 | 0.000 | 0.0142 | 0.439 | -0.6352 | 0.000 | 0.1775 | 0.000 |
| 2006 General | 291 | 0.504 | 0.000 | 0.4532 | 0.000 | -1.0469 | 0.000 | -0.3229 | 0.000 |
| 2008 Democratic P | 294 | 0.289 | 0.000 | 0.1607 | 0.000 | -0.6848 | 0.000 | 0.1134 | 0.000 |
| 2008 General | 292 | 0.546 | 0.000 | 0.6723 | 0.000 | -1.3806 | 0.000 | -0.3924 | 0.000 |
| 2010 Democratic P | 294 | 0.338 | 0.000 | 0.0090 | 0.603 | -0.5160 | 0.000 | 0.1737 | 0.000 |
| 2010 General | 295 | 0.568 | 0.000 | 0.4732 | 0.000 | -1.1873 | 0.000 | -0.3191 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  21
T 3                                        Plan: PLANS148

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 6.9% | 0.0% | 93.1% |
| 2002 General | Governor | 39.7% | 0.0% | 60.3% |
| 2004 General | Railroad Commissione | 51.7% | 0.0% | 48.3% |
| 2004 General | Court of Criminal Ap | 50.2% | 0.0% | 49.8% |
| 2006 Democratic Primary | Lt. Governor | 6.8% | 0.0% | 93.2% |
| 2006 Democratic Primary | Agriculture Commissi | 3.2% | 0.0% | 96.8% |
| 2006 General | Lt. Governor | 58.7% | 0.0% | 41.3% |
| 2006 General | Court of Criminal Ap | 58.9% | 0.0% | 41.1% |
| 2008 Democratic Primary | U.S. Senator | 19.0% | 0.0% | 81.0% |
| 2008 Democratic Primary | Railroad Commissione | 19.5% | 0.0% | 80.5% |
| 2008 Democratic Primary | Justice of the Supre | 19.1% | 0.0% | 80.9% |
| 2008 General | U.S. Senator | 50.2% | 0.0% | 49.8% |
| 2008 General | Justice of the Supre | 49.2% | 0.0% | 50.8% |
| 2010 Democratic Primary | Lt. Governor | 7.4% | 0.0% | 92.6% |
| 2010 Democratic Primary | Land Commissioner | 8.8% | 0.0% | 91.2% |
| 2010 General | Lt. Governor | 57.6% | 0.0% | 42.4% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  21
T 3                                              Plan: PLANS148

|                |                      | Percent Anglo | Percent Black | Percent Hispanic |
|----------------|----------------------|---------------|---------------|------------------|
| 2010 General   | Land Commissioner    | 56.4%         | 0.0%          | 43.6%            |
| 2010 General   | Justice of the Supre | 55.7%         | 0.0%          | 44.3%            |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District 21

T 4                                        PLANS148

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 58.1% | 0.0% | 98.8% | 96.0% | 96.2% | 93.8% |
| LYON,BILL | O | D | 32.5% | 0.0% | 0.6% | 2.8% | 2.5% | 4.3% |
| WORLDPEACE,JOHN | A | D | 9.4% | 0.0% | 0.7% | 1.3% | 1.3% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 84.1% | 0.0% | 5.7% | 36.8% | 34.5% | 59.1% |
| SANCHEZ,TONY | H | D | 15.9% | 0.0% | 94.3% | 63.2% | 65.5% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 62.7% | 0.0% | 27.9% | 45.9% | 42.5% | 57.5% |
| SCARBOROUGH,BOB | O | D | 37.3% | 0.0% | 72.1% | 54.1% | 57.5% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 73.8% | 0.0% | 14.5% | 44.3% | 40.1% | 57.9% |
| MOLINA,J.R. | H | D | 26.2% | 0.0% | 85.5% | 55.7% | 59.9% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 0.0% | 0.0% | 87.7% | 81.7% | 81.4% | 63.9% |
| GRANT,BENJAMIN | A | D | 100.0% | 0.0% | 12.3% | 18.3% | 18.6% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 43.0% | 0.0% | 76.1% | 75.1% | 74.7% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  21

T 4                                       PLANS148

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 57.0% | 0.0% | 23.9% | 24.9% | 25.3% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 25.2% | 0.0% | 88.7% | 51.4% | 55.6% | 39.2% |
| DEWHURST,DAVID | A | R | 74.8% | 0.0% | 11.3% | 48.6% | 44.4% | 60.8% |
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 70.6% | 0.0% | 7.0% | 44.4% | 40.1% | 56.6% |
| MOLINA,J.R. | H | D | 29.4% | 0.0% | 93.0% | 55.6% | 59.9% | 43.4% |
| 2008 Democratic Primary | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | D | 67.4% | 0.0% | 21.4% | 30.2% | 30.7% | 49.0% |
| NORIEGA,RICHARD | H | D | 32.6% | 0.0% | 78.6% | 69.8% | 69.3% | 51.0% |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 77.4% | 0.0% | 81.5% | 80.7% | 79.9% | 76.1% |
| HALL,ART | B | D | 22.6% | 0.0% | 18.5% | 19.3% | 20.1% | 23.9% |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 79.6% | 0.0% | 12.4% | 25.2% | 25.1% | 48.6% |
| YANEZ,LINDA | H | D | 20.4% | 0.0% | 87.6% | 74.8% | 74.9% | 51.4% |
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 75.2% | 0.0% | 11.7% | 43.6% | 38.8% | 56.1% |

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  21

T 4                                    PLANS148

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 24.8% | 0.0% | 88.3% | 56.4% | 61.2% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 72.3% | 0.0% | 8.7% | 40.0% | 35.2% | 54.0% |
| YANEZ,LINDA | H | D | 27.7% | 0.0% | 91.3% | 60.0% | 64.8% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 0.0% | 0.0% | 80.6% | 74.6% | 71.6% | 53.2% |
| COMBINED ANGLO | A | D | 100.0% | 0.0% | 19.4% | 25.4% | 28.4% | 46.8% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 100.0% | 0.0% | 13.9% | 21.5% | 23.6% | 48.3% |
| URIBE,HECTOR | H | D | 0.0% | 0.0% | 86.1% | 78.5% | 76.4% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 17.9% | 0.0% | 87.1% | 47.2% | 51.9% | 36.1% |
| DEWHURST,DAVID | A | R | 82.1% | 0.0% | 12.9% | 52.8% | 48.1% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 82.7% | 0.0% | 7.9% | 50.0% | 45.4% | 63.6% |
| URIBE,HECTOR | H | D | 17.3% | 0.0% | 92.1% | 50.0% | 54.6% | 36.4% |
| **2010 General** | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 23.6% | 0.0% | 76.5% | 47.0% | 51.5% | 37.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  21

T 4                                          PLANS148

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA    H | R | 76.4% | 0.0% | 23.5% | 53.0% | 48.5% | 62.9% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  21
PLANS148

T 5

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| | | | | | | | | |
| COMBINED HISP | H | D | 3,762 | 0 | 86,344 | 90,105 | 76,142 | 943,565 |
| LYON,BILL | O | D | 2,102 | 0 | 499 | 2,600 | 1,982 | 42,980 |
| WORLDPEACE,JOHN | A | D | 610 | 0 | 570 | 1,180 | 1,008 | 19,597 |
| 2002 General | Governor | | | | | | | |
| | | | | | | | | |
| PERRY,RICK | A | R | 48,595 | 0 | 4,971 | 53,566 | 44,470 | 2,632,069 |
| SANCHEZ,TONY | H | D | 9,160 | 0 | 82,838 | 91,998 | 84,395 | 1,818,503 |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| | | | | | | | | |
| CARRILLO,VICTOR | H | R | 58,507 | 0 | 24,346 | 82,853 | 70,265 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 34,856 | 0 | 62,895 | 97,750 | 95,180 | 2,872,596 |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| | | | | | | | | |
| KEASLER,MICHAEL | A | R | 69,735 | 0 | 13,571 | 83,305 | 69,477 | 3,990,355 |
| MOLINA,J.R. | H | D | 24,739 | 0 | 80,040 | 104,778 | 103,708 | 2,906,687 |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| | | | | | | | | |
| COMBINED HISP | H | D | 0 | 0 | 52,728 | 52,728 | 41,378 | 320,127 |
| GRANT,BENJAMIN | A | D | 4,415 | 0 | 7,417 | 11,832 | 9,479 | 180,750 |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| | | | | | | | | |
| GILBERT,HANK | A | D | 750 | 0 | 40,691 | 41,440 | 33,854 | 323,283 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  21

T 5                                      PLANS148

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 993 | 0 | 12,774 | 13,767 | 11,436 | 131,400 |

2006 General          Lt. Governor

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 16,980 | 0 | 42,017 | 58,998 | 56,365 | 1,619,457 |
| DEWHURST,DAVID | A | R | 50,410 | 0 | 5,366 | 55,776 | 45,074 | 2,515,493 |

2006 General          Court of Criminal Appeals, Presiding

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 47,937 | 0 | 3,334 | 51,271 | 41,014 | 2,347,043 |
| MOLINA,J.R. | H | D | 19,996 | 0 | 44,129 | 64,125 | 61,328 | 1,797,176 |

2008 Democratic Primary    U.S. Senator

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 13,748 | 0 | 18,604 | 32,352 | 29,937 | 1,069,111 |
| NORIEGA,RICHARD | H | D | 6,637 | 0 | 68,290 | 74,927 | 67,663 | 1,114,026 |

2008 Democratic Primary    Railroad Commissioner 3

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 14,308 | 0 | 62,116 | 76,424 | 69,079 | 1,488,629 |
| HALL,ART | B | D | 4,181 | 0 | 14,118 | 18,300 | 17,426 | 468,600 |

2008 Democratic Primary    Justice of the Supreme Court, Place 8

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 15,274 | 0 | 10,059 | 25,333 | 22,959 | 979,158 |
| YANEZ,LINDA | H | D | 3,903 | 0 | 71,139 | 75,041 | 68,571 | 1,035,623 |

2008 General          U.S. Senator

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| CORNYN,JOHN | A | R | 77,451 | 0 | 11,978 | 89,429 | 73,188 | 4,336,883 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  21

T 5                                    PLANS148

|  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 25,546 | 0 | 90,329 | 115,875 | 115,582 | 3,389,189 |

2008 General          Justice of the Supreme Court, Place 8

| JOHNSON,PHIL | A | R | 70,196 | 0 | 8,680 | 78,877 | 64,016 | 4,018,178 |
| YANEZ,LINDA | H | D | 26,908 | 0 | 91,619 | 118,527 | 117,881 | 3,428,079 |

2010 Democratic Primary     Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 0 | 0 | 47,341 | 47,341 | 36,965 | 315,181 |
| COMBINED ANGLO | A | D | 4,707 | 0 | 11,389 | 16,096 | 14,655 | 277,820 |

2010 Democratic Primary     Land Commissioner

| BURTON,BILL | B | D | 5,648 | 0 | 8,145 | 13,793 | 11,964 | 273,422 |
| URIBE,HECTOR | H | D | 0 | 0 | 50,319 | 50,319 | 38,818 | 292,860 |

2010 General          Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 13,085 | 0 | 46,984 | 60,070 | 57,541 | 1,719,169 |
| DEWHURST,DAVID | A | R | 60,154 | 0 | 6,934 | 67,088 | 53,301 | 3,049,526 |

2010 General          Land Commissioner

| PATTERSON,JERRY | A | R | 59,364 | 0 | 4,378 | 63,742 | 50,513 | 3,001,440 |
| URIBE,HECTOR | H | D | 12,455 | 0 | 51,203 | 63,658 | 60,770 | 1,717,147 |

2010 General          Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 16,264 | 0 | 42,025 | 58,289 | 55,854 | 1,722,406 |

```
                              Racially Polarized Voting Analysis
                               Estimated Votes by Race/Ethnicity
                              In Voter Tabulation Districts (VTDs)
                                        District  21
T 5                                      PLANS148

                                  Estimated   Estimated   Estimated   Estimated   Actual      Actual
                                  Votes from  Votes from  Votes from  Votes in    Votes in    Votes in
                         Party    Anglo       Black       Hispanic    District    District    Election
---------------------------------------------------------------------------------------------------------

   GUZMAN,EVA        H     R       52,744             0      12,908      65,652      52,601    2,918,808

---------------------------------------------------------------------------------------------------------

   Privileged and Confidential              Page 004                           05/18/2011
```

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  21
T 6                                       PLANS148

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 4.0% | 0.0% | 92.0% | 96.0% | 96.2% | 93.8% |
| LYON,BILL | O | D | 2.2% | 0.0% | 0.5% | 2.8% | 2.5% | 4.3% |
| WORLDPEACE,JOHN | A | D | 0.6% | 0.0% | 0.6% | 1.3% | 1.3% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 33.4% | 0.0% | 3.4% | 36.8% | 34.5% | 59.1% |
| SANCHEZ,TONY | H | D | 6.3% | 0.0% | 56.9% | 63.2% | 65.5% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 32.4% | 0.0% | 13.5% | 45.9% | 42.5% | 57.5% |
| SCARBOROUGH,BOB | O | D | 19.3% | 0.0% | 34.8% | 54.1% | 57.5% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 37.1% | 0.0% | 7.2% | 44.3% | 40.1% | 57.9% |
| MOLINA,J.R. | H | D | 13.2% | 0.0% | 42.6% | 55.7% | 59.9% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 0.0% | 0.0% | 81.7% | 81.7% | 81.4% | 63.9% |
| GRANT,BENJAMIN | A | D | 6.8% | 0.0% | 11.5% | 18.3% | 18.6% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 1.4% | 0.0% | 73.7% | 75.1% | 74.7% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  21
T 6                                PLANS148

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 1.8% | 0.0% | 23.1% | 24.9% | 25.3% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 14.8% | 0.0% | 36.6% | 51.4% | 55.6% | 39.2% |
| DEWHURST,DAVID | A | R | 43.9% | 0.0% | 4.7% | 48.6% | 44.4% | 60.8% |
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 41.5% | 0.0% | 2.9% | 44.4% | 40.1% | 56.6% |
| MOLINA,J.R. | H | D | 17.3% | 0.0% | 38.2% | 55.6% | 59.9% | 43.4% |
| 2008 Democratic Primary | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | D | 12.8% | 0.0% | 17.3% | 30.2% | 30.7% | 49.0% |
| NORIEGA,RICHARD | H | D | 6.2% | 0.0% | 63.7% | 69.8% | 69.3% | 51.0% |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 15.1% | 0.0% | 65.6% | 80.7% | 79.9% | 76.1% |
| HALL,ART | B | D | 4.4% | 0.0% | 14.9% | 19.3% | 20.1% | 23.9% |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 15.2% | 0.0% | 10.0% | 25.2% | 25.1% | 48.6% |
| YANEZ,LINDA | H | D | 3.9% | 0.0% | 70.9% | 74.8% | 74.9% | 51.4% |
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 37.7% | 0.0% | 5.8% | 43.6% | 38.8% | 56.1% |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
             Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
                        In Voter Tabulation Districts (VTDs)
                                  District  21
T 6                                PLANS148
```

| | Party | | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 12.4% | 0.0% | 44.0% | 56.4% | 61.2% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 35.6% | 0.0% | 4.4% | 40.0% | 35.2% | 54.0% |
| YANEZ,LINDA | H | D | 13.6% | 0.0% | 46.4% | 60.0% | 64.8% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 0.0% | 0.0% | 74.6% | 74.6% | 71.6% | 53.2% |
| COMBINED ANGLO | A | D | 7.4% | 0.0% | 18.0% | 25.4% | 28.4% | 46.8% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 8.8% | 0.0% | 12.7% | 21.5% | 23.6% | 48.3% |
| URIBE,HECTOR | H | D | 0.0% | 0.0% | 78.5% | 78.5% | 76.4% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 10.3% | 0.0% | 36.9% | 47.2% | 51.9% | 36.1% |
| DEWHURST,DAVID | A | R | 47.3% | 0.0% | 5.5% | 52.8% | 48.1% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 46.6% | 0.0% | 3.4% | 50.0% | 45.4% | 63.6% |
| URIBE,HECTOR | H | D | 9.8% | 0.0% | 40.2% | 50.0% | 54.6% | 36.4% |
| **2010 General** | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | D | 13.1% | 0.0% | 33.9% | 47.0% | 51.5% | 37.1% |

```
--------------------------------------------------------------------------------
```

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  21
T 6                                           PLANS148

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 42.6% | 0.0% | 10.4% | 53.0% | 48.5% | 62.9% |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                  Estimated Influence by Race/Ethnicity on Election Outcome
                        In Voter Tabulation Districts (VTDs)
                                   District  21
T 7                                  PLANS148
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 4.2% | 0.0% | 95.8% | 96.0% | 96.2% | 93.8% |
| LYON,BILL | O | | | | | 2.8% | 2.5% | 4.3% |
| WORLDPEACE,JOHN | A | | | | | 1.3% | 1.3% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | | | | | 36.8% | 34.5% | 59.1% |
| SANCHEZ,TONY | H | D | 10.0% | 0.0% | 90.0% | 63.2% | 65.5% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | | | | | 45.9% | 42.5% | 57.5% |
| SCARBOROUGH,BOB | O | D | 35.7% | 0.0% | 64.3% | 54.1% | 57.5% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | | | | | 44.3% | 40.1% | 57.9% |
| MOLINA,J.R. | H | D | 23.6% | 0.0% | 76.4% | 55.7% | 59.9% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 0.0% | 0.0% | 100.0% | 81.7% | 81.4% | 63.9% |
| GRANT,BENJAMIN | A | | | | | 18.3% | 18.6% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 1.8% | 0.0% | 98.2% | 75.1% | 74.7% | 71.1% |
| MELTON,KOECADEE | B | | | | | 24.9% | 25.3% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 28.8% | 0.0% | 71.2% | 51.4% | 55.6% | 39.2% |
| DEWHURST,DAVID | A | | | | | 48.6% | 44.4% | 60.8% |

```
   Office of the Attorney General-State of Texas        Page 001                    05/18/2011
```

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  21

T 7                                              PLANS148

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | Court of Criminal Appeals, Presiding | | | | | |
| KELLER,SHARON | A | | | | 44.4% | 40.1% | 56.6% |
| MOLINA,J.R. | H | D | 31.2% | 0.0% | 68.8% | 55.6% | 59.9% | 43.4% |
| **2008 Democratic Primary** | | U.S. Senator | | | | | | |
| COMBINED ANGLO | A | | | | | 30.2% | 30.7% | 49.0% |
| NORIEGA,RICHARD | H | D | 8.9% | 0.0% | 91.1% | 69.8% | 69.3% | 51.0% |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | | |
| COMBINED ANGLO | A | D | 18.7% | 0.0% | 81.3% | 80.7% | 79.9% | 76.1% |
| HALL,ART | B | | | | | 19.3% | 20.1% | 23.9% |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | | | | | 25.2% | 25.1% | 48.6% |
| YANEZ,LINDA | H | D | 5.2% | 0.0% | 94.8% | 74.8% | 74.9% | 51.4% |
| **2008 General** | | U.S. Senator | | | | | | |
| CORNYN,JOHN | A | | | | | 43.6% | 38.8% | 56.1% |
| NORIEGA,RICHARD | H | D | 22.0% | 0.0% | 78.0% | 56.4% | 61.2% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | | | | | 40.0% | 35.2% | 54.0% |
| YANEZ,LINDA | H | D | 22.7% | 0.0% | 77.3% | 60.0% | 64.8% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 0.0% | 0.0% | 100.0% | 74.6% | 71.6% | 53.2% |
| COMBINED ANGLO | A | | | | | 25.4% | 28.4% | 46.8% |
| **2010 Democratic Primary** | | Land Commissioner | | | | | | |
| BURTON,BILL | B | | | | | 21.5% | 23.6% | 48.3% |

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  21

T 7                                      PLANS148

|  | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 0.0% | 0.0% | 100.0% | 78.5% | 76.4% | 51.7% |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 21.8% | 0.0% | 78.2% | 47.2% | 51.9% | 36.1% |
| DEWHURST,DAVID | A | | | | | 52.8% | 48.1% | 63.9% |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | | | | | 50.0% | 45.4% | 63.6% |
| URIBE,HECTOR | H | D | 19.6% | 0.0% | 80.4% | 50.0% | 54.6% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 27.9% | 0.0% | 72.1% | 47.0% | 51.5% | 37.1% |
| GUZMAN,EVA | H | | | | | 53.0% | 48.5% | 62.9% |

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Regression of Votes as Percent of VAP
                          Against Percent of VAP by Race or Ethnicity
                                      District  21
T 8                                     PLANS148
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | COMBINED HISP | | | |
| | 293 | 0.324 | 0.000 | 0.0233 | 0.279 | -0.6565 | 0.000 | 0.2026 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 293 | 0.166 | 0.000 | 0.0130 | 0.000 | -0.0390 | 0.000 | -0.0117 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 293 | 0.058 | 0.000 | 0.0038 | 0.000 | -0.0111 | 0.000 | -0.0023 | 0.001 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 292 | 0.737 | 0.000 | 0.3007 | 0.000 | -0.6725 | 0.000 | -0.2877 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 292 | 0.343 | 0.000 | 0.0567 | 0.000 | -0.4063 | 0.000 | 0.1598 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 291 | 0.688 | 0.000 | 0.3620 | 0.000 | -0.8863 | 0.000 | -0.2984 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 291 | 0.058 | 0.000 | 0.2157 | 0.000 | -0.3237 | 0.000 | -0.0513 | 0.003 |
| 2004 General | | | Court of Criminal Appeals, Pla | | | KEASLER,MICHAEL | | | |
| | 291 | 0.775 | 0.000 | 0.4315 | 0.000 | -1.0008 | 0.000 | -0.3960 | 0.000 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  21
T 8                             PLANS148
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 291 | 0.070 | 0.000 | 0.1531 | 0.000 | -0.2055 | 0.028 | 0.0561 | 0.004 |
| **2006 Democratic Primary** | | | | Lt. Governor | | COMBINED HISP | | | |
| | 293 | 0.412 | 0.000 | -0.0165 | 0.183 | -0.3797 | 0.000 | 0.1543 | 0.000 |
| **2006 Democratic Primary** | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 293 | 0.141 | 0.000 | 0.0273 | 0.000 | -0.1299 | 0.000 | -0.0079 | 0.046 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 293 | 0.338 | 0.000 | 0.0046 | 0.664 | -0.3479 | 0.000 | 0.1017 | 0.000 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 293 | 0.348 | 0.000 | 0.0061 | 0.041 | -0.1112 | 0.000 | 0.0272 | 0.000 |
| **2006 General** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 291 | 0.050 | 0.001 | 0.1051 | 0.000 | -0.2212 | 0.001 | 0.0048 | 0.726 |
| **2006 General** | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 291 | 0.746 | 0.000 | 0.3119 | 0.000 | -0.7534 | 0.000 | -0.2979 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, PreKELLER,SHARON | | | | | |
| | 291 | 0.766 | 0.000 | 0.2966 | 0.000 | -0.7195 | 0.000 | -0.2879 | 0.000 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                      District  21
T 8                                    PLANS148
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Court of Criminal Appeals, PreMOLINA,J.R. | | | | | |
| | 291 | 0.045 | 0.001 | 0.1237 | 0.000 | -0.2458 | 0.000 | -0.0084 | 0.558 |
| **2008 Democratic Primary** | | | | U.S. Senator | | COMBINED ANGLO | | | |
| | 294 | 0.156 | 0.000 | 0.0850 | 0.000 | -0.1876 | 0.000 | -0.0364 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 294 | 0.415 | 0.000 | 0.0410 | 0.000 | -0.3736 | 0.000 | 0.1375 | 0.000 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | COMBINED ANGLO | | | |
| | 294 | 0.276 | 0.000 | 0.0885 | 0.000 | -0.4184 | 0.000 | 0.0739 | 0.000 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 294 | 0.125 | 0.000 | 0.0259 | 0.000 | -0.0653 | 0.000 | 0.0111 | 0.002 |
| **2008 Democratic Primary** | | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | |
| | 294 | 0.392 | 0.000 | 0.0945 | 0.000 | -0.1922 | 0.000 | -0.0682 | 0.000 |
| **2008 Democratic Primary** | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 294 | 0.419 | 0.000 | 0.0241 | 0.047 | -0.3242 | 0.000 | 0.1619 | 0.000 |
| **2008 General** | | | | U.S. Senator | | CORNYN,JOHN | | | |
| | 292 | 0.802 | 0.000 | 0.4791 | 0.000 | -1.1494 | 0.000 | -0.4478 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  21

T 8                                          PLANS148

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 General | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 292 | 0.119 | 0.000 | 0.1580 | 0.000 | -0.1785 | 0.032 | 0.0781 | 0.000 |
| 2008 General | | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | |
| | 292 | 0.802 | 0.000 | 0.4342 | 0.000 | -1.0474 | 0.000 | -0.4115 | 0.000 |
| 2008 General | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 292 | 0.115 | 0.000 | 0.1665 | 0.000 | -0.2019 | 0.016 | 0.0730 | 0.000 |
| 2010 Democratic Primary | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 294 | 0.400 | 0.000 | -0.0167 | 0.145 | -0.3341 | 0.000 | 0.1404 | 0.000 |
| 2010 Democratic Primary | | | | Lt. Governor | | COMBINED ANGLO | | | |
| | 294 | 0.046 | 0.001 | 0.0291 | 0.000 | -0.0925 | 0.001 | 0.0007 | 0.908 |
| 2010 Democratic Primary | | | | Land Commissioner | | BURTON,BILL | | | |
| | 294 | 0.062 | 0.000 | 0.0349 | 0.000 | -0.1140 | 0.000 | -0.0136 | 0.014 |
| 2010 Democratic Primary | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 294 | 0.410 | 0.000 | -0.0257 | 0.033 | -0.3120 | 0.000 | 0.1573 | 0.000 |
| 2010 General | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 295 | 0.148 | 0.000 | 0.0809 | 0.000 | -0.1961 | 0.000 | 0.0419 | 0.000 |

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  21

T 8                                               PLANS148

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 295 | 0.763 | 0.000 | 0.3720 | 0.000 | -0.9435 | 0.000 | -0.3539 | 0.000 |
| 2010 General | | | | Land Commissioner | | PATTERSON,JERRY | | | |
| | 295 | 0.782 | 0.000 | 0.3671 | 0.000 | -0.9140 | 0.000 | -0.3556 | 0.000 |
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 295 | 0.176 | 0.000 | 0.0770 | 0.000 | -0.2094 | 0.000 | 0.0568 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 295 | 0.083 | 0.000 | 0.1006 | 0.000 | -0.2085 | 0.000 | 0.0093 | 0.362 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 295 | 0.714 | 0.000 | 0.3262 | 0.000 | -0.8713 | 0.000 | -0.2924 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  22

T 1                                           PLANS148

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 5.0% | 19.8% | 0.0% | 24.8% | 5.6% | 5.8% |
| 2002 Democratic Runoff | 2.4% | 22.8% | 0.0% | 24.9% | 4.0% | 3.5% |
| 2002 General | 35.4% | 44.4% | 0.0% | 79.8% | 29.2% | 25.1% |
| 2004 General | 55.7% | 56.1% | 0.0% | 100% | 45.1% | 40.8% |
| 2006 Democratic Primary | 2.2% | 11.3% | 0.0% | 13.5% | 2.5% | 3.2% |
| 2006 General | 39.4% | 30.4% | 0.0% | 69.7% | 29.1% | 24.2% |
| 2008 Democratic Primary | 13.6% | 42.4% | 0.0% | 56.1% | 15.0% | 15.8% |
| 2008 General | 60.2% | 62.2% | 0.0% | 100% | 47.7% | 44.4% |
| 2010 Democratic Primary | 2.2% | 9.7% | 0.0% | 11.9% | 2.6% | 3.8% |
| 2010 General | 42.0% | 33.8% | 0.0% | 75.8% | 30.3% | 27.3% |

Office of the Attorney General-State of Texas                Page 001                                05/18/2011

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  22

T 2                                                    PLANS148

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 317 | 0.216 | 0.000 | 0.0495 | 0.000 | 0.1488 | 0.000 | -0.0731 | 0.001 |
| 2002 Democratic R | 317 | 0.483 | 0.000 | 0.0245 | 0.000 | 0.1996 | 0.000 | -0.0629 | 0.000 |
| 2002 General | 317 | 0.205 | 0.000 | 0.3542 | 0.000 | 0.0894 | 0.005 | -0.3937 | 0.000 |
| 2004 General | 316 | 0.330 | 0.000 | 0.5575 | 0.000 | 0.0037 | 0.914 | -0.5677 | 0.000 |
| 2006 Democratic P | 317 | 0.238 | 0.000 | 0.0221 | 0.000 | 0.0910 | 0.000 | -0.0503 | 0.000 |
| 2006 General | 317 | 0.387 | 0.000 | 0.3935 | 0.000 | -0.0896 | 0.002 | -0.4778 | 0.000 |
| 2008 Democratic P | 317 | 0.503 | 0.000 | 0.1364 | 0.000 | 0.2879 | 0.000 | -0.1365 | 0.000 |
| 2008 General | 317 | 0.444 | 0.000 | 0.6023 | 0.000 | 0.0197 | 0.540 | -0.6811 | 0.000 |
| 2010 Democratic P | 317 | 0.299 | 0.000 | 0.0225 | 0.000 | 0.0741 | 0.000 | -0.0363 | 0.000 |
| 2010 General | 317 | 0.447 | 0.000 | 0.4202 | 0.000 | -0.0824 | 0.005 | -0.5636 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  22
T 3                                    Plan: PLANS148

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 54.2% | 45.8% | 0.0% |
| 2002 General | Governor | 79.2% | 20.0% | 0.8% |
| 2004 General | Railroad Commissione | 81.7% | 17.4% | 0.9% |
| 2004 General | Court of Criminal Ap | 80.9% | 17.1% | 2.0% |
| 2006 Democratic Primary | Lt. Governor | 51.9% | 48.1% | 0.0% |
| 2006 Democratic Primary | Agriculture Commissi | 52.1% | 47.9% | 0.0% |
| 2006 General | Lt. Governor | 85.8% | 13.9% | 0.4% |
| 2006 General | Court of Criminal Ap | 85.7% | 13.9% | 0.4% |
| 2008 Democratic Primary | U.S. Senator | 62.1% | 34.8% | 3.1% |
| 2008 Democratic Primary | Railroad Commissione | 60.9% | 36.6% | 2.5% |
| 2008 Democratic Primary | Justice of the Supre | 61.2% | 33.2% | 5.6% |
| 2008 General | U.S. Senator | 81.5% | 17.1% | 1.5% |
| 2008 General | Justice of the Supre | 80.6% | 17.7% | 1.7% |
| 2010 Democratic Primary | Lt. Governor | 55.4% | 44.6% | 0.0% |
| 2010 Democratic Primary | Land Commissioner | 54.8% | 44.5% | 0.7% |
| 2010 General | Lt. Governor | 85.7% | 14.3% | 0.0% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  22
T 3                                        Plan: PLANS148

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 85.5% | 14.5% | 0.0% |
| 2010 General | Justice of the Supre | 85.2% | 14.8% | 0.0% |

Office of the Attorney General-State of Texas         Page 002                          05/18/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  22

T 4                                        PLANS148

|  | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 87.8% | 97.0% | 0.0% | 92.0% | 91.6% | 93.8% |
| LYON,BILL | O | D | 9.3% | 1.9% | 0.0% | 5.9% | 6.4% | 4.3% |
| WORLDPEACE,JOHN | A | D | 2.8% | 1.1% | 0.0% | 2.0% | 2.0% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 78.9% | 2.7% | 0.0% | 63.0% | 61.5% | 59.1% |
| SANCHEZ,TONY | H | D | 21.1% | 97.3% | 100.0% | 37.0% | 38.5% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 73.1% | 0.0% | 0.0% | 59.7% | 58.8% | 57.5% |
| SCARBOROUGH,BOB | O | D | 26.9% | 100.0% | 100.0% | 40.3% | 41.2% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 76.5% | 0.0% | 0.0% | 61.9% | 60.9% | 57.9% |
| MOLINA,J.R. | H | D | 23.5% | 100.0% | 100.0% | 38.1% | 39.1% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 41.8% | 49.1% | 0.0% | 45.3% | 45.9% | 63.9% |
| GRANT,BENJAMIN | A | D | 58.2% | 50.9% | 0.0% | 54.7% | 54.1% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 76.4% | 60.2% | 0.0% | 68.6% | 70.0% | 71.1% |

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                    Estimated Percent Vote by Race/Ethnicity for Each Candidate
                         In Voter Tabulation Districts (VTDs)
                                    District  22
T 4                                  PLANS148
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 23.6% | 39.8% | 0.0% | 31.4% | 30.0% | 28.9% |


| | Party | Est. % Anglo Votes for Candidate | Est. % Black Votes for Candidate | Est. % Hispanic Votes for Candidate | Est. % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 23.6% | 39.8% | 0.0% | 31.4% | 30.0% | 28.9% |

**2006 General — Lt. Governor**

| | | Party | Est. % Anglo | Est. % Black | Est. % Hispanic | Est. % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | | H | D | 22.6% | 94.3% | 100.0% | 32.8% | 34.8% | 39.2% |
| DEWHURST,DAVID | | A | R | 77.4% | 5.7% | 0.0% | 67.2% | 65.2% | 60.8% |

**2006 General — Court of Criminal Appeals, Presiding**

| KELLER,SHARON | A | R | 71.4% | 3.1% | 0.0% | 61.6% | 59.4% | 56.6% |
| MOLINA,J.R. | H | D | 28.6% | 96.9% | 100.0% | 38.4% | 40.6% | 43.4% |

**2008 Democratic Primary — U.S. Senator**

| COMBINED ANGLO | A | D | 61.7% | 68.9% | 0.0% | 62.3% | 62.0% | 49.0% |
| NORIEGA,RICHARD | H | D | 38.3% | 31.1% | 100.0% | 37.7% | 38.0% | 51.0% |

**2008 Democratic Primary — Railroad Commissioner 3**

| COMBINED ANGLO | A | D | 85.6% | 73.7% | 100.0% | 81.6% | 82.1% | 76.1% |
| HALL,ART | B | D | 14.4% | 26.3% | 0.0% | 18.4% | 17.9% | 23.9% |

**2008 Democratic Primary — Justice of the Supreme Court, Place 8**

| CRISS,SUSAN | A | D | 75.0% | 60.7% | 0.0% | 66.1% | 65.1% | 48.6% |
| YANEZ,LINDA | H | D | 25.0% | 39.3% | 100.0% | 33.9% | 34.9% | 51.4% |

**2008 General — U.S. Senator**

| CORNYN,JOHN | A | R | 78.9% | 0.7% | 0.0% | 64.4% | 62.6% | 56.1% |

```
                          Racially Polarized Voting Analysis
                   Estimated Percent Vote by Race/Ethnicity for Each Candidate
                         In Voter Tabulation Districts (VTDs)
                                      District  22
T 4                                   PLANS148
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H D | 21.1% | 99.3% | 100.0% | 35.6% | 37.4% | 43.9% |
| **2008 General** Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A R | 77.4% | 0.0% | 0.0% | 62.4% | 60.5% | 54.0% |
| YANEZ,LINDA | H D | 22.6% | 100.0% | 100.0% | 37.6% | 39.5% | 46.0% |
| **2010 Democratic Primary** Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H D | 40.8% | 43.4% | 0.0% | 42.0% | 43.6% | 53.2% |
| COMBINED ANGLO | A D | 59.2% | 56.6% | 0.0% | 58.0% | 56.4% | 46.8% |
| **2010 Democratic Primary** Land Commissioner | | | | | | | |
| BURTON,BILL | B D | 77.6% | 76.1% | 0.0% | 76.4% | 74.4% | 48.3% |
| URIBE,HECTOR | H D | 22.4% | 23.9% | 100.0% | 23.6% | 25.6% | 51.7% |
| **2010 General** Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H D | 15.6% | 97.1% | 0.0% | 27.2% | 29.6% | 36.1% |
| DEWHURST,DAVID | A R | 84.4% | 2.9% | 0.0% | 72.8% | 70.4% | 63.9% |
| **2010 General** Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A R | 84.3% | 2.6% | 0.0% | 72.4% | 70.1% | 63.6% |
| URIBE,HECTOR | H D | 15.7% | 97.4% | 0.0% | 27.6% | 29.9% | 36.4% |
| **2010 General** Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A D | 19.1% | 98.0% | 0.0% | 30.8% | 32.9% | 37.1% |

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  22

T 4                                           PLANS148

|  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 80.9% | 2.0% | 0.0% | 69.2% | 67.1% | 62.9% |

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Estimated Votes by Race/Ethnicity
                          In Voter Tabulation Districts (VTDs)
                                    District  22
T 5                                  PLANS148
```

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | H | D | 16,224 | 15,106 | 0 | 31,329 | 28,884 | 943,565 |
| LYON,BILL | O | D | 1,726 | 297 | 0 | 2,023 | 2,015 | 42,980 |
| WORLDPEACE,JOHN | A | D | 518 | 178 | 0 | 697 | 643 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 110,401 | 936 | 0 | 111,338 | 104,563 | 2,632,069 |
| SANCHEZ,TONY | H | D | 29,596 | 34,375 | 1,462 | 65,433 | 65,345 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 152,559 | 0 | 0 | 152,559 | 146,658 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 56,051 | 44,554 | 2,320 | 102,925 | 102,752 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 160,856 | 0 | 0 | 160,856 | 153,832 | 3,990,355 |
| MOLINA,J.R. | H | D | 49,359 | 44,347 | 5,267 | 98,973 | 98,863 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 3,326 | 3,614 | 0 | 6,940 | 5,864 | 320,127 |
| GRANT,BENJAMIN | A | D | 4,624 | 3,749 | 0 | 8,373 | 6,917 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 5,868 | 4,260 | 0 | 10,128 | 8,646 | 323,283 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  22
PLANS148

T 5

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 1,813 | 2,814 | 0 | 4,626 | 3,711 | 131,400 |

2006 General  Lt. Governor

| ALVARADO,MARIA | H | D | 33,871 | 22,915 | 645 | 57,431 | 57,316 | 1,619,457 |
| DEWHURST,DAVID | A | R | 116,285 | 1,374 | 0 | 117,658 | 107,611 | 2,515,493 |

2006 General  Court of Criminal Appeals, Presiding

| KELLER,SHARON | A | R | 106,553 | 747 | 0 | 107,300 | 97,842 | 2,347,043 |
| MOLINA,J.R. | H | D | 42,709 | 23,503 | 756 | 66,968 | 66,823 | 1,797,176 |

2008 Democratic Primary  U.S. Senator

| COMBINED ANGLO | A | D | 26,014 | 16,266 | 0 | 42,280 | 41,584 | 1,069,111 |
| NORIEGA,RICHARD | H | D | 16,137 | 7,330 | 2,086 | 25,553 | 25,522 | 1,114,026 |

2008 Democratic Primary  Railroad Commissioner 3

| COMBINED ANGLO | A | D | 33,485 | 17,356 | 1,595 | 52,437 | 52,336 | 1,488,629 |
| HALL,ART | B | D | 5,651 | 6,193 | 0 | 11,844 | 11,446 | 468,600 |

2008 Democratic Primary  Justice of the Supreme Court, Place 8

| CRISS,SUSAN | A | D | 30,225 | 13,276 | 0 | 43,501 | 41,727 | 979,158 |
| YANEZ,LINDA | H | D | 10,054 | 8,584 | 3,698 | 22,336 | 22,349 | 1,035,623 |

2008 General  U.S. Senator

| CORNYN,JOHN | A | R | 186,120 | 358 | 0 | 186,478 | 172,264 | 4,336,883 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                         Estimated Votes by Race/Ethnicity
                        In Voter Tabulation Districts (VTDs)
                                   District  22
T 5                                  PLANS148
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 49,749 | 49,075 | 4,264 | 103,088 | 102,964 | 3,389,189 |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 174,606 | 0 | 0 | 174,606 | 160,736 | 4,018,178 |
| YANEZ,LINDA | H | D | 50,864 | 49,449 | 4,684 | 104,997 | 104,874 | 3,428,079 |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 3,309 | 2,831 | 0 | 6,140 | 5,870 | 315,181 |
| COMBINED ANGLO | A | D | 4,804 | 3,690 | 0 | 8,494 | 7,599 | 277,820 |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 6,061 | 4,820 | 0 | 10,882 | 9,739 | 273,422 |
| URIBE,HECTOR | H | D | 1,745 | 1,516 | 97 | 3,359 | 3,354 | 292,860 |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 25,602 | 26,489 | 0 | 52,091 | 51,542 | 1,719,169 |
| DEWHURST,DAVID | A | R | 138,529 | 797 | 0 | 139,326 | 122,822 | 3,049,526 |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 135,364 | 712 | 0 | 136,075 | 120,073 | 3,001,440 |
| URIBE,HECTOR | H | D | 25,302 | 26,575 | 0 | 51,877 | 51,309 | 1,717,147 |
| **2010 General** | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | D | 30,004 | 26,713 | 0 | 56,718 | 55,330 | 1,722,406 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  22

T 5                              PLANS148

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 126,989 | 552 | 0 | 127,541 | 112,927 | 2,918,808 |

Privileged and Confidential                Page 004                                    05/18/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  22

T 6                                      PLANS148

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| | | | | | | | | |
| COMBINED HISP | H | D | 47.6% | 44.4% | 0.0% | 92.0% | 91.6% | 93.8% |
| LYON,BILL | O | D | 5.1% | 0.9% | 0.0% | 5.9% | 6.4% | 4.3% |
| WORLDPEACE,JOHN | A | D | 1.5% | 0.5% | 0.0% | 2.0% | 2.0% | 1.9% |
| 2002 General | Governor | | | | | | | |
| | | | | | | | | |
| PERRY,RICK | A | R | 62.5% | 0.5% | 0.0% | 63.0% | 61.5% | 59.1% |
| SANCHEZ,TONY | H | D | 16.7% | 19.4% | 0.8% | 37.0% | 38.5% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| | | | | | | | | |
| CARRILLO,VICTOR | H | R | 59.7% | 0.0% | 0.0% | 59.7% | 58.8% | 57.5% |
| SCARBOROUGH,BOB | O | D | 21.9% | 17.4% | 0.9% | 40.3% | 41.2% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| | | | | | | | | |
| KEASLER,MICHAEL | A | R | 61.9% | 0.0% | 0.0% | 61.9% | 60.9% | 57.9% |
| MOLINA,J.R. | H | D | 19.0% | 17.1% | 2.0% | 38.1% | 39.1% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| | | | | | | | | |
| COMBINED HISP | H | D | 21.7% | 23.6% | 0.0% | 45.3% | 45.9% | 63.9% |
| GRANT,BENJAMIN | A | D | 30.2% | 24.5% | 0.0% | 54.7% | 54.1% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| | | | | | | | | |
| GILBERT,HANK | A | D | 39.8% | 28.9% | 0.0% | 68.6% | 70.0% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  22

T 6                                         PLANS148

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 12.3% | 19.1% | 0.0% | 31.4% | 30.0% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 19.3% | 13.1% | 0.4% | 32.8% | 34.8% | 39.2% |
| DEWHURST,DAVID | A | R | 66.4% | 0.8% | 0.0% | 67.2% | 65.2% | 60.8% |
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 61.1% | 0.4% | 0.0% | 61.6% | 59.4% | 56.6% |
| MOLINA,J.R. | H | D | 24.5% | 13.5% | 0.4% | 38.4% | 40.6% | 43.4% |
| 2008 Democratic Primary | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | D | 38.4% | 24.0% | 0.0% | 62.3% | 62.0% | 49.0% |
| NORIEGA,RICHARD | H | D | 23.8% | 10.8% | 3.1% | 37.7% | 38.0% | 51.0% |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 52.1% | 27.0% | 2.5% | 81.6% | 82.1% | 76.1% |
| HALL,ART | B | D | 8.8% | 9.6% | 0.0% | 18.4% | 17.9% | 23.9% |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 45.9% | 20.2% | 0.0% | 66.1% | 65.1% | 48.6% |
| YANEZ,LINDA | H | D | 15.3% | 13.0% | 5.6% | 33.9% | 34.9% | 51.4% |
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 64.3% | 0.1% | 0.0% | 64.4% | 62.6% | 56.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  22

T 6                                           PLANS148

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 17.2% | 16.9% | 1.5% | 35.6% | 37.4% | 43.9% |

2008 General              Justice of the Supreme Court, Place 8

| JOHNSON,PHIL | A | R | 62.4% | 0.0% | 0.0% | 62.4% | 60.5% | 54.0% |
| YANEZ,LINDA | H | D | 18.2% | 17.7% | 1.7% | 37.6% | 39.5% | 46.0% |

2010 Democratic Primary   Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 22.6% | 19.3% | 0.0% | 42.0% | 43.6% | 53.2% |
| COMBINED ANGLO | A | D | 32.8% | 25.2% | 0.0% | 58.0% | 56.4% | 46.8% |

2010 Democratic Primary   Land Commissioner

| BURTON,BILL | B | D | 42.6% | 33.8% | 0.0% | 76.4% | 74.4% | 48.3% |
| URIBE,HECTOR | H | D | 12.3% | 10.6% | 0.7% | 23.6% | 25.6% | 51.7% |

2010 General              Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 13.4% | 13.8% | 0.0% | 27.2% | 29.6% | 36.1% |
| DEWHURST,DAVID | A | R | 72.4% | 0.4% | 0.0% | 72.8% | 70.4% | 63.9% |

2010 General              Land Commissioner

| PATTERSON,JERRY | A | R | 72.0% | 0.4% | 0.0% | 72.4% | 70.1% | 63.6% |
| URIBE,HECTOR | H | D | 13.5% | 14.1% | 0.0% | 27.6% | 29.9% | 36.4% |

2010 General              Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 16.3% | 14.5% | 0.0% | 30.8% | 32.9% | 37.1% |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  22

T 6                                      PLANS148

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 68.9% | 0.3% | 0.0% | 69.2% | 67.1% | 62.9% |

Privileged and Confidential                    Page 004                              05/18/2011

*Racially Polarized Voting Analysis*

```
                       Racially Polarized Voting Analysis
                  Estimated Influence by Race/Ethnicity on Election Outcome
                          In Voter Tabulation Districts (VTDs)
                                   District  22
T 7                                  PLANS148
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | |
| COMBINED HISP | H | D | 51.8% | 48.2% | 0.0% | 92.0% | 91.6% | 93.8% |
| LYON,BILL | O | | | | | 5.9% | 6.4% | 4.3% |
| WORLDPEACE,JOHN | A | | | | | 2.0% | 2.0% | 1.9% |
| | | | | | | | | |
| **2002 General** | Governor | | | | | | |
| PERRY,RICK | A | R | 99.2% | 0.8% | 0.0% | 63.0% | 61.5% | 59.1% |
| SANCHEZ,TONY | H | | | | | 37.0% | 38.5% | 40.9% |
| | | | | | | | | |
| **2004 General** | Railroad Commissioner 3 | | | | | | |
| CARRILLO,VICTOR | H | R | 100.0% | 0.0% | 0.0% | 59.7% | 58.8% | 57.5% |
| SCARBOROUGH,BOB | O | | | | | 40.3% | 41.2% | 42.5% |
| | | | | | | | | |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | |
| KEASLER,MICHAEL | A | R | 100.0% | 0.0% | 0.0% | 61.9% | 60.9% | 57.9% |
| MOLINA,J.R. | H | | | | | 38.1% | 39.1% | 42.1% |
| | | | | | | | | |
| **2006 Democratic Primary** | Lt. Governor | | | | | | |
| COMBINED HISP | H | | | | | 45.3% | 45.9% | 63.9% |
| GRANT,BENJAMIN | A | D | 55.2% | 44.8% | 0.0% | 54.7% | 54.1% | 36.1% |
| | | | | | | | | |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | |
| GILBERT,HANK | A | D | 57.9% | 42.1% | 0.0% | 68.6% | 70.0% | 71.1% |
| MELTON,KOECADEE | B | | | | | 31.4% | 30.0% | 28.9% |
| | | | | | | | | |
| **2006 General** | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | | | | | 32.8% | 34.8% | 39.2% |
| DEWHURST,DAVID | A | R | 98.8% | 1.2% | 0.0% | 67.2% | 65.2% | 60.8% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  22

T 7                                              PLANS148

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 99.3% | 0.7% | 0.0% | 61.6% | 59.4% | 56.6% |
| MOLINA,J.R. | H | | | | | 38.4% | 40.6% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | D | 61.5% | 38.5% | 0.0% | 62.3% | 62.0% | 49.0% |
| NORIEGA,RICHARD | H | | | | | 37.7% | 38.0% | 51.0% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 63.9% | 33.1% | 3.0% | 81.6% | 82.1% | 76.1% |
| HALL,ART | B | | | | | 18.4% | 17.9% | 23.9% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 69.5% | 30.5% | 0.0% | 66.1% | 65.1% | 48.6% |
| YANEZ,LINDA | H | | | | | 33.9% | 34.9% | 51.4% |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 99.8% | 0.2% | 0.0% | 64.4% | 62.6% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 35.6% | 37.4% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 100.0% | 0.0% | 0.0% | 62.4% | 60.5% | 54.0% |
| YANEZ,LINDA | H | | | | | 37.6% | 39.5% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | | 42.0% | 43.6% | 53.2% |
| COMBINED ANGLO | A | D | 56.6% | 43.4% | 0.0% | 58.0% | 56.4% | 46.8% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 55.7% | 44.3% | 0.0% | 76.4% | 74.4% | 48.3% |

*Racially Polarized Voting Analysis*

```
                     Racially Polarized Voting Analysis
               Estimated Influence by Race/Ethnicity on Election Outcome
                       In Voter Tabulation Districts (VTDs)
                                District  22
T 7                               PLANS148
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | | | | 23.6% | 25.6% | 51.7% |
| **2010 General** Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 27.2% | 29.6% | 36.1% |
| DEWHURST,DAVID | A    R | 99.4% | 0.6% | 0.0% | 72.8% | 70.4% | 63.9% |
| **2010 General** Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A    R | 99.5% | 0.5% | 0.0% | 72.4% | 70.1% | 63.6% |
| URIBE,HECTOR | H | | | | 27.6% | 29.9% | 36.4% |
| **2010 General** Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | | | | 30.8% | 32.9% | 37.1% |
| GUZMAN,EVA | H    R | 99.6% | 0.4% | 0.0% | 69.2% | 67.1% | 62.9% |

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Regression of Votes as Percent of VAP
                          Against Percent of VAP by Race or Ethnicity
                                       District  22
T 8                                       PLANS148
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | | | Governor | | | COMBINED HISP | | | |
| | 317 | 0.295 | 0.000 | 0.0399 | 0.000 | 0.1467 | 0.000 | -0.0610 | 0.001 |
| **2002 Democratic Primary** | | | Governor | | | LYON,BILL | | | |
| | 317 | 0.017 | 0.070 | 0.0042 | 0.000 | -0.0006 | 0.700 | -0.0043 | 0.042 |
| **2002 Democratic Primary** | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 317 | 0.021 | 0.033 | 0.0013 | 0.000 | 0.0009 | 0.074 | -0.0017 | 0.017 |
| **2002 General** | | | Governor | | | PERRY,RICK | | | |
| | 317 | 0.567 | 0.000 | 0.2713 | 0.000 | -0.2597 | 0.000 | -0.3278 | 0.000 |
| **2002 General** | | | Governor | | | SANCHEZ,TONY | | | |
| | 317 | 0.672 | 0.000 | 0.0727 | 0.000 | 0.3519 | 0.000 | -0.0596 | 0.003 |
| **2004 General** | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 316 | 0.715 | 0.000 | 0.3749 | 0.000 | -0.3785 | 0.000 | -0.4197 | 0.000 |
| **2004 General** | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 316 | 0.634 | 0.000 | 0.1377 | 0.000 | 0.4127 | 0.000 | -0.1169 | 0.000 |
| **2004 General** | | | Court of Criminal Appeals, Pla | | | KEASLER,MICHAEL | | | |
| | 316 | 0.727 | 0.000 | 0.3953 | 0.000 | -0.3973 | 0.000 | -0.4510 | 0.000 |

```
                        Racially Polarized Voting Analysis
                       Regression of Votes as Percent of VAP
                      Against Percent of VAP by Race or Ethnicity
                                    District  22
T 8                                   PLANS148
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 316 | 0.680 | 0.000 | 0.1213 | 0.000 | 0.4265 | 0.000 | -0.0740 | 0.002 |
| **2006 Democratic Primary** | | | Lt. Governor | | | COMBINED HISP | | | |
| | 317 | 0.225 | 0.000 | 0.0082 | 0.000 | 0.0365 | 0.000 | -0.0176 | 0.001 |
| **2006 Democratic Primary** | | | Lt. Governor | | | GRANT,BENJAMIN | | | |
| | 317 | 0.169 | 0.000 | 0.0114 | 0.000 | 0.0349 | 0.000 | -0.0241 | 0.000 |
| **2006 Democratic Primary** | | | Agriculture Commissioner | | | GILBERT,HANK | | | |
| | 317 | 0.144 | 0.000 | 0.0144 | 0.000 | 0.0382 | 0.000 | -0.0274 | 0.000 |
| **2006 Democratic Primary** | | | Agriculture Commissioner | | | MELTON,KOECADEE | | | |
| | 317 | 0.298 | 0.000 | 0.0045 | 0.000 | 0.0303 | 0.000 | -0.0125 | 0.001 |
| **2006 General** | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 317 | 0.532 | 0.000 | 0.0832 | 0.000 | 0.1998 | 0.000 | -0.0774 | 0.000 |
| **2006 General** | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 317 | 0.630 | 0.000 | 0.2857 | 0.000 | -0.2688 | 0.000 | -0.3710 | 0.000 |
| **2006 General** | | | Court of Criminal Appeals, PreKELLER,SHARON | | | | | | |
| | 317 | 0.648 | 0.000 | 0.2618 | 0.000 | -0.2526 | 0.000 | -0.3422 | 0.000 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                     District  22
T 8                                   PLANS148
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Court of Criminal Appeals, PreMOLINA,J.R. | | | | | |
| | 317 | 0.415 | 0.000 | 0.1049 | 0.000 | 0.1854 | 0.000 | -0.0982 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | COMBINED ANGLO | | | |
| | 317 | 0.460 | 0.000 | 0.0639 | 0.000 | 0.1370 | 0.000 | -0.0693 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 317 | 0.206 | 0.000 | 0.0397 | 0.000 | 0.0509 | 0.000 | -0.0209 | 0.008 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | COMBINED ANGLO | | | |
| | 317 | 0.365 | 0.000 | 0.0823 | 0.000 | 0.1321 | 0.000 | -0.0679 | 0.000 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 317 | 0.520 | 0.000 | 0.0139 | 0.000 | 0.0626 | 0.000 | -0.0172 | 0.000 |
| **2008 Democratic Primary** | | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | |
| | 317 | 0.305 | 0.000 | 0.0743 | 0.000 | 0.0897 | 0.000 | -0.0890 | 0.000 |
| **2008 Democratic Primary** | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 317 | 0.542 | 0.000 | 0.0247 | 0.000 | 0.0813 | 0.000 | 0.0085 | 0.183 |
| **2008 General** | | | | U.S. Senator | | CORNYN,JOHN | | | |
| | 317 | 0.772 | 0.000 | 0.4573 | 0.000 | -0.4529 | 0.000 | -0.5773 | 0.000 |

```
                            Racially Polarized Voting Analysis
                            Regression of Votes as Percent of VAP
                           Against Percent of VAP by Race or Ethnicity
                                          District  22
T 8                                         PLANS148
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2008 General** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 317 | 0.775 | 0.000 | 0.1222 | 0.000 | 0.4839 | 0.000 | -0.0839 | 0.000 |
| **2008 General** | | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | |
| | 317 | 0.769 | 0.000 | 0.4290 | 0.000 | -0.4292 | 0.000 | -0.5462 | 0.000 |
| **2008 General** | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 317 | 0.776 | 0.000 | 0.1250 | 0.000 | 0.4858 | 0.000 | -0.0829 | 0.000 |
| **2010 Democratic Primary** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 317 | 0.335 | 0.000 | 0.0081 | 0.000 | 0.0268 | 0.000 | -0.0104 | 0.001 |
| **2010 Democratic Primary** | | | | Lt. Governor | | COMBINED ANGLO | | | |
| | 317 | 0.241 | 0.000 | 0.0118 | 0.000 | 0.0338 | 0.000 | -0.0196 | 0.000 |
| **2010 Democratic Primary** | | | | Land Commissioner | | BURTON,BILL | | | |
| | 317 | 0.263 | 0.000 | 0.0149 | 0.000 | 0.0446 | 0.000 | -0.0248 | 0.000 |
| **2010 Democratic Primary** | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 317 | 0.326 | 0.000 | 0.0043 | 0.000 | 0.0144 | 0.000 | -0.0034 | 0.040 |
| **2010 General** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 317 | 0.687 | 0.000 | 0.0629 | 0.000 | 0.2643 | 0.000 | -0.0669 | 0.000 |

*Racially Polarized Voting Analysis*

```
                            Racially Polarized Voting Analysis
                            Regression of Votes as Percent of VAP
                            Against Percent of VAP by Race or Ethnicity
                                        District  22
T 8                                      PLANS148
```

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 317 | 0.692 | 0.000 | 0.3404 | 0.000 | -0.3305 | 0.000 | -0.4822 | 0.000 |
| 2010 General | | | | Land Commissioner | | PATTERSON,JERRY | | | |
| | 317 | 0.692 | 0.000 | 0.3326 | 0.000 | -0.3238 | 0.000 | -0.4701 | 0.000 |
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 317 | 0.691 | 0.000 | 0.0622 | 0.000 | 0.2661 | 0.000 | -0.0664 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 317 | 0.639 | 0.000 | 0.0737 | 0.000 | 0.2562 | 0.000 | -0.0851 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 317 | 0.687 | 0.000 | 0.3120 | 0.000 | -0.3052 | 0.000 | -0.4375 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  23

T 1                              PLANS148

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 0.0% | 14.6% | 4.6% | 19.3% | 7.6% | 5.8% |
| 2002 Democratic Runoff | 0.0% | 19.5% | 3.7% | 23.1% | 9.1% | 3.5% |
| 2002 General | 24.5% | 36.7% | 9.8% | 71.0% | 23.8% | 25.1% |
| 2004 General | 44.9% | 53.7% | 13.4% | 100% | 36.3% | 40.8% |
| 2006 Democratic Primary | 0.0% | 8.5% | 0.8% | 9.4% | 3.6% | 3.2% |
| 2006 General | 31.1% | 30.6% | 4.9% | 66.6% | 20.8% | 24.2% |
| 2008 Democratic Primary | 16.4% | 39.4% | 7.6% | 63.3% | 22.4% | 15.8% |
| 2008 General | 54.1% | 63.6% | 11.2% | 100% | 41.4% | 44.4% |
| 2010 Democratic Primary | 2.4% | 10.0% | 1.8% | 14.2% | 5.3% | 3.8% |
| 2010 General | 34.5% | 36.5% | 2.7% | 73.6% | 23.0% | 27.3% |

Office of the Attorney General-State of Texas              Page 001                              05/18/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  23

T 2                                    PLANS148

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 248 | 0.298 | 0.000 | -0.0086 | 0.550 | 0.1547 | 0.000 | 0.0551 | 0.005 |
| 2002 Democratic R | 247 | 0.397 | 0.000 | -0.0136 | 0.423 | 0.2082 | 0.000 | 0.0503 | 0.029 |
| 2002 General | 248 | 0.276 | 0.000 | 0.2453 | 0.000 | 0.1218 | 0.002 | -0.1475 | 0.000 |
| 2004 General | 245 | 0.373 | 0.000 | 0.4488 | 0.000 | 0.0880 | 0.058 | -0.3148 | 0.000 |
| 2006 Democratic P | 248 | 0.425 | 0.000 | -0.0122 | 0.111 | 0.0977 | 0.000 | 0.0204 | 0.050 |
| 2006 General | 248 | 0.360 | 0.000 | 0.3107 | 0.000 | -0.0043 | 0.891 | -0.2620 | 0.000 |
| 2008 Democratic P | 246 | 0.495 | 0.000 | 0.1638 | 0.000 | 0.2299 | 0.000 | -0.0882 | 0.006 |
| 2008 General | 245 | 0.546 | 0.000 | 0.5409 | 0.000 | 0.0952 | 0.026 | -0.4287 | 0.000 |
| 2010 Democratic P | 248 | 0.363 | 0.000 | 0.0237 | 0.005 | 0.0766 | 0.000 | -0.0060 | 0.596 |
| 2010 General | 248 | 0.478 | 0.000 | 0.3451 | 0.000 | 0.0195 | 0.537 | -0.3183 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  23
T 3                                    Plan: PLANS148

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 0.0% | 76.5% | 23.5% |
| 2002 General | Governor | 21.4% | 62.7% | 15.9% |
| 2004 General | Railroad Commissione | 24.6% | 62.7% | 12.8% |
| 2004 General | Court of Criminal Ap | 24.9% | 61.4% | 13.8% |
| 2006 Democratic Primary | Lt. Governor | 0.0% | 88.6% | 11.4% |
| 2006 Democratic Primary | Agriculture Commissi | 0.0% | 90.4% | 9.6% |
| 2006 General | Lt. Governor | 30.5% | 60.0% | 9.5% |
| 2006 General | Court of Criminal Ap | 30.0% | 60.2% | 9.7% |
| 2008 Democratic Primary | U.S. Senator | 16.1% | 69.2% | 14.6% |
| 2008 Democratic Primary | Railroad Commissione | 13.7% | 73.0% | 13.3% |
| 2008 Democratic Primary | Justice of the Supre | 15.3% | 69.8% | 14.9% |
| 2008 General | U.S. Senator | 26.7% | 63.3% | 10.0% |
| 2008 General | Justice of the Supre | 25.5% | 64.1% | 10.4% |
| 2010 Democratic Primary | Lt. Governor | 12.0% | 75.9% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | 10.9% | 76.4% | 12.7% |
| 2010 General | Lt. Governor | 30.3% | 64.6% | 5.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District 23
T 3                              Plan: PLANS148

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 29.5% | 65.1% | 5.4% |
| 2010 General | Justice of the Supre | 29.6% | 66.0% | 4.4% |

Office of the Attorney General-State of Texas      Page 002                    05/18/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  23
T 4                                      PLANS148

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | | H | D | 0.0% | 95.4% | 95.4% | 95.4% | 95.5% | 93.8% |
| LYON,BILL | | O | D | 0.0% | 2.6% | 3.2% | 2.7% | 2.7% | 4.3% |
| WORLDPEACE,JOHN | | A | D | 0.0% | 2.0% | 1.4% | 1.9% | 1.8% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | | A | R | 92.1% | 9.1% | 1.1% | 25.6% | 25.2% | 59.1% |
| SANCHEZ,TONY | | H | D | 7.9% | 90.9% | 98.9% | 74.4% | 74.8% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | | H | R | 79.1% | 7.5% | 16.5% | 26.2% | 25.9% | 57.5% |
| SCARBOROUGH,BOB | | O | D | 20.9% | 92.5% | 83.5% | 73.8% | 74.1% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | | A | R | 77.8% | 8.0% | 4.0% | 24.8% | 24.4% | 57.9% |
| MOLINA,J.R. | | H | D | 22.2% | 92.0% | 96.0% | 75.2% | 75.6% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | | H | D | 0.0% | 46.0% | 86.2% | 50.6% | 51.9% | 63.9% |
| GRANT,BENJAMIN | | A | D | 0.0% | 54.0% | 13.8% | 49.4% | 48.1% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | | A | D | 0.0% | 56.8% | 74.6% | 58.5% | 59.7% | 71.1% |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
               Estimated Percent Vote by Race/Ethnicity for Each Candidate
                        In Voter Tabulation Districts (VTDs)
                                   District  23
T 4                                  PLANS148
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0.0% | 43.2% | 25.4% | 41.5% | 40.3% | 28.9% |

2006 General            Lt. Governor

| | Party | Estimated % Anglo | Estimated % Black | Estimated % Hispanic | Estimated % of Total Dist | Actual % of Total Dist | Actual % of Total Elec |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 32.0% | 87.0% | 100.0% | 71.5% | 72.4% | 39.2% |
| DEWHURST,DAVID | A | R | 68.0% | 13.0% | 0.0% | 28.5% | 27.6% | 60.8% |

2006 General            Court of Criminal Appeals, Presiding

| KELLER,SHARON | A | R | 64.8% | 9.8% | 0.0% | 25.4% | 24.4% | 56.6% |
| MOLINA,J.R. | H | D | 35.2% | 90.2% | 100.0% | 74.6% | 75.6% | 43.4% |

2008 Democratic Primary    U.S. Senator

| COMBINED ANGLO | A | D | 36.8% | 65.4% | 15.8% | 53.5% | 53.5% | 49.0% |
| NORIEGA,RICHARD | H | D | 63.2% | 34.6% | 84.2% | 46.5% | 46.5% | 51.0% |

2008 Democratic Primary    Railroad Commissioner 3

| COMBINED ANGLO | A | D | 65.7% | 77.6% | 80.9% | 76.4% | 76.5% | 76.1% |
| HALL,ART | B | D | 34.3% | 22.4% | 19.1% | 23.6% | 23.5% | 23.9% |

2008 Democratic Primary    Justice of the Supreme Court, Place 8

| CRISS,SUSAN | A | D | 48.5% | 60.0% | 2.6% | 49.7% | 49.6% | 48.6% |
| YANEZ,LINDA | H | D | 51.5% | 40.0% | 97.4% | 50.3% | 50.4% | 51.4% |

2008 General            U.S. Senator

| CORNYN,JOHN | A | R | 65.3% | 4.4% | 1.8% | 20.4% | 20.1% | 56.1% |

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  23

T 4                                        PLANS148

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 34.7% | 95.6% | 98.2% | 79.6% | 79.9% | 43.9% |

2008 General                Justice of the Supreme Court, Place 8

| JOHNSON,PHIL | A | R | 65.2% | 3.9% | 0.0% | 19.2% | 18.7% | 54.0% |
| YANEZ,LINDA | H | D | 34.8% | 96.1% | 100.0% | 80.8% | 81.3% | 46.0% |

2010 Democratic Primary     Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 27.7% | 45.9% | 89.5% | 49.1% | 49.2% | 53.2% |
| COMBINED ANGLO | A | D | 72.3% | 54.1% | 10.5% | 50.9% | 50.8% | 46.8% |

2010 Democratic Primary     Land Commissioner

| BURTON,BILL | B | D | 34.1% | 69.8% | 2.8% | 57.4% | 57.3% | 48.3% |
| URIBE,HECTOR | H | D | 65.9% | 30.2% | 97.2% | 42.6% | 42.7% | 51.7% |

2010 General                Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 32.7% | 95.2% | 100.0% | 76.5% | 78.0% | 36.1% |
| DEWHURST,DAVID | A | R | 67.3% | 4.8% | 0.0% | 23.5% | 22.0% | 63.9% |

2010 General                Land Commissioner

| PATTERSON,JERRY | A | R | 67.1% | 4.4% | 0.0% | 22.7% | 21.3% | 63.6% |
| URIBE,HECTOR | H | D | 32.9% | 95.6% | 100.0% | 77.3% | 78.7% | 36.4% |

2010 General                Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 32.9% | 95.7% | 100.0% | 77.3% | 78.0% | 37.1% |

---

Office of the Attorney General-State of Texas          Page 003                    05/18/2011

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District 23

T 4                                      PLANS148

|  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA   H | R | 67.1% | 4.3% | 0.0% | 22.7% | 22.0% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                          05/18/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 23
T 5                                    PLANS148

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | H | D | 0 | 30,473 | 9,358 | 39,831 | 39,500 | 943,565 |
| LYON,BILL | O | D | 0 | 826 | 317 | 1,143 | 1,113 | 42,980 |
| WORLDPEACE,JOHN | A | D | 0 | 652 | 136 | 788 | 733 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 26,801 | 7,825 | 243 | 34,868 | 34,206 | 2,632,069 |
| SANCHEZ,TONY | H | D | 2,304 | 77,696 | 21,427 | 101,428 | 101,662 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 37,653 | 9,093 | 4,083 | 50,829 | 49,949 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 9,933 | 112,357 | 20,667 | 142,957 | 142,992 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 38,695 | 9,791 | 1,090 | 49,576 | 48,630 | 3,990,355 |
| MOLINA,J.R. | H | D | 11,048 | 112,948 | 26,425 | 150,422 | 150,507 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 0 | 6,839 | 1,658 | 8,497 | 8,437 | 320,127 |
| GRANT,BENJAMIN | A | D | 0 | 8,042 | 266 | 8,308 | 7,823 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 0 | 7,725 | 1,077 | 8,802 | 8,761 | 323,283 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                         Estimated Votes by Race/Ethnicity
                        In Voter Tabulation Districts (VTDs)
                                   District  23
T 5                                  PLANS148
```

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0 | 5,868 | 367 | 6,235 | 5,902 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 11,177 | 59,654 | 10,919 | 81,750 | 81,621 | 1,619,457 |
| DEWHURST,DAVID | A | R | 23,698 | 8,931 | 0 | 32,629 | 31,038 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 22,337 | 6,798 | 0 | 29,136 | 27,666 | 2,347,043 |
| MOLINA,J.R. | H | D | 12,148 | 62,375 | 11,165 | 85,689 | 85,539 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | D | 5,425 | 41,423 | 2,112 | 48,961 | 48,855 | 1,069,111 |
| NORIEGA,RICHARD | H | D | 9,304 | 21,912 | 11,283 | 42,499 | 42,422 | 1,114,026 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 7,487 | 47,200 | 8,981 | 63,669 | 63,605 | 1,488,629 |
| HALL,ART | B | D | 3,904 | 13,613 | 2,124 | 19,641 | 19,573 | 468,600 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 6,306 | 35,575 | 324 | 42,205 | 42,053 | 979,158 |
| YANEZ,LINDA | H | D | 6,697 | 23,729 | 12,374 | 42,800 | 42,802 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 40,084 | 6,479 | 425 | 46,988 | 45,998 | 4,336,883 |

```
                              Racially Polarized Voting Analysis
                               Estimated Votes by Race/Ethnicity
                              In Voter Tabulation Districts (VTDs)
                                         District  23
T 5                                        PLANS148
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 21,310 | 139,129 | 22,575 | 183,014 | 182,792 | 3,389,189 |

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 21,310 | 139,129 | 22,575 | 183,014 | 182,792 | 3,389,189 |

**2008 General** — Justice of the Supreme Court, Place 8

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 37,654 | 5,683 | 0 | 43,337 | 41,934 | 4,018,178 |
| YANEZ,LINDA | H | D | 20,092 | 139,286 | 23,543 | 182,922 | 182,743 | 3,428,079 |

**2010 Democratic Primary** — Lt. Governor

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 841 | 8,839 | 2,765 | 12,444 | 12,461 | 315,181 |
| COMBINED ANGLO | A | D | 2,195 | 10,404 | 324 | 12,922 | 12,872 | 277,820 |

**2010 Democratic Primary** — Land Commissioner

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| BURTON,BILL | B | D | 862 | 12,325 | 83 | 13,269 | 13,249 | 273,422 |
| URIBE,HECTOR | H | D | 1,666 | 5,338 | 2,853 | 9,858 | 9,855 | 292,860 |

**2010 General** — Lt. Governor

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 13,005 | 80,845 | 6,700 | 100,551 | 100,319 | 1,719,169 |
| DEWHURST,DAVID | A | R | 26,737 | 4,070 | 0 | 30,807 | 28,335 | 3,049,526 |

**2010 General** — Land Commissioner

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY | A | R | 25,809 | 3,765 | 0 | 29,574 | 27,190 | 3,001,440 |
| URIBE,HECTOR | H | D | 12,646 | 80,943 | 7,053 | 100,641 | 100,423 | 1,717,147 |

**2010 General** — Justice of the Supreme Court, Place 9

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 12,568 | 81,293 | 5,692 | 99,553 | 99,319 | 1,722,406 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  23

T 5                            PLANS148

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 25,589 | 3,667 | 0 | 29,256 | 28,090 | 2,918,808 |

Privileged and Confidential              Page 004                                    05/18/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  23
T 6                                                       PLANS148

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| | | | | | | | | |
| COMBINED HISP | H | D | 0.0% | 73.0% | 22.4% | 95.4% | 95.5% | 93.8% |
| LYON,BILL | O | D | 0.0% | 2.0% | 0.8% | 2.7% | 2.7% | 4.3% |
| WORLDPEACE,JOHN | A | D | 0.0% | 1.6% | 0.3% | 1.9% | 1.8% | 1.9% |
| 2002 General | Governor | | | | | | | |
| | | | | | | | | |
| PERRY,RICK | A | R | 19.7% | 5.7% | 0.2% | 25.6% | 25.2% | 59.1% |
| SANCHEZ,TONY | H | D | 1.7% | 57.0% | 15.7% | 74.4% | 74.8% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| | | | | | | | | |
| CARRILLO,VICTOR | H | R | 19.4% | 4.7% | 2.1% | 26.2% | 25.9% | 57.5% |
| SCARBOROUGH,BOB | O | D | 5.1% | 58.0% | 10.7% | 73.8% | 74.1% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| | | | | | | | | |
| KEASLER,MICHAEL | A | R | 19.3% | 4.9% | 0.5% | 24.8% | 24.4% | 57.9% |
| MOLINA,J.R. | H | D | 5.5% | 56.5% | 13.2% | 75.2% | 75.6% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| | | | | | | | | |
| COMBINED HISP | H | D | 0.0% | 40.7% | 9.9% | 50.6% | 51.9% | 63.9% |
| GRANT,BENJAMIN | A | D | 0.0% | 47.9% | 1.6% | 49.4% | 48.1% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| | | | | | | | | |
| GILBERT,HANK | A | D | 0.0% | 51.4% | 7.2% | 58.5% | 59.7% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  23

T 6                                          PLANS148

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0.0% | 39.0% | 2.4% | 41.5% | 40.3% | 28.9% |

2006 General                Lt. Governor

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 9.8% | 52.2% | 9.5% | 71.5% | 72.4% | 39.2% |
| DEWHURST,DAVID | A | R | 20.7% | 7.8% | 0.0% | 28.5% | 27.6% | 60.8% |

2006 General                Court of Criminal Appeals, Presiding

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 19.5% | 5.9% | 0.0% | 25.4% | 24.4% | 56.6% |
| MOLINA,J.R. | H | D | 10.6% | 54.3% | 9.7% | 74.6% | 75.6% | 43.4% |

2008 Democratic Primary     U.S. Senator

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 5.9% | 45.3% | 2.3% | 53.5% | 53.5% | 49.0% |
| NORIEGA,RICHARD | H | D | 10.2% | 24.0% | 12.3% | 46.5% | 46.5% | 51.0% |

2008 Democratic Primary     Railroad Commissioner 3

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 9.0% | 56.7% | 10.8% | 76.4% | 76.5% | 76.1% |
| HALL,ART | B | D | 4.7% | 16.3% | 2.5% | 23.6% | 23.5% | 23.9% |

2008 Democratic Primary     Justice of the Supreme Court, Place 8

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 7.4% | 41.9% | 0.4% | 49.7% | 49.6% | 48.6% |
| YANEZ,LINDA | H | D | 7.9% | 27.9% | 14.6% | 50.3% | 50.4% | 51.4% |

2008 General                U.S. Senator

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| CORNYN,JOHN | A | R | 17.4% | 2.8% | 0.2% | 20.4% | 20.1% | 56.1% |

Privileged and Confidential                                 05/18/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  23

T 6                                    PLANS148

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 9.3% | 60.5% | 9.8% | 79.6% | 79.9% | 43.9% |

*(header columns: Party, Anglo, Black, Hispanic, District est., District actual, Election actual)*

| Name | | Party | Anglo | Black | Hispanic | Dist. Est. | Dist. Actual | Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 9.3% | 60.5% | 9.8% | 79.6% | 79.9% | 43.9% |

**2008 General** — Justice of the Supreme Court, Place 8

| Name | | Party | Anglo | Black | Hispanic | Dist. Est. | Dist. Actual | Election |
|---|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 16.6% | 2.5% | 0.0% | 19.2% | 18.7% | 54.0% |
| YANEZ,LINDA | H | D | 8.9% | 61.6% | 10.4% | 80.8% | 81.3% | 46.0% |

**2010 Democratic Primary** — Lt. Governor

| Name | | Party | Anglo | Black | Hispanic | Dist. Est. | Dist. Actual | Election |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 3.3% | 34.8% | 10.9% | 49.1% | 49.2% | 53.2% |
| COMBINED ANGLO | A | D | 8.7% | 41.0% | 1.3% | 50.9% | 50.8% | 46.8% |

**2010 Democratic Primary** — Land Commissioner

| Name | | Party | Anglo | Black | Hispanic | Dist. Est. | Dist. Actual | Election |
|---|---|---|---|---|---|---|---|---|
| BURTON,BILL | B | D | 3.7% | 53.3% | 0.4% | 57.4% | 57.3% | 48.3% |
| URIBE,HECTOR | H | D | 7.2% | 23.1% | 12.3% | 42.6% | 42.7% | 51.7% |

**2010 General** — Lt. Governor

| Name | | Party | Anglo | Black | Hispanic | Dist. Est. | Dist. Actual | Election |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 9.9% | 61.5% | 5.1% | 76.5% | 78.0% | 36.1% |
| DEWHURST,DAVID | A | R | 20.4% | 3.1% | 0.0% | 23.5% | 22.0% | 63.9% |

**2010 General** — Land Commissioner

| Name | | Party | Anglo | Black | Hispanic | Dist. Est. | Dist. Actual | Election |
|---|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY | A | R | 19.8% | 2.9% | 0.0% | 22.7% | 21.3% | 63.6% |
| URIBE,HECTOR | H | D | 9.7% | 62.2% | 5.4% | 77.3% | 78.7% | 36.4% |

**2010 General** — Justice of the Supreme Court, Place 9

| Name | | Party | Anglo | Black | Hispanic | Dist. Est. | Dist. Actual | Election |
|---|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 9.8% | 63.1% | 4.4% | 77.3% | 78.0% | 37.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  23

T 6                              PLANS148

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 19.9% | 2.8% | 0.0% | 22.7% | 22.0% | 62.9% |

Privileged and Confidential                    Page 004                              05/18/2011

```
                          Racially Polarized Voting Analysis
                   Estimated Influence by Race/Ethnicity on Election Outcome
                         In Voter Tabulation Districts (VTDs)
                                   District  23
T 7                                 PLANS148
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | | H | D | 0.0% | 76.5% | 23.5% | 95.4% | 95.5% | 93.8% |
| LYON,BILL | | O | | | | | 2.7% | 2.7% | 4.3% |
| WORLDPEACE,JOHN | | A | | | | | 1.9% | 1.8% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | | A | | | | | 25.6% | 25.2% | 59.1% |
| SANCHEZ,TONY | | H | D | 2.3% | 76.6% | 21.1% | 74.4% | 74.8% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | | H | | | | | 26.2% | 25.9% | 57.5% |
| SCARBOROUGH,BOB | | O | D | 6.9% | 78.6% | 14.5% | 73.8% | 74.1% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | | A | | | | | 24.8% | 24.4% | 57.9% |
| MOLINA,J.R. | | H | D | 7.3% | 75.1% | 17.6% | 75.2% | 75.6% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | | H | D | 0.0% | 80.5% | 19.5% | 50.6% | 51.9% | 63.9% |
| GRANT,BENJAMIN | | A | | | | | 49.4% | 48.1% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | | A | D | 0.0% | 87.8% | 12.2% | 58.5% | 59.7% | 71.1% |
| MELTON,KOECADEE | | B | | | | | 41.5% | 40.3% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | D | 13.7% | 73.0% | 13.4% | 71.5% | 72.4% | 39.2% |
| DEWHURST,DAVID | | A | | | | | 28.5% | 27.6% | 60.8% |

```
    Office of the Attorney General-State of Texas        Page 001                    05/18/2011
```

```
                           Racially Polarized Voting Analysis
                    Estimated Influence by Race/Ethnicity on Election Outcome
                           In Voter Tabulation Districts (VTDs)
                                     District  23
T 7                                   PLANS148
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | | | | | 25.4% | 24.4% | 56.6% |
| MOLINA,J.R. | H | D | 14.2% | 72.8% | 13.0% | 74.6% | 75.6% | 43.4% |
| 2008 Democratic Primary | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | D | 11.1% | 84.6% | 4.3% | 53.5% | 53.5% | 49.0% |
| NORIEGA,RICHARD | H | | | | | 46.5% | 46.5% | 51.0% |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 11.8% | 74.1% | 14.1% | 76.4% | 76.5% | 76.1% |
| HALL,ART | B | | | | | 23.6% | 23.5% | 23.9% |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | | | | | 49.7% | 49.6% | 48.6% |
| YANEZ,LINDA | H | D | 15.6% | 55.4% | 28.9% | 50.3% | 50.4% | 51.4% |
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | | | | | 20.4% | 20.1% | 56.1% |
| NORIEGA,RICHARD | H | D | 11.6% | 76.0% | 12.3% | 79.6% | 79.9% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | | | | | 19.2% | 18.7% | 54.0% |
| YANEZ,LINDA | H | D | 11.0% | 76.1% | 12.9% | 80.8% | 81.3% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | | 49.1% | 49.2% | 53.2% |
| COMBINED ANGLO | A | D | 17.0% | 80.5% | 2.5% | 50.9% | 50.8% | 46.8% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 6.5% | 92.9% | 0.6% | 57.4% | 57.3% | 48.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  23

T 7                                    PLANS148

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | | | | 42.6% | 42.7% | 51.7% |
| **2010 General** Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H D | 12.9% | 80.4% | 6.7% | 76.5% | 78.0% | 36.1% |
| DEWHURST,DAVID | A | | | | 23.5% | 22.0% | 63.9% |
| **2010 General** Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | | | | 22.7% | 21.3% | 63.6% |
| URIBE,HECTOR | H D | 12.6% | 80.4% | 7.0% | 77.3% | 78.7% | 36.4% |
| **2010 General** Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A D | 12.6% | 81.7% | 5.7% | 77.3% | 78.0% | 37.1% |
| GUZMAN,EVA | H | | | | 22.7% | 22.0% | 62.9% |

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                                  District  23
T 8                               PLANS148
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | COMBINED HISP | | | |
| | 248 | 0.281 | 0.000 | -0.0039 | 0.765 | 0.1332 | 0.000 | 0.0465 | 0.009 |
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 248 | 0.213 | 0.000 | -0.0003 | 0.487 | 0.0038 | 0.000 | 0.0017 | 0.002 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 248 | 0.263 | 0.000 | -0.0005 | 0.150 | 0.0032 | 0.000 | 0.0011 | 0.016 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 248 | 0.380 | 0.000 | 0.2222 | 0.000 | -0.1890 | 0.000 | -0.2211 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 248 | 0.410 | 0.000 | 0.0191 | 0.433 | 0.3106 | 0.000 | 0.0783 | 0.018 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 245 | 0.462 | 0.000 | 0.3124 | 0.000 | -0.2738 | 0.000 | -0.2938 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 245 | 0.555 | 0.000 | 0.0824 | 0.003 | 0.3944 | 0.000 | 0.0116 | 0.753 |
| 2004 General | | | Court of Criminal Appeals, Pla | KEASLER,MICHAEL | | | | | |
| | 245 | 0.482 | 0.000 | 0.3210 | 0.000 | -0.2795 | 0.000 | -0.3160 | 0.000 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  23
T 8                                      PLANS148
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | | Court of Criminal Appeals, Pla | MOLINA,J.R. | | | | |
| | 245 | 0.517 | 0.000 | 0.0917 | 0.001 | 0.3877 | 0.000 | 0.0285 | 0.451 |
| 2006 Democratic Primary | | | Lt. Governor | | | COMBINED HISP | | | |
| | 248 | 0.333 | 0.000 | -0.0007 | 0.795 | 0.0297 | 0.000 | 0.0082 | 0.025 |
| 2006 Democratic Primary | | | Lt. Governor | | | GRANT,BENJAMIN | | | |
| | 248 | 0.425 | 0.000 | -0.0042 | 0.187 | 0.0383 | 0.000 | 0.0054 | 0.209 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | GILBERT,HANK | | | |
| | 248 | 0.355 | 0.000 | -0.0005 | 0.880 | 0.0333 | 0.000 | 0.0054 | 0.205 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | MELTON,KOECADEE | | | |
| | 248 | 0.459 | 0.000 | -0.0029 | 0.171 | 0.0278 | 0.000 | 0.0045 | 0.111 |
| 2006 General | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 248 | 0.427 | 0.000 | 0.0927 | 0.000 | 0.1605 | 0.000 | -0.0430 | 0.068 |
| 2006 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 248 | 0.423 | 0.000 | 0.1965 | 0.000 | -0.1586 | 0.000 | -0.2010 | 0.000 |
| 2006 General | | | Court of Criminal Appeals, Pre | KELLER,SHARON | | | | |
| | 248 | 0.436 | 0.000 | 0.1852 | 0.000 | -0.1563 | 0.000 | -0.1893 | 0.000 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                         Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                      District  23
T 8                                    PLANS148
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | | Court of Criminal Appeals, PreMOLINA,J.R. | | | | | |
| | 248 | 0.430 | 0.000 | 0.1007 | 0.000 | 0.1640 | 0.000 | -0.0499 | 0.042 |
| 2008 Democratic Primary | | | U.S. Senator | | COMBINED ANGLO | | | | |
| | 246 | 0.657 | 0.000 | 0.0450 | 0.000 | 0.1308 | 0.000 | -0.0354 | 0.004 |
| 2008 Democratic Primary | | | U.S. Senator | | NORIEGA,RICHARD | | | | |
| | 246 | 0.105 | 0.000 | 0.0771 | 0.000 | 0.0159 | 0.139 | -0.0258 | 0.026 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | COMBINED ANGLO | | | | |
| | 246 | 0.529 | 0.000 | 0.0621 | 0.000 | 0.1382 | 0.000 | -0.0212 | 0.168 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | HALL,ART | | | | |
| | 246 | 0.399 | 0.000 | 0.0324 | 0.000 | 0.0254 | 0.000 | -0.0227 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 246 | 0.637 | 0.000 | 0.0523 | 0.000 | 0.0987 | 0.000 | -0.0508 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 246 | 0.160 | 0.000 | 0.0555 | 0.000 | 0.0452 | 0.000 | 0.0007 | 0.945 |
| 2008 General | | | U.S. Senator | | CORNYN,JOHN | | | | |
| | 245 | 0.625 | 0.000 | 0.3325 | 0.000 | -0.3050 | 0.000 | -0.3306 | 0.000 |

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  23

T 8                                           PLANS148

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2008 General** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 245 | 0.670 | 0.000 | 0.1768 | 0.000 | 0.4137 | 0.000 | -0.0741 | 0.035 |
| **2008 General** | | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | |
| | 245 | 0.622 | 0.000 | 0.3124 | 0.000 | -0.2882 | 0.000 | -0.3145 | 0.000 |
| **2008 General** | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 245 | 0.673 | 0.000 | 0.1667 | 0.000 | 0.4244 | 0.000 | -0.0596 | 0.086 |
| **2010 Democratic Primary** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 248 | 0.310 | 0.000 | 0.0070 | 0.026 | 0.0305 | 0.000 | 0.0056 | 0.186 |
| **2010 Democratic Primary** | | | | Lt. Governor | | COMBINED ANGLO | | | |
| | 248 | 0.371 | 0.000 | 0.0182 | 0.000 | 0.0260 | 0.000 | -0.0167 | 0.002 |
| **2010 Democratic Primary** | | | | Land Commissioner | | BURTON,BILL | | | |
| | 248 | 0.509 | 0.000 | 0.0071 | 0.063 | 0.0452 | 0.000 | -0.0068 | 0.193 |
| **2010 Democratic Primary** | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 248 | 0.070 | 0.000 | 0.0138 | 0.000 | 0.0088 | 0.009 | -0.0008 | 0.817 |
| **2010 General** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 248 | 0.588 | 0.000 | 0.1078 | 0.000 | 0.2353 | 0.000 | -0.0773 | 0.003 |

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  23

T 8                                              PLANS148

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 248 | 0.562 | 0.000 | 0.2217 | 0.000 | -0.2044 | 0.000 | -0.2298 | 0.000 |
| 2010 General | | | | Land Commissioner | | PATTERSON,JERRY | | | |
| | 248 | 0.560 | 0.000 | 0.2140 | 0.000 | -0.1980 | 0.000 | -0.2218 | 0.000 |
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 248 | 0.588 | 0.000 | 0.1048 | 0.000 | 0.2387 | 0.000 | -0.0728 | 0.005 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 248 | 0.602 | 0.000 | 0.1042 | 0.000 | 0.2408 | 0.000 | -0.0783 | 0.003 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 248 | 0.550 | 0.000 | 0.2121 | 0.000 | -0.1966 | 0.000 | -0.2145 | 0.000 |

*Racially Polarized Voting Analysis*

```
                       Racially Polarized Voting Analysis
                Estimated Turnout by Race/Ethnicity as a Percent of VAP
                      In Voter Tabulation Districts (VTDs)
                                District  24
T 1                               PLANS148
```

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 4.6% | 0.0% | 2.1% | 6.8% | 3.2% | 5.8% |
| 2002 Democratic Runoff | 2.1% | 0.0% | 2.3% | 4.4% | 1.7% | 3.5% |
| 2002 General | 42.6% | 0.0% | 0.0% | 42.6% | 27.8% | 25.1% |
| 2004 General | 62.6% | 0.0% | 0.0% | 62.6% | 44.4% | 40.8% |
| 2006 Democratic Primary | 1.9% | 0.0% | 2.7% | 4.5% | 1.6% | 3.2% |
| 2006 General | 45.1% | 0.0% | 0.0% | 45.1% | 28.3% | 24.2% |
| 2008 Democratic Primary | 15.6% | 8.6% | 0.0% | 24.2% | 12.0% | 15.8% |
| 2008 General | 68.3% | 9.5% | 0.0% | 77.8% | 48.2% | 44.4% |
| 2010 Democratic Primary | 2.6% | 0.0% | 1.9% | 4.5% | 2.0% | 3.8% |
| 2010 General | 48.5% | 0.0% | 0.0% | 48.5% | 29.8% | 27.3% |

```
  Office of the Attorney General-State of Texas              Page 001                          05/18/2011
```

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  24

T 2                                          PLANS148

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 271 | 0.104 | 0.000 | 0.0464 | 0.000 | -0.0928 | 0.000 | -0.0251 | 0.446 |
| 2002 Democratic R | 271 | 0.031 | 0.015 | 0.0209 | 0.000 | -0.0422 | 0.007 | 0.0023 | 0.929 |
| 2002 General | 271 | 0.583 | 0.000 | 0.4256 | 0.000 | -0.6293 | 0.000 | -0.4917 | 0.000 |
| 2004 General | 271 | 0.572 | 0.000 | 0.6264 | 0.000 | -0.6787 | 0.000 | -0.6765 | 0.000 |
| 2006 Democratic P | 271 | 0.047 | 0.002 | 0.0186 | 0.000 | -0.0363 | 0.001 | 0.0080 | 0.649 |
| 2006 General | 271 | 0.683 | 0.000 | 0.4509 | 0.000 | -0.7118 | 0.000 | -0.5658 | 0.000 |
| 2008 Democratic P | 271 | 0.125 | 0.000 | 0.1557 | 0.000 | -0.0696 | 0.006 | -0.1734 | 0.000 |
| 2008 General | 271 | 0.551 | 0.000 | 0.6826 | 0.000 | -0.5874 | 0.000 | -0.8525 | 0.000 |
| 2010 Democratic P | 271 | 0.124 | 0.000 | 0.0260 | 0.000 | -0.0484 | 0.000 | -0.0071 | 0.638 |
| 2010 General | 271 | 0.680 | 0.000 | 0.4849 | 0.000 | -0.7195 | 0.000 | -0.6737 | 0.000 |

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Estimated Distribution of Votes in Contest

                                        District  24
T 3                                     Plan: PLANS148
```

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 89.6% | 0.0% | 10.4% |
| 2002 General | Governor | 95.4% | 0.9% | 3.7% |
| 2004 General | Railroad Commissione | 95.0% | 2.8% | 2.2% |
| 2004 General | Court of Criminal Ap | 93.9% | 3.3% | 2.8% |
| 2006 Democratic Primary | Lt. Governor | 74.2% | 0.0% | 25.8% |
| 2006 Democratic Primary | Agriculture Commissi | 73.9% | 0.7% | 25.4% |
| 2006 General | Lt. Governor | 98.1% | 0.0% | 1.9% |
| 2006 General | Court of Criminal Ap | 98.0% | 0.0% | 2.0% |
| 2008 Democratic Primary | U.S. Senator | 87.9% | 9.0% | 3.1% |
| 2008 Democratic Primary | Railroad Commissione | 90.3% | 9.7% | 0.0% |
| 2008 Democratic Primary | Justice of the Supre | 87.5% | 9.3% | 3.2% |
| 2008 General | U.S. Senator | 91.6% | 6.7% | 1.7% |
| 2008 General | Justice of the Supre | 90.6% | 7.5% | 1.9% |
| 2010 Democratic Primary | Lt. Governor | 87.4% | 0.9% | 11.7% |
| 2010 Democratic Primary | Land Commissioner | 87.5% | 0.0% | 12.5% |
| 2010 General | Lt. Governor | 97.3% | 2.4% | 0.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  24
T 3                                       Plan: PLANS148

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 97.2% | 2.3% | 0.4% |
| 2010 General | Justice of the Supre | 97.8% | 2.1% | 0.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  24
T 4                                    PLANS148

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 90.2% | 0.0% | 89.6% | 90.2% | 90.8% | 93.8% |
| LYON,BILL | O | D | 7.3% | 0.0% | 5.8% | 7.1% | 6.6% | 4.3% |
| WORLDPEACE,JOHN | A | D | 2.5% | 0.0% | 4.6% | 2.7% | 2.6% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 80.7% | 0.0% | 0.0% | 76.9% | 72.7% | 59.1% |
| SANCHEZ,TONY | H | D | 19.3% | 100.0% | 100.0% | 23.1% | 27.3% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 75.2% | 0.0% | 0.0% | 71.4% | 68.2% | 57.5% |
| SCARBOROUGH,BOB | O | D | 24.8% | 100.0% | 100.0% | 28.6% | 31.8% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 77.9% | 0.0% | 0.0% | 73.1% | 70.2% | 57.9% |
| MOLINA,J.R. | H | D | 22.1% | 100.0% | 100.0% | 26.9% | 29.8% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 41.8% | 0.0% | 45.7% | 42.8% | 46.6% | 63.9% |
| GRANT,BENJAMIN | A | D | 58.2% | 0.0% | 54.3% | 57.2% | 53.4% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 79.3% | 0.0% | 72.1% | 76.9% | 74.3% | 71.1% |

*Racially Polarized Voting Analysis*

```
                     Racially Polarized Voting Analysis
              Estimated Percent Vote by Race/Ethnicity for Each Candidate
                     In Voter Tabulation Districts (VTDs)
                              District  24
T 4                            PLANS148
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 20.7% | 100.0% | 27.9% | 23.1% | 25.7% | 28.9% |
| **2006 General** | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | D | 21.8% | 0.0% | 100.0% | 23.2% | 27.7% | 39.2% |
| DEWHURST,DAVID | A | R | 78.2% | 0.0% | 0.0% | 76.8% | 72.3% | 60.8% |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | R | 74.0% | 0.0% | 0.0% | 72.5% | 68.0% | 56.6% |
| MOLINA,J.R. | H | D | 26.0% | 0.0% | 100.0% | 27.5% | 32.0% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | |
| COMBINED ANGLO | A | D | 60.9% | 100.0% | 0.0% | 62.5% | 61.1% | 49.0% |
| NORIEGA,RICHARD | H | D | 39.1% | 0.0% | 100.0% | 37.5% | 38.9% | 51.0% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | |
| COMBINED ANGLO | A | D | 79.5% | 78.3% | 0.0% | 79.4% | 79.8% | 76.1% |
| HALL,ART | B | D | 20.5% | 21.7% | 0.0% | 20.6% | 20.2% | 23.9% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | D | 72.3% | 28.1% | 0.0% | 65.9% | 64.6% | 48.6% |
| YANEZ,LINDA | H | D | 27.7% | 71.9% | 100.0% | 34.1% | 35.4% | 51.4% |
| **2008 General** | U.S. Senator | | | | | | |
| CORNYN,JOHN | A | R | 79.9% | 0.0% | 0.0% | 73.2% | 69.4% | 56.1% |

```
   Office of the Attorney General-State of Texas        Page 002                     05/18/2011
```

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                  Estimated Percent Vote by Race/Ethnicity for Each Candidate
                        In Voter Tabulation Districts (VTDs)
                                 District  24
T 4                                PLANS148
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 20.1% | 100.0% | 100.0% | 26.8% | 30.6% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 78.1% | 0.0% | 0.0% | 70.7% | 66.4% | 54.0% |
| YANEZ,LINDA | H | D | 21.9% | 100.0% | 100.0% | 29.3% | 33.6% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 32.1% | 100.0% | 47.2% | 34.5% | 38.9% | 53.2% |
| COMBINED ANGLO | A | D | 67.9% | 0.0% | 52.8% | 65.5% | 61.1% | 46.8% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 66.4% | 0.0% | 64.0% | 66.1% | 64.2% | 48.3% |
| URIBE,HECTOR | H | D | 33.6% | 0.0% | 36.0% | 33.9% | 35.8% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 16.3% | 100.0% | 100.0% | 18.5% | 22.7% | 36.1% |
| DEWHURST,DAVID | A | R | 83.7% | 0.0% | 0.0% | 81.5% | 77.3% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 83.9% | 0.0% | 0.0% | 81.6% | 77.4% | 63.6% |
| URIBE,HECTOR | H | D | 16.1% | 100.0% | 100.0% | 18.4% | 22.6% | 36.4% |
| **2010 General** | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | D | 18.6% | 100.0% | 100.0% | 20.4% | 24.8% | 37.1% |

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  24

T 4                                               PLANS148

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 81.4% | 0.0% | 0.0% | 79.6% | 75.2% | 62.9% |

Office of the Attorney General-State of Texas        Page 004                        05/18/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  24

T 5                                    PLANS148

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | H | D | 16,112 | 0 | 1,851 | 17,963 | 15,743 | 943,565 |
| LYON,BILL | O | D | 1,301 | 0 | 121 | 1,422 | 1,141 | 42,980 |
| WORLDPEACE,JOHN | A | D | 441 | 0 | 95 | 536 | 447 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 146,238 | 0 | 0 | 146,238 | 116,438 | 2,632,069 |
| SANCHEZ,TONY | H | D | 35,040 | 1,729 | 7,072 | 43,842 | 43,832 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 191,656 | 0 | 0 | 191,656 | 163,970 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 63,175 | 7,570 | 5,958 | 76,703 | 76,442 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 196,888 | 0 | 0 | 196,888 | 169,503 | 3,990,355 |
| MOLINA,J.R. | H | D | 55,795 | 8,823 | 7,651 | 72,269 | 72,124 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 2,957 | 0 | 1,128 | 4,085 | 4,036 | 320,127 |
| GRANT,BENJAMIN | A | D | 4,124 | 0 | 1,340 | 5,464 | 4,627 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 5,407 | 0 | 1,694 | 7,100 | 6,190 | 323,283 |

*Racially Polarized Voting Analysis*

```
                           Racially Polarized Voting Analysis
                            Estimated Votes by Race/Ethnicity
                            In Voter Tabulation Districts (VTDs)
                                      District  24
T 5                                    PLANS148
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 1,414 | 61 | 654 | 2,129 | 2,142 | 131,400 |

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 1,414 | 61 | 654 | 2,129 | 2,142 | 131,400 |
| | | | | | | | | |
| **2006 General — Lt. Governor** | | | | | | | | |
| ALVARADO,MARIA | H | D | 40,235 | 0 | 3,513 | 43,747 | 43,516 | 1,619,457 |
| DEWHURST,DAVID | A | R | 144,704 | 0 | 0 | 144,704 | 113,811 | 2,515,493 |
| | | | | | | | | |
| **2006 General — Court of Criminal Appeals, Presiding** | | | | | | | | |
| KELLER,SHARON | A | R | 136,107 | 0 | 0 | 136,107 | 106,960 | 2,347,043 |
| MOLINA,J.R. | H | D | 47,873 | 0 | 3,784 | 51,657 | 50,387 | 1,797,176 |
| | | | | | | | | |
| **2008 Democratic Primary — U.S. Senator** | | | | | | | | |
| COMBINED ANGLO | A | D | 30,417 | 5,112 | 0 | 35,529 | 33,058 | 1,069,111 |
| NORIEGA,RICHARD | H | D | 19,553 | 0 | 1,753 | 21,306 | 21,055 | 1,114,026 |
| | | | | | | | | |
| **2008 Democratic Primary — Railroad Commissioner 3** | | | | | | | | |
| COMBINED ANGLO | A | D | 36,905 | 3,917 | 0 | 40,823 | 40,486 | 1,488,629 |
| HALL,ART | B | D | 9,517 | 1,086 | 0 | 10,604 | 10,270 | 468,600 |
| | | | | | | | | |
| **2008 Democratic Primary — Justice of the Supreme Court, Place 8** | | | | | | | | |
| CRISS,SUSAN | A | D | 33,713 | 1,391 | 0 | 35,104 | 33,060 | 979,158 |
| YANEZ,LINDA | H | D | 12,945 | 3,560 | 1,686 | 18,191 | 18,154 | 1,035,623 |
| | | | | | | | | |
| **2008 General — U.S. Senator** | | | | | | | | |
| CORNYN,JOHN | A | R | 229,316 | 0 | 0 | 229,316 | 189,834 | 4,336,883 |

```
                              Racially Polarized Voting Analysis
                              Estimated Votes by Race/Ethnicity
                              In Voter Tabulation Districts (VTDs)
                                        District  24
T 5                                       PLANS148
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 57,692 | 21,007 | 5,374 | 84,073 | 83,832 | 3,389,189 |


| Candidate | Party Letter | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 57,692 | 21,007 | 5,374 | 84,073 | 83,832 | 3,389,189 |

**2008 General** — Justice of the Supreme Court, Place 8

| Candidate | Party Letter | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 212,948 | 0 | 0 | 212,948 | 173,596 | 4,018,178 |
| YANEZ,LINDA | H | D | 59,799 | 22,669 | 5,783 | 88,251 | 88,009 | 3,428,079 |

**2010 Democratic Primary** — Lt. Governor

| Candidate | Party Letter | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 3,385 | 112 | 665 | 4,163 | 4,161 | 315,181 |
| COMBINED ANGLO | A | D | 7,153 | 0 | 745 | 7,898 | 6,530 | 277,820 |

**2010 Democratic Primary** — Land Commissioner

| Candidate | Party Letter | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| BURTON,BILL | B | D | 6,384 | 0 | 881 | 7,265 | 6,380 | 273,422 |
| URIBE,HECTOR | H | D | 3,235 | 0 | 496 | 3,731 | 3,565 | 292,860 |

**2010 General** — Lt. Governor

| Candidate | Party Letter | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 33,285 | 4,945 | 648 | 38,878 | 38,652 | 1,719,169 |
| DEWHURST,DAVID | A | R | 170,899 | 0 | 0 | 170,899 | 131,391 | 3,049,526 |

**2010 General** — Land Commissioner

| Candidate | Party Letter | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY | A | R | 168,702 | 0 | 0 | 168,702 | 129,677 | 3,001,440 |
| URIBE,HECTOR | H | D | 32,376 | 4,844 | 903 | 38,123 | 37,912 | 1,717,147 |

**2010 General** — Justice of the Supreme Court, Place 9

| Candidate | Party Letter | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 36,370 | 4,097 | 267 | 40,734 | 40,471 | 1,722,406 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  24

T 5                          PLANS148

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 158,941 | 0 | 0 | 158,941 | 122,818 | 2,918,808 |

Privileged and Confidential              Page 004                              05/18/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  24

T 6                                      PLANS148

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor |  |  |  |  |  |  |  |
| COMBINED HISP | H | D | 80.9% | 0.0% | 9.3% | 90.2% | 90.8% | 93.8% |
| LYON,BILL | O | D | 6.5% | 0.0% | 0.6% | 7.1% | 6.6% | 4.3% |
| WORLDPEACE,JOHN | A | D | 2.2% | 0.0% | 0.5% | 2.7% | 2.6% | 1.9% |
| 2002 General | Governor |  |  |  |  |  |  |  |
| PERRY,RICK | A | R | 76.9% | 0.0% | 0.0% | 76.9% | 72.7% | 59.1% |
| SANCHEZ,TONY | H | D | 18.4% | 0.9% | 3.7% | 23.1% | 27.3% | 40.9% |
| 2004 General | Railroad Commissioner 3 |  |  |  |  |  |  |  |
| CARRILLO,VICTOR | H | R | 71.4% | 0.0% | 0.0% | 71.4% | 68.2% | 57.5% |
| SCARBOROUGH,BOB | O | D | 23.5% | 2.8% | 2.2% | 28.6% | 31.8% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 |  |  |  |  |  |  |  |
| KEASLER,MICHAEL | A | R | 73.1% | 0.0% | 0.0% | 73.1% | 70.2% | 57.9% |
| MOLINA,J.R. | H | D | 20.7% | 3.3% | 2.8% | 26.9% | 29.8% | 42.1% |
| 2006 Democratic Primary | Lt. Governor |  |  |  |  |  |  |  |
| COMBINED HISP | H | D | 31.0% | 0.0% | 11.8% | 42.8% | 46.6% | 63.9% |
| GRANT,BENJAMIN | A | D | 43.2% | 0.0% | 14.0% | 57.2% | 53.4% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner |  |  |  |  |  |  |  |
| GILBERT,HANK | A | D | 58.6% | 0.0% | 18.4% | 76.9% | 74.3% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  24

T 6                                                 PLANS148

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 15.3% | 0.7% | 7.1% | 23.1% | 25.7% | 28.9% |

2006 General          Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 21.4% | 0.0% | 1.9% | 23.2% | 27.7% | 39.2% |
| DEWHURST,DAVID | A | R | 76.8% | 0.0% | 0.0% | 76.8% | 72.3% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 72.5% | 0.0% | 0.0% | 72.5% | 68.0% | 56.6% |
| MOLINA,J.R. | H | D | 25.5% | 0.0% | 2.0% | 27.5% | 32.0% | 43.4% |

2008 Democratic Primary     U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 53.5% | 9.0% | 0.0% | 62.5% | 61.1% | 49.0% |
| NORIEGA,RICHARD | H | D | 34.4% | 0.0% | 3.1% | 37.5% | 38.9% | 51.0% |

2008 Democratic Primary     Railroad Commissioner 3

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 71.8% | 7.6% | 0.0% | 79.4% | 79.8% | 76.1% |
| HALL,ART | B | D | 18.5% | 2.1% | 0.0% | 20.6% | 20.2% | 23.9% |

2008 Democratic Primary     Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 63.3% | 2.6% | 0.0% | 65.9% | 64.6% | 48.6% |
| YANEZ,LINDA | H | D | 24.3% | 6.7% | 3.2% | 34.1% | 35.4% | 51.4% |

2008 General          U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| CORNYN,JOHN | A | R | 73.2% | 0.0% | 0.0% | 73.2% | 69.4% | 56.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  24

T 6                                       PLANS148

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H   D | 18.4% | 6.7% | 1.7% | 26.8% | 30.6% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A   R | 70.7% | 0.0% | 0.0% | 70.7% | 66.4% | 54.0% |
| YANEZ,LINDA | H   D | 19.9% | 7.5% | 1.9% | 29.3% | 33.6% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H   D | 28.1% | 0.9% | 5.5% | 34.5% | 38.9% | 53.2% |
| COMBINED ANGLO | A   D | 59.3% | 0.0% | 6.2% | 65.5% | 61.1% | 46.8% |
| 2010 Democratic Primary | Land Commissioner | | | | | | |
| BURTON,BILL | B   D | 58.1% | 0.0% | 8.0% | 66.1% | 64.2% | 48.3% |
| URIBE,HECTOR | H   D | 29.4% | 0.0% | 4.5% | 33.9% | 35.8% | 51.7% |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H   D | 15.9% | 2.4% | 0.3% | 18.5% | 22.7% | 36.1% |
| DEWHURST,DAVID | A   R | 81.5% | 0.0% | 0.0% | 81.5% | 77.3% | 63.9% |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A   R | 81.6% | 0.0% | 0.0% | 81.6% | 77.4% | 63.6% |
| URIBE,HECTOR | H   D | 15.7% | 2.3% | 0.4% | 18.4% | 22.6% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A   D | 18.2% | 2.1% | 0.1% | 20.4% | 24.8% | 37.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  24

T 6                                         PLANS148

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA          H | R | 79.6% | 0.0% | 0.0% | 79.6% | 75.2% | 62.9% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District 24

T 7                              PLANS148

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | **Governor** | | | | | | | |
| COMBINED HISP | H | D | 89.7% | 0.0% | 10.3% | 90.2% | 90.8% | 93.8% |
| LYON,BILL | O | | | | | 7.1% | 6.6% | 4.3% |
| WORLDPEACE,JOHN | A | | | | | 2.7% | 2.6% | 1.9% |
| **2002 General** | **Governor** | | | | | | | |
| PERRY,RICK | A | R | 100.0% | 0.0% | 0.0% | 76.9% | 72.7% | 59.1% |
| SANCHEZ,TONY | H | | | | | 23.1% | 27.3% | 40.9% |
| **2004 General** | **Railroad Commissioner 3** | | | | | | | |
| CARRILLO,VICTOR | H | R | 100.0% | 0.0% | 0.0% | 71.4% | 68.2% | 57.5% |
| SCARBOROUGH,BOB | O | | | | | 28.6% | 31.8% | 42.5% |
| **2004 General** | **Court of Criminal Appeals, Place 6** | | | | | | | |
| KEASLER,MICHAEL | A | R | 100.0% | 0.0% | 0.0% | 73.1% | 70.2% | 57.9% |
| MOLINA,J.R. | H | | | | | 26.9% | 29.8% | 42.1% |
| **2006 Democratic Primary** | **Lt. Governor** | | | | | | | |
| COMBINED HISP | H | | | | | 42.8% | 46.6% | 63.9% |
| GRANT,BENJAMIN | A | D | 75.5% | 0.0% | 24.5% | 57.2% | 53.4% | 36.1% |
| **2006 Democratic Primary** | **Agriculture Commissioner** | | | | | | | |
| GILBERT,HANK | A | D | 76.1% | 0.0% | 23.9% | 76.9% | 74.3% | 71.1% |
| MELTON,KOECADEE | B | | | | | 23.1% | 25.7% | 28.9% |
| **2006 General** | **Lt. Governor** | | | | | | | |
| ALVARADO,MARIA | H | | | | | 23.2% | 27.7% | 39.2% |
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 76.8% | 72.3% | 60.8% |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                 Estimated Influence by Race/Ethnicity on Election Outcome
                          In Voter Tabulation Districts (VTDs)
                                     District  24
T 7                                    PLANS148
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 100.0% | 0.0% | 0.0% | 72.5% | 68.0% | 56.6% |
| MOLINA,J.R. | H | | | | | 27.5% | 32.0% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | D | 85.6% | 14.4% | 0.0% | 62.5% | 61.1% | 49.0% |
| NORIEGA,RICHARD | H | | | | | 37.5% | 38.9% | 51.0% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 90.4% | 9.6% | 0.0% | 79.4% | 79.8% | 76.1% |
| HALL,ART | B | | | | | 20.6% | 20.2% | 23.9% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 96.0% | 4.0% | 0.0% | 65.9% | 64.6% | 48.6% |
| YANEZ,LINDA | H | | | | | 34.1% | 35.4% | 51.4% |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 100.0% | 0.0% | 0.0% | 73.2% | 69.4% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 26.8% | 30.6% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 100.0% | 0.0% | 0.0% | 70.7% | 66.4% | 54.0% |
| YANEZ,LINDA | H | | | | | 29.3% | 33.6% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | | 34.5% | 38.9% | 53.2% |
| COMBINED ANGLO | A | D | 90.6% | 0.0% | 9.4% | 65.5% | 61.1% | 46.8% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 87.9% | 0.0% | 12.1% | 66.1% | 64.2% | 48.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  24

T 7                                      PLANS148

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | | | | 33.9% | 35.8% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 18.5% | 22.7% | 36.1% |
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 81.5% | 77.3% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 100.0% | 0.0% | 0.0% | 81.6% | 77.4% | 63.6% |
| URIBE,HECTOR | H | | | | 18.4% | 22.6% | 36.4% |
| **2010 General** | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | | | | 20.4% | 24.8% | 37.1% |
| GUZMAN,EVA | H | R | 100.0% | 0.0% | 0.0% | 79.6% | 75.2% | 62.9% |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  24
T 8                                   PLANS148
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | COMBINED HISP | | | |
| | 271 | 0.111 | 0.000 | 0.0367 | 0.000 | -0.0698 | 0.000 | -0.0166 | 0.484 |
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 271 | 0.056 | 0.000 | 0.0030 | 0.000 | -0.0072 | 0.001 | -0.0017 | 0.639 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 271 | 0.043 | 0.003 | 0.0010 | 0.000 | -0.0024 | 0.001 | 0.0000 | 0.984 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 271 | 0.666 | 0.000 | 0.3328 | 0.000 | -0.5659 | 0.000 | -0.4740 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 271 | 0.055 | 0.001 | 0.0797 | 0.000 | -0.0533 | 0.000 | -0.0030 | 0.905 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 271 | 0.648 | 0.000 | 0.4362 | 0.000 | -0.5987 | 0.000 | -0.5999 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 271 | 0.035 | 0.008 | 0.1438 | 0.000 | -0.0278 | 0.200 | -0.0791 | 0.033 |
| 2004 General | | | Court of Criminal Appeals, Pla | | | KEASLER,MICHAEL | | | |
| | 271 | 0.690 | 0.000 | 0.4481 | 0.000 | -0.6564 | 0.000 | -0.5770 | 0.000 |

*Racially Polarized Voting Analysis*

```
                      Racially Polarized Voting Analysis
                     Regression of Votes as Percent of VAP
                     Against Percent of VAP by Race or Ethnicity
                                  District  24
T 8                                PLANS148
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 271 | 0.006 | 0.443 | 0.1270 | 0.000 | 0.0081 | 0.688 | -0.0440 | 0.204 |
| 2006 Democratic Primary | | | | Lt. Governor | | COMBINED HISP | | | |
| | 271 | 0.021 | 0.056 | 0.0067 | 0.000 | -0.0078 | 0.017 | 0.0055 | 0.317 |
| 2006 Democratic Primary | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 271 | 0.052 | 0.001 | 0.0094 | 0.000 | -0.0225 | 0.000 | 0.0052 | 0.619 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 271 | 0.052 | 0.001 | 0.0123 | 0.000 | -0.0266 | 0.000 | 0.0061 | 0.621 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 271 | 0.007 | 0.376 | 0.0032 | 0.000 | -0.0023 | 0.244 | 0.0039 | 0.246 |
| 2006 General | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 271 | 0.226 | 0.000 | 0.0916 | 0.000 | -0.0924 | 0.000 | -0.0535 | 0.019 |
| 2006 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 271 | 0.694 | 0.000 | 0.3293 | 0.000 | -0.5482 | 0.000 | -0.4918 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, PreKELLER,SHARON | | | | | |
| | 271 | 0.685 | 0.000 | 0.3097 | 0.000 | -0.5166 | 0.000 | -0.4629 | 0.000 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  24
T 8                                   PLANS148
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Court of Criminal Appeals, PreMOLINA,J.R. | | | | | |
| | 271 | 0.296 | 0.000 | 0.1089 | 0.000 | -0.1250 | 0.000 | -0.0679 | 0.008 |
| **2008 Democratic Primary** | | | | U.S. Senator | | COMBINED ANGLO | | | |
| | 271 | 0.085 | 0.000 | 0.0692 | 0.000 | 0.0091 | 0.418 | -0.0927 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 271 | 0.110 | 0.000 | 0.0445 | 0.000 | -0.0471 | 0.000 | -0.0255 | 0.146 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | COMBINED ANGLO | | | |
| | 271 | 0.077 | 0.000 | 0.0840 | 0.000 | -0.0240 | 0.096 | -0.0846 | 0.001 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 271 | 0.059 | 0.000 | 0.0217 | 0.000 | -0.0050 | 0.262 | -0.0244 | 0.002 |
| **2008 Democratic Primary** | | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | |
| | 271 | 0.232 | 0.000 | 0.0767 | 0.000 | -0.0554 | 0.000 | -0.0955 | 0.000 |
| **2008 Democratic Primary** | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 271 | 0.042 | 0.003 | 0.0295 | 0.000 | 0.0251 | 0.001 | -0.0112 | 0.373 |
| **2008 General** | | | | U.S. Senator | | CORNYN,JOHN | | | |
| | 271 | 0.760 | 0.000 | 0.5219 | 0.000 | -0.7495 | 0.000 | -0.7617 | 0.000 |

```
                                   Racially Polarized Voting Analysis
                                 Regression of Votes as Percent of VAP
                                 Against Percent of VAP by Race or Ethnicity
                                              District  24
T 8                                            PLANS148
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 General | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 271 | 0.187 | 0.000 | 0.1313 | 0.000 | 0.1904 | 0.000 | -0.0730 | 0.083 |
| 2008 General | | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | |
| | 271 | 0.754 | 0.000 | 0.4846 | 0.000 | -0.7138 | 0.000 | -0.7233 | 0.000 |
| 2008 General | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 271 | 0.217 | 0.000 | 0.1361 | 0.000 | 0.2111 | 0.000 | -0.0733 | 0.086 |
| 2010 Democratic Primary | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 271 | 0.024 | 0.037 | 0.0077 | 0.000 | -0.0060 | 0.020 | -0.0005 | 0.911 |
| 2010 Democratic Primary | | | | Lt. Governor | | COMBINED ANGLO | | | |
| | 271 | 0.188 | 0.000 | 0.0163 | 0.000 | -0.0368 | 0.000 | -0.0082 | 0.370 |
| 2010 Democratic Primary | | | | Land Commissioner | | BURTON,BILL | | | |
| | 271 | 0.106 | 0.000 | 0.0145 | 0.000 | -0.0278 | 0.000 | -0.0050 | 0.603 |
| 2010 Democratic Primary | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 271 | 0.088 | 0.000 | 0.0074 | 0.000 | -0.0098 | 0.000 | -0.0020 | 0.596 |
| 2010 General | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 271 | 0.035 | 0.009 | 0.0757 | 0.000 | -0.0000 | 0.999 | -0.0687 | 0.004 |

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  24

T 8                                      PLANS148

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 271 | 0.751 | 0.000 | 0.3889 | 0.000 | -0.6760 | 0.000 | -0.5929 | 0.000 |
| 2010 General | | | | Land Commissioner | | PATTERSON,JERRY | | | |
| | 271 | 0.754 | 0.000 | 0.3839 | 0.000 | -0.6643 | 0.000 | -0.5876 | 0.000 |
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 271 | 0.030 | 0.018 | 0.0737 | 0.000 | 0.0005 | 0.972 | -0.0639 | 0.008 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 271 | 0.068 | 0.000 | 0.0828 | 0.000 | -0.0200 | 0.156 | -0.0799 | 0.001 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 271 | 0.739 | 0.000 | 0.3617 | 0.000 | -0.6142 | 0.000 | -0.5549 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District 25
T 1                            PLANS148

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 3.2% | 0.0% | 4.0% | 7.2% | 2.8% | 5.8% |
| 2002 Democratic Runoff | 1.9% | 0.0% | 1.4% | 3.3% | 1.4% | 3.5% |
| 2002 General | 45.2% | 0.0% | 5.9% | 51.0% | 29.3% | 25.1% |
| 2004 General | 69.3% | 0.0% | 13.9% | 83.2% | 49.5% | 40.8% |
| 2006 Democratic Primary | 2.0% | 0.0% | 0.7% | 2.7% | 1.5% | 3.2% |
| 2006 General | 50.9% | 0.0% | 0.3% | 51.2% | 32.7% | 24.2% |
| 2008 Democratic Primary | 21.8% | 0.0% | 5.7% | 27.6% | 16.5% | 15.8% |
| 2008 General | 81.0% | 3.8% | 7.4% | 92.2% | 58.0% | 44.4% |
| 2010 Democratic Primary | 4.7% | 0.0% | 0.2% | 4.9% | 3.1% | 3.8% |
| 2010 General | 63.0% | 0.0% | 0.0% | 63.0% | 39.2% | 27.3% |

Office of the Attorney General-State of Texas                    Page 001                                05/18/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 25

T 2                                          PLANS148

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 234 | 0.051 | 0.002 | 0.0325 | 0.000 | -0.1355 | 0.001 | 0.0076 | 0.587 |
| 2002 Democratic R | 234 | 0.028 | 0.036 | 0.0186 | 0.000 | -0.0694 | 0.036 | -0.0045 | 0.693 |
| 2002 General | 232 | 0.289 | 0.000 | 0.4516 | 0.000 | -1.1933 | 0.000 | -0.3929 | 0.000 |
| 2004 General | 230 | 0.266 | 0.000 | 0.6930 | 0.000 | -1.1164 | 0.000 | -0.5539 | 0.000 |
| 2006 Democratic P | 234 | 0.054 | 0.002 | 0.0201 | 0.000 | -0.0292 | 0.097 | -0.0128 | 0.035 |
| 2006 General | 232 | 0.449 | 0.000 | 0.5090 | 0.000 | -1.0429 | 0.000 | -0.5063 | 0.000 |
| 2008 Democratic P | 234 | 0.139 | 0.000 | 0.2182 | 0.000 | -0.2340 | 0.038 | -0.1609 | 0.000 |
| 2008 General | 228 | 0.510 | 0.000 | 0.8098 | 0.000 | -0.7716 | 0.000 | -0.7354 | 0.000 |
| 2010 Democratic P | 234 | 0.157 | 0.000 | 0.0467 | 0.000 | -0.0947 | 0.004 | -0.0444 | 0.000 |
| 2010 General | 234 | 0.679 | 0.000 | 0.6305 | 0.000 | -1.0545 | 0.000 | -0.7200 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  25
T 3                                    Plan: PLANS148

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 68.1% | 0.0% | 31.9% |
| 2002 General | Governor | 94.0% | 0.0% | 6.0% |
| 2004 General | Railroad Commissione | 93.3% | 0.0% | 6.7% |
| 2004 General | Court of Criminal Ap | 92.5% | 0.0% | 7.5% |
| 2006 Democratic Primary | Lt. Governor | 83.1% | 0.0% | 16.9% |
| 2006 Democratic Primary | Agriculture Commissi | 85.3% | 0.1% | 14.5% |
| 2006 General | Lt. Governor | 96.6% | 0.0% | 3.4% |
| 2006 General | Court of Criminal Ap | 96.4% | 0.0% | 3.6% |
| 2008 Democratic Primary | U.S. Senator | 84.2% | 2.1% | 13.7% |
| 2008 Democratic Primary | Railroad Commissione | 82.3% | 1.0% | 16.7% |
| 2008 Democratic Primary | Justice of the Supre | 81.4% | 0.5% | 18.1% |
| 2008 General | U.S. Senator | 91.6% | 1.8% | 6.6% |
| 2008 General | Justice of the Supre | 90.7% | 1.9% | 7.4% |
| 2010 Democratic Primary | Lt. Governor | 90.3% | 0.1% | 9.6% |
| 2010 Democratic Primary | Land Commissioner | 91.4% | 0.0% | 8.6% |
| 2010 General | Lt. Governor | 97.9% | 0.0% | 2.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

T 3

District  25
Plan: PLANS148

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 97.8% | 0.0% | 2.2% |
| 2010 General | Justice of the Supre | 98.6% | 0.0% | 1.4% |

*Racially Polarized Voting Analysis*

```
                       Racially Polarized Voting Analysis
                   Estimated Percent Vote by Race/Ethnicity for Each Candidate
                         In Voter Tabulation Districts (VTDs)
                                    District  25
T 4                                  PLANS148
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | H | D | 95.7% | 0.0% | 98.8% | 96.7% | 96.5% | 93.8% |
| LYON,BILL | O | D | 2.0% | 0.0% | 0.7% | 1.6% | 1.9% | 4.3% |
| WORLDPEACE,JOHN | A | D | 2.2% | 0.0% | 0.4% | 1.7% | 1.6% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 78.0% | 0.0% | 0.0% | 73.3% | 72.7% | 59.1% |
| SANCHEZ,TONY | H | D | 22.0% | 0.0% | 100.0% | 26.7% | 27.3% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 72.1% | 0.0% | 11.0% | 68.0% | 67.1% | 57.5% |
| SCARBOROUGH,BOB | O | D | 27.9% | 0.0% | 89.0% | 32.0% | 32.9% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 74.8% | 0.0% | 0.0% | 69.2% | 68.1% | 57.9% |
| MOLINA,J.R. | H | D | 25.2% | 0.0% | 100.0% | 30.8% | 31.9% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 55.6% | 0.0% | 100.0% | 63.1% | 63.1% | 63.9% |
| GRANT,BENJAMIN | A | D | 44.4% | 0.0% | 0.0% | 36.9% | 36.9% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 69.6% | 0.0% | 62.6% | 68.5% | 68.4% | 71.1% |

```
   Office of the Attorney General-State of Texas        Page 001                    05/18/2011
```

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                  Estimated Percent Vote by Race/Ethnicity for Each Candidate
                        In Voter Tabulation Districts (VTDs)
                                   District  25
T 4                                PLANS148
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 30.4% | 100.0% | 37.4% | 31.5% | 31.6% | 28.9% |

2006 General            Lt. Governor

| | Party | Estimated % Anglo | Estimated % Black | Estimated % Hispanic | Estimated % Total Dist | Actual % Total Dist | Actual % Total Elec |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 26.9% | 0.0% | 100.0% | 29.3% | 31.2% | 39.2% |
| DEWHURST,DAVID | A | R | 73.1% | 0.0% | 0.0% | 70.7% | 68.8% | 60.8% |

2006 General            Court of Criminal Appeals, Presiding

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 70.0% | 0.0% | 0.0% | 67.5% | 65.7% | 56.6% |
| MOLINA,J.R. | H | D | 30.0% | 0.0% | 100.0% | 32.5% | 34.3% | 43.4% |

2008 Democratic Primary U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 44.1% | 100.0% | 5.7% | 40.0% | 40.7% | 49.0% |
| NORIEGA,RICHARD | H | D | 55.9% | 0.0% | 94.3% | 60.0% | 59.3% | 51.0% |

2008 Democratic Primary Railroad Commissioner 3

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 64.3% | 100.0% | 42.9% | 61.1% | 61.4% | 76.1% |
| HALL,ART | B | D | 35.7% | 0.0% | 57.1% | 38.9% | 38.6% | 23.9% |

2008 Democratic Primary Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 63.0% | 9.2% | 0.0% | 51.3% | 49.8% | 48.6% |
| YANEZ,LINDA | H | D | 37.0% | 90.8% | 100.0% | 48.7% | 50.2% | 51.4% |

2008 General            U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CORNYN,JOHN | A | R | 72.3% | 0.0% | 0.0% | 66.2% | 64.2% | 56.1% |

```
 Office of the Attorney General-State of Texas      Page 002                    05/18/2011
```

*Racially Polarized Voting Analysis*

```
                     Racially Polarized Voting Analysis
              Estimated Percent Vote by Race/Ethnicity for Each Candidate
                     In Voter Tabulation Districts (VTDs)
                               District  25
T 4                              PLANS148
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 27.7% | 100.0% | 100.0% | 33.8% | 35.8% | 43.9% |


| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 27.7% | 100.0% | 100.0% | 33.8% | 35.8% | 43.9% |

**2008 General — Justice of the Supreme Court, Place 8**

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 70.9% | 0.0% | 0.0% | 64.3% | 62.1% | 54.0% |
| YANEZ,LINDA | H | D | 29.1% | 100.0% | 100.0% | 35.7% | 37.9% | 46.0% |

**2010 Democratic Primary — Lt. Governor**

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 34.8% | 100.0% | 100.0% | 41.1% | 49.1% | 53.2% |
| COMBINED ANGLO | A | D | 65.2% | 0.0% | 0.0% | 58.9% | 50.9% | 46.8% |

**2010 Democratic Primary — Land Commissioner**

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| BURTON,BILL | B | D | 46.7% | 0.0% | 0.0% | 42.7% | 42.2% | 48.3% |
| URIBE,HECTOR | H | D | 53.3% | 0.0% | 100.0% | 57.3% | 57.8% | 51.7% |

**2010 General — Lt. Governor**

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 22.9% | 0.0% | 100.0% | 24.5% | 27.6% | 36.1% |
| DEWHURST,DAVID | A | R | 77.1% | 0.0% | 0.0% | 75.5% | 72.4% | 63.9% |

**2010 General — Land Commissioner**

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY | A | R | 77.0% | 0.0% | 0.0% | 75.2% | 72.2% | 63.6% |
| URIBE,HECTOR | H | D | 23.0% | 0.0% | 100.0% | 24.8% | 27.8% | 36.4% |

**2010 General — Justice of the Supreme Court, Place 9**

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 24.2% | 0.0% | 100.0% | 25.3% | 27.9% | 37.1% |

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  25

T 4                                    PLANS148

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 75.8% | 0.0% | 0.0% | 74.7% | 72.1% | 62.9% |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                         Estimated Votes by Race/Ethnicity
                        In Voter Tabulation Districts (VTDs)
                                    District  25
T 5                                  PLANS148
```

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | H | D | 12,981 | 0 | 6,278 | 19,260 | 16,525 | 943,565 |
| LYON,BILL | O | D | 278 | 0 | 46 | 324 | 321 | 42,980 |
| WORLDPEACE,JOHN | A | D | 305 | 0 | 28 | 333 | 275 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 143,005 | 0 | 0 | 143,005 | 125,289 | 2,632,069 |
| SANCHEZ,TONY | H | D | 40,367 | 0 | 11,626 | 51,994 | 47,097 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 192,033 | 0 | 2,085 | 194,119 | 183,804 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 74,341 | 0 | 16,935 | 91,276 | 90,156 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 202,517 | 0 | 0 | 202,517 | 191,031 | 3,990,355 |
| MOLINA,J.R. | H | D | 68,244 | 0 | 21,838 | 90,082 | 89,451 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 3,936 | 0 | 1,437 | 5,373 | 5,181 | 320,127 |
| GRANT,BENJAMIN | A | D | 3,138 | 0 | 0 | 3,138 | 3,036 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 4,389 | 0 | 672 | 5,062 | 5,030 | 323,283 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                         Estimated Votes by Race/Ethnicity
                        In Voter Tabulation Districts (VTDs)
                                    District  25
T 5                                   PLANS148
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 1,913 | 10 | 402 | 2,325 | 2,321 | 131,400 |

*Note: the header row above uses an additional leading column for candidate name.*

| Candidate | Party Letter | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 1,913 | 10 | 402 | 2,325 | 2,321 | 131,400 |
| **2006 General — Lt. Governor** | | | | | | | | |
| ALVARADO,MARIA | H | D | 53,851 | 0 | 7,012 | 60,863 | 57,822 | 1,619,457 |
| DEWHURST,DAVID | A | R | 146,683 | 0 | 0 | 146,683 | 127,245 | 2,515,493 |
| **2006 General — Court of Criminal Appeals, Presiding** | | | | | | | | |
| KELLER,SHARON | A | R | 141,717 | 0 | 0 | 141,717 | 123,640 | 2,347,043 |
| MOLINA,J.R. | H | D | 60,616 | 0 | 7,660 | 68,276 | 64,449 | 1,797,176 |
| **2008 Democratic Primary — U.S. Senator** | | | | | | | | |
| COMBINED ANGLO | A | D | 28,757 | 1,615 | 607 | 30,979 | 30,853 | 1,069,111 |
| NORIEGA,RICHARD | H | D | 36,452 | 0 | 10,025 | 46,477 | 44,914 | 1,114,026 |
| **2008 Democratic Primary — Railroad Commissioner 3** | | | | | | | | |
| COMBINED ANGLO | A | D | 36,591 | 696 | 4,943 | 42,229 | 42,120 | 1,488,629 |
| HALL,ART | B | D | 20,343 | 0 | 6,579 | 26,922 | 26,485 | 468,600 |
| **2008 Democratic Primary — Justice of the Supreme Court, Place 8** | | | | | | | | |
| CRISS,SUSAN | A | D | 36,582 | 33 | 0 | 36,615 | 34,505 | 979,158 |
| YANEZ,LINDA | H | D | 21,523 | 328 | 12,896 | 34,747 | 34,805 | 1,035,623 |
| **2008 General — U.S. Senator** | | | | | | | | |
| CORNYN,JOHN | A | R | 234,299 | 0 | 0 | 234,299 | 214,176 | 4,336,883 |

*Racially Polarized Voting Analysis*

```
                            Racially Polarized Voting Analysis
                             Estimated Votes by Race/Ethnicity
                            In Voter Tabulation Districts (VTDs)
                                      District  25
T 5                                    PLANS148
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 89,747 | 6,362 | 23,258 | 119,367 | 119,236 | 3,389,189 |


| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 89,747 | 6,362 | 23,258 | 119,367 | 119,236 | 3,389,189 |

**2008 General** — Justice of the Supreme Court, Place 8

| | | | Anglo | Black | Hispanic | In District | Actual District | Actual Election |
|---|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 218,801 | 0 | 0 | 218,801 | 198,699 | 4,018,178 |
| YANEZ,LINDA | H | D | 89,845 | 6,296 | 25,332 | 121,473 | 121,367 | 3,428,079 |

**2010 Democratic Primary** — Lt. Governor

| | | | Anglo | Black | Hispanic | In District | Actual District | Actual Election |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 6,322 | 20 | 1,934 | 8,277 | 8,271 | 315,181 |
| COMBINED ANGLO | A | D | 11,868 | 0 | 0 | 11,868 | 8,572 | 277,820 |

**2010 Democratic Primary** — Land Commissioner

| | | | Anglo | Black | Hispanic | In District | Actual District | Actual Election |
|---|---|---|---|---|---|---|---|---|
| BURTON,BILL | B | D | 7,341 | 0 | 0 | 7,341 | 6,581 | 273,422 |
| URIBE,HECTOR | H | D | 8,383 | 0 | 1,488 | 9,871 | 8,998 | 292,860 |

**2010 General** — Lt. Governor

| | | | Anglo | Black | Hispanic | In District | Actual District | Actual Election |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 57,967 | 0 | 5,309 | 63,276 | 62,602 | 1,719,169 |
| DEWHURST,DAVID | A | R | 194,975 | 0 | 0 | 194,975 | 164,338 | 3,049,526 |

**2010 General** — Land Commissioner

| | | | Anglo | Black | Hispanic | In District | Actual District | Actual Election |
|---|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY | A | R | 193,064 | 0 | 0 | 193,064 | 162,652 | 3,001,440 |
| URIBE,HECTOR | H | D | 57,794 | 0 | 5,714 | 63,508 | 62,741 | 1,717,147 |

**2010 General** — Justice of the Supreme Court, Place 9

| | | | Anglo | Black | Hispanic | In District | Actual District | Actual Election |
|---|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 59,335 | 0 | 3,406 | 62,741 | 61,633 | 1,722,406 |

```
                           Racially Polarized Voting Analysis
                           Estimated Votes by Race/Ethnicity
                           In Voter Tabulation Districts (VTDs)
                                    District  25
T 5                                  PLANS148

                                 Estimated   Estimated   Estimated   Estimated   Actual      Actual
                                 Votes from  Votes from  Votes from  Votes in    Votes in    Votes in
                         Party   Anglo       Black       Hispanic    District    District    Election
-------------------------------------------------------------------------------------------------------
   GUZMAN,EVA         H     R       185,706           0           0     185,706     159,043    2,918,808

-------------------------------------------------------------------------------------------------------

   Privileged and Confidential               Page 004                              05/18/2011
```

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  25

T 6                                                PLANS148

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
| COMBINED HISP | H | D | 65.2% | 0.0% | 31.5% | 96.7% | 96.5% | 93.8% |
| LYON,BILL | O | D | 1.4% | 0.0% | 0.2% | 1.6% | 1.9% | 4.3% |
| WORLDPEACE,JOHN | A | D | 1.5% | 0.0% | 0.1% | 1.7% | 1.6% | 1.9% |
| 2002 General | Governor |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
| PERRY,RICK | A | R | 73.3% | 0.0% | 0.0% | 73.3% | 72.7% | 59.1% |
| SANCHEZ,TONY | H | D | 20.7% | 0.0% | 6.0% | 26.7% | 27.3% | 40.9% |
| 2004 General | Railroad Commissioner 3 |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
| CARRILLO,VICTOR | H | R | 67.3% | 0.0% | 0.7% | 68.0% | 67.1% | 57.5% |
| SCARBOROUGH,BOB | O | D | 26.0% | 0.0% | 5.9% | 32.0% | 32.9% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
| KEASLER,MICHAEL | A | R | 69.2% | 0.0% | 0.0% | 69.2% | 68.1% | 57.9% |
| MOLINA,J.R. | H | D | 23.3% | 0.0% | 7.5% | 30.8% | 31.9% | 42.1% |
| 2006 Democratic Primary | Lt. Governor |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
| COMBINED HISP | H | D | 46.2% | 0.0% | 16.9% | 63.1% | 63.1% | 63.9% |
| GRANT,BENJAMIN | A | D | 36.9% | 0.0% | 0.0% | 36.9% | 36.9% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
| GILBERT,HANK | A | D | 59.4% | 0.0% | 9.1% | 68.5% | 68.4% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  25

T 6                                            PLANS148

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 25.9% | 0.1% | 5.4% | 31.5% | 31.6% | 28.9% |

2006 General          Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 25.9% | 0.0% | 3.4% | 29.3% | 31.2% | 39.2% |
| DEWHURST,DAVID | A | R | 70.7% | 0.0% | 0.0% | 70.7% | 68.8% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 67.5% | 0.0% | 0.0% | 67.5% | 65.7% | 56.6% |
| MOLINA,J.R. | H | D | 28.9% | 0.0% | 3.6% | 32.5% | 34.3% | 43.4% |

2008 Democratic Primary     U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 37.1% | 2.1% | 0.8% | 40.0% | 40.7% | 49.0% |
| NORIEGA,RICHARD | H | D | 47.1% | 0.0% | 12.9% | 60.0% | 59.3% | 51.0% |

2008 Democratic Primary     Railroad Commissioner 3

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 52.9% | 1.0% | 7.1% | 61.1% | 61.4% | 76.1% |
| HALL,ART | B | D | 29.4% | 0.0% | 9.5% | 38.9% | 38.6% | 23.9% |

2008 Democratic Primary     Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 51.3% | 0.0% | 0.0% | 51.3% | 49.8% | 48.6% |
| YANEZ,LINDA | H | D | 30.2% | 0.5% | 18.1% | 48.7% | 50.2% | 51.4% |

2008 General          U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CORNYN,JOHN | A | R | 66.2% | 0.0% | 0.0% | 66.2% | 64.2% | 56.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  25

T 6                                              PLANS148

| | Party | | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 25.4% | 1.8% | 6.6% | 33.8% | 35.8% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 64.3% | 0.0% | 0.0% | 64.3% | 62.1% | 54.0% |
| YANEZ,LINDA | H | D | 26.4% | 1.9% | 7.4% | 35.7% | 37.9% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 31.4% | 0.1% | 9.6% | 41.1% | 49.1% | 53.2% |
| COMBINED ANGLO | A | D | 58.9% | 0.0% | 0.0% | 58.9% | 50.9% | 46.8% |
| **2010 Democratic Primary** | | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 42.7% | 0.0% | 0.0% | 42.7% | 42.2% | 48.3% |
| URIBE,HECTOR | H | D | 48.7% | 0.0% | 8.6% | 57.3% | 57.8% | 51.7% |
| **2010 General** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 22.4% | 0.0% | 2.1% | 24.5% | 27.6% | 36.1% |
| DEWHURST,DAVID | A | R | 75.5% | 0.0% | 0.0% | 75.5% | 72.4% | 63.9% |
| **2010 General** | | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 75.2% | 0.0% | 0.0% | 75.2% | 72.2% | 63.6% |
| URIBE,HECTOR | H | D | 22.5% | 0.0% | 2.2% | 24.8% | 27.8% | 36.4% |
| **2010 General** | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 23.9% | 0.0% | 1.4% | 25.3% | 27.9% | 37.1% |

Privileged and Confidential                    Page 003                         05/18/2011

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  25

T 6                                                 PLANS148

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 74.7% | 0.0% | 0.0% | 74.7% | 72.1% | 62.9% |

Privileged and Confidential                          Page 004                                    05/18/2011

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                     Estimated Influence by Race/Ethnicity on Election Outcome
                          In Voter Tabulation Districts (VTDs)
                                    District  25
T 7                                  PLANS148
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | H | D | 67.4% | 0.0% | 32.6% | 96.7% | 96.5% | 93.8% |
| LYON,BILL | O | | | | | 1.6% | 1.9% | 4.3% |
| WORLDPEACE,JOHN | A | | | | | 1.7% | 1.6% | 1.9% |
| | | | | | | | | |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 100.0% | 0.0% | 0.0% | 73.3% | 72.7% | 59.1% |
| SANCHEZ,TONY | H | | | | | 26.7% | 27.3% | 40.9% |
| | | | | | | | | |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 98.9% | 0.0% | 1.1% | 68.0% | 67.1% | 57.5% |
| SCARBOROUGH,BOB | O | | | | | 32.0% | 32.9% | 42.5% |
| | | | | | | | | |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 100.0% | 0.0% | 0.0% | 69.2% | 68.1% | 57.9% |
| MOLINA,J.R. | H | | | | | 30.8% | 31.9% | 42.1% |
| | | | | | | | | |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 73.3% | 0.0% | 26.7% | 63.1% | 63.1% | 63.9% |
| GRANT,BENJAMIN | A | | | | | 36.9% | 36.9% | 36.1% |
| | | | | | | | | |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 86.7% | 0.0% | 13.3% | 68.5% | 68.4% | 71.1% |
| MELTON,KOECADEE | B | | | | | 31.5% | 31.6% | 28.9% |
| | | | | | | | | |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | | 29.3% | 31.2% | 39.2% |
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 70.7% | 68.8% | 60.8% |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                 Estimated Influence by Race/Ethnicity on Election Outcome
                        In Voter Tabulation Districts (VTDs)
                                  District  25
T 7                                PLANS148
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | R | 100.0% | 0.0% | 0.0% | 67.5% | 65.7% | 56.6% |
| MOLINA,J.R. | H | | | | | 32.5% | 34.3% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | |
| COMBINED ANGLO | A | | | | | 40.0% | 40.7% | 49.0% |
| NORIEGA,RICHARD | H | D | 78.4% | 0.0% | 21.6% | 60.0% | 59.3% | 51.0% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | |
| COMBINED ANGLO | A | D | 86.6% | 1.6% | 11.7% | 61.1% | 61.4% | 76.1% |
| HALL,ART | B | | | | | 38.9% | 38.6% | 23.9% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | | | | | 51.3% | 49.8% | 48.6% |
| YANEZ,LINDA | H | D | 61.9% | 0.9% | 37.1% | 48.7% | 50.2% | 51.4% |
| **2008 General** | U.S. Senator | | | | | | |
| CORNYN,JOHN | A | R | 100.0% | 0.0% | 0.0% | 66.2% | 64.2% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 33.8% | 35.8% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 100.0% | 0.0% | 0.0% | 64.3% | 62.1% | 54.0% |
| YANEZ,LINDA | H | | | | | 35.7% | 37.9% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | | 41.1% | 49.1% | 53.2% |
| COMBINED ANGLO | A | D | 100.0% | 0.0% | 0.0% | 58.9% | 50.9% | 46.8% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | |
| BURTON,BILL | B | | | | | 42.7% | 42.2% | 48.3% |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                    Estimated Influence by Race/Ethnicity on Election Outcome
                            In Voter Tabulation Districts (VTDs)
                                      District  25
T 7                                   PLANS148
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 84.9% | 0.0% | 15.1% | 57.3% | 57.8% | 51.7% |
| | | | | | | | | |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | | 24.5% | 27.6% | 36.1% |
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 75.5% | 72.4% | 63.9% |
| | | | | | | | | |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 100.0% | 0.0% | 0.0% | 75.2% | 72.2% | 63.6% |
| URIBE,HECTOR | H | | | | | 24.8% | 27.8% | 36.4% |
| | | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | | | | | 25.3% | 27.9% | 37.1% |
| GUZMAN,EVA | H | R | 100.0% | 0.0% | 0.0% | 74.7% | 72.1% | 62.9% |

```
    Office of the Attorney General-State of Texas          Page 003                      05/18/2011
```

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Regression of Votes as Percent of VAP
                          Against Percent of VAP by Race or Ethnicity
                                      District  25
T 8                                      PLANS148
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | COMBINED HISP | | | |
| | 234 | 0.050 | 0.003 | 0.0307 | 0.000 | -0.1299 | 0.001 | 0.0086 | 0.524 |
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 234 | 0.012 | 0.242 | 0.0007 | 0.000 | -0.0007 | 0.476 | -0.0004 | 0.299 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 234 | 0.065 | 0.000 | 0.0007 | 0.000 | -0.0028 | 0.009 | -0.0005 | 0.134 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 232 | 0.333 | 0.000 | 0.3384 | 0.000 | -0.8715 | 0.000 | -0.3524 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 232 | 0.086 | 0.000 | 0.0955 | 0.000 | -0.2705 | 0.000 | -0.0228 | 0.373 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 230 | 0.324 | 0.000 | 0.4548 | 0.000 | -0.7956 | 0.000 | -0.4417 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 230 | 0.053 | 0.002 | 0.1761 | 0.000 | -0.2115 | 0.057 | -0.0700 | 0.068 |
| 2004 General | | | Court of Criminal Appeals, Pla | | | KEASLER,MICHAEL | | | |
| | 230 | 0.346 | 0.000 | 0.4796 | 0.000 | -0.8292 | 0.000 | -0.4849 | 0.000 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                     District  25
T 8                                    PLANS148
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 230 | 0.020 | 0.103 | 0.1616 | 0.000 | -0.1826 | 0.122 | -0.0249 | 0.540 |
| **2006 Democratic Primary** | | | Lt. Governor | | | COMBINED HISP | | | |
| | 234 | 0.016 | 0.155 | 0.0093 | 0.000 | -0.0162 | 0.094 | -0.0003 | 0.923 |
| **2006 Democratic Primary** | | | Lt. Governor | | | GRANT,BENJAMIN | | | |
| | 234 | 0.104 | 0.000 | 0.0074 | 0.000 | -0.0080 | 0.181 | -0.0079 | 0.000 |
| **2006 Democratic Primary** | | | Agriculture Commissioner | | | GILBERT,HANK | | | |
| | 234 | 0.040 | 0.009 | 0.0104 | 0.000 | -0.0111 | 0.223 | -0.0062 | 0.049 |
| **2006 Democratic Primary** | | | Agriculture Commissioner | | | MELTON,KOECADEE | | | |
| | 234 | 0.019 | 0.110 | 0.0045 | 0.000 | -0.0042 | 0.361 | -0.0020 | 0.201 |
| **2006 General** | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 232 | 0.145 | 0.000 | 0.1274 | 0.000 | -0.2312 | 0.002 | -0.0835 | 0.001 |
| **2006 General** | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 232 | 0.477 | 0.000 | 0.3471 | 0.000 | -0.7253 | 0.000 | -0.3983 | 0.000 |
| **2006 General** | | | Court of Criminal Appeals, PreKELLER,SHARON | | | | | | |
| | 232 | 0.458 | 0.000 | 0.3354 | 0.000 | -0.6845 | 0.000 | -0.3832 | 0.000 |

*Racially Polarized Voting Analysis*

```
                              Racially Polarized Voting Analysis
                              Regression of Votes as Percent of VAP
                              Against Percent of VAP by Race or Ethnicity
                                       District  25
T 8                                      PLANS148
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | | Court of Criminal Appeals, PreMOLINA,J.R. | | | | | |
| | 232 | 0.149 | 0.000 | 0.1434 | 0.000 | -0.2747 | 0.001 | -0.0955 | 0.001 |
| 2008 Democratic Primary | | | U.S. Senator | | COMBINED ANGLO | | | | |
| | 234 | 0.159 | 0.000 | 0.0680 | 0.000 | -0.0098 | 0.762 | -0.0643 | 0.000 |
| 2008 Democratic Primary | | | U.S. Senator | | NORIEGA,RICHARD | | | | |
| | 234 | 0.052 | 0.002 | 0.0863 | 0.000 | -0.1409 | 0.015 | -0.0235 | 0.237 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | COMBINED ANGLO | | | | |
| | 234 | 0.077 | 0.000 | 0.0866 | 0.000 | -0.0615 | 0.225 | -0.0557 | 0.002 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | HALL,ART | | | | |
| | 234 | 0.014 | 0.187 | 0.0481 | 0.000 | -0.0634 | 0.166 | -0.0070 | 0.658 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 234 | 0.333 | 0.000 | 0.0866 | 0.000 | -0.0854 | 0.015 | -0.0986 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 234 | 0.015 | 0.184 | 0.0509 | 0.000 | -0.0391 | 0.405 | 0.0298 | 0.066 |
| 2008 General | | | U.S. Senator | | CORNYN,JOHN | | | | |
| | 228 | 0.556 | 0.000 | 0.5573 | 0.000 | -0.7807 | 0.000 | -0.6373 | 0.000 |

*Racially Polarized Voting Analysis*

```
                              Racially Polarized Voting Analysis
                              Regression of Votes as Percent of VAP
                              Against Percent of VAP by Race or Ethnicity
                                         District  25
T 8                                        PLANS148
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2008 General** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 228 | 0.015 | 0.180 | 0.2135 | 0.000 | 0.0163 | 0.886 | -0.0670 | 0.088 |
| **2008 General** | | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | |
| | 228 | 0.532 | 0.000 | 0.5204 | 0.000 | -0.7126 | 0.000 | -0.6061 | 0.000 |
| **2008 General** | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 228 | 0.010 | 0.332 | 0.2137 | 0.000 | 0.0137 | 0.905 | -0.0541 | 0.170 |
| **2010 Democratic Primary** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 234 | 0.013 | 0.224 | 0.0150 | 0.000 | -0.0142 | 0.259 | -0.0029 | 0.510 |
| **2010 Democratic Primary** | | | | Lt. Governor | | COMBINED ANGLO | | | |
| | 234 | 0.186 | 0.000 | 0.0281 | 0.000 | -0.0658 | 0.009 | -0.0417 | 0.000 |
| **2010 Democratic Primary** | | | | Land Commissioner | | BURTON,BILL | | | |
| | 234 | 0.168 | 0.000 | 0.0174 | 0.000 | -0.0188 | 0.121 | -0.0216 | 0.000 |
| **2010 Democratic Primary** | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 234 | 0.090 | 0.000 | 0.0198 | 0.000 | -0.0506 | 0.002 | -0.0105 | 0.063 |
| **2010 General** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 234 | 0.150 | 0.000 | 0.1372 | 0.000 | -0.1542 | 0.028 | -0.1039 | 0.000 |

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  25

T 8                                            PLANS148

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 234 | 0.616 | 0.000 | 0.4614 | 0.000 | -0.8365 | 0.000 | -0.5809 | 0.000 |
| 2010 General | | | | Land Commissioner | | PATTERSON,JERRY | | | |
| | 234 | 0.610 | 0.000 | 0.4569 | 0.000 | -0.8265 | 0.000 | -0.5760 | 0.000 |
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 234 | 0.136 | 0.000 | 0.1368 | 0.000 | -0.1573 | 0.031 | -0.1010 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 234 | 0.183 | 0.000 | 0.1404 | 0.000 | -0.1719 | 0.015 | -0.1191 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 234 | 0.580 | 0.000 | 0.4394 | 0.000 | -0.7740 | 0.000 | -0.5416 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District 26

T 1                                    PLANS148

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 4.0% | 0.0% | 10.6% | 14.5% | 6.5% | 5.8% |
| 2002 Democratic Runoff | 2.0% | 0.0% | 2.7% | 4.7% | 2.0% | 3.5% |
| 2002 General | 42.7% | 0.0% | 19.4% | 62.1% | 21.1% | 25.1% |
| 2004 General | 69.2% | 0.0% | 31.1% | 100% | 36.2% | 40.8% |
| 2006 Democratic Primary | 1.5% | 0.0% | 5.4% | 6.9% | 3.2% | 3.2% |
| 2006 General | 45.5% | 0.0% | 14.7% | 60.2% | 19.5% | 24.2% |
| 2008 Democratic Primary | 20.7% | 0.0% | 19.5% | 40.2% | 17.0% | 15.8% |
| 2008 General | 73.3% | 0.0% | 28.9% | 100% | 37.5% | 44.4% |
| 2010 Democratic Primary | 4.2% | 0.0% | 4.9% | 9.2% | 3.7% | 3.8% |
| 2010 General | 47.4% | 0.0% | 14.5% | 61.9% | 20.0% | 27.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  26

T 2                                        PLANS148

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 303 | 0.387 | 0.000 | 0.0395 | 0.000 | -0.2401 | 0.000 | 0.0662 | 0.000 |
| 2002 Democratic R | 303 | 0.026 | 0.019 | 0.0200 | 0.013 | -0.0593 | 0.057 | 0.0065 | 0.505 |
| 2002 General | 302 | 0.232 | 0.000 | 0.4268 | 0.000 | -0.8789 | 0.000 | -0.2325 | 0.000 |
| 2004 General | 301 | 0.264 | 0.000 | 0.6916 | 0.000 | -1.1058 | 0.000 | -0.3811 | 0.000 |
| 2006 Democratic P | 303 | 0.368 | 0.000 | 0.0150 | 0.002 | -0.1064 | 0.000 | 0.0388 | 0.000 |
| 2006 General | 302 | 0.318 | 0.000 | 0.4549 | 0.000 | -0.8021 | 0.000 | -0.3078 | 0.000 |
| 2008 Democratic P | 303 | 0.169 | 0.000 | 0.2071 | 0.000 | -0.4021 | 0.000 | -0.0119 | 0.522 |
| 2008 General | 300 | 0.343 | 0.000 | 0.7334 | 0.000 | -0.9364 | 0.000 | -0.4441 | 0.000 |
| 2010 Democratic P | 303 | 0.214 | 0.000 | 0.0424 | 0.000 | -0.1322 | 0.000 | 0.0069 | 0.258 |
| 2010 General | 303 | 0.363 | 0.000 | 0.4741 | 0.000 | -0.8102 | 0.000 | -0.3295 | 0.000 |

*Racially Polarized Voting Analysis*

```
                            Racially Polarized Voting Analysis
                            Estimated Distribution of Votes in Contest

                                      District  26
T 3                                   Plan: PLANS148
```

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 14.3% | 0.0% | 85.7% |
| 2002 General | Governor | 49.0% | 0.0% | 51.0% |
| 2004 General | Railroad Commissione | 50.0% | 0.0% | 50.0% |
| 2004 General | Court of Criminal Ap | 49.1% | 0.0% | 50.9% |
| 2006 Democratic Primary | Lt. Governor | 9.7% | 0.0% | 90.3% |
| 2006 Democratic Primary | Agriculture Commissi | 10.5% | 0.0% | 89.5% |
| 2006 General | Lt. Governor | 57.3% | 0.0% | 42.7% |
| 2006 General | Court of Criminal Ap | 57.3% | 0.0% | 42.7% |
| 2008 Democratic Primary | U.S. Senator | 29.6% | 1.1% | 69.3% |
| 2008 Democratic Primary | Railroad Commissione | 31.8% | 0.0% | 68.2% |
| 2008 Democratic Primary | Justice of the Supre | 30.9% | 1.2% | 67.9% |
| 2008 General | U.S. Senator | 52.6% | 0.1% | 47.3% |
| 2008 General | Justice of the Supre | 51.8% | 0.1% | 48.1% |
| 2010 Democratic Primary | Lt. Governor | 29.7% | 0.0% | 70.3% |
| 2010 Democratic Primary | Land Commissioner | 26.8% | 0.8% | 72.5% |
| 2010 General | Lt. Governor | 59.5% | 0.0% | 40.5% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  26
T 3                                      Plan: PLANS148

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
| --- | --- | --- | --- | --- |
| 2010 General | Land Commissioner | 58.5% | 0.0% | 41.5% |
| 2010 General | Justice of the Supre | 58.2% | 0.0% | 41.8% |

Office of the Attorney General-State of Texas          Page 002                          05/18/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  26

T 4                                          PLANS148

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | |
| COMBINED HISP | H | D | 95.8% | 0.0% | 98.5% | 98.1% | 97.9% | 93.8% |
| LYON,BILL | O | D | 2.6% | 0.0% | 0.7% | 1.0% | 1.1% | 4.3% |
| WORLDPEACE,JOHN | A | D | 1.6% | 0.0% | 0.7% | 0.9% | 0.9% | 1.9% |
| **2002 General** | Governor | | | | | | |
| PERRY,RICK | A | R | 77.8% | 0.0% | 13.7% | 45.1% | 43.0% | 59.1% |
| SANCHEZ,TONY | H | D | 22.2% | 0.0% | 86.3% | 54.9% | 57.0% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | |
| CARRILLO,VICTOR | H | R | 69.4% | 0.0% | 22.7% | 46.1% | 44.4% | 57.5% |
| SCARBOROUGH,BOB | O | D | 30.6% | 0.0% | 77.3% | 53.9% | 55.6% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | |
| KEASLER,MICHAEL | A | R | 70.2% | 0.0% | 16.1% | 42.6% | 41.0% | 57.9% |
| MOLINA,J.R. | H | D | 29.8% | 0.0% | 83.9% | 57.4% | 59.0% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | |
| COMBINED HISP | H | D | 25.7% | 0.0% | 88.1% | 82.1% | 81.3% | 63.9% |
| GRANT,BENJAMIN | A | D | 74.3% | 0.0% | 11.9% | 17.9% | 18.7% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | |
| GILBERT,HANK | A | D | 82.4% | 0.0% | 63.0% | 65.1% | 64.4% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  26

T 4                                    PLANS148

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 17.6% | 0.0% | 37.0% | 34.9% | 35.6% | 28.9% |

2006 General          Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 31.8% | 0.0% | 84.0% | 54.1% | 55.6% | 39.2% |
| DEWHURST,DAVID | A | R | 68.2% | 0.0% | 16.0% | 45.9% | 44.4% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 66.1% | 0.0% | 11.5% | 42.8% | 41.4% | 56.6% |
| MOLINA,J.R. | H | D | 33.9% | 0.0% | 88.5% | 57.2% | 58.6% | 43.4% |

2008 Democratic Primary    U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 35.2% | 100.0% | 16.9% | 23.2% | 25.3% | 49.0% |
| NORIEGA,RICHARD | H | D | 64.8% | 0.0% | 83.1% | 76.8% | 74.7% | 51.0% |

2008 Democratic Primary    Railroad Commissioner 3

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 35.7% | 0.0% | 66.0% | 56.4% | 57.5% | 76.1% |
| HALL,ART | B | D | 64.3% | 0.0% | 34.0% | 43.6% | 42.5% | 23.9% |

2008 Democratic Primary    Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 47.9% | 100.0% | 12.5% | 24.4% | 26.4% | 48.6% |
| YANEZ,LINDA | H | D | 52.1% | 0.0% | 87.5% | 75.6% | 73.6% | 51.4% |

2008 General          U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CORNYN,JOHN | A | R | 63.4% | 0.0% | 14.1% | 40.0% | 37.1% | 56.1% |

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  26

T 4                                        PLANS148

|  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 36.6% | 100.0% | 85.9% | 60.0% | 62.9% | 43.9% |

2008 General                 Justice of the Supreme Court, Place 8

| JOHNSON,PHIL | A | R | 61.0% | 0.0% | 10.8% | 36.8% | 34.1% | 54.0% |
| YANEZ,LINDA | H | D | 39.0% | 100.0% | 89.2% | 63.2% | 65.9% | 46.0% |

2010 Democratic Primary      Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 61.3% | 0.0% | 85.0% | 77.9% | 77.3% | 53.2% |
| COMBINED ANGLO | A | D | 38.7% | 0.0% | 15.0% | 22.1% | 22.7% | 46.8% |

2010 Democratic Primary      Land Commissioner

| BURTON,BILL | B | D | 35.4% | 100.0% | 15.3% | 21.3% | 25.2% | 48.3% |
| URIBE,HECTOR | H | D | 64.6% | 0.0% | 84.7% | 78.7% | 74.8% | 51.7% |

2010 General                 Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 30.7% | 0.0% | 86.1% | 53.2% | 55.3% | 36.1% |
| DEWHURST,DAVID | A | R | 69.3% | 0.0% | 13.9% | 46.8% | 44.7% | 63.9% |

2010 General                 Land Commissioner

| PATTERSON,JERRY | A | R | 69.1% | 0.0% | 10.9% | 44.9% | 43.0% | 63.6% |
| URIBE,HECTOR | H | D | 30.9% | 0.0% | 89.1% | 55.1% | 57.0% | 36.4% |

2010 General                 Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 29.7% | 0.0% | 79.6% | 50.6% | 52.8% | 37.1% |

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  26

T 4                                                    PLANS148

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA          H | R | 70.3% | 0.0% | 20.4% | 49.4% | 47.2% | 62.9% |

Office of the Attorney General-State of Texas            Page 004                                05/18/2011

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                      Estimated Votes by Race/Ethnicity
                    In Voter Tabulation Districts (VTDs)
                               District  26
T 5                              PLANS148
```

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 6,260 | 0 | 38,436 | 44,696 | 36,442 | 943,565 |
| LYON,BILL | O | D | 172 | 0 | 288 | 460 | 425 | 42,980 |
| WORLDPEACE,JOHN | A | D | 102 | 0 | 287 | 389 | 350 | 19,597 |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 52,718 | 0 | 9,658 | 62,377 | 50,994 | 2,632,069 |
| SANCHEZ,TONY | H | D | 15,018 | 0 | 60,932 | 75,951 | 67,647 | 1,818,503 |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 71,210 | 0 | 23,302 | 94,512 | 83,696 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 31,336 | 0 | 79,142 | 110,478 | 104,868 | 2,872,596 |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 73,297 | 0 | 17,395 | 90,692 | 80,447 | 3,990,355 |
| MOLINA,J.R. | H | D | 31,124 | 0 | 90,920 | 122,044 | 115,575 | 2,906,687 |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 523 | 0 | 16,686 | 17,209 | 14,268 | 320,127 |
| GRANT,BENJAMIN | A | D | 1,515 | 0 | 2,249 | 3,764 | 3,285 | 180,750 |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 1,568 | 0 | 10,176 | 11,744 | 9,799 | 323,283 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                          Estimated Votes by Race/Ethnicity
                         In Voter Tabulation Districts (VTDs)
                                   District  26
T 5                                  PLANS148
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 334 | 0 | 5,974 | 6,308 | 5,421 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 22,031 | 0 | 43,304 | 65,334 | 58,847 | 1,619,457 |
| DEWHURST,DAVID | A | R | 47,237 | 0 | 8,247 | 55,484 | 47,085 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 46,349 | 0 | 6,026 | 52,375 | 44,590 | 2,347,043 |
| MOLINA,J.R. | H | D | 23,776 | 0 | 46,187 | 69,963 | 63,077 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | D | 9,363 | 1,004 | 10,520 | 20,887 | 20,777 | 1,069,111 |
| NORIEGA,RICHARD | H | D | 17,255 | 0 | 51,884 | 69,138 | 61,417 | 1,114,026 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 9,225 | 0 | 36,543 | 45,768 | 43,476 | 1,488,629 |
| HALL,ART | B | D | 16,596 | 0 | 18,850 | 35,445 | 32,191 | 468,600 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 11,761 | 952 | 6,731 | 19,444 | 19,240 | 979,158 |
| YANEZ,LINDA | H | D | 12,797 | 0 | 47,317 | 60,115 | 53,748 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 72,448 | 0 | 14,492 | 86,941 | 76,860 | 4,336,883 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  26

T 5                                          PLANS148

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 41,821 | 151 | 88,195 | 130,166 | 130,094 | 3,389,189 |

2008 General          Justice of the Supreme Court, Place 8

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 66,714 | 0 | 10,926 | 77,640 | 69,160 | 4,018,178 |
| YANEZ,LINDA | H | D | 42,684 | 155 | 90,643 | 133,481 | 133,414 | 3,428,079 |

2010 Democratic Primary     Lt. Governor

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 3,965 | 0 | 12,984 | 16,948 | 14,273 | 315,181 |
| COMBINED ANGLO | A | D | 2,503 | 0 | 2,297 | 4,800 | 4,185 | 277,820 |

2010 Democratic Primary     Land Commissioner

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| BURTON,BILL | B | D | 2,121 | 177 | 2,476 | 4,773 | 4,749 | 273,422 |
| URIBE,HECTOR | H | D | 3,869 | 0 | 13,749 | 17,617 | 14,133 | 292,860 |

2010 General          Lt. Governor

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 22,785 | 0 | 43,544 | 66,329 | 60,853 | 1,719,169 |
| DEWHURST,DAVID | A | R | 51,447 | 0 | 7,008 | 58,455 | 49,268 | 3,049,526 |

2010 General          Land Commissioner

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY | A | R | 50,665 | 0 | 5,657 | 56,322 | 47,627 | 3,001,440 |
| URIBE,HECTOR | H | D | 22,687 | 0 | 46,314 | 69,001 | 63,030 | 1,717,147 |

2010 General          Justice of the Supreme Court, Place 9

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 21,342 | 0 | 41,119 | 62,461 | 57,674 | 1,722,406 |

```
                          Racially Polarized Voting Analysis
                          Estimated Votes by Race/Ethnicity
                          In Voter Tabulation Districts (VTDs)
                                    District  26
T 5                                    PLANS148
```

|  |  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 50,550 | 0 | 10,534 | 61,084 | 51,606 | 2,918,808 |

Privileged and Confidential                     Page 004                                    05/18/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  26

T 6                                              PLANS148

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| | | | | | | | | |
| COMBINED HISP | H | D | 13.7% | 0.0% | 84.4% | 98.1% | 97.9% | 93.8% |
| LYON,BILL | O | D | 0.4% | 0.0% | 0.6% | 1.0% | 1.1% | 4.3% |
| WORLDPEACE,JOHN | A | D | 0.2% | 0.0% | 0.6% | 0.9% | 0.9% | 1.9% |
| 2002 General | Governor | | | | | | | |
| | | | | | | | | |
| PERRY,RICK | A | R | 38.1% | 0.0% | 7.0% | 45.1% | 43.0% | 59.1% |
| SANCHEZ,TONY | H | D | 10.9% | 0.0% | 44.0% | 54.9% | 57.0% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| | | | | | | | | |
| CARRILLO,VICTOR | H | R | 34.7% | 0.0% | 11.4% | 46.1% | 44.4% | 57.5% |
| SCARBOROUGH,BOB | O | D | 15.3% | 0.0% | 38.6% | 53.9% | 55.6% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| | | | | | | | | |
| KEASLER,MICHAEL | A | R | 34.5% | 0.0% | 8.2% | 42.6% | 41.0% | 57.9% |
| MOLINA,J.R. | H | D | 14.6% | 0.0% | 42.7% | 57.4% | 59.0% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| | | | | | | | | |
| COMBINED HISP | H | D | 2.5% | 0.0% | 79.6% | 82.1% | 81.3% | 63.9% |
| GRANT,BENJAMIN | A | D | 7.2% | 0.0% | 10.7% | 17.9% | 18.7% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| | | | | | | | | |
| GILBERT,HANK | A | D | 8.7% | 0.0% | 56.4% | 65.1% | 64.4% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  26

T 6                                    PLANS148

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 1.8% | 0.0% | 33.1% | 34.9% | 35.6% | 28.9% |

2006 General          Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 18.2% | 0.0% | 35.8% | 54.1% | 55.6% | 39.2% |
| DEWHURST,DAVID | A | R | 39.1% | 0.0% | 6.8% | 45.9% | 44.4% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 37.9% | 0.0% | 4.9% | 42.8% | 41.4% | 56.6% |
| MOLINA,J.R. | H | D | 19.4% | 0.0% | 37.8% | 57.2% | 58.6% | 43.4% |

2008 Democratic Primary     U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 10.4% | 1.1% | 11.7% | 23.2% | 25.3% | 49.0% |
| NORIEGA,RICHARD | H | D | 19.2% | 0.0% | 57.6% | 76.8% | 74.7% | 51.0% |

2008 Democratic Primary     Railroad Commissioner 3

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 11.4% | 0.0% | 45.0% | 56.4% | 57.5% | 76.1% |
| HALL,ART | B | D | 20.4% | 0.0% | 23.2% | 43.6% | 42.5% | 23.9% |

2008 Democratic Primary     Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 14.8% | 1.2% | 8.5% | 24.4% | 26.4% | 48.6% |
| YANEZ,LINDA | H | D | 16.1% | 0.0% | 59.5% | 75.6% | 73.6% | 51.4% |

2008 General          U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CORNYN,JOHN | A | R | 33.4% | 0.0% | 6.7% | 40.0% | 37.1% | 56.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  26

T 6                                               PLANS148

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 19.3% | 0.1% | 40.6% | 60.0% | 62.9% | 43.9% |
| | | | | | | | | |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | | |
| | | | | | | | | |
| JOHNSON,PHIL | A | R | 31.6% | 0.0% | 5.2% | 36.8% | 34.1% | 54.0% |
| YANEZ,LINDA | H | D | 20.2% | 0.1% | 42.9% | 63.2% | 65.9% | 46.0% |
| | | | | | | | | |
| **2010 Democratic Primary** | | Lt. Governor | | | | | | |
| | | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 18.2% | 0.0% | 59.7% | 77.9% | 77.3% | 53.2% |
| COMBINED ANGLO | A | D | 11.5% | 0.0% | 10.6% | 22.1% | 22.7% | 46.8% |
| | | | | | | | | |
| **2010 Democratic Primary** | | Land Commissioner | | | | | | |
| | | | | | | | | |
| BURTON,BILL | B | D | 9.5% | 0.8% | 11.1% | 21.3% | 25.2% | 48.3% |
| URIBE,HECTOR | H | D | 17.3% | 0.0% | 61.4% | 78.7% | 74.8% | 51.7% |
| | | | | | | | | |
| **2010 General** | | Lt. Governor | | | | | | |
| | | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 18.3% | 0.0% | 34.9% | 53.2% | 55.3% | 36.1% |
| DEWHURST,DAVID | A | R | 41.2% | 0.0% | 5.6% | 46.8% | 44.7% | 63.9% |
| | | | | | | | | |
| **2010 General** | | Land Commissioner | | | | | | |
| | | | | | | | | |
| PATTERSON,JERRY | A | R | 40.4% | 0.0% | 4.5% | 44.9% | 43.0% | 63.6% |
| URIBE,HECTOR | H | D | 18.1% | 0.0% | 37.0% | 55.1% | 57.0% | 36.4% |
| | | | | | | | | |
| **2010 General** | | Justice of the Supreme Court, Place 9 | | | | | | |
| | | | | | | | | |
| BAILEY,BLAKE | A | D | 17.3% | 0.0% | 33.3% | 50.6% | 52.8% | 37.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  26

T 6                                         PLANS148

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 40.9% | 0.0% | 8.5% | 49.4% | 47.2% | 62.9% |

Privileged and Confidential                    Page 004                         05/18/2011

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                  Estimated Influence by Race/Ethnicity on Election Outcome
                          In Voter Tabulation Districts (VTDs)
                                   District  26
T 7                                  PLANS148
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 14.0% | 0.0% | 86.0% | 98.1% | 97.9% | 93.8% |
| LYON,BILL | O | | | | | 1.0% | 1.1% | 4.3% |
| WORLDPEACE,JOHN | A | | | | | 0.9% | 0.9% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | | | | | 45.1% | 43.0% | 59.1% |
| SANCHEZ,TONY | H | D | 19.8% | 0.0% | 80.2% | 54.9% | 57.0% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | | | | | 46.1% | 44.4% | 57.5% |
| SCARBOROUGH,BOB | O | D | 28.4% | 0.0% | 71.6% | 53.9% | 55.6% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | | | | | 42.6% | 41.0% | 57.9% |
| MOLINA,J.R. | H | D | 25.5% | 0.0% | 74.5% | 57.4% | 59.0% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 3.0% | 0.0% | 97.0% | 82.1% | 81.3% | 63.9% |
| GRANT,BENJAMIN | A | | | | | 17.9% | 18.7% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 13.3% | 0.0% | 86.7% | 65.1% | 64.4% | 71.1% |
| MELTON,KOECADEE | B | | | | | 34.9% | 35.6% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 33.7% | 0.0% | 66.3% | 54.1% | 55.6% | 39.2% |
| DEWHURST,DAVID | A | | | | | 45.9% | 44.4% | 60.8% |

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  26

T 7                                        PLANS148

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2006 General** | | Court of Criminal Appeals, Presiding | | | | | |
| KELLER,SHARON | A | | | | 42.8% | 41.4% | 56.6% |
| MOLINA,J.R. | H | D | 34.0% | 0.0% | 66.0% | 57.2% | 58.6% | 43.4% |
| **2008 Democratic Primary** | | U.S. Senator | | | | | |
| COMBINED ANGLO | A | | | | 23.2% | 25.3% | 49.0% |
| NORIEGA,RICHARD | H | D | 25.0% | 0.0% | 75.0% | 76.8% | 74.7% | 51.0% |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | |
| COMBINED ANGLO | A | D | 20.2% | 0.0% | 79.8% | 56.4% | 57.5% | 76.1% |
| HALL,ART | B | | | | 43.6% | 42.5% | 23.9% |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | |
| CRISS,SUSAN | A | | | | 24.4% | 26.4% | 48.6% |
| YANEZ,LINDA | H | D | 21.3% | 0.0% | 78.7% | 75.6% | 73.6% | 51.4% |
| **2008 General** | | U.S. Senator | | | | | |
| CORNYN,JOHN | A | | | | 40.0% | 37.1% | 56.1% |
| NORIEGA,RICHARD | H | D | 32.1% | 0.1% | 67.8% | 60.0% | 62.9% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | |
| JOHNSON,PHIL | A | | | | 36.8% | 34.1% | 54.0% |
| YANEZ,LINDA | H | D | 32.0% | 0.1% | 67.9% | 63.2% | 65.9% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 23.4% | 0.0% | 76.6% | 77.9% | 77.3% | 53.2% |
| COMBINED ANGLO | A | | | | 22.1% | 22.7% | 46.8% |
| **2010 Democratic Primary** | | Land Commissioner | | | | | |
| BURTON,BILL | B | | | | 21.3% | 25.2% | 48.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District 26

T 7                                    PLANS148

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 22.0% | 0.0% | 78.0% | 78.7% | 74.8% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 34.4% | 0.0% | 65.6% | 53.2% | 55.3% | 36.1% |
| DEWHURST,DAVID | A | | | | | 46.8% | 44.7% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | | | | | 44.9% | 43.0% | 63.6% |
| URIBE,HECTOR | H | D | 32.9% | 0.0% | 67.1% | 55.1% | 57.0% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | D | 34.2% | 0.0% | 65.8% | 50.6% | 52.8% | 37.1% |
| GUZMAN,EVA | H | | | | | 49.4% | 47.2% | 62.9% |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  26
T 8                              PLANS148
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | | | Governor | | | COMBINED HISP | | | |
| | 303 | 0.393 | 0.000 | 0.0379 | 0.000 | -0.2348 | 0.000 | 0.0644 | 0.000 |
| **2002 Democratic Primary** | | | Governor | | | LYON,BILL | | | |
| | 303 | 0.013 | 0.131 | 0.0010 | 0.000 | -0.0018 | 0.045 | -0.0003 | 0.338 |
| **2002 Democratic Primary** | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 303 | 0.027 | 0.017 | 0.0006 | 0.002 | -0.0015 | 0.047 | 0.0001 | 0.550 |
| **2002 General** | | | Governor | | | PERRY,RICK | | | |
| | 302 | 0.469 | 0.000 | 0.3195 | 0.000 | -0.5571 | 0.000 | -0.2938 | 0.000 |
| **2002 General** | | | Governor | | | SANCHEZ,TONY | | | |
| | 302 | 0.311 | 0.000 | 0.0910 | 0.000 | -0.2897 | 0.000 | 0.0712 | 0.000 |
| **2004 General** | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 301 | 0.502 | 0.000 | 0.4323 | 0.000 | -0.6503 | 0.000 | -0.3702 | 0.000 |
| **2004 General** | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 301 | 0.152 | 0.000 | 0.1902 | 0.000 | -0.3222 | 0.000 | 0.0206 | 0.275 |
| **2004 General** | | | Court of Criminal Appeals, Pla | | | KEASLER,MICHAEL | | | |
| | 301 | 0.533 | 0.000 | 0.4449 | 0.000 | -0.6472 | 0.000 | -0.3986 | 0.000 |

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Regression of Votes as Percent of VAP
                          Against Percent of VAP by Race or Ethnicity
                                        District  26
T 8                                      PLANS148
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 301 | 0.201 | 0.000 | 0.1889 | 0.000 | -0.3437 | 0.000 | 0.0532 | 0.009 |
| **2006 Democratic Primary** | | | Lt. Governor | | | COMBINED HISP | | | |
| | 303 | 0.481 | 0.000 | 0.0032 | 0.361 | -0.0749 | 0.000 | 0.0412 | 0.000 |
| **2006 Democratic Primary** | | | Lt. Governor | | | GRANT,BENJAMIN | | | |
| | 303 | 0.068 | 0.000 | 0.0092 | 0.000 | -0.0200 | 0.000 | -0.0032 | 0.018 |
| **2006 Democratic Primary** | | | Agriculture Commissioner | | | GILBERT,HANK | | | |
| | 303 | 0.362 | 0.000 | 0.0095 | 0.000 | -0.0561 | 0.000 | 0.0176 | 0.000 |
| **2006 Democratic Primary** | | | Agriculture Commissioner | | | MELTON,KOECADEE | | | |
| | 303 | 0.358 | 0.000 | 0.0020 | 0.171 | -0.0238 | 0.000 | 0.0139 | 0.000 |
| **2006 General** | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 302 | 0.153 | 0.000 | 0.1335 | 0.000 | -0.2822 | 0.000 | -0.0182 | 0.165 |
| **2006 General** | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 302 | 0.509 | 0.000 | 0.2863 | 0.000 | -0.4574 | 0.000 | -0.2643 | 0.000 |
| **2006 General** | | | Court of Criminal Appeals, PreKELLER,SHARON | | | | | | |
| | 302 | 0.533 | 0.000 | 0.2809 | 0.000 | -0.4378 | 0.000 | -0.2649 | 0.000 |

*Racially Polarized Voting Analysis*

```
                       Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                       Against Percent of VAP by Race or Ethnicity
                                    District  26
T 8                                  PLANS148
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Court of Criminal Appeals, PreMOLINA,J.R. | | | | | |
| | 302 | 0.152 | 0.000 | 0.1441 | 0.000 | -0.3017 | 0.000 | -0.0212 | 0.132 |
| **2008 Democratic Primary** | | | U.S. Senator | | COMBINED ANGLO | | | | |
| | 303 | 0.128 | 0.000 | 0.0567 | 0.000 | -0.0335 | 0.019 | -0.0287 | 0.000 |
| **2008 Democratic Primary** | | | U.S. Senator | | NORIEGA,RICHARD | | | | |
| | 303 | 0.307 | 0.000 | 0.1046 | 0.000 | -0.2864 | 0.000 | 0.0335 | 0.005 |
| **2008 Democratic Primary** | | | Railroad Commissioner 3 | | COMBINED ANGLO | | | | |
| | 303 | 0.273 | 0.000 | 0.0559 | 0.000 | -0.1127 | 0.000 | 0.0414 | 0.000 |
| **2008 Democratic Primary** | | | Railroad Commissioner 3 | | HALL,ART | | | | |
| | 303 | 0.161 | 0.000 | 0.1006 | 0.000 | -0.1715 | 0.000 | -0.0504 | 0.000 |
| **2008 Democratic Primary** | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 303 | 0.324 | 0.000 | 0.0713 | 0.000 | -0.0492 | 0.001 | -0.0534 | 0.000 |
| **2008 Democratic Primary** | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 303 | 0.359 | 0.000 | 0.0776 | 0.000 | -0.2293 | 0.000 | 0.0484 | 0.000 |
| **2008 General** | | | U.S. Senator | | CORNYN,JOHN | | | | |
| | 300 | 0.607 | 0.000 | 0.4395 | 0.000 | -0.6375 | 0.000 | -0.4009 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  26
T 8                                          PLANS148

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 300 | 0.061 | 0.000 | 0.2537 | 0.000 | -0.2502 | 0.000 | -0.0188 | 0.328 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 300 | 0.616 | 0.000 | 0.4047 | 0.000 | -0.5679 | 0.000 | -0.3756 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 300 | 0.062 | 0.000 | 0.2589 | 0.000 | -0.2553 | 0.000 | -0.0175 | 0.371 |
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 303 | 0.265 | 0.000 | 0.0240 | 0.000 | -0.0869 | 0.000 | 0.0105 | 0.009 |
| 2010 Democratic Primary | | | Lt. Governor | | | COMBINED ANGLO | | | |
| | 303 | 0.129 | 0.000 | 0.0152 | 0.000 | -0.0286 | 0.000 | -0.0091 | 0.000 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 303 | 0.051 | 0.000 | 0.0129 | 0.000 | -0.0088 | 0.083 | -0.0063 | 0.000 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 303 | 0.340 | 0.000 | 0.0234 | 0.000 | -0.1053 | 0.000 | 0.0132 | 0.001 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 303 | 0.138 | 0.000 | 0.1381 | 0.000 | -0.2630 | 0.000 | -0.0222 | 0.080 |

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  26

T 8                                                        PLANS148

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2010 General** | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 303 | 0.558 | 0.000 | 0.3118 | 0.000 | -0.4986 | 0.000 | -0.2931 | 0.000 |
| **2010 General** | | | | Land Commissioner | | PATTERSON,JERRY | | | |
| | 303 | 0.565 | 0.000 | 0.3071 | 0.000 | -0.4826 | 0.000 | -0.2920 | 0.000 |
| **2010 General** | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 303 | 0.152 | 0.000 | 0.1375 | 0.000 | -0.2746 | 0.000 | -0.0142 | 0.276 |
| **2010 General** | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 303 | 0.124 | 0.000 | 0.1293 | 0.000 | -0.2385 | 0.000 | -0.0199 | 0.104 |
| **2010 General** | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 303 | 0.538 | 0.000 | 0.3064 | 0.000 | -0.5012 | 0.000 | -0.2783 | 0.000 |

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  27

T 1                              PLANS148

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 9.1% | 21.7% | 10.2% | 41.0% | 10.1% | 5.8% |
| 2002 Democratic Runoff | 3.6% | 26.8% | 7.0% | 37.4% | 6.7% | 3.5% |
| 2002 General | 41.6% | 0.0% | 13.3% | 54.9% | 16.8% | 25.1% |
| 2004 General | 57.3% | 6.8% | 20.6% | 84.7% | 25.3% | 40.8% |
| 2006 Democratic Primary | 8.7% | 63.5% | 7.0% | 79.2% | 7.6% | 3.2% |
| 2006 General | 44.3% | 0.0% | 8.8% | 53.1% | 13.1% | 24.2% |
| 2008 Democratic Primary | 22.5% | 0.0% | 18.4% | 40.9% | 18.7% | 15.8% |
| 2008 General | 60.9% | 0.0% | 23.6% | 84.6% | 28.1% | 44.4% |
| 2010 Democratic Primary | 6.3% | 35.1% | 7.6% | 49.0% | 7.6% | 3.8% |
| 2010 General | 43.6% | 0.0% | 12.5% | 56.2% | 16.1% | 27.3% |

Office of the Attorney General-State of Texas              Page 001                         05/18/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  27

T 2                                          PLANS148

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 195 | 0.001 | 0.926 | 0.0915 | 0.005 | 0.1255 | 0.722 | 0.0103 | 0.772 |
| 2002 Democratic R | 196 | 0.006 | 0.564 | 0.0362 | 0.228 | 0.2317 | 0.482 | 0.0338 | 0.310 |
| 2002 General | 196 | 0.215 | 0.000 | 0.4163 | 0.000 | -0.5418 | 0.172 | -0.2836 | 0.000 |
| 2004 General | 196 | 0.206 | 0.000 | 0.5728 | 0.000 | -0.5046 | 0.343 | -0.3665 | 0.000 |
| 2006 Democratic P | 196 | 0.025 | 0.090 | 0.0865 | 0.003 | 0.5489 | 0.079 | -0.0168 | 0.593 |
| 2006 General | 196 | 0.454 | 0.000 | 0.4429 | 0.000 | -0.9091 | 0.001 | -0.3544 | 0.000 |
| 2008 Democratic P | 196 | 0.005 | 0.602 | 0.2252 | 0.000 | -0.3296 | 0.462 | -0.0417 | 0.358 |
| 2008 General | 195 | 0.225 | 0.000 | 0.6092 | 0.000 | -0.9359 | 0.063 | -0.3730 | 0.000 |
| 2010 Democratic P | 196 | 0.004 | 0.698 | 0.0631 | 0.042 | 0.2876 | 0.397 | 0.0127 | 0.712 |
| 2010 General | 195 | 0.233 | 0.000 | 0.4361 | 0.000 | -1.0026 | 0.014 | -0.3107 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  27
T 3                                              Plan: PLANS148

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 12.7% | 1.0% | 86.3% |
| 2002 General | Governor | 32.6% | 0.7% | 66.6% |
| 2004 General | Railroad Commissione | 32.2% | 0.9% | 66.9% |
| 2004 General | Court of Criminal Ap | 31.4% | 0.9% | 67.8% |
| 2006 Democratic Primary | Lt. Governor | 13.3% | 5.4% | 81.4% |
| 2006 Democratic Primary | Agriculture Commissi | 14.8% | 5.9% | 79.3% |
| 2006 General | Lt. Governor | 44.4% | 0.0% | 55.6% |
| 2006 General | Court of Criminal Ap | 44.8% | 0.0% | 55.2% |
| 2008 Democratic Primary | U.S. Senator | 17.0% | 0.2% | 82.8% |
| 2008 Democratic Primary | Railroad Commissione | 16.2% | 0.6% | 83.1% |
| 2008 Democratic Primary | Justice of the Supre | 16.2% | 0.6% | 83.2% |
| 2008 General | U.S. Senator | 29.1% | 0.0% | 70.9% |
| 2008 General | Justice of the Supre | 28.2% | 0.0% | 71.8% |
| 2010 Democratic Primary | Lt. Governor | 16.4% | 3.5% | 80.2% |
| 2010 Democratic Primary | Land Commissioner | 16.7% | 3.1% | 80.2% |
| 2010 General | Lt. Governor | 36.8% | 0.0% | 63.2% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  27
T 3                                         Plan: PLANS148

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 36.2% | 0.0% | 63.8% |
| 2010 General | Justice of the Supre | 35.2% | 0.0% | 64.8% |

Office of the Attorney General-State of Texas          Page 002                                05/18/2011

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                  Estimated Percent Vote by Race/Ethnicity for Each Candidate
                         In Voter Tabulation Districts (VTDs)
                                    District  27
T 4                                   PLANS148
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | H | D | 86.2% | 74.4% | 98.3% | 96.5% | 96.6% | 93.8% |
| LYON,BILL | O | D | 9.5% | 17.4% | 0.9% | 2.2% | 2.2% | 4.3% |
| WORLDPEACE,JOHN | A | D | 4.3% | 8.1% | 0.7% | 1.3% | 1.3% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 80.9% | 0.0% | 14.2% | 35.8% | 34.6% | 59.1% |
| SANCHEZ,TONY | H | D | 19.1% | 100.0% | 85.8% | 64.2% | 65.4% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 69.5% | 0.0% | 29.4% | 42.0% | 41.6% | 57.5% |
| SCARBOROUGH,BOB | O | D | 30.5% | 100.0% | 70.6% | 58.0% | 58.4% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 73.6% | 0.0% | 19.8% | 36.5% | 36.1% | 57.9% |
| MOLINA,J.R. | H | D | 26.4% | 100.0% | 80.2% | 63.5% | 63.9% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 61.0% | 71.8% | 90.7% | 85.7% | 85.8% | 63.9% |
| GRANT,BENJAMIN | A | D | 39.0% | 28.2% | 9.3% | 14.3% | 14.2% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 70.6% | 64.9% | 62.6% | 64.0% | 63.9% | 71.1% |

*Racially Polarized Voting Analysis*

```
                            Racially Polarized Voting Analysis
                       Estimated Percent Vote by Race/Ethnicity for Each Candidate
                             In Voter Tabulation Districts (VTDs)
                                      District  27
T 4                                   PLANS148
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 29.4% | 35.1% | 37.4% | 36.0% | 36.1% | 28.9% |

2006 General            Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 28.4% | 0.0% | 81.2% | 57.7% | 58.5% | 39.2% |
| DEWHURST,DAVID | A | R | 71.6% | 0.0% | 18.8% | 42.3% | 41.5% | 60.8% |

2006 General            Court of Criminal Appeals, Presiding

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 68.8% | 0.0% | 13.1% | 38.1% | 37.0% | 56.6% |
| MOLINA,J.R. | H | D | 31.2% | 0.0% | 86.9% | 61.9% | 63.0% | 43.4% |

2008 Democratic Primary    U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 52.8% | 0.0% | 27.6% | 31.9% | 31.8% | 49.0% |
| NORIEGA,RICHARD | H | D | 47.2% | 100.0% | 72.4% | 68.1% | 68.2% | 51.0% |

2008 Democratic Primary    Railroad Commissioner 3

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 78.5% | 100.0% | 81.4% | 81.0% | 81.1% | 76.1% |
| HALL,ART | B | D | 21.5% | 0.0% | 18.6% | 19.0% | 18.9% | 23.9% |

2008 Democratic Primary    Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 57.9% | 0.0% | 11.8% | 19.2% | 19.0% | 48.6% |
| YANEZ,LINDA | H | D | 42.1% | 100.0% | 88.2% | 80.8% | 81.0% | 51.4% |

2008 General            U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CORNYN,JOHN | A | R | 72.9% | 0.0% | 13.9% | 31.0% | 30.6% | 56.1% |

```
   Office of the Attorney General-State of Texas        Page 002                    05/18/2011
```

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
              Estimated Percent Vote by Race/Ethnicity for Each Candidate
                     In Voter Tabulation Districts (VTDs)
                              District  27
T 4                           PLANS148
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 27.1% | 0.0% | 86.1% | 69.0% | 69.4% | 43.9% |


| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 27.1% | 0.0% | 86.1% | 69.0% | 69.4% | 43.9% |

**2008 General — Justice of the Supreme Court, Place 8**

| Candidate | | Party | Anglo | Black | Hispanic | Est % Total Dist | Act % Total Dist | Act % Election |
|---|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 70.1% | 0.0% | 9.8% | 26.8% | 26.3% | 54.0% |
| YANEZ,LINDA | H | D | 29.9% | 0.0% | 90.2% | 73.2% | 73.7% | 46.0% |

**2010 Democratic Primary — Lt. Governor**

| Candidate | | Party | Anglo | Black | Hispanic | Est % Total Dist | Act % Total Dist | Act % Election |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 62.3% | 78.0% | 79.1% | 76.3% | 76.3% | 53.2% |
| COMBINED ANGLO | A | D | 37.7% | 22.0% | 20.9% | 23.7% | 23.7% | 46.8% |

**2010 Democratic Primary — Land Commissioner**

| Candidate | | Party | Anglo | Black | Hispanic | Est % Total Dist | Act % Total Dist | Act % Election |
|---|---|---|---|---|---|---|---|---|
| BURTON,BILL | B | D | 52.0% | 16.5% | 14.5% | 20.8% | 20.7% | 48.3% |
| URIBE,HECTOR | H | D | 48.0% | 83.5% | 85.5% | 79.2% | 79.3% | 51.7% |

**2010 General — Lt. Governor**

| Candidate | | Party | Anglo | Black | Hispanic | Est % Total Dist | Act % Total Dist | Act % Election |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 20.4% | 0.0% | 87.3% | 62.6% | 63.3% | 36.1% |
| DEWHURST,DAVID | A | R | 79.6% | 0.0% | 12.7% | 37.4% | 36.7% | 63.9% |

**2010 General — Land Commissioner**

| Candidate | | Party | Anglo | Black | Hispanic | Est % Total Dist | Act % Total Dist | Act % Election |
|---|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY | A | R | 80.5% | 0.0% | 9.9% | 35.4% | 34.7% | 63.6% |
| URIBE,HECTOR | H | D | 19.5% | 0.0% | 90.1% | 64.6% | 65.3% | 36.4% |

**2010 General — Justice of the Supreme Court, Place 9**

| Candidate | | Party | Anglo | Black | Hispanic | Est % Total Dist | Act % Total Dist | Act % Election |
|---|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 19.7% | 0.0% | 80.7% | 59.2% | 59.8% | 37.1% |

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  27

T 4                                            PLANS148

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 80.3% | 0.0% | 19.3% | 40.8% | 40.2% | 62.9% |

Office of the Attorney General-State of Texas              Page 004                                    05/18/2011

*Racially Polarized Voting Analysis*

```
                            Racially Polarized Voting Analysis
                              Estimated Votes by Race/Ethnicity
                            In Voter Tabulation Districts (VTDs)
                                       District  27
T 5                                     PLANS148
```

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 5,766 | 404 | 44,687 | 50,858 | 50,880 | 943,565 |
| LYON,BILL | O | D | 633 | 95 | 427 | 1,155 | 1,144 | 42,980 |
| WORLDPEACE,JOHN | A | D | 289 | 44 | 336 | 670 | 665 | 19,597 |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 22,928 | 0 | 8,214 | 31,142 | 29,547 | 2,632,069 |
| SANCHEZ,TONY | H | D | 5,422 | 651 | 49,679 | 55,751 | 55,795 | 1,818,503 |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 25,114 | 0 | 22,096 | 47,210 | 46,322 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 11,024 | 1,054 | 52,989 | 65,068 | 65,014 | 2,872,596 |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 27,344 | 0 | 15,910 | 43,254 | 42,367 | 3,990,355 |
| MOLINA,J.R. | H | D | 9,815 | 1,010 | 64,304 | 75,129 | 75,132 | 2,906,687 |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 2,902 | 1,379 | 26,422 | 30,703 | 30,726 | 320,127 |
| GRANT,BENJAMIN | A | D | 1,852 | 543 | 2,714 | 5,108 | 5,081 | 180,750 |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 3,185 | 1,170 | 15,137 | 19,492 | 19,476 | 323,283 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Estimated Votes by Race/Ethnicity
                        In Voter Tabulation Districts (VTDs)
                                   District  27
T 5                                  PLANS148
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 1,327 | 633 | 9,027 | 10,987 | 10,988 | 131,400 |


| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE — B | D | 1,327 | 633 | 9,027 | 10,987 | 10,988 | 131,400 |

**2006 General — Lt. Governor**

| | | Party | Anglo | Black | Hispanic | District | Actual District | Actual Election |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 8,322 | 0 | 29,756 | 38,079 | 37,368 | 1,619,457 |
| DEWHURST,DAVID | A | R | 20,992 | 0 | 6,904 | 27,896 | 26,464 | 2,515,493 |

**2006 General — Court of Criminal Appeals, Presiding**

| | | Party | Anglo | Black | Hispanic | District | Actual District | Actual Election |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 20,240 | 0 | 4,751 | 24,990 | 23,503 | 2,347,043 |
| MOLINA,J.R. | H | D | 9,170 | 0 | 31,494 | 40,665 | 40,070 | 1,797,176 |

**2008 Democratic Primary — U.S. Senator**

| | | Party | Anglo | Black | Hispanic | District | Actual District | Actual Election |
|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 6,830 | 0 | 17,460 | 24,289 | 24,194 | 1,069,111 |
| NORIEGA,RICHARD | H | D | 6,103 | 156 | 45,702 | 51,961 | 51,980 | 1,114,026 |

**2008 Democratic Primary — Railroad Commissioner 3**

| | | Party | Anglo | Black | Hispanic | District | Actual District | Actual Election |
|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 8,438 | 409 | 44,817 | 53,664 | 53,636 | 1,488,629 |
| HALL,ART | B | D | 2,318 | 0 | 10,264 | 12,582 | 12,461 | 468,600 |

**2008 Democratic Primary — Justice of the Supreme Court, Place 8**

| | | Party | Anglo | Black | Hispanic | District | Actual District | Actual Election |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 6,913 | 0 | 7,261 | 14,174 | 13,970 | 979,158 |
| YANEZ,LINDA | H | D | 5,016 | 458 | 54,088 | 59,562 | 59,627 | 1,035,623 |

**2008 General — U.S. Senator**

| | | Party | Anglo | Black | Hispanic | District | Actual District | Actual Election |
|---|---|---|---|---|---|---|---|
| CORNYN,JOHN | A | R | 29,697 | 0 | 13,799 | 43,496 | 42,415 | 4,336,883 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 27
PLANS148

T 5

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H    D | 11,041 | 0 | 85,602 | 96,643 | 96,197 | 3,389,189 |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A    R | 27,038 | 0 | 9,588 | 36,626 | 35,519 | 4,018,178 |
| YANEZ,LINDA | H    D | 11,506 | 0 | 88,565 | 100,071 | 99,623 | 3,428,079 |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H    D | 3,215 | 848 | 19,980 | 24,043 | 24,041 | 315,181 |
| COMBINED ANGLO | A    D | 1,944 | 240 | 5,293 | 7,476 | 7,455 | 277,820 |
| **2010 Democratic Primary** | Land Commissioner | | | | | | |
| BURTON,BILL | B    D | 2,736 | 162 | 3,657 | 6,555 | 6,514 | 273,422 |
| URIBE,HECTOR | H    D | 2,523 | 819 | 21,592 | 24,934 | 24,950 | 292,860 |
| **2010 General** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H    D | 6,010 | 0 | 44,212 | 50,222 | 49,144 | 1,719,169 |
| DEWHURST,DAVID | A    R | 23,518 | 0 | 6,434 | 29,952 | 28,534 | 3,049,526 |
| **2010 General** | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A    R | 23,266 | 0 | 5,034 | 28,300 | 26,838 | 3,001,440 |
| URIBE,HECTOR | H    D | 5,643 | 0 | 46,003 | 51,646 | 50,605 | 1,717,147 |
| **2010 General** | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A    D | 5,443 | 0 | 40,921 | 46,364 | 45,359 | 1,722,406 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  27

T 5                             PLANS148

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 22,133 | 0 | 9,798 | 31,931 | 30,430 | 2,918,808 |

Privileged and Confidential          Page 004                                    05/18/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  27

T 6                                        PLANS148

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 10.9% | 0.8% | 84.8% | 96.5% | 96.6% | 93.8% |
| LYON,BILL | O | D | 1.2% | 0.2% | 0.8% | 2.2% | 2.2% | 4.3% |
| WORLDPEACE,JOHN | A | D | 0.5% | 0.1% | 0.6% | 1.3% | 1.3% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 26.4% | 0.0% | 9.5% | 35.8% | 34.6% | 59.1% |
| SANCHEZ,TONY | H | D | 6.2% | 0.7% | 57.2% | 64.2% | 65.4% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 22.4% | 0.0% | 19.7% | 42.0% | 41.6% | 57.5% |
| SCARBOROUGH,BOB | O | D | 9.8% | 0.9% | 47.2% | 58.0% | 58.4% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 23.1% | 0.0% | 13.4% | 36.5% | 36.1% | 57.9% |
| MOLINA,J.R. | H | D | 8.3% | 0.9% | 54.3% | 63.5% | 63.9% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 8.1% | 3.9% | 73.8% | 85.7% | 85.8% | 63.9% |
| GRANT,BENJAMIN | A | D | 5.2% | 1.5% | 7.6% | 14.3% | 14.2% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 10.4% | 3.8% | 49.7% | 64.0% | 63.9% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 27

T 6                                         PLANS148

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE B | D | 4.4% | 2.1% | 29.6% | 36.0% | 36.1% | 28.9% |
| 2006 General       Lt. Governor | | | | | | | |
| ALVARADO,MARIA     H | D | 12.6% | 0.0% | 45.1% | 57.7% | 58.5% | 39.2% |
| DEWHURST,DAVID     A | R | 31.8% | 0.0% | 10.5% | 42.3% | 41.5% | 60.8% |
| 2006 General       Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON      A | R | 30.8% | 0.0% | 7.2% | 38.1% | 37.0% | 56.6% |
| MOLINA,J.R.        H | D | 14.0% | 0.0% | 48.0% | 61.9% | 63.0% | 43.4% |
| 2008 Democratic Primary    U.S. Senator | | | | | | | |
| COMBINED ANGLO     A | D | 9.0% | 0.0% | 22.9% | 31.9% | 31.8% | 49.0% |
| NORIEGA,RICHARD    H | D | 8.0% | 0.2% | 59.9% | 68.1% | 68.2% | 51.0% |
| 2008 Democratic Primary    Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO     A | D | 12.7% | 0.6% | 67.7% | 81.0% | 81.1% | 76.1% |
| HALL,ART           B | D | 3.5% | 0.0% | 15.5% | 19.0% | 18.9% | 23.9% |
| 2008 Democratic Primary    Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN        A | D | 9.4% | 0.0% | 9.8% | 19.2% | 19.0% | 48.6% |
| YANEZ,LINDA        H | D | 6.8% | 0.6% | 73.4% | 80.8% | 81.0% | 51.4% |
| 2008 General       U.S. Senator | | | | | | | |
| CORNYN,JOHN        A | R | 21.2% | 0.0% | 9.8% | 31.0% | 30.6% | 56.1% |

Privileged and Confidential                                       05/18/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  27

T 6                                          PLANS148

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 7.9% | 0.0% | 61.1% | 69.0% | 69.4% | 43.9% |

2008 General            Justice of the Supreme Court, Place 8

|  | Party | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 19.8% | 0.0% | 7.0% | 26.8% | 26.3% | 54.0% |
| YANEZ,LINDA | H | D | 8.4% | 0.0% | 64.8% | 73.2% | 73.7% | 46.0% |

2010 Democratic Primary     Lt. Governor

|  | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 10.2% | 2.7% | 63.4% | 76.3% | 76.3% | 53.2% |
| COMBINED ANGLO | A | D | 6.2% | 0.8% | 16.8% | 23.7% | 23.7% | 46.8% |

2010 Democratic Primary     Land Commissioner

|  | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BURTON,BILL | B | D | 8.7% | 0.5% | 11.6% | 20.8% | 20.7% | 48.3% |
| URIBE,HECTOR | H | D | 8.0% | 2.6% | 68.6% | 79.2% | 79.3% | 51.7% |

2010 General            Lt. Governor

|  | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 7.5% | 0.0% | 55.1% | 62.6% | 63.3% | 36.1% |
| DEWHURST,DAVID | A | R | 29.3% | 0.0% | 8.0% | 37.4% | 36.7% | 63.9% |

2010 General            Land Commissioner

|  | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY | A | R | 29.1% | 0.0% | 6.3% | 35.4% | 34.7% | 63.6% |
| URIBE,HECTOR | H | D | 7.1% | 0.0% | 57.5% | 64.6% | 65.3% | 36.4% |

2010 General            Justice of the Supreme Court, Place 9

|  | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 7.0% | 0.0% | 52.3% | 59.2% | 59.8% | 37.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  27
T 6                                      PLANS148

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 28.3% | 0.0% | 12.5% | 40.8% | 40.2% | 62.9% |

Privileged and Confidential                    Page 004                              05/18/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  27
T 7                                        PLANS148

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 11.3% | 0.8% | 87.9% | 96.5% | 96.6% | 93.8% |
| LYON,BILL | O | | | | | 2.2% | 2.2% | 4.3% |
| WORLDPEACE,JOHN | A | | | | | 1.3% | 1.3% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | | | | | 35.8% | 34.6% | 59.1% |
| SANCHEZ,TONY | H | D | 9.7% | 1.2% | 89.1% | 64.2% | 65.4% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | | | | | 42.0% | 41.6% | 57.5% |
| SCARBOROUGH,BOB | O | D | 16.9% | 1.6% | 81.4% | 58.0% | 58.4% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | | | | | 36.5% | 36.1% | 57.9% |
| MOLINA,J.R. | H | D | 13.1% | 1.3% | 85.6% | 63.5% | 63.9% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 9.5% | 4.5% | 86.1% | 85.7% | 85.8% | 63.9% |
| GRANT,BENJAMIN | A | | | | | 14.3% | 14.2% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 16.3% | 6.0% | 77.7% | 64.0% | 63.9% | 71.1% |
| MELTON,KOECADEE | B | | | | | 36.0% | 36.1% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 21.9% | 0.0% | 78.1% | 57.7% | 58.5% | 39.2% |
| DEWHURST,DAVID | A | | | | | 42.3% | 41.5% | 60.8% |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
               Estimated Influence by Race/Ethnicity on Election Outcome
                        In Voter Tabulation Districts (VTDs)
                                   District  27
T 7                                  PLANS148
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | | | | | 38.1% | 37.0% | 56.6% |
| MOLINA,J.R. | H | D | 22.6% | 0.0% | 77.4% | 61.9% | 63.0% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | | | | | 31.9% | 31.8% | 49.0% |
| NORIEGA,RICHARD | H | D | 11.7% | 0.3% | 88.0% | 68.1% | 68.2% | 51.0% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 15.7% | 0.8% | 83.5% | 81.0% | 81.1% | 76.1% |
| HALL,ART | B | | | | | 19.0% | 18.9% | 23.9% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | | | | | 19.2% | 19.0% | 48.6% |
| YANEZ,LINDA | H | D | 8.4% | 0.8% | 90.8% | 80.8% | 81.0% | 51.4% |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | | | | | 31.0% | 30.6% | 56.1% |
| NORIEGA,RICHARD | H | D | 11.4% | 0.0% | 88.6% | 69.0% | 69.4% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | | | | | 26.8% | 26.3% | 54.0% |
| YANEZ,LINDA | H | D | 11.5% | 0.0% | 88.5% | 73.2% | 73.7% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 13.4% | 3.5% | 83.1% | 76.3% | 76.3% | 53.2% |
| COMBINED ANGLO | A | | | | | 23.7% | 23.7% | 46.8% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | | | | | 20.8% | 20.7% | 48.3% |

```
    Office of the Attorney General-State of Texas           Page 002                          05/18/2011
```

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  27

T 7                                    PLANS148

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 10.1% | 3.3% | 86.6% | 79.2% | 79.3% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 12.0% | 0.0% | 88.0% | 62.6% | 63.3% | 36.1% |
| DEWHURST,DAVID | A | | | | | 37.4% | 36.7% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | | | | | 35.4% | 34.7% | 63.6% |
| URIBE,HECTOR | H | D | 10.9% | 0.0% | 89.1% | 64.6% | 65.3% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | D | 11.7% | 0.0% | 88.3% | 59.2% | 59.8% | 37.1% |
| GUZMAN,EVA | H | | | | | 40.8% | 40.2% | 62.9% |

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Regression of Votes as Percent of VAP
                          Against Percent of VAP by Race or Ethnicity
                                      District  27
T 8                                    PLANS148
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | COMBINED HISP | | | |
| | 195 | 0.002 | 0.863 | 0.0825 | 0.005 | 0.0194 | 0.952 | 0.0167 | 0.603 |
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 195 | 0.249 | 0.000 | 0.0091 | 0.000 | 0.0148 | 0.214 | -0.0081 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 195 | 0.113 | 0.000 | 0.0041 | 0.000 | 0.0070 | 0.390 | -0.0034 | 0.000 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 196 | 0.685 | 0.000 | 0.3281 | 0.000 | -0.6255 | 0.000 | -0.3099 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 196 | 0.006 | 0.554 | 0.0776 | 0.005 | 0.0864 | 0.774 | 0.0328 | 0.282 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 196 | 0.578 | 0.000 | 0.3594 | 0.000 | -0.4786 | 0.015 | -0.3103 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 196 | 0.013 | 0.284 | 0.1578 | 0.000 | 0.1078 | 0.725 | -0.0401 | 0.197 |
| 2004 General | | | Court of Criminal Appeals, Pla | | | KEASLER,MICHAEL | | | |
| | 196 | 0.658 | 0.000 | 0.3913 | 0.000 | -0.4949 | 0.010 | -0.3560 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  27
T 8                                                      PLANS148

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 196 | 0.001 | 0.947 | 0.1404 | 0.000 | 0.1140 | 0.746 | 0.0024 | 0.947 |
| 2006 Democratic Primary | | | Lt. Governor | | | COMBINED HISP | | | |
| | 196 | 0.009 | 0.403 | 0.0415 | 0.049 | 0.3059 | 0.185 | 0.0172 | 0.461 |
| 2006 Democratic Primary | | | Lt. Governor | | | GRANT,BENJAMIN | | | |
| | 196 | 0.145 | 0.000 | 0.0265 | 0.000 | 0.1102 | 0.030 | -0.0205 | 0.000 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | GILBERT,HANK | | | |
| | 196 | 0.026 | 0.078 | 0.0456 | 0.001 | 0.2491 | 0.098 | -0.0120 | 0.431 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | MELTON,KOECADEE | | | |
| | 196 | 0.014 | 0.246 | 0.0190 | 0.019 | 0.1404 | 0.113 | 0.0011 | 0.905 |
| 2006 General | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 196 | 0.048 | 0.009 | 0.1191 | 0.000 | -0.2802 | 0.101 | -0.0530 | 0.002 |
| 2006 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 196 | 0.717 | 0.000 | 0.3004 | 0.000 | -0.5652 | 0.000 | -0.2851 | 0.000 |
| 2006 General | | | Court of Criminal Appeals, PreKELLER,SHARON | | | | | | |
| | 196 | 0.756 | 0.000 | 0.2896 | 0.000 | -0.5704 | 0.000 | -0.2791 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  27

T 8                                                    PLANS148

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | | Court of Criminal Appeals, PreMOLINA,J.R. | | | | | |
| | 196 | 0.053 | 0.005 | 0.1312 | 0.000 | -0.2605 | 0.159 | -0.0613 | 0.001 |
| 2008 Democratic Primary | | | U.S. Senator | | COMBINED ANGLO | | | | |
| | 196 | 0.120 | 0.000 | 0.0977 | 0.000 | -0.1019 | 0.383 | -0.0590 | 0.000 |
| 2008 Democratic Primary | | | U.S. Senator | | NORIEGA,RICHARD | | | | |
| | 196 | 0.003 | 0.771 | 0.0873 | 0.000 | -0.0480 | 0.847 | 0.0142 | 0.573 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | COMBINED ANGLO | | | | |
| | 196 | 0.004 | 0.678 | 0.1207 | 0.000 | -0.0176 | 0.944 | -0.0212 | 0.403 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | HALL,ART | | | | |
| | 196 | 0.015 | 0.241 | 0.0332 | 0.000 | -0.0602 | 0.333 | -0.0104 | 0.100 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 196 | 0.412 | 0.000 | 0.0989 | 0.000 | -0.1226 | 0.094 | -0.0828 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 196 | 0.016 | 0.215 | 0.0718 | 0.006 | 0.0437 | 0.879 | 0.0483 | 0.095 |
| 2008 General | | | U.S. Senator | | CORNYN,JOHN | | | | |
| | 195 | 0.754 | 0.000 | 0.4250 | 0.000 | -0.5647 | 0.001 | -0.3944 | 0.000 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                       Regression of Votes as Percent of VAP
                       Against Percent of VAP by Race or Ethnicity
                                    District  27
T 8                                   PLANS148
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2008 General** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 195 | 0.011 | 0.349 | 0.1580 | 0.000 | -0.2813 | 0.451 | 0.0321 | 0.395 |
| **2008 General** | | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | |
| | 195 | 0.786 | 0.000 | 0.3870 | 0.000 | -0.5428 | 0.000 | -0.3657 | 0.000 |
| **2008 General** | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 195 | 0.011 | 0.356 | 0.1647 | 0.000 | -0.2883 | 0.449 | 0.0320 | 0.405 |
| **2010 Democratic Primary** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 196 | 0.005 | 0.596 | 0.0460 | 0.007 | 0.1676 | 0.369 | -0.0016 | 0.931 |
| **2010 Democratic Primary** | | | | Lt. Governor | | COMBINED ANGLO | | | |
| | 196 | 0.046 | 0.011 | 0.0278 | 0.000 | 0.0326 | 0.601 | -0.0161 | 0.011 |
| **2010 Democratic Primary** | | | | Land Commissioner | | BURTON,BILL | | | |
| | 196 | 0.155 | 0.000 | 0.0392 | 0.000 | 0.0017 | 0.976 | -0.0310 | 0.000 |
| **2010 Democratic Primary** | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 196 | 0.004 | 0.650 | 0.0361 | 0.041 | 0.1701 | 0.378 | 0.0118 | 0.544 |
| **2010 General** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 195 | 0.014 | 0.264 | 0.0860 | 0.001 | -0.3616 | 0.199 | 0.0122 | 0.667 |

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 27

T 8                                                    PLANS148

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2010 General** | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 195 | 0.750 | 0.000 | 0.3366 | 0.000 | -0.5854 | 0.000 | -0.3223 | 0.000 |
| **2010 General** | | | | Land Commissioner | | PATTERSON,JERRY | | | |
| | 195 | 0.771 | 0.000 | 0.3330 | 0.000 | -0.5929 | 0.000 | -0.3218 | 0.000 |
| **2010 General** | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 195 | 0.016 | 0.204 | 0.0808 | 0.002 | -0.3501 | 0.224 | 0.0214 | 0.462 |
| **2010 General** | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 195 | 0.014 | 0.267 | 0.0779 | 0.002 | -0.3354 | 0.213 | 0.0130 | 0.633 |
| **2010 General** | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 195 | 0.732 | 0.000 | 0.3168 | 0.000 | -0.5956 | 0.000 | -0.2950 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District 28

T 1                                          PLANS148

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 10.8% | 0.0% | 7.5% | 18.3% | 8.5% | 5.8% |
| 2002 Democratic Runoff | 3.7% | 0.0% | 2.4% | 6.0% | 3.0% | 3.5% |
| 2002 General | 41.8% | 0.0% | 16.1% | 58.0% | 30.6% | 25.1% |
| 2004 General | 62.0% | 0.0% | 21.5% | 83.4% | 45.4% | 40.8% |
| 2006 Democratic Primary | 4.6% | 0.0% | 5.6% | 10.2% | 4.3% | 3.2% |
| 2006 General | 40.6% | 0.0% | 8.2% | 48.8% | 27.3% | 24.2% |
| 2008 Democratic Primary | 16.0% | 6.6% | 10.2% | 32.8% | 13.7% | 15.8% |
| 2008 General | 64.3% | 0.0% | 16.8% | 81.1% | 45.8% | 44.4% |
| 2010 Democratic Primary | 4.0% | 0.5% | 2.8% | 7.3% | 3.4% | 3.8% |
| 2010 General | 42.7% | 0.0% | 4.6% | 47.3% | 27.5% | 27.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  28

T 2                                        PLANS148

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 531 | 0.029 | 0.000 | 0.1078 | 0.000 | -0.2168 | 0.001 | -0.0330 | 0.252 |
| 2002 Democratic R | 532 | 0.007 | 0.176 | 0.0367 | 0.000 | -0.0537 | 0.132 | -0.0131 | 0.427 |
| 2002 General | 533 | 0.270 | 0.000 | 0.4184 | 0.000 | -0.5784 | 0.000 | -0.2573 | 0.000 |
| 2004 General | 532 | 0.412 | 0.000 | 0.6195 | 0.000 | -0.7038 | 0.000 | -0.4048 | 0.000 |
| 2006 Democratic P | 532 | 0.013 | 0.034 | 0.0462 | 0.000 | -0.1052 | 0.009 | 0.0097 | 0.601 |
| 2006 General | 535 | 0.426 | 0.000 | 0.4060 | 0.000 | -0.5723 | 0.000 | -0.3241 | 0.000 |
| 2008 Democratic P | 536 | 0.033 | 0.000 | 0.1596 | 0.000 | -0.0936 | 0.020 | -0.0574 | 0.002 |
| 2008 General | 530 | 0.518 | 0.000 | 0.6429 | 0.000 | -0.6722 | 0.000 | -0.4750 | 0.000 |
| 2010 Democratic P | 537 | 0.005 | 0.241 | 0.0401 | 0.000 | -0.0352 | 0.218 | -0.0119 | 0.368 |
| 2010 General | 535 | 0.488 | 0.000 | 0.4272 | 0.000 | -0.6122 | 0.000 | -0.3817 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  28
T 3                           Plan: PLANS148

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 73.4% | 0.0% | 26.6% |
| 2002 General | Governor | 83.7% | 1.1% | 15.2% |
| 2004 General | Railroad Commissione | 86.2% | 1.8% | 12.0% |
| 2004 General | Court of Criminal Ap | 84.4% | 2.4% | 13.2% |
| 2006 Democratic Primary | Lt. Governor | 64.2% | 0.0% | 35.8% |
| 2006 Democratic Primary | Agriculture Commissi | 65.9% | 0.0% | 34.1% |
| 2006 General | Lt. Governor | 90.9% | 0.9% | 8.2% |
| 2006 General | Court of Criminal Ap | 90.5% | 0.7% | 8.8% |
| 2008 Democratic Primary | U.S. Senator | 72.2% | 1.6% | 26.2% |
| 2008 Democratic Primary | Railroad Commissione | 73.2% | 1.5% | 25.3% |
| 2008 Democratic Primary | Justice of the Supre | 71.0% | 1.0% | 28.0% |
| 2008 General | U.S. Senator | 86.6% | 3.0% | 10.3% |
| 2008 General | Justice of the Supre | 85.8% | 3.1% | 11.0% |
| 2010 Democratic Primary | Lt. Governor | 72.0% | 0.9% | 27.1% |
| 2010 Democratic Primary | Land Commissioner | 72.3% | 0.8% | 26.9% |
| 2010 General | Lt. Governor | 92.4% | 1.3% | 6.3% |

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  28
T 3                                                    Plan: PLANS148

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 91.9% | 1.3% | 6.8% |
| 2010 General | Justice of the Supre | 92.9% | 1.1% | 6.1% |

*Racially Polarized Voting Analysis*

```
                              Racially Polarized Voting Analysis
                        Estimated Percent Vote by Race/Ethnicity for Each Candidate
                             In Voter Tabulation Districts (VTDs)
                                      District  28
T 4                                    PLANS148
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 84.6% | 0.0% | 91.9% | 86.6% | 87.1% | 93.8% |
| LYON,BILL | O | D | 12.0% | 0.0% | 6.5% | 10.5% | 10.1% | 4.3% |
| WORLDPEACE,JOHN | A | D | 3.4% | 0.0% | 1.6% | 2.9% | 2.8% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 83.1% | 0.0% | 8.3% | 70.8% | 69.4% | 59.1% |
| SANCHEZ,TONY | H | D | 16.9% | 100.0% | 91.7% | 29.2% | 30.6% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 72.5% | 0.0% | 32.6% | 66.5% | 65.6% | 57.5% |
| SCARBOROUGH,BOB | O | D | 27.5% | 100.0% | 67.4% | 33.5% | 34.4% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 80.2% | 0.0% | 19.0% | 70.2% | 69.2% | 57.9% |
| MOLINA,J.R. | H | D | 19.8% | 100.0% | 81.0% | 29.8% | 30.8% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 30.5% | 0.0% | 75.6% | 46.6% | 47.8% | 63.9% |
| GRANT,BENJAMIN | A | D | 69.5% | 0.0% | 24.4% | 53.4% | 52.2% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 81.5% | 0.0% | 65.1% | 75.9% | 76.1% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  28

T 4                                    PLANS148

|  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 18.5% | 0.0% | 34.9% | 24.1% | 23.9% | 28.9% |


| Candidate | Race | Party | Est % Anglo Votes | Est % Black Votes | Est % Hispanic Votes | Est % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 18.5% | 0.0% | 34.9% | 24.1% | 23.9% | 28.9% |

**2006 General — Lt. Governor**

| Candidate | Race | Party | Est % Anglo Votes | Est % Black Votes | Est % Hispanic Votes | Est % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 19.7% | 100.0% | 99.3% | 27.0% | 28.2% | 39.2% |
| DEWHURST,DAVID | A | R | 80.3% | 0.0% | 0.7% | 73.0% | 71.8% | 60.8% |

**2006 General — Court of Criminal Appeals, Presiding**

| Candidate | Race | Party | Est % Anglo Votes | Est % Black Votes | Est % Hispanic Votes | Est % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 75.1% | 0.0% | 0.0% | 68.0% | 66.4% | 56.6% |
| MOLINA,J.R. | H | D | 24.9% | 100.0% | 100.0% | 32.0% | 33.6% | 43.4% |

**2008 Democratic Primary — U.S. Senator**

| Candidate | Race | Party | Est % Anglo Votes | Est % Black Votes | Est % Hispanic Votes | Est % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 79.7% | 100.0% | 32.7% | 67.7% | 67.9% | 49.0% |
| NORIEGA,RICHARD | H | D | 20.3% | 0.0% | 67.3% | 32.3% | 32.1% | 51.0% |

**2008 Democratic Primary — Railroad Commissioner 3**

| Candidate | Race | Party | Est % Anglo Votes | Est % Black Votes | Est % Hispanic Votes | Est % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 81.8% | 0.0% | 82.3% | 80.7% | 80.7% | 76.1% |
| HALL,ART | B | D | 18.2% | 100.0% | 17.7% | 19.3% | 19.3% | 23.9% |

**2008 Democratic Primary — Justice of the Supreme Court, Place 8**

| Candidate | Race | Party | Est % Anglo Votes | Est % Black Votes | Est % Hispanic Votes | Est % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 84.9% | 63.3% | 4.9% | 62.3% | 62.1% | 48.6% |
| YANEZ,LINDA | H | D | 15.1% | 36.7% | 95.1% | 37.7% | 37.9% | 51.4% |

**2008 General — U.S. Senator**

| Candidate | Race | Party | Est % Anglo Votes | Est % Black Votes | Est % Hispanic Votes | Est % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| CORNYN,JOHN | A | R | 84.2% | 0.0% | 12.3% | 74.3% | 73.2% | 56.1% |

```
                            Racially Polarized Voting Analysis
                     Estimated Percent Vote by Race/Ethnicity for Each Candidate
                            In Voter Tabulation Districts (VTDs)
                                        District  28
T 4                                        PLANS148

                                    Estimated  Estimated  Estimated  Estimated  Actual     Actual
                                    % Anglo    % Black    % Hispanic % of Total % of Total % of Total
                                    Votes for  Votes for  Votes for  Votes in   Votes in   Votes in
                            Party   Candidate  Candidate  Candidate  District   District   Election
--------------------------------------------------------------------------------------------------------
  NORIEGA,RICHARD       H    D      15.8%      100.0%     87.7%      25.7%      26.8%      43.9%

2008 General              Justice of the Supreme Court, Place 8

  JOHNSON,PHIL          A    R      82.8%      0.0%       0.0%       71.1%      69.8%      54.0%
  YANEZ,LINDA           H    D      17.2%      100.0%     100.0%     28.9%      30.2%      46.0%

2010 Democratic Primary   Lt. Governor

  CHAVEZ-THOMPSON,LINDA H    D      29.0%      71.6%      91.3%      46.3%      46.4%      53.2%
  COMBINED ANGLO        A    D      71.0%      28.4%      8.7%       53.7%      53.6%      46.8%

2010 Democratic Primary   Land Commissioner

  BURTON,BILL           B    D      86.1%      100.0%     13.7%      66.7%      66.6%      48.3%
  URIBE,HECTOR          H    D      13.9%      0.0%       86.3%      33.3%      33.4%      51.7%

2010 General              Lt. Governor

  CHAVEZ-THOMPSON,LINDA H    D      12.8%      100.0%     100.0%     19.4%      21.0%      36.1%
  DEWHURST,DAVID        A    R      87.2%      0.0%       0.0%       80.6%      79.0%      63.9%

2010 General              Land Commissioner

  PATTERSON,JERRY       A    R      87.6%      0.0%       0.0%       80.5%      78.9%      63.6%
  URIBE,HECTOR          H    D      12.4%      100.0%     100.0%     19.5%      21.1%      36.4%

2010 General              Justice of the Supreme Court, Place 9

  BAILEY,BLAKE          A    D      17.9%      100.0%     100.0%     23.8%      25.4%      37.1%
--------------------------------------------------------------------------------------------------------
```

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  28
T 4                                         PLANS148

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 82.1% | 0.0% | 0.0% | 76.2% | 74.6% | 62.9% |

Office of the Attorney General-State of Texas            Page 004                          05/18/2011

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Estimated Votes by Race/Ethnicity
                          In Voter Tabulation Districts (VTDs)
                                    District  28
T 5                                  PLANS148
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | H | D | 29,902 | 0 | 11,732 | 41,634 | 38,984 | 943,565 |
| LYON,BILL | O | D | 4,224 | 0 | 833 | 5,057 | 4,505 | 42,980 |
| WORLDPEACE,JOHN | A | D | 1,201 | 0 | 205 | 1,406 | 1,262 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 125,018 | 0 | 2,264 | 127,282 | 119,524 | 2,632,069 |
| SANCHEZ,TONY | H | D | 25,435 | 1,993 | 25,045 | 52,473 | 52,586 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 153,741 | 0 | 9,610 | 163,351 | 157,087 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 58,175 | 4,303 | 19,911 | 82,389 | 82,322 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 167,997 | 0 | 6,210 | 174,206 | 166,374 | 3,990,355 |
| MOLINA,J.R. | H | D | 41,488 | 6,070 | 26,506 | 74,063 | 74,123 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 4,329 | 0 | 5,976 | 10,305 | 10,015 | 320,127 |
| GRANT,BENJAMIN | A | D | 9,866 | 0 | 1,931 | 11,798 | 10,931 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 11,269 | 0 | 4,660 | 15,929 | 15,168 | 323,283 |

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Estimated Votes by Race/Ethnicity
                         In Voter Tabulation Districts (VTDs)
                                    District  28
T 5                                  PLANS148
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 2,560 | 0 | 2,503 | 5,063 | 4,772 | 131,400 |

2006 General          Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 28,069 | 1,431 | 12,781 | 42,281 | 42,276 | 1,619,457 |
| DEWHURST,DAVID | A | R | 114,343 | 0 | 94 | 114,437 | 107,501 | 2,515,493 |

2006 General          Court of Criminal Appeals, Presiding

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 106,261 | 0 | 0 | 106,261 | 98,955 | 2,347,043 |
| MOLINA,J.R. | H | D | 35,194 | 1,128 | 13,780 | 50,102 | 50,077 | 1,797,176 |

2008 Democratic Primary     U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 34,965 | 959 | 5,199 | 41,123 | 41,024 | 1,069,111 |
| NORIEGA,RICHARD | H | D | 8,929 | 0 | 10,716 | 19,645 | 19,388 | 1,114,026 |

2008 Democratic Primary     Railroad Commissioner 3

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 34,943 | 0 | 12,123 | 47,065 | 47,026 | 1,488,629 |
| HALL,ART | B | D | 7,759 | 874 | 2,599 | 11,232 | 11,223 | 468,600 |

2008 Democratic Primary     Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 35,633 | 358 | 805 | 36,796 | 36,656 | 979,158 |
| YANEZ,LINDA | H | D | 6,346 | 207 | 15,740 | 22,293 | 22,404 | 1,035,623 |

2008 General          U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CORNYN,JOHN | A | R | 193,177 | 0 | 3,361 | 196,538 | 185,912 | 4,336,883 |

---

```
                              Racially Polarized Voting Analysis
                               Estimated Votes by Race/Ethnicity
                              In Voter Tabulation Districts (VTDs)
                                        District  28
T 5                                       PLANS148
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD    H | D | 36,124 | 8,023 | 23,967 | 68,114 | 68,174 | 3,389,189 |

2008 General            Justice of the Supreme Court, Place 8

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL      A | R | 179,711 | 0 | 0 | 179,711 | 169,147 | 4,018,178 |
| YANEZ,LINDA       H | D | 37,250 | 7,933 | 27,856 | 73,039 | 73,128 | 3,428,079 |

2010 Democratic Primary    Lt. Governor

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA   H | D | 3,731 | 116 | 4,426 | 8,272 | 8,295 | 315,181 |
| COMBINED ANGLO          A | D | 9,137 | 46 | 420 | 9,602 | 9,568 | 277,820 |

2010 Democratic Primary    Land Commissioner

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BURTON,BILL      B | D | 10,880 | 135 | 647 | 11,661 | 11,622 | 273,422 |
| URIBE,HECTOR     H | D | 1,760 | 0 | 4,059 | 5,819 | 5,827 | 292,860 |

2010 General            Lt. Governor

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA   H | D | 19,635 | 2,138 | 10,358 | 32,132 | 32,141 | 1,719,169 |
| DEWHURST,DAVID          A | R | 133,292 | 0 | 0 | 133,292 | 121,133 | 3,049,526 |

2010 General            Land Commissioner

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY   A | R | 131,174 | 0 | 0 | 131,174 | 118,729 | 3,001,440 |
| URIBE,HECTOR      H | D | 18,572 | 2,055 | 11,137 | 31,764 | 31,784 | 1,717,147 |

2010 General            Justice of the Supreme Court, Place 9

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE     A | D | 25,769 | 1,638 | 9,419 | 36,826 | 36,802 | 1,722,406 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  28
T 5                              PLANS148

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 117,942 | 0 | 0 | 117,942 | 108,274 | 2,918,808 |

Privileged and Confidential                Page 004                                05/18/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  28

T 6                                        PLANS148

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| | | | | | | | | |
| COMBINED HISP | H | D | 62.2% | 0.0% | 24.4% | 86.6% | 87.1% | 93.8% |
| LYON,BILL | O | D | 8.8% | 0.0% | 1.7% | 10.5% | 10.1% | 4.3% |
| WORLDPEACE,JOHN | A | D | 2.5% | 0.0% | 0.4% | 2.9% | 2.8% | 1.9% |
| 2002 General | Governor | | | | | | | |
| | | | | | | | | |
| PERRY,RICK | A | R | 69.5% | 0.0% | 1.3% | 70.8% | 69.4% | 59.1% |
| SANCHEZ,TONY | H | D | 14.1% | 1.1% | 13.9% | 29.2% | 30.6% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| | | | | | | | | |
| CARRILLO,VICTOR | H | R | 62.6% | 0.0% | 3.9% | 66.5% | 65.6% | 57.5% |
| SCARBOROUGH,BOB | O | D | 23.7% | 1.8% | 8.1% | 33.5% | 34.4% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| | | | | | | | | |
| KEASLER,MICHAEL | A | R | 67.7% | 0.0% | 2.5% | 70.2% | 69.2% | 57.9% |
| MOLINA,J.R. | H | D | 16.7% | 2.4% | 10.7% | 29.8% | 30.8% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| | | | | | | | | |
| COMBINED HISP | H | D | 19.6% | 0.0% | 27.0% | 46.6% | 47.8% | 63.9% |
| GRANT,BENJAMIN | A | D | 44.6% | 0.0% | 8.7% | 53.4% | 52.2% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| | | | | | | | | |
| GILBERT,HANK | A | D | 53.7% | 0.0% | 22.2% | 75.9% | 76.1% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  28

T 6                                        PLANS148

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE          B | D | 12.2% | 0.0% | 11.9% | 24.1% | 23.9% | 28.9% |
| 2006 General        Lt. Governor | | | | | | | |
| ALVARADO,MARIA           H | D | 17.9% | 0.9% | 8.2% | 27.0% | 28.2% | 39.2% |
| DEWHURST,DAVID           A | R | 73.0% | 0.0% | 0.1% | 73.0% | 71.8% | 60.8% |
| 2006 General        Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON            A | R | 68.0% | 0.0% | 0.0% | 68.0% | 66.4% | 56.6% |
| MOLINA,J.R.              H | D | 22.5% | 0.7% | 8.8% | 32.0% | 33.6% | 43.4% |
| 2008 Democratic Primary   U.S. Senator | | | | | | | |
| COMBINED ANGLO           A | D | 57.5% | 1.6% | 8.6% | 67.7% | 67.9% | 49.0% |
| NORIEGA,RICHARD          H | D | 14.7% | 0.0% | 17.6% | 32.3% | 32.1% | 51.0% |
| 2008 Democratic Primary   Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO           A | D | 59.9% | 0.0% | 20.8% | 80.7% | 80.7% | 76.1% |
| HALL,ART                 B | D | 13.3% | 1.5% | 4.5% | 19.3% | 19.3% | 23.9% |
| 2008 Democratic Primary   Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN              A | D | 60.3% | 0.6% | 1.4% | 62.3% | 62.1% | 48.6% |
| YANEZ,LINDA              H | D | 10.7% | 0.4% | 26.6% | 37.7% | 37.9% | 51.4% |
| 2008 General        U.S. Senator | | | | | | | |
| CORNYN,JOHN              A | R | 73.0% | 0.0% | 1.3% | 74.3% | 73.2% | 56.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  28

T 6                                PLANS148

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 13.6% | 3.0% | 9.1% | 25.7% | 26.8% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 71.1% | 0.0% | 0.0% | 71.1% | 69.8% | 54.0% |
| YANEZ,LINDA | H | D | 14.7% | 3.1% | 11.0% | 28.9% | 30.2% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 20.9% | 0.6% | 24.8% | 46.3% | 46.4% | 53.2% |
| COMBINED ANGLO | A | D | 51.1% | 0.3% | 2.3% | 53.7% | 53.6% | 46.8% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 62.2% | 0.8% | 3.7% | 66.7% | 66.6% | 48.3% |
| URIBE,HECTOR | H | D | 10.1% | 0.0% | 23.2% | 33.3% | 33.4% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 11.9% | 1.3% | 6.3% | 19.4% | 21.0% | 36.1% |
| DEWHURST,DAVID | A | R | 80.6% | 0.0% | 0.0% | 80.6% | 79.0% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 80.5% | 0.0% | 0.0% | 80.5% | 78.9% | 63.6% |
| URIBE,HECTOR | H | D | 11.4% | 1.3% | 6.8% | 19.5% | 21.1% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | D | 16.7% | 1.1% | 6.1% | 23.8% | 25.4% | 37.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  28
T 6                                           PLANS148

|  | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 76.2% | 0.0% | 0.0% | 76.2% | 74.6% | 62.9% |

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                    Estimated Influence by Race/Ethnicity on Election Outcome
                           In Voter Tabulation Districts (VTDs)
                                      District  28
T 7                                   PLANS148
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | | H | D | 71.8% | 0.0% | 28.2% | 86.6% | 87.1% | 93.8% |
| LYON,BILL | | O | | | | | 10.5% | 10.1% | 4.3% |
| WORLDPEACE,JOHN | | A | | | | | 2.9% | 2.8% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | | A | R | 98.2% | 0.0% | 1.8% | 70.8% | 69.4% | 59.1% |
| SANCHEZ,TONY | | H | | | | | 29.2% | 30.6% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | | H | R | 94.1% | 0.0% | 5.9% | 66.5% | 65.6% | 57.5% |
| SCARBOROUGH,BOB | | O | | | | | 33.5% | 34.4% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | | A | R | 96.4% | 0.0% | 3.6% | 70.2% | 69.2% | 57.9% |
| MOLINA,J.R. | | H | | | | | 29.8% | 30.8% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | | H | | | | | 46.6% | 47.8% | 63.9% |
| GRANT,BENJAMIN | | A | D | 83.6% | 0.0% | 16.4% | 53.4% | 52.2% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | | A | D | 70.7% | 0.0% | 29.3% | 75.9% | 76.1% | 71.1% |
| MELTON,KOECADEE | | B | | | | | 24.1% | 23.9% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | | | | | 27.0% | 28.2% | 39.2% |
| DEWHURST,DAVID | | A | R | 99.9% | 0.0% | 0.1% | 73.0% | 71.8% | 60.8% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  28

T 7                                    PLANS148

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 100.0% | 0.0% | 0.0% | 68.0% | 66.4% | 56.6% |
| MOLINA,J.R. | H | | | | | 32.0% | 33.6% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | D | 85.0% | 2.3% | 12.6% | 67.7% | 67.9% | 49.0% |
| NORIEGA,RICHARD | H | | | | | 32.3% | 32.1% | 51.0% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 74.2% | 0.0% | 25.8% | 80.7% | 80.7% | 76.1% |
| HALL,ART | B | | | | | 19.3% | 19.3% | 23.9% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 96.8% | 1.0% | 2.2% | 62.3% | 62.1% | 48.6% |
| YANEZ,LINDA | H | | | | | 37.7% | 37.9% | 51.4% |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 98.3% | 0.0% | 1.7% | 74.3% | 73.2% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 25.7% | 26.8% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 100.0% | 0.0% | 0.0% | 71.1% | 69.8% | 54.0% |
| YANEZ,LINDA | H | | | | | 28.9% | 30.2% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | | 46.3% | 46.4% | 53.2% |
| COMBINED ANGLO | A | D | 95.2% | 0.5% | 4.4% | 53.7% | 53.6% | 46.8% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 93.3% | 1.2% | 5.5% | 66.7% | 66.6% | 48.3% |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                  Estimated Influence by Race/Ethnicity on Election Outcome
                        In Voter Tabulation Districts (VTDs)
                                  District  28
T 7                                 PLANS148
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | | | | 33.3% | 33.4% | 51.7% |
| | | | | | | | |
| 2010 General   Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 19.4% | 21.0% | 36.1% |
| DEWHURST,DAVID | A   R | 100.0% | 0.0% | 0.0% | 80.6% | 79.0% | 63.9% |
| | | | | | | | |
| 2010 General   Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A   R | 100.0% | 0.0% | 0.0% | 80.5% | 78.9% | 63.6% |
| URIBE,HECTOR | H | | | | 19.5% | 21.1% | 36.4% |
| | | | | | | | |
| 2010 General   Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | | | | 23.8% | 25.4% | 37.1% |
| GUZMAN,EVA | H   R | 100.0% | 0.0% | 0.0% | 76.2% | 74.6% | 62.9% |

```
      Office of the Attorney General-State of Texas          Page 003                        05/18/2011
```

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                      District  28
T 8                                    PLANS148
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | COMBINED HISP | | | |
| | 531 | 0.028 | 0.001 | 0.0799 | 0.000 | -0.1558 | 0.000 | -0.0137 | 0.492 |
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 531 | 0.037 | 0.000 | 0.0113 | 0.000 | -0.0269 | 0.000 | -0.0066 | 0.055 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 531 | 0.029 | 0.000 | 0.0032 | 0.000 | -0.0073 | 0.002 | -0.0021 | 0.061 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 533 | 0.446 | 0.000 | 0.3337 | 0.000 | -0.5430 | 0.000 | -0.3209 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 533 | 0.080 | 0.000 | 0.0679 | 0.000 | -0.0104 | 0.658 | 0.0732 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 532 | 0.545 | 0.000 | 0.4103 | 0.000 | -0.5750 | 0.000 | -0.3562 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 532 | 0.025 | 0.001 | 0.1553 | 0.000 | -0.0312 | 0.277 | -0.0431 | 0.001 |
| 2004 General | | | Court of Criminal Appeals, Pla | KEASLER,MICHAEL | | | | | |
| | 532 | 0.576 | 0.000 | 0.4484 | 0.000 | -0.6557 | 0.000 | -0.4134 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  28
T 8                                              PLANS148

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 532 | 0.038 | 0.000 | 0.1107 | 0.000 | 0.0642 | 0.012 | 0.0386 | 0.001 |
| 2006 Democratic Primary | | | Lt. Governor | | | COMBINED HISP | | | |
| | 532 | 0.015 | 0.018 | 0.0116 | 0.000 | -0.0209 | 0.227 | 0.0221 | 0.006 |
| 2006 Democratic Primary | | | Lt. Governor | | | GRANT,BENJAMIN | | | |
| | 532 | 0.026 | 0.001 | 0.0263 | 0.000 | -0.0506 | 0.005 | -0.0155 | 0.063 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | GILBERT,HANK | | | |
| | 532 | 0.013 | 0.033 | 0.0301 | 0.000 | -0.0519 | 0.014 | -0.0038 | 0.694 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | MELTON,KOECADEE | | | |
| | 532 | 0.012 | 0.046 | 0.0068 | 0.000 | -0.0156 | 0.057 | 0.0073 | 0.054 |
| 2006 General | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 535 | 0.008 | 0.115 | 0.0749 | 0.000 | -0.0337 | 0.052 | -0.0029 | 0.716 |
| 2006 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 535 | 0.516 | 0.000 | 0.3051 | 0.000 | -0.4914 | 0.000 | -0.3046 | 0.000 |
| 2006 General | | | Court of Criminal Appeals, PreKELLER,SHARON | | | | | | |
| | 535 | 0.526 | 0.000 | 0.2835 | 0.000 | -0.4501 | 0.000 | -0.2896 | 0.000 |

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                         Regression of Votes as Percent of VAP
                         Against Percent of VAP by Race or Ethnicity
                                   District  28
T 8                                   PLANS148
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Court of Criminal Appeals, PreMOLINA,J.R. | | | | | |
| | 535 | 0.028 | 0.001 | 0.0939 | 0.000 | -0.0614 | 0.002 | -0.0163 | 0.076 |
| **2008 Democratic Primary** | | | | U.S. Senator | | COMBINED ANGLO | | | |
| | 536 | 0.081 | 0.000 | 0.0933 | 0.000 | -0.0657 | 0.007 | -0.0640 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 536 | 0.139 | 0.000 | 0.0238 | 0.000 | -0.0329 | 0.000 | 0.0365 | 0.000 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | COMBINED ANGLO | | | |
| | 536 | 0.039 | 0.000 | 0.0932 | 0.000 | -0.0933 | 0.000 | -0.0249 | 0.034 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 536 | 0.010 | 0.068 | 0.0207 | 0.000 | 0.0045 | 0.432 | -0.0061 | 0.022 |
| **2008 Democratic Primary** | | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | |
| | 536 | 0.172 | 0.000 | 0.0951 | 0.000 | -0.0848 | 0.000 | -0.0905 | 0.000 |
| **2008 Democratic Primary** | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 536 | 0.283 | 0.000 | 0.0169 | 0.000 | -0.0110 | 0.310 | 0.0717 | 0.000 |
| **2008 General** | | | | U.S. Senator | | CORNYN,JOHN | | | |
| | 530 | 0.657 | 0.000 | 0.5158 | 0.000 | -0.7999 | 0.000 | -0.4969 | 0.000 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  28
T 8                                  PLANS148
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2008 General** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 530 | 0.114 | 0.000 | 0.0965 | 0.000 | 0.1348 | 0.000 | 0.0386 | 0.000 |
| **2008 General** | | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | |
| | 530 | 0.660 | 0.000 | 0.4799 | 0.000 | -0.7360 | 0.000 | -0.4851 | 0.000 |
| **2008 General** | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 530 | 0.134 | 0.000 | 0.0995 | 0.000 | 0.1292 | 0.000 | 0.0575 | 0.000 |
| **2010 Democratic Primary** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 537 | 0.018 | 0.007 | 0.0100 | 0.000 | -0.0066 | 0.519 | 0.0150 | 0.002 |
| **2010 Democratic Primary** | | | | Lt. Governor | | COMBINED ANGLO | | | |
| | 537 | 0.028 | 0.000 | 0.0244 | 0.000 | -0.0231 | 0.117 | -0.0220 | 0.001 |
| **2010 Democratic Primary** | | | | Land Commissioner | | BURTON,BILL | | | |
| | 537 | 0.022 | 0.003 | 0.0290 | 0.000 | -0.0251 | 0.186 | -0.0254 | 0.004 |
| **2010 Democratic Primary** | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 537 | 0.059 | 0.000 | 0.0047 | 0.000 | -0.0053 | 0.437 | 0.0182 | 0.000 |
| **2010 General** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 535 | 0.003 | 0.471 | 0.0524 | 0.000 | 0.0092 | 0.518 | 0.0059 | 0.368 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  28

T 8                                                      PLANS148

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2010 General** | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 535 | 0.575 | 0.000 | 0.3557 | 0.000 | -0.5898 | 0.000 | -0.3751 | 0.000 |
| **2010 General** | | | | Land Commissioner | | PATTERSON,JERRY | | | |
| | 535 | 0.581 | 0.000 | 0.3500 | 0.000 | -0.5770 | 0.000 | -0.3725 | 0.000 |
| **2010 General** | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 535 | 0.009 | 0.081 | 0.0496 | 0.000 | 0.0097 | 0.502 | 0.0132 | 0.049 |
| **2010 General** | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 535 | 0.014 | 0.022 | 0.0688 | 0.000 | -0.0215 | 0.179 | -0.0157 | 0.034 |
| **2010 General** | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 535 | 0.573 | 0.000 | 0.3147 | 0.000 | -0.5134 | 0.000 | -0.3275 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  29
PLANS148

T 1

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 22.9% | 0.0% | 9.2% | 32.1% | 8.9% | 5.8% |
| 2002 Democratic Runoff | 13.0% | 0.0% | 3.6% | 16.6% | 3.8% | 3.5% |
| 2002 General | 65.2% | 0.0% | 16.0% | 81.1% | 18.9% | 25.1% |
| 2004 General | 93.5% | 0.0% | 24.9% | 100% | 30.3% | 40.8% |
| 2006 Democratic Primary | 15.9% | 0.0% | 7.7% | 23.6% | 6.9% | 3.2% |
| 2006 General | 69.0% | 0.0% | 11.8% | 80.8% | 16.4% | 24.2% |
| 2008 Democratic Primary | 40.3% | 0.0% | 18.8% | 59.0% | 18.6% | 15.8% |
| 2008 General | 97.9% | 0.0% | 27.8% | 100% | 33.3% | 44.4% |
| 2010 Democratic Primary | 17.0% | 0.0% | 6.5% | 23.5% | 6.5% | 3.8% |
| 2010 General | 70.5% | 0.0% | 11.3% | 81.8% | 16.1% | 27.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  29

T 2                                     PLANS148

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 196 | 0.179 | 0.000 | 0.2286 | 0.000 | -0.9392 | 0.000 | -0.1362 | 0.000 |
| 2002 Democratic R | 196 | 0.134 | 0.000 | 0.1300 | 0.000 | -0.5085 | 0.000 | -0.0944 | 0.000 |
| 2002 General | 196 | 0.354 | 0.000 | 0.6515 | 0.000 | -2.1072 | 0.000 | -0.4915 | 0.000 |
| 2004 General | 196 | 0.373 | 0.000 | 0.9353 | 0.000 | -2.5566 | 0.000 | -0.6864 | 0.000 |
| 2006 Democratic P | 196 | 0.122 | 0.000 | 0.1594 | 0.000 | -0.7385 | 0.000 | -0.0826 | 0.011 |
| 2006 General | 195 | 0.510 | 0.000 | 0.6900 | 0.000 | -2.0982 | 0.000 | -0.5717 | 0.000 |
| 2008 Democratic P | 196 | 0.224 | 0.000 | 0.4026 | 0.000 | -1.3396 | 0.000 | -0.2150 | 0.000 |
| 2008 General | 196 | 0.441 | 0.000 | 0.9792 | 0.000 | -2.6077 | 0.000 | -0.7012 | 0.000 |
| 2010 Democratic P | 196 | 0.163 | 0.000 | 0.1700 | 0.000 | -0.6357 | 0.000 | -0.1050 | 0.000 |
| 2010 General | 196 | 0.607 | 0.000 | 0.7050 | 0.000 | -2.1501 | 0.000 | -0.5917 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  29
T 3                                  Plan: PLANS148

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 35.4% | 0.0% | 64.6% |
| 2002 General | Governor | 47.4% | 0.0% | 52.6% |
| 2004 General | Railroad Commissione | 44.9% | 0.0% | 55.1% |
| 2004 General | Court of Criminal Ap | 44.3% | 0.0% | 55.7% |
| 2006 Democratic Primary | Lt. Governor | 28.8% | 0.0% | 71.2% |
| 2006 Democratic Primary | Agriculture Commissi | 30.0% | 0.0% | 70.0% |
| 2006 General | Lt. Governor | 55.6% | 0.0% | 44.4% |
| 2006 General | Court of Criminal Ap | 54.8% | 0.0% | 45.2% |
| 2008 Democratic Primary | U.S. Senator | 29.6% | 0.0% | 70.4% |
| 2008 Democratic Primary | Railroad Commissione | 27.9% | 0.0% | 72.1% |
| 2008 Democratic Primary | Justice of the Supre | 29.2% | 0.0% | 70.8% |
| 2008 General | U.S. Senator | 43.5% | 0.0% | 56.5% |
| 2008 General | Justice of the Supre | 41.8% | 0.0% | 58.2% |
| 2010 Democratic Primary | Lt. Governor | 34.8% | 0.0% | 65.2% |
| 2010 Democratic Primary | Land Commissioner | 34.6% | 0.0% | 65.4% |
| 2010 General | Lt. Governor | 58.1% | 0.0% | 41.9% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  29
T 3                                             Plan: PLANS148

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
| --- | --- | --- | --- | --- |
| 2010 General | Land Commissioner | 56.9% | 0.0% | 43.1% |
| 2010 General | Justice of the Supre | 56.5% | 0.0% | 43.5% |

Office of the Attorney General-State of Texas          Page 002                          05/18/2011

*Racially Polarized Voting Analysis*

```
                           Racially Polarized Voting Analysis
                     Estimated Percent Vote by Race/Ethnicity for Each Candidate
                            In Voter Tabulation Districts (VTDs)
                                      District  29
T 4                                   PLANS148
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 89.3% | 0.0% | 98.0% | 94.9% | 95.7% | 93.8% |
| LYON,BILL | O | D | 7.1% | 0.0% | 0.9% | 3.1% | 2.4% | 4.3% |
| WORLDPEACE,JOHN | A | D | 3.6% | 0.0% | 1.2% | 2.0% | 1.9% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 72.2% | 0.0% | 12.6% | 40.9% | 35.4% | 59.1% |
| SANCHEZ,TONY | H | D | 27.8% | 0.0% | 87.4% | 59.1% | 64.6% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 65.8% | 0.0% | 25.9% | 43.8% | 40.3% | 57.5% |
| SCARBOROUGH,BOB | O | D | 34.2% | 0.0% | 74.1% | 56.2% | 59.7% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 68.5% | 0.0% | 19.5% | 41.2% | 37.2% | 57.9% |
| MOLINA,J.R. | H | D | 31.5% | 0.0% | 80.5% | 58.8% | 62.8% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 64.3% | 0.0% | 88.8% | 81.7% | 83.1% | 63.9% |
| GRANT,BENJAMIN | A | D | 35.7% | 0.0% | 11.2% | 18.3% | 16.9% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 73.3% | 0.0% | 69.6% | 70.7% | 70.0% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District 29

T 4                                                    PLANS148

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 26.7% | 0.0% | 30.4% | 29.3% | 30.0% | 28.9% |

2006 General          Lt. Governor

| ALVARADO,MARIA | H | D | 29.9% | 0.0% | 78.3% | 51.4% | 56.0% | 39.2% |
| DEWHURST,DAVID | A | R | 70.1% | 0.0% | 21.7% | 48.6% | 44.0% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| KELLER,SHARON | A | R | 64.5% | 0.0% | 16.1% | 42.6% | 37.8% | 56.6% |
| MOLINA,J.R. | H | D | 35.5% | 0.0% | 83.9% | 57.4% | 62.2% | 43.4% |

2008 Democratic Primary          U.S. Senator

| COMBINED ANGLO | A | D | 51.7% | 0.0% | 33.1% | 38.6% | 38.6% | 49.0% |
| NORIEGA,RICHARD | H | D | 48.3% | 0.0% | 66.9% | 61.4% | 61.4% | 51.0% |

2008 Democratic Primary          Railroad Commissioner 3

| COMBINED ANGLO | A | D | 77.6% | 0.0% | 77.1% | 77.3% | 76.8% | 76.1% |
| HALL,ART | B | D | 22.4% | 0.0% | 22.9% | 22.7% | 23.2% | 23.9% |

2008 Democratic Primary          Justice of the Supreme Court, Place 8

| CRISS,SUSAN | A | D | 50.5% | 0.0% | 18.6% | 27.9% | 26.8% | 48.6% |
| YANEZ,LINDA | H | D | 49.5% | 0.0% | 81.4% | 72.1% | 73.2% | 51.4% |

2008 General          U.S. Senator

| CORNYN,JOHN | A | R | 64.9% | 0.0% | 16.1% | 37.4% | 32.6% | 56.1% |

Office of the Attorney General-State of Texas          Page 002                    05/18/2011

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  29

T 4                                              PLANS148

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 35.1% | 0.0% | 83.9% | 62.6% | 67.4% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 62.9% | 0.0% | 13.7% | 34.3% | 29.6% | 54.0% |
| YANEZ,LINDA | H | D | 37.1% | 0.0% | 86.3% | 65.7% | 70.4% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 63.5% | 0.0% | 83.7% | 76.7% | 78.6% | 53.2% |
| COMBINED ANGLO | A | D | 36.5% | 0.0% | 16.3% | 23.3% | 21.4% | 46.8% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 47.4% | 0.0% | 18.7% | 28.6% | 27.3% | 48.3% |
| URIBE,HECTOR | H | D | 52.6% | 0.0% | 81.3% | 71.4% | 72.7% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 33.0% | 0.0% | 82.1% | 53.6% | 58.8% | 36.1% |
| DEWHURST,DAVID | A | R | 67.0% | 0.0% | 17.9% | 46.4% | 41.2% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 67.1% | 0.0% | 17.8% | 45.9% | 41.0% | 63.6% |
| URIBE,HECTOR | H | D | 32.9% | 0.0% | 82.2% | 54.1% | 59.0% | 36.4% |
| **2010 General** | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 31.5% | 0.0% | 75.0% | 50.4% | 55.1% | 37.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  29

T 4                                     PLANS148

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 68.5% | 0.0% | 25.0% | 49.6% | 44.9% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                         05/18/2011

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Estimated Votes by Race/Ethnicity
                    In Voter Tabulation Districts (VTDs)
                              District  29
T 5                           PLANS148
```

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | H | D | 20,399 | 0 | 40,881 | 61,281 | 48,352 | 943,565 |
| LYON,BILL | O | D | 1,614 | 0 | 357 | 1,971 | 1,219 | 42,980 |
| WORLDPEACE,JOHN | A | D | 824 | 0 | 491 | 1,315 | 963 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 45,225 | 0 | 8,776 | 54,001 | 36,719 | 2,632,069 |
| SANCHEZ,TONY | H | D | 17,454 | 0 | 60,717 | 78,171 | 66,980 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 54,433 | 0 | 26,319 | 80,752 | 62,656 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 28,262 | 0 | 75,283 | 103,545 | 92,781 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 57,797 | 0 | 20,676 | 78,473 | 59,829 | 3,990,355 |
| MOLINA,J.R. | H | D | 26,564 | 0 | 85,263 | 111,827 | 101,210 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 7,854 | 0 | 26,810 | 34,664 | 28,648 | 320,127 |
| GRANT,BENJAMIN | A | D | 4,360 | 0 | 3,394 | 7,754 | 5,831 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 8,098 | 0 | 17,971 | 26,069 | 21,053 | 323,283 |

```
                              Racially Polarized Voting Analysis
                              Estimated Votes by Race/Ethnicity
                              In Voter Tabulation Districts (VTDs)
                                        District  29
T 5                                       PLANS148


                                 Estimated   Estimated   Estimated   Estimated   Actual     Actual
                                 Votes from  Votes from  Votes from  Votes in    Votes in   Votes in
                         Party   Anglo       Black       Hispanic    District    District   Election
        ------------------------------------------------------------------------------------------------------
   MELTON,KOECADEE      B      D      2,952           0       7,845      10,797      9,029    131,400

2006 General          Lt. Governor

   ALVARADO,MARIA      H      D     19,181           0      40,063      59,244     49,710   1,619,457
   DEWHURST,DAVID      A      R     44,876           0      11,134      56,010     38,993   2,515,493

2006 General          Court of Criminal Appeals, Presiding

   KELLER,SHARON       A      R     40,624           0       8,368      48,993     33,678   2,347,043
   MOLINA,J.R.         H      D     22,334           0      43,573      65,907     55,490   1,797,176

2008 Democratic Primary   U.S. Senator

   COMBINED ANGLO      A      D     15,150           0      23,098      38,249     33,086   1,069,111
   NORIEGA,RICHARD     H      D     14,158           0      46,589      60,747     52,735   1,114,026

2008 Democratic Primary   Railroad Commissioner 3

   COMBINED ANGLO      A      D     19,543           0      50,326      69,869     61,320   1,488,629
   HALL,ART            B      D      5,652           0      14,906      20,558     18,514     468,600

2008 Democratic Primary   Justice of the Supreme Court, Place 8

   CRISS,SUSAN         A      D     14,234           0      12,699      26,932     22,542     979,158
   YANEZ,LINDA         H      D     13,977           0      55,624      69,600     61,496   1,035,623

2008 General          U.S. Senator

   CORNYN,JOHN         A      R     59,563           0      19,196      78,759     58,399   4,336,883

        ------------------------------------------------------------------------------------------------------
```

```
                                  Racially Polarized Voting Analysis
                                  Estimated Votes by Race/Ethnicity
                                  In Voter Tabulation Districts (VTDs)
                                            District  29
T 5                                            PLANS148


                                  Estimated    Estimated   Estimated   Estimated    Actual      Actual
                                  Votes from   Votes from  Votes from  Votes in     Votes in    Votes in
                        Party     Anglo        Black       Hispanic    District     District    Election
-----------------------------------------------------------------------------------------------------------

  NORIEGA,RICHARD       H    D     32,153            0      99,735      131,888      120,733    3,389,189

2008 General          Justice of the Supreme Court, Place 8

  JOHNSON,PHIL          A    R     53,366            0      16,191       69,557       51,524    4,018,178
  YANEZ,LINDA           H    D     31,524            0     101,810      133,334      122,671    3,428,079

2010 Democratic Primary    Lt. Governor

  CHAVEZ-THOMPSON,LINDA  H   D      8,874            0      21,887       30,760       25,808      315,181
  COMBINED ANGLO        A    D      5,105            0       4,253        9,358        7,038      277,820

2010 Democratic Primary    Land Commissioner

  BURTON,BILL           B    D      6,333            0       4,718       11,052        8,611      273,422
  URIBE,HECTOR          H    D      7,025            0      20,529       27,554       22,950      292,860

2010 General          Lt. Governor

  CHAVEZ-THOMPSON,LINDA  H   D     21,893            0      39,219       61,112       50,832    1,719,169
  DEWHURST,DAVID        A    R     44,395            0       8,574       52,969       35,672    3,049,526

2010 General          Land Commissioner

  PATTERSON,JERRY       A    R     43,218            0       8,691       51,909       35,424    3,001,440
  URIBE,HECTOR          H    D     21,154            0      40,005       61,160       50,950    1,717,147

2010 General          Justice of the Supreme Court, Place 9

  BAILEY,BLAKE          A    D     19,552            0      35,883       55,436       46,321    1,722,406

-----------------------------------------------------------------------------------------------------------
```

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  29

T 5                          PLANS148

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 42,555 | 0 | 11,985 | 54,541 | 37,793 | 2,918,808 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 29

T 6                                              PLANS148

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 31.6% | 0.0% | 63.3% | 94.9% | 95.7% | 93.8% |
| LYON,BILL | O | D | 2.5% | 0.0% | 0.6% | 3.1% | 2.4% | 4.3% |
| WORLDPEACE,JOHN | A | D | 1.3% | 0.0% | 0.8% | 2.0% | 1.9% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 34.2% | 0.0% | 6.6% | 40.9% | 35.4% | 59.1% |
| SANCHEZ,TONY | H | D | 13.2% | 0.0% | 45.9% | 59.1% | 64.6% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 29.5% | 0.0% | 14.3% | 43.8% | 40.3% | 57.5% |
| SCARBOROUGH,BOB | O | D | 15.3% | 0.0% | 40.8% | 56.2% | 59.7% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 30.4% | 0.0% | 10.9% | 41.2% | 37.2% | 57.9% |
| MOLINA,J.R. | H | D | 14.0% | 0.0% | 44.8% | 58.8% | 62.8% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 18.5% | 0.0% | 63.2% | 81.7% | 83.1% | 63.9% |
| GRANT,BENJAMIN | A | D | 10.3% | 0.0% | 8.0% | 18.3% | 16.9% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 22.0% | 0.0% | 48.7% | 70.7% | 70.0% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  29

T 6                                            PLANS148

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 8.0% | 0.0% | 21.3% | 29.3% | 30.0% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 16.6% | 0.0% | 34.8% | 51.4% | 56.0% | 39.2% |
| DEWHURST,DAVID | A | R | 38.9% | 0.0% | 9.7% | 48.6% | 44.0% | 60.8% |
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 35.4% | 0.0% | 7.3% | 42.6% | 37.8% | 56.6% |
| MOLINA,J.R. | H | D | 19.4% | 0.0% | 37.9% | 57.4% | 62.2% | 43.4% |
| 2008 Democratic Primary | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | D | 15.3% | 0.0% | 23.3% | 38.6% | 38.6% | 49.0% |
| NORIEGA,RICHARD | H | D | 14.3% | 0.0% | 47.1% | 61.4% | 61.4% | 51.0% |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 21.6% | 0.0% | 55.7% | 77.3% | 76.8% | 76.1% |
| HALL,ART | B | D | 6.3% | 0.0% | 16.5% | 22.7% | 23.2% | 23.9% |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 14.7% | 0.0% | 13.2% | 27.9% | 26.8% | 48.6% |
| YANEZ,LINDA | H | D | 14.5% | 0.0% | 57.6% | 72.1% | 73.2% | 51.4% |
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 28.3% | 0.0% | 9.1% | 37.4% | 32.6% | 56.1% |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 29

T 6                                    PLANS148

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 15.3% | 0.0% | 47.3% | 62.6% | 67.4% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 26.3% | 0.0% | 8.0% | 34.3% | 29.6% | 54.0% |
| YANEZ,LINDA | H | D | 15.5% | 0.0% | 50.2% | 65.7% | 70.4% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 22.1% | 0.0% | 54.6% | 76.7% | 78.6% | 53.2% |
| COMBINED ANGLO | A | D | 12.7% | 0.0% | 10.6% | 23.3% | 21.4% | 46.8% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 16.4% | 0.0% | 12.2% | 28.6% | 27.3% | 48.3% |
| URIBE,HECTOR | H | D | 18.2% | 0.0% | 53.2% | 71.4% | 72.7% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 19.2% | 0.0% | 34.4% | 53.6% | 58.8% | 36.1% |
| DEWHURST,DAVID | A | R | 38.9% | 0.0% | 7.5% | 46.4% | 41.2% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 38.2% | 0.0% | 7.7% | 45.9% | 41.0% | 63.6% |
| URIBE,HECTOR | H | D | 18.7% | 0.0% | 35.4% | 54.1% | 59.0% | 36.4% |
| **2010 General** | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | D | 17.8% | 0.0% | 32.6% | 50.4% | 55.1% | 37.1% |

Privileged and Confidential                     Page 003                          05/18/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  29

T 6                                    PLANS148

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 38.7% | 0.0% | 10.9% | 49.6% | 44.9% | 62.9% |

Privileged and Confidential                    Page 004                         05/18/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  29

T 7                                           PLANS148

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | | H | D | 33.3% | 0.0% | 66.7% | 94.9% | 95.7% | 93.8% |
| LYON,BILL | | O | | | | | 3.1% | 2.4% | 4.3% |
| WORLDPEACE,JOHN | | A | | | | | 2.0% | 1.9% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | | A | | | | | 40.9% | 35.4% | 59.1% |
| SANCHEZ,TONY | | H | D | 22.3% | 0.0% | 77.7% | 59.1% | 64.6% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | | H | | | | | 43.8% | 40.3% | 57.5% |
| SCARBOROUGH,BOB | | O | D | 27.3% | 0.0% | 72.7% | 56.2% | 59.7% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | | A | | | | | 41.2% | 37.2% | 57.9% |
| MOLINA,J.R. | | H | D | 23.8% | 0.0% | 76.2% | 58.8% | 62.8% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | | H | D | 22.7% | 0.0% | 77.3% | 81.7% | 83.1% | 63.9% |
| GRANT,BENJAMIN | | A | | | | | 18.3% | 16.9% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | | A | D | 31.1% | 0.0% | 68.9% | 70.7% | 70.0% | 71.1% |
| MELTON,KOECADEE | | B | | | | | 29.3% | 30.0% | 28.9% |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | D | 32.4% | 0.0% | 67.6% | 51.4% | 56.0% | 39.2% |
| DEWHURST,DAVID | | A | | | | | 48.6% | 44.0% | 60.8% |

```
                           Racially Polarized Voting Analysis
                    Estimated Influence by Race/Ethnicity on Election Outcome
                            In Voter Tabulation Districts (VTDs)
                                       District  29
T 7                                     PLANS148
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2006 General** | | Court of Criminal Appeals, Presiding | | | | | |
| KELLER,SHARON | A | | | | 42.6% | 37.8% | 56.6% |
| MOLINA,J.R. | H | D | 33.9% | 0.0% | 66.1% | 57.4% | 62.2% | 43.4% |
| **2008 Democratic Primary** | | U.S. Senator | | | | | |
| COMBINED ANGLO | A | | | | 38.6% | 38.6% | 49.0% |
| NORIEGA,RICHARD | H | D | 23.3% | 0.0% | 76.7% | 61.4% | 61.4% | 51.0% |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | |
| COMBINED ANGLO | A | D | 28.0% | 0.0% | 72.0% | 77.3% | 76.8% | 76.1% |
| HALL,ART | B | | | | 22.7% | 23.2% | 23.9% |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | |
| CRISS,SUSAN | A | | | | 27.9% | 26.8% | 48.6% |
| YANEZ,LINDA | H | D | 20.1% | 0.0% | 79.9% | 72.1% | 73.2% | 51.4% |
| **2008 General** | | U.S. Senator | | | | | |
| CORNYN,JOHN | A | | | | 37.4% | 32.6% | 56.1% |
| NORIEGA,RICHARD | H | D | 24.4% | 0.0% | 75.6% | 62.6% | 67.4% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | |
| JOHNSON,PHIL | A | | | | 34.3% | 29.6% | 54.0% |
| YANEZ,LINDA | H | D | 23.6% | 0.0% | 76.4% | 65.7% | 70.4% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 28.8% | 0.0% | 71.2% | 76.7% | 78.6% | 53.2% |
| COMBINED ANGLO | A | | | | 23.3% | 21.4% | 46.8% |
| **2010 Democratic Primary** | | Land Commissioner | | | | | |
| BURTON,BILL | B | | | | 28.6% | 27.3% | 48.3% |

```
  Office of the Attorney General-State of Texas          Page 002                    05/18/2011
```

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  29

T 7                                                PLANS148

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 25.5% | 0.0% | 74.5% | 71.4% | 72.7% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 35.8% | 0.0% | 64.2% | 53.6% | 58.8% | 36.1% |
| DEWHURST,DAVID | A | | | | | 46.4% | 41.2% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | | | | | 45.9% | 41.0% | 63.6% |
| URIBE,HECTOR | H | D | 34.6% | 0.0% | 65.4% | 54.1% | 59.0% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | D | 35.3% | 0.0% | 64.7% | 50.4% | 55.1% | 37.1% |
| GUZMAN,EVA | H | | | | | 49.6% | 44.9% | 62.9% |

--------------------------------------------------------------------------------

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                                   District  29
T 8                                  PLANS148
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | COMBINED HISP | | | |
| | 196 | 0.172 | 0.000 | 0.2035 | 0.000 | -0.8577 | 0.000 | -0.1131 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 196 | 0.256 | 0.000 | 0.0161 | 0.000 | -0.0528 | 0.000 | -0.0153 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 196 | 0.214 | 0.000 | 0.0082 | 0.000 | -0.0254 | 0.000 | -0.0071 | 0.000 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 196 | 0.658 | 0.000 | 0.4512 | 0.000 | -1.2828 | 0.000 | -0.4318 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 196 | 0.161 | 0.000 | 0.1741 | 0.000 | -0.7493 | 0.000 | -0.0398 | 0.218 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 196 | 0.642 | 0.000 | 0.5430 | 0.000 | -1.4088 | 0.000 | -0.4848 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 196 | 0.105 | 0.000 | 0.2820 | 0.000 | -0.8233 | 0.000 | -0.1154 | 0.003 |
| 2004 General | | | Court of Criminal Appeals, Pla | | | KEASLER,MICHAEL | | | |
| | 196 | 0.674 | 0.000 | 0.5766 | 0.000 | -1.4638 | 0.000 | -0.5308 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 29

T 8                                                      PLANS148

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 196 | 0.100 | 0.000 | 0.2650 | 0.000 | -0.8047 | 0.000 | -0.0763 | 0.062 |
| **2006 Democratic Primary** | | | | Lt. Governor | | COMBINED HISP | | | |
| | 196 | 0.155 | 0.000 | 0.0784 | 0.000 | -0.3879 | 0.000 | -0.0190 | 0.271 |
| **2006 Democratic Primary** | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 196 | 0.235 | 0.000 | 0.0435 | 0.000 | -0.1379 | 0.000 | -0.0360 | 0.000 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 196 | 0.146 | 0.000 | 0.0808 | 0.000 | -0.3350 | 0.000 | -0.0410 | 0.002 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 196 | 0.111 | 0.000 | 0.0294 | 0.000 | -0.1194 | 0.000 | -0.0121 | 0.032 |
| **2006 General** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 195 | 0.191 | 0.000 | 0.1914 | 0.000 | -0.6708 | 0.000 | -0.1027 | 0.000 |
| **2006 General** | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 195 | 0.671 | 0.000 | 0.4477 | 0.000 | -1.2669 | 0.000 | -0.4231 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, PreKELLER,SHARON | | | | | |
| | 195 | 0.690 | 0.000 | 0.4053 | 0.000 | -1.1416 | 0.000 | -0.3868 | 0.000 |

```
                         Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                     District  29
T 8                                  PLANS148
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Court of Criminal Appeals, PreMOLINA,J.R. | | | | | |
| | 195 | 0.187 | 0.000 | 0.2228 | 0.000 | -0.7445 | 0.000 | -0.1264 | 0.000 |
| **2008 Democratic Primary** | | | U.S. Senator | | COMBINED ANGLO | | | | |
| | 196 | 0.242 | 0.000 | 0.1511 | 0.000 | -0.4040 | 0.000 | -0.1000 | 0.000 |
| **2008 Democratic Primary** | | | U.S. Senator | | NORIEGA,RICHARD | | | | |
| | 196 | 0.194 | 0.000 | 0.1412 | 0.000 | -0.5515 | 0.000 | -0.0382 | 0.060 |
| **2008 Democratic Primary** | | | Railroad Commissioner 3 | | COMBINED ANGLO | | | | |
| | 196 | 0.158 | 0.000 | 0.1950 | 0.000 | -0.6262 | 0.000 | -0.0836 | 0.000 |
| **2008 Democratic Primary** | | | Railroad Commissioner 3 | | HALL,ART | | | | |
| | 196 | 0.096 | 0.000 | 0.0564 | 0.000 | -0.1590 | 0.000 | -0.0234 | 0.002 |
| **2008 Democratic Primary** | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 196 | 0.397 | 0.000 | 0.1420 | 0.000 | -0.3526 | 0.000 | -0.1139 | 0.000 |
| **2008 Democratic Primary** | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 196 | 0.189 | 0.000 | 0.1394 | 0.000 | -0.5578 | 0.000 | -0.0164 | 0.486 |
| **2008 General** | | | U.S. Senator | | CORNYN,JOHN | | | | |
| | 196 | 0.720 | 0.000 | 0.5942 | 0.000 | -1.5674 | 0.000 | -0.5517 | 0.000 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                       Regression of Votes as Percent of VAP
                      Against Percent of VAP by Race or Ethnicity
                                   District  29
T 8                                 PLANS148
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2008 General** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 196 | 0.139 | 0.000 | 0.3208 | 0.000 | -0.8848 | 0.000 | -0.1001 | 0.006 |
| **2008 General** | | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | |
| | 196 | 0.712 | 0.000 | 0.5324 | 0.000 | -1.3931 | 0.000 | -0.4966 | 0.000 |
| **2008 General** | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 196 | 0.133 | 0.000 | 0.3145 | 0.000 | -0.8547 | 0.000 | -0.0892 | 0.014 |
| **2010 Democratic Primary** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 196 | 0.121 | 0.000 | 0.0885 | 0.000 | -0.3396 | 0.000 | -0.0401 | 0.007 |
| **2010 Democratic Primary** | | | | Lt. Governor | | COMBINED ANGLO | | | |
| | 196 | 0.272 | 0.000 | 0.0509 | 0.000 | -0.1651 | 0.000 | -0.0415 | 0.000 |
| **2010 Democratic Primary** | | | | Land Commissioner | | BURTON,BILL | | | |
| | 196 | 0.288 | 0.000 | 0.0632 | 0.000 | -0.1819 | 0.000 | -0.0527 | 0.000 |
| **2010 Democratic Primary** | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 196 | 0.135 | 0.000 | 0.0701 | 0.000 | -0.3054 | 0.000 | -0.0247 | 0.068 |
| **2010 General** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 196 | 0.285 | 0.000 | 0.2184 | 0.000 | -0.7322 | 0.000 | -0.1316 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  29

T 8                                                                     PLANS148

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 196 | 0.730 | 0.000 | 0.4429 | 0.000 | -1.2765 | 0.000 | -0.4239 | 0.000 |
| 2010 General | | | | Land Commissioner | | PATTERSON,JERRY | | | |
| | 196 | 0.720 | 0.000 | 0.4312 | 0.000 | -1.2244 | 0.000 | -0.4119 | 0.000 |
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 196 | 0.272 | 0.000 | 0.2110 | 0.000 | -0.7226 | 0.000 | -0.1225 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 196 | 0.275 | 0.000 | 0.1951 | 0.000 | -0.6508 | 0.000 | -0.1157 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 196 | 0.707 | 0.000 | 0.4245 | 0.000 | -1.2335 | 0.000 | -0.3980 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District 30
PLANS148

T 1

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 4.9% | 0.0% | 0.7% | 5.6% | 3.8% | 5.8% |
| 2002 Democratic Runoff | 2.2% | 0.0% | 0.4% | 2.6% | 1.8% | 3.5% |
| 2002 General | 35.6% | 0.0% | 0.0% | 35.6% | 26.9% | 25.1% |
| 2004 General | 57.4% | 1.8% | 0.0% | 59.2% | 44.9% | 40.8% |
| 2006 Democratic Primary | 2.0% | 1.9% | 0.0% | 3.9% | 1.4% | 3.2% |
| 2006 General | 37.9% | 0.0% | 0.0% | 37.9% | 27.7% | 24.2% |
| 2008 Democratic Primary | 13.8% | 17.6% | 0.0% | 31.4% | 11.7% | 15.8% |
| 2008 General | 62.6% | 8.5% | 0.0% | 71.1% | 49.1% | 44.4% |
| 2010 Democratic Primary | 2.0% | 2.7% | 0.0% | 4.7% | 1.6% | 3.8% |
| 2010 General | 40.4% | 0.0% | 0.0% | 40.4% | 29.1% | 27.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  30

T 2                                      PLANS148

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 347 | 0.048 | 0.000 | 0.0492 | 0.000 | -0.1000 | 0.002 | -0.0421 | 0.168 |
| 2002 Democratic R | 347 | 0.023 | 0.019 | 0.0224 | 0.000 | -0.0342 | 0.055 | -0.0188 | 0.259 |
| 2002 General | 347 | 0.345 | 0.000 | 0.3561 | 0.000 | -0.3797 | 0.000 | -0.5259 | 0.000 |
| 2004 General | 346 | 0.415 | 0.000 | 0.5742 | 0.000 | -0.5565 | 0.000 | -0.7538 | 0.000 |
| 2006 Democratic P | 347 | 0.061 | 0.000 | 0.0201 | 0.000 | -0.0013 | 0.908 | -0.0441 | 0.000 |
| 2006 General | 347 | 0.490 | 0.000 | 0.3788 | 0.000 | -0.4465 | 0.000 | -0.6156 | 0.000 |
| 2008 Democratic P | 347 | 0.124 | 0.000 | 0.1375 | 0.000 | 0.0387 | 0.172 | -0.1806 | 0.000 |
| 2008 General | 346 | 0.493 | 0.000 | 0.6258 | 0.000 | -0.5410 | 0.000 | -0.8374 | 0.000 |
| 2010 Democratic P | 347 | 0.066 | 0.000 | 0.0205 | 0.000 | 0.0062 | 0.445 | -0.0361 | 0.000 |
| 2010 General | 346 | 0.560 | 0.000 | 0.4044 | 0.000 | -0.4740 | 0.000 | -0.6978 | 0.000 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Estimated Distribution of Votes in Contest

                              District  30
T 3                          Plan: PLANS148

                              Percent Anglo      Percent Black      Percent Hispanic
        ----------------------------------------------------------------------------------
```

| | | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 97.6% | 0.0% | 2.4% |
| 2002 General | Governor | 97.3% | 2.7% | 0.0% |
| 2004 General | Railroad Commissione | 97.2% | 2.8% | 0.0% |
| 2004 General | Court of Criminal Ap | 96.3% | 3.1% | 0.7% |
| 2006 Democratic Primary | Lt. Governor | 95.0% | 5.0% | 0.0% |
| 2006 Democratic Primary | Agriculture Commissi | 95.7% | 4.3% | 0.0% |
| 2006 General | Lt. Governor | 97.6% | 2.4% | 0.0% |
| 2006 General | Court of Criminal Ap | 97.9% | 2.1% | 0.0% |
| 2008 Democratic Primary | U.S. Senator | 92.6% | 5.1% | 2.3% |
| 2008 Democratic Primary | Railroad Commissione | 94.5% | 5.4% | 0.1% |
| 2008 Democratic Primary | Justice of the Supre | 91.4% | 5.3% | 3.4% |
| 2008 General | U.S. Senator | 95.2% | 3.7% | 1.1% |
| 2008 General | Justice of the Supre | 94.8% | 4.0% | 1.2% |
| 2010 Democratic Primary | Lt. Governor | 92.3% | 7.7% | 0.0% |
| 2010 Democratic Primary | Land Commissioner | 92.5% | 7.5% | 0.0% |
| 2010 General | Lt. Governor | 97.2% | 2.8% | 0.0% |

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  30
T 3                                          Plan: PLANS148

|               |                      | Percent Anglo | Percent Black | Percent Hispanic |
| ------------- | -------------------- | ------------- | ------------- | ---------------- |
| 2010 General  | Land Commissioner    | 97.2%         | 2.8%          | 0.0%             |
| 2010 General  | Justice of the Supre | 97.3%         | 2.7%          | 0.0%             |

Office of the Attorney General-State of Texas        Page 002                          05/18/2011

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District 30
T 4                                    PLANS148

|  |  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor |  |  |  |  |  |  |  |
| COMBINED HISP | H | D | 89.6% | 0.0% | 98.4% | 89.8% | 90.7% | 93.8% |
| LYON,BILL | O | D | 7.8% | 0.0% | 0.0% | 7.6% | 6.8% | 4.3% |
| WORLDPEACE,JOHN | A | D | 2.6% | 0.0% | 1.6% | 2.6% | 2.5% | 1.9% |
| 2002 General | Governor |  |  |  |  |  |  |  |
| PERRY,RICK | A | R | 74.7% | 0.0% | 0.0% | 72.7% | 69.7% | 59.1% |
| SANCHEZ,TONY | H | D | 25.3% | 100.0% | 0.0% | 27.3% | 30.3% | 40.9% |
| 2004 General | Railroad Commissioner 3 |  |  |  |  |  |  |  |
| CARRILLO,VICTOR | H | R | 70.8% | 0.0% | 0.0% | 68.9% | 66.7% | 57.5% |
| SCARBOROUGH,BOB | O | D | 29.2% | 100.0% | 0.0% | 31.1% | 33.3% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 |  |  |  |  |  |  |  |
| KEASLER,MICHAEL | A | R | 74.4% | 0.0% | 0.0% | 71.6% | 69.2% | 57.9% |
| MOLINA,J.R. | H | D | 25.6% | 100.0% | 100.0% | 28.4% | 30.8% | 42.1% |
| 2006 Democratic Primary | Lt. Governor |  |  |  |  |  |  |  |
| COMBINED HISP | H | D | 46.3% | 100.0% | 0.0% | 49.0% | 49.4% | 63.9% |
| GRANT,BENJAMIN | A | D | 53.7% | 0.0% | 0.0% | 51.0% | 50.6% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner |  |  |  |  |  |  |  |
| GILBERT,HANK | A | D | 79.8% | 40.4% | 0.0% | 78.1% | 78.6% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  30

T 4                                          PLANS148

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 20.2% | 59.6% | 0.0% | 21.9% | 21.4% | 28.9% |

| Candidate | | Party | Est % Anglo | Est % Black | Est % Hispanic | Est % Total Dist | Actual % Total Dist | Actual % Total Elect |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 20.2% | 59.6% | 0.0% | 21.9% | 21.4% | 28.9% |
| **2006 General** — Lt. Governor | | | | | | | | |
| ALVARADO,MARIA | H | D | 26.1% | 100.0% | 0.0% | 27.8% | 30.2% | 39.2% |
| DEWHURST,DAVID | A | R | 73.9% | 0.0% | 0.0% | 72.2% | 69.8% | 60.8% |
| **2006 General** — Court of Criminal Appeals, Presiding | | | | | | | | |
| KELLER,SHARON | A | R | 69.6% | 0.0% | 0.0% | 68.1% | 65.4% | 56.6% |
| MOLINA,J.R. | H | D | 30.4% | 100.0% | 0.0% | 31.9% | 34.6% | 43.4% |
| **2008 Democratic Primary** — U.S. Senator | | | | | | | | |
| COMBINED ANGLO | A | D | 64.7% | 79.1% | 0.0% | 64.0% | 62.0% | 49.0% |
| NORIEGA,RICHARD | H | D | 35.3% | 20.9% | 100.0% | 36.0% | 38.0% | 51.0% |
| **2008 Democratic Primary** — Railroad Commissioner 3 | | | | | | | | |
| COMBINED ANGLO | A | D | 83.0% | 63.1% | 0.0% | 81.8% | 81.1% | 76.1% |
| HALL,ART | B | D | 17.0% | 36.9% | 100.0% | 18.2% | 18.9% | 23.9% |
| **2008 Democratic Primary** — Justice of the Supreme Court, Place 8 | | | | | | | | |
| CRISS,SUSAN | A | D | 76.3% | 44.7% | 0.0% | 72.1% | 70.1% | 48.6% |
| YANEZ,LINDA | H | D | 23.7% | 55.3% | 100.0% | 27.9% | 29.9% | 51.4% |
| **2008 General** — U.S. Senator | | | | | | | | |
| CORNYN,JOHN | A | R | 77.7% | 0.0% | 0.0% | 74.0% | 71.3% | 56.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  30
T 4                                PLANS148

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 22.3% | 100.0% | 100.0% | 26.0% | 28.7% | 43.9% |


| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H  D | 22.3% | 100.0% | 100.0% | 26.0% | 28.7% | 43.9% |

**2008 General — Justice of the Supreme Court, Place 8**

| | Party | Est % Anglo | Est % Black | Est % Hispanic | Est % Total Dist | Actual % Total Dist | Actual % Total Elec |
|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A  R | 76.9% | 0.0% | 0.0% | 72.9% | 70.0% | 54.0% |
| YANEZ,LINDA | H  D | 23.1% | 100.0% | 100.0% | 27.1% | 30.0% | 46.0% |

**2010 Democratic Primary — Lt. Governor**

| | Party | Est % Anglo | Est % Black | Est % Hispanic | Est % Total Dist | Actual % Total Dist | Actual % Total Elec |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H  D | 41.1% | 68.6% | 0.0% | 43.2% | 43.9% | 53.2% |
| COMBINED ANGLO | A  D | 58.9% | 31.4% | 0.0% | 56.8% | 56.1% | 46.8% |

**2010 Democratic Primary — Land Commissioner**

| | Party | Est % Anglo | Est % Black | Est % Hispanic | Est % Total Dist | Actual % Total Dist | Actual % Total Elec |
|---|---|---|---|---|---|---|---|
| BURTON,BILL | B  D | 75.6% | 53.4% | 0.0% | 73.9% | 71.8% | 48.3% |
| URIBE,HECTOR | H  D | 24.4% | 46.6% | 0.0% | 26.1% | 28.2% | 51.7% |

**2010 General — Lt. Governor**

| | Party | Est % Anglo | Est % Black | Est % Hispanic | Est % Total Dist | Actual % Total Dist | Actual % Total Elec |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H  D | 16.4% | 100.0% | 0.0% | 18.8% | 21.1% | 36.1% |
| DEWHURST,DAVID | A  R | 83.6% | 0.0% | 0.0% | 81.2% | 78.9% | 63.9% |

**2010 General — Land Commissioner**

| | Party | Est % Anglo | Est % Black | Est % Hispanic | Est % Total Dist | Actual % Total Dist | Actual % Total Elec |
|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY | A  R | 84.0% | 0.0% | 0.0% | 81.6% | 79.1% | 63.6% |
| URIBE,HECTOR | H  D | 16.0% | 100.0% | 0.0% | 18.4% | 20.9% | 36.4% |

**2010 General — Justice of the Supreme Court, Place 9**

| | Party | Est % Anglo | Est % Black | Est % Hispanic | Est % Total Dist | Actual % Total Dist | Actual % Total Elec |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A  D | 18.6% | 100.0% | 0.0% | 20.8% | 23.1% | 37.1% |

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  30
T 4                                        PLANS148

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA   H | R | 81.4% | 0.0% | 0.0% | 79.2% | 76.9% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                          05/18/2011

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                           Estimated Votes by Race/Ethnicity
                          In Voter Tabulation Districts (VTDs)
                                      District  30
T 5                                    PLANS148
```

|  |  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | | H | D | 21,047 | 0 | 579 | 21,626 | 20,462 | 943,565 |
| LYON,BILL | | O | D | 1,840 | 0 | 0 | 1,840 | 1,525 | 42,980 |
| WORLDPEACE,JOHN | | A | D | 614 | 0 | 9 | 624 | 568 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | | A | R | 131,818 | 0 | 0 | 131,818 | 112,497 | 2,632,069 |
| SANCHEZ,TONY | | H | D | 44,556 | 4,969 | 0 | 49,525 | 48,980 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | | H | R | 189,017 | 0 | 0 | 189,017 | 168,749 | 3,891,643 |
| SCARBOROUGH,BOB | | O | D | 77,939 | 7,551 | 0 | 85,490 | 84,269 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | | A | R | 199,690 | 0 | 0 | 199,690 | 177,477 | 3,990,355 |
| MOLINA,J.R. | | H | D | 68,788 | 8,563 | 1,827 | 79,178 | 79,066 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | | H | D | 4,351 | 496 | 0 | 4,847 | 4,069 | 320,127 |
| GRANT,BENJAMIN | | A | D | 5,046 | 0 | 0 | 5,046 | 4,176 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | | A | D | 7,235 | 164 | 0 | 7,399 | 6,222 | 323,283 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  30
PLANS148

T 5

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 1,837 | 243 | 0 | 2,080 | 1,691 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 47,041 | 4,355 | 0 | 51,396 | 48,465 | 1,619,457 |
| DEWHURST,DAVID | A | R | 133,511 | 0 | 0 | 133,511 | 111,882 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 125,059 | 0 | 0 | 125,059 | 105,015 | 2,347,043 |
| MOLINA,J.R. | H | D | 54,685 | 3,841 | 0 | 58,526 | 55,641 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | D | 33,817 | 2,275 | 0 | 36,092 | 33,178 | 1,069,111 |
| NORIEGA,RICHARD | H | D | 18,436 | 600 | 1,286 | 20,322 | 20,302 | 1,114,026 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 40,184 | 1,748 | 0 | 41,932 | 39,824 | 1,488,629 |
| HALL,ART | B | D | 8,220 | 1,021 | 74 | 9,315 | 9,300 | 468,600 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 36,976 | 1,246 | 0 | 38,222 | 34,638 | 979,158 |
| YANEZ,LINDA | H | D | 11,474 | 1,541 | 1,793 | 14,808 | 14,809 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 237,350 | 0 | 0 | 237,350 | 206,956 | 4,336,883 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                      Estimated Votes by Race/Ethnicity
                      In Voter Tabulation Districts (VTDs)
                               District  30
T 5                             PLANS148
```

|  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 67,927 | 11,896 | 3,573 | 83,396 | 83,308 | 3,389,189 |


| Name | | Party | Est Anglo | Est Black | Est Hispanic | Est in District | Actual in District | Actual in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 67,927 | 11,896 | 3,573 | 83,396 | 83,308 | 3,389,189 |

**2008 General — Justice of the Supreme Court, Place 8**

| JOHNSON,PHIL | A | R | 223,627 | 0 | 0 | 223,627 | 193,947 | 4,018,178 |
| YANEZ,LINDA | H | D | 67,293 | 12,418 | 3,599 | 83,310 | 83,224 | 3,428,079 |

**2010 Democratic Primary — Lt. Governor**

| CHAVEZ-THOMPSON,LINDA | H | D | 3,866 | 543 | 0 | 4,408 | 4,015 | 315,181 |
| COMBINED ANGLO | A | D | 5,549 | 248 | 0 | 5,797 | 5,124 | 277,820 |

**2010 Democratic Primary — Land Commissioner**

| BURTON,BILL | B | D | 6,826 | 393 | 0 | 7,220 | 6,285 | 273,422 |
| URIBE,HECTOR | H | D | 2,206 | 344 | 0 | 2,550 | 2,464 | 292,860 |

**2010 General — Lt. Governor**

| CHAVEZ-THOMPSON,LINDA | H | D | 32,471 | 5,737 | 0 | 38,209 | 36,544 | 1,719,169 |
| DEWHURST,DAVID | A | R | 165,296 | 0 | 0 | 165,296 | 136,265 | 3,049,526 |

**2010 General — Land Commissioner**

| PATTERSON,JERRY | A | R | 163,673 | 0 | 0 | 163,673 | 134,848 | 3,001,440 |
| URIBE,HECTOR | H | D | 31,131 | 5,693 | 0 | 36,823 | 35,549 | 1,717,147 |

**2010 General — Justice of the Supreme Court, Place 9**

| BAILEY,BLAKE | A | D | 35,565 | 5,344 | 0 | 40,909 | 38,746 | 1,722,406 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  30

T 5                              PLANS148

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 155,776 | 0 | 0 | 155,776 | 128,751 | 2,918,808 |

Privileged and Confidential              Page 004                                    05/18/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  30
T 6                                      PLANS148

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor |  |  |  |  |  |  |  |
| COMBINED HISP | H | D | 87.4% | 0.0% | 2.4% | 89.8% | 90.7% | 93.8% |
| LYON,BILL | O | D | 7.6% | 0.0% | 0.0% | 7.6% | 6.8% | 4.3% |
| WORLDPEACE,JOHN | A | D | 2.6% | 0.0% | 0.0% | 2.6% | 2.5% | 1.9% |
| 2002 General | Governor |  |  |  |  |  |  |  |
| PERRY,RICK | A | R | 72.7% | 0.0% | 0.0% | 72.7% | 69.7% | 59.1% |
| SANCHEZ,TONY | H | D | 24.6% | 2.7% | 0.0% | 27.3% | 30.3% | 40.9% |
| 2004 General | Railroad Commissioner 3 |  |  |  |  |  |  |  |
| CARRILLO,VICTOR | H | R | 68.9% | 0.0% | 0.0% | 68.9% | 66.7% | 57.5% |
| SCARBOROUGH,BOB | O | D | 28.4% | 2.8% | 0.0% | 31.1% | 33.3% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 |  |  |  |  |  |  |  |
| KEASLER,MICHAEL | A | R | 71.6% | 0.0% | 0.0% | 71.6% | 69.2% | 57.9% |
| MOLINA,J.R. | H | D | 24.7% | 3.1% | 0.7% | 28.4% | 30.8% | 42.1% |
| 2006 Democratic Primary | Lt. Governor |  |  |  |  |  |  |  |
| COMBINED HISP | H | D | 44.0% | 5.0% | 0.0% | 49.0% | 49.4% | 63.9% |
| GRANT,BENJAMIN | A | D | 51.0% | 0.0% | 0.0% | 51.0% | 50.6% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner |  |  |  |  |  |  |  |
| GILBERT,HANK | A | D | 76.3% | 1.7% | 0.0% | 78.1% | 78.6% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  30

T 6                                             PLANS148

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 19.4% | 2.6% | 0.0% | 21.9% | 21.4% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 25.4% | 2.4% | 0.0% | 27.8% | 30.2% | 39.2% |
| DEWHURST,DAVID | A | R | 72.2% | 0.0% | 0.0% | 72.2% | 69.8% | 60.8% |
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 68.1% | 0.0% | 0.0% | 68.1% | 65.4% | 56.6% |
| MOLINA,J.R. | H | D | 29.8% | 2.1% | 0.0% | 31.9% | 34.6% | 43.4% |
| 2008 Democratic Primary | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | D | 59.9% | 4.0% | 0.0% | 64.0% | 62.0% | 49.0% |
| NORIEGA,RICHARD | H | D | 32.7% | 1.1% | 2.3% | 36.0% | 38.0% | 51.0% |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 78.4% | 3.4% | 0.0% | 81.8% | 81.1% | 76.1% |
| HALL,ART | B | D | 16.0% | 2.0% | 0.1% | 18.2% | 18.9% | 23.9% |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 69.7% | 2.3% | 0.0% | 72.1% | 70.1% | 48.6% |
| YANEZ,LINDA | H | D | 21.6% | 2.9% | 3.4% | 27.9% | 29.9% | 51.4% |
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 74.0% | 0.0% | 0.0% | 74.0% | 71.3% | 56.1% |

Privileged and Confidential                        Page 002                              05/18/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  30

T 6                                           PLANS148

| | Party | | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 21.2% | 3.7% | 1.1% | 26.0% | 28.7% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 72.9% | 0.0% | 0.0% | 72.9% | 70.0% | 54.0% |
| YANEZ,LINDA | H | D | 21.9% | 4.0% | 1.2% | 27.1% | 30.0% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 37.9% | 5.3% | 0.0% | 43.2% | 43.9% | 53.2% |
| COMBINED ANGLO | A | D | 54.4% | 2.4% | 0.0% | 56.8% | 56.1% | 46.8% |
| **2010 Democratic Primary** | | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 69.9% | 4.0% | 0.0% | 73.9% | 71.8% | 48.3% |
| URIBE,HECTOR | H | D | 22.6% | 3.5% | 0.0% | 26.1% | 28.2% | 51.7% |
| **2010 General** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 16.0% | 2.8% | 0.0% | 18.8% | 21.1% | 36.1% |
| DEWHURST,DAVID | A | R | 81.2% | 0.0% | 0.0% | 81.2% | 78.9% | 63.9% |
| **2010 General** | | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 81.6% | 0.0% | 0.0% | 81.6% | 79.1% | 63.6% |
| URIBE,HECTOR | H | D | 15.5% | 2.8% | 0.0% | 18.4% | 20.9% | 36.4% |
| **2010 General** | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 18.1% | 2.7% | 0.0% | 20.8% | 23.1% | 37.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  30

T 6                                    PLANS148

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 79.2% | 0.0% | 0.0% | 79.2% | 76.9% | 62.9% |

Privileged and Confidential                    Page 004                                   05/18/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  30

T 7                                            PLANS148

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 97.3% | 0.0% | 2.7% | 89.8% | 90.7% | 93.8% |
| LYON,BILL | O | | | | | 7.6% | 6.8% | 4.3% |
| WORLDPEACE,JOHN | A | | | | | 2.6% | 2.5% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 100.0% | 0.0% | 0.0% | 72.7% | 69.7% | 59.1% |
| SANCHEZ,TONY | H | | | | | 27.3% | 30.3% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 100.0% | 0.0% | 0.0% | 68.9% | 66.7% | 57.5% |
| SCARBOROUGH,BOB | O | | | | | 31.1% | 33.3% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 100.0% | 0.0% | 0.0% | 71.6% | 69.2% | 57.9% |
| MOLINA,J.R. | H | | | | | 28.4% | 30.8% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | | | | | 49.0% | 49.4% | 63.9% |
| GRANT,BENJAMIN | A | D | 100.0% | 0.0% | 0.0% | 51.0% | 50.6% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 97.8% | 2.2% | 0.0% | 78.1% | 78.6% | 71.1% |
| MELTON,KOECADEE | B | | | | | 21.9% | 21.4% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | | 27.8% | 30.2% | 39.2% |
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 72.2% | 69.8% | 60.8% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  30
T 7                                        PLANS148

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2006 General** | | Court of Criminal Appeals, Presiding | | | | | |
| KELLER,SHARON | A  R | 100.0% | 0.0% | 0.0% | 68.1% | 65.4% | 56.6% |
| MOLINA,J.R. | H | | | | 31.9% | 34.6% | 43.4% |
| | | | | | | | |
| **2008 Democratic Primary** | | U.S. Senator | | | | | |
| COMBINED ANGLO | A  D | 93.7% | 6.3% | 0.0% | 64.0% | 62.0% | 49.0% |
| NORIEGA,RICHARD | H | | | | 36.0% | 38.0% | 51.0% |
| | | | | | | | |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | |
| COMBINED ANGLO | A  D | 95.8% | 4.2% | 0.0% | 81.8% | 81.1% | 76.1% |
| HALL,ART | B | | | | 18.2% | 18.9% | 23.9% |
| | | | | | | | |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | |
| CRISS,SUSAN | A  D | 96.7% | 3.3% | 0.0% | 72.1% | 70.1% | 48.6% |
| YANEZ,LINDA | H | | | | 27.9% | 29.9% | 51.4% |
| | | | | | | | |
| **2008 General** | | U.S. Senator | | | | | |
| CORNYN,JOHN | A  R | 100.0% | 0.0% | 0.0% | 74.0% | 71.3% | 56.1% |
| NORIEGA,RICHARD | H | | | | 26.0% | 28.7% | 43.9% |
| | | | | | | | |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | |
| JOHNSON,PHIL | A  R | 100.0% | 0.0% | 0.0% | 72.9% | 70.0% | 54.0% |
| YANEZ,LINDA | H | | | | 27.1% | 30.0% | 46.0% |
| | | | | | | | |
| **2010 Democratic Primary** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 43.2% | 43.9% | 53.2% |
| COMBINED ANGLO | A  D | 95.7% | 4.3% | 0.0% | 56.8% | 56.1% | 46.8% |
| | | | | | | | |
| **2010 Democratic Primary** | | Land Commissioner | | | | | |
| BURTON,BILL | B  D | 94.6% | 5.4% | 0.0% | 73.9% | 71.8% | 48.3% |

*Racially Polarized Voting Analysis*

```
                   Racially Polarized Voting Analysis
          Estimated Influence by Race/Ethnicity on Election Outcome
                   In Voter Tabulation Districts (VTDs)
                            District  30
T 7                           PLANS148
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | | | | 26.1% | 28.2% | 51.7% |
| **2010 General** | **Lt. Governor** | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 18.8% | 21.1% | 36.1% |
| DEWHURST,DAVID | A    R | 100.0% | 0.0% | 0.0% | 81.2% | 78.9% | 63.9% |
| **2010 General** | **Land Commissioner** | | | | | | |
| PATTERSON,JERRY | A    R | 100.0% | 0.0% | 0.0% | 81.6% | 79.1% | 63.6% |
| URIBE,HECTOR | H | | | | 18.4% | 20.9% | 36.4% |
| **2010 General** | **Justice of the Supreme Court, Place 9** | | | | | | |
| BAILEY,BLAKE | A | | | | 20.8% | 23.1% | 37.1% |
| GUZMAN,EVA | H    R | 100.0% | 0.0% | 0.0% | 79.2% | 76.9% | 62.9% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  30

T 8                                            PLANS148

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | COMBINED HISP | | | |
| | 347 | 0.044 | 0.000 | 0.0411 | 0.000 | -0.0751 | 0.004 | -0.0337 | 0.167 |
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 347 | 0.061 | 0.000 | 0.0036 | 0.000 | -0.0111 | 0.000 | -0.0044 | 0.140 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 347 | 0.025 | 0.013 | 0.0012 | 0.000 | -0.0028 | 0.026 | -0.0011 | 0.367 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 347 | 0.471 | 0.000 | 0.2573 | 0.000 | -0.4359 | 0.000 | -0.4236 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 347 | 0.047 | 0.000 | 0.0870 | 0.000 | 0.0625 | 0.013 | -0.0928 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 346 | 0.536 | 0.000 | 0.3690 | 0.000 | -0.5860 | 0.000 | -0.5296 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 346 | 0.067 | 0.000 | 0.1521 | 0.000 | 0.0750 | 0.036 | -0.1657 | 0.000 |
| 2004 General | | | Court of Criminal Appeals, Pla | | | KEASLER,MICHAEL | | | |
| | 346 | 0.544 | 0.000 | 0.3898 | 0.000 | -0.6115 | 0.000 | -0.5729 | 0.000 |

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Regression of Votes as Percent of VAP
                          Against Percent of VAP by Race or Ethnicity
                                        District  30
T 8                                       PLANS148
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 346 | 0.052 | 0.000 | 0.1343 | 0.000 | 0.1233 | 0.000 | -0.1108 | 0.000 |
| 2006 Democratic Primary | | | | Lt. Governor | | COMBINED HISP | | | |
| | 347 | 0.051 | 0.000 | 0.0085 | 0.000 | 0.0064 | 0.157 | -0.0182 | 0.000 |
| 2006 Democratic Primary | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 347 | 0.072 | 0.000 | 0.0099 | 0.000 | -0.0106 | 0.071 | -0.0204 | 0.000 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 347 | 0.065 | 0.000 | 0.0141 | 0.000 | -0.0092 | 0.246 | -0.0289 | 0.000 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 347 | 0.059 | 0.000 | 0.0036 | 0.000 | 0.0037 | 0.056 | -0.0085 | 0.000 |
| 2006 General | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 347 | 0.118 | 0.000 | 0.0918 | 0.000 | 0.0392 | 0.054 | -0.1278 | 0.000 |
| 2006 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 347 | 0.528 | 0.000 | 0.2606 | 0.000 | -0.4351 | 0.000 | -0.4578 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, PreKELLER,SHARON | | | | | |
| | 347 | 0.535 | 0.000 | 0.2441 | 0.000 | -0.4051 | 0.000 | -0.4271 | 0.000 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  30
T 8                                   PLANS148
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | | Court of Criminal Appeals, PreMOLINA,J.R. | | | | | |
| | 347 | 0.131 | 0.000 | 0.1067 | 0.000 | 0.0088 | 0.695 | -0.1419 | 0.000 |
| 2008 Democratic Primary | | | | U.S. Senator | | COMBINED ANGLO | | | |
| | 347 | 0.131 | 0.000 | 0.0660 | 0.000 | 0.0024 | 0.881 | -0.1021 | 0.000 |
| 2008 Democratic Primary | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 347 | 0.034 | 0.003 | 0.0360 | 0.000 | -0.0180 | 0.078 | -0.0195 | 0.041 |
| 2008 Democratic Primary | | | | Railroad Commissioner 3 | | COMBINED ANGLO | | | |
| | 347 | 0.143 | 0.000 | 0.0784 | 0.000 | -0.0258 | 0.148 | -0.1041 | 0.000 |
| 2008 Democratic Primary | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 347 | 0.043 | 0.001 | 0.0160 | 0.000 | 0.0147 | 0.002 | -0.0151 | 0.001 |
| 2008 Democratic Primary | | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | |
| | 347 | 0.234 | 0.000 | 0.0722 | 0.000 | -0.0347 | 0.022 | -0.1167 | 0.000 |
| 2008 Democratic Primary | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 347 | 0.036 | 0.002 | 0.0224 | 0.000 | 0.0240 | 0.001 | 0.0006 | 0.930 |
| 2008 General | | | | U.S. Senator | | CORNYN,JOHN | | | |
| | 346 | 0.599 | 0.000 | 0.4633 | 0.000 | -0.7615 | 0.000 | -0.7169 | 0.000 |

*Racially Polarized Voting Analysis*

```
                     Racially Polarized Voting Analysis
                      Regression of Votes as Percent of VAP
                     Against Percent of VAP by Race or Ethnicity
                                  District  30
T 8                                 PLANS148
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2008 General** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 346 | 0.144 | 0.000 | 0.1326 | 0.000 | 0.2253 | 0.000 | -0.0867 | 0.002 |
| **2008 General** | | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | |
| | 346 | 0.598 | 0.000 | 0.4365 | 0.000 | -0.7395 | 0.000 | -0.6793 | 0.000 |
| **2008 General** | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 346 | 0.163 | 0.000 | 0.1314 | 0.000 | 0.2422 | 0.000 | -0.0852 | 0.002 |
| **2010 Democratic Primary** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 347 | 0.053 | 0.000 | 0.0075 | 0.000 | 0.0088 | 0.006 | -0.0124 | 0.000 |
| **2010 Democratic Primary** | | | | Lt. Governor | | COMBINED ANGLO | | | |
| | 347 | 0.077 | 0.000 | 0.0108 | 0.000 | -0.0034 | 0.454 | -0.0192 | 0.000 |
| **2010 Democratic Primary** | | | | Land Commissioner | | BURTON,BILL | | | |
| | 347 | 0.071 | 0.000 | 0.0133 | 0.000 | -0.0015 | 0.797 | -0.0250 | 0.000 |
| **2010 Democratic Primary** | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 347 | 0.031 | 0.005 | 0.0043 | 0.000 | 0.0060 | 0.005 | -0.0053 | 0.008 |
| **2010 General** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 346 | 0.148 | 0.000 | 0.0634 | 0.000 | 0.1092 | 0.000 | -0.0837 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  30

T 8                                                                 PLANS148

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2010 General** | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 346 | 0.601 | 0.000 | 0.3227 | 0.000 | -0.5499 | 0.000 | -0.5906 | 0.000 |
| **2010 General** | | | | Land Commissioner | | PATTERSON,JERRY | | | |
| | 346 | 0.606 | 0.000 | 0.3195 | 0.000 | -0.5428 | 0.000 | -0.5865 | 0.000 |
| **2010 General** | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 346 | 0.138 | 0.000 | 0.0608 | 0.000 | 0.1105 | 0.000 | -0.0761 | 0.000 |
| **2010 General** | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 346 | 0.131 | 0.000 | 0.0694 | 0.000 | 0.0913 | 0.000 | -0.0959 | 0.000 |
| **2010 General** | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 346 | 0.595 | 0.000 | 0.3041 | 0.000 | -0.5073 | 0.000 | -0.5570 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  31
PLANS148

T 1

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 3.2% | 2.9% | 6.0% | 12.2% | 4.1% | 5.8% |
| 2002 Democratic Runoff | 1.3% | 0.8% | 1.0% | 3.0% | 1.2% | 3.5% |
| 2002 General | 43.5% | 0.0% | 8.6% | 52.1% | 29.6% | 25.1% |
| 2004 General | 64.0% | 0.0% | 13.6% | 77.6% | 43.8% | 40.8% |
| 2006 Democratic Primary | 1.6% | 1.7% | 2.3% | 5.5% | 1.8% | 3.2% |
| 2006 General | 42.1% | 0.0% | 1.7% | 43.8% | 26.2% | 24.2% |
| 2008 Democratic Primary | 9.8% | 14.0% | 6.7% | 30.5% | 9.0% | 15.8% |
| 2008 General | 66.4% | 0.0% | 10.0% | 76.4% | 44.3% | 44.4% |
| 2010 Democratic Primary | 1.2% | 2.5% | 1.2% | 4.9% | 1.3% | 3.8% |
| 2010 General | 42.8% | 0.0% | 1.1% | 43.8% | 26.2% | 27.3% |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Turnout as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  31
T 2                             PLANS148
```

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 375 | 0.009 | 0.171 | 0.0320 | 0.000 | -0.0026 | 0.951 | 0.0281 | 0.062 |
| 2002 Democratic R | 376 | 0.001 | 0.906 | 0.0127 | 0.000 | -0.0052 | 0.823 | -0.0028 | 0.732 |
| 2002 General | 374 | 0.452 | 0.000 | 0.4345 | 0.000 | -0.4924 | 0.000 | -0.3481 | 0.000 |
| 2004 General | 372 | 0.600 | 0.000 | 0.6402 | 0.000 | -0.7488 | 0.000 | -0.5040 | 0.000 |
| 2006 Democratic P | 375 | 0.002 | 0.709 | 0.0163 | 0.000 | 0.0003 | 0.991 | 0.0062 | 0.415 |
| 2006 General | 372 | 0.605 | 0.000 | 0.4207 | 0.000 | -0.5257 | 0.000 | -0.4037 | 0.000 |
| 2008 Democratic P | 376 | 0.022 | 0.016 | 0.0981 | 0.000 | 0.0419 | 0.197 | -0.0313 | 0.006 |
| 2008 General | 374 | 0.658 | 0.000 | 0.6643 | 0.000 | -0.7348 | 0.000 | -0.5645 | 0.000 |
| 2010 Democratic P | 376 | 0.004 | 0.472 | 0.0120 | 0.000 | 0.0135 | 0.227 | 0.0000 | 0.995 |
| 2010 General | 374 | 0.651 | 0.000 | 0.4276 | 0.000 | -0.5848 | 0.000 | -0.4171 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  31
T 3                                              Plan: PLANS148

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 49.7% | 4.3% | 46.0% |
| 2002 General | Governor | 87.8% | 2.6% | 9.6% |
| 2004 General | Railroad Commissione | 89.8% | 1.9% | 8.3% |
| 2004 General | Court of Criminal Ap | 88.6% | 2.4% | 9.0% |
| 2006 Democratic Primary | Lt. Governor | 54.8% | 6.8% | 38.4% |
| 2006 Democratic Primary | Agriculture Commissi | 57.5% | 5.7% | 36.8% |
| 2006 General | Lt. Governor | 93.7% | 1.6% | 4.7% |
| 2006 General | Court of Criminal Ap | 93.2% | 1.6% | 5.2% |
| 2008 Democratic Primary | U.S. Senator | 68.8% | 6.6% | 24.6% |
| 2008 Democratic Primary | Railroad Commissione | 69.3% | 6.5% | 24.3% |
| 2008 Democratic Primary | Justice of the Supre | 68.1% | 5.7% | 26.2% |
| 2008 General | U.S. Senator | 90.3% | 2.9% | 6.8% |
| 2008 General | Justice of the Supre | 89.2% | 3.0% | 7.8% |
| 2010 Democratic Primary | Lt. Governor | 59.9% | 9.8% | 30.3% |
| 2010 Democratic Primary | Land Commissioner | 59.9% | 9.5% | 30.6% |
| 2010 General | Lt. Governor | 94.6% | 1.7% | 3.7% |

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  31
T 3                                         Plan: PLANS148

| | | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 94.3% | 1.8% | 3.9% |
| 2010 General | Justice of the Supre | 94.7% | 1.6% | 3.6% |

Office of the Attorney General-State of Texas          Page 002                          05/18/2011

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
              Estimated Percent Vote by Race/Ethnicity for Each Candidate
                     In Voter Tabulation Districts (VTDs)
                              District  31
T 4                             PLANS148
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 86.0% | 100.0% | 91.9% | 89.3% | 90.0% | 93.8% |
| LYON,BILL | O | D | 10.7% | 0.0% | 6.3% | 8.2% | 7.5% | 4.3% |
| WORLDPEACE,JOHN | A | D | 3.3% | 0.0% | 1.8% | 2.5% | 2.4% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 83.7% | 0.0% | 0.0% | 73.4% | 72.2% | 59.1% |
| SANCHEZ,TONY | H | D | 16.3% | 100.0% | 100.0% | 26.6% | 27.8% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 80.4% | 0.0% | 15.4% | 73.5% | 72.7% | 57.5% |
| SCARBOROUGH,BOB | O | D | 19.6% | 100.0% | 84.6% | 26.5% | 27.3% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 86.1% | 0.0% | 8.4% | 77.1% | 76.2% | 57.9% |
| MOLINA,J.R. | H | D | 13.9% | 100.0% | 91.6% | 22.9% | 23.8% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 41.3% | 80.2% | 69.7% | 54.9% | 54.9% | 63.9% |
| GRANT,BENJAMIN | A | D | 58.7% | 19.8% | 30.3% | 45.1% | 45.1% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 77.3% | 25.5% | 75.9% | 73.8% | 73.8% | 71.1% |

*Racially Polarized Voting Analysis*

```
                            Racially Polarized Voting Analysis
                        Estimated Percent Vote by Race/Ethnicity for Each Candidate
                             In Voter Tabulation Districts (VTDs)
                                      District  31
T 4                                   PLANS148
```

| | | | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| | Party | | | | | | | |
| MELTON,KOECADEE | B | D | 22.7% | 74.5% | 24.1% | 26.2% | 26.2% | 28.9% |
| **2006 General**  Lt. Governor | | | | | | | | |
| ALVARADO,MARIA | H | D | 14.8% | 100.0% | 100.0% | 20.2% | 21.7% | 39.2% |
| DEWHURST,DAVID | A | R | 85.2% | 0.0% | 0.0% | 79.8% | 78.3% | 60.8% |
| **2006 General**  Court of Criminal Appeals, Presiding | | | | | | | | |
| KELLER,SHARON | A | R | 81.3% | 0.0% | 0.0% | 75.8% | 74.1% | 56.6% |
| MOLINA,J.R. | H | D | 18.7% | 100.0% | 100.0% | 24.2% | 25.9% | 43.4% |
| **2008 Democratic Primary**  U.S. Senator | | | | | | | | |
| COMBINED ANGLO | A | D | 80.7% | 76.2% | 32.4% | 68.5% | 68.4% | 49.0% |
| NORIEGA,RICHARD | H | D | 19.3% | 23.8% | 67.6% | 31.5% | 31.6% | 51.0% |
| **2008 Democratic Primary**  Railroad Commissioner 3 | | | | | | | | |
| COMBINED ANGLO | A | D | 81.0% | 75.6% | 88.4% | 82.4% | 82.5% | 76.1% |
| HALL,ART | B | D | 19.0% | 24.4% | 11.6% | 17.6% | 17.5% | 23.9% |
| **2008 Democratic Primary**  Justice of the Supreme Court, Place 8 | | | | | | | | |
| CRISS,SUSAN | A | D | 81.0% | 48.9% | 3.9% | 58.9% | 58.8% | 48.6% |
| YANEZ,LINDA | H | D | 19.0% | 51.1% | 96.1% | 41.1% | 41.2% | 51.4% |
| **2008 General**  U.S. Senator | | | | | | | | |
| CORNYN,JOHN | A | R | 88.5% | 0.0% | 0.1% | 79.9% | 79.0% | 56.1% |

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District 31

T 4                                      PLANS148

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 11.5% | 100.0% | 99.9% | 20.1% | 21.0% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 87.0% | 0.0% | 0.0% | 77.6% | 76.4% | 54.0% |
| YANEZ,LINDA | H | D | 13.0% | 100.0% | 100.0% | 22.4% | 23.6% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 30.8% | 51.7% | 87.7% | 50.1% | 50.2% | 53.2% |
| COMBINED ANGLO | A | D | 69.2% | 48.3% | 12.3% | 49.9% | 49.8% | 46.8% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 82.7% | 58.1% | 21.4% | 61.6% | 61.4% | 48.3% |
| URIBE,HECTOR | H | D | 17.3% | 41.9% | 78.6% | 38.4% | 38.6% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 9.6% | 100.0% | 100.0% | 14.5% | 15.6% | 36.1% |
| DEWHURST,DAVID | A | R | 90.4% | 0.0% | 0.0% | 85.5% | 84.4% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 90.6% | 0.0% | 0.0% | 85.4% | 84.2% | 63.6% |
| URIBE,HECTOR | H | D | 9.4% | 100.0% | 100.0% | 14.6% | 15.8% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | D | 12.1% | 100.0% | 100.0% | 16.8% | 18.0% | 37.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  31
T 4                                    PLANS148

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 87.9% | 0.0% | 0.0% | 83.2% | 82.0% | 62.9% |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                         Estimated Votes by Race/Ethnicity
                       In Voter Tabulation Districts (VTDs)
                                  District  31
T 5                                 PLANS148
```

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | H | D | 9,539 | 957 | 9,439 | 19,935 | 19,968 | 943,565 |
| LYON,BILL | O | D | 1,186 | 0 | 645 | 1,831 | 1,674 | 42,980 |
| WORLDPEACE,JOHN | A | D | 369 | 0 | 184 | 553 | 535 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 125,615 | 0 | 0 | 125,615 | 118,148 | 2,632,069 |
| SANCHEZ,TONY | H | D | 24,486 | 4,477 | 16,463 | 45,426 | 45,453 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 170,455 | 0 | 3,021 | 173,476 | 166,265 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 41,471 | 4,425 | 16,566 | 62,463 | 62,426 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 182,535 | 0 | 1,799 | 184,335 | 175,843 | 3,990,355 |
| MOLINA,J.R. | H | D | 29,383 | 5,798 | 19,653 | 54,833 | 54,865 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 2,120 | 510 | 2,507 | 5,137 | 5,147 | 320,127 |
| GRANT,BENJAMIN | A | D | 3,008 | 126 | 1,092 | 4,225 | 4,222 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 3,888 | 128 | 2,442 | 6,459 | 6,462 | 323,283 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                         Estimated Votes by Race/Ethnicity
                        In Voter Tabulation Districts (VTDs)
                                   District  31
T 5                                  PLANS148
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B D | 1,142 | 374 | 775 | 2,291 | 2,292 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H D | 20,980 | 2,430 | 7,108 | 30,519 | 30,491 | 1,619,457 |
| DEWHURST,DAVID | A R | 120,879 | 0 | 0 | 120,879 | 109,988 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A R | 113,195 | 0 | 0 | 113,195 | 103,092 | 2,347,043 |
| MOLINA,J.R. | H D | 26,036 | 2,378 | 7,733 | 36,146 | 36,104 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | |
| COMBINED ANGLO | A D | 21,717 | 1,961 | 3,124 | 26,803 | 26,743 | 1,069,111 |
| NORIEGA,RICHARD | H D | 5,197 | 611 | 6,504 | 12,312 | 12,340 | 1,114,026 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | |
| COMBINED ANGLO | A D | 20,853 | 1,818 | 7,972 | 30,643 | 30,622 | 1,488,629 |
| HALL,ART | B D | 4,890 | 586 | 1,048 | 6,524 | 6,513 | 468,600 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A D | 20,795 | 1,044 | 389 | 22,228 | 22,152 | 979,158 |
| YANEZ,LINDA | H D | 4,892 | 1,093 | 9,514 | 15,499 | 15,550 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | |
| CORNYN,JOHN | A R | 201,832 | 0 | 12 | 201,844 | 191,633 | 4,336,883 |

```
     Privileged and Confidential              Page 002                    05/18/2011
```

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  31

T 5                                       PLANS148

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 26,250 | 7,426 | 17,089 | 50,765 | 50,790 | 3,389,189 |

| Candidate | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 26,250 | 7,426 | 17,089 | 50,765 | 50,790 | 3,389,189 |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 190,443 | 0 | 0 | 190,443 | 178,559 | 4,018,178 |
| YANEZ,LINDA | H | D | 28,540 | 7,371 | 19,173 | 55,084 | 55,116 | 3,428,079 |
| **2010 Democratic Primary** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 1,201 | 330 | 1,736 | 3,267 | 3,275 | 315,181 |
| COMBINED ANGLO | A | D | 2,706 | 308 | 242 | 3,256 | 3,247 | 277,820 |
| **2010 Democratic Primary** | | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 3,100 | 347 | 409 | 3,856 | 3,847 | 273,422 |
| URIBE,HECTOR | H | D | 650 | 250 | 1,508 | 2,408 | 2,417 | 292,860 |
| **2010 General** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 14,215 | 2,679 | 5,708 | 22,602 | 22,590 | 1,719,169 |
| DEWHURST,DAVID | A | R | 133,647 | 0 | 0 | 133,647 | 121,815 | 3,049,526 |
| **2010 General** | | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 131,845 | 0 | 0 | 131,845 | 119,893 | 3,001,440 |
| URIBE,HECTOR | H | D | 13,758 | 2,735 | 6,009 | 22,502 | 22,494 | 1,717,147 |
| **2010 General** | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 17,124 | 2,445 | 5,383 | 24,953 | 24,927 | 1,722,406 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  31

T 5                                    PLANS148

|  |  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 123,917 | 0 | 0 | 123,917 | 113,218 | 2,918,808 |

Privileged and Confidential              Page 004                          05/18/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  31

T 6                                                   PLANS148

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| | | | | | | | | |
| COMBINED HISP | H | D | 42.7% | 4.3% | 42.3% | 89.3% | 90.0% | 93.8% |
| LYON,BILL | O | D | 5.3% | 0.0% | 2.9% | 8.2% | 7.5% | 4.3% |
| WORLDPEACE,JOHN | A | D | 1.7% | 0.0% | 0.8% | 2.5% | 2.4% | 1.9% |
| 2002 General | Governor | | | | | | | |
| | | | | | | | | |
| PERRY,RICK | A | R | 73.4% | 0.0% | 0.0% | 73.4% | 72.2% | 59.1% |
| SANCHEZ,TONY | H | D | 14.3% | 2.6% | 9.6% | 26.6% | 27.8% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| | | | | | | | | |
| CARRILLO,VICTOR | H | R | 72.2% | 0.0% | 1.3% | 73.5% | 72.7% | 57.5% |
| SCARBOROUGH,BOB | O | D | 17.6% | 1.9% | 7.0% | 26.5% | 27.3% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| | | | | | | | | |
| KEASLER,MICHAEL | A | R | 76.3% | 0.0% | 0.8% | 77.1% | 76.2% | 57.9% |
| MOLINA,J.R. | H | D | 12.3% | 2.4% | 8.2% | 22.9% | 23.8% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| | | | | | | | | |
| COMBINED HISP | H | D | 22.6% | 5.4% | 26.8% | 54.9% | 54.9% | 63.9% |
| GRANT,BENJAMIN | A | D | 32.1% | 1.3% | 11.7% | 45.1% | 45.1% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| | | | | | | | | |
| GILBERT,HANK | A | D | 44.4% | 1.5% | 27.9% | 73.8% | 73.8% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  31

T 6                                   PLANS148

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 13.1% | 4.3% | 8.9% | 26.2% | 26.2% | 28.9% |

2006 General            Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 13.9% | 1.6% | 4.7% | 20.2% | 21.7% | 39.2% |
| DEWHURST,DAVID | A | R | 79.8% | 0.0% | 0.0% | 79.8% | 78.3% | 60.8% |

2006 General            Court of Criminal Appeals, Presiding

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 75.8% | 0.0% | 0.0% | 75.8% | 74.1% | 56.6% |
| MOLINA,J.R. | H | D | 17.4% | 1.6% | 5.2% | 24.2% | 25.9% | 43.4% |

2008 Democratic Primary     U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 55.5% | 5.0% | 8.0% | 68.5% | 68.4% | 49.0% |
| NORIEGA,RICHARD | H | D | 13.3% | 1.6% | 16.6% | 31.5% | 31.6% | 51.0% |

2008 Democratic Primary     Railroad Commissioner 3

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 56.1% | 4.9% | 21.4% | 82.4% | 82.5% | 76.1% |
| HALL,ART | B | D | 13.2% | 1.6% | 2.8% | 17.6% | 17.5% | 23.9% |

2008 Democratic Primary     Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 55.1% | 2.8% | 1.0% | 58.9% | 58.8% | 48.6% |
| YANEZ,LINDA | H | D | 13.0% | 2.9% | 25.2% | 41.1% | 41.2% | 51.4% |

2008 General            U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CORNYN,JOHN | A | R | 79.9% | 0.0% | 0.0% | 79.9% | 79.0% | 56.1% |

Privileged and Confidential                                           05/18/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  31

T 6                                              PLANS148

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 10.4% | 2.9% | 6.8% | 20.1% | 21.0% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 77.6% | 0.0% | 0.0% | 77.6% | 76.4% | 54.0% |
| YANEZ,LINDA | H | D | 11.6% | 3.0% | 7.8% | 22.4% | 23.6% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 18.4% | 5.1% | 26.6% | 50.1% | 50.2% | 53.2% |
| COMBINED ANGLO | A | D | 41.5% | 4.7% | 3.7% | 49.9% | 49.8% | 46.8% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 49.5% | 5.5% | 6.5% | 61.6% | 61.4% | 48.3% |
| URIBE,HECTOR | H | D | 10.4% | 4.0% | 24.1% | 38.4% | 38.6% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 9.1% | 1.7% | 3.7% | 14.5% | 15.6% | 36.1% |
| DEWHURST,DAVID | A | R | 85.5% | 0.0% | 0.0% | 85.5% | 84.4% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 85.4% | 0.0% | 0.0% | 85.4% | 84.2% | 63.6% |
| URIBE,HECTOR | H | D | 8.9% | 1.8% | 3.9% | 14.6% | 15.8% | 36.4% |
| **2010 General** | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | D | 11.5% | 1.6% | 3.6% | 16.8% | 18.0% | 37.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  31

T 6                                          PLANS148

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 83.2% | 0.0% | 0.0% | 83.2% | 82.0% | 62.9% |

Privileged and Confidential                    Page 004                              05/18/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  31

T 7                                            PLANS148

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 47.8% | 4.8% | 47.3% | 89.3% | 90.0% | 93.8% |
| LYON,BILL | O | | | | | 8.2% | 7.5% | 4.3% |
| WORLDPEACE,JOHN | A | | | | | 2.5% | 2.4% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 100.0% | 0.0% | 0.0% | 73.4% | 72.2% | 59.1% |
| SANCHEZ,TONY | H | | | | | 26.6% | 27.8% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 98.3% | 0.0% | 1.7% | 73.5% | 72.7% | 57.5% |
| SCARBOROUGH,BOB | O | | | | | 26.5% | 27.3% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 99.0% | 0.0% | 1.0% | 77.1% | 76.2% | 57.9% |
| MOLINA,J.R. | H | | | | | 22.9% | 23.8% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 41.3% | 9.9% | 48.8% | 54.9% | 54.9% | 63.9% |
| GRANT,BENJAMIN | A | | | | | 45.1% | 45.1% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 60.2% | 2.0% | 37.8% | 73.8% | 73.8% | 71.1% |
| MELTON,KOECADEE | B | | | | | 26.2% | 26.2% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | | 20.2% | 21.7% | 39.2% |
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 79.8% | 78.3% | 60.8% |

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  31

T 7                                      PLANS148

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | | A | R | 100.0% | 0.0% | 0.0% | 75.8% | 74.1% | 56.6% |
| MOLINA,J.R. | | H | | | | | 24.2% | 25.9% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| COMBINED ANGLO | | A | D | 81.0% | 7.3% | 11.7% | 68.5% | 68.4% | 49.0% |
| NORIEGA,RICHARD | | H | | | | | 31.5% | 31.6% | 51.0% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | | A | D | 68.1% | 5.9% | 26.0% | 82.4% | 82.5% | 76.1% |
| HALL,ART | | B | | | | | 17.6% | 17.5% | 23.9% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | | A | D | 93.6% | 4.7% | 1.7% | 58.9% | 58.8% | 48.6% |
| YANEZ,LINDA | | H | | | | | 41.1% | 41.2% | 51.4% |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | | A | R | 100.0% | 0.0% | 0.0% | 79.9% | 79.0% | 56.1% |
| NORIEGA,RICHARD | | H | | | | | 20.1% | 21.0% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | | A | R | 100.0% | 0.0% | 0.0% | 77.6% | 76.4% | 54.0% |
| YANEZ,LINDA | | H | | | | | 22.4% | 23.6% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | | H | D | 36.8% | 10.1% | 53.1% | 50.1% | 50.2% | 53.2% |
| COMBINED ANGLO | | A | | | | | 49.9% | 49.8% | 46.8% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | | B | D | 80.4% | 9.0% | 10.6% | 61.6% | 61.4% | 48.3% |

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                  Estimated Influence by Race/Ethnicity on Election Outcome
                         In Voter Tabulation Districts (VTDs)
                                  District  31
T 7                                  PLANS148
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | | | | 38.4% | 38.6% | 51.7% |
| **2010 General** — Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 14.5% | 15.6% | 36.1% |
| DEWHURST,DAVID | A   R | 100.0% | 0.0% | 0.0% | 85.5% | 84.4% | 63.9% |
| **2010 General** — Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A   R | 100.0% | 0.0% | 0.0% | 85.4% | 84.2% | 63.6% |
| URIBE,HECTOR | H | | | | 14.6% | 15.8% | 36.4% |
| **2010 General** — Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | | | | 16.8% | 18.0% | 37.1% |
| GUZMAN,EVA | H   R | 100.0% | 0.0% | 0.0% | 83.2% | 82.0% | 62.9% |

```
   Office of the Attorney General-State of Texas         Page 003                    05/18/2011
```

*Racially Polarized Voting Analysis*

```
                     Racially Polarized Voting Analysis
                     Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                                   District  31
T 8                                  PLANS148
```

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | | | Governor | | | COMBINED HISP | | | |
| | 375 | 0.011 | 0.119 | 0.0266 | 0.000 | 0.0071 | 0.836 | 0.0240 | 0.047 |
| **2002 Democratic Primary** | | | Governor | | | LYON,BILL | | | |
| | 375 | 0.009 | 0.171 | 0.0033 | 0.000 | -0.0088 | 0.062 | 0.0001 | 0.930 |
| **2002 Democratic Primary** | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 375 | 0.003 | 0.620 | 0.0010 | 0.000 | -0.0017 | 0.342 | -0.0000 | 0.943 |
| **2002 General** | | | Governor | | | PERRY,RICK | | | |
| | 374 | 0.612 | 0.000 | 0.3502 | 0.000 | -0.5594 | 0.000 | -0.3557 | 0.000 |
| **2002 General** | | | Governor | | | SANCHEZ,TONY | | | |
| | 374 | 0.050 | 0.000 | 0.0683 | 0.000 | 0.0895 | 0.001 | 0.0199 | 0.028 |
| **2004 General** | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 372 | 0.701 | 0.000 | 0.4752 | 0.000 | -0.7072 | 0.000 | -0.4590 | 0.000 |
| **2004 General** | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 372 | 0.022 | 0.015 | 0.1156 | 0.000 | 0.0403 | 0.154 | -0.0269 | 0.007 |
| **2004 General** | | | Court of Criminal Appeals, Pla | | | KEASLER,MICHAEL | | | |
| | 372 | 0.729 | 0.000 | 0.5089 | 0.000 | -0.7841 | 0.000 | -0.4992 | 0.000 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                                District  31
T 8                               PLANS148
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 372 | 0.090 | 0.000 | 0.0819 | 0.000 | 0.1223 | 0.000 | 0.0234 | 0.007 |
| 2006 Democratic Primary | | | Lt. Governor | | | COMBINED HISP | | | |
| | 375 | 0.025 | 0.009 | 0.0059 | 0.000 | 0.0120 | 0.166 | 0.0075 | 0.013 |
| 2006 Democratic Primary | | | Lt. Governor | | | GRANT,BENJAMIN | | | |
| | 375 | 0.002 | 0.698 | 0.0084 | 0.000 | -0.0040 | 0.707 | -0.0025 | 0.490 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | GILBERT,HANK | | | |
| | 375 | 0.001 | 0.821 | 0.0108 | 0.000 | -0.0063 | 0.636 | 0.0022 | 0.629 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | MELTON,KOECADEE | | | |
| | 375 | 0.018 | 0.032 | 0.0032 | 0.000 | 0.0100 | 0.017 | 0.0010 | 0.503 |
| 2006 General | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 372 | 0.033 | 0.002 | 0.0585 | 0.000 | 0.0271 | 0.116 | -0.0204 | 0.001 |
| 2006 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 372 | 0.690 | 0.000 | 0.3370 | 0.000 | -0.5151 | 0.000 | -0.3656 | 0.000 |
| 2006 General | | | Court of Criminal Appeals, PreKELLER,SHARON | | | | | | |
| | 372 | 0.692 | 0.000 | 0.3156 | 0.000 | -0.4805 | 0.000 | -0.3421 | 0.000 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                       Regression of Votes as Percent of VAP
                      Against Percent of VAP by Race or Ethnicity
                                    District  31
T 8                                  PLANS148
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Court of Criminal Appeals, PreMOLINA,J.R. | | | | | |
| | 372 | 0.053 | 0.000 | 0.0726 | 0.000 | 0.0112 | 0.571 | -0.0312 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | COMBINED ANGLO | | | |
| | 376 | 0.105 | 0.000 | 0.0605 | 0.000 | 0.0085 | 0.655 | -0.0438 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 376 | 0.145 | 0.000 | 0.0145 | 0.000 | 0.0070 | 0.358 | 0.0204 | 0.000 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | COMBINED ANGLO | | | |
| | 376 | 0.014 | 0.076 | 0.0581 | 0.000 | 0.0059 | 0.760 | -0.0154 | 0.023 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 376 | 0.064 | 0.000 | 0.0136 | 0.000 | 0.0070 | 0.127 | -0.0080 | 0.000 |
| **2008 Democratic Primary** | | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | |
| | 376 | 0.205 | 0.000 | 0.0580 | 0.000 | -0.0212 | 0.215 | -0.0559 | 0.000 |
| **2008 Democratic Primary** | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 376 | 0.316 | 0.000 | 0.0136 | 0.000 | 0.0249 | 0.005 | 0.0373 | 0.000 |
| **2008 General** | | | | U.S. Senator | | CORNYN,JOHN | | | |
| | 374 | 0.758 | 0.000 | 0.5626 | 0.000 | -0.8953 | 0.000 | -0.5625 | 0.000 |

*Racially Polarized Voting Analysis*

```
                      Racially Polarized Voting Analysis
                      Regression of Votes as Percent of VAP
                     Against Percent of VAP by Race or Ethnicity
                                    District  31
T 8                                  PLANS148
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2008 General** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 374 | 0.176 | 0.000 | 0.0732 | 0.000 | 0.1884 | 0.000 | 0.0184 | 0.023 |
| **2008 General** | | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | |
| | 374 | 0.766 | 0.000 | 0.5309 | 0.000 | -0.8424 | 0.000 | -0.5432 | 0.000 |
| **2008 General** | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 374 | 0.162 | 0.000 | 0.0796 | 0.000 | 0.1801 | 0.000 | 0.0231 | 0.006 |
| **2010 Democratic Primary** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 376 | 0.068 | 0.000 | 0.0033 | 0.000 | 0.0083 | 0.035 | 0.0059 | 0.000 |
| **2010 Democratic Primary** | | | | Lt. Governor | | COMBINED ANGLO | | | |
| | 376 | 0.021 | 0.019 | 0.0075 | 0.000 | 0.0033 | 0.603 | -0.0062 | 0.005 |
| **2010 Democratic Primary** | | | | Land Commissioner | | BURTON,BILL | | | |
| | 376 | 0.017 | 0.040 | 0.0086 | 0.000 | 0.0036 | 0.624 | -0.0064 | 0.011 |
| **2010 Democratic Primary** | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 376 | 0.113 | 0.000 | 0.0018 | 0.000 | 0.0070 | 0.020 | 0.0063 | 0.000 |
| **2010 General** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 374 | 0.054 | 0.000 | 0.0396 | 0.000 | 0.0548 | 0.000 | -0.0091 | 0.038 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  31

T 8                                           PLANS148

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 374 | 0.708 | 0.000 | 0.3725 | 0.000 | -0.6147 | 0.000 | -0.3962 | 0.000 |
| 2010 General | | | | Land Commissioner | | PATTERSON,JERRY | | | |
| | 374 | 0.716 | 0.000 | 0.3675 | 0.000 | -0.6061 | 0.000 | -0.3924 | 0.000 |
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 374 | 0.055 | 0.000 | 0.0384 | 0.000 | 0.0580 | 0.000 | -0.0062 | 0.162 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 374 | 0.051 | 0.000 | 0.0477 | 0.000 | 0.0384 | 0.006 | -0.0189 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 374 | 0.709 | 0.000 | 0.3454 | 0.000 | -0.5623 | 0.000 | -0.3671 | 0.000 |

# Exhibit B

*Racially Polarized Voting Analysis*

PL936
9/2/2014
2:13-cv-00193

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  1

T 1                          PLANE120

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 9.2% | 0.0% | 16.4% | 25.6% | 12.9% | 5.8% |
| 2002 Democratic Runoff | 3.7% | 0.0% | 7.8% | 11.5% | 5.9% | 3.5% |
| 2002 General | 45.1% | 0.0% | 19.5% | 64.7% | 22.9% | 25.1% |
| 2004 General | 67.9% | 0.0% | 26.1% | 94.0% | 33.1% | 40.8% |
| 2006 Democratic Primary | 4.0% | 0.0% | 13.9% | 18.0% | 10.0% | 3.2% |
| 2006 General | 46.9% | 0.0% | 12.7% | 59.6% | 18.5% | 24.2% |
| 2008 Democratic Primary | 13.5% | 0.0% | 23.7% | 37.1% | 19.5% | 15.8% |
| 2008 General | 67.0% | 0.0% | 28.7% | 95.7% | 35.0% | 44.4% |
| 2010 Democratic Primary | 3.3% | 0.0% | 12.9% | 16.2% | 9.3% | 3.8% |
| 2010 General | 49.1% | 0.0% | 14.4% | 63.5% | 19.8% | 27.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  1

T 2                                        PLANE120

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 569 | 0.085 | 0.000 | 0.0920 | 0.000 | -0.6272 | 0.000 | 0.0724 | 0.001 |
| 2002 Democratic R | 571 | 0.046 | 0.000 | 0.0366 | 0.005 | -0.3226 | 0.001 | 0.0416 | 0.007 |
| 2002 General | 569 | 0.282 | 0.000 | 0.4514 | 0.000 | -1.2158 | 0.000 | -0.2560 | 0.000 |
| 2004 General | 570 | 0.414 | 0.000 | 0.6788 | 0.000 | -1.3916 | 0.000 | -0.4178 | 0.000 |
| 2006 Democratic P | 570 | 0.131 | 0.000 | 0.0402 | 0.007 | -0.5327 | 0.000 | 0.0992 | 0.000 |
| 2006 General | 565 | 0.475 | 0.000 | 0.4687 | 0.000 | -1.1194 | 0.000 | -0.3414 | 0.000 |
| 2008 Democratic P | 572 | 0.150 | 0.000 | 0.1346 | 0.000 | -0.5745 | 0.000 | 0.1019 | 0.000 |
| 2008 General | 569 | 0.412 | 0.000 | 0.6697 | 0.000 | -1.3466 | 0.000 | -0.3822 | 0.000 |
| 2010 Democratic P | 571 | 0.145 | 0.000 | 0.0334 | 0.008 | -0.4470 | 0.000 | 0.0957 | 0.000 |
| 2010 General | 570 | 0.517 | 0.000 | 0.4914 | 0.000 | -1.3029 | 0.000 | -0.3475 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  1
T 3                                    Plan: PLANE120

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 14.3% | 0.0% | 85.7% |
| 2002 General | Governor | 41.8% | 0.0% | 58.2% |
| 2004 General | Railroad Commissione | 45.8% | 0.0% | 54.2% |
| 2004 General | Court of Criminal Ap | 44.6% | 0.0% | 55.4% |
| 2006 Democratic Primary | Lt. Governor | 7.7% | 0.0% | 92.3% |
| 2006 Democratic Primary | Agriculture Commissi | 7.7% | 0.0% | 92.3% |
| 2006 General | Lt. Governor | 52.9% | 0.0% | 47.1% |
| 2006 General | Court of Criminal Ap | 52.7% | 0.0% | 47.3% |
| 2008 Democratic Primary | U.S. Senator | 14.0% | 0.0% | 86.0% |
| 2008 Democratic Primary | Railroad Commissione | 14.1% | 0.0% | 85.9% |
| 2008 Democratic Primary | Justice of the Supre | 14.2% | 0.0% | 85.8% |
| 2008 General | U.S. Senator | 42.4% | 0.0% | 57.6% |
| 2008 General | Justice of the Supre | 41.4% | 0.0% | 58.6% |
| 2010 Democratic Primary | Lt. Governor | 7.4% | 0.0% | 92.6% |
| 2010 Democratic Primary | Land Commissioner | 8.1% | 0.0% | 91.9% |
| 2010 General | Lt. Governor | 52.8% | 0.0% | 47.2% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  1
T 3                                              Plan: PLANE120

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 51.7% | 0.0% | 48.3% |
| 2010 General | Justice of the Supre | 51.1% | 0.0% | 48.9% |

*Racially Polarized Voting Analysis*

```
                     Racially Polarized Voting Analysis
             Estimated Percent Vote by Race/Ethnicity for Each Candidate
                      In Voter Tabulation Districts (VTDs)
                                  District  1
T 4                               PLANE120
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 17.9% | 0.0% | 1.0% | 3.4% | 3.1% | 4.3% |
| MORALES,DAN | H | D | 60.9% | 0.0% | 19.8% | 25.7% | 24.9% | 32.9% |
| SANCHEZ,TONY | H | D | 15.2% | 0.0% | 78.3% | 69.2% | 70.2% | 60.8% |
| WORLDPEACE,JOHN | A | D | 6.0% | 0.0% | 1.0% | 1.7% | 1.8% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 87.0% | 0.0% | 9.0% | 41.6% | 39.7% | 59.1% |
| SANCHEZ,TONY | H | D | 13.0% | 0.0% | 91.0% | 58.4% | 60.3% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 73.0% | 0.0% | 28.3% | 48.8% | 47.0% | 57.5% |
| SCARBOROUGH,BOB | O | D | 27.0% | 0.0% | 71.7% | 51.2% | 53.0% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 82.0% | 0.0% | 18.0% | 46.5% | 44.4% | 57.9% |
| MOLINA,J.R. | H | D | 18.0% | 0.0% | 82.0% | 53.5% | 55.6% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 12.5% | 0.0% | 54.9% | 51.7% | 52.3% | 41.5% |
| DELEON,ADRIAN | H | D | 0.0% | 0.0% | 32.1% | 29.7% | 29.0% | 22.4% |
| GRANT,BENJAMIN | A | D | 87.5% | 0.0% | 12.9% | 18.7% | 18.7% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 73.5% | 0.0% | 72.2% | 72.3% | 71.9% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  1

T 4                              PLANE120

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 26.5% | 0.0% | 27.8% | 27.7% | 28.1% | 28.9% |

2006 General            Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 19.4% | 0.0% | 80.3% | 48.1% | 49.9% | 39.2% |
| DEWHURST,DAVID | A | R | 80.6% | 0.0% | 19.7% | 51.9% | 50.1% | 60.8% |

2006 General            Court of Criminal Appeals, Presiding

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 76.5% | 0.0% | 14.4% | 47.1% | 45.0% | 56.6% |
| MOLINA,J.R. | H | D | 23.5% | 0.0% | 85.6% | 52.9% | 55.0% | 43.4% |

2008 Democratic Primary    U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 35.7% | 0.0% | 15.2% | 18.1% | 18.6% | 26.9% |
| MCMURREY,RAY | A | D | 20.8% | 0.0% | 7.9% | 9.7% | 10.2% | 12.4% |
| NORIEGA,RICHARD | H | D | 22.9% | 0.0% | 73.1% | 66.1% | 64.8% | 51.0% |
| SMITH,RHETT | A | D | 20.6% | 0.0% | 3.7% | 6.1% | 6.4% | 9.7% |

2008 Democratic Primary    Railroad Commissioner 3

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 19.4% | 0.0% | 21.2% | 21.0% | 21.3% | 23.9% |
| HENRY,DALE | A | D | 18.9% | 0.0% | 32.7% | 30.7% | 29.9% | 27.7% |
| THOMPSON,MARK | A | D | 61.7% | 0.0% | 46.1% | 48.3% | 48.8% | 48.4% |

2008 Democratic Primary    Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 81.2% | 0.0% | 16.9% | 26.0% | 26.4% | 48.6% |
| YANEZ,LINDA | H | D | 18.8% | 0.0% | 83.1% | 74.0% | 73.6% | 51.4% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  1

T 4                                          PLANE120

|  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2008 General** U.S. Senator | | | | | | | |
| CORNYN,JOHN | A R | 84.7% | 0.0% | 13.7% | 43.8% | 41.3% | 56.1% |
| NORIEGA,RICHARD | H D | 15.3% | 0.0% | 86.3% | 56.2% | 58.7% | 43.9% |
| **2008 General** Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A R | 82.5% | 0.0% | 10.7% | 40.4% | 37.9% | 54.0% |
| YANEZ,LINDA | H D | 17.5% | 0.0% | 89.3% | 59.6% | 62.1% | 46.0% |
| **2010 Democratic Primary** Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H D | 12.6% | 0.0% | 80.8% | 75.7% | 76.3% | 53.2% |
| EARLE,RONALD | A D | 60.3% | 0.0% | 11.4% | 15.0% | 14.5% | 34.7% |
| KATZ,MARC | A D | 27.1% | 0.0% | 7.8% | 9.3% | 9.2% | 12.2% |
| **2010 Democratic Primary** Land Commissioner | | | | | | | |
| BURTON,BILL | B D | 100.0% | 0.0% | 17.1% | 23.8% | 24.5% | 48.3% |
| URIBE,HECTOR | H D | 0.0% | 0.0% | 82.9% | 76.2% | 75.5% | 51.7% |
| **2010 General** Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H D | 13.4% | 0.0% | 85.5% | 47.4% | 50.0% | 36.1% |
| DEWHURST,DAVID | A R | 86.6% | 0.0% | 14.5% | 52.6% | 50.0% | 63.9% |
| **2010 General** Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A R | 86.7% | 0.0% | 11.9% | 50.6% | 48.2% | 63.6% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  1

T 4                                           PLANE120

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 13.3% | 0.0% | 88.1% | 49.4% | 51.8% | 36.4% |

2010 General                 Justice of the Supreme Court, Place 9

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 16.7% | 0.0% | 76.0% | 45.7% | 47.9% | 37.1% |
| GUZMAN,EVA | H | R | 83.3% | 0.0% | 24.0% | 54.3% | 52.1% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                    04/27/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  1

T 5                                              PLANE120

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 3,906 | 0 | 1,245 | 5,151 | 4,343 | 42,980 |
| MORALES,DAN | H | D | 13,314 | 0 | 25,801 | 39,115 | 34,463 | 331,409 |
| SANCHEZ,TONY | H | D | 3,325 | 0 | 102,254 | 105,579 | 96,974 | 612,156 |
| WORLDPEACE,JOHN | A | D | 1,319 | 0 | 1,301 | 2,619 | 2,427 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 99,216 | 0 | 14,263 | 113,480 | 98,891 | 2,632,069 |
| SANCHEZ,TONY | H | D | 14,769 | 0 | 144,556 | 159,326 | 150,384 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 116,166 | 0 | 53,258 | 169,424 | 154,519 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 43,000 | 0 | 134,910 | 177,910 | 173,936 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 131,152 | 0 | 35,761 | 166,914 | 150,997 | 3,990,355 |
| MOLINA,J.R. | H | D | 28,795 | 0 | 163,251 | 192,046 | 188,948 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 983 | 0 | 51,635 | 52,618 | 48,069 | 207,816 |
| DELEON,ADRIAN | H | D | 0 | 0 | 30,209 | 30,209 | 26,618 | 112,311 |
| GRANT,BENJAMIN | A | D | 6,888 | 0 | 12,134 | 19,022 | 17,174 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 5,035 | 0 | 58,911 | 63,946 | 57,541 | 323,283 |

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                         Estimated Votes by Race/Ethnicity
                        In Voter Tabulation Districts (VTDs)
                                    District  1
T 5                                  PLANE120
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 1,814 | 0 | 22,627 | 24,441 | 22,513 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 21,860 | 0 | 80,728 | 102,588 | 97,293 | 1,619,457 |
| DEWHURST,DAVID | A | R | 91,088 | 0 | 19,748 | 110,836 | 97,538 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 85,770 | 0 | 14,505 | 100,275 | 87,583 | 2,347,043 |
| MOLINA,J.R. | H | D | 26,306 | 0 | 86,138 | 112,443 | 107,122 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 9,528 | 0 | 25,015 | 34,543 | 33,489 | 586,412 |
| MCMURREY,RAY | A | D | 5,564 | 0 | 13,013 | 18,577 | 18,303 | 270,336 |
| NORIEGA,RICHARD | H | D | 6,104 | 0 | 120,121 | 126,225 | 116,602 | 1,114,026 |
| SMITH,RHETT | A | D | 5,508 | 0 | 6,119 | 11,626 | 11,456 | 212,363 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 4,747 | 0 | 31,455 | 36,202 | 34,966 | 468,600 |
| HENRY,DALE | A | D | 4,603 | 0 | 48,506 | 53,109 | 49,059 | 541,927 |
| THOMPSON,MARK | A | D | 15,066 | 0 | 68,394 | 83,460 | 79,991 | 946,702 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 21,162 | 0 | 26,455 | 47,617 | 45,619 | 979,158 |
| YANEZ,LINDA | H | D | 4,890 | 0 | 130,382 | 135,272 | 127,364 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 141,694 | 0 | 31,151 | 172,845 | 154,133 | 4,336,883 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  1

T 5                                                    PLANE120

|  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 25,509 | 0 | 196,068 | 221,577 | 219,118 | 3,389,189 |

2008 General          Justice of the Supreme Court, Place 8

| JOHNSON,PHIL | A | R | 129,896 | 0 | 23,910 | 153,805 | 136,880 | 4,018,178 |
| YANEZ,LINDA | H | D | 27,566 | 0 | 199,222 | 226,788 | 224,210 | 3,428,079 |

2010 Democratic Primary     Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 925 | 0 | 74,129 | 75,054 | 68,357 | 315,181 |
| EARLE,RONALD | A | D | 4,432 | 0 | 10,455 | 14,887 | 13,021 | 205,562 |
| KATZ,MARC | A | D | 1,987 | 0 | 7,182 | 9,168 | 8,237 | 72,258 |

2010 Democratic Primary     Land Commissioner

| BURTON,BILL | B | D | 8,018 | 0 | 15,515 | 23,533 | 21,679 | 273,422 |
| URIBE,HECTOR | H | D | 0 | 0 | 75,336 | 75,336 | 66,870 | 292,860 |

2010 General          Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 16,440 | 0 | 93,978 | 110,419 | 104,566 | 1,719,169 |
| DEWHURST,DAVID | A | R | 106,373 | 0 | 15,977 | 122,350 | 104,446 | 3,049,526 |

2010 General          Land Commissioner

| PATTERSON,JERRY | A | R | 104,578 | 0 | 13,435 | 118,012 | 101,101 | 3,001,440 |
| URIBE,HECTOR | H | D | 16,060 | 0 | 99,357 | 115,417 | 108,525 | 1,717,147 |

2010 General          Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 19,381 | 0 | 84,464 | 103,845 | 97,684 | 1,722,406 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  1

T 5                                    PLANE120

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA          H | R | 96,527 | 0 | 26,659 | 123,187 | 106,349 | 2,918,808 |

Privileged and Confidential            Page 004                          04/27/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 1

T 6                                                        PLANE120

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 2.6% | 0.0% | 0.8% | 3.4% | 3.1% | 4.3% |
| MORALES,DAN | H | D | 8.7% | 0.0% | 16.9% | 25.7% | 24.9% | 32.9% |
| SANCHEZ,TONY | H | D | 2.2% | 0.0% | 67.1% | 69.2% | 70.2% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.9% | 0.0% | 0.9% | 1.7% | 1.8% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 36.4% | 0.0% | 5.2% | 41.6% | 39.7% | 59.1% |
| SANCHEZ,TONY | H | D | 5.4% | 0.0% | 53.0% | 58.4% | 60.3% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 33.4% | 0.0% | 15.3% | 48.8% | 47.0% | 57.5% |
| SCARBOROUGH,BOB | O | D | 12.4% | 0.0% | 38.8% | 51.2% | 53.0% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 36.5% | 0.0% | 10.0% | 46.5% | 44.4% | 57.9% |
| MOLINA,J.R. | H | D | 8.0% | 0.0% | 45.5% | 53.5% | 55.6% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 1.0% | 0.0% | 50.7% | 51.7% | 52.3% | 41.5% |
| DELEON,ADRIAN | H | D | 0.0% | 0.0% | 29.7% | 29.7% | 29.0% | 22.4% |
| GRANT,BENJAMIN | A | D | 6.8% | 0.0% | 11.9% | 18.7% | 18.7% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 5.7% | 0.0% | 66.7% | 72.3% | 71.9% | 71.1% |

Privileged and Confidential                                       04/27/2011

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
              Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
                         In Voter Tabulation Districts (VTDs)
                                     District  1
T 6                                  PLANE120
```

| | Party | | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 2.1% | 0.0% | 25.6% | 27.7% | 28.1% | 28.9% |
| **2006 General** | | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | D | 10.2% | 0.0% | 37.8% | 48.1% | 49.9% | 39.2% |
| DEWHURST,DAVID | A | R | 42.7% | 0.0% | 9.3% | 51.9% | 50.1% | 60.8% |
| **2006 General** | | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | R | 40.3% | 0.0% | 6.8% | 47.1% | 45.0% | 56.6% |
| MOLINA,J.R. | H | D | 12.4% | 0.0% | 40.5% | 52.9% | 55.0% | 43.4% |
| **2008 Democratic Primary** | | U.S. Senator | | | | | | |
| KELLY,GENE | A | D | 5.0% | 0.0% | 13.1% | 18.1% | 18.6% | 26.9% |
| MCMURREY,RAY | A | D | 2.9% | 0.0% | 6.8% | 9.7% | 10.2% | 12.4% |
| NORIEGA,RICHARD | H | D | 3.2% | 0.0% | 62.9% | 66.1% | 64.8% | 51.0% |
| SMITH,RHETT | A | D | 2.9% | 0.0% | 3.2% | 6.1% | 6.4% | 9.7% |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | | |
| HALL,ART | B | D | 2.7% | 0.0% | 18.2% | 21.0% | 21.3% | 23.9% |
| HENRY,DALE | A | D | 2.7% | 0.0% | 28.1% | 30.7% | 29.9% | 27.7% |
| THOMPSON,MARK | A | D | 8.7% | 0.0% | 39.6% | 48.3% | 48.8% | 48.4% |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | D | 11.6% | 0.0% | 14.5% | 26.0% | 26.4% | 48.6% |
| YANEZ,LINDA | H | D | 2.7% | 0.0% | 71.3% | 74.0% | 73.6% | 51.4% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  1

T 6                                     PLANE120

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 35.9% | 0.0% | 7.9% | 43.8% | 41.3% | 56.1% |
| NORIEGA,RICHARD | H | D | 6.5% | 0.0% | 49.7% | 56.2% | 58.7% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 34.1% | 0.0% | 6.3% | 40.4% | 37.9% | 54.0% |
| YANEZ,LINDA | H | D | 7.2% | 0.0% | 52.3% | 59.6% | 62.1% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 0.9% | 0.0% | 74.8% | 75.7% | 76.3% | 53.2% |
| EARLE,RONALD | A | D | 4.5% | 0.0% | 10.5% | 15.0% | 14.5% | 34.7% |
| KATZ,MARC | A | D | 2.0% | 0.0% | 7.2% | 9.3% | 9.2% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 8.1% | 0.0% | 15.7% | 23.8% | 24.5% | 48.3% |
| URIBE,HECTOR | H | D | 0.0% | 0.0% | 76.2% | 76.2% | 75.5% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 7.1% | 0.0% | 40.4% | 47.4% | 50.0% | 36.1% |
| DEWHURST,DAVID | A | R | 45.7% | 0.0% | 6.9% | 52.6% | 50.0% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 44.8% | 0.0% | 5.8% | 50.6% | 48.2% | 63.6% |

Privileged and Confidential                        Page 003                        04/27/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  1

T 6                                          PLANE120

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 6.9% | 0.0% | 42.6% | 49.4% | 51.8% | 36.4% |
| 2010 General |  | Justice of the Supreme Court, Place 9 |  |  |  |  |  |  |
| BAILEY,BLAKE | A | D | 8.5% | 0.0% | 37.2% | 45.7% | 47.9% | 37.1% |
| GUZMAN,EVA | H | R | 42.5% | 0.0% | 11.7% | 54.3% | 52.1% | 62.9% |

Privileged and Confidential                    Page 004                              04/27/2011

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                 Estimated Influence by Race/Ethnicity on Election Outcome
                         In Voter Tabulation Districts (VTDs)
                                      District  1
T 7                                   PLANE120
```

|  |  | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor |  |  |  |  |  |  |  |
| LYON,BILL |  | O |  |  |  | 3.4% | 3.1% | 4.3% |
| MORALES,DAN |  | H |  |  |  | 25.7% | 24.9% | 32.9% |
| SANCHEZ,TONY |  | H | D | 3.1% | 0.0% | 96.9% | 69.2% | 70.2% | 60.8% |
| WORLDPEACE,JOHN |  | A |  |  |  | 1.7% | 1.8% | 1.9% |
| 2002 General | Governor |  |  |  |  |  |  |  |
| PERRY,RICK |  | A |  |  |  | 41.6% | 39.7% | 59.1% |
| SANCHEZ,TONY |  | H | D | 9.3% | 0.0% | 90.7% | 58.4% | 60.3% | 40.9% |
| 2004 General | Railroad Commissioner 3 |  |  |  |  |  |  |  |
| CARRILLO,VICTOR |  | H |  |  |  | 48.8% | 47.0% | 57.5% |
| SCARBOROUGH,BOB |  | O | D | 24.2% | 0.0% | 75.8% | 51.2% | 53.0% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 |  |  |  |  |  |  |  |
| KEASLER,MICHAEL |  | A |  |  |  | 46.5% | 44.4% | 57.9% |
| MOLINA,J.R. |  | H | D | 15.0% | 0.0% | 85.0% | 53.5% | 55.6% | 42.1% |
| 2006 Democratic Primary | Lt. Governor |  |  |  |  |  |  |  |
| ALVARADO,MARIA |  | H | D | 1.9% | 0.0% | 98.1% | 51.7% | 52.3% | 41.5% |
| DELEON,ADRIAN |  | H |  |  |  | 29.7% | 29.0% | 22.4% |
| GRANT,BENJAMIN |  | A |  |  |  | 18.7% | 18.7% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner |  |  |  |  |  |  |  |
| GILBERT,HANK |  | A | D | 7.9% | 0.0% | 92.1% | 72.3% | 71.9% | 71.1% |
| MELTON,KOECADEE |  | B |  |  |  | 27.7% | 28.1% | 28.9% |
| 2006 General | Lt. Governor |  |  |  |  |  |  |  |
| ALVARADO,MARIA |  | H |  |  |  | 48.1% | 49.9% | 39.2% |

```
     Office of the Attorney General-State of Texas          Page 001                    04/27/2011
```

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                    Estimated Influence by Race/Ethnicity on Election Outcome
                          In Voter Tabulation Districts (VTDs)
                                      District  1
T 7                                   PLANE120
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 82.2% | 0.0% | 17.8% | 51.9% | 50.1% | 60.8% |

| Candidate | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID (A, R) | 82.2% | 0.0% | 17.8% | 51.9% | 50.1% | 60.8% |

| Candidate | Race | Party | Est. Anglo Influence (%) | Est. Black Influence (%) | Est. Hispanic Influence (%) | Est. % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 82.2% | 0.0% | 17.8% | 51.9% | 50.1% | 60.8% |
| **2006 General — Court of Criminal Appeals, Presiding** | | | | | | | | |
| KELLER,SHARON | A | | | | | 47.1% | 45.0% | 56.6% |
| MOLINA,J.R. | H | D | 23.4% | 0.0% | 76.6% | 52.9% | 55.0% | 43.4% |
| **2008 Democratic Primary — U.S. Senator** | | | | | | | | |
| KELLY,GENE | A | | | | | 18.1% | 18.6% | 26.9% |
| MCMURREY,RAY | A | | | | | 9.7% | 10.2% | 12.4% |
| NORIEGA,RICHARD | H | D | 4.8% | 0.0% | 95.2% | 66.1% | 64.8% | 51.0% |
| SMITH,RHETT | A | | | | | 6.1% | 6.4% | 9.7% |
| **2008 Democratic Primary — Railroad Commissioner 3** | | | | | | | | |
| HALL,ART | B | | | | | 21.0% | 21.3% | 23.9% |
| HENRY,DALE | A | | | | | 30.7% | 29.9% | 27.7% |
| THOMPSON,MARK | A | D | 18.1% | 0.0% | 81.9% | 48.3% | 48.8% | 48.4% |
| **2008 Democratic Primary — Justice of the Supreme Court, Place 8** | | | | | | | | |
| CRISS,SUSAN | A | | | | | 26.0% | 26.4% | 48.6% |
| YANEZ,LINDA | H | D | 3.6% | 0.0% | 96.4% | 74.0% | 73.6% | 51.4% |
| **2008 General — U.S. Senator** | | | | | | | | |
| CORNYN,JOHN | A | | | | | 43.8% | 41.3% | 56.1% |
| NORIEGA,RICHARD | H | D | 11.5% | 0.0% | 88.5% | 56.2% | 58.7% | 43.9% |
| **2008 General — Justice of the Supreme Court, Place 8** | | | | | | | | |
| JOHNSON,PHIL | A | | | | | 40.4% | 37.9% | 54.0% |
| YANEZ,LINDA | H | D | 12.2% | 0.0% | 87.8% | 59.6% | 62.1% | 46.0% |
| **2010 Democratic Primary — Lt. Governor** | | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 1.2% | 0.0% | 98.8% | 75.7% | 76.3% | 53.2% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  1

T 7                                PLANE120

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | | | | 15.0% | 14.5% | 34.7% |
| KATZ,MARC | | | | | 9.3% | 9.2% | 12.2% |
| | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | |
| BURTON,BILL | B | | | | 23.8% | 24.5% | 48.3% |
| URIBE,HECTOR | H | D | 0.0% | 0.0% | 100.0% | 76.2% | 75.5% | 51.7% |
| | | | | | | | |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 14.9% | 0.0% | 85.1% | 47.4% | 50.0% | 36.1% |
| DEWHURST,DAVID | A | | | | 52.6% | 50.0% | 63.9% |
| | | | | | | | |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | | | | 50.6% | 48.2% | 63.6% |
| URIBE,HECTOR | H | D | 13.9% | 0.0% | 86.1% | 49.4% | 51.8% | 36.4% |
| | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | | | | 45.7% | 47.9% | 37.1% |
| GUZMAN,EVA | H | R | 78.4% | 0.0% | 21.6% | 54.3% | 52.1% | 62.9% |

--------------------------------------------------------------------------------
   Office of the Attorney General-State of Texas          Page 003                    04/27/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  1

T 8                                                                PLANE120

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 569 | 0.137 | 0.000 | 0.0149 | 0.000 | -0.0399 | 0.000 | -0.0134 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 569 | 0.062 | 0.000 | 0.0506 | 0.000 | -0.2039 | 0.000 | -0.0198 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 569 | 0.175 | 0.000 | 0.0126 | 0.255 | -0.3183 | 0.000 | 0.1097 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 569 | 0.065 | 0.000 | 0.0050 | 0.000 | -0.0109 | 0.002 | -0.0035 | 0.000 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 569 | 0.764 | 0.000 | 0.3774 | 0.000 | -0.8124 | 0.000 | -0.3603 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 569 | 0.199 | 0.000 | 0.0562 | 0.000 | -0.3742 | 0.000 | 0.1167 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 570 | 0.746 | 0.000 | 0.4418 | 0.000 | -0.8848 | 0.000 | -0.3781 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 570 | 0.029 | 0.000 | 0.1635 | 0.000 | -0.2966 | 0.000 | -0.0022 | 0.858 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  1

T 8                                              PLANE120

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | |
| | 570 | 0.812 | 0.000 | 0.4988 | 0.000 | -0.9639 | 0.000 | -0.4560 | 0.000 |
| **2004 General** | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 570 | 0.109 | 0.000 | 0.1095 | 0.000 | -0.2266 | 0.006 | 0.0858 | 0.000 |
| **2006 Democratic Primary** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 570 | 0.210 | 0.000 | 0.0037 | 0.475 | -0.1653 | 0.000 | 0.0580 | 0.000 |
| **2006 Democratic Primary** | | | | Lt. Governor | | DELEON,ADRIAN | | | |
| | 570 | 0.144 | 0.000 | -0.0012 | 0.787 | -0.1148 | 0.000 | 0.0373 | 0.000 |
| **2006 Democratic Primary** | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 570 | 0.037 | 0.000 | 0.0262 | 0.000 | -0.0865 | 0.000 | -0.0117 | 0.001 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 570 | 0.143 | 0.000 | 0.0192 | 0.005 | -0.2420 | 0.000 | 0.0513 | 0.000 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 570 | 0.124 | 0.000 | 0.0069 | 0.010 | -0.0747 | 0.000 | 0.0202 | 0.000 |
| **2006 General** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 565 | 0.064 | 0.000 | 0.0832 | 0.000 | -0.2630 | 0.000 | 0.0134 | 0.108 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  1
T 8                                   PLANE120
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 565 | 0.736 | 0.000 | 0.3465 | 0.000 | -0.7440 | 0.000 | -0.3229 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 565 | 0.770 | 0.000 | 0.3263 | 0.000 | -0.7055 | 0.000 | -0.3090 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | |
| | 565 | 0.051 | 0.000 | 0.1001 | 0.000 | -0.2792 | 0.000 | 0.0030 | 0.740 |
| **2008 Democratic Primary** | | | | U.S. Senator | | KELLY,GENE | | | |
| | 572 | 0.023 | 0.001 | 0.0362 | 0.000 | -0.0707 | 0.000 | -0.0063 | 0.046 |
| **2008 Democratic Primary** | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 572 | 0.023 | 0.001 | 0.0212 | 0.000 | -0.0295 | 0.007 | -0.0056 | 0.001 |
| **2008 Democratic Primary** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 572 | 0.322 | 0.000 | 0.0232 | 0.005 | -0.3647 | 0.000 | 0.1205 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 572 | 0.190 | 0.000 | 0.0209 | 0.000 | -0.0246 | 0.001 | -0.0136 | 0.000 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 572 | 0.139 | 0.000 | 0.0181 | 0.000 | -0.0625 | 0.000 | 0.0196 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  1

T 8                                             PLANE120

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 572 | 0.224 | 0.000 | 0.0175 | 0.000 | -0.1597 | 0.000 | 0.0405 | 0.000 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 572 | 0.096 | 0.000 | 0.0573 | 0.000 | -0.1775 | 0.000 | 0.0245 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 572 | 0.172 | 0.000 | 0.0805 | 0.000 | -0.1401 | 0.000 | -0.0488 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 572 | 0.351 | 0.000 | 0.0186 | 0.024 | -0.3050 | 0.000 | 0.1374 | 0.000 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 569 | 0.835 | 0.000 | 0.5389 | 0.000 | -1.0910 | 0.000 | -0.5017 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 569 | 0.213 | 0.000 | 0.0970 | 0.000 | -0.2005 | 0.013 | 0.1375 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 569 | 0.840 | 0.000 | 0.4940 | 0.000 | -0.9916 | 0.000 | -0.4654 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 569 | 0.208 | 0.000 | 0.1048 | 0.000 | -0.2117 | 0.009 | 0.1334 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  1

T 8                                                    PLANE120

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 571 | 0.217 | 0.000 | 0.0035 | 0.639 | -0.2414 | 0.000 | 0.0851 | 0.000 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 571 | 0.046 | 0.000 | 0.0169 | 0.000 | -0.0788 | 0.000 | -0.0043 | 0.073 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 571 | 0.041 | 0.000 | 0.0076 | 0.000 | -0.0390 | 0.000 | 0.0010 | 0.474 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 571 | 0.030 | 0.000 | 0.0305 | 0.000 | -0.0909 | 0.000 | -0.0119 | 0.002 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 571 | 0.227 | 0.000 | -0.0021 | 0.796 | -0.2779 | 0.000 | 0.0922 | 0.000 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 570 | 0.151 | 0.000 | 0.0625 | 0.000 | -0.2666 | 0.000 | 0.0499 | 0.000 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 570 | 0.808 | 0.000 | 0.4045 | 0.000 | -0.9471 | 0.000 | -0.3854 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 570 | 0.818 | 0.000 | 0.3977 | 0.000 | -0.9075 | 0.000 | -0.3816 | 0.000 |

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  1

T 8                                                PLANE120

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2010 General** | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 570 | 0.168 | 0.000 | 0.0611 | 0.000 | -0.3013 | 0.000 | 0.0578 | 0.000 |
| **2010 General** | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 570 | 0.120 | 0.000 | 0.0737 | 0.000 | -0.2848 | 0.000 | 0.0273 | 0.000 |
| **2010 General** | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 570 | 0.777 | 0.000 | 0.3671 | 0.000 | -0.8815 | 0.000 | -0.3352 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District 2
T 1                                    PLANE120

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 8.3% | 15.7% | 11.6% | 35.5% | 10.8% | 5.8% |
| 2002 Democratic Runoff | 3.6% | 2.9% | 8.6% | 15.1% | 7.0% | 3.5% |
| 2002 General | 42.3% | 27.8% | 14.0% | 84.1% | 22.4% | 25.1% |
| 2004 General | 62.7% | 43.3% | 21.5% | 100% | 33.8% | 40.8% |
| 2006 Democratic Primary | 5.0% | 7.5% | 7.8% | 20.2% | 7.0% | 3.2% |
| 2006 General | 45.2% | 17.9% | 9.2% | 72.4% | 19.7% | 24.2% |
| 2008 Democratic Primary | 16.5% | 28.7% | 19.4% | 64.6% | 18.8% | 15.8% |
| 2008 General | 64.2% | 37.7% | 23.5% | 100% | 35.5% | 44.4% |
| 2010 Democratic Primary | 3.7% | 6.7% | 7.8% | 18.2% | 6.6% | 3.8% |
| 2010 General | 45.6% | 13.9% | 11.3% | 70.8% | 21.1% | 27.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  2

T 2                                    PLANE120

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 542 | 0.017 | 0.011 | 0.0831 | 0.000 | 0.0735 | 0.183 | 0.0327 | 0.003 |
| 2002 Democratic R | 543 | 0.053 | 0.000 | 0.0358 | 0.000 | -0.0068 | 0.893 | 0.0502 | 0.000 |
| 2002 General | 542 | 0.474 | 0.000 | 0.4229 | 0.000 | -0.1449 | 0.034 | -0.2826 | 0.000 |
| 2004 General | 542 | 0.550 | 0.000 | 0.6273 | 0.000 | -0.1943 | 0.023 | -0.4124 | 0.000 |
| 2006 Democratic P | 542 | 0.022 | 0.003 | 0.0497 | 0.000 | 0.0249 | 0.558 | 0.0281 | 0.001 |
| 2006 General | 543 | 0.679 | 0.000 | 0.4524 | 0.000 | -0.2733 | 0.000 | -0.3600 | 0.000 |
| 2008 Democratic P | 541 | 0.013 | 0.033 | 0.1654 | 0.000 | 0.1212 | 0.048 | 0.0283 | 0.020 |
| 2008 General | 542 | 0.596 | 0.000 | 0.6418 | 0.000 | -0.2650 | 0.001 | -0.4065 | 0.000 |
| 2010 Democratic P | 543 | 0.042 | 0.000 | 0.0369 | 0.000 | 0.0305 | 0.486 | 0.0406 | 0.000 |
| 2010 General | 540 | 0.587 | 0.000 | 0.4564 | 0.000 | -0.3173 | 0.000 | -0.3437 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  2
T 3                                    Plan: PLANE120

| | | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 21.3% | 4.0% | 74.8% |
| 2002 General | Governor | 53.3% | 3.9% | 42.8% |
| 2004 General | Railroad Commissione | 54.5% | 4.3% | 41.2% |
| 2004 General | Court of Criminal Ap | 52.9% | 4.5% | 42.5% |
| 2006 Democratic Primary | Lt. Governor | 19.6% | 3.1% | 77.3% |
| 2006 Democratic Primary | Agriculture Commissi | 21.7% | 3.4% | 74.9% |
| 2006 General | Lt. Governor | 64.7% | 3.5% | 31.8% |
| 2006 General | Court of Criminal Ap | 64.3% | 3.9% | 31.8% |
| 2008 Democratic Primary | U.S. Senator | 26.4% | 4.0% | 69.5% |
| 2008 Democratic Primary | Railroad Commissione | 27.1% | 4.8% | 68.2% |
| 2008 Democratic Primary | Justice of the Supre | 25.6% | 3.9% | 70.5% |
| 2008 General | U.S. Senator | 51.7% | 3.6% | 44.8% |
| 2008 General | Justice of the Supre | 50.6% | 3.7% | 45.7% |
| 2010 Democratic Primary | Lt. Governor | 20.4% | 3.6% | 76.0% |
| 2010 Democratic Primary | Land Commissioner | 19.7% | 3.4% | 77.0% |
| 2010 General | Lt. Governor | 62.3% | 2.9% | 34.8% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  2
T 3                                          Plan: PLANE120

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 61.6% | 3.0% | 35.4% |
| 2010 General | Justice of the Supre | 60.6% | 3.1% | 36.3% |

Office of the Attorney General-State of Texas          Page 002                          04/27/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  2

T 4                                            PLANE120

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** **Governor** | | | | | | | |
| LYON,BILL | O | D | 13.9% | 4.2% | 1.0% | 3.9% | 3.9% | 4.3% |
| MORALES,DAN | H | D | 47.0% | 24.7% | 20.7% | 26.5% | 26.4% | 32.9% |
| SANCHEZ,TONY | H | D | 33.5% | 68.0% | 77.4% | 67.7% | 67.8% | 60.8% |
| WORLDPEACE,JOHN | A | D | 5.6% | 3.1% | 0.9% | 2.0% | 2.0% | 1.9% |
| **2002 General** **Governor** | | | | | | | |
| PERRY,RICK | A | R | 79.8% | 0.0% | 11.6% | 47.5% | 47.0% | 59.1% |
| SANCHEZ,TONY | H | D | 20.2% | 100.0% | 88.4% | 52.5% | 53.0% | 40.9% |
| **2004 General** **Railroad Commissioner 3** | | | | | | | |
| CARRILLO,VICTOR | H | R | 70.4% | 0.0% | 26.5% | 49.3% | 48.9% | 57.5% |
| SCARBOROUGH,BOB | O | D | 29.6% | 100.0% | 73.5% | 50.7% | 51.1% | 42.5% |
| **2004 General** **Court of Criminal Appeals, Place 6** | | | | | | | |
| KEASLER,MICHAEL | A | R | 79.2% | 0.0% | 15.9% | 48.7% | 48.1% | 57.9% |
| MOLINA,J.R. | H | D | 20.8% | 100.0% | 84.1% | 51.3% | 51.9% | 42.1% |
| **2006 Democratic Primary** **Lt. Governor** | | | | | | | |
| ALVARADO,MARIA | H | D | 28.0% | 46.4% | 55.7% | 50.0% | 50.1% | 41.5% |
| DELEON,ADRIAN | H | D | 6.2% | 0.0% | 35.3% | 28.5% | 28.4% | 22.4% |
| GRANT,BENJAMIN | A | D | 65.8% | 53.6% | 9.0% | 21.5% | 21.5% | 36.1% |
| **2006 Democratic Primary** **Agriculture Commissioner** | | | | | | | |
| GILBERT,HANK | A | D | 72.0% | 48.4% | 63.1% | 64.5% | 64.5% | 71.1% |

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                   Estimated Percent Vote by Race/Ethnicity for Each Candidate
                          In Voter Tabulation Districts (VTDs)
                                      District  2
T 4                                    PLANE120
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 28.0% | 51.6% | 36.9% | 35.5% | 35.5% | 28.9% |

2006 General             Lt. Governor

| | Party | Estimated % Anglo | Estimated % Black | Estimated % Hispanic | Estimated % of Total District | Actual % of Total District | Actual % of Total Election |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 21.5% | 100.0% | 88.7% | 45.6% | 46.2% | 39.2% |
| DEWHURST,DAVID | A | R | 78.5% | 0.0% | 11.3% | 54.4% | 53.8% | 60.8% |

2006 General             Court of Criminal Appeals, Presiding

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 73.9% | 0.0% | 7.3% | 49.9% | 49.0% | 56.6% |
| MOLINA,J.R. | H | D | 26.1% | 100.0% | 92.7% | 50.1% | 51.0% | 43.4% |

2008 Democratic Primary     U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 44.0% | 56.7% | 13.8% | 23.5% | 23.4% | 26.9% |
| MCMURREY,RAY | A | D | 13.1% | 7.5% | 8.7% | 9.8% | 9.8% | 12.4% |
| NORIEGA,RICHARD | H | D | 30.5% | 13.4% | 74.4% | 60.4% | 60.5% | 51.0% |
| SMITH,RHETT | A | D | 12.4% | 22.4% | 3.2% | 6.4% | 6.3% | 9.7% |

2008 Democratic Primary     Railroad Commissioner 3

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 18.0% | 17.6% | 18.2% | 18.1% | 18.1% | 23.9% |
| HENRY,DALE | A | D | 23.6% | 18.1% | 34.9% | 31.0% | 31.0% | 27.7% |
| THOMPSON,MARK | A | D | 58.4% | 64.3% | 46.9% | 50.9% | 50.8% | 48.4% |

2008 Democratic Primary     Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 72.9% | 57.6% | 10.4% | 28.2% | 28.1% | 48.6% |
| YANEZ,LINDA | H | D | 27.1% | 42.4% | 89.6% | 71.8% | 71.9% | 51.4% |

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  2

T 4                                    PLANE120

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 80.9% | 0.0% | 10.1% | 46.3% | 45.8% | 56.1% |
| NORIEGA,RICHARD | H | D | 19.1% | 100.0% | 89.9% | 53.7% | 54.2% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 78.0% | 0.0% | 6.1% | 42.2% | 41.7% | 54.0% |
| YANEZ,LINDA | H | D | 22.0% | 100.0% | 93.9% | 57.8% | 58.3% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 38.3% | 48.9% | 80.3% | 70.6% | 70.7% | 53.2% |
| EARLE,RONALD | A | D | 40.3% | 34.2% | 11.3% | 18.0% | 17.9% | 34.7% |
| KATZ,MARC | A | D | 21.4% | 17.0% | 8.4% | 11.4% | 11.3% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 76.6% | 100.0% | 13.5% | 28.8% | 28.7% | 48.3% |
| URIBE,HECTOR | H | D | 23.4% | 0.0% | 86.5% | 71.2% | 71.3% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 14.0% | 100.0% | 94.7% | 44.6% | 45.2% | 36.1% |
| DEWHURST,DAVID | A | R | 86.0% | 0.0% | 5.3% | 55.4% | 54.8% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 86.6% | 0.0% | 2.9% | 54.4% | 53.6% | 63.6% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District 2

T 4                                           PLANE120

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 13.4% | 100.0% | 97.1% | 45.6% | 46.4% | 36.4% |
| 2010 General | | Justice of the Supreme Court, Place 9 | | | | | |
| BAILEY,BLAKE | A | D | 17.9% | 100.0% | 85.4% | 44.9% | 45.6% | 37.1% |
| GUZMAN,EVA | H | R | 82.1% | 0.0% | 14.6% | 55.1% | 54.4% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                    04/27/2011

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                          Estimated Votes by Race/Ethnicity
                         In Voter Tabulation Districts (VTDs)
                                    District  2
T 5                                  PLANE120
```

|  |  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 3,598 | 202 | 937 | 4,736 | 4,705 | 42,980 |
| MORALES,DAN | H | D | 12,146 | 1,191 | 18,840 | 32,177 | 32,136 | 331,409 |
| SANCHEZ,TONY | H | D | 8,646 | 3,273 | 70,338 | 82,257 | 82,459 | 612,156 |
| WORLDPEACE,JOHN | A | D | 1,458 | 149 | 782 | 2,389 | 2,378 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 108,103 | 0 | 12,688 | 120,791 | 118,695 | 2,632,069 |
| SANCHEZ,TONY | H | D | 27,361 | 9,958 | 96,251 | 133,570 | 133,695 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 131,650 | 0 | 37,447 | 169,098 | 166,523 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 55,342 | 14,919 | 103,771 | 174,032 | 173,916 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 149,282 | 0 | 24,091 | 173,373 | 169,707 | 3,990,355 |
| MOLINA,J.R. | H | D | 39,218 | 16,165 | 127,458 | 182,841 | 182,978 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 4,108 | 1,070 | 32,164 | 37,342 | 37,433 | 207,816 |
| DELEON,ADRIAN | H | D | 909 | 0 | 20,386 | 21,295 | 21,222 | 112,311 |
| GRANT,BENJAMIN | A | D | 9,655 | 1,238 | 5,205 | 16,098 | 16,025 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 9,993 | 1,048 | 30,128 | 41,170 | 41,195 | 323,283 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                     Estimated Votes by Race/Ethnicity
                    In Voter Tabulation Districts (VTDs)
                              District  2
T 5                           PLANE120
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B D | 3,887 | 1,116 | 17,650 | 22,653 | 22,687 | 131,400 |
| **2006 General**  Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H D | 30,155 | 7,643 | 61,124 | 98,921 | 98,877 | 1,619,457 |
| DEWHURST,DAVID | A R | 110,154 | 0 | 7,820 | 117,974 | 115,221 | 2,515,493 |
| **2006 General**  Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A R | 103,007 | 0 | 5,035 | 108,042 | 104,115 | 2,347,043 |
| MOLINA,J.R. | H D | 36,321 | 8,439 | 63,894 | 108,653 | 108,560 | 1,797,176 |
| **2008 Democratic Primary**  U.S. Senator | | | | | | | |
| KELLY,GENE | A D | 19,882 | 3,906 | 16,402 | 40,190 | 40,064 | 586,412 |
| MCMURREY,RAY | A D | 5,944 | 514 | 10,296 | 16,754 | 16,738 | 270,336 |
| NORIEGA,RICHARD | H D | 13,807 | 925 | 88,546 | 103,277 | 103,503 | 1,114,026 |
| SMITH,RHETT | A D | 5,596 | 1,547 | 3,759 | 10,902 | 10,863 | 212,363 |
| **2008 Democratic Primary**  Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B D | 7,285 | 1,254 | 18,499 | 27,039 | 27,043 | 468,600 |
| HENRY,DALE | A D | 9,513 | 1,290 | 35,486 | 46,289 | 46,341 | 541,927 |
| THOMPSON,MARK | A D | 23,575 | 4,582 | 47,756 | 75,913 | 75,878 | 946,702 |
| **2008 Democratic Primary**  Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A D | 30,560 | 3,676 | 12,000 | 46,237 | 45,989 | 979,158 |
| YANEZ,LINDA | H D | 11,367 | 2,707 | 103,408 | 117,482 | 117,792 | 1,035,623 |
| **2008 General**  U.S. Senator | | | | | | | |
| CORNYN,JOHN | A R | 163,168 | 0 | 17,604 | 180,772 | 177,152 | 4,336,883 |

Privileged and Confidential                    Page 002                         04/27/2011

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Estimated Votes by Race/Ethnicity
                      In Voter Tabulation Districts (VTDs)
                                  District  2
T 5                                PLANE120
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 38,518 | 13,911 | 157,024 | 209,452 | 209,716 | 3,389,189 |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 149,182 | 0 | 10,621 | 159,803 | 156,232 | 4,018,178 |
| YANEZ,LINDA | H | D | 42,092 | 14,153 | 162,317 | 218,561 | 218,812 | 3,428,079 |
| **2010 Democratic Primary** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 4,851 | 1,079 | 37,922 | 43,852 | 43,959 | 315,181 |
| EARLE,RONALD | A | D | 5,114 | 754 | 5,312 | 11,181 | 11,153 | 205,562 |
| KATZ,MARC | A | D | 2,710 | 375 | 3,968 | 7,054 | 7,044 | 72,258 |
| **2010 Democratic Primary** | | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 9,191 | 2,054 | 6,321 | 17,567 | 17,503 | 273,422 |
| URIBE,HECTOR | H | D | 2,809 | 0 | 40,650 | 43,459 | 43,402 | 292,860 |
| **2010 General** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 20,441 | 6,827 | 77,129 | 104,396 | 104,511 | 1,719,169 |
| DEWHURST,DAVID | A | R | 125,448 | 0 | 4,282 | 129,730 | 126,458 | 3,049,526 |
| **2010 General** | | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 124,020 | 0 | 2,359 | 126,379 | 122,891 | 3,001,440 |
| URIBE,HECTOR | H | D | 19,114 | 6,968 | 79,993 | 106,076 | 106,215 | 1,717,147 |
| **2010 General** | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 24,404 | 6,996 | 69,968 | 101,369 | 101,416 | 1,722,406 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  2

T 5                                        PLANE120

|  | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 112,195 | 0 | 11,964 | 124,159 | 121,115 | 2,918,808 |

Privileged and Confidential                    Page 004                                04/27/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  2

T 6                                                        PLANE120

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 3.0% | 0.2% | 0.8% | 3.9% | 3.9% | 4.3% |
| MORALES,DAN | H | D | 10.0% | 1.0% | 15.5% | 26.5% | 26.4% | 32.9% |
| SANCHEZ,TONY | H | D | 7.1% | 2.7% | 57.9% | 67.7% | 67.8% | 60.8% |
| WORLDPEACE,JOHN | A | D | 1.2% | 0.1% | 0.6% | 2.0% | 2.0% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 42.5% | 0.0% | 5.0% | 47.5% | 47.0% | 59.1% |
| SANCHEZ,TONY | H | D | 10.8% | 3.9% | 37.8% | 52.5% | 53.0% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 38.4% | 0.0% | 10.9% | 49.3% | 48.9% | 57.5% |
| SCARBOROUGH,BOB | O | D | 16.1% | 4.3% | 30.2% | 50.7% | 51.1% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 41.9% | 0.0% | 6.8% | 48.7% | 48.1% | 57.9% |
| MOLINA,J.R. | H | D | 11.0% | 4.5% | 35.8% | 51.3% | 51.9% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 5.5% | 1.4% | 43.0% | 50.0% | 50.1% | 41.5% |
| DELEON,ADRIAN | H | D | 1.2% | 0.0% | 27.3% | 28.5% | 28.4% | 22.4% |
| GRANT,BENJAMIN | A | D | 12.9% | 1.7% | 7.0% | 21.5% | 21.5% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 15.7% | 1.6% | 47.2% | 64.5% | 64.5% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  2

T 6                                                PLANE120

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 6.1% | 1.7% | 27.7% | 35.5% | 35.5% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 13.9% | 3.5% | 28.2% | 45.6% | 46.2% | 39.2% |
| DEWHURST,DAVID | A | R | 50.8% | 0.0% | 3.6% | 54.4% | 53.8% | 60.8% |
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 47.5% | 0.0% | 2.3% | 49.9% | 49.0% | 56.6% |
| MOLINA,J.R. | H | D | 16.8% | 3.9% | 29.5% | 50.1% | 51.0% | 43.4% |
| 2008 Democratic Primary | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 11.6% | 2.3% | 9.6% | 23.5% | 23.4% | 26.9% |
| MCMURREY,RAY | A | D | 3.5% | 0.3% | 6.0% | 9.8% | 9.8% | 12.4% |
| NORIEGA,RICHARD | H | D | 8.1% | 0.5% | 51.7% | 60.4% | 60.5% | 51.0% |
| SMITH,RHETT | A | D | 3.3% | 0.9% | 2.2% | 6.4% | 6.3% | 9.7% |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 4.9% | 0.8% | 12.4% | 18.1% | 18.1% | 23.9% |
| HENRY,DALE | A | D | 6.4% | 0.9% | 23.8% | 31.0% | 31.0% | 27.7% |
| THOMPSON,MARK | A | D | 15.8% | 3.1% | 32.0% | 50.9% | 50.8% | 48.4% |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 18.7% | 2.2% | 7.3% | 28.2% | 28.1% | 48.6% |
| YANEZ,LINDA | H | D | 6.9% | 1.7% | 63.2% | 71.8% | 71.9% | 51.4% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  2

T 6                                      PLANE120

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator |  |  |  |  |  |  |  |
| CORNYN,JOHN | A | R | 41.8% | 0.0% | 4.5% | 46.3% | 45.8% | 56.1% |
| NORIEGA,RICHARD | H | D | 9.9% | 3.6% | 40.2% | 53.7% | 54.2% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 |  |  |  |  |  |  |  |
| JOHNSON,PHIL | A | R | 39.4% | 0.0% | 2.8% | 42.2% | 41.7% | 54.0% |
| YANEZ,LINDA | H | D | 11.1% | 3.7% | 42.9% | 57.8% | 58.3% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor |  |  |  |  |  |  |  |
| CHAVEZ-THOMPSON,LINDA | H | D | 7.8% | 1.7% | 61.1% | 70.6% | 70.7% | 53.2% |
| EARLE,RONALD | A | D | 8.2% | 1.2% | 8.6% | 18.0% | 17.9% | 34.7% |
| KATZ,MARC | A | D | 4.4% | 0.6% | 6.4% | 11.4% | 11.3% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner |  |  |  |  |  |  |  |
| BURTON,BILL | B | D | 15.1% | 3.4% | 10.4% | 28.8% | 28.7% | 48.3% |
| URIBE,HECTOR | H | D | 4.6% | 0.0% | 66.6% | 71.2% | 71.3% | 51.7% |
| **2010 General** | Lt. Governor |  |  |  |  |  |  |  |
| CHAVEZ-THOMPSON,LINDA | H | D | 8.7% | 2.9% | 32.9% | 44.6% | 45.2% | 36.1% |
| DEWHURST,DAVID | A | R | 53.6% | 0.0% | 1.8% | 55.4% | 54.8% | 63.9% |
| **2010 General** | Land Commissioner |  |  |  |  |  |  |  |
| PATTERSON,JERRY | A | R | 53.4% | 0.0% | 1.0% | 54.4% | 53.6% | 63.6% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  2
T 6                                      PLANE120

| | Party | | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 8.2% | 3.0% | 34.4% | 45.6% | 46.4% | 36.4% |
| 2010 General | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 10.8% | 3.1% | 31.0% | 44.9% | 45.6% | 37.1% |
| GUZMAN,EVA | H | R | 49.7% | 0.0% | 5.3% | 55.1% | 54.4% | 62.9% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  2
T 7                                    PLANE120

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | | | | | Governor | | |
| LYON,BILL | O | | | | 3.9% | 3.9% | 4.3% |
| MORALES,DAN | H | | | | 26.5% | 26.4% | 32.9% |
| SANCHEZ,TONY | H | D | 10.5% | 4.0% | 85.5% | 67.7% | 67.8% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 2.0% | 2.0% | 1.9% |
| **2002 General** | | | | | Governor | | |
| PERRY,RICK | A | | | | 47.5% | 47.0% | 59.1% |
| SANCHEZ,TONY | H | D | 20.5% | 7.5% | 72.1% | 52.5% | 53.0% | 40.9% |
| **2004 General** | | Railroad Commissioner 3 | | | | | |
| CARRILLO,VICTOR | H | | | | 49.3% | 48.9% | 57.5% |
| SCARBOROUGH,BOB | O | D | 31.8% | 8.6% | 59.6% | 50.7% | 51.1% | 42.5% |
| **2004 General** | | Court of Criminal Appeals, Place 6 | | | | | |
| KEASLER,MICHAEL | A | | | | 48.7% | 48.1% | 57.9% |
| MOLINA,J.R. | H | D | 21.4% | 8.8% | 69.7% | 51.3% | 51.9% | 42.1% |
| **2006 Democratic Primary** | | Lt. Governor | | | | | |
| ALVARADO,MARIA | H | D | 11.0% | 2.9% | 86.1% | 50.0% | 50.1% | 41.5% |
| DELEON,ADRIAN | H | | | | 28.5% | 28.4% | 22.4% |
| GRANT,BENJAMIN | A | | | | 21.5% | 21.5% | 36.1% |
| **2006 Democratic Primary** | | Agriculture Commissioner | | | | | |
| GILBERT,HANK | A | D | 24.3% | 2.5% | 73.2% | 64.5% | 64.5% | 71.1% |
| MELTON,KOECADEE | B | | | | 35.5% | 35.5% | 28.9% |
| **2006 General** | | Lt. Governor | | | | | |
| ALVARADO,MARIA | H | | | | 45.6% | 46.2% | 39.2% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  2

T 7                                            PLANE120

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 93.4% | 0.0% | 6.6% | 54.4% | 53.8% | 60.8% |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | | | | | 49.9% | 49.0% | 56.6% |
| MOLINA,J.R. | H | D | 33.4% | 7.8% | 58.8% | 50.1% | 51.0% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | |
| KELLY,GENE | A | | | | | 23.5% | 23.4% | 26.9% |
| MCMURREY,RAY | A | | | | | 9.8% | 9.8% | 12.4% |
| NORIEGA,RICHARD | H | D | 13.4% | 0.9% | 85.7% | 60.4% | 60.5% | 51.0% |
| SMITH,RHETT | A | | | | | 6.4% | 6.3% | 9.7% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | |
| HALL,ART | B | | | | | 18.1% | 18.1% | 23.9% |
| HENRY,DALE | A | | | | | 31.0% | 31.0% | 27.7% |
| THOMPSON,MARK | A | D | 31.1% | 6.0% | 62.9% | 50.9% | 50.8% | 48.4% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | | | | | 28.2% | 28.1% | 48.6% |
| YANEZ,LINDA | H | D | 9.7% | 2.3% | 88.0% | 71.8% | 71.9% | 51.4% |
| **2008 General** | U.S. Senator | | | | | | |
| CORNYN,JOHN | A | | | | | 46.3% | 45.8% | 56.1% |
| NORIEGA,RICHARD | H | D | 18.4% | 6.6% | 75.0% | 53.7% | 54.2% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | | | | | 42.2% | 41.7% | 54.0% |
| YANEZ,LINDA | H | D | 19.3% | 6.5% | 74.3% | 57.8% | 58.3% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 11.1% | 2.5% | 86.5% | 70.6% | 70.7% | 53.2% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  2

T 7                                          PLANE120

|  | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A |  |  |  | 18.0% | 17.9% | 34.7% |
| KATZ,MARC | A |  |  |  | 11.4% | 11.3% | 12.2% |
| **2010 Democratic Primary** | **Land Commissioner** |  |  |  |  |  |  |
| BURTON,BILL | B |  |  |  | 28.8% | 28.7% | 48.3% |
| URIBE,HECTOR | H   D | 6.5% | 0.0% | 93.5% | 71.2% | 71.3% | 51.7% |
| **2010 General** | **Lt. Governor** |  |  |  |  |  |  |
| CHAVEZ-THOMPSON,LINDA | H |  |  |  | 44.6% | 45.2% | 36.1% |
| DEWHURST,DAVID | A   R | 96.7% | 0.0% | 3.3% | 55.4% | 54.8% | 63.9% |
| **2010 General** | **Land Commissioner** |  |  |  |  |  |  |
| PATTERSON,JERRY | A   R | 98.1% | 0.0% | 1.9% | 54.4% | 53.6% | 63.6% |
| URIBE,HECTOR | H |  |  |  | 45.6% | 46.4% | 36.4% |
| **2010 General** | **Justice of the Supreme Court, Place 9** |  |  |  |  |  |  |
| BAILEY,BLAKE | A |  |  |  | 44.9% | 45.6% | 37.1% |
| GUZMAN,EVA | H   R | 90.4% | 0.0% | 9.6% | 55.1% | 54.4% | 62.9% |

Office of the Attorney General-State of Texas          Page 003                    04/27/2011

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                               District  2
T 8                            PLANE120
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 542 | 0.211 | 0.000 | 0.0108 | 0.000 | -0.0047 | 0.267 | -0.0096 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 542 | 0.035 | 0.000 | 0.0365 | 0.000 | -0.0006 | 0.969 | -0.0128 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 542 | 0.128 | 0.000 | 0.0260 | 0.000 | 0.0726 | 0.045 | 0.0625 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 542 | 0.106 | 0.000 | 0.0044 | 0.000 | 0.0001 | 0.960 | -0.0034 | 0.000 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 542 | 0.793 | 0.000 | 0.3251 | 0.000 | -0.3582 | 0.000 | -0.3091 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 542 | 0.052 | 0.000 | 0.0823 | 0.000 | 0.2178 | 0.000 | 0.0388 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 542 | 0.808 | 0.000 | 0.3957 | 0.000 | -0.4394 | 0.000 | -0.3486 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 542 | 0.111 | 0.000 | 0.1664 | 0.000 | 0.2831 | 0.000 | -0.0358 | 0.000 |

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                         Regression of Votes as Percent of VAP
                         Against Percent of VAP by Race or Ethnicity
                                        District  2
T 8                                       PLANE120
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | |
| | 542 | 0.850 | 0.000 | 0.4487 | 0.000 | -0.5185 | 0.000 | -0.4184 | 0.000 |
| 2004 General | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 542 | 0.078 | 0.000 | 0.1179 | 0.000 | 0.3691 | 0.000 | 0.0425 | 0.000 |
| 2006 Democratic Primary | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 542 | 0.090 | 0.000 | 0.0124 | 0.000 | 0.0200 | 0.325 | 0.0281 | 0.000 |
| 2006 Democratic Primary | | | | Lt. Governor | | DELEON,ADRIAN | | | |
| | 542 | 0.207 | 0.000 | 0.0027 | 0.108 | -0.0072 | 0.511 | 0.0229 | 0.000 |
| 2006 Democratic Primary | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 542 | 0.170 | 0.000 | 0.0290 | 0.000 | 0.0084 | 0.490 | -0.0225 | 0.000 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 542 | 0.007 | 0.153 | 0.0301 | 0.000 | 0.0016 | 0.941 | 0.0078 | 0.069 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 542 | 0.036 | 0.000 | 0.0117 | 0.000 | 0.0221 | 0.065 | 0.0105 | 0.000 |
| 2006 General | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 543 | 0.053 | 0.000 | 0.0906 | 0.000 | 0.1396 | 0.000 | -0.0138 | 0.046 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                  District  2
T 8                                 PLANE120
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 543 | 0.851 | 0.000 | 0.3311 | 0.000 | -0.3828 | 0.000 | -0.3213 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 543 | 0.861 | 0.000 | 0.3096 | 0.000 | -0.3984 | 0.000 | -0.3033 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | |
| | 543 | 0.085 | 0.000 | 0.1092 | 0.000 | 0.1451 | 0.000 | -0.0288 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | KELLY,GENE | | | |
| | 541 | 0.309 | 0.000 | 0.0598 | 0.000 | 0.0579 | 0.000 | -0.0391 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 541 | 0.038 | 0.000 | 0.0179 | 0.000 | -0.0024 | 0.675 | -0.0049 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 541 | 0.206 | 0.000 | 0.0415 | 0.000 | -0.0136 | 0.679 | 0.0699 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 541 | 0.429 | 0.000 | 0.0168 | 0.000 | 0.0298 | 0.000 | -0.0121 | 0.000 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 541 | 0.007 | 0.166 | 0.0219 | 0.000 | 0.0159 | 0.059 | 0.0014 | 0.408 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                      District  2
T 8                                   PLANE120
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 541 | 0.062 | 0.000 | 0.0286 | 0.000 | 0.0103 | 0.469 | 0.0160 | 0.000 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 541 | 0.040 | 0.000 | 0.0709 | 0.000 | 0.0672 | 0.004 | -0.0108 | 0.018 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 541 | 0.603 | 0.000 | 0.0919 | 0.000 | 0.0189 | 0.209 | -0.0768 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 541 | 0.256 | 0.000 | 0.0342 | 0.000 | 0.0474 | 0.206 | 0.0959 | 0.000 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 542 | 0.880 | 0.000 | 0.4905 | 0.000 | -0.5540 | 0.000 | -0.4683 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 542 | 0.126 | 0.000 | 0.1158 | 0.000 | 0.3033 | 0.000 | 0.0817 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 542 | 0.885 | 0.000 | 0.4484 | 0.000 | -0.5137 | 0.000 | -0.4351 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 542 | 0.113 | 0.000 | 0.1265 | 0.000 | 0.2999 | 0.000 | 0.0776 | 0.000 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  2
T 8                                PLANE120
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 543 | 0.092 | 0.000 | 0.0146 | 0.000 | 0.0179 | 0.449 | 0.0331 | 0.000 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 543 | 0.093 | 0.000 | 0.0154 | 0.000 | 0.0074 | 0.286 | -0.0087 | 0.000 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 543 | 0.026 | 0.001 | 0.0081 | 0.000 | 0.0032 | 0.523 | -0.0032 | 0.001 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 543 | 0.144 | 0.000 | 0.0276 | 0.000 | 0.0343 | 0.010 | -0.0197 | 0.000 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 543 | 0.165 | 0.000 | 0.0084 | 0.021 | -0.0143 | 0.539 | 0.0427 | 0.000 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 540 | 0.049 | 0.000 | 0.0614 | 0.000 | 0.1442 | 0.000 | 0.0356 | 0.000 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 540 | 0.845 | 0.000 | 0.3771 | 0.000 | -0.4395 | 0.000 | -0.3717 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 540 | 0.853 | 0.000 | 0.3728 | 0.000 | -0.4419 | 0.000 | -0.3698 | 0.000 |

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  2

T 8                                               PLANE120

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2010 General** | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 540 | 0.064 | 0.000 | 0.0575 | 0.000 | 0.1525 | 0.000 | 0.0431 | 0.000 |
| **2010 General** | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 540 | 0.027 | 0.001 | 0.0734 | 0.000 | 0.1374 | 0.000 | 0.0146 | 0.041 |
| **2010 General** | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 540 | 0.824 | 0.000 | 0.3373 | 0.000 | -0.3976 | 0.000 | -0.3222 | 0.000 |

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District 3

T 1                                  PLANE120

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 6.8% | 0.0% | 12.9% | 19.6% | 9.5% | 5.8% |
| 2002 Democratic Runoff | 0.8% | 0.0% | 7.7% | 8.5% | 5.0% | 3.5% |
| 2002 General | 32.5% | 0.0% | 16.8% | 49.3% | 19.3% | 25.1% |
| 2004 General | 54.1% | 10.4% | 26.6% | 91.2% | 32.3% | 40.8% |
| 2006 Democratic Primary | 1.5% | 0.0% | 8.4% | 9.9% | 5.7% | 3.2% |
| 2006 General | 36.4% | 0.0% | 13.1% | 49.5% | 17.9% | 24.2% |
| 2008 Democratic Primary | 16.3% | 3.2% | 19.7% | 39.2% | 17.7% | 15.8% |
| 2008 General | 59.9% | 20.8% | 26.4% | 100% | 34.3% | 44.4% |
| 2010 Democratic Primary | 2.9% | 0.0% | 8.0% | 11.0% | 5.8% | 3.8% |
| 2010 General | 41.0% | 0.0% | 13.0% | 53.9% | 18.8% | 27.3% |

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 3

T 2                                                        PLANE120

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 594 | 0.076 | 0.000 | 0.0676 | 0.000 | -0.2120 | 0.000 | 0.0614 | 0.006 |
| 2002 Democratic R | 596 | 0.053 | 0.000 | 0.0083 | 0.565 | -0.0716 | 0.092 | 0.0685 | 0.000 |
| 2002 General | 592 | 0.099 | 0.000 | 0.3251 | 0.000 | -0.3470 | 0.000 | -0.1575 | 0.000 |
| 2004 General | 588 | 0.138 | 0.000 | 0.5411 | 0.000 | -0.4368 | 0.000 | -0.2749 | 0.000 |
| 2006 Democratic P | 594 | 0.085 | 0.000 | 0.0147 | 0.192 | -0.0725 | 0.030 | 0.0690 | 0.000 |
| 2006 General | 590 | 0.213 | 0.000 | 0.3642 | 0.000 | -0.3681 | 0.000 | -0.2334 | 0.000 |
| 2008 Democratic P | 595 | 0.038 | 0.000 | 0.1627 | 0.000 | -0.1305 | 0.004 | 0.0347 | 0.068 |
| 2008 General | 587 | 0.246 | 0.000 | 0.5989 | 0.000 | -0.3912 | 0.000 | -0.3346 | 0.000 |
| 2010 Democratic P | 595 | 0.055 | 0.000 | 0.0292 | 0.017 | -0.0838 | 0.020 | 0.0511 | 0.001 |
| 2010 General | 596 | 0.321 | 0.000 | 0.4098 | 0.000 | -0.4285 | 0.000 | -0.2802 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  3
Plan: PLANE120

T 3

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 16.7% | 0.0% | 83.3% |
| 2002 General | Governor | 40.7% | 1.9% | 57.4% |
| 2004 General | Railroad Commissione | 41.8% | 4.3% | 53.9% |
| 2004 General | Court of Criminal Ap | 40.6% | 4.5% | 54.9% |
| 2006 Democratic Primary | Lt. Governor | 8.2% | 0.8% | 91.0% |
| 2006 Democratic Primary | Agriculture Commissi | 7.0% | 0.0% | 93.0% |
| 2006 General | Lt. Governor | 49.3% | 2.5% | 48.1% |
| 2006 General | Court of Criminal Ap | 48.9% | 2.6% | 48.5% |
| 2008 Democratic Primary | U.S. Senator | 23.9% | 1.6% | 74.5% |
| 2008 Democratic Primary | Railroad Commissione | 24.5% | 5.9% | 69.6% |
| 2008 Democratic Primary | Justice of the Supre | 24.3% | 2.5% | 73.2% |
| 2008 General | U.S. Senator | 42.9% | 6.3% | 50.8% |
| 2008 General | Justice of the Supre | 41.6% | 6.3% | 52.1% |
| 2010 Democratic Primary | Lt. Governor | 15.1% | 0.0% | 84.9% |
| 2010 Democratic Primary | Land Commissioner | 13.7% | 1.3% | 84.9% |
| 2010 General | Lt. Governor | 52.6% | 3.8% | 43.6% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  3
T 3                                      Plan: PLANE120

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 51.6% | 3.7% | 44.8% |
| 2010 General | Justice of the Supre | 50.7% | 3.7% | 45.6% |

Office of the Attorney General-State of Texas          Page 002                      04/27/2011

*Racially Polarized Voting Analysis*

```
                      Racially Polarized Voting Analysis
              Estimated Percent Vote by Race/Ethnicity for Each Candidate
                        In Voter Tabulation Districts (VTDs)
                                     District  3
T 4                                  PLANE120
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary**  Governor | | | | | | | |
| LYON,BILL | O | D | 17.4% | 0.0% | 0.0% | 2.9% | 2.6% | 4.3% |
| MORALES,DAN | H | D | 68.3% | 0.0% | 24.2% | 31.6% | 31.7% | 32.9% |
| SANCHEZ,TONY | H | D | 8.8% | 0.0% | 75.3% | 64.2% | 64.5% | 60.8% |
| WORLDPEACE,JOHN | A | D | 5.5% | 0.0% | 0.4% | 1.3% | 1.3% | 1.9% |
| **2002 General**  Governor | | | | | | | |
| PERRY,RICK | A | R | 85.6% | 0.0% | 11.6% | 41.5% | 39.2% | 59.1% |
| SANCHEZ,TONY | H | D | 14.4% | 100.0% | 88.4% | 58.5% | 60.8% | 40.9% |
| **2004 General**  Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 69.5% | 0.0% | 25.6% | 42.8% | 41.7% | 57.5% |
| SCARBOROUGH,BOB | O | D | 30.5% | 100.0% | 74.4% | 57.2% | 58.3% | 42.5% |
| **2004 General**  Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 77.3% | 0.0% | 16.9% | 40.7% | 39.3% | 57.9% |
| MOLINA,J.R. | H | D | 22.7% | 100.0% | 83.1% | 59.3% | 60.7% | 42.1% |
| **2006 Democratic Primary**  Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 0.0% | 0.0% | 59.9% | 54.5% | 53.2% | 41.5% |
| DELEON,ADRIAN | H | D | 0.0% | 0.0% | 31.4% | 28.5% | 28.0% | 22.4% |
| GRANT,BENJAMIN | A | D | 100.0% | 100.0% | 8.7% | 17.0% | 18.8% | 36.1% |
| **2006 Democratic Primary**  Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 91.0% | 0.0% | 67.9% | 69.5% | 67.5% | 71.1% |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                  Estimated Percent Vote by Race/Ethnicity for Each Candidate
                           In Voter Tabulation Districts (VTDs)
                                      District  3
T 4                                    PLANE120
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 9.0% | 0.0% | 32.1% | 30.5% | 32.5% | 28.9% |

2006 General            Lt. Governor

| | Party | Estimated % Anglo | Estimated % Black | Estimated % Hispanic | Estimated % of Total District | Actual % of Total District | Actual % of Total Election |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 22.8% | 100.0% | 85.8% | 55.1% | 57.2% | 39.2% |
| DEWHURST,DAVID | A | R | 77.2% | 0.0% | 14.2% | 44.9% | 42.8% | 60.8% |

2006 General            Court of Criminal Appeals, Presiding

| KELLER,SHARON | A | R | 73.4% | 0.0% | 11.0% | 41.2% | 39.3% | 56.6% |
| MOLINA,J.R. | H | D | 26.6% | 100.0% | 89.0% | 58.8% | 60.7% | 43.4% |

2008 Democratic Primary  U.S. Senator

| KELLY,GENE | A | D | 32.7% | 0.0% | 10.5% | 15.6% | 15.3% | 26.9% |
| MCMURREY,RAY | A | D | 11.2% | 3.2% | 5.1% | 6.6% | 6.6% | 12.4% |
| NORIEGA,RICHARD | H | D | 45.5% | 0.0% | 79.6% | 70.2% | 70.4% | 51.0% |
| SMITH,RHETT | A | D | 10.6% | 96.8% | 4.8% | 7.7% | 7.7% | 9.7% |

2008 Democratic Primary  Railroad Commissioner 3

| HALL,ART | B | D | 32.6% | 100.0% | 26.9% | 32.6% | 33.5% | 23.9% |
| HENRY,DALE | A | D | 17.0% | 0.0% | 31.1% | 25.8% | 26.2% | 27.7% |
| THOMPSON,MARK | A | D | 50.4% | 0.0% | 42.0% | 41.6% | 40.3% | 48.4% |

2008 Democratic Primary  Justice of the Supreme Court, Place 8

| CRISS,SUSAN | A | D | 69.5% | 100.0% | 9.2% | 26.1% | 26.2% | 48.6% |
| YANEZ,LINDA | H | D | 30.5% | 0.0% | 90.8% | 73.9% | 73.8% | 51.4% |

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  3

T 4                                              PLANE120

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2008 General** | **U.S. Senator** | | | | | | |
| CORNYN,JOHN | A R | 74.6% | 0.0% | 12.4% | 38.4% | 36.6% | 56.1% |
| NORIEGA,RICHARD | H D | 25.4% | 100.0% | 87.6% | 61.6% | 63.4% | 43.9% |
| **2008 General** | **Justice of the Supreme Court, Place 8** | | | | | | |
| JOHNSON,PHIL | A R | 71.5% | 0.0% | 9.7% | 34.8% | 33.1% | 54.0% |
| YANEZ,LINDA | H D | 28.5% | 100.0% | 90.3% | 65.2% | 66.9% | 46.0% |
| **2010 Democratic Primary** | **Lt. Governor** | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H D | 25.1% | 0.0% | 83.8% | 74.9% | 75.1% | 53.2% |
| EARLE,RONALD | A D | 51.2% | 0.0% | 9.0% | 15.4% | 15.5% | 34.7% |
| KATZ,MARC | A D | 23.8% | 0.0% | 7.2% | 9.7% | 9.4% | 12.2% |
| **2010 Democratic Primary** | **Land Commissioner** | | | | | | |
| BURTON,BILL | B D | 95.3% | 100.0% | 12.5% | 25.1% | 26.8% | 48.3% |
| URIBE,HECTOR | H D | 4.7% | 0.0% | 87.5% | 74.9% | 73.2% | 51.7% |
| **2010 General** | **Lt. Governor** | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H D | 17.7% | 100.0% | 90.1% | 52.4% | 55.3% | 36.1% |
| DEWHURST,DAVID | A R | 82.3% | 0.0% | 9.9% | 47.6% | 44.7% | 63.9% |
| **2010 General** | **Land Commissioner** | | | | | | |
| PATTERSON,JERRY | A R | 82.2% | 0.0% | 7.9% | 45.9% | 43.1% | 63.6% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  3

T 4                                           PLANE120

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 17.8% | 100.0% | 92.1% | 54.1% | 56.9% | 36.4% |

2010 General            Justice of the Supreme Court, Place 9

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 20.5% | 100.0% | 81.5% | 51.3% | 53.8% | 37.1% |
| GUZMAN,EVA | H | R | 79.5% | 0.0% | 18.5% | 48.7% | 46.2% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                          04/27/2011

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                           Estimated Votes by Race/Ethnicity
                          In Voter Tabulation Districts (VTDs)
                                      District  3
T 5                                    PLANE120
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 3,409 | 0 | 0 | 3,409 | 2,748 | 42,980 |
| MORALES,DAN | H | D | 13,388 | 0 | 23,740 | 37,128 | 33,929 | 331,409 |
| SANCHEZ,TONY | H | D | 1,725 | 0 | 73,748 | 75,473 | 69,101 | 612,156 |
| WORLDPEACE,JOHN | A | D | 1,070 | 0 | 424 | 1,494 | 1,345 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 80,947 | 0 | 15,514 | 96,460 | 88,050 | 2,632,069 |
| SANCHEZ,TONY | H | D | 13,585 | 4,497 | 117,825 | 135,907 | 136,543 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 101,369 | 0 | 48,074 | 149,443 | 142,943 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 44,406 | 15,007 | 140,028 | 199,441 | 199,598 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 113,945 | 0 | 33,626 | 147,571 | 139,662 | 3,990,355 |
| MOLINA,J.R. | H | D | 33,475 | 16,283 | 165,343 | 215,101 | 215,688 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 0 | 0 | 37,436 | 37,436 | 32,827 | 207,816 |
| DELEON,ADRIAN | H | D | 0 | 0 | 19,618 | 19,618 | 17,267 | 112,311 |
| GRANT,BENJAMIN | A | D | 5,645 | 571 | 5,465 | 11,681 | 11,605 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 3,623 | 0 | 35,853 | 39,476 | 36,086 | 323,283 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Estimated Votes by Race/Ethnicity
                        In Voter Tabulation Districts (VTDs)
                                    District  3
T 5                                 PLANE120
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 360 | 0 | 16,948 | 17,308 | 17,355 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 23,190 | 5,237 | 84,963 | 113,390 | 113,565 | 1,619,457 |
| DEWHURST,DAVID | A | R | 78,409 | 0 | 14,084 | 92,493 | 85,001 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 74,566 | 0 | 11,086 | 85,652 | 78,980 | 2,347,043 |
| MOLINA,J.R. | H | D | 27,012 | 5,432 | 89,556 | 122,000 | 122,130 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 13,493 | 0 | 13,473 | 26,966 | 26,353 | 586,412 |
| MCMURREY,RAY | A | D | 4,643 | 91 | 6,623 | 11,356 | 11,310 | 270,336 |
| NORIEGA,RICHARD | H | D | 18,788 | 0 | 102,647 | 121,434 | 121,156 | 1,114,026 |
| SMITH,RHETT | A | D | 4,397 | 2,710 | 6,174 | 13,281 | 13,236 | 212,363 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 12,730 | 9,440 | 29,852 | 52,022 | 51,987 | 468,600 |
| HENRY,DALE | A | D | 6,631 | 0 | 34,463 | 41,094 | 40,691 | 541,927 |
| THOMPSON,MARK | A | D | 19,663 | 0 | 46,574 | 66,237 | 62,635 | 946,702 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 27,003 | 3,928 | 10,705 | 41,636 | 41,149 | 979,158 |
| YANEZ,LINDA | H | D | 11,828 | 0 | 106,222 | 118,050 | 115,934 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 127,704 | 0 | 25,092 | 152,796 | 141,845 | 4,336,883 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 3

T 5                                              PLANE120

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 43,403 | 24,923 | 177,271 | 245,596 | 246,067 | 3,389,189 |

2008 General           Justice of the Supreme Court, Place 8

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 115,290 | 0 | 19,606 | 134,896 | 125,661 | 4,018,178 |
| YANEZ,LINDA | H | D | 46,008 | 24,623 | 182,556 | 253,187 | 253,644 | 3,428,079 |

2010 Democratic Primary     Lt. Governor

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 2,314 | 0 | 43,622 | 45,936 | 43,168 | 315,181 |
| EARLE,RONALD | A | D | 4,724 | 0 | 4,690 | 9,414 | 8,918 | 205,562 |
| KATZ,MARC | A | D | 2,198 | 0 | 3,753 | 5,951 | 5,432 | 72,258 |

2010 Democratic Primary     Land Commissioner

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| BURTON,BILL | B | D | 8,159 | 831 | 6,632 | 15,622 | 15,502 | 273,422 |
| URIBE,HECTOR | H | D | 403 | 0 | 46,300 | 46,703 | 42,415 | 292,860 |

2010 General           Lt. Governor

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 20,856 | 8,442 | 88,153 | 117,451 | 117,701 | 1,719,169 |
| DEWHURST,DAVID | A | R | 97,018 | 0 | 9,694 | 106,712 | 95,115 | 3,049,526 |

2010 General           Land Commissioner

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY | A | R | 94,999 | 0 | 7,941 | 102,940 | 91,878 | 3,001,440 |
| URIBE,HECTOR | H | D | 20,583 | 8,253 | 92,412 | 121,248 | 121,537 | 1,717,147 |

2010 General           Justice of the Supreme Court, Place 9

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 22,865 | 8,109 | 81,724 | 112,698 | 112,855 | 1,722,406 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  3
T 5                              PLANE120

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 88,464 | 0 | 18,551 | 107,015 | 96,953 | 2,918,808 |

Privileged and Confidential             Page 004                          04/27/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  3

T 6                                                    PLANE120

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 2.9% | 0.0% | 0.0% | 2.9% | 2.6% | 4.3% |
| MORALES,DAN | H | D | 11.4% | 0.0% | 20.2% | 31.6% | 31.7% | 32.9% |
| SANCHEZ,TONY | H | D | 1.5% | 0.0% | 62.8% | 64.2% | 64.5% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.9% | 0.0% | 0.4% | 1.3% | 1.3% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 34.8% | 0.0% | 6.7% | 41.5% | 39.2% | 59.1% |
| SANCHEZ,TONY | H | D | 5.8% | 1.9% | 50.7% | 58.5% | 60.8% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 29.1% | 0.0% | 13.8% | 42.8% | 41.7% | 57.5% |
| SCARBOROUGH,BOB | O | D | 12.7% | 4.3% | 40.1% | 57.2% | 58.3% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 31.4% | 0.0% | 9.3% | 40.7% | 39.3% | 57.9% |
| MOLINA,J.R. | H | D | 9.2% | 4.5% | 45.6% | 59.3% | 60.7% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 0.0% | 0.0% | 54.5% | 54.5% | 53.2% | 41.5% |
| DELEON,ADRIAN | H | D | 0.0% | 0.0% | 28.5% | 28.5% | 28.0% | 22.4% |
| GRANT,BENJAMIN | A | D | 8.2% | 0.8% | 8.0% | 17.0% | 18.8% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 6.4% | 0.0% | 63.1% | 69.5% | 67.5% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  3

T 6                                              PLANE120

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE         B | D | 0.6% | 0.0% | 29.8% | 30.5% | 32.5% | 28.9% |

2006 General           Lt. Governor

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA          H | D | 11.3% | 2.5% | 41.3% | 55.1% | 57.2% | 39.2% |
| DEWHURST,DAVID          A | R | 38.1% | 0.0% | 6.8% | 44.9% | 42.8% | 60.8% |

2006 General           Court of Criminal Appeals, Presiding

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON           A | R | 35.9% | 0.0% | 5.3% | 41.2% | 39.3% | 56.6% |
| MOLINA,J.R.             H | D | 13.0% | 2.6% | 43.1% | 58.8% | 60.7% | 43.4% |

2008 Democratic Primary    U.S. Senator

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLY,GENE              A | D | 7.8% | 0.0% | 7.8% | 15.6% | 15.3% | 26.9% |
| MCMURREY,RAY            A | D | 2.7% | 0.1% | 3.8% | 6.6% | 6.6% | 12.4% |
| NORIEGA,RICHARD         H | D | 10.9% | 0.0% | 59.3% | 70.2% | 70.4% | 51.0% |
| SMITH,RHETT             A | D | 2.5% | 1.6% | 3.6% | 7.7% | 7.7% | 9.7% |

2008 Democratic Primary    Railroad Commissioner 3

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HALL,ART                B | D | 8.0% | 5.9% | 18.7% | 32.6% | 33.5% | 23.9% |
| HENRY,DALE              A | D | 4.2% | 0.0% | 21.6% | 25.8% | 26.2% | 27.7% |
| THOMPSON,MARK           A | D | 12.3% | 0.0% | 29.2% | 41.6% | 40.3% | 48.4% |

2008 Democratic Primary    Justice of the Supreme Court, Place 8

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN             A | D | 16.9% | 2.5% | 6.7% | 26.1% | 26.2% | 48.6% |
| YANEZ,LINDA             H | D | 7.4% | 0.0% | 66.5% | 73.9% | 73.8% | 51.4% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  3

T 6                                    PLANE120

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 32.1% | 0.0% | 6.3% | 38.4% | 36.6% | 56.1% |
| NORIEGA,RICHARD | H | D | 10.9% | 6.3% | 44.5% | 61.6% | 63.4% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 29.7% | 0.0% | 5.1% | 34.8% | 33.1% | 54.0% |
| YANEZ,LINDA | H | D | 11.9% | 6.3% | 47.0% | 65.2% | 66.9% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 3.8% | 0.0% | 71.2% | 74.9% | 75.1% | 53.2% |
| EARLE,RONALD | A | D | 7.7% | 0.0% | 7.7% | 15.4% | 15.5% | 34.7% |
| KATZ,MARC | A | D | 3.6% | 0.0% | 6.1% | 9.7% | 9.4% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 13.1% | 1.3% | 10.6% | 25.1% | 26.8% | 48.3% |
| URIBE,HECTOR | H | D | 0.6% | 0.0% | 74.3% | 74.9% | 73.2% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 9.3% | 3.8% | 39.3% | 52.4% | 55.3% | 36.1% |
| DEWHURST,DAVID | A | R | 43.3% | 0.0% | 4.3% | 47.6% | 44.7% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 42.4% | 0.0% | 3.5% | 45.9% | 43.1% | 63.6% |

Privileged and Confidential                    Page 003                          04/27/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  3
T 6                                      PLANE120

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 9.2% | 3.7% | 41.2% | 54.1% | 56.9% | 36.4% |


| Name | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 9.2% | 3.7% | 41.2% | 54.1% | 56.9% | 36.4% |
| | | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | | |
| | | | | | | | | |
| BAILEY,BLAKE | A | D | 10.4% | 3.7% | 37.2% | 51.3% | 53.8% | 37.1% |
| GUZMAN,EVA | H | R | 40.3% | 0.0% | 8.4% | 48.7% | 46.2% | 62.9% |

Privileged and Confidential                    Page 004                         04/27/2011

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                Estimated Influence by Race/Ethnicity on Election Outcome
                       In Voter Tabulation Districts (VTDs)
                                  District  3
T 7                               PLANE120
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | | O | | | | 2.9% | 2.6% | 4.3% |
| MORALES,DAN | | H | | | | 31.6% | 31.7% | 32.9% |
| SANCHEZ,TONY | | H | D | 2.3% | 0.0% | 97.7% | 64.2% | 64.5% | 60.8% |
| WORLDPEACE,JOHN | | A | | | | 1.3% | 1.3% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | | A | | | | 41.5% | 39.2% | 59.1% |
| SANCHEZ,TONY | | H | D | 10.0% | 3.3% | 86.7% | 58.5% | 60.8% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | | H | | | | 42.8% | 41.7% | 57.5% |
| SCARBOROUGH,BOB | | O | D | 22.3% | 7.5% | 70.2% | 57.2% | 58.3% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | | A | | | | 40.7% | 39.3% | 57.9% |
| MOLINA,J.R. | | H | D | 15.6% | 7.6% | 76.9% | 59.3% | 60.7% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | D | 0.0% | 0.0% | 100.0% | 54.5% | 53.2% | 41.5% |
| DELEON,ADRIAN | | H | | | | 28.5% | 28.0% | 22.4% |
| GRANT,BENJAMIN | | A | | | | 17.0% | 18.8% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | | A | D | 9.2% | 0.0% | 90.8% | 69.5% | 67.5% | 71.1% |
| MELTON,KOECADEE | | B | | | | 30.5% | 32.5% | 28.9% |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | D | 20.5% | 4.6% | 74.9% | 55.1% | 57.2% | 39.2% |

```
    Office of the Attorney General-State of Texas          Page 001                    04/27/2011
```

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                 Estimated Influence by Race/Ethnicity on Election Outcome
                          In Voter Tabulation Districts (VTDs)
                                      District  3
T 7                                   PLANE120
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | | | | 44.9% | 42.8% | 60.8% |
| **2006 General**    Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | | | | 41.2% | 39.3% | 56.6% |
| MOLINA,J.R. | H | D | 22.1% | 4.5% | 73.4% | 58.8% | 60.7% | 43.4% |
| **2008 Democratic Primary**    U.S. Senator | | | | | | | |
| KELLY,GENE | A | | | | 15.6% | 15.3% | 26.9% |
| MCMURREY,RAY | A | | | | 6.6% | 6.6% | 12.4% |
| NORIEGA,RICHARD | H | D | 15.5% | 0.0% | 84.5% | 70.2% | 70.4% | 51.0% |
| SMITH,RHETT | A | | | | 7.7% | 7.7% | 9.7% |
| **2008 Democratic Primary**    Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | | | | 32.6% | 33.5% | 23.9% |
| HENRY,DALE | A | | | | 25.8% | 26.2% | 27.7% |
| THOMPSON,MARK | A | D | 29.7% | 0.0% | 70.3% | 41.6% | 40.3% | 48.4% |
| **2008 Democratic Primary**    Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | | | | 26.1% | 26.2% | 48.6% |
| YANEZ,LINDA | H | D | 10.0% | 0.0% | 90.0% | 73.9% | 73.8% | 51.4% |
| **2008 General**    U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | | | | 38.4% | 36.6% | 56.1% |
| NORIEGA,RICHARD | H | D | 17.7% | 10.1% | 72.2% | 61.6% | 63.4% | 43.9% |
| **2008 General**    Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | | | | 34.8% | 33.1% | 54.0% |
| YANEZ,LINDA | H | D | 18.2% | 9.7% | 72.1% | 65.2% | 66.9% | 46.0% |
| **2010 Democratic Primary**    Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 5.0% | 0.0% | 95.0% | 74.9% | 75.1% | 53.2% |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
             Estimated Influence by Race/Ethnicity on Election Outcome
                    In Voter Tabulation Districts (VTDs)
                                District  3
T 7                             PLANE120
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | | | | 15.4% | 15.5% | 34.7% |
| KATZ,MARC | | | | | 9.7% | 9.4% | 12.2% |
| | | | | | | | |
| **2010 Democratic Primary** Land Commissioner | | | | | | | |
| BURTON,BILL | B | | | | 25.1% | 26.8% | 48.3% |
| URIBE,HECTOR | H D | 0.9% | 0.0% | 99.1% | 74.9% | 73.2% | 51.7% |
| | | | | | | | |
| **2010 General** Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H D | 17.8% | 7.2% | 75.1% | 52.4% | 55.3% | 36.1% |
| DEWHURST,DAVID | A | | | | 47.6% | 44.7% | 63.9% |
| | | | | | | | |
| **2010 General** Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | | | | 45.9% | 43.1% | 63.6% |
| URIBE,HECTOR | H D | 17.0% | 6.8% | 76.2% | 54.1% | 56.9% | 36.4% |
| | | | | | | | |
| **2010 General** Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A D | 20.3% | 7.2% | 72.5% | 51.3% | 53.8% | 37.1% |
| GUZMAN,EVA | H | | | | 48.7% | 46.2% | 62.9% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 3

T 8                                                           PLANE120

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 594 | 0.151 | 0.000 | 0.0113 | 0.000 | -0.0180 | 0.000 | -0.0113 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 594 | 0.046 | 0.000 | 0.0444 | 0.000 | -0.0820 | 0.000 | -0.0152 | 0.019 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 594 | 0.127 | 0.000 | 0.0057 | 0.607 | -0.0895 | 0.007 | 0.0849 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 594 | 0.071 | 0.000 | 0.0035 | 0.000 | -0.0051 | 0.000 | -0.0030 | 0.000 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 592 | 0.517 | 0.000 | 0.2685 | 0.000 | -0.3511 | 0.000 | -0.2494 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 592 | 0.102 | 0.000 | 0.0451 | 0.000 | 0.0094 | 0.778 | 0.0997 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 588 | 0.468 | 0.000 | 0.3365 | 0.000 | -0.3939 | 0.000 | -0.2774 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 588 | 0.004 | 0.324 | 0.1474 | 0.000 | 0.0345 | 0.381 | 0.0247 | 0.135 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  3

T 8                                              PLANE120

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | | Court of Criminal Appeals, Pla | KEASLER,MICHAEL | | | | |
| | 588 | 0.553 | 0.000 | 0.3783 | 0.000 | -0.4481 | 0.000 | -0.3370 | 0.000 |
| 2004 General | | | | Court of Criminal Appeals, Pla | MOLINA,J.R. | | | | |
| | 588 | 0.045 | 0.000 | 0.1111 | 0.000 | 0.0862 | 0.042 | 0.0921 | 0.000 |
| 2006 Democratic Primary | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 594 | 0.143 | 0.000 | -0.0053 | 0.360 | -0.0353 | 0.038 | 0.0513 | 0.000 |
| 2006 Democratic Primary | | | | Lt. Governor | | DELEON,ADRIAN | | | |
| | 594 | 0.148 | 0.000 | -0.0017 | 0.558 | -0.0224 | 0.011 | 0.0258 | 0.000 |
| 2006 Democratic Primary | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 594 | 0.035 | 0.000 | 0.0187 | 0.000 | -0.0118 | 0.060 | -0.0120 | 0.000 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 594 | 0.065 | 0.000 | 0.0120 | 0.093 | -0.0555 | 0.009 | 0.0320 | 0.000 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 594 | 0.113 | 0.000 | 0.0012 | 0.586 | -0.0021 | 0.741 | 0.0196 | 0.000 |
| 2006 General | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 590 | 0.017 | 0.007 | 0.0769 | 0.000 | -0.0135 | 0.619 | 0.0275 | 0.016 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  3
T 8                                  PLANE120
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 590 | 0.576 | 0.000 | 0.2600 | 0.000 | -0.3321 | 0.000 | -0.2427 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, Pre | KELLER,SHARON | | | | |
| | 590 | 0.594 | 0.000 | 0.2473 | 0.000 | -0.3101 | 0.000 | -0.2337 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, Pre | MOLINA,J.R. | | | | |
| | 590 | 0.012 | 0.031 | 0.0896 | 0.000 | -0.0238 | 0.405 | 0.0205 | 0.088 |
| 2008 Democratic Primary | | | | U.S. Senator | | KELLY,GENE | | | |
| | 595 | 0.073 | 0.000 | 0.0447 | 0.000 | -0.0500 | 0.000 | -0.0282 | 0.000 |
| 2008 Democratic Primary | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 595 | 0.055 | 0.000 | 0.0154 | 0.000 | -0.0143 | 0.000 | -0.0073 | 0.000 |
| 2008 Democratic Primary | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 595 | 0.117 | 0.000 | 0.0623 | 0.000 | -0.0706 | 0.007 | 0.0639 | 0.000 |
| 2008 Democratic Primary | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 595 | 0.188 | 0.000 | 0.0146 | 0.000 | 0.0182 | 0.000 | -0.0070 | 0.000 |
| 2008 Democratic Primary | | | | Railroad Commissioner 3 | HALL,ART | | | | |
| | 595 | 0.081 | 0.000 | 0.0422 | 0.000 | 0.0721 | 0.000 | -0.0055 | 0.307 |

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  3
T 8                           PLANE120
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2008 Democratic Primary** | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 595 | 0.086 | 0.000 | 0.0220 | 0.000 | -0.0284 | 0.008 | 0.0204 | 0.000 |
| **2008 Democratic Primary** | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 595 | 0.068 | 0.000 | 0.0652 | 0.000 | -0.1082 | 0.000 | -0.0080 | 0.286 |
| **2008 Democratic Primary** | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 595 | 0.314 | 0.000 | 0.0895 | 0.000 | -0.0420 | 0.000 | -0.0764 | 0.000 |
| **2008 Democratic Primary** | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 595 | 0.157 | 0.000 | 0.0392 | 0.000 | -0.0719 | 0.014 | 0.0913 | 0.000 |
| **2008 General** | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 587 | 0.682 | 0.000 | 0.4238 | 0.000 | -0.5261 | 0.000 | -0.3929 | 0.000 |
| **2008 General** | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 587 | 0.045 | 0.000 | 0.1440 | 0.000 | 0.1579 | 0.000 | 0.0739 | 0.000 |
| **2008 General** | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 587 | 0.690 | 0.000 | 0.3826 | 0.000 | -0.4668 | 0.000 | -0.3585 | 0.000 |
| **2008 General** | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 587 | 0.039 | 0.000 | 0.1527 | 0.000 | 0.1457 | 0.000 | 0.0717 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  3

T 8                                                              PLANE120

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 595 | 0.075 | 0.000 | 0.0077 | 0.331 | -0.0447 | 0.055 | 0.0459 | 0.000 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 595 | 0.040 | 0.000 | 0.0157 | 0.000 | -0.0209 | 0.000 | -0.0099 | 0.000 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 595 | 0.023 | 0.001 | 0.0073 | 0.000 | -0.0134 | 0.000 | -0.0027 | 0.075 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 595 | 0.043 | 0.000 | 0.0271 | 0.000 | -0.0170 | 0.055 | -0.0189 | 0.000 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 595 | 0.106 | 0.000 | 0.0013 | 0.868 | -0.0576 | 0.015 | 0.0556 | 0.000 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 596 | 0.028 | 0.000 | 0.0692 | 0.000 | 0.0331 | 0.152 | 0.0392 | 0.000 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 596 | 0.657 | 0.000 | 0.3217 | 0.000 | -0.4383 | 0.000 | -0.3098 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 596 | 0.664 | 0.000 | 0.3150 | 0.000 | -0.4254 | 0.000 | -0.3052 | 0.000 |

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 3

T 8                                                    PLANE120

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 596 | 0.036 | 0.000 | 0.0683 | 0.000 | 0.0317 | 0.185 | 0.0453 | 0.000 |
| 2010 General | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | | |
| | 596 | 0.012 | 0.029 | 0.0758 | 0.000 | 0.0224 | 0.316 | 0.0246 | 0.009 |
| 2010 General | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | | |
| | 596 | 0.634 | 0.000 | 0.2933 | 0.000 | -0.3943 | 0.000 | -0.2705 | 0.000 |

Office of the Attorney General-State of Texas            Page 006                    04/27/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  4

T 1                          PLANE120

|  | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 0.0% | 12.5% | 4.0% | 16.5% | 5.6% | 5.8% |
| 2002 Democratic Runoff | 0.0% | 12.2% | 1.2% | 13.3% | 4.2% | 3.5% |
| 2002 General | 22.9% | 31.6% | 10.4% | 65.0% | 19.8% | 25.1% |
| 2004 General | 40.5% | 49.8% | 15.3% | 100% | 31.5% | 40.8% |
| 2006 Democratic Primary | 0.0% | 6.5% | 0.1% | 6.6% | 2.2% | 3.2% |
| 2006 General | 26.3% | 23.3% | 4.9% | 54.5% | 15.0% | 24.2% |
| 2008 Democratic Primary | 8.5% | 36.1% | 7.5% | 52.1% | 17.3% | 15.8% |
| 2008 General | 44.6% | 58.4% | 12.7% | 100% | 33.8% | 44.4% |
| 2010 Democratic Primary | 1.0% | 14.5% | 0.5% | 16.0% | 5.3% | 3.8% |
| 2010 General | 31.6% | 35.5% | 6.9% | 74.1% | 21.0% | 27.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  4

T 2                                          PLANE120

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 405 | 0.313 | 0.000 | -0.0276 | 0.012 | 0.1522 | 0.000 | 0.0676 | 0.000 |
| 2002 Democratic R | 405 | 0.462 | 0.000 | -0.0268 | 0.003 | 0.1485 | 0.000 | 0.0385 | 0.001 |
| 2002 General | 405 | 0.231 | 0.000 | 0.2293 | 0.000 | 0.0869 | 0.006 | -0.1251 | 0.000 |
| 2004 General | 403 | 0.338 | 0.000 | 0.4046 | 0.000 | 0.0939 | 0.017 | -0.2521 | 0.000 |
| 2006 Democratic P | 405 | 0.344 | 0.000 | -0.0038 | 0.553 | 0.0690 | 0.000 | 0.0047 | 0.564 |
| 2006 General | 404 | 0.323 | 0.000 | 0.2633 | 0.000 | -0.0303 | 0.185 | -0.2142 | 0.000 |
| 2008 Democratic P | 404 | 0.501 | 0.000 | 0.0854 | 0.000 | 0.2752 | 0.000 | -0.0106 | 0.675 |
| 2008 General | 404 | 0.545 | 0.000 | 0.4457 | 0.000 | 0.1382 | 0.000 | -0.3190 | 0.000 |
| 2010 Democratic P | 405 | 0.555 | 0.000 | 0.0099 | 0.258 | 0.1355 | 0.000 | -0.0052 | 0.641 |
| 2010 General | 404 | 0.442 | 0.000 | 0.3161 | 0.000 | 0.0391 | 0.137 | -0.2467 | 0.000 |

```
                          Racially Polarized Voting Analysis
                        Estimated Distribution of Votes in Contest

                                    District  4
T 3                                 Plan: PLANE120

                          Percent Anglo      Percent Black      Percent Hispanic
        ------------------------------------------------------------------------------

2002 Democratic Primary    Governor              3.6%             66.2%              30.2%

2002 General               Governor             21.9%             53.6%              24.5%

2004 General               Railroad Commissione 22.8%             55.3%              21.9%

2004 General               Court of Criminal Ap  22.8%            54.5%              22.7%

2006 Democratic Primary    Lt. Governor          0.7%             92.8%               6.5%

2006 Democratic Primary    Agriculture Commissi  0.6%             93.2%               6.2%

2006 General               Lt. Governor         31.7%             52.8%              15.4%

2006 General               Court of Criminal Ap  31.4%            53.1%              15.5%

2008 Democratic Primary    U.S. Senator         10.1%             66.9%              22.9%

2008 Democratic Primary    Railroad Commissione  7.7%            71.6%              20.7%

2008 Democratic Primary    Justice of the Supre   9.2%            67.4%              23.4%

2008 General               U.S. Senator         24.0%             58.3%              17.7%

2008 General               Justice of the Supre 23.0%             59.2%              17.9%

2010 Democratic Primary    Lt. Governor          5.3%             86.2%               8.5%

2010 Democratic Primary    Land Commissioner     6.5%             85.6%               7.9%

2010 General               Lt. Governor         27.2%             57.9%              15.0%
        ------------------------------------------------------------------------------
```

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  4
T 3                                                    Plan: PLANE120

|                |                        | Percent Anglo | Percent Black | Percent Hispanic |
|----------------|------------------------|---------------|---------------|------------------|
| 2010 General   | Land Commissioner      | 26.7%         | 57.9%         | 15.4%            |
| 2010 General   | Justice of the Supre   | 26.2%         | 58.5%         | 15.3%            |

Office of the Attorney General-State of Texas          Page 002                          04/27/2011

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
              Estimated Percent Vote by Race/Ethnicity for Each Candidate
                      In Voter Tabulation Districts (VTDs)
                                   District  4
T 4                                 PLANE120
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** Governor | | | | | | | |
| LYON,BILL | O | D | 0.0% | 1.2% | 1.5% | 1.2% | 1.4% | 4.3% |
| MORALES,DAN | H | D | 97.2% | 6.5% | 23.7% | 15.0% | 16.8% | 32.9% |
| SANCHEZ,TONY | H | D | 0.0% | 91.5% | 74.4% | 83.0% | 81.0% | 60.8% |
| WORLDPEACE,JOHN | A | D | 2.8% | 0.8% | 0.5% | 0.8% | 0.9% | 1.9% |


| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | | O | D | 0.0% | 1.2% | 1.5% | 1.2% | 1.4% | 4.3% |
| MORALES,DAN | | H | D | 97.2% | 6.5% | 23.7% | 15.0% | 16.8% | 32.9% |
| SANCHEZ,TONY | | H | D | 0.0% | 91.5% | 74.4% | 83.0% | 81.0% | 60.8% |
| WORLDPEACE,JOHN | | A | D | 2.8% | 0.8% | 0.5% | 0.8% | 0.9% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | | A | R | 100.0% | 1.9% | 19.1% | 27.6% | 27.3% | 59.1% |
| SANCHEZ,TONY | | H | D | 0.0% | 98.1% | 80.9% | 72.4% | 72.7% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | | H | R | 86.6% | 0.0% | 39.1% | 28.3% | 27.6% | 57.5% |
| SCARBOROUGH,BOB | | O | D | 13.4% | 100.0% | 60.9% | 71.7% | 72.4% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | | A | R | 86.6% | 0.0% | 29.9% | 26.6% | 26.0% | 57.9% |
| MOLINA,J.R. | | H | D | 13.4% | 100.0% | 70.1% | 73.4% | 74.0% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | D | 100.0% | 30.7% | 41.2% | 31.9% | 33.4% | 41.5% |
| DELEON,ADRIAN | | H | D | 0.0% | 23.1% | 58.8% | 25.2% | 24.2% | 22.4% |
| GRANT,BENJAMIN | | A | D | 0.0% | 46.2% | 0.0% | 42.9% | 42.4% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | | A | D | 100.0% | 59.5% | 100.0% | 62.3% | 65.8% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  4

T 4                                  PLANE120

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0.0% | 40.5% | 0.0% | 37.7% | 34.2% | 28.9% |
| **2006 General** | | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | D | 22.8% | 96.8% | 75.6% | 70.1% | 70.7% | 39.2% |
| DEWHURST,DAVID | A | R | 77.2% | 3.2% | 24.4% | 29.9% | 29.3% | 60.8% |
| **2006 General** | | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | R | 72.0% | 0.0% | 20.0% | 25.7% | 25.0% | 56.6% |
| MOLINA,J.R. | H | D | 28.0% | 100.0% | 80.0% | 74.3% | 75.0% | 43.4% |
| **2008 Democratic Primary** | | U.S. Senator | | | | | | |
| KELLY,GENE | A | D | 20.0% | 41.1% | 15.9% | 33.2% | 33.2% | 26.9% |
| MCMURREY,RAY | A | D | 5.5% | 7.9% | 1.5% | 6.2% | 6.2% | 12.4% |
| NORIEGA,RICHARD | H | D | 69.6% | 44.4% | 81.7% | 55.5% | 55.5% | 51.0% |
| SMITH,RHETT | A | D | 4.9% | 6.5% | 0.9% | 5.1% | 5.1% | 9.7% |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | | |
| HALL,ART | B | D | 30.0% | 25.8% | 22.9% | 25.6% | 25.5% | 23.9% |
| HENRY,DALE | A | D | 39.4% | 27.0% | 39.6% | 30.6% | 30.6% | 27.7% |
| THOMPSON,MARK | A | D | 30.6% | 47.2% | 37.5% | 43.9% | 43.9% | 48.4% |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | D | 57.4% | 47.4% | 4.8% | 38.4% | 38.2% | 48.6% |
| YANEZ,LINDA | H | D | 42.6% | 52.6% | 95.2% | 61.6% | 61.8% | 51.4% |

```
                          Racially Polarized Voting Analysis
                 Estimated Percent Vote by Race/Ethnicity for Each Candidate
                          In Voter Tabulation Districts (VTDs)
                                      District  4
T 4                                   PLANE120
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 73.9% | 0.0% | 19.1% | 21.2% | 20.5% | 56.1% |
| NORIEGA,RICHARD | H | D | 26.1% | 100.0% | 80.9% | 78.8% | 79.5% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 74.5% | 0.0% | 18.4% | 20.4% | 19.6% | 54.0% |
| YANEZ,LINDA | H | D | 25.5% | 100.0% | 81.6% | 79.6% | 80.4% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 0.0% | 38.6% | 96.4% | 41.4% | 42.7% | 53.2% |
| EARLE,RONALD | A | D | 72.9% | 49.9% | 0.0% | 46.9% | 45.3% | 34.7% |
| KATZ,MARC | A | D | 27.1% | 11.5% | 3.6% | 11.7% | 12.0% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 0.0% | 76.9% | 0.0% | 65.9% | 64.7% | 48.3% |
| URIBE,HECTOR | H | D | 100.0% | 23.1% | 100.0% | 34.1% | 35.3% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 16.6% | 100.0% | 78.6% | 74.1% | 75.4% | 36.1% |
| DEWHURST,DAVID | A | R | 83.4% | 0.0% | 21.4% | 25.9% | 24.6% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 84.1% | 0.0% | 19.4% | 25.5% | 24.0% | 63.6% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  4

T 4                                              PLANE120

|  | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 15.9% | 100.0% | 80.6% | 74.5% | 76.0% | 36.4% |
| 2010 General | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 14.8% | 100.0% | 68.7% | 72.9% | 74.5% | 37.1% |
| GUZMAN,EVA | H | R | 85.2% | 0.0% | 31.3% | 27.1% | 25.5% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                    04/27/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  4

T 5                                                    PLANE120

|  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | |
| LYON,BILL | O | D | 0 | 568 | 314 | 881 | 872 | 42,980 |
| MORALES,DAN | H | D | 2,506 | 3,051 | 5,097 | 10,655 | 10,636 | 331,409 |
| SANCHEZ,TONY | H | D | 0 | 43,132 | 15,998 | 59,130 | 51,374 | 612,156 |
| WORLDPEACE,JOHN | A | D | 72 | 398 | 97 | 566 | 565 | 19,597 |
| **2002 General** | Governor | | | | | | |
| PERRY,RICK | A | R | 50,105 | 2,385 | 10,725 | 63,215 | 61,456 | 2,632,069 |
| SANCHEZ,TONY | H | D | 0 | 120,143 | 45,403 | 165,547 | 163,831 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | |
| CARRILLO,VICTOR | H | R | 68,062 | 0 | 29,502 | 97,564 | 94,164 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 10,563 | 190,190 | 45,906 | 246,659 | 246,952 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | |
| KEASLER,MICHAEL | A | R | 69,048 | 0 | 23,652 | 92,701 | 90,002 | 3,990,355 |
| MOLINA,J.R. | H | D | 10,666 | 190,270 | 55,418 | 256,355 | 256,788 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | D | 154 | 6,143 | 579 | 6,875 | 6,878 | 207,816 |
| DELEON,ADRIAN | H | D | 0 | 4,623 | 826 | 5,449 | 4,982 | 112,311 |
| GRANT,BENJAMIN | A | D | 0 | 9,260 | 0 | 9,260 | 8,728 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | |
| GILBERT,HANK | A | D | 125 | 11,102 | 1,240 | 12,467 | 12,481 | 323,283 |

*Racially Polarized Voting Analysis*

```
                       Racially Polarized Voting Analysis
                        Estimated Votes by Race/Ethnicity
                       In Voter Tabulation Districts (VTDs)
                                  District  4
T 5                                PLANE120
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0 | 7,545 | 0 | 7,545 | 6,476 | 131,400 |
| **2006 General**  Lt. Governor | | | | | | | | |
| ALVARADO,MARIA | H | D | 12,321 | 87,100 | 19,890 | 119,312 | 119,142 | 1,619,457 |
| DEWHURST,DAVID | A | R | 41,678 | 2,879 | 6,408 | 50,965 | 49,464 | 2,515,493 |
| **2006 General**  Court of Criminal Appeals, Presiding | | | | | | | | |
| KELLER,SHARON | A | R | 38,679 | 0 | 5,322 | 44,002 | 42,360 | 2,347,043 |
| MOLINA,J.R. | H | D | 15,071 | 90,927 | 21,291 | 127,288 | 127,034 | 1,797,176 |
| **2008 Democratic Primary**  U.S. Senator | | | | | | | | |
| KELLY,GENE | A | D | 3,276 | 44,465 | 5,912 | 53,653 | 53,617 | 586,412 |
| MCMURREY,RAY | A | D | 907 | 8,578 | 538 | 10,023 | 9,996 | 270,336 |
| NORIEGA,RICHARD | H | D | 11,412 | 47,991 | 30,288 | 89,690 | 89,713 | 1,114,026 |
| SMITH,RHETT | A | D | 795 | 7,068 | 341 | 8,203 | 8,178 | 212,363 |
| **2008 Democratic Primary**  Railroad Commissioner 3 | | | | | | | | |
| HALL,ART | B | D | 3,256 | 25,943 | 6,640 | 35,839 | 35,815 | 468,600 |
| HENRY,DALE | A | D | 4,271 | 27,107 | 11,496 | 42,874 | 42,885 | 541,927 |
| THOMPSON,MARK | A | D | 3,312 | 47,330 | 10,876 | 61,519 | 61,557 | 946,702 |
| **2008 Democratic Primary**  Justice of the Supreme Court, Place 8 | | | | | | | | |
| CRISS,SUSAN | A | D | 7,490 | 45,261 | 1,600 | 54,351 | 54,088 | 979,158 |
| YANEZ,LINDA | H | D | 5,555 | 50,201 | 31,567 | 87,323 | 87,590 | 1,035,623 |
| **2008 General**  U.S. Senator | | | | | | | | |
| CORNYN,JOHN | A | R | 68,991 | 0 | 13,125 | 82,115 | 79,056 | 4,336,883 |

Privileged and Confidential                                       04/27/2011

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  4

T 5                                      PLANE120

|  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 24,332 | 226,142 | 55,485 | 305,960 | 305,870 | 3,389,189 |

**2008 General**   Justice of the Supreme Court, Place 8

| JOHNSON,PHIL | A | R | 65,543 | 0 | 12,575 | 78,118 | 74,364 | 4,018,178 |
| YANEZ,LINDA | H | D | 22,486 | 227,024 | 55,901 | 305,411 | 305,398 | 3,428,079 |

**2010 Democratic Primary**   Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 0 | 17,424 | 4,299 | 21,723 | 21,668 | 315,181 |
| EARLE,RONALD | A | D | 2,025 | 22,547 | 0 | 24,572 | 22,986 | 205,562 |
| KATZ,MARC | A | D | 751 | 5,219 | 160 | 6,129 | 6,103 | 72,258 |

**2010 Democratic Primary**   Land Commissioner

| BURTON,BILL | B | D | 0 | 32,829 | 0 | 32,829 | 31,063 | 273,422 |
| URIBE,HECTOR | H | D | 3,219 | 9,834 | 3,952 | 17,005 | 16,942 | 292,860 |

**2010 General**   Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 10,943 | 140,744 | 28,579 | 180,266 | 180,281 | 1,719,169 |
| DEWHURST,DAVID | A | R | 55,144 | 0 | 7,798 | 62,942 | 58,819 | 3,049,526 |

**2010 General**   Land Commissioner

| PATTERSON,JERRY | A | R | 54,663 | 0 | 7,267 | 61,931 | 57,420 | 3,001,440 |
| URIBE,HECTOR | H | D | 10,330 | 140,980 | 30,097 | 181,408 | 181,469 | 1,717,147 |

**2010 General**   Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 9,391 | 142,468 | 25,597 | 177,456 | 177,485 | 1,722,406 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  4

T 5                                    PLANE120

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA       H | R | 54,251 | 0 | 11,647 | 65,898 | 60,848 | 2,918,808 |

Privileged and Confidential              Page 004                                04/27/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 4

T 6                                     PLANE120

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 0.0% | 0.8% | 0.4% | 1.2% | 1.4% | 4.3% |
| MORALES,DAN | H | D | 3.5% | 4.3% | 7.2% | 15.0% | 16.8% | 32.9% |
| SANCHEZ,TONY | H | D | 0.0% | 60.6% | 22.5% | 83.0% | 81.0% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.1% | 0.6% | 0.1% | 0.8% | 0.9% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 21.9% | 1.0% | 4.7% | 27.6% | 27.3% | 59.1% |
| SANCHEZ,TONY | H | D | 0.0% | 52.5% | 19.8% | 72.4% | 72.7% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 19.8% | 0.0% | 8.6% | 28.3% | 27.6% | 57.5% |
| SCARBOROUGH,BOB | O | D | 3.1% | 55.3% | 13.3% | 71.7% | 72.4% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 19.8% | 0.0% | 6.8% | 26.6% | 26.0% | 57.9% |
| MOLINA,J.R. | H | D | 3.1% | 54.5% | 15.9% | 73.4% | 74.0% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 0.7% | 28.5% | 2.7% | 31.9% | 33.4% | 41.5% |
| DELEON,ADRIAN | H | D | 0.0% | 21.4% | 3.8% | 25.2% | 24.2% | 22.4% |
| GRANT,BENJAMIN | A | D | 0.0% | 42.9% | 0.0% | 42.9% | 42.4% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 0.6% | 55.5% | 6.2% | 62.3% | 65.8% | 71.1% |

Privileged and Confidential                                       04/27/2011

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  4

T 6                                                    PLANE120

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0.0% | 37.7% | 0.0% | 37.7% | 34.2% | 28.9% |

2006 General          Lt. Governor

| ALVARADO,MARIA | H | D | 7.2% | 51.2% | 11.7% | 70.1% | 70.7% | 39.2% |
| DEWHURST,DAVID | A | R | 24.5% | 1.7% | 3.8% | 29.9% | 29.3% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| KELLER,SHARON | A | R | 22.6% | 0.0% | 3.1% | 25.7% | 25.0% | 56.6% |
| MOLINA,J.R. | H | D | 8.8% | 53.1% | 12.4% | 74.3% | 75.0% | 43.4% |

2008 Democratic Primary   U.S. Senator

| KELLY,GENE | A | D | 2.0% | 27.5% | 3.7% | 33.2% | 33.2% | 26.9% |
| MCMURREY,RAY | A | D | 0.6% | 5.3% | 0.3% | 6.2% | 6.2% | 12.4% |
| NORIEGA,RICHARD | H | D | 7.1% | 29.7% | 18.7% | 55.5% | 55.5% | 51.0% |
| SMITH,RHETT | A | D | 0.5% | 4.4% | 0.2% | 5.1% | 5.1% | 9.7% |

2008 Democratic Primary   Railroad Commissioner 3

| HALL,ART | B | D | 2.3% | 18.5% | 4.7% | 25.6% | 25.5% | 23.9% |
| HENRY,DALE | A | D | 3.0% | 19.3% | 8.2% | 30.6% | 30.6% | 27.7% |
| THOMPSON,MARK | A | D | 2.4% | 33.8% | 7.8% | 43.9% | 43.9% | 48.4% |

2008 Democratic Primary   Justice of the Supreme Court, Place 8

| CRISS,SUSAN | A | D | 5.3% | 31.9% | 1.1% | 38.4% | 38.2% | 48.6% |
| YANEZ,LINDA | H | D | 3.9% | 35.4% | 22.3% | 61.6% | 61.8% | 51.4% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  4

T 6                                                  PLANE120

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2008 General | U.S. Senator |  |  |  |  |  |  |  |
| CORNYN,JOHN | A | R | 17.8% | 0.0% | 3.4% | 21.2% | 20.5% | 56.1% |
| NORIEGA,RICHARD | H | D | 6.3% | 58.3% | 14.3% | 78.8% | 79.5% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 |  |  |  |  |  |  |  |
| JOHNSON,PHIL | A | R | 17.1% | 0.0% | 3.3% | 20.4% | 19.6% | 54.0% |
| YANEZ,LINDA | H | D | 5.9% | 59.2% | 14.6% | 79.6% | 80.4% | 46.0% |
| 2010 Democratic Primary | Lt. Governor |  |  |  |  |  |  |  |
| CHAVEZ-THOMPSON,LINDA | H | D | 0.0% | 33.2% | 8.2% | 41.4% | 42.7% | 53.2% |
| EARLE,RONALD | A | D | 3.9% | 43.0% | 0.0% | 46.9% | 45.3% | 34.7% |
| KATZ,MARC | A | D | 1.4% | 10.0% | 0.3% | 11.7% | 12.0% | 12.2% |
| 2010 Democratic Primary | Land Commissioner |  |  |  |  |  |  |  |
| BURTON,BILL | B | D | 0.0% | 65.9% | 0.0% | 65.9% | 64.7% | 48.3% |
| URIBE,HECTOR | H | D | 6.5% | 19.7% | 7.9% | 34.1% | 35.3% | 51.7% |
| 2010 General | Lt. Governor |  |  |  |  |  |  |  |
| CHAVEZ-THOMPSON,LINDA | H | D | 4.5% | 57.9% | 11.8% | 74.1% | 75.4% | 36.1% |
| DEWHURST,DAVID | A | R | 22.7% | 0.0% | 3.2% | 25.9% | 24.6% | 63.9% |
| 2010 General | Land Commissioner |  |  |  |  |  |  |  |
| PATTERSON,JERRY | A | R | 22.5% | 0.0% | 3.0% | 25.5% | 24.0% | 63.6% |

Privileged and Confidential                       Page 003                              04/27/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  4
T 6                                             PLANE120

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 4.2% | 57.9% | 12.4% | 74.5% | 76.0% | 36.4% |
| 2010 General |  | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 3.9% | 58.5% | 10.5% | 72.9% | 74.5% | 37.1% |
| GUZMAN,EVA | H | R | 22.3% | 0.0% | 4.8% | 27.1% | 25.5% | 62.9% |

Privileged and Confidential                        Page 004                              04/27/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District 4
T 7                                         PLANE120

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** — Governor | | | | | | | |
| LYON,BILL | O | | | | 1.2% | 1.4% | 4.3% |
| MORALES,DAN | H | | | | 15.0% | 16.8% | 32.9% |
| SANCHEZ,TONY | H | D | 0.0% | 72.9% | 27.1% | 83.0% | 81.0% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 0.8% | 0.9% | 1.9% |
| **2002 General** — Governor | | | | | | | |
| PERRY,RICK | A | | | | 27.6% | 27.3% | 59.1% |
| SANCHEZ,TONY | H | D | 0.0% | 72.6% | 27.4% | 72.4% | 72.7% | 40.9% |
| **2004 General** — Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | | | | 28.3% | 27.6% | 57.5% |
| SCARBOROUGH,BOB | O | D | 4.3% | 77.1% | 18.6% | 71.7% | 72.4% | 42.5% |
| **2004 General** — Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | | | | 26.6% | 26.0% | 57.9% |
| MOLINA,J.R. | H | D | 4.2% | 74.2% | 21.6% | 73.4% | 74.0% | 42.1% |
| **2006 Democratic Primary** — Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | 31.9% | 33.4% | 41.5% |
| DELEON,ADRIAN | H | | | | 25.2% | 24.2% | 22.4% |
| GRANT,BENJAMIN | A | D | 0.0% | 100.0% | 0.0% | 42.9% | 42.4% | 36.1% |
| **2006 Democratic Primary** — Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 1.0% | 89.1% | 9.9% | 62.3% | 65.8% | 71.1% |
| MELTON,KOECADEE | B | | | | 37.7% | 34.2% | 28.9% |
| **2006 General** — Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 10.3% | 73.0% | 16.7% | 70.1% | 70.7% | 39.2% |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                  Estimated Influence by Race/Ethnicity on Election Outcome
                        In Voter Tabulation Districts (VTDs)
                                    District  4
T 7                                 PLANE120
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | | | | 29.9% | 29.3% | 60.8% |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | | | | 25.7% | 25.0% | 56.6% |
| MOLINA,J.R. | H | D | 11.8% | 71.4% | 16.7% | 74.3% | 75.0% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | |
| KELLY,GENE | A | | | | 33.2% | 33.2% | 26.9% |
| MCMURREY,RAY | A | | | | 6.2% | 6.2% | 12.4% |
| NORIEGA,RICHARD | H | D | 12.7% | 53.5% | 33.8% | 55.5% | 55.5% | 51.0% |
| SMITH,RHETT | A | | | | 5.1% | 5.1% | 9.7% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | |
| HALL,ART | B | | | | 25.6% | 25.5% | 23.9% |
| HENRY,DALE | A | | | | 30.6% | 30.6% | 27.7% |
| THOMPSON,MARK | A | D | 5.4% | 76.9% | 17.7% | 43.9% | 43.9% | 48.4% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | | | | 38.4% | 38.2% | 48.6% |
| YANEZ,LINDA | H | D | 6.4% | 57.5% | 36.1% | 61.6% | 61.8% | 51.4% |
| **2008 General** | U.S. Senator | | | | | | |
| CORNYN,JOHN | A | | | | 21.2% | 20.5% | 56.1% |
| NORIEGA,RICHARD | H | D | 8.0% | 73.9% | 18.1% | 78.8% | 79.5% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | | | | 20.4% | 19.6% | 54.0% |
| YANEZ,LINDA | H | D | 7.4% | 74.3% | 18.3% | 79.6% | 80.4% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 41.4% | 42.7% | 53.2% |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                Estimated Influence by Race/Ethnicity on Election Outcome
                        In Voter Tabulation Districts (VTDs)
                                     District  4
T 7                                   PLANE120
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | D | 8.2% | 91.8% | 0.0% | 46.9% | 45.3% | 34.7% |
| KATZ,MARC | A | | | | | 11.7% | 12.0% | 12.2% |
| | | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 0.0% | 100.0% | 0.0% | 65.9% | 64.7% | 48.3% |
| URIBE,HECTOR | H | | | | | 34.1% | 35.3% | 51.7% |
| | | | | | | | | |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 6.1% | 78.1% | 15.9% | 74.1% | 75.4% | 36.1% |
| DEWHURST,DAVID | A | | | | | 25.9% | 24.6% | 63.9% |
| | | | | | | | | |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | | | | | 25.5% | 24.0% | 63.6% |
| URIBE,HECTOR | H | D | 5.7% | 77.7% | 16.6% | 74.5% | 76.0% | 36.4% |
| | | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | D | 5.3% | 80.3% | 14.4% | 72.9% | 74.5% | 37.1% |
| GUZMAN,EVA | H | | | | | 27.1% | 25.5% | 62.9% |

```
   Office of the Attorney General-State of Texas        Page 003                04/27/2011
```

```
                              Racially Polarized Voting Analysis
                              Regression of Votes as Percent of VAP
                              Against Percent of VAP by Race or Ethnicity
                                          District  4
T 8                                          PLANE120
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 405 | 0.101 | 0.000 | -0.0001 | 0.770 | 0.0015 | 0.000 | 0.0006 | 0.028 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 405 | 0.008 | 0.216 | 0.0114 | 0.000 | -0.0036 | 0.104 | -0.0022 | 0.341 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 405 | 0.388 | 0.000 | -0.0377 | 0.000 | 0.1469 | 0.000 | 0.0664 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 405 | 0.111 | 0.000 | 0.0003 | 0.043 | 0.0007 | 0.001 | -0.0002 | 0.459 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 405 | 0.486 | 0.000 | 0.2270 | 0.000 | -0.2210 | 0.000 | -0.2078 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 405 | 0.448 | 0.000 | -0.0113 | 0.557 | 0.3156 | 0.000 | 0.0929 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 403 | 0.600 | 0.000 | 0.3084 | 0.000 | -0.3116 | 0.000 | -0.2554 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 403 | 0.595 | 0.000 | 0.0479 | 0.044 | 0.4337 | 0.000 | 0.0346 | 0.251 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  4
T 8                            PLANE120
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | |
| | 403 | 0.608 | 0.000 | 0.3129 | 0.000 | -0.3139 | 0.000 | -0.2704 | 0.000 |
| **2004 General** | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 403 | 0.563 | 0.000 | 0.0483 | 0.048 | 0.4335 | 0.000 | 0.0512 | 0.100 |
| **2006 Democratic Primary** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 405 | 0.268 | 0.000 | 0.0007 | 0.681 | 0.0149 | 0.000 | 0.0003 | 0.873 |
| **2006 Democratic Primary** | | | | Lt. Governor | | DELEON,ADRIAN | | | |
| | 405 | 0.298 | 0.000 | -0.0023 | 0.062 | 0.0140 | 0.000 | 0.0037 | 0.015 |
| **2006 Democratic Primary** | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 405 | 0.366 | 0.000 | -0.0005 | 0.806 | 0.0240 | 0.000 | -0.0002 | 0.948 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 405 | 0.303 | 0.000 | 0.0006 | 0.839 | 0.0275 | 0.000 | 0.0017 | 0.641 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 405 | 0.362 | 0.000 | -0.0027 | 0.157 | 0.0218 | 0.000 | 0.0018 | 0.454 |
| **2006 General** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 404 | 0.475 | 0.000 | 0.0558 | 0.000 | 0.1647 | 0.000 | -0.0201 | 0.238 |

*Racially Polarized Voting Analysis*

```
                     Racially Polarized Voting Analysis
                     Regression of Votes as Percent of VAP
                     Against Percent of VAP by Race or Ethnicity
                                  District  4
T 8                                PLANE120
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 404 | 0.542 | 0.000 | 0.1889 | 0.000 | -0.1816 | 0.000 | -0.1773 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 404 | 0.580 | 0.000 | 0.1753 | 0.000 | -0.1759 | 0.000 | -0.1657 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | |
| | 404 | 0.462 | 0.000 | 0.0683 | 0.000 | 0.1619 | 0.000 | -0.0301 | 0.096 |
| 2008 Democratic Primary | | | | U.S. Senator | | KELLY,GENE | | | |
| | 404 | 0.622 | 0.000 | 0.0148 | 0.008 | 0.0978 | 0.000 | -0.0042 | 0.549 |
| 2008 Democratic Primary | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 404 | 0.491 | 0.000 | 0.0041 | 0.005 | 0.0176 | 0.000 | -0.0031 | 0.088 |
| 2008 Democratic Primary | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 404 | 0.184 | 0.000 | 0.0517 | 0.000 | 0.0698 | 0.000 | 0.0027 | 0.832 |
| 2008 Democratic Primary | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 404 | 0.616 | 0.000 | 0.0036 | 0.000 | 0.0143 | 0.000 | -0.0030 | 0.012 |
| 2008 Democratic Primary | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 404 | 0.498 | 0.000 | 0.0148 | 0.000 | 0.0510 | 0.000 | -0.0028 | 0.555 |

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  4
T 8                                 PLANE120
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 404 | 0.429 | 0.000 | 0.0194 | 0.000 | 0.0493 | 0.000 | 0.0013 | 0.794 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 404 | 0.538 | 0.000 | 0.0150 | 0.023 | 0.1049 | 0.000 | 0.0045 | 0.590 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 404 | 0.627 | 0.000 | 0.0339 | 0.000 | 0.0807 | 0.000 | -0.0311 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 404 | 0.285 | 0.000 | 0.0252 | 0.004 | 0.1020 | 0.000 | 0.0315 | 0.005 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 404 | 0.670 | 0.000 | 0.3126 | 0.000 | -0.3142 | 0.000 | -0.2891 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 404 | 0.700 | 0.000 | 0.1103 | 0.000 | 0.4624 | 0.000 | -0.0106 | 0.701 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 404 | 0.669 | 0.000 | 0.2970 | 0.000 | -0.3006 | 0.000 | -0.2744 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 404 | 0.708 | 0.000 | 0.1019 | 0.000 | 0.4730 | 0.000 | -0.0015 | 0.956 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  4

T 8                                                                    PLANE120

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 405 | 0.483 | 0.000 | -0.0006 | 0.839 | 0.0447 | 0.000 | 0.0083 | 0.020 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 405 | 0.560 | 0.000 | 0.0092 | 0.011 | 0.0479 | 0.000 | -0.0118 | 0.010 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 405 | 0.383 | 0.000 | 0.0034 | 0.002 | 0.0098 | 0.000 | -0.0031 | 0.027 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 405 | 0.637 | 0.000 | -0.0054 | 0.230 | 0.0885 | 0.000 | 0.0043 | 0.450 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 405 | 0.172 | 0.000 | 0.0146 | 0.000 | 0.0103 | 0.001 | -0.0075 | 0.023 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 404 | 0.651 | 0.000 | 0.0496 | 0.002 | 0.3068 | 0.000 | 0.0017 | 0.931 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 404 | 0.620 | 0.000 | 0.2499 | 0.000 | -0.2553 | 0.000 | -0.2359 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 404 | 0.626 | 0.000 | 0.2477 | 0.000 | -0.2541 | 0.000 | -0.2346 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  4

T 8                                          PLANE120

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 404 | 0.647 | 0.000 | 0.0468 | 0.003 | 0.3102 | 0.000 | 0.0072 | 0.719 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 404 | 0.673 | 0.000 | 0.0426 | 0.006 | 0.3182 | 0.000 | 0.0034 | 0.862 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 404 | 0.617 | 0.000 | 0.2458 | 0.000 | -0.2538 | 0.000 | -0.2249 | 0.000 |

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  5
T 1                              PLANE120

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 4.3% | 10.9% | 2.6% | 17.9% | 4.2% | 5.8% |
| 2002 Democratic Runoff | 2.7% | 10.9% | 0.6% | 14.3% | 2.6% | 3.5% |
| 2002 General | 43.2% | 1.7% | 2.3% | 47.3% | 28.4% | 25.1% |
| 2004 General | 67.3% | 9.2% | 12.0% | 88.4% | 47.1% | 40.8% |
| 2006 Democratic Primary | 2.6% | 3.2% | 1.0% | 6.8% | 2.2% | 3.2% |
| 2006 General | 48.2% | 0.0% | 0.0% | 48.2% | 30.6% | 24.2% |
| 2008 Democratic Primary | 23.6% | 30.0% | 5.3% | 58.9% | 18.5% | 15.8% |
| 2008 General | 75.9% | 33.0% | 10.2% | 100% | 53.4% | 44.4% |
| 2010 Democratic Primary | 5.0% | 7.8% | 0.6% | 13.5% | 3.8% | 3.8% |
| 2010 General | 54.8% | 3.2% | 0.0% | 58.0% | 34.7% | 27.3% |

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  5

T 2                                            PLANE120

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 516 | 0.016 | 0.015 | 0.0435 | 0.000 | 0.0654 | 0.005 | -0.0171 | 0.085 |
| 2002 Democratic R | 516 | 0.036 | 0.000 | 0.0271 | 0.000 | 0.0820 | 0.000 | -0.0206 | 0.012 |
| 2002 General | 514 | 0.330 | 0.000 | 0.4322 | 0.000 | -0.4151 | 0.000 | -0.4088 | 0.000 |
| 2004 General | 511 | 0.402 | 0.000 | 0.6726 | 0.000 | -0.5811 | 0.000 | -0.5527 | 0.000 |
| 2006 Democratic P | 516 | 0.017 | 0.011 | 0.0259 | 0.000 | 0.0060 | 0.633 | -0.0158 | 0.004 |
| 2006 General | 513 | 0.511 | 0.000 | 0.4820 | 0.000 | -0.5022 | 0.000 | -0.4815 | 0.000 |
| 2008 Democratic P | 516 | 0.106 | 0.000 | 0.2356 | 0.000 | 0.0645 | 0.255 | -0.1828 | 0.000 |
| 2008 General | 511 | 0.585 | 0.000 | 0.7585 | 0.000 | -0.4286 | 0.000 | -0.6570 | 0.000 |
| 2010 Democratic P | 516 | 0.055 | 0.000 | 0.0497 | 0.000 | 0.0287 | 0.122 | -0.0432 | 0.000 |
| 2010 General | 516 | 0.593 | 0.000 | 0.5476 | 0.000 | -0.5157 | 0.000 | -0.5615 | 0.000 |

```
                           Racially Polarized Voting Analysis
                          Estimated Distribution of Votes in Contest

                                     District  5
T 3                                  Plan: PLANE120

                           Percent Anglo      Percent Black      Percent Hispanic
--------------------------------------------------------------------------------------

2002 Democratic Primary    Governor              65.6%             15.6%              18.9%

2002 General               Governor              90.7%              4.4%               5.0%

2004 General               Railroad Commissione  88.5%              4.7%               6.7%

2004 General               Court of Criminal Ap   87.7%              4.9%               7.4%

2006 Democratic Primary    Lt. Governor          71.6%              8.3%              20.1%

2006 Democratic Primary    Agriculture Commissi   75.5%              9.8%              14.7%

2006 General               Lt. Governor          94.2%              3.3%               2.5%

2006 General               Court of Criminal Ap   93.8%              3.4%               2.8%

2008 Democratic Primary    U.S. Senator          76.4%             10.3%              13.3%

2008 Democratic Primary    Railroad Commissione  73.6%             11.5%              14.9%

2008 Democratic Primary    Justice of the Supre  73.0%             10.4%              16.7%

2008 General               U.S. Senator          87.2%              6.4%               6.4%

2008 General               Justice of the Supre  86.0%              6.5%               7.5%

2010 Democratic Primary    Lt. Governor          76.5%             12.6%              10.9%

2010 Democratic Primary    Land Commissioner     78.8%             13.0%               8.1%

2010 General               Lt. Governor          93.3%              4.5%               2.2%
--------------------------------------------------------------------------------------
   Office of the Attorney General-State of Texas      Page 001                    04/27/2011
```

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

T 3

District  5
Plan: PLANE120

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 92.9% | 4.6% | 2.5% |
| 2010 General | Justice of the Supre | 93.5% | 4.7% | 1.7% |

Office of the Attorney General-State of Texas          Page 002                          04/27/2011

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
             Estimated Percent Vote by Race/Ethnicity for Each Candidate
                     In Voter Tabulation Districts (VTDs)
                               District  5
T 4                            PLANE120
```

|  |  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 2.4% | 3.3% | 1.0% | 2.3% | 2.3% | 4.3% |
| MORALES,DAN | H | D | 50.3% | 19.5% | 30.1% | 41.7% | 41.7% | 32.9% |
| SANCHEZ,TONY | H | D | 44.5% | 74.0% | 68.9% | 53.7% | 53.8% | 60.8% |
| WORLDPEACE,JOHN | A | D | 2.8% | 3.2% | 0.0% | 2.3% | 2.2% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 72.2% | 0.0% | 0.0% | 65.4% | 62.9% | 59.1% |
| SANCHEZ,TONY | H | D | 27.8% | 100.0% | 100.0% | 34.6% | 37.1% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 66.2% | 0.0% | 10.2% | 59.3% | 57.8% | 57.5% |
| SCARBOROUGH,BOB | O | D | 33.8% | 100.0% | 89.8% | 40.7% | 42.2% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 67.5% | 0.0% | 2.4% | 59.4% | 57.8% | 57.9% |
| MOLINA,J.R. | H | D | 32.5% | 100.0% | 97.6% | 40.6% | 42.2% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 39.3% | 22.8% | 61.6% | 42.4% | 44.8% | 41.5% |
| DELEON,ADRIAN | H | D | 8.5% | 5.3% | 38.4% | 14.3% | 15.1% | 22.4% |
| GRANT,BENJAMIN | A | D | 52.2% | 71.9% | 0.0% | 43.3% | 40.1% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 68.7% | 70.5% | 61.9% | 67.9% | 67.8% | 71.1% |

```
                              Racially Polarized Voting Analysis
                       Estimated Percent Vote by Race/Ethnicity for Each Candidate
                               In Voter Tabulation Districts (VTDs)
                                            District  5
T 4                                          PLANE120
```

| | | | Estimated % Anglo Votes for | Estimated % Black Votes for | Estimated % Hispanic Votes for | Estimated % of Total Votes in | Actual % of Total Votes in | Actual % of Total Votes in |
|---|---|---|---|---|---|---|---|---|
| | | Party | Candidate | Candidate | Candidate | District | District | Election |
| MELTON,KOECADEE | B | D | 31.3% | 29.5% | 38.1% | 32.1% | 32.2% | 28.9% |
| **2006 General** | | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | D | 33.6% | 100.0% | 100.0% | 37.5% | 40.2% | 39.2% |
| DEWHURST,DAVID | A | R | 66.4% | 0.0% | 0.0% | 62.5% | 59.8% | 60.8% |
| **2006 General** | | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | R | 62.6% | 0.0% | 0.0% | 58.8% | 56.0% | 56.6% |
| MOLINA,J.R. | H | D | 37.4% | 100.0% | 100.0% | 41.2% | 44.0% | 43.4% |
| **2008 Democratic Primary** | | U.S. Senator | | | | | | |
| KELLY,GENE | A | D | 18.5% | 29.7% | 8.0% | 18.3% | 18.3% | 26.9% |
| MCMURREY,RAY | A | D | 10.3% | 19.0% | 1.9% | 10.1% | 10.0% | 12.4% |
| NORIEGA,RICHARD | H | D | 60.4% | 41.3% | 80.5% | 61.1% | 61.1% | 51.0% |
| SMITH,RHETT | A | D | 10.8% | 10.0% | 9.7% | 10.6% | 10.6% | 9.7% |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | | |
| HALL,ART | B | D | 37.0% | 29.6% | 28.4% | 34.9% | 34.8% | 23.9% |
| HENRY,DALE | A | D | 23.6% | 14.9% | 24.2% | 22.7% | 22.7% | 27.7% |
| THOMPSON,MARK | A | D | 39.4% | 55.5% | 47.3% | 42.4% | 42.5% | 48.4% |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | D | 56.4% | 48.8% | 0.0% | 46.2% | 45.1% | 48.6% |
| YANEZ,LINDA | H | D | 43.6% | 51.2% | 100.0% | 53.8% | 54.9% | 51.4% |

```
                               Racially Polarized Voting Analysis
                      Estimated Percent Vote by Race/Ethnicity for Each Candidate
                             In Voter Tabulation Districts (VTDs)
                                        District  5
T 4                                     PLANE120
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2008 General** — U.S. Senator | | | | | | | |
| CORNYN,JOHN | A   R | 65.1% | 0.0% | 0.0% | 56.8% | 54.9% | 56.1% |
| NORIEGA,RICHARD | H   D | 34.9% | 100.0% | 100.0% | 43.2% | 45.1% | 43.9% |
| **2008 General** — Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A   R | 63.7% | 0.0% | 0.0% | 54.8% | 52.7% | 54.0% |
| YANEZ,LINDA | H   D | 36.3% | 100.0% | 100.0% | 45.2% | 47.3% | 46.0% |
| **2010 Democratic Primary** — Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H   D | 31.3% | 13.3% | 86.6% | 35.0% | 37.9% | 53.2% |
| EARLE,RONALD | A   D | 60.8% | 76.4% | 0.0% | 56.1% | 52.5% | 34.7% |
| KATZ,MARC | A   D | 8.0% | 10.3% | 13.4% | 8.9% | 9.6% | 12.2% |
| **2010 Democratic Primary** — Land Commissioner | | | | | | | |
| BURTON,BILL | B   D | 37.9% | 63.1% | 16.6% | 39.4% | 39.4% | 48.3% |
| URIBE,HECTOR | H   D | 62.1% | 36.9% | 83.4% | 60.6% | 60.6% | 51.7% |
| **2010 General** — Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H   D | 28.8% | 100.0% | 100.0% | 33.6% | 36.3% | 36.1% |
| DEWHURST,DAVID | A   R | 71.2% | 0.0% | 0.0% | 66.4% | 63.7% | 63.9% |
| **2010 General** — Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A   R | 70.8% | 0.0% | 0.0% | 65.8% | 63.0% | 63.6% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District 5

T 4                                      PLANE120

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 29.2% | 100.0% | 100.0% | 34.2% | 37.0% | 36.4% |

2010 General                    Justice of the Supreme Court, Place 9

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 30.4% | 100.0% | 100.0% | 34.9% | 37.5% | 37.1% |
| GUZMAN,EVA | H | R | 69.6% | 0.0% | 0.0% | 65.1% | 62.5% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                              04/27/2011

*Racially Polarized Voting Analysis*

```
                      Racially Polarized Voting Analysis
                       Estimated Votes by Race/Ethnicity
                       In Voter Tabulation Districts (VTDs)
                                  District  5
T 5                               PLANE120
```

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| | LYON,BILL | O | D | 845 | 275 | 104 | 1,224 | 1,220 | 42,980 |
| | MORALES,DAN | H | D | 17,762 | 1,639 | 3,058 | 22,459 | 22,391 | 331,409 |
| | SANCHEZ,TONY | H | D | 15,687 | 6,210 | 6,993 | 28,890 | 28,886 | 612,156 |
| | WORLDPEACE,JOHN | A | D | 993 | 265 | 0 | 1,257 | 1,170 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| | PERRY,RICK | A | R | 246,101 | 0 | 0 | 246,101 | 220,097 | 2,632,069 |
| | SANCHEZ,TONY | H | D | 94,847 | 16,460 | 18,642 | 129,950 | 129,616 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| | CARRILLO,VICTOR | H | R | 331,388 | 0 | 3,870 | 335,258 | 314,728 | 3,891,643 |
| | SCARBOROUGH,BOB | O | D | 169,157 | 26,704 | 34,241 | 230,102 | 229,520 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| | KEASLER,MICHAEL | A | R | 345,171 | 0 | 1,027 | 346,198 | 324,299 | 3,990,355 |
| | MOLINA,J.R. | H | D | 166,547 | 28,312 | 42,239 | 237,099 | 236,638 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| | ALVARADO,MARIA | H | D | 7,002 | 469 | 3,081 | 10,552 | 10,550 | 207,816 |
| | DELEON,ADRIAN | H | D | 1,518 | 109 | 1,919 | 3,545 | 3,561 | 112,311 |
| | GRANT,BENJAMIN | A | D | 9,294 | 1,476 | 0 | 10,770 | 9,437 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| | GILBERT,HANK | A | D | 10,955 | 1,460 | 1,926 | 14,341 | 14,299 | 323,283 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Estimated Votes by Race/Ethnicity
                    In Voter Tabulation Districts (VTDs)
                              District  5
T 5                            PLANE120
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 4,999 | 610 | 1,184 | 6,793 | 6,778 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 123,874 | 12,953 | 9,715 | 146,543 | 145,914 | 1,619,457 |
| DEWHURST,DAVID | A | R | 244,258 | 0 | 0 | 244,258 | 217,358 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 232,914 | 0 | 0 | 232,914 | 207,001 | 2,347,043 |
| MOLINA,J.R. | H | D | 138,946 | 13,309 | 11,183 | 163,439 | 162,737 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 25,537 | 5,490 | 1,909 | 32,936 | 32,805 | 586,412 |
| MCMURREY,RAY | A | D | 14,145 | 3,516 | 458 | 18,119 | 18,039 | 270,336 |
| NORIEGA,RICHARD | H | D | 83,111 | 7,626 | 19,270 | 110,007 | 109,753 | 1,114,026 |
| SMITH,RHETT | A | D | 14,880 | 1,838 | 2,312 | 19,029 | 18,969 | 212,363 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 43,820 | 5,486 | 6,810 | 56,116 | 55,938 | 468,600 |
| HENRY,DALE | A | D | 27,990 | 2,753 | 5,809 | 36,552 | 36,458 | 541,927 |
| THOMPSON,MARK | A | D | 46,697 | 10,265 | 11,342 | 68,305 | 68,169 | 946,702 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 68,829 | 8,443 | 0 | 77,273 | 73,937 | 979,158 |
| YANEZ,LINDA | H | D | 53,130 | 8,860 | 27,865 | 89,856 | 89,899 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 384,508 | 0 | 0 | 384,508 | 355,804 | 4,336,883 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                         Estimated Votes by Race/Ethnicity
                        In Voter Tabulation Districts (VTDs)
                                   District  5
T 5                                 PLANE120
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 205,803 | 43,501 | 43,135 | 292,439 | 291,750 | 3,389,189 |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 355,898 | 0 | 0 | 355,898 | 326,340 | 4,018,178 |
| YANEZ,LINDA | H | D | 203,066 | 42,094 | 48,581 | 293,740 | 293,140 | 3,428,079 |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 11,863 | 835 | 4,673 | 17,371 | 17,360 | 315,181 |
| EARLE,RONALD | A | D | 23,061 | 4,789 | 0 | 27,849 | 24,085 | 205,562 |
| KATZ,MARC | A | D | 3,026 | 647 | 724 | 4,398 | 4,389 | 72,258 |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 12,496 | 3,440 | 565 | 16,502 | 16,433 | 273,422 |
| URIBE,HECTOR | H | D | 20,500 | 2,014 | 2,831 | 25,345 | 25,257 | 292,860 |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 122,885 | 20,750 | 9,950 | 153,585 | 152,965 | 1,719,169 |
| DEWHURST,DAVID | A | R | 304,128 | 0 | 0 | 304,128 | 267,862 | 3,049,526 |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 299,478 | 0 | 0 | 299,478 | 263,417 | 3,001,440 |
| URIBE,HECTOR | H | D | 123,427 | 20,795 | 11,305 | 155,527 | 154,922 | 1,717,147 |
| **2010 General** | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | D | 125,544 | 20,961 | 7,680 | 154,186 | 153,520 | 1,722,406 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  5

T 5                              PLANE120

|  | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 287,299 | 0 | 0 | 287,299 | 256,070 | 2,918,808 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  5

T 6                                          PLANE120

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 1.6% | 0.5% | 0.2% | 2.3% | 2.3% | 4.3% |
| MORALES,DAN | H | D | 33.0% | 3.0% | 5.7% | 41.7% | 41.7% | 32.9% |
| SANCHEZ,TONY | H | D | 29.1% | 11.5% | 13.0% | 53.7% | 53.8% | 60.8% |
| WORLDPEACE,JOHN | A | D | 1.8% | 0.5% | 0.0% | 2.3% | 2.2% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 65.4% | 0.0% | 0.0% | 65.4% | 62.9% | 59.1% |
| SANCHEZ,TONY | H | D | 25.2% | 4.4% | 5.0% | 34.6% | 37.1% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 58.6% | 0.0% | 0.7% | 59.3% | 57.8% | 57.5% |
| SCARBOROUGH,BOB | O | D | 29.9% | 4.7% | 6.1% | 40.7% | 42.2% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 59.2% | 0.0% | 0.2% | 59.4% | 57.8% | 57.9% |
| MOLINA,J.R. | H | D | 28.6% | 4.9% | 7.2% | 40.6% | 42.2% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 28.2% | 1.9% | 12.4% | 42.4% | 44.8% | 41.5% |
| DELEON,ADRIAN | H | D | 6.1% | 0.4% | 7.7% | 14.3% | 15.1% | 22.4% |
| GRANT,BENJAMIN | A | D | 37.4% | 5.9% | 0.0% | 43.3% | 40.1% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 51.8% | 6.9% | 9.1% | 67.9% | 67.8% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 5

T 6                                      PLANE120

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 23.7% | 2.9% | 5.6% | 32.1% | 32.2% | 28.9% |

2006 General         Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 31.7% | 3.3% | 2.5% | 37.5% | 40.2% | 39.2% |
| DEWHURST,DAVID | A | R | 62.5% | 0.0% | 0.0% | 62.5% | 59.8% | 60.8% |

2006 General         Court of Criminal Appeals, Presiding

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 58.8% | 0.0% | 0.0% | 58.8% | 56.0% | 56.6% |
| MOLINA,J.R. | H | D | 35.1% | 3.4% | 2.8% | 41.2% | 44.0% | 43.4% |

2008 Democratic Primary    U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 14.2% | 3.0% | 1.1% | 18.3% | 18.3% | 26.9% |
| MCMURREY,RAY | A | D | 7.9% | 2.0% | 0.3% | 10.1% | 10.0% | 12.4% |
| NORIEGA,RICHARD | H | D | 46.1% | 4.2% | 10.7% | 61.1% | 61.1% | 51.0% |
| SMITH,RHETT | A | D | 8.3% | 1.0% | 1.3% | 10.6% | 10.6% | 9.7% |

2008 Democratic Primary    Railroad Commissioner 3

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 27.2% | 3.4% | 4.2% | 34.9% | 34.8% | 23.9% |
| HENRY,DALE | A | D | 17.4% | 1.7% | 3.6% | 22.7% | 22.7% | 27.7% |
| THOMPSON,MARK | A | D | 29.0% | 6.4% | 7.0% | 42.4% | 42.5% | 48.4% |

2008 Democratic Primary    Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 41.2% | 5.1% | 0.0% | 46.2% | 45.1% | 48.6% |
| YANEZ,LINDA | H | D | 31.8% | 5.3% | 16.7% | 53.8% | 54.9% | 51.4% |

Privileged and Confidential                                       04/27/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  5

T 6                                                           PLANE120

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 56.8% | 0.0% | 0.0% | 56.8% | 54.9% | 56.1% |
| NORIEGA,RICHARD | H | D | 30.4% | 6.4% | 6.4% | 43.2% | 45.1% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 54.8% | 0.0% | 0.0% | 54.8% | 52.7% | 54.0% |
| YANEZ,LINDA | H | D | 31.3% | 6.5% | 7.5% | 45.2% | 47.3% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 23.9% | 1.7% | 9.4% | 35.0% | 37.9% | 53.2% |
| EARLE,RONALD | A | D | 46.5% | 9.7% | 0.0% | 56.1% | 52.5% | 34.7% |
| KATZ,MARC | A | D | 6.1% | 1.3% | 1.5% | 8.9% | 9.6% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 29.9% | 8.2% | 1.4% | 39.4% | 39.4% | 48.3% |
| URIBE,HECTOR | H | D | 49.0% | 4.8% | 6.8% | 60.6% | 60.6% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 26.8% | 4.5% | 2.2% | 33.6% | 36.3% | 36.1% |
| DEWHURST,DAVID | A | R | 66.4% | 0.0% | 0.0% | 66.4% | 63.7% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 65.8% | 0.0% | 0.0% | 65.8% | 63.0% | 63.6% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  5
T 6                                    PLANE120

| | Party | | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 27.1% | 4.6% | 2.5% | 34.2% | 37.0% | 36.4% |
| 2010 General | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 28.4% | 4.7% | 1.7% | 34.9% | 37.5% | 37.1% |
| GUZMAN,EVA | H | R | 65.1% | 0.0% | 0.0% | 65.1% | 62.5% | 62.9% |

Privileged and Confidential                      Page 004                              04/27/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District 5

T 7                                                  PLANE120

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary**    Governor | | | | | | | |
| LYON,BILL | O | | | | 2.3% | 2.3% | 4.3% |
| MORALES,DAN | H | | | | 41.7% | 41.7% | 32.9% |
| SANCHEZ,TONY | H | D | 54.3% | 21.5% | 24.2% | 53.7% | 53.8% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 2.3% | 2.2% | 1.9% |
| **2002 General**    Governor | | | | | | | |
| PERRY,RICK | A | R | 100.0% | 0.0% | 0.0% | 65.4% | 62.9% | 59.1% |
| SANCHEZ,TONY | H | | | | 34.6% | 37.1% | 40.9% |
| **2004 General**    Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 98.8% | 0.0% | 1.2% | 59.3% | 57.8% | 57.5% |
| SCARBOROUGH,BOB | O | | | | 40.7% | 42.2% | 42.5% |
| **2004 General**    Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 99.7% | 0.0% | 0.3% | 59.4% | 57.8% | 57.9% |
| MOLINA,J.R. | H | | | | 40.6% | 42.2% | 42.1% |
| **2006 Democratic Primary**    Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 66.4% | 4.4% | 29.2% | 42.4% | 44.8% | 41.5% |
| DELEON,ADRIAN | H | | | | 14.3% | 15.1% | 22.4% |
| GRANT,BENJAMIN | A | | | | 43.3% | 40.1% | 36.1% |
| **2006 Democratic Primary**    Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 76.4% | 10.2% | 13.4% | 67.9% | 67.8% | 71.1% |
| MELTON,KOECADEE | B | | | | 32.1% | 32.2% | 28.9% |
| **2006 General**    Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | 37.5% | 40.2% | 39.2% |

```
                        Racially Polarized Voting Analysis
                Estimated Influence by Race/Ethnicity on Election Outcome
                      In Voter Tabulation Districts (VTDs)
                                 District  5
T 7                             PLANE120
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 62.5% | 59.8% | 60.8% |


| Candidate | Party1 | Party2 | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 62.5% | 59.8% | 60.8% |
| **2006 General** — Court of Criminal Appeals, Presiding | | | | | | | | |
| KELLER,SHARON | A | R | 100.0% | 0.0% | 0.0% | 58.8% | 56.0% | 56.6% |
| MOLINA,J.R. | H | | | | | 41.2% | 44.0% | 43.4% |
| **2008 Democratic Primary** — U.S. Senator | | | | | | | | |
| KELLY,GENE | A | | | | | 18.3% | 18.3% | 26.9% |
| MCMURREY,RAY | A | | | | | 10.1% | 10.0% | 12.4% |
| NORIEGA,RICHARD | H | D | 75.6% | 6.9% | 17.5% | 61.1% | 61.1% | 51.0% |
| SMITH,RHETT | A | | | | | 10.6% | 10.6% | 9.7% |
| **2008 Democratic Primary** — Railroad Commissioner 3 | | | | | | | | |
| HALL,ART | B | | | | | 34.9% | 34.8% | 23.9% |
| HENRY,DALE | A | | | | | 22.7% | 22.7% | 27.7% |
| THOMPSON,MARK | A | D | 68.4% | 15.0% | 16.6% | 42.4% | 42.5% | 48.4% |
| **2008 Democratic Primary** — Justice of the Supreme Court, Place 8 | | | | | | | | |
| CRISS,SUSAN | A | | | | | 46.2% | 45.1% | 48.6% |
| YANEZ,LINDA | H | D | 59.1% | 9.9% | 31.0% | 53.8% | 54.9% | 51.4% |
| **2008 General** — U.S. Senator | | | | | | | | |
| CORNYN,JOHN | A | R | 100.0% | 0.0% | 0.0% | 56.8% | 54.9% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 43.2% | 45.1% | 43.9% |
| **2008 General** — Justice of the Supreme Court, Place 8 | | | | | | | | |
| JOHNSON,PHIL | A | R | 100.0% | 0.0% | 0.0% | 54.8% | 52.7% | 54.0% |
| YANEZ,LINDA | H | | | | | 45.2% | 47.3% | 46.0% |
| **2010 Democratic Primary** — Lt. Governor | | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | | 35.0% | 37.9% | 53.2% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District 5

T 7                                                    PLANE120

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | D | 82.8% | 17.2% | 0.0% | 56.1% | 52.5% | 34.7% |
| KATZ,MARC | A | | | | | 8.9% | 9.6% | 12.2% |
| | | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | | | | | 39.4% | 39.4% | 48.3% |
| URIBE,HECTOR | H | D | 80.9% | 7.9% | 11.2% | 60.6% | 60.6% | 51.7% |
| | | | | | | | | |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | | 33.6% | 36.3% | 36.1% |
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 66.4% | 63.7% | 63.9% |
| | | | | | | | | |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 100.0% | 0.0% | 0.0% | 65.8% | 63.0% | 63.6% |
| URIBE,HECTOR | H | | | | | 34.2% | 37.0% | 36.4% |
| | | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | | | | | 34.9% | 37.5% | 37.1% |
| GUZMAN,EVA | H | R | 100.0% | 0.0% | 0.0% | 65.1% | 62.5% | 62.9% |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  5
T 8                                 PLANE120
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 516 | 0.013 | 0.038 | 0.0010 | 0.000 | 0.0025 | 0.016 | -0.0008 | 0.085 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 516 | 0.027 | 0.001 | 0.0216 | 0.000 | -0.0007 | 0.938 | -0.0135 | 0.001 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 516 | 0.044 | 0.000 | 0.0190 | 0.000 | 0.0599 | 0.000 | -0.0007 | 0.900 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 516 | 0.034 | 0.000 | 0.0012 | 0.000 | 0.0022 | 0.008 | -0.0014 | 0.000 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 514 | 0.402 | 0.000 | 0.2988 | 0.000 | -0.4884 | 0.000 | -0.3236 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 514 | 0.027 | 0.001 | 0.1151 | 0.000 | 0.0942 | 0.026 | -0.0663 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 511 | 0.441 | 0.000 | 0.4027 | 0.000 | -0.6391 | 0.000 | -0.3926 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 511 | 0.041 | 0.000 | 0.2056 | 0.000 | 0.1345 | 0.021 | -0.1158 | 0.000 |

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                      District  5
T 8                                   PLANE120
```

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | |
| | 511 | 0.439 | 0.000 | 0.4195 | 0.000 | -0.6717 | 0.000 | -0.4168 | 0.000 |
| **2004 General** | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 511 | 0.023 | 0.003 | 0.2024 | 0.000 | 0.1582 | 0.018 | -0.0916 | 0.001 |
| **2006 Democratic Primary** | | | | Lt. Governor | ALVARADO,MARIA | | | | |
| | 516 | 0.001 | 0.737 | 0.0085 | 0.000 | -0.0025 | 0.550 | -0.0004 | 0.816 |
| **2006 Democratic Primary** | | | | Lt. Governor | DELEON,ADRIAN | | | | |
| | 516 | 0.030 | 0.000 | 0.0018 | 0.000 | -0.0005 | 0.817 | 0.0032 | 0.000 |
| **2006 Democratic Primary** | | | | Lt. Governor | GRANT,BENJAMIN | | | | |
| | 516 | 0.092 | 0.000 | 0.0113 | 0.000 | 0.0075 | 0.119 | -0.0146 | 0.000 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | GILBERT,HANK | | | | |
| | 516 | 0.021 | 0.004 | 0.0133 | 0.000 | 0.0053 | 0.370 | -0.0082 | 0.001 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | MELTON,KOECADEE | | | | |
| | 516 | 0.010 | 0.076 | 0.0061 | 0.000 | 0.0017 | 0.583 | -0.0030 | 0.025 |
| **2006 General** | | | | Lt. Governor | ALVARADO,MARIA | | | | |
| | 513 | 0.093 | 0.000 | 0.1504 | 0.000 | 0.0144 | 0.737 | -0.1249 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  5

T 8                                                        PLANE120

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 513 | 0.470 | 0.000 | 0.2965 | 0.000 | -0.4781 | 0.000 | -0.3253 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 513 | 0.450 | 0.000 | 0.2828 | 0.000 | -0.4628 | 0.000 | -0.3095 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | |
| | 513 | 0.098 | 0.000 | 0.1687 | 0.000 | 0.0006 | 0.990 | -0.1394 | 0.000 |
| 2008 Democratic Primary | | | | U.S. Senator | | KELLY,GENE | | | |
| | 516 | 0.133 | 0.000 | 0.0310 | 0.000 | 0.0388 | 0.000 | -0.0260 | 0.000 |
| 2008 Democratic Primary | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 516 | 0.127 | 0.000 | 0.0172 | 0.000 | 0.0276 | 0.000 | -0.0160 | 0.000 |
| 2008 Democratic Primary | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 516 | 0.033 | 0.000 | 0.1009 | 0.000 | -0.0039 | 0.900 | -0.0504 | 0.000 |
| 2008 Democratic Primary | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 516 | 0.089 | 0.000 | 0.0181 | 0.000 | 0.0053 | 0.189 | -0.0120 | 0.000 |
| 2008 Democratic Primary | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 516 | 0.048 | 0.000 | 0.0532 | 0.000 | 0.0166 | 0.318 | -0.0353 | 0.000 |

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                         Regression of Votes as Percent of VAP
                         Against Percent of VAP by Race or Ethnicity
                                       District  5
T 8                                    PLANE120
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 516 | 0.044 | 0.000 | 0.0340 | 0.000 | 0.0010 | 0.914 | -0.0187 | 0.000 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 516 | 0.046 | 0.000 | 0.0567 | 0.000 | 0.0739 | 0.000 | -0.0270 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 516 | 0.301 | 0.000 | 0.0836 | 0.000 | 0.0238 | 0.111 | -0.0911 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 516 | 0.012 | 0.045 | 0.0645 | 0.000 | 0.0482 | 0.060 | 0.0086 | 0.434 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 511 | 0.507 | 0.000 | 0.4680 | 0.000 | -0.7064 | 0.000 | -0.4878 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 511 | 0.063 | 0.000 | 0.2505 | 0.000 | 0.3032 | 0.000 | -0.1371 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 511 | 0.488 | 0.000 | 0.4332 | 0.000 | -0.6512 | 0.000 | -0.4598 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 511 | 0.056 | 0.000 | 0.2472 | 0.000 | 0.2886 | 0.000 | -0.1195 | 0.000 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  5
T 8                            PLANE120
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 516 | 0.005 | 0.314 | 0.0144 | 0.000 | -0.0038 | 0.472 | -0.0021 | 0.338 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 516 | 0.072 | 0.000 | 0.0280 | 0.000 | 0.0329 | 0.018 | -0.0374 | 0.000 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 516 | 0.015 | 0.019 | 0.0037 | 0.000 | 0.0046 | 0.015 | -0.0018 | 0.026 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 516 | 0.064 | 0.000 | 0.0152 | 0.000 | 0.0286 | 0.000 | -0.0137 | 0.000 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 516 | 0.030 | 0.000 | 0.0249 | 0.000 | 0.0007 | 0.947 | -0.0175 | 0.000 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 516 | 0.087 | 0.000 | 0.1492 | 0.000 | 0.1148 | 0.005 | -0.1231 | 0.000 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 516 | 0.492 | 0.000 | 0.3692 | 0.000 | -0.5971 | 0.000 | -0.4119 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 516 | 0.487 | 0.000 | 0.3636 | 0.000 | -0.5894 | 0.000 | -0.4062 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  5

T 8                                    PLANE120

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 516 | 0.079 | 0.000 | 0.1498 | 0.000 | 0.1147 | 0.007 | -0.1202 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 516 | 0.096 | 0.000 | 0.1524 | 0.000 | 0.1142 | 0.007 | -0.1323 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 516 | 0.468 | 0.000 | 0.3488 | 0.000 | -0.5659 | 0.000 | -0.3809 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  6

T 1                                        PLANE120

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 2.9% | 0.0% | 2.5% | 5.3% | 2.0% | 5.8% |
| 2002 Democratic Runoff | 1.7% | 0.0% | 0.9% | 2.6% | 1.2% | 3.5% |
| 2002 General | 42.5% | 0.0% | 5.5% | 47.9% | 24.7% | 25.1% |
| 2004 General | 65.3% | 0.0% | 7.5% | 72.8% | 40.5% | 40.8% |
| 2006 Democratic Primary | 1.4% | 0.0% | 0.3% | 1.6% | 0.8% | 3.2% |
| 2006 General | 42.5% | 0.0% | 0.9% | 43.4% | 23.4% | 24.2% |
| 2008 Democratic Primary | 17.8% | 6.3% | 4.5% | 28.6% | 12.6% | 15.8% |
| 2008 General | 71.0% | 9.9% | 2.7% | 83.7% | 43.8% | 44.4% |
| 2010 Democratic Primary | 3.9% | 0.0% | 1.2% | 5.1% | 2.5% | 3.8% |
| 2010 General | 54.7% | 0.0% | 0.2% | 54.9% | 30.7% | 27.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  6

T 2                                                 PLANE120

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 324 | 0.078 | 0.000 | 0.0287 | 0.000 | -0.0617 | 0.000 | -0.0039 | 0.509 |
| 2002 Democratic R | 324 | 0.060 | 0.000 | 0.0174 | 0.000 | -0.0279 | 0.001 | -0.0089 | 0.025 |
| 2002 General | 323 | 0.491 | 0.000 | 0.4246 | 0.000 | -0.5915 | 0.000 | -0.3700 | 0.000 |
| 2004 General | 321 | 0.579 | 0.000 | 0.6529 | 0.000 | -0.6588 | 0.000 | -0.5781 | 0.000 |
| 2006 Democratic P | 324 | 0.142 | 0.000 | 0.0136 | 0.000 | -0.0233 | 0.000 | -0.0111 | 0.000 |
| 2006 General | 322 | 0.677 | 0.000 | 0.4250 | 0.000 | -0.5892 | 0.000 | -0.4162 | 0.000 |
| 2008 Democratic P | 324 | 0.265 | 0.000 | 0.1783 | 0.000 | -0.1155 | 0.000 | -0.1333 | 0.000 |
| 2008 General | 321 | 0.774 | 0.000 | 0.7099 | 0.000 | -0.6106 | 0.000 | -0.6825 | 0.000 |
| 2010 Democratic P | 324 | 0.132 | 0.000 | 0.0387 | 0.000 | -0.0475 | 0.000 | -0.0266 | 0.000 |
| 2010 General | 323 | 0.795 | 0.000 | 0.5471 | 0.000 | -0.6801 | 0.000 | -0.5451 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  6
T 3                                Plan: PLANE120

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 70.4% | 0.0% | 29.6% |
| 2002 General | Governor | 92.5% | 0.8% | 6.7% |
| 2004 General | Railroad Commissione | 90.2% | 4.8% | 5.0% |
| 2004 General | Court of Criminal Ap | 89.5% | 4.8% | 5.7% |
| 2006 Democratic Primary | Lt. Governor | 89.0% | 0.0% | 11.0% |
| 2006 Democratic Primary | Agriculture Commissi | 87.0% | 2.0% | 10.9% |
| 2006 General | Lt. Governor | 96.2% | 0.5% | 3.4% |
| 2006 General | Court of Criminal Ap | 95.8% | 0.5% | 3.7% |
| 2008 Democratic Primary | U.S. Senator | 79.7% | 8.5% | 11.8% |
| 2008 Democratic Primary | Railroad Commissione | 74.5% | 13.3% | 12.2% |
| 2008 Democratic Primary | Justice of the Supre | 77.0% | 10.1% | 12.9% |
| 2008 General | U.S. Senator | 88.7% | 7.5% | 3.8% |
| 2008 General | Justice of the Supre | 87.9% | 8.1% | 4.1% |
| 2010 Democratic Primary | Lt. Governor | 83.5% | 3.0% | 13.5% |
| 2010 Democratic Primary | Land Commissioner | 79.3% | 6.1% | 14.7% |
| 2010 General | Lt. Governor | 92.8% | 4.2% | 3.0% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

T 3

District  6
Plan: PLANE120

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 92.5% | 4.3% | 3.2% |
| 2010 General | Justice of the Supre | 92.5% | 4.5% | 2.9% |

Office of the Attorney General-State of Texas          Page 002                                    04/27/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  6
T 4                              PLANE120

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 1.2% | 0.0% | 0.8% | 1.1% | 1.2% | 4.3% |
| MORALES,DAN | H | D | 46.9% | 0.0% | 23.1% | 39.8% | 36.7% | 32.9% |
| SANCHEZ,TONY | H | D | 50.4% | 0.0% | 74.7% | 57.6% | 60.8% | 60.8% |
| WORLDPEACE,JOHN | A | D | 1.5% | 0.0% | 1.3% | 1.4% | 1.4% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 77.9% | 0.0% | 0.0% | 72.1% | 69.1% | 59.1% |
| SANCHEZ,TONY | H | D | 22.1% | 100.0% | 100.0% | 27.9% | 30.9% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 74.3% | 0.0% | 0.0% | 67.0% | 65.0% | 57.5% |
| SCARBOROUGH,BOB | O | D | 25.7% | 100.0% | 100.0% | 33.0% | 35.0% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 74.1% | 0.0% | 0.0% | 66.3% | 64.2% | 57.9% |
| MOLINA,J.R. | H | D | 25.9% | 100.0% | 100.0% | 33.7% | 35.8% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 38.0% | 0.0% | 31.6% | 37.3% | 38.1% | 41.5% |
| DELEON,ADRIAN | H | D | 13.3% | 0.0% | 38.1% | 16.0% | 17.2% | 22.4% |
| GRANT,BENJAMIN | A | D | 48.7% | 0.0% | 30.3% | 46.7% | 44.7% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 83.5% | 0.0% | 80.3% | 81.5% | 79.5% | 71.1% |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                  Estimated Percent Vote by Race/Ethnicity for Each Candidate
                        In Voter Tabulation Districts (VTDs)
                                   District  6
T 4                                PLANE120
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 16.5% | 100.0% | 19.7% | 18.5% | 20.5% | 28.9% |
| **2006 General** | **Lt. Governor** | | | | | | | |
| ALVARADO,MARIA | H | D | 27.9% | 100.0% | 100.0% | 30.6% | 34.3% | 39.2% |
| DEWHURST,DAVID | A | R | 72.1% | 0.0% | 0.0% | 69.4% | 65.7% | 60.8% |
| **2006 General** | **Court of Criminal Appeals, Presiding** | | | | | | | |
| KELLER,SHARON | A | R | 69.4% | 0.0% | 0.0% | 66.5% | 62.7% | 56.6% |
| MOLINA,J.R. | H | D | 30.6% | 100.0% | 100.0% | 33.5% | 37.3% | 43.4% |
| **2008 Democratic Primary** | **U.S. Senator** | | | | | | | |
| KELLY,GENE | A | D | 26.0% | 71.8% | 16.1% | 28.7% | 29.1% | 26.9% |
| MCMURREY,RAY | A | D | 6.2% | 14.6% | 3.0% | 6.6% | 6.7% | 12.4% |
| NORIEGA,RICHARD | H | D | 62.7% | 0.0% | 77.9% | 59.2% | 58.6% | 51.0% |
| SMITH,RHETT | A | D | 5.1% | 13.6% | 3.0% | 5.6% | 5.6% | 9.7% |
| **2008 Democratic Primary** | **Railroad Commissioner 3** | | | | | | | |
| HALL,ART | B | D | 29.7% | 16.1% | 23.0% | 27.1% | 27.1% | 23.9% |
| HENRY,DALE | A | D | 32.8% | 31.2% | 40.1% | 33.5% | 33.5% | 27.7% |
| THOMPSON,MARK | A | D | 37.5% | 52.8% | 36.9% | 39.5% | 39.5% | 48.4% |
| **2008 Democratic Primary** | **Justice of the Supreme Court, Place 8** | | | | | | | |
| CRISS,SUSAN | A | D | 53.0% | 25.1% | 18.2% | 45.7% | 45.6% | 48.6% |
| YANEZ,LINDA | H | D | 47.0% | 74.9% | 81.8% | 54.3% | 54.4% | 51.4% |

```
                          Racially Polarized Voting Analysis
                   Estimated Percent Vote by Race/Ethnicity for Each Candidate
                          In Voter Tabulation Districts (VTDs)
                                    District  6
T 4                                 PLANE120
```

|  |  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 70.5% | 0.0% | 0.0% | 62.6% | 59.3% | 56.1% |
| NORIEGA,RICHARD | H | D | 29.5% | 100.0% | 100.0% | 37.4% | 40.7% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 70.6% | 0.0% | 0.0% | 62.0% | 58.7% | 54.0% |
| YANEZ,LINDA | H | D | 29.4% | 100.0% | 100.0% | 38.0% | 41.3% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 25.5% | 100.0% | 59.1% | 32.2% | 34.5% | 53.2% |
| EARLE,RONALD | A | D | 59.0% | 0.0% | 29.5% | 53.3% | 50.9% | 34.7% |
| KATZ,MARC | A | D | 15.5% | 0.0% | 11.4% | 14.5% | 14.6% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 41.8% | 100.0% | 38.8% | 44.9% | 48.3% | 48.3% |
| URIBE,HECTOR | H | D | 58.2% | 0.0% | 61.2% | 55.1% | 51.7% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 22.6% | 100.0% | 100.0% | 28.1% | 32.0% | 36.1% |
| DEWHURST,DAVID | A | R | 77.4% | 0.0% | 0.0% | 71.9% | 68.0% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 78.1% | 0.0% | 0.0% | 72.2% | 68.4% | 63.6% |

```
    Office of the Attorney General-State of Texas       Page 003                    04/27/2011
```

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  6

T 4                                        PLANE120

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR        H | D | 21.9% | 100.0% | 100.0% | 27.8% | 31.6% | 36.4% |

2010 General            Justice of the Supreme Court, Place 9

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE        A | D | 21.7% | 100.0% | 100.0% | 27.6% | 31.3% | 37.1% |
| GUZMAN,EVA          H | R | 78.3% | 0.0% | 0.0% | 72.4% | 68.7% | 62.9% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  6

T 5                                                PLANE120

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 253 | 0 | 69 | 322 | 291 | 42,980 |
| MORALES,DAN | H | D | 9,604 | 0 | 1,993 | 11,597 | 8,980 | 331,409 |
| SANCHEZ,TONY | H | D | 10,332 | 0 | 6,451 | 16,783 | 14,870 | 612,156 |
| WORLDPEACE,JOHN | A | D | 303 | 0 | 116 | 420 | 335 | 19,597 |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 237,475 | 0 | 0 | 237,475 | 205,267 | 2,632,069 |
| SANCHEZ,TONY | H | D | 67,232 | 2,629 | 22,155 | 92,017 | 91,827 | 1,818,503 |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 329,760 | 0 | 0 | 329,760 | 301,109 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 114,263 | 23,440 | 24,848 | 162,550 | 161,989 | 2,872,596 |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 330,018 | 0 | 0 | 330,018 | 300,196 | 3,990,355 |
| MOLINA,J.R. | H | D | 115,615 | 24,048 | 28,362 | 168,025 | 167,516 | 2,906,687 |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 2,936 | 0 | 302 | 3,238 | 2,968 | 207,816 |
| DELEON,ADRIAN | H | D | 1,026 | 0 | 363 | 1,390 | 1,343 | 112,311 |
| GRANT,BENJAMIN | A | D | 3,759 | 0 | 289 | 4,048 | 3,478 | 180,750 |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 5,646 | 0 | 683 | 6,329 | 5,567 | 323,283 |

Privileged and Confidential                    Page 001                         04/27/2011

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Estimated Votes by Race/Ethnicity
                        In Voter Tabulation Districts (VTDs)
                                    District  6
T 5                                 PLANE120
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 1,113 | 158 | 167 | 1,439 | 1,432 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 82,971 | 1,499 | 10,393 | 94,863 | 94,319 | 1,619,457 |
| DEWHURST,DAVID | A | R | 214,877 | 0 | 0 | 214,877 | 180,866 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 206,725 | 0 | 0 | 206,725 | 173,432 | 2,347,043 |
| MOLINA,J.R. | H | D | 91,018 | 1,476 | 11,474 | 103,969 | 103,373 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 25,285 | 7,460 | 2,321 | 35,066 | 34,885 | 586,412 |
| MCMURREY,RAY | A | D | 6,066 | 1,518 | 433 | 8,017 | 7,971 | 270,336 |
| NORIEGA,RICHARD | H | D | 61,011 | 0 | 11,237 | 72,248 | 70,210 | 1,114,026 |
| SMITH,RHETT | A | D | 4,953 | 1,408 | 426 | 6,787 | 6,751 | 212,363 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 21,255 | 2,057 | 2,699 | 26,010 | 25,871 | 468,600 |
| HENRY,DALE | A | D | 23,425 | 3,994 | 4,702 | 32,121 | 32,000 | 541,927 |
| THOMPSON,MARK | A | D | 26,813 | 6,758 | 4,326 | 37,896 | 37,738 | 946,702 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 41,350 | 2,572 | 2,385 | 46,307 | 45,985 | 979,158 |
| YANEZ,LINDA | H | D | 36,681 | 7,661 | 10,732 | 55,074 | 54,945 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 357,584 | 0 | 0 | 357,584 | 310,670 | 4,336,883 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  6

T 5                                          PLANE120

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 149,334 | 42,762 | 21,884 | 213,980 | 213,056 | 3,389,189 |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 343,759 | 0 | 0 | 343,759 | 297,823 | 4,018,178 |
| YANEZ,LINDA | H | D | 143,495 | 44,674 | 22,519 | 210,688 | 209,828 | 3,428,079 |
| **2010 Democratic Primary** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 6,096 | 851 | 2,287 | 9,234 | 9,222 | 315,181 |
| EARLE,RONALD | A | D | 14,123 | 0 | 1,142 | 15,265 | 13,627 | 205,562 |
| KATZ,MARC | A | D | 3,707 | 0 | 440 | 4,147 | 3,904 | 72,258 |
| **2010 Democratic Primary** | | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 8,677 | 1,588 | 1,491 | 11,756 | 11,706 | 273,422 |
| URIBE,HECTOR | H | D | 12,093 | 0 | 2,353 | 14,446 | 12,522 | 292,860 |
| **2010 General** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 88,274 | 17,756 | 12,456 | 118,485 | 117,932 | 1,719,169 |
| DEWHURST,DAVID | A | R | 302,692 | 0 | 0 | 302,692 | 251,019 | 3,049,526 |
| **2010 General** | | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 301,408 | 0 | 0 | 301,408 | 249,975 | 3,001,440 |
| URIBE,HECTOR | H | D | 84,704 | 18,137 | 13,252 | 116,092 | 115,585 | 1,717,147 |
| **2010 General** | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 83,134 | 18,711 | 12,108 | 113,953 | 113,439 | 1,722,406 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  6

T 5                                 PLANE120

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 299,436 | 0 | 0 | 299,436 | 249,281 | 2,918,808 |

Privileged and Confidential                    Page 004                              04/27/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  6

T 6                                                    PLANE120

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 0.9% | 0.0% | 0.2% | 1.1% | 1.2% | 4.3% |
| MORALES,DAN | H | D | 33.0% | 0.0% | 6.8% | 39.8% | 36.7% | 32.9% |
| SANCHEZ,TONY | H | D | 35.5% | 0.0% | 22.2% | 57.6% | 60.8% | 60.8% |
| WORLDPEACE,JOHN | A | D | 1.0% | 0.0% | 0.4% | 1.4% | 1.4% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 72.1% | 0.0% | 0.0% | 72.1% | 69.1% | 59.1% |
| SANCHEZ,TONY | H | D | 20.4% | 0.8% | 6.7% | 27.9% | 30.9% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 67.0% | 0.0% | 0.0% | 67.0% | 65.0% | 57.5% |
| SCARBOROUGH,BOB | O | D | 23.2% | 4.8% | 5.0% | 33.0% | 35.0% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 66.3% | 0.0% | 0.0% | 66.3% | 64.2% | 57.9% |
| MOLINA,J.R. | H | D | 23.2% | 4.8% | 5.7% | 33.7% | 35.8% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 33.8% | 0.0% | 3.5% | 37.3% | 38.1% | 41.5% |
| DELEON,ADRIAN | H | D | 11.8% | 0.0% | 4.2% | 16.0% | 17.2% | 22.4% |
| GRANT,BENJAMIN | A | D | 43.3% | 0.0% | 3.3% | 46.7% | 44.7% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 72.7% | 0.0% | 8.8% | 81.5% | 79.5% | 71.1% |

Privileged and Confidential                    Page 001                        04/27/2011

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
       Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
                      In Voter Tabulation Districts (VTDs)
                                 District  6
T 6                              PLANE120
```

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 14.3% | 2.0% | 2.2% | 18.5% | 20.5% | 28.9% |

2006 General          Lt. Governor

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 26.8% | 0.5% | 3.4% | 30.6% | 34.3% | 39.2% |
| DEWHURST,DAVID | A | R | 69.4% | 0.0% | 0.0% | 69.4% | 65.7% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 66.5% | 0.0% | 0.0% | 66.5% | 62.7% | 56.6% |
| MOLINA,J.R. | H | D | 29.3% | 0.5% | 3.7% | 33.5% | 37.3% | 43.4% |

2008 Democratic Primary    U.S. Senator

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 20.7% | 6.1% | 1.9% | 28.7% | 29.1% | 26.9% |
| MCMURREY,RAY | A | D | 5.0% | 1.2% | 0.4% | 6.6% | 6.7% | 12.4% |
| NORIEGA,RICHARD | H | D | 50.0% | 0.0% | 9.2% | 59.2% | 58.6% | 51.0% |
| SMITH,RHETT | A | D | 4.1% | 1.2% | 0.3% | 5.6% | 5.6% | 9.7% |

2008 Democratic Primary    Railroad Commissioner 3

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 22.1% | 2.1% | 2.8% | 27.1% | 27.1% | 23.9% |
| HENRY,DALE | A | D | 24.4% | 4.2% | 4.9% | 33.5% | 33.5% | 27.7% |
| THOMPSON,MARK | A | D | 27.9% | 7.0% | 4.5% | 39.5% | 39.5% | 48.4% |

2008 Democratic Primary    Justice of the Supreme Court, Place 8

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 40.8% | 2.5% | 2.4% | 45.7% | 45.6% | 48.6% |
| YANEZ,LINDA | H | D | 36.2% | 7.6% | 10.6% | 54.3% | 54.4% | 51.4% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  6

T 6                                           PLANE120

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2008 General | U.S. Senator |  |  |  |  |  |  |  |
| CORNYN,JOHN | A | R | 62.6% | 0.0% | 0.0% | 62.6% | 59.3% | 56.1% |
| NORIEGA,RICHARD | H | D | 26.1% | 7.5% | 3.8% | 37.4% | 40.7% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 |  |  |  |  |  |  |  |
| JOHNSON,PHIL | A | R | 62.0% | 0.0% | 0.0% | 62.0% | 58.7% | 54.0% |
| YANEZ,LINDA | H | D | 25.9% | 8.1% | 4.1% | 38.0% | 41.3% | 46.0% |
| 2010 Democratic Primary | Lt. Governor |  |  |  |  |  |  |  |
| CHAVEZ-THOMPSON,LINDA | H | D | 21.3% | 3.0% | 8.0% | 32.2% | 34.5% | 53.2% |
| EARLE,RONALD | A | D | 49.3% | 0.0% | 4.0% | 53.3% | 50.9% | 34.7% |
| KATZ,MARC | A | D | 12.9% | 0.0% | 1.5% | 14.5% | 14.6% | 12.2% |
| 2010 Democratic Primary | Land Commissioner |  |  |  |  |  |  |  |
| BURTON,BILL | B | D | 33.1% | 6.1% | 5.7% | 44.9% | 48.3% | 48.3% |
| URIBE,HECTOR | H | D | 46.2% | 0.0% | 9.0% | 55.1% | 51.7% | 51.7% |
| 2010 General | Lt. Governor |  |  |  |  |  |  |  |
| CHAVEZ-THOMPSON,LINDA | H | D | 21.0% | 4.2% | 3.0% | 28.1% | 32.0% | 36.1% |
| DEWHURST,DAVID | A | R | 71.9% | 0.0% | 0.0% | 71.9% | 68.0% | 63.9% |
| 2010 General | Land Commissioner |  |  |  |  |  |  |  |
| PATTERSON,JERRY | A | R | 72.2% | 0.0% | 0.0% | 72.2% | 68.4% | 63.6% |

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  6

T 6                                          PLANE120

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 20.3% | 4.3% | 3.2% | 27.8% | 31.6% | 36.4% |

2010 General                Justice of the Supreme Court, Place 9

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 20.1% | 4.5% | 2.9% | 27.6% | 31.3% | 37.1% |
| GUZMAN,EVA | H | R | 72.4% | 0.0% | 0.0% | 72.4% | 68.7% | 62.9% |

Privileged and Confidential                Page 004                              04/27/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  6

T 7                                                 PLANE120

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | |
| LYON,BILL | O | | | | 1.1% | 1.2% | 4.3% |
| MORALES,DAN | H | | | | 39.8% | 36.7% | 32.9% |
| SANCHEZ,TONY | H | D | 61.6% | 0.0% | 38.4% | 57.6% | 60.8% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 1.4% | 1.4% | 1.9% |
| **2002 General** | Governor | | | | | | |
| PERRY,RICK | A | R | 100.0% | 0.0% | 0.0% | 72.1% | 69.1% | 59.1% |
| SANCHEZ,TONY | H | | | | 27.9% | 30.9% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | |
| CARRILLO,VICTOR | H | R | 100.0% | 0.0% | 0.0% | 67.0% | 65.0% | 57.5% |
| SCARBOROUGH,BOB | O | | | | 33.0% | 35.0% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | |
| KEASLER,MICHAEL | A | R | 100.0% | 0.0% | 0.0% | 66.3% | 64.2% | 57.9% |
| MOLINA,J.R. | H | | | | 33.7% | 35.8% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | | | | 37.3% | 38.1% | 41.5% |
| DELEON,ADRIAN | H | | | | 16.0% | 17.2% | 22.4% |
| GRANT,BENJAMIN | A | D | 92.9% | 0.0% | 7.1% | 46.7% | 44.7% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | |
| GILBERT,HANK | A | D | 89.2% | 0.0% | 10.8% | 81.5% | 79.5% | 71.1% |
| MELTON,KOECADEE | B | | | | 18.5% | 20.5% | 28.9% |
| **2006 General** | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | | | | 30.6% | 34.3% | 39.2% |

---

Office of the Attorney General-State of Texas                Page 001                         04/27/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  6

T 7                                              PLANE120

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 69.4% | 65.7% | 60.8% |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 100.0% | 0.0% | 0.0% | 66.5% | 62.7% | 56.6% |
| MOLINA,J.R. | H | | | | | 33.5% | 37.3% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | | | | | 28.7% | 29.1% | 26.9% |
| MCMURREY,RAY | A | | | | | 6.6% | 6.7% | 12.4% |
| NORIEGA,RICHARD | H | D | 84.4% | 0.0% | 15.6% | 59.2% | 58.6% | 51.0% |
| SMITH,RHETT | A | | | | | 5.6% | 5.6% | 9.7% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | | | | | 27.1% | 27.1% | 23.9% |
| HENRY,DALE | A | | | | | 33.5% | 33.5% | 27.7% |
| THOMPSON,MARK | A | D | 70.8% | 17.8% | 11.4% | 39.5% | 39.5% | 48.4% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | | | | | 45.7% | 45.6% | 48.6% |
| YANEZ,LINDA | H | D | 66.6% | 13.9% | 19.5% | 54.3% | 54.4% | 51.4% |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 100.0% | 0.0% | 0.0% | 62.6% | 59.3% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 37.4% | 40.7% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 100.0% | 0.0% | 0.0% | 62.0% | 58.7% | 54.0% |
| YANEZ,LINDA | H | | | | | 38.0% | 41.3% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | | 32.2% | 34.5% | 53.2% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  6

T 7                                               PLANE120

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | D | 92.5% | 0.0% | 7.5% | 53.3% | 50.9% | 34.7% |
| KATZ,MARC | A | | | | | 14.5% | 14.6% | 12.2% |
| | | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | | | | | 44.9% | 48.3% | 48.3% |
| URIBE,HECTOR | H | D | 83.7% | 0.0% | 16.3% | 55.1% | 51.7% | 51.7% |
| | | | | | | | | |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | | 28.1% | 32.0% | 36.1% |
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 71.9% | 68.0% | 63.9% |
| | | | | | | | | |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 100.0% | 0.0% | 0.0% | 72.2% | 68.4% | 63.6% |
| URIBE,HECTOR | H | | | | | 27.8% | 31.6% | 36.4% |
| | | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | | | | | 27.6% | 31.3% | 37.1% |
| GUZMAN,EVA | H | R | 100.0% | 0.0% | 0.0% | 72.4% | 68.7% | 62.9% |

Office of the Attorney General-State of Texas           Page 003                    04/27/2011

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  6
T 8                                   PLANE120
```

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 324 | 0.031 | 0.007 | 0.0003 | 0.000 | -0.0005 | 0.015 | -0.0001 | 0.159 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 324 | 0.146 | 0.000 | 0.0129 | 0.000 | -0.0305 | 0.000 | -0.0074 | 0.003 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 324 | 0.044 | 0.001 | 0.0139 | 0.000 | -0.0272 | 0.000 | 0.0040 | 0.232 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 324 | 0.044 | 0.001 | 0.0004 | 0.000 | -0.0010 | 0.000 | -0.0001 | 0.516 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 323 | 0.544 | 0.000 | 0.3201 | 0.000 | -0.4944 | 0.000 | -0.3325 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 323 | 0.056 | 0.000 | 0.0906 | 0.000 | -0.0727 | 0.004 | -0.0290 | 0.013 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 321 | 0.612 | 0.000 | 0.4463 | 0.000 | -0.6003 | 0.000 | -0.4549 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 321 | 0.085 | 0.000 | 0.1546 | 0.000 | 0.0054 | 0.875 | -0.0855 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  6

T 8                                                        PLANE120

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | |
| | 321 | 0.613 | 0.000 | 0.4466 | 0.000 | -0.5972 | 0.000 | -0.4598 | 0.000 |
| 2004 General | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 321 | 0.065 | 0.000 | 0.1565 | 0.000 | 0.0077 | 0.830 | -0.0775 | 0.000 |
| 2006 Democratic Primary | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 324 | 0.125 | 0.000 | 0.0040 | 0.000 | -0.0057 | 0.000 | -0.0031 | 0.000 |
| 2006 Democratic Primary | | | | Lt. Governor | | DELEON,ADRIAN | | | |
| | 324 | 0.025 | 0.017 | 0.0014 | 0.000 | -0.0017 | 0.020 | -0.0004 | 0.274 |
| 2006 Democratic Primary | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 324 | 0.152 | 0.000 | 0.0051 | 0.000 | -0.0088 | 0.000 | -0.0043 | 0.000 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 324 | 0.144 | 0.000 | 0.0076 | 0.000 | -0.0126 | 0.000 | -0.0057 | 0.000 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 324 | 0.035 | 0.003 | 0.0015 | 0.000 | -0.0004 | 0.546 | -0.0010 | 0.002 |
| 2006 General | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 322 | 0.226 | 0.000 | 0.1118 | 0.000 | -0.1016 | 0.000 | -0.0829 | 0.000 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  6
T 8                              PLANE120
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 322 | 0.657 | 0.000 | 0.2896 | 0.000 | -0.4523 | 0.000 | -0.3122 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 322 | 0.657 | 0.000 | 0.2786 | 0.000 | -0.4337 | 0.000 | -0.3025 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | |
| | 322 | 0.239 | 0.000 | 0.1227 | 0.000 | -0.1126 | 0.000 | -0.0908 | 0.000 |
| 2008 Democratic Primary | | | | U.S. Senator | | KELLY,GENE | | | |
| | 324 | 0.280 | 0.000 | 0.0341 | 0.000 | 0.0168 | 0.002 | -0.0276 | 0.000 |
| 2008 Democratic Primary | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 324 | 0.290 | 0.000 | 0.0082 | 0.000 | 0.0022 | 0.094 | -0.0070 | 0.000 |
| 2008 Democratic Primary | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 324 | 0.168 | 0.000 | 0.0822 | 0.000 | -0.0938 | 0.000 | -0.0510 | 0.000 |
| 2008 Democratic Primary | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 324 | 0.282 | 0.000 | 0.0067 | 0.000 | 0.0029 | 0.005 | -0.0055 | 0.000 |
| 2008 Democratic Primary | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 324 | 0.216 | 0.000 | 0.0286 | 0.000 | -0.0146 | 0.008 | -0.0211 | 0.000 |

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Regression of Votes as Percent of VAP
                          Against Percent of VAP by Race or Ethnicity
                                    District  6
T 8                                 PLANE120
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 324 | 0.089 | 0.000 | 0.0316 | 0.000 | -0.0043 | 0.560 | -0.0185 | 0.000 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 324 | 0.183 | 0.000 | 0.0361 | 0.000 | 0.0100 | 0.100 | -0.0241 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 324 | 0.334 | 0.000 | 0.0557 | 0.000 | -0.0382 | 0.000 | -0.0491 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 324 | 0.044 | 0.001 | 0.0494 | 0.000 | 0.0028 | 0.797 | -0.0196 | 0.000 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 321 | 0.740 | 0.000 | 0.4832 | 0.000 | -0.6898 | 0.000 | -0.5201 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 321 | 0.190 | 0.000 | 0.2018 | 0.000 | 0.0901 | 0.010 | -0.1409 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 321 | 0.733 | 0.000 | 0.4645 | 0.000 | -0.6643 | 0.000 | -0.5018 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 321 | 0.187 | 0.000 | 0.1939 | 0.000 | 0.1111 | 0.001 | -0.1312 | 0.000 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  6
T 8                                 PLANE120
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2010 Democratic Primary** | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 324 | 0.011 | 0.182 | 0.0082 | 0.000 | -0.0024 | 0.391 | -0.0019 | 0.162 |
| **2010 Democratic Primary** | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 324 | 0.157 | 0.000 | 0.0190 | 0.000 | -0.0295 | 0.000 | -0.0159 | 0.000 |
| **2010 Democratic Primary** | | | Lt. Governor | | | KATZ,MARC | | | |
| | 324 | 0.108 | 0.000 | 0.0050 | 0.000 | -0.0065 | 0.001 | -0.0038 | 0.000 |
| **2010 Democratic Primary** | | | Land Commissioner | | | BURTON,BILL | | | |
| | 324 | 0.076 | 0.000 | 0.0117 | 0.000 | -0.0009 | 0.791 | -0.0075 | 0.000 |
| **2010 Democratic Primary** | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 324 | 0.119 | 0.000 | 0.0163 | 0.000 | -0.0290 | 0.000 | -0.0098 | 0.001 |
| **2010 General** | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 323 | 0.165 | 0.000 | 0.1190 | 0.000 | 0.0022 | 0.926 | -0.0843 | 0.000 |
| **2010 General** | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 323 | 0.747 | 0.000 | 0.4080 | 0.000 | -0.6520 | 0.000 | -0.4441 | 0.000 |
| **2010 General** | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 323 | 0.747 | 0.000 | 0.4062 | 0.000 | -0.6475 | 0.000 | -0.4428 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  6

T 8                                              PLANE120

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 323 | 0.142 | 0.000 | 0.1142 | 0.000 | 0.0096 | 0.677 | -0.0773 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 323 | 0.160 | 0.000 | 0.1120 | 0.000 | 0.0156 | 0.470 | -0.0784 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 323 | 0.751 | 0.000 | 0.4036 | 0.000 | -0.6435 | 0.000 | -0.4373 | 0.000 |

Office of the Attorney General-State of Texas              Page 006                                      04/27/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  7

T 1                              PLANE120

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 8.6% | 19.8% | 0.0% | 28.5% | 7.0% | 5.8% |
| 2002 Democratic Runoff | 2.6% | 14.0% | 0.0% | 16.6% | 3.1% | 3.5% |
| 2002 General | 31.3% | 26.5% | 2.7% | 60.5% | 25.5% | 25.1% |
| 2004 General | 55.3% | 40.3% | 5.5% | 100% | 44.1% | 40.8% |
| 2006 Democratic Primary | 6.6% | 17.4% | 0.0% | 24.0% | 5.0% | 3.2% |
| 2006 General | 34.9% | 16.4% | 1.9% | 53.2% | 26.1% | 24.2% |
| 2008 Democratic Primary | 18.8% | 37.3% | 0.0% | 56.1% | 17.5% | 15.8% |
| 2008 General | 58.1% | 43.8% | 7.3% | 100% | 46.8% | 44.4% |
| 2010 Democratic Primary | 5.1% | 15.5% | 0.0% | 20.6% | 4.6% | 3.8% |
| 2010 General | 43.7% | 22.0% | 0.0% | 65.7% | 32.5% | 27.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  7

T 2                                          PLANE120

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 566 | 0.159 | 0.000 | 0.0864 | 0.000 | 0.1118 | 0.000 | -0.1951 | 0.000 |
| 2002 Democratic R | 567 | 0.219 | 0.000 | 0.0260 | 0.000 | 0.1139 | 0.000 | -0.0726 | 0.000 |
| 2002 General | 565 | 0.101 | 0.000 | 0.3128 | 0.000 | -0.0478 | 0.090 | -0.2858 | 0.000 |
| 2004 General | 564 | 0.171 | 0.000 | 0.5527 | 0.000 | -0.1494 | 0.000 | -0.4976 | 0.000 |
| 2006 Democratic P | 567 | 0.190 | 0.000 | 0.0656 | 0.000 | 0.1085 | 0.000 | -0.1876 | 0.000 |
| 2006 General | 565 | 0.250 | 0.000 | 0.3488 | 0.000 | -0.1845 | 0.000 | -0.3298 | 0.000 |
| 2008 Democratic P | 565 | 0.261 | 0.000 | 0.1876 | 0.000 | 0.1853 | 0.000 | -0.2371 | 0.000 |
| 2008 General | 563 | 0.219 | 0.000 | 0.5806 | 0.000 | -0.1427 | 0.000 | -0.5076 | 0.000 |
| 2010 Democratic P | 567 | 0.293 | 0.000 | 0.0507 | 0.000 | 0.1045 | 0.000 | -0.1203 | 0.000 |
| 2010 General | 567 | 0.381 | 0.000 | 0.4372 | 0.000 | -0.2172 | 0.000 | -0.4413 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  7
T 3                                          Plan: PLANE120

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 66.5% | 33.5% | 0.0% |
| 2002 General | Governor | 80.9% | 17.3% | 1.8% |
| 2004 General | Railroad Commissione | 80.6% | 17.2% | 2.1% |
| 2004 General | Court of Criminal Ap | 80.1% | 17.0% | 3.0% |
| 2006 Democratic Primary | Lt. Governor | 63.3% | 36.7% | 0.0% |
| 2006 Democratic Primary | Agriculture Commissi | 64.4% | 35.6% | 0.0% |
| 2006 General | Lt. Governor | 85.6% | 12.7% | 1.6% |
| 2006 General | Court of Criminal Ap | 85.4% | 12.9% | 1.7% |
| 2008 Democratic Primary | U.S. Senator | 68.8% | 25.4% | 5.8% |
| 2008 Democratic Primary | Railroad Commissione | 72.0% | 27.6% | 0.4% |
| 2008 Democratic Primary | Justice of the Supre | 67.8% | 25.0% | 7.2% |
| 2008 General | U.S. Senator | 79.4% | 17.2% | 3.4% |
| 2008 General | Justice of the Supre | 78.7% | 18.0% | 3.3% |
| 2010 Democratic Primary | Lt. Governor | 60.6% | 39.4% | 0.0% |
| 2010 Democratic Primary | Land Commissioner | 61.8% | 38.2% | 0.0% |
| 2010 General | Lt. Governor | 84.6% | 14.1% | 1.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  7
T 3                                                Plan: PLANE120

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
| --- | --- | --- | --- | --- |
| 2010 General | Land Commissioner | 84.4% | 14.3% | 1.3% |
| 2010 General | Justice of the Supre | 84.6% | 14.5% | 0.9% |

Office of the Attorney General-State of Texas          Page 002                                    04/27/2011

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                  Estimated Percent Vote by Race/Ethnicity for Each Candidate
                         In Voter Tabulation Districts (VTDs)
                                     District  7
T 4                                  PLANE120
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 7.2% | 2.3% | 0.0% | 5.5% | 5.4% | 4.3% |
| MORALES,DAN | H | D | 42.0% | 23.2% | 0.0% | 35.7% | 35.4% | 32.9% |
| SANCHEZ,TONY | H | D | 47.7% | 72.7% | 0.0% | 56.0% | 56.7% | 60.8% |
| WORLDPEACE,JOHN | A | D | 3.2% | 1.8% | 0.0% | 2.7% | 2.5% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 72.4% | 0.0% | 74.7% | 60.0% | 59.5% | 59.1% |
| SANCHEZ,TONY | H | D | 27.6% | 100.0% | 25.3% | 40.0% | 40.5% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 67.6% | 0.0% | 91.9% | 56.5% | 55.3% | 57.5% |
| SCARBOROUGH,BOB | O | D | 32.4% | 100.0% | 8.1% | 43.5% | 44.7% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 71.3% | 0.0% | 44.0% | 58.4% | 57.2% | 57.9% |
| MOLINA,J.R. | H | D | 28.7% | 100.0% | 56.0% | 41.6% | 42.8% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 25.6% | 33.3% | 0.0% | 28.4% | 31.1% | 41.5% |
| DELEON,ADRIAN | H | D | 16.2% | 24.6% | 0.0% | 19.3% | 19.9% | 22.4% |
| GRANT,BENJAMIN | A | D | 58.2% | 42.1% | 0.0% | 52.3% | 49.0% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 83.0% | 65.1% | 0.0% | 76.6% | 75.0% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District 7

T 4                                    PLANE120

|  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 17.0% | 34.9% | 0.0% | 23.4% | 25.0% | 28.9% |

2006 General            Lt. Governor

|  | Party | Estimated % Anglo | Estimated % Black | Estimated % Hispanic | Estimated % of Total | Actual % of Total District | Actual % of Total Election |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 26.4% | 100.0% | 100.0% | 37.0% | 38.2% | 39.2% |
| DEWHURST,DAVID | A | R | 73.6% | 0.0% | 0.0% | 63.0% | 61.8% | 60.8% |

2006 General            Court of Criminal Appeals, Presiding

| KELLER,SHARON | A | R | 67.5% | 0.0% | 0.0% | 57.7% | 56.4% | 56.6% |
| MOLINA,J.R. | H | D | 32.5% | 100.0% | 100.0% | 42.3% | 43.6% | 43.4% |

2008 Democratic Primary   U.S. Senator

| KELLY,GENE | A | D | 41.0% | 38.0% | 0.0% | 37.8% | 38.5% | 26.9% |
| MCMURREY,RAY | A | D | 17.3% | 18.2% | 0.0% | 16.5% | 15.0% | 12.4% |
| NORIEGA,RICHARD | H | D | 27.0% | 27.6% | 100.0% | 31.4% | 33.8% | 51.0% |
| SMITH,RHETT | A | D | 14.7% | 16.2% | 0.0% | 14.2% | 12.7% | 9.7% |

2008 Democratic Primary   Railroad Commissioner 3

| HALL,ART | B | D | 16.9% | 16.8% | 100.0% | 17.2% | 17.9% | 23.9% |
| HENRY,DALE | A | D | 23.5% | 22.2% | 0.0% | 23.1% | 23.6% | 27.7% |
| THOMPSON,MARK | A | D | 59.6% | 61.0% | 0.0% | 59.7% | 58.5% | 48.4% |

2008 Democratic Primary   Justice of the Supreme Court, Place 8

| CRISS,SUSAN | A | D | 76.0% | 61.1% | 0.0% | 66.8% | 64.0% | 48.6% |
| YANEZ,LINDA | H | D | 24.0% | 38.9% | 100.0% | 33.2% | 36.0% | 51.4% |

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  7

T 4                                           PLANE120

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 77.6% | 0.0% | 0.0% | 61.6% | 60.1% | 56.1% |
| NORIEGA,RICHARD | H | D | 22.4% | 100.0% | 100.0% | 38.4% | 39.9% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 74.9% | 0.0% | 0.0% | 59.0% | 57.6% | 54.0% |
| YANEZ,LINDA | H | D | 25.1% | 100.0% | 100.0% | 41.0% | 42.4% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 37.8% | 54.8% | 0.0% | 44.5% | 46.3% | 53.2% |
| EARLE,RONALD | A | D | 45.3% | 36.7% | 0.0% | 41.9% | 40.5% | 34.7% |
| KATZ,MARC | A | D | 16.9% | 8.6% | 0.0% | 13.6% | 13.2% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 78.8% | 68.8% | 0.0% | 75.0% | 69.7% | 48.3% |
| URIBE,HECTOR | H | D | 21.2% | 31.2% | 0.0% | 25.0% | 30.3% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 17.6% | 100.0% | 100.0% | 30.3% | 32.0% | 36.1% |
| DEWHURST,DAVID | A | R | 82.4% | 0.0% | 0.0% | 69.7% | 68.0% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 83.3% | 0.0% | 0.0% | 70.3% | 68.6% | 63.6% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  7

T 4                                    PLANE120

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 16.7% | 100.0% | 100.0% | 29.7% | 31.4% | 36.4% |
| 2010 General | | Justice of the Supreme Court, Place 9 | | | | | |
| BAILEY,BLAKE | A | D | 19.5% | 100.0% | 100.0% | 31.9% | 33.5% | 37.1% |
| GUZMAN,EVA | H | R | 80.5% | 0.0% | 0.0% | 68.1% | 66.5% | 62.9% |

Office of the Attorney General-State of Texas        Page 004                         04/27/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 7

T 5                                    PLANE120

|  |  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor |  |  |  |  |  |  |  |
| LYON,BILL | O | D | 4,732 | 766 | 0 | 5,498 | 4,232 | 42,980 |
| MORALES,DAN | H | D | 27,660 | 7,715 | 0 | 35,375 | 27,961 | 331,409 |
| SANCHEZ,TONY | H | D | 31,408 | 24,142 | 0 | 55,550 | 44,715 | 612,156 |
| WORLDPEACE,JOHN | A | D | 2,091 | 596 | 0 | 2,686 | 1,967 | 19,597 |
| **2002 General** | Governor |  |  |  |  |  |  |  |
| PERRY,RICK | A | R | 180,410 | 0 | 4,223 | 184,634 | 180,470 | 2,632,069 |
| SANCHEZ,TONY | H | D | 68,674 | 53,224 | 1,428 | 123,326 | 123,066 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 |  |  |  |  |  |  |  |
| CARRILLO,VICTOR | H | R | 277,721 | 0 | 10,056 | 287,777 | 272,844 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 132,849 | 87,713 | 881 | 221,442 | 220,910 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 |  |  |  |  |  |  |  |
| KEASLER,MICHAEL | A | R | 295,034 | 0 | 6,769 | 301,803 | 286,693 | 3,990,355 |
| MOLINA,J.R. | H | D | 118,969 | 87,720 | 8,604 | 215,293 | 214,940 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor |  |  |  |  |  |  |  |
| ALVARADO,MARIA | H | D | 11,666 | 8,831 | 0 | 20,498 | 16,084 | 207,816 |
| DELEON,ADRIAN | H | D | 7,385 | 6,506 | 0 | 13,891 | 10,312 | 112,311 |
| GRANT,BENJAMIN | A | D | 26,545 | 11,150 | 0 | 37,695 | 25,343 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner |  |  |  |  |  |  |  |
| GILBERT,HANK | A | D | 37,280 | 16,191 | 0 | 53,471 | 37,093 | 323,283 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 7

T 5                                             PLANE120

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 7,625 | 8,678 | 0 | 16,303 | 12,389 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 71,013 | 39,984 | 5,038 | 116,036 | 115,823 | 1,619,457 |
| DEWHURST,DAVID | A | R | 197,582 | 0 | 0 | 197,582 | 187,099 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 181,006 | 0 | 0 | 181,006 | 171,287 | 2,347,043 |
| MOLINA,J.R. | H | D | 87,005 | 40,536 | 5,245 | 132,786 | 132,511 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 48,288 | 16,485 | 0 | 64,773 | 61,318 | 586,412 |
| MCMURREY,RAY | A | D | 20,371 | 7,881 | 0 | 28,252 | 23,837 | 270,336 |
| NORIEGA,RICHARD | H | D | 31,833 | 11,984 | 9,932 | 53,749 | 53,775 | 1,114,026 |
| SMITH,RHETT | A | D | 17,307 | 7,052 | 0 | 24,359 | 20,149 | 212,363 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 18,568 | 7,098 | 684 | 26,350 | 26,284 | 468,600 |
| HENRY,DALE | A | D | 25,896 | 9,363 | 0 | 35,259 | 34,771 | 541,927 |
| THOMPSON,MARK | A | D | 65,531 | 25,695 | 0 | 91,226 | 86,108 | 946,702 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 85,690 | 25,444 | 0 | 111,134 | 98,075 | 979,158 |
| YANEZ,LINDA | H | D | 27,060 | 16,193 | 11,926 | 55,180 | 55,257 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 351,710 | 0 | 0 | 351,710 | 330,492 | 4,336,883 |

Privileged and Confidential                    Page 002                               04/27/2011

*Racially Polarized Voting Analysis*

```
                  Racially Polarized Voting Analysis
                   Estimated Votes by Race/Ethnicity
                  In Voter Tabulation Districts (VTDs)
                             District  7
T 5                            PLANE120
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 101,721 | 98,169 | 19,597 | 219,488 | 219,379 | 3,389,189 |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 323,422 | 0 | 0 | 323,422 | 305,468 | 4,018,178 |
| YANEZ,LINDA | H | D | 108,380 | 98,908 | 17,849 | 225,138 | 224,973 | 3,428,079 |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 13,112 | 12,383 | 0 | 25,495 | 21,423 | 315,181 |
| EARLE,RONALD | A | D | 15,735 | 8,285 | 0 | 24,020 | 18,737 | 205,562 |
| KATZ,MARC | A | D | 5,882 | 1,934 | 0 | 7,816 | 6,114 | 72,258 |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 26,581 | 14,320 | 0 | 40,900 | 30,541 | 273,422 |
| URIBE,HECTOR | H | D | 7,131 | 6,491 | 0 | 13,622 | 13,308 | 292,860 |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 60,923 | 57,653 | 5,301 | 123,877 | 123,710 | 1,719,169 |
| DEWHURST,DAVID | A | R | 285,270 | 0 | 0 | 285,270 | 262,996 | 3,049,526 |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 285,184 | 0 | 0 | 285,184 | 262,900 | 3,001,440 |
| URIBE,HECTOR | H | D | 57,163 | 57,935 | 5,319 | 120,417 | 120,266 | 1,717,147 |
| **2010 General** | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | D | 65,603 | 57,722 | 3,482 | 126,807 | 126,592 | 1,722,406 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  7

T 5                                    PLANE120

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 270,795 | 0 | 0 | 270,795 | 251,034 | 2,918,808 |

Privileged and Confidential              Page 004                          04/27/2011

*Racially Polarized Voting Analysis*

```
                      Racially Polarized Voting Analysis
           Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
                      In Voter Tabulation Districts (VTDs)
                               District  7
T 6                            PLANE120
```

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary    Governor** | | | | | | | |
| LYON,BILL | O   D | 4.8% | 0.8% | 0.0% | 5.5% | 5.4% | 4.3% |
| MORALES,DAN | H   D | 27.9% | 7.8% | 0.0% | 35.7% | 35.4% | 32.9% |
| SANCHEZ,TONY | H   D | 31.7% | 24.4% | 0.0% | 56.0% | 56.7% | 60.8% |
| WORLDPEACE,JOHN | A   D | 2.1% | 0.6% | 0.0% | 2.7% | 2.5% | 1.9% |
| **2002 General    Governor** | | | | | | | |
| PERRY,RICK | A   R | 58.6% | 0.0% | 1.4% | 60.0% | 59.5% | 59.1% |
| SANCHEZ,TONY | H   D | 22.3% | 17.3% | 0.5% | 40.0% | 40.5% | 40.9% |
| **2004 General    Railroad Commissioner 3** | | | | | | | |
| CARRILLO,VICTOR | H   R | 54.5% | 0.0% | 2.0% | 56.5% | 55.3% | 57.5% |
| SCARBOROUGH,BOB | O   D | 26.1% | 17.2% | 0.2% | 43.5% | 44.7% | 42.5% |
| **2004 General    Court of Criminal Appeals, Place 6** | | | | | | | |
| KEASLER,MICHAEL | A   R | 57.1% | 0.0% | 1.3% | 58.4% | 57.2% | 57.9% |
| MOLINA,J.R. | H   D | 23.0% | 17.0% | 1.7% | 41.6% | 42.8% | 42.1% |
| **2006 Democratic Primary    Lt. Governor** | | | | | | | |
| ALVARADO,MARIA | H   D | 16.2% | 12.3% | 0.0% | 28.4% | 31.1% | 41.5% |
| DELEON,ADRIAN | H   D | 10.2% | 9.0% | 0.0% | 19.3% | 19.9% | 22.4% |
| GRANT,BENJAMIN | A   D | 36.8% | 15.5% | 0.0% | 52.3% | 49.0% | 36.1% |
| **2006 Democratic Primary    Agriculture Commissioner** | | | | | | | |
| GILBERT,HANK | A   D | 53.4% | 23.2% | 0.0% | 76.6% | 75.0% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 7

T 6                                        PLANE120

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 10.9% | 12.4% | 0.0% | 23.4% | 25.0% | 28.9% |

2006 General                Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 22.6% | 12.7% | 1.6% | 37.0% | 38.2% | 39.2% |
| DEWHURST,DAVID | A | R | 63.0% | 0.0% | 0.0% | 63.0% | 61.8% | 60.8% |

2006 General                Court of Criminal Appeals, Presiding

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 57.7% | 0.0% | 0.0% | 57.7% | 56.4% | 56.6% |
| MOLINA,J.R. | H | D | 27.7% | 12.9% | 1.7% | 42.3% | 43.6% | 43.4% |

2008 Democratic Primary     U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 28.2% | 9.6% | 0.0% | 37.8% | 38.5% | 26.9% |
| MCMURREY,RAY | A | D | 11.9% | 4.6% | 0.0% | 16.5% | 15.0% | 12.4% |
| NORIEGA,RICHARD | H | D | 18.6% | 7.0% | 5.8% | 31.4% | 33.8% | 51.0% |
| SMITH,RHETT | A | D | 10.1% | 4.1% | 0.0% | 14.2% | 12.7% | 9.7% |

2008 Democratic Primary     Railroad Commissioner 3

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 12.1% | 4.6% | 0.4% | 17.2% | 17.9% | 23.9% |
| HENRY,DALE | A | D | 16.9% | 6.1% | 0.0% | 23.1% | 23.6% | 27.7% |
| THOMPSON,MARK | A | D | 42.9% | 16.8% | 0.0% | 59.7% | 58.5% | 48.4% |

2008 Democratic Primary     Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 51.5% | 15.3% | 0.0% | 66.8% | 64.0% | 48.6% |
| YANEZ,LINDA | H | D | 16.3% | 9.7% | 7.2% | 33.2% | 36.0% | 51.4% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  7

T 6                                          PLANE120

|  |  |  | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
|  | | Party | | | | | | |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 61.6% | 0.0% | 0.0% | 61.6% | 60.1% | 56.1% |
| NORIEGA,RICHARD | H | D | 17.8% | 17.2% | 3.4% | 38.4% | 39.9% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 59.0% | 0.0% | 0.0% | 59.0% | 57.6% | 54.0% |
| YANEZ,LINDA | H | D | 19.8% | 18.0% | 3.3% | 41.0% | 42.4% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 22.9% | 21.6% | 0.0% | 44.5% | 46.3% | 53.2% |
| EARLE,RONALD | A | D | 27.4% | 14.5% | 0.0% | 41.9% | 40.5% | 34.7% |
| KATZ,MARC | A | D | 10.3% | 3.4% | 0.0% | 13.6% | 13.2% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 48.8% | 26.3% | 0.0% | 75.0% | 69.7% | 48.3% |
| URIBE,HECTOR | H | D | 13.1% | 11.9% | 0.0% | 25.0% | 30.3% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 14.9% | 14.1% | 1.3% | 30.3% | 32.0% | 36.1% |
| DEWHURST,DAVID | A | R | 69.7% | 0.0% | 0.0% | 69.7% | 68.0% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 70.3% | 0.0% | 0.0% | 70.3% | 68.6% | 63.6% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  7

T 6                                          PLANE120

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 14.1% | 14.3% | 1.3% | 29.7% | 31.4% | 36.4% |

2010 General                    Justice of the Supreme Court, Place 9

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 16.5% | 14.5% | 0.9% | 31.9% | 33.5% | 37.1% |
| GUZMAN,EVA | H | R | 68.1% | 0.0% | 0.0% | 68.1% | 66.5% | 62.9% |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                Estimated Influence by Race/Ethnicity on Election Outcome
                        In Voter Tabulation Districts (VTDs)
                                   District  7
T 7                                PLANE120
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | |
| LYON,BILL | O | | | | 5.5% | 5.4% | 4.3% |
| MORALES,DAN | H | | | | 35.7% | 35.4% | 32.9% |
| SANCHEZ,TONY | H | D | 56.5% | 43.5% | 0.0% | 56.0% | 56.7% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 2.7% | 2.5% | 1.9% |
| **2002 General** | Governor | | | | | | |
| PERRY,RICK | A | R | 97.7% | 0.0% | 2.3% | 60.0% | 59.5% | 59.1% |
| SANCHEZ,TONY | H | | | | 40.0% | 40.5% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | |
| CARRILLO,VICTOR | H | R | 96.5% | 0.0% | 3.5% | 56.5% | 55.3% | 57.5% |
| SCARBOROUGH,BOB | O | | | | 43.5% | 44.7% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | |
| KEASLER,MICHAEL | A | R | 97.8% | 0.0% | 2.2% | 58.4% | 57.2% | 57.9% |
| MOLINA,J.R. | H | | | | 41.6% | 42.8% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | | | | 28.4% | 31.1% | 41.5% |
| DELEON,ADRIAN | H | | | | 19.3% | 19.9% | 22.4% |
| GRANT,BENJAMIN | A | D | 70.4% | 29.6% | 0.0% | 52.3% | 49.0% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | |
| GILBERT,HANK | A | D | 69.7% | 30.3% | 0.0% | 76.6% | 75.0% | 71.1% |
| MELTON,KOECADEE | B | | | | 23.4% | 25.0% | 28.9% |
| **2006 General** | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | | | | 37.0% | 38.2% | 39.2% |

```
    Office of the Attorney General-State of Texas          Page 001                    04/27/2011
```

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                    Estimated Influence by Race/Ethnicity on Election Outcome
                            In Voter Tabulation Districts (VTDs)
                                      District  7
T 7                                     PLANE120
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | | A | R | 100.0% | 0.0% | 0.0% | 63.0% | 61.8% | 60.8% |


| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID    A | R | 100.0% | 0.0% | 0.0% | 63.0% | 61.8% | 60.8% |
| **2006 General**    Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON    A | R | 100.0% | 0.0% | 0.0% | 57.7% | 56.4% | 56.6% |
| MOLINA,J.R.    H | | | | | 42.3% | 43.6% | 43.4% |
| **2008 Democratic Primary**    U.S. Senator | | | | | | | |
| KELLY,GENE    A | D | 74.5% | 25.5% | 0.0% | 37.8% | 38.5% | 26.9% |
| MCMURREY,RAY    A | | | | | 16.5% | 15.0% | 12.4% |
| NORIEGA,RICHARD    H | | | | | 31.4% | 33.8% | 51.0% |
| SMITH,RHETT    A | | | | | 14.2% | 12.7% | 9.7% |
| **2008 Democratic Primary**    Railroad Commissioner 3 | | | | | | | |
| HALL,ART    B | | | | | 17.2% | 17.9% | 23.9% |
| HENRY,DALE    A | | | | | 23.1% | 23.6% | 27.7% |
| THOMPSON,MARK    A | D | 71.8% | 28.2% | 0.0% | 59.7% | 58.5% | 48.4% |
| **2008 Democratic Primary**    Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN    A | D | 77.1% | 22.9% | 0.0% | 66.8% | 64.0% | 48.6% |
| YANEZ,LINDA    H | | | | | 33.2% | 36.0% | 51.4% |
| **2008 General**    U.S. Senator | | | | | | | |
| CORNYN,JOHN    A | R | 100.0% | 0.0% | 0.0% | 61.6% | 60.1% | 56.1% |
| NORIEGA,RICHARD    H | | | | | 38.4% | 39.9% | 43.9% |
| **2008 General**    Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL    A | R | 100.0% | 0.0% | 0.0% | 59.0% | 57.6% | 54.0% |
| YANEZ,LINDA    H | | | | | 41.0% | 42.4% | 46.0% |
| **2010 Democratic Primary**    Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA    H | D | 51.4% | 48.6% | 0.0% | 44.5% | 46.3% | 53.2% |

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  7

T 7                                        PLANE120

|  | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A |  |  |  | 41.9% | 40.5% | 34.7% |
| KATZ,MARC |  |  |  |  | 13.6% | 13.2% | 12.2% |
| | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | |
| BURTON,BILL | B   D | 65.0% | 35.0% | 0.0% | 75.0% | 69.7% | 48.3% |
| URIBE,HECTOR | H |  |  |  | 25.0% | 30.3% | 51.7% |
| | | | | | | | |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H |  |  |  | 30.3% | 32.0% | 36.1% |
| DEWHURST,DAVID | A   R | 100.0% | 0.0% | 0.0% | 69.7% | 68.0% | 63.9% |
| | | | | | | | |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A   R | 100.0% | 0.0% | 0.0% | 70.3% | 68.6% | 63.6% |
| URIBE,HECTOR | H |  |  |  | 29.7% | 31.4% | 36.4% |
| | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A |  |  |  | 31.9% | 33.5% | 37.1% |
| GUZMAN,EVA | H   R | 100.0% | 0.0% | 0.0% | 68.1% | 66.5% | 62.9% |

----------------------------------------------------------------------------

Office of the Attorney General-State of Texas           Page 003                    04/27/2011

```
                          Racially Polarized Voting Analysis
                          Regression of Votes as Percent of VAP
                          Against Percent of VAP by Race or Ethnicity
                                       District  7
T 8                                      PLANE120
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | | | Governor | | | LYON,BILL | | | |
| | 566 | 0.093 | 0.000 | 0.0057 | 0.000 | -0.0019 | 0.116 | -0.0115 | 0.000 |
| **2002 Democratic Primary** | | | Governor | | | MORALES,DAN | | | |
| | 566 | 0.118 | 0.000 | 0.0336 | 0.000 | 0.0057 | 0.331 | -0.0671 | 0.000 |
| **2002 Democratic Primary** | | | Governor | | | SANCHEZ,TONY | | | |
| | 566 | 0.211 | 0.000 | 0.0381 | 0.000 | 0.0846 | 0.000 | -0.0873 | 0.000 |
| **2002 Democratic Primary** | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 566 | 0.099 | 0.000 | 0.0025 | 0.000 | 0.0005 | 0.376 | -0.0058 | 0.000 |
| **2002 General** | | | Governor | | | PERRY,RICK | | | |
| | 565 | 0.312 | 0.000 | 0.2190 | 0.000 | -0.2367 | 0.000 | -0.1993 | 0.000 |
| **2002 General** | | | Governor | | | SANCHEZ,TONY | | | |
| | 565 | 0.270 | 0.000 | 0.0834 | 0.000 | 0.1873 | 0.000 | -0.0767 | 0.000 |
| **2004 General** | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 564 | 0.436 | 0.000 | 0.3373 | 0.000 | -0.4087 | 0.000 | -0.2903 | 0.000 |
| **2004 General** | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 564 | 0.286 | 0.000 | 0.1613 | 0.000 | 0.2874 | 0.000 | -0.1572 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  7

T 8                                                        PLANE120

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | |
| | 564 | 0.468 | 0.000 | 0.3583 | 0.000 | -0.4300 | 0.000 | -0.3267 | 0.000 |
| 2004 General | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 564 | 0.303 | 0.000 | 0.1445 | 0.000 | 0.3043 | 0.000 | -0.1043 | 0.000 |
| 2006 Democratic Primary | | | | Lt. Governor | ALVARADO,MARIA | | | | |
| | 567 | 0.200 | 0.000 | 0.0142 | 0.000 | 0.0308 | 0.000 | -0.0342 | 0.000 |
| 2006 Democratic Primary | | | | Lt. Governor | DELEON,ADRIAN | | | | |
| | 567 | 0.217 | 0.000 | 0.0090 | 0.000 | 0.0241 | 0.000 | -0.0253 | 0.000 |
| 2006 Democratic Primary | | | | Lt. Governor | GRANT,BENJAMIN | | | | |
| | 567 | 0.169 | 0.000 | 0.0322 | 0.000 | 0.0245 | 0.000 | -0.0885 | 0.000 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | GILBERT,HANK | | | | |
| | 567 | 0.163 | 0.000 | 0.0452 | 0.000 | 0.0371 | 0.000 | -0.1198 | 0.000 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | MELTON,KOECADEE | | | | |
| | 567 | 0.275 | 0.000 | 0.0093 | 0.000 | 0.0349 | 0.000 | -0.0271 | 0.000 |
| 2006 General | | | | Lt. Governor | ALVARADO,MARIA | | | | |
| | 565 | 0.202 | 0.000 | 0.0862 | 0.000 | 0.1173 | 0.000 | -0.0627 | 0.000 |

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  7

T 8                                            PLANE120

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 565 | 0.461 | 0.000 | 0.2399 | 0.000 | -0.2783 | 0.000 | -0.2497 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 565 | 0.446 | 0.000 | 0.2198 | 0.000 | -0.2643 | 0.000 | -0.2209 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | |
| | 565 | 0.153 | 0.000 | 0.1057 | 0.000 | 0.1007 | 0.000 | -0.0812 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | KELLY,GENE | | | |
| | 565 | 0.142 | 0.000 | 0.0586 | 0.000 | 0.0253 | 0.000 | -0.0736 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 565 | 0.198 | 0.000 | 0.0247 | 0.000 | 0.0154 | 0.000 | -0.0446 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 565 | 0.040 | 0.000 | 0.0387 | 0.000 | 0.0223 | 0.000 | 0.0077 | 0.234 |
| **2008 Democratic Primary** | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 565 | 0.199 | 0.000 | 0.0210 | 0.000 | 0.0149 | 0.000 | -0.0400 | 0.000 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 565 | 0.111 | 0.000 | 0.0225 | 0.000 | 0.0136 | 0.000 | -0.0194 | 0.000 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  7
T 8                                    PLANE120
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 565 | 0.106 | 0.000 | 0.0314 | 0.000 | 0.0162 | 0.000 | -0.0332 | 0.000 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 565 | 0.164 | 0.000 | 0.0796 | 0.000 | 0.0512 | 0.000 | -0.1019 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 565 | 0.159 | 0.000 | 0.1041 | 0.000 | 0.0255 | 0.034 | -0.1625 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 565 | 0.181 | 0.000 | 0.0329 | 0.000 | 0.0496 | 0.000 | 0.0228 | 0.000 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 563 | 0.591 | 0.000 | 0.4291 | 0.000 | -0.5031 | 0.000 | -0.4533 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 563 | 0.510 | 0.000 | 0.1241 | 0.000 | 0.3765 | 0.000 | -0.0323 | 0.120 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 563 | 0.563 | 0.000 | 0.3945 | 0.000 | -0.4711 | 0.000 | -0.4020 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 563 | 0.508 | 0.000 | 0.1322 | 0.000 | 0.3722 | 0.000 | -0.0486 | 0.018 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  7
T 8                                 PLANE120
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 567 | 0.352 | 0.000 | 0.0159 | 0.000 | 0.0471 | 0.000 | -0.0344 | 0.000 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 567 | 0.220 | 0.000 | 0.0191 | 0.000 | 0.0230 | 0.000 | -0.0431 | 0.000 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 567 | 0.147 | 0.000 | 0.0071 | 0.000 | 0.0027 | 0.020 | -0.0148 | 0.000 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 567 | 0.228 | 0.000 | 0.0323 | 0.000 | 0.0406 | 0.000 | -0.0793 | 0.000 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 567 | 0.302 | 0.000 | 0.0087 | 0.000 | 0.0244 | 0.000 | -0.0100 | 0.000 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 567 | 0.527 | 0.000 | 0.0739 | 0.000 | 0.2192 | 0.000 | -0.0492 | 0.000 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 567 | 0.618 | 0.000 | 0.3462 | 0.000 | -0.4206 | 0.000 | -0.3760 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 567 | 0.619 | 0.000 | 0.3461 | 0.000 | -0.4213 | 0.000 | -0.3752 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  7

T 8                                                       PLANE120

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 567 | 0.547 | 0.000 | 0.0694 | 0.000 | 0.2252 | 0.000 | -0.0446 | 0.000 |
| 2010 General | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | | |
| | 567 | 0.527 | 0.000 | 0.0796 | 0.000 | 0.2139 | 0.000 | -0.0634 | 0.000 |
| 2010 General | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | | |
| | 567 | 0.592 | 0.000 | 0.3286 | 0.000 | -0.4004 | 0.000 | -0.3495 | 0.000 |

Office of the Attorney General-State of Texas              Page 006                              04/27/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District 8

T 1                                    PLANE120

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 2.8% | 13.2% | 0.0% | 16.0% | 2.5% | 5.8% |
| 2002 Democratic Runoff | 1.5% | 8.3% | 0.0% | 9.8% | 1.3% | 3.5% |
| 2002 General | 32.7% | 7.6% | 0.0% | 40.3% | 22.4% | 25.1% |
| 2004 General | 56.0% | 11.0% | 4.6% | 71.5% | 39.9% | 40.8% |
| 2006 Democratic Primary | 1.8% | 5.9% | 0.0% | 7.7% | 1.2% | 3.2% |
| 2006 General | 35.7% | 7.5% | 0.0% | 43.2% | 23.3% | 24.2% |
| 2008 Democratic Primary | 13.1% | 25.9% | 0.0% | 39.0% | 11.2% | 15.8% |
| 2008 General | 61.0% | 26.0% | 0.7% | 87.7% | 43.9% | 44.4% |
| 2010 Democratic Primary | 2.5% | 9.7% | 0.0% | 12.2% | 2.2% | 3.8% |
| 2010 General | 45.8% | 11.2% | 0.0% | 57.0% | 30.7% | 27.3% |

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  8

T 2                                                          PLANE120

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 420 | 0.075 | 0.000 | 0.0283 | 0.000 | 0.1039 | 0.000 | -0.0608 | 0.000 |
| 2002 Democratic R | 420 | 0.073 | 0.000 | 0.0150 | 0.000 | 0.0681 | 0.000 | -0.0382 | 0.000 |
| 2002 General | 418 | 0.266 | 0.000 | 0.3272 | 0.000 | -0.2512 | 0.000 | -0.3473 | 0.000 |
| 2004 General | 416 | 0.330 | 0.000 | 0.5596 | 0.000 | -0.4496 | 0.000 | -0.5138 | 0.000 |
| 2006 Democratic P | 420 | 0.077 | 0.000 | 0.0181 | 0.000 | 0.0410 | 0.001 | -0.0446 | 0.000 |
| 2006 General | 417 | 0.407 | 0.000 | 0.3572 | 0.000 | -0.2822 | 0.000 | -0.4252 | 0.000 |
| 2008 Democratic P | 419 | 0.140 | 0.000 | 0.1314 | 0.000 | 0.1272 | 0.000 | -0.1415 | 0.000 |
| 2008 General | 414 | 0.411 | 0.000 | 0.6102 | 0.000 | -0.3506 | 0.000 | -0.6028 | 0.000 |
| 2010 Democratic P | 420 | 0.102 | 0.000 | 0.0251 | 0.000 | 0.0716 | 0.000 | -0.0466 | 0.000 |
| 2010 General | 417 | 0.451 | 0.000 | 0.4584 | 0.000 | -0.3467 | 0.000 | -0.5182 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  8
T 3                                             Plan: PLANE120

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 59.6% | 40.4% | 0.0% |
| 2002 General | Governor | 91.9% | 7.3% | 0.7% |
| 2004 General | Railroad Commissione | 90.1% | 7.1% | 2.8% |
| 2004 General | Court of Criminal Ap | 90.1% | 6.9% | 3.1% |
| 2006 Democratic Primary | Lt. Governor | 68.1% | 31.9% | 0.0% |
| 2006 Democratic Primary | Agriculture Commissi | 68.1% | 31.9% | 0.0% |
| 2006 General | Lt. Governor | 94.1% | 5.9% | 0.0% |
| 2006 General | Court of Criminal Ap | 93.9% | 6.1% | 0.0% |
| 2008 Democratic Primary | U.S. Senator | 72.0% | 20.3% | 7.6% |
| 2008 Democratic Primary | Railroad Commissione | 73.3% | 25.0% | 1.6% |
| 2008 Democratic Primary | Justice of the Supre | 70.0% | 20.2% | 9.8% |
| 2008 General | U.S. Senator | 88.0% | 8.7% | 3.3% |
| 2008 General | Justice of the Supre | 87.2% | 9.2% | 3.5% |
| 2010 Democratic Primary | Lt. Governor | 66.4% | 33.6% | 0.0% |
| 2010 Democratic Primary | Land Commissioner | 65.6% | 34.1% | 0.3% |
| 2010 General | Lt. Governor | 91.3% | 7.2% | 1.5% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  8
T 3                                                Plan: PLANE120

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
| --- | --- | --- | --- | --- |
| 2010 General | Land Commissioner | 91.0% | 7.3% | 1.7% |
| 2010 General | Justice of the Supre | 91.3% | 7.6% | 1.1% |

Office of the Attorney General-State of Texas        Page 002                        04/27/2011

*Racially Polarized Voting Analysis*

```
                              Racially Polarized Voting Analysis
                        Estimated Percent Vote by Race/Ethnicity for Each Candidate
                                 In Voter Tabulation Districts (VTDs)
                                              District  8
T 4                                           PLANE120
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 7.5% | 5.2% | 0.0% | 6.6% | 5.7% | 4.3% |
| MORALES,DAN | H | D | 42.1% | 27.9% | 0.0% | 36.4% | 36.7% | 32.9% |
| SANCHEZ,TONY | H | D | 47.6% | 64.6% | 0.0% | 54.5% | 55.3% | 60.8% |
| WORLDPEACE,JOHN | A | D | 2.8% | 2.3% | 0.0% | 2.6% | 2.2% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 80.3% | 0.0% | 0.0% | 73.8% | 71.8% | 59.1% |
| SANCHEZ,TONY | H | D | 19.7% | 100.0% | 100.0% | 26.2% | 28.2% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 76.8% | 0.0% | 36.7% | 70.2% | 68.8% | 57.5% |
| SCARBOROUGH,BOB | O | D | 23.2% | 100.0% | 63.3% | 29.8% | 31.2% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 78.4% | 0.0% | 12.6% | 71.0% | 69.6% | 57.9% |
| MOLINA,J.R. | H | D | 21.6% | 100.0% | 87.4% | 29.0% | 30.4% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 32.7% | 33.8% | 0.0% | 33.1% | 34.7% | 41.5% |
| DELEON,ADRIAN | H | D | 13.6% | 16.0% | 0.0% | 14.4% | 15.5% | 22.4% |
| GRANT,BENJAMIN | A | D | 53.6% | 50.2% | 0.0% | 52.5% | 49.9% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 78.6% | 70.1% | 0.0% | 75.8% | 76.9% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  8

T 4                                                PLANE120

|  |  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 21.4% | 29.9% | 0.0% | 24.2% | 23.1% | 28.9% |
| 2006 General | | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | D | 21.9% | 100.0% | 0.0% | 26.5% | 29.0% | 39.2% |
| DEWHURST,DAVID | A | R | 78.1% | 0.0% | 0.0% | 73.5% | 71.0% | 60.8% |
| 2006 General | | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | R | 74.2% | 0.0% | 0.0% | 69.6% | 66.9% | 56.6% |
| MOLINA,J.R. | H | D | 25.8% | 100.0% | 0.0% | 30.4% | 33.1% | 43.4% |
| 2008 Democratic Primary | | U.S. Senator | | | | | | |
| KELLY,GENE | A | D | 32.9% | 41.0% | 11.3% | 32.9% | 34.7% | 26.9% |
| MCMURREY,RAY | A | D | 18.9% | 19.5% | 0.0% | 17.6% | 14.7% | 12.4% |
| NORIEGA,RICHARD | H | D | 37.1% | 26.3% | 88.7% | 38.8% | 41.0% | 51.0% |
| SMITH,RHETT | A | D | 11.1% | 13.2% | 0.0% | 10.7% | 9.6% | 9.7% |
| 2008 Democratic Primary | | Railroad Commissioner 3 | | | | | | |
| HALL,ART | B | D | 20.5% | 28.4% | 0.0% | 22.1% | 22.1% | 23.9% |
| HENRY,DALE | A | D | 26.5% | 29.0% | 100.0% | 28.3% | 28.7% | 27.7% |
| THOMPSON,MARK | A | D | 53.1% | 42.6% | 0.0% | 49.6% | 49.2% | 48.4% |
| 2008 Democratic Primary | | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | D | 69.9% | 54.3% | 0.0% | 59.9% | 56.7% | 48.6% |
| YANEZ,LINDA | H | D | 30.1% | 45.7% | 100.0% | 40.1% | 43.3% | 51.4% |

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District 8

T 4                                                PLANE120

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2008 General** | | U.S. Senator | | | | | |
| CORNYN,JOHN | A | R | 78.9% | 0.0% | 0.0% | 69.4% | 67.3% | 56.1% |
| NORIEGA,RICHARD | H | D | 21.1% | 100.0% | 100.0% | 30.6% | 32.7% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | |
| JOHNSON,PHIL | A | R | 78.4% | 0.0% | 0.0% | 68.4% | 66.2% | 54.0% |
| YANEZ,LINDA | H | D | 21.6% | 100.0% | 100.0% | 31.6% | 33.8% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 36.7% | 47.0% | 0.0% | 40.2% | 43.5% | 53.2% |
| EARLE,RONALD | A | D | 45.6% | 36.5% | 0.0% | 42.5% | 40.6% | 34.7% |
| KATZ,MARC | A | D | 17.7% | 16.5% | 0.0% | 17.3% | 15.8% | 12.2% |
| **2010 Democratic Primary** | | Land Commissioner | | | | | |
| BURTON,BILL | B | D | 68.3% | 78.3% | 0.0% | 71.5% | 65.9% | 48.3% |
| URIBE,HECTOR | H | D | 31.7% | 21.7% | 100.0% | 28.5% | 34.1% | 51.7% |
| **2010 General** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 14.6% | 100.0% | 100.0% | 22.0% | 24.4% | 36.1% |
| DEWHURST,DAVID | A | R | 85.4% | 0.0% | 0.0% | 78.0% | 75.6% | 63.9% |
| **2010 General** | | Land Commissioner | | | | | |
| PATTERSON,JERRY | A | R | 86.1% | 0.0% | 0.0% | 78.4% | 76.0% | 63.6% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  8

T 4                                  PLANE120

|  |  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 13.9% | 100.0% | 100.0% | 21.6% | 24.0% | 36.4% |
| 2010 General |  | Justice of the Supreme Court, Place 9 |  |  |  |  |  |  |
| BAILEY,BLAKE | A | D | 15.4% | 100.0% | 100.0% | 22.8% | 25.0% | 37.1% |
| GUZMAN,EVA | H | R | 84.6% | 0.0% | 0.0% | 77.2% | 75.0% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                    04/27/2011

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                      Estimated Votes by Race/Ethnicity
                     In Voter Tabulation Districts (VTDs)
                              District  8
T 5                            PLANE120
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 1,772 | 836 | 0 | 2,608 | 1,736 | 42,980 |
| MORALES,DAN | H | D | 9,934 | 4,448 | 0 | 14,382 | 11,100 | 331,409 |
| SANCHEZ,TONY | H | D | 11,228 | 10,317 | 0 | 21,545 | 16,747 | 612,156 |
| WORLDPEACE,JOHN | A | D | 650 | 365 | 0 | 1,015 | 678 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 215,476 | 0 | 0 | 215,476 | 193,860 | 2,632,069 |
| SANCHEZ,TONY | H | D | 52,746 | 21,435 | 2,136 | 76,317 | 76,105 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 328,263 | 0 | 4,844 | 333,107 | 310,006 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 99,181 | 33,566 | 8,356 | 141,102 | 140,764 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 338,081 | 0 | 1,847 | 339,928 | 317,507 | 3,990,355 |
| MOLINA,J.R. | H | D | 93,211 | 32,796 | 12,805 | 138,813 | 138,564 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 4,435 | 2,142 | 0 | 6,577 | 4,613 | 207,816 |
| DELEON,ADRIAN | H | D | 1,845 | 1,013 | 0 | 2,858 | 2,056 | 112,311 |
| GRANT,BENJAMIN | A | D | 7,265 | 3,177 | 0 | 10,442 | 6,632 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 10,215 | 4,271 | 0 | 14,486 | 9,770 | 323,283 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                         Estimated Votes by Race/Ethnicity
                        In Voter Tabulation Districts (VTDs)
                                     District  8
T 5                                   PLANE120
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 2,789 | 1,824 | 0 | 4,613 | 2,933 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 61,146 | 17,559 | 0 | 78,705 | 77,943 | 1,619,457 |
| DEWHURST,DAVID | A | R | 217,757 | 0 | 0 | 217,757 | 190,754 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 208,311 | 0 | 0 | 208,311 | 181,359 | 2,347,043 |
| MOLINA,J.R. | H | D | 72,520 | 18,280 | 0 | 90,800 | 89,879 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 26,067 | 9,169 | 946 | 36,181 | 36,075 | 586,412 |
| MCMURREY,RAY | A | D | 14,987 | 4,360 | 0 | 19,346 | 15,263 | 270,336 |
| NORIEGA,RICHARD | H | D | 29,331 | 5,866 | 7,446 | 42,643 | 42,613 | 1,114,026 |
| SMITH,RHETT | A | D | 8,756 | 2,948 | 0 | 11,704 | 10,032 | 212,363 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 13,964 | 6,625 | 0 | 20,589 | 20,252 | 468,600 |
| HENRY,DALE | A | D | 18,079 | 6,771 | 1,511 | 26,361 | 26,299 | 541,927 |
| THOMPSON,MARK | A | D | 36,222 | 9,925 | 0 | 46,147 | 45,147 | 946,702 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 49,267 | 11,048 | 0 | 60,314 | 52,846 | 979,158 |
| YANEZ,LINDA | H | D | 21,200 | 9,298 | 9,876 | 40,375 | 40,416 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 386,535 | 0 | 0 | 386,535 | 350,060 | 4,336,883 |

```
                          Racially Polarized Voting Analysis
                          Estimated Votes by Race/Ethnicity
                         In Voter Tabulation Districts (VTDs)
                                   District  8
T 5                                 PLANE120
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 103,247 | 48,425 | 18,564 | 170,237 | 170,023 | 3,389,189 |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 367,567 | 0 | 0 | 367,567 | 332,517 | 4,018,178 |
| YANEZ,LINDA | H | D | 101,311 | 49,567 | 19,011 | 169,890 | 169,691 | 3,428,079 |
| **2010 Democratic Primary** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 6,510 | 4,225 | 0 | 10,735 | 9,846 | 315,181 |
| EARLE,RONALD | A | D | 8,083 | 3,275 | 0 | 11,358 | 9,195 | 205,562 |
| KATZ,MARC | A | D | 3,146 | 1,483 | 0 | 4,629 | 3,579 | 72,258 |
| **2010 Democratic Primary** | | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 11,680 | 6,970 | 0 | 18,649 | 14,304 | 273,422 |
| URIBE,HECTOR | H | D | 5,429 | 1,936 | 72 | 7,437 | 7,413 | 292,860 |
| **2010 General** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 54,093 | 28,990 | 6,032 | 89,115 | 88,951 | 1,719,169 |
| DEWHURST,DAVID | A | R | 315,197 | 0 | 0 | 315,197 | 275,869 | 3,049,526 |
| **2010 General** | | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 313,555 | 0 | 0 | 313,555 | 274,466 | 3,001,440 |
| URIBE,HECTOR | H | D | 50,808 | 29,025 | 6,797 | 86,630 | 86,492 | 1,717,147 |
| **2010 General** | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 55,383 | 29,808 | 4,194 | 89,384 | 89,189 | 1,722,406 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  8

T 5                                    PLANE120

|  |  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 303,231 | 0 | 0 | 303,231 | 266,957 | 2,918,808 |

Privileged and Confidential              Page 004                              04/27/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  8

T 6                                                             PLANE120

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 4.5% | 2.1% | 0.0% | 6.6% | 5.7% | 4.3% |
| MORALES,DAN | H | D | 25.1% | 11.2% | 0.0% | 36.4% | 36.7% | 32.9% |
| SANCHEZ,TONY | H | D | 28.4% | 26.1% | 0.0% | 54.5% | 55.3% | 60.8% |
| WORLDPEACE,JOHN | A | D | 1.6% | 0.9% | 0.0% | 2.6% | 2.2% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 73.8% | 0.0% | 0.0% | 73.8% | 71.8% | 59.1% |
| SANCHEZ,TONY | H | D | 18.1% | 7.3% | 0.7% | 26.2% | 28.2% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 69.2% | 0.0% | 1.0% | 70.2% | 68.8% | 57.5% |
| SCARBOROUGH,BOB | O | D | 20.9% | 7.1% | 1.8% | 29.8% | 31.2% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 70.6% | 0.0% | 0.4% | 71.0% | 69.6% | 57.9% |
| MOLINA,J.R. | H | D | 19.5% | 6.9% | 2.7% | 29.0% | 30.4% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 22.3% | 10.8% | 0.0% | 33.1% | 34.7% | 41.5% |
| DELEON,ADRIAN | H | D | 9.3% | 5.1% | 0.0% | 14.4% | 15.5% | 22.4% |
| GRANT,BENJAMIN | A | D | 36.5% | 16.0% | 0.0% | 52.5% | 49.9% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 53.5% | 22.4% | 0.0% | 75.8% | 76.9% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  8

T 6                                    PLANE120

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 14.6% | 9.5% | 0.0% | 24.2% | 23.1% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 20.6% | 5.9% | 0.0% | 26.5% | 29.0% | 39.2% |
| DEWHURST,DAVID | A | R | 73.5% | 0.0% | 0.0% | 73.5% | 71.0% | 60.8% |
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 69.6% | 0.0% | 0.0% | 69.6% | 66.9% | 56.6% |
| MOLINA,J.R. | H | D | 24.2% | 6.1% | 0.0% | 30.4% | 33.1% | 43.4% |
| 2008 Democratic Primary | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 23.7% | 8.3% | 0.9% | 32.9% | 34.7% | 26.9% |
| MCMURREY,RAY | A | D | 13.6% | 4.0% | 0.0% | 17.6% | 14.7% | 12.4% |
| NORIEGA,RICHARD | H | D | 26.7% | 5.3% | 6.8% | 38.8% | 41.0% | 51.0% |
| SMITH,RHETT | A | D | 8.0% | 2.7% | 0.0% | 10.7% | 9.6% | 9.7% |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 15.0% | 7.1% | 0.0% | 22.1% | 22.1% | 23.9% |
| HENRY,DALE | A | D | 19.4% | 7.3% | 1.6% | 28.3% | 28.7% | 27.7% |
| THOMPSON,MARK | A | D | 38.9% | 10.7% | 0.0% | 49.6% | 49.2% | 48.4% |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 48.9% | 11.0% | 0.0% | 59.9% | 56.7% | 48.6% |
| YANEZ,LINDA | H | D | 21.1% | 9.2% | 9.8% | 40.1% | 43.3% | 51.4% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  8

T 6                                            PLANE120

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2008 General | U.S. Senator |  |  |  |  |  |  |  |
| CORNYN,JOHN | A | R | 69.4% | 0.0% | 0.0% | 69.4% | 67.3% | 56.1% |
| NORIEGA,RICHARD | H | D | 18.5% | 8.7% | 3.3% | 30.6% | 32.7% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 |  |  |  |  |  |  |  |
| JOHNSON,PHIL | A | R | 68.4% | 0.0% | 0.0% | 68.4% | 66.2% | 54.0% |
| YANEZ,LINDA | H | D | 18.9% | 9.2% | 3.5% | 31.6% | 33.8% | 46.0% |
| 2010 Democratic Primary | Lt. Governor |  |  |  |  |  |  |  |
| CHAVEZ-THOMPSON,LINDA | H | D | 24.4% | 15.8% | 0.0% | 40.2% | 43.5% | 53.2% |
| EARLE,RONALD | A | D | 30.2% | 12.3% | 0.0% | 42.5% | 40.6% | 34.7% |
| KATZ,MARC | A | D | 11.8% | 5.5% | 0.0% | 17.3% | 15.8% | 12.2% |
| 2010 Democratic Primary | Land Commissioner |  |  |  |  |  |  |  |
| BURTON,BILL | B | D | 44.8% | 26.7% | 0.0% | 71.5% | 65.9% | 48.3% |
| URIBE,HECTOR | H | D | 20.8% | 7.4% | 0.3% | 28.5% | 34.1% | 51.7% |
| 2010 General | Lt. Governor |  |  |  |  |  |  |  |
| CHAVEZ-THOMPSON,LINDA | H | D | 13.4% | 7.2% | 1.5% | 22.0% | 24.4% | 36.1% |
| DEWHURST,DAVID | A | R | 78.0% | 0.0% | 0.0% | 78.0% | 75.6% | 63.9% |
| 2010 General | Land Commissioner |  |  |  |  |  |  |  |
| PATTERSON,JERRY | A | R | 78.4% | 0.0% | 0.0% | 78.4% | 76.0% | 63.6% |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  8
T 6                                        PLANE120

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 12.7% | 7.3% | 1.7% | 21.6% | 24.0% | 36.4% |

2010 General                    Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 14.1% | 7.6% | 1.1% | 22.8% | 25.0% | 37.1% |
| GUZMAN,EVA | H | R | 77.2% | 0.0% | 0.0% | 77.2% | 75.0% | 62.9% |

```
                          Racially Polarized Voting Analysis
                   Estimated Influence by Race/Ethnicity on Election Outcome
                          In Voter Tabulation Districts (VTDs)
                                      District  8
T 7                                   PLANE120
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** Governor | | | | | | | |
| LYON,BILL | O | | | | 6.6% | 5.7% | 4.3% |
| MORALES,DAN | H | | | | 36.4% | 36.7% | 32.9% |
| SANCHEZ,TONY | H | D | 52.1% | 47.9% | 0.0% | 54.5% | 55.3% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 2.6% | 2.2% | 1.9% |
| **2002 General** Governor | | | | | | | |
| PERRY,RICK | A | R | 100.0% | 0.0% | 0.0% | 73.8% | 71.8% | 59.1% |
| SANCHEZ,TONY | H | | | | 26.2% | 28.2% | 40.9% |
| **2004 General** Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 98.5% | 0.0% | 1.5% | 70.2% | 68.8% | 57.5% |
| SCARBOROUGH,BOB | O | | | | 29.8% | 31.2% | 42.5% |
| **2004 General** Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 99.5% | 0.0% | 0.5% | 71.0% | 69.6% | 57.9% |
| MOLINA,J.R. | H | | | | 29.0% | 30.4% | 42.1% |
| **2006 Democratic Primary** Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | 33.1% | 34.7% | 41.5% |
| DELEON,ADRIAN | H | | | | 14.4% | 15.5% | 22.4% |
| GRANT,BENJAMIN | A | D | 69.6% | 30.4% | 0.0% | 52.5% | 49.9% | 36.1% |
| **2006 Democratic Primary** Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 70.5% | 29.5% | 0.0% | 75.8% | 76.9% | 71.1% |
| MELTON,KOECADEE | B | | | | 24.2% | 23.1% | 28.9% |
| **2006 General** Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | 26.5% | 29.0% | 39.2% |

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  8

T 7                                                    PLANE120

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 73.5% | 71.0% | 60.8% |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 100.0% | 0.0% | 0.0% | 69.6% | 66.9% | 56.6% |
| MOLINA,J.R. | H | | | | | 30.4% | 33.1% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | | | | | 32.9% | 34.7% | 26.9% |
| MCMURREY,RAY | A | | | | | 17.6% | 14.7% | 12.4% |
| NORIEGA,RICHARD | H | D | 68.8% | 13.8% | 17.5% | 38.8% | 41.0% | 51.0% |
| SMITH,RHETT | A | | | | | 10.7% | 9.6% | 9.7% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | | | | | 22.1% | 22.1% | 23.9% |
| HENRY,DALE | A | | | | | 28.3% | 28.7% | 27.7% |
| THOMPSON,MARK | A | D | 78.5% | 21.5% | 0.0% | 49.6% | 49.2% | 48.4% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 81.7% | 18.3% | 0.0% | 59.9% | 56.7% | 48.6% |
| YANEZ,LINDA | H | | | | | 40.1% | 43.3% | 51.4% |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 100.0% | 0.0% | 0.0% | 69.4% | 67.3% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 30.6% | 32.7% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 100.0% | 0.0% | 0.0% | 68.4% | 66.2% | 54.0% |
| YANEZ,LINDA | H | | | | | 31.6% | 33.8% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 60.6% | 39.4% | 0.0% | 40.2% | 43.5% | 53.2% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District 8

T 7                                    PLANE120

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | | | | 42.5% | 40.6% | 34.7% |
| KATZ,MARC | A | | | | 17.3% | 15.8% | 12.2% |
| | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | |
| BURTON,BILL | B    D | 62.6% | 37.4% | 0.0% | 71.5% | 65.9% | 48.3% |
| URIBE,HECTOR | H | | | | 28.5% | 34.1% | 51.7% |
| | | | | | | | |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 22.0% | 24.4% | 36.1% |
| DEWHURST,DAVID | A    R | 100.0% | 0.0% | 0.0% | 78.0% | 75.6% | 63.9% |
| | | | | | | | |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A    R | 100.0% | 0.0% | 0.0% | 78.4% | 76.0% | 63.6% |
| URIBE,HECTOR | H | | | | 21.6% | 24.0% | 36.4% |
| | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | | | | 22.8% | 25.0% | 37.1% |
| GUZMAN,EVA | H    R | 100.0% | 0.0% | 0.0% | 77.2% | 75.0% | 62.9% |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  8
T 8                              PLANE120
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 420 | 0.041 | 0.000 | 0.0021 | 0.000 | 0.0047 | 0.020 | -0.0052 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 420 | 0.051 | 0.000 | 0.0119 | 0.000 | 0.0243 | 0.004 | -0.0235 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 420 | 0.098 | 0.000 | 0.0134 | 0.000 | 0.0706 | 0.000 | -0.0305 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 420 | 0.042 | 0.000 | 0.0008 | 0.000 | 0.0022 | 0.006 | -0.0020 | 0.000 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 418 | 0.395 | 0.000 | 0.2575 | 0.000 | -0.3585 | 0.000 | -0.2870 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 418 | 0.092 | 0.000 | 0.0630 | 0.000 | 0.1115 | 0.000 | -0.0552 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 416 | 0.458 | 0.000 | 0.3924 | 0.000 | -0.5687 | 0.000 | -0.3747 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 416 | 0.108 | 0.000 | 0.1186 | 0.000 | 0.1547 | 0.000 | -0.0881 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  8

T 8                                                          PLANE120

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | |
| | 416 | 0.479 | 0.000 | 0.4041 | 0.000 | -0.5742 | 0.000 | -0.3974 | 0.000 |
| 2004 General | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 416 | 0.094 | 0.000 | 0.1114 | 0.000 | 0.1556 | 0.000 | -0.0647 | 0.000 |
| 2006 Democratic Primary | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 420 | 0.075 | 0.000 | 0.0053 | 0.000 | 0.0121 | 0.001 | -0.0123 | 0.000 |
| 2006 Democratic Primary | | | | Lt. Governor | | DELEON,ADRIAN | | | |
| | 420 | 0.079 | 0.000 | 0.0022 | 0.000 | 0.0060 | 0.000 | -0.0051 | 0.000 |
| 2006 Democratic Primary | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 420 | 0.068 | 0.000 | 0.0087 | 0.000 | 0.0172 | 0.007 | -0.0223 | 0.000 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 420 | 0.069 | 0.000 | 0.0122 | 0.000 | 0.0226 | 0.007 | -0.0290 | 0.000 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 420 | 0.091 | 0.000 | 0.0033 | 0.000 | 0.0115 | 0.000 | -0.0093 | 0.000 |
| 2006 General | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 417 | 0.134 | 0.000 | 0.0731 | 0.000 | 0.0699 | 0.000 | -0.0748 | 0.000 |

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                         Regression of Votes as Percent of VAP
                         Against Percent of VAP by Race or Ethnicity
                                        District  8
T 8                                       PLANE120
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 417 | 0.496 | 0.000 | 0.2602 | 0.000 | -0.3335 | 0.000 | -0.3213 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 417 | 0.503 | 0.000 | 0.2489 | 0.000 | -0.3315 | 0.000 | -0.3060 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | |
| | 417 | 0.137 | 0.000 | 0.0867 | 0.000 | 0.0621 | 0.000 | -0.0888 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | KELLY,GENE | | | |
| | 419 | 0.108 | 0.000 | 0.0311 | 0.000 | 0.0435 | 0.000 | -0.0277 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 419 | 0.166 | 0.000 | 0.0179 | 0.000 | 0.0176 | 0.001 | -0.0323 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 419 | 0.006 | 0.315 | 0.0350 | 0.000 | 0.0127 | 0.219 | -0.0079 | 0.245 |
| **2008 Democratic Primary** | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 419 | 0.162 | 0.000 | 0.0105 | 0.000 | 0.0135 | 0.000 | -0.0163 | 0.000 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 419 | 0.129 | 0.000 | 0.0167 | 0.000 | 0.0373 | 0.000 | -0.0177 | 0.000 |

*Racially Polarized Voting Analysis*

```
                      Racially Polarized Voting Analysis
                      Regression of Votes as Percent of VAP
                      Against Percent of VAP by Race or Ethnicity
                                District  8
T 8                              PLANE120
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 419 | 0.095 | 0.000 | 0.0216 | 0.000 | 0.0335 | 0.000 | -0.0161 | 0.000 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 419 | 0.117 | 0.000 | 0.0432 | 0.000 | 0.0375 | 0.000 | -0.0462 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 419 | 0.178 | 0.000 | 0.0588 | 0.000 | 0.0311 | 0.024 | -0.0849 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 419 | 0.113 | 0.000 | 0.0253 | 0.000 | 0.0504 | 0.000 | 0.0107 | 0.041 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 414 | 0.611 | 0.000 | 0.4620 | 0.000 | -0.6135 | 0.000 | -0.5199 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 414 | 0.218 | 0.000 | 0.1234 | 0.000 | 0.2708 | 0.000 | -0.0557 | 0.001 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 414 | 0.601 | 0.000 | 0.4394 | 0.000 | -0.6015 | 0.000 | -0.4878 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 414 | 0.237 | 0.000 | 0.1211 | 0.000 | 0.2824 | 0.000 | -0.0518 | 0.002 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  8
T 8                                 PLANE120
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 420 | 0.117 | 0.000 | 0.0078 | 0.000 | 0.0266 | 0.000 | -0.0109 | 0.000 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 420 | 0.087 | 0.000 | 0.0096 | 0.000 | 0.0170 | 0.000 | -0.0173 | 0.000 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 420 | 0.064 | 0.000 | 0.0038 | 0.000 | 0.0083 | 0.001 | -0.0075 | 0.000 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 420 | 0.076 | 0.000 | 0.0139 | 0.000 | 0.0428 | 0.000 | -0.0294 | 0.000 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 420 | 0.056 | 0.000 | 0.0065 | 0.000 | 0.0093 | 0.000 | -0.0062 | 0.000 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 417 | 0.224 | 0.000 | 0.0646 | 0.000 | 0.1713 | 0.000 | -0.0426 | 0.000 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 417 | 0.585 | 0.000 | 0.3766 | 0.000 | -0.5060 | 0.000 | -0.4558 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 417 | 0.584 | 0.000 | 0.3747 | 0.000 | -0.5074 | 0.000 | -0.4515 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  8

T 8                                              PLANE120

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 417 | 0.237 | 0.000 | 0.0607 | 0.000 | 0.1756 | 0.000 | -0.0359 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 417 | 0.245 | 0.000 | 0.0662 | 0.000 | 0.1765 | 0.000 | -0.0509 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 417 | 0.568 | 0.000 | 0.3623 | 0.000 | -0.5006 | 0.000 | -0.4267 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  9

T 1                                                 PLANE120

|  | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 8.9% | 21.5% | 0.0% | 30.4% | 8.7% | 5.8% |
| 2002 Democratic Runoff | 3.9% | 11.7% | 0.0% | 15.6% | 4.2% | 3.5% |
| 2002 General | 35.4% | 26.8% | 0.0% | 62.2% | 29.6% | 25.1% |
| 2004 General | 55.6% | 43.0% | 0.0% | 98.6% | 46.7% | 40.8% |
| 2006 Democratic Primary | 3.5% | 10.5% | 0.0% | 14.0% | 3.8% | 3.2% |
| 2006 General | 36.1% | 17.3% | 0.0% | 53.4% | 29.0% | 24.2% |
| 2008 Democratic Primary | 15.5% | 29.2% | 0.0% | 44.7% | 15.2% | 15.8% |
| 2008 General | 58.6% | 40.1% | 0.0% | 98.7% | 48.9% | 44.4% |
| 2010 Democratic Primary | 3.2% | 9.6% | 0.0% | 12.8% | 3.3% | 3.8% |
| 2010 General | 39.3% | 18.2% | 0.0% | 57.5% | 30.9% | 27.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  9

T 2                                                        PLANE120

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 756 | 0.072 | 0.000 | 0.0890 | 0.000 | 0.1263 | 0.000 | -0.1710 | 0.000 |
| 2002 Democratic R | 756 | 0.054 | 0.000 | 0.0393 | 0.000 | 0.0773 | 0.000 | -0.0686 | 0.000 |
| 2002 General | 756 | 0.251 | 0.000 | 0.3537 | 0.000 | -0.0857 | 0.000 | -0.4160 | 0.000 |
| 2004 General | 756 | 0.349 | 0.000 | 0.5562 | 0.000 | -0.1264 | 0.000 | -0.6458 | 0.000 |
| 2006 Democratic P | 756 | 0.061 | 0.000 | 0.0354 | 0.000 | 0.0695 | 0.000 | -0.0635 | 0.000 |
| 2006 General | 756 | 0.371 | 0.000 | 0.3611 | 0.000 | -0.1880 | 0.000 | -0.4050 | 0.000 |
| 2008 Democratic P | 756 | 0.138 | 0.000 | 0.1552 | 0.000 | 0.1364 | 0.000 | -0.1932 | 0.000 |
| 2008 General | 755 | 0.393 | 0.000 | 0.5858 | 0.000 | -0.1849 | 0.000 | -0.6359 | 0.000 |
| 2010 Democratic P | 756 | 0.094 | 0.000 | 0.0319 | 0.000 | 0.0641 | 0.000 | -0.0669 | 0.000 |
| 2010 General | 756 | 0.442 | 0.000 | 0.3932 | 0.000 | -0.2110 | 0.000 | -0.4976 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  9
T 3                              Plan: PLANE120

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 69.1% | 30.9% | 0.0% |
| 2002 General | Governor | 86.6% | 13.4% | 0.0% |
| 2004 General | Railroad Commissione | 86.7% | 13.3% | 0.0% |
| 2004 General | Court of Criminal Ap | 86.7% | 13.3% | 0.0% |
| 2006 Democratic Primary | Lt. Governor | 67.0% | 33.0% | 0.0% |
| 2006 Democratic Primary | Agriculture Commissi | 67.9% | 32.1% | 0.0% |
| 2006 General | Lt. Governor | 90.0% | 10.0% | 0.0% |
| 2006 General | Court of Criminal Ap | 89.9% | 10.1% | 0.0% |
| 2008 Democratic Primary | U.S. Senator | 76.4% | 22.2% | 1.4% |
| 2008 Democratic Primary | Railroad Commissione | 76.3% | 23.7% | 0.0% |
| 2008 Democratic Primary | Justice of the Supre | 76.1% | 22.1% | 1.8% |
| 2008 General | U.S. Senator | 87.4% | 12.1% | 0.5% |
| 2008 General | Justice of the Supre | 86.7% | 12.9% | 0.4% |
| 2010 Democratic Primary | Lt. Governor | 67.2% | 32.8% | 0.0% |
| 2010 Democratic Primary | Land Commissioner | 67.5% | 32.5% | 0.0% |
| 2010 General | Lt. Governor | 90.0% | 10.0% | 0.0% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  9
T 3                                                        Plan: PLANE120

|              |                     | Percent Anglo | Percent Black | Percent Hispanic |
|--------------|---------------------|---------------|---------------|------------------|
| 2010 General | Land Commissioner   | 89.9%         | 10.1%         | 0.0%             |
| 2010 General | Justice of the Supre| 89.6%         | 10.4%         | 0.0%             |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  9

T 4                                            PLANE120

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | **Governor** | | | | | | |
| LYON,BILL | O | D | 9.3% | 2.5% | 0.0% | 7.2% | 7.7% | 4.3% |
| MORALES,DAN | H | D | 47.0% | 21.3% | 0.0% | 39.1% | 40.2% | 32.9% |
| SANCHEZ,TONY | H | D | 40.8% | 74.1% | 0.0% | 51.1% | 49.5% | 60.8% |
| WORLDPEACE,JOHN | A | D | 2.8% | 2.1% | 0.0% | 2.6% | 2.7% | 1.9% |
| **2002 General** | **Governor** | | | | | | |
| PERRY,RICK | A | R | 74.5% | 0.0% | 0.0% | 64.5% | 64.5% | 59.1% |
| SANCHEZ,TONY | H | D | 25.5% | 100.0% | 0.0% | 35.5% | 35.5% | 40.9% |
| **2004 General** | **Railroad Commissioner 3** | | | | | | |
| CARRILLO,VICTOR | H | R | 71.1% | 0.0% | 0.0% | 61.7% | 61.9% | 57.5% |
| SCARBOROUGH,BOB | O | D | 28.9% | 100.0% | 0.0% | 38.3% | 38.1% | 42.5% |
| **2004 General** | **Court of Criminal Appeals, Place 6** | | | | | | |
| KEASLER,MICHAEL | A | R | 75.6% | 0.0% | 0.0% | 65.5% | 65.6% | 57.9% |
| MOLINA,J.R. | H | D | 24.4% | 100.0% | 0.0% | 34.5% | 34.4% | 42.1% |
| **2006 Democratic Primary** | **Lt. Governor** | | | | | | |
| ALVARADO,MARIA | H | D | 20.1% | 27.6% | 0.0% | 22.6% | 22.8% | 41.5% |
| DELEON,ADRIAN | H | D | 14.3% | 16.5% | 0.0% | 15.0% | 15.8% | 22.4% |
| GRANT,BENJAMIN | A | D | 65.6% | 55.9% | 0.0% | 62.4% | 61.4% | 36.1% |
| **2006 Democratic Primary** | **Agriculture Commissioner** | | | | | | |
| GILBERT,HANK | A | D | 85.3% | 63.7% | 0.0% | 78.4% | 78.4% | 71.1% |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                 Estimated Percent Vote by Race/Ethnicity for Each Candidate
                        In Voter Tabulation Districts (VTDs)
                                    District  9
T 4                                 PLANE120
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 14.7% | 36.3% | 0.0% | 21.6% | 21.6% | 28.9% |

2006 General          Lt. Governor

| ALVARADO,MARIA | H | D | 24.1% | 100.0% | 0.0% | 31.7% | 31.7% | 39.2% |
| DEWHURST,DAVID | A | R | 75.9% | 0.0% | 0.0% | 68.3% | 68.3% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| KELLER,SHARON | A | R | 70.9% | 0.0% | 0.0% | 63.7% | 63.4% | 56.6% |
| MOLINA,J.R. | H | D | 29.1% | 100.0% | 0.0% | 36.3% | 36.6% | 43.4% |

2008 Democratic Primary     U.S. Senator

| KELLY,GENE | A | D | 35.7% | 45.9% | 0.0% | 37.4% | 35.9% | 26.9% |
| MCMURREY,RAY | A | D | 17.6% | 18.4% | 27.7% | 17.9% | 18.4% | 12.4% |
| NORIEGA,RICHARD | H | D | 32.2% | 19.9% | 72.3% | 30.1% | 30.9% | 51.0% |
| SMITH,RHETT | A | D | 14.5% | 15.8% | 0.0% | 14.6% | 14.7% | 9.7% |

2008 Democratic Primary     Railroad Commissioner 3

| HALL,ART | B | D | 17.7% | 20.7% | 0.0% | 18.4% | 18.2% | 23.9% |
| HENRY,DALE | A | D | 28.4% | 25.7% | 0.0% | 27.8% | 27.1% | 27.7% |
| THOMPSON,MARK | A | D | 53.9% | 53.6% | 0.0% | 53.8% | 54.7% | 48.4% |

2008 Democratic Primary     Justice of the Supreme Court, Place 8

| CRISS,SUSAN | A | D | 80.3% | 66.2% | 0.0% | 75.8% | 75.1% | 48.6% |
| YANEZ,LINDA | H | D | 19.7% | 33.8% | 100.0% | 24.2% | 24.9% | 51.4% |

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  9

T 4                                            PLANE120

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 80.3% | 0.0% | 0.0% | 70.2% | 69.2% | 56.1% |
| NORIEGA,RICHARD | H | D | 19.7% | 100.0% | 100.0% | 29.8% | 30.8% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 78.4% | 0.0% | 0.0% | 68.0% | 66.9% | 54.0% |
| YANEZ,LINDA | H | D | 21.6% | 100.0% | 100.0% | 32.0% | 33.1% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 37.5% | 53.2% | 0.0% | 42.6% | 43.2% | 53.2% |
| EARLE,RONALD | A | D | 46.6% | 34.4% | 0.0% | 42.6% | 42.1% | 34.7% |
| KATZ,MARC | A | D | 16.0% | 12.4% | 0.0% | 14.8% | 14.8% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 81.5% | 75.3% | 0.0% | 79.5% | 78.5% | 48.3% |
| URIBE,HECTOR | H | D | 18.5% | 24.7% | 0.0% | 20.5% | 21.5% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 14.8% | 100.0% | 0.0% | 23.4% | 24.1% | 36.1% |
| DEWHURST,DAVID | A | R | 85.2% | 0.0% | 0.0% | 76.6% | 75.9% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 85.8% | 0.0% | 0.0% | 77.1% | 76.2% | 63.6% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  9

T 4                                          PLANE120

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 14.2% | 100.0% | 0.0% | 22.9% | 23.8% | 36.4% |

| 2010 General | | | Justice of the Supreme Court, Place 9 | | | | | |
|---|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 18.2% | 100.0% | 0.0% | 26.7% | 27.6% | 37.1% |
| GUZMAN,EVA | H | R | 81.8% | 0.0% | 0.0% | 73.3% | 72.4% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                          04/27/2011

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                       Estimated Votes by Race/Ethnicity
                     In Voter Tabulation Districts (VTDs)
                                  District  9
T 5                                PLANE120
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 7,526 | 914 | 0 | 8,441 | 8,024 | 42,980 |
| MORALES,DAN | H | D | 37,912 | 7,667 | 0 | 45,579 | 42,155 | 331,409 |
| SANCHEZ,TONY | H | D | 32,891 | 26,708 | 0 | 59,599 | 51,897 | 612,156 |
| WORLDPEACE,JOHN | A | D | 2,289 | 757 | 0 | 3,046 | 2,780 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 246,957 | 0 | 0 | 246,957 | 237,473 | 2,632,069 |
| SANCHEZ,TONY | H | D | 84,581 | 51,471 | 0 | 136,052 | 130,467 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 348,631 | 0 | 0 | 348,631 | 338,968 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 141,473 | 75,054 | 0 | 216,528 | 208,784 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 370,990 | 0 | 0 | 370,990 | 360,847 | 3,990,355 |
| MOLINA,J.R. | H | D | 119,827 | 75,248 | 0 | 195,075 | 189,447 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 6,252 | 4,221 | 0 | 10,474 | 9,741 | 207,816 |
| DELEON,ADRIAN | H | D | 4,431 | 2,518 | 0 | 6,950 | 6,744 | 112,311 |
| GRANT,BENJAMIN | A | D | 20,351 | 8,552 | 0 | 28,903 | 26,202 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 25,808 | 9,132 | 0 | 34,941 | 32,440 | 323,283 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 9

T 5                                                PLANE120

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 4,450 | 5,200 | 0 | 9,650 | 8,945 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 78,242 | 35,990 | 0 | 114,232 | 109,867 | 1,619,457 |
| DEWHURST,DAVID | A | R | 246,570 | 0 | 0 | 246,570 | 236,565 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 228,156 | 0 | 0 | 228,156 | 218,207 | 2,347,043 |
| MOLINA,J.R. | H | D | 93,862 | 36,357 | 0 | 130,220 | 126,068 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 40,755 | 15,262 | 0 | 56,017 | 52,118 | 586,412 |
| MCMURREY,RAY | A | D | 20,107 | 6,103 | 587 | 26,798 | 26,764 | 270,336 |
| NORIEGA,RICHARD | H | D | 36,821 | 6,604 | 1,531 | 44,957 | 44,902 | 1,114,026 |
| SMITH,RHETT | A | D | 16,563 | 5,248 | 0 | 21,811 | 21,308 | 212,363 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 19,064 | 6,959 | 0 | 26,023 | 25,215 | 468,600 |
| HENRY,DALE | A | D | 30,653 | 8,610 | 0 | 39,263 | 37,651 | 541,927 |
| THOMPSON,MARK | A | D | 58,077 | 17,991 | 0 | 76,068 | 75,883 | 946,702 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 86,037 | 20,626 | 0 | 106,663 | 102,495 | 979,158 |
| YANEZ,LINDA | H | D | 21,045 | 10,541 | 2,485 | 34,071 | 34,062 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 436,330 | 0 | 0 | 436,330 | 416,567 | 4,336,883 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 9

T 5                                                    PLANE120

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 106,907 | 75,447 | 3,179 | 185,533 | 185,355 | 3,389,189 |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 402,922 | 0 | 0 | 402,922 | 382,958 | 4,018,178 |
| YANEZ,LINDA | H | D | 110,866 | 76,639 | 2,490 | 189,995 | 189,799 | 3,428,079 |
| **2010 Democratic Primary** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 10,234 | 7,087 | 0 | 17,321 | 15,865 | 315,181 |
| EARLE,RONALD | A | D | 12,722 | 4,577 | 0 | 17,299 | 15,463 | 205,562 |
| KATZ,MARC | A | D | 4,360 | 1,657 | 0 | 6,017 | 5,424 | 72,258 |
| **2010 Democratic Primary** | | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 21,654 | 9,650 | 0 | 31,304 | 27,993 | 273,422 |
| URIBE,HECTOR | H | D | 4,928 | 3,164 | 0 | 8,092 | 7,689 | 292,860 |
| **2010 General** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 54,099 | 40,690 | 0 | 94,788 | 91,862 | 1,719,169 |
| DEWHURST,DAVID | A | R | 310,272 | 0 | 0 | 310,272 | 288,538 | 3,049,526 |
| **2010 General** | | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 306,413 | 0 | 0 | 306,413 | 284,811 | 3,001,440 |
| URIBE,HECTOR | H | D | 50,827 | 40,273 | 0 | 91,100 | 88,874 | 1,717,147 |
| **2010 General** | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 63,746 | 40,518 | 0 | 104,264 | 101,309 | 1,722,406 |

Privileged and Confidential                                                 04/27/2011

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  9

T 5                                    PLANE120

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 285,602 | 0 | 0 | 285,602 | 265,372 | 2,918,808 |

Privileged and Confidential              Page 004                        04/27/2011

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
               Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
                             In Voter Tabulation Districts (VTDs)
                                        District  9
T 6                                     PLANE120
```

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 6.5% | 0.8% | 0.0% | 7.2% | 7.7% | 4.3% |
| MORALES,DAN | H | D | 32.5% | 6.6% | 0.0% | 39.1% | 40.2% | 32.9% |
| SANCHEZ,TONY | H | D | 28.2% | 22.9% | 0.0% | 51.1% | 49.5% | 60.8% |
| WORLDPEACE,JOHN | A | D | 2.0% | 0.6% | 0.0% | 2.6% | 2.7% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 64.5% | 0.0% | 0.0% | 64.5% | 64.5% | 59.1% |
| SANCHEZ,TONY | H | D | 22.1% | 13.4% | 0.0% | 35.5% | 35.5% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 61.7% | 0.0% | 0.0% | 61.7% | 61.9% | 57.5% |
| SCARBOROUGH,BOB | O | D | 25.0% | 13.3% | 0.0% | 38.3% | 38.1% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 65.5% | 0.0% | 0.0% | 65.5% | 65.6% | 57.9% |
| MOLINA,J.R. | H | D | 21.2% | 13.3% | 0.0% | 34.5% | 34.4% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 13.5% | 9.1% | 0.0% | 22.6% | 22.8% | 41.5% |
| DELEON,ADRIAN | H | D | 9.6% | 5.4% | 0.0% | 15.0% | 15.8% | 22.4% |
| GRANT,BENJAMIN | A | D | 43.9% | 18.5% | 0.0% | 62.4% | 61.4% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 57.9% | 20.5% | 0.0% | 78.4% | 78.4% | 71.1% |

Privileged and Confidential                           Page 001                           04/27/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  9

T 6                                            PLANE120

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 10.0% | 11.7% | 0.0% | 21.6% | 21.6% | 28.9% |

2006 General          Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 21.7% | 10.0% | 0.0% | 31.7% | 31.7% | 39.2% |
| DEWHURST,DAVID | A | R | 68.3% | 0.0% | 0.0% | 68.3% | 68.3% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 63.7% | 0.0% | 0.0% | 63.7% | 63.4% | 56.6% |
| MOLINA,J.R. | H | D | 26.2% | 10.1% | 0.0% | 36.3% | 36.6% | 43.4% |

2008 Democratic Primary     U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 27.2% | 10.2% | 0.0% | 37.4% | 35.9% | 26.9% |
| MCMURREY,RAY | A | D | 13.4% | 4.1% | 0.4% | 17.9% | 18.4% | 12.4% |
| NORIEGA,RICHARD | H | D | 24.6% | 4.4% | 1.0% | 30.1% | 30.9% | 51.0% |
| SMITH,RHETT | A | D | 11.1% | 3.5% | 0.0% | 14.6% | 14.7% | 9.7% |

2008 Democratic Primary     Railroad Commissioner 3

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 13.5% | 4.9% | 0.0% | 18.4% | 18.2% | 23.9% |
| HENRY,DALE | A | D | 21.7% | 6.1% | 0.0% | 27.8% | 27.1% | 27.7% |
| THOMPSON,MARK | A | D | 41.1% | 12.7% | 0.0% | 53.8% | 54.7% | 48.4% |

2008 Democratic Primary     Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 61.1% | 14.7% | 0.0% | 75.8% | 75.1% | 48.6% |
| YANEZ,LINDA | H | D | 15.0% | 7.5% | 1.8% | 24.2% | 24.9% | 51.4% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  9

T 6                                             PLANE120

| | Party | | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 70.2% | 0.0% | 0.0% | 70.2% | 69.2% | 56.1% |
| NORIEGA,RICHARD | H | D | 17.2% | 12.1% | 0.5% | 29.8% | 30.8% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 68.0% | 0.0% | 0.0% | 68.0% | 66.9% | 54.0% |
| YANEZ,LINDA | H | D | 18.7% | 12.9% | 0.4% | 32.0% | 33.1% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 25.2% | 17.4% | 0.0% | 42.6% | 43.2% | 53.2% |
| EARLE,RONALD | A | D | 31.3% | 11.3% | 0.0% | 42.6% | 42.1% | 34.7% |
| KATZ,MARC | A | D | 10.7% | 4.1% | 0.0% | 14.8% | 14.8% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 55.0% | 24.5% | 0.0% | 79.5% | 78.5% | 48.3% |
| URIBE,HECTOR | H | D | 12.5% | 8.0% | 0.0% | 20.5% | 21.5% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 13.4% | 10.0% | 0.0% | 23.4% | 24.1% | 36.1% |
| DEWHURST,DAVID | A | R | 76.6% | 0.0% | 0.0% | 76.6% | 75.9% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 77.1% | 0.0% | 0.0% | 77.1% | 76.2% | 63.6% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  9
T 6                                      PLANE120

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR          H | D | 12.8% | 10.1% | 0.0% | 22.9% | 23.8% | 36.4% |
| 2010 General          Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE          A | D | 16.4% | 10.4% | 0.0% | 26.7% | 27.6% | 37.1% |
| GUZMAN,EVA            H | R | 73.3% | 0.0% | 0.0% | 73.3% | 72.4% | 62.9% |

Privileged and Confidential                    Page 004                              04/27/2011

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
            Estimated Influence by Race/Ethnicity on Election Outcome
                    In Voter Tabulation Districts (VTDs)
                              District  9
T 7                           PLANE120
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | |
| LYON,BILL | O | | | | 7.2% | 7.7% | 4.3% |
| MORALES,DAN | H | | | | 39.1% | 40.2% | 32.9% |
| SANCHEZ,TONY | H | D | 55.2% | 44.8% | 0.0% | 51.1% | 49.5% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 2.6% | 2.7% | 1.9% |
| **2002 General** | Governor | | | | | | |
| PERRY,RICK | A | R | 100.0% | 0.0% | 0.0% | 64.5% | 64.5% | 59.1% |
| SANCHEZ,TONY | H | | | | 35.5% | 35.5% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | |
| CARRILLO,VICTOR | H | R | 100.0% | 0.0% | 0.0% | 61.7% | 61.9% | 57.5% |
| SCARBOROUGH,BOB | O | | | | 38.3% | 38.1% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | |
| KEASLER,MICHAEL | A | R | 100.0% | 0.0% | 0.0% | 65.5% | 65.6% | 57.9% |
| MOLINA,J.R. | H | | | | 34.5% | 34.4% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | | | | 22.6% | 22.8% | 41.5% |
| DELEON,ADRIAN | H | | | | 15.0% | 15.8% | 22.4% |
| GRANT,BENJAMIN | A | D | 70.4% | 29.6% | 0.0% | 62.4% | 61.4% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | |
| GILBERT,HANK | A | D | 73.9% | 26.1% | 0.0% | 78.4% | 78.4% | 71.1% |
| MELTON,KOECADEE | B | | | | 21.6% | 21.6% | 28.9% |
| **2006 General** | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | | | | 31.7% | 31.7% | 39.2% |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                 Estimated Influence by Race/Ethnicity on Election Outcome
                        In Voter Tabulation Districts (VTDs)
                                   District  9
T 7                                PLANE120
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | | A | R | 100.0% | 0.0% | 0.0% | 68.3% | 68.3% | 60.8% |


| | Party | | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 68.3% | 68.3% | 60.8% |
| **2006 General**   Court of Criminal Appeals, Presiding | | | | | | | | |
| KELLER,SHARON | A | R | 100.0% | 0.0% | 0.0% | 63.7% | 63.4% | 56.6% |
| MOLINA,J.R. | H | | | | | 36.3% | 36.6% | 43.4% |
| **2008 Democratic Primary**   U.S. Senator | | | | | | | | |
| KELLY,GENE | A | D | 72.8% | 27.2% | 0.0% | 37.4% | 35.9% | 26.9% |
| MCMURREY,RAY | A | | | | | 17.9% | 18.4% | 12.4% |
| NORIEGA,RICHARD | H | | | | | 30.1% | 30.9% | 51.0% |
| SMITH,RHETT | A | | | | | 14.6% | 14.7% | 9.7% |
| **2008 Democratic Primary**   Railroad Commissioner 3 | | | | | | | | |
| HALL,ART | B | | | | | 18.4% | 18.2% | 23.9% |
| HENRY,DALE | A | | | | | 27.8% | 27.1% | 27.7% |
| THOMPSON,MARK | A | D | 76.3% | 23.7% | 0.0% | 53.8% | 54.7% | 48.4% |
| **2008 Democratic Primary**   Justice of the Supreme Court, Place 8 | | | | | | | | |
| CRISS,SUSAN | A | D | 80.7% | 19.3% | 0.0% | 75.8% | 75.1% | 48.6% |
| YANEZ,LINDA | H | | | | | 24.2% | 24.9% | 51.4% |
| **2008 General**   U.S. Senator | | | | | | | | |
| CORNYN,JOHN | A | R | 100.0% | 0.0% | 0.0% | 70.2% | 69.2% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 29.8% | 30.8% | 43.9% |
| **2008 General**   Justice of the Supreme Court, Place 8 | | | | | | | | |
| JOHNSON,PHIL | A | R | 100.0% | 0.0% | 0.0% | 68.0% | 66.9% | 54.0% |
| YANEZ,LINDA | H | | | | | 32.0% | 33.1% | 46.0% |
| **2010 Democratic Primary**   Lt. Governor | | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 59.1% | 40.9% | 0.0% | 42.6% | 43.2% | 53.2% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  9
T 7                                            PLANE120

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | | | | 42.6% | 42.1% | 34.7% |
| KATZ,MARC | A | | | | 14.8% | 14.8% | 12.2% |
| | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | |
| BURTON,BILL | B    D | 69.2% | 30.8% | 0.0% | 79.5% | 78.5% | 48.3% |
| URIBE,HECTOR | H | | | | 20.5% | 21.5% | 51.7% |
| | | | | | | | |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 23.4% | 24.1% | 36.1% |
| DEWHURST,DAVID | A    R | 100.0% | 0.0% | 0.0% | 76.6% | 75.9% | 63.9% |
| | | | | | | | |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A    R | 100.0% | 0.0% | 0.0% | 77.1% | 76.2% | 63.6% |
| URIBE,HECTOR | H | | | | 22.9% | 23.8% | 36.4% |
| | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | | | | 26.7% | 27.6% | 37.1% |
| GUZMAN,EVA | H    R | 100.0% | 0.0% | 0.0% | 73.3% | 72.4% | 62.9% |

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  9
T 8                                 PLANE120
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 756 | 0.030 | 0.000 | 0.0078 | 0.000 | -0.0026 | 0.167 | -0.0106 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 756 | 0.039 | 0.000 | 0.0392 | 0.000 | 0.0046 | 0.563 | -0.0625 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 756 | 0.211 | 0.000 | 0.0340 | 0.000 | 0.1187 | 0.000 | -0.0871 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 756 | 0.029 | 0.000 | 0.0024 | 0.000 | 0.0020 | 0.003 | -0.0042 | 0.000 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 756 | 0.474 | 0.000 | 0.2554 | 0.000 | -0.2852 | 0.000 | -0.2816 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 756 | 0.336 | 0.000 | 0.0875 | 0.000 | 0.2069 | 0.000 | -0.1251 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 756 | 0.529 | 0.000 | 0.3605 | 0.000 | -0.3882 | 0.000 | -0.3890 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 756 | 0.338 | 0.000 | 0.1463 | 0.000 | 0.2829 | 0.000 | -0.1981 | 0.000 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                   Regression of Votes as Percent of VAP
                  Against Percent of VAP by Race or Ethnicity
                              District  9
T 8                            PLANE120
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | |
| | 756 | 0.562 | 0.000 | 0.3836 | 0.000 | -0.4054 | 0.000 | -0.4224 | 0.000 |
| **2004 General** | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 756 | 0.407 | 0.000 | 0.1239 | 0.000 | 0.3064 | 0.000 | -0.1613 | 0.000 |
| **2006 Democratic Primary** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 756 | 0.094 | 0.000 | 0.0065 | 0.000 | 0.0177 | 0.000 | -0.0115 | 0.000 |
| **2006 Democratic Primary** | | | | Lt. Governor | | DELEON,ADRIAN | | | |
| | 756 | 0.053 | 0.000 | 0.0046 | 0.000 | 0.0098 | 0.000 | -0.0060 | 0.007 |
| **2006 Democratic Primary** | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 756 | 0.041 | 0.000 | 0.0210 | 0.000 | 0.0279 | 0.000 | -0.0395 | 0.000 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 756 | 0.030 | 0.000 | 0.0267 | 0.000 | 0.0255 | 0.000 | -0.0437 | 0.000 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 756 | 0.181 | 0.000 | 0.0046 | 0.000 | 0.0251 | 0.000 | -0.0094 | 0.001 |
| **2006 General** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 756 | 0.233 | 0.000 | 0.0809 | 0.000 | 0.1249 | 0.000 | -0.1102 | 0.000 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                   Regression of Votes as Percent of VAP
                  Against Percent of VAP by Race or Ethnicity
                              District  9
T 8                            PLANE120
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 756 | 0.525 | 0.000 | 0.2550 | 0.000 | -0.2918 | 0.000 | -0.2762 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 756 | 0.524 | 0.000 | 0.2359 | 0.000 | -0.2720 | 0.000 | -0.2580 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | |
| | 756 | 0.180 | 0.000 | 0.0971 | 0.000 | 0.1109 | 0.000 | -0.1246 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | KELLY,GENE | | | |
| | 756 | 0.098 | 0.000 | 0.0421 | 0.000 | 0.0451 | 0.000 | -0.0687 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 756 | 0.039 | 0.000 | 0.0208 | 0.000 | 0.0141 | 0.000 | -0.0167 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 756 | 0.024 | 0.000 | 0.0381 | 0.000 | -0.0003 | 0.947 | -0.0273 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 756 | 0.090 | 0.000 | 0.0171 | 0.000 | 0.0129 | 0.000 | -0.0204 | 0.000 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 756 | 0.086 | 0.000 | 0.0197 | 0.000 | 0.0201 | 0.000 | -0.0251 | 0.000 |

*Racially Polarized Voting Analysis*

```
                      Racially Polarized Voting Analysis
                       Regression of Votes as Percent of VAP
                      Against Percent of VAP by Race or Ethnicity
                                    District  9
T 8                                 PLANE120
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 756 | 0.084 | 0.000 | 0.0317 | 0.000 | 0.0175 | 0.000 | -0.0425 | 0.000 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 756 | 0.065 | 0.000 | 0.0601 | 0.000 | 0.0428 | 0.000 | -0.0605 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 756 | 0.080 | 0.000 | 0.0890 | 0.000 | 0.0290 | 0.004 | -0.1167 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 756 | 0.227 | 0.000 | 0.0218 | 0.000 | 0.0385 | 0.000 | -0.0042 | 0.272 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 755 | 0.654 | 0.000 | 0.4512 | 0.000 | -0.5013 | 0.000 | -0.5214 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 755 | 0.481 | 0.000 | 0.1106 | 0.000 | 0.3209 | 0.000 | -0.0881 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 755 | 0.642 | 0.000 | 0.4167 | 0.000 | -0.4707 | 0.000 | -0.4840 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 755 | 0.490 | 0.000 | 0.1146 | 0.000 | 0.3237 | 0.000 | -0.0971 | 0.000 |

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Regression of Votes as Percent of VAP
                          Against Percent of VAP by Race or Ethnicity
                                        District  9
T 8                                     PLANE120
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2010 Democratic Primary** | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 756 | 0.145 | 0.000 | 0.0106 | 0.000 | 0.0299 | 0.000 | -0.0206 | 0.000 |
| **2010 Democratic Primary** | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 756 | 0.047 | 0.000 | 0.0132 | 0.000 | 0.0130 | 0.000 | -0.0257 | 0.000 |
| **2010 Democratic Primary** | | | Lt. Governor | | | KATZ,MARC | | | |
| | 756 | 0.041 | 0.000 | 0.0045 | 0.000 | 0.0050 | 0.000 | -0.0086 | 0.000 |
| **2010 Democratic Primary** | | | Land Commissioner | | | BURTON,BILL | | | |
| | 756 | 0.061 | 0.000 | 0.0224 | 0.000 | 0.0328 | 0.000 | -0.0451 | 0.000 |
| **2010 Democratic Primary** | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 756 | 0.148 | 0.000 | 0.0051 | 0.000 | 0.0130 | 0.000 | -0.0078 | 0.000 |
| **2010 General** | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 756 | 0.453 | 0.000 | 0.0559 | 0.000 | 0.1768 | 0.000 | -0.0755 | 0.000 |
| **2010 General** | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 756 | 0.618 | 0.000 | 0.3209 | 0.000 | -0.3752 | 0.000 | -0.4015 | 0.000 |
| **2010 General** | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 756 | 0.618 | 0.000 | 0.3169 | 0.000 | -0.3676 | 0.000 | -0.4010 | 0.000 |

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  9

T 8                                         PLANE120

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 756 | 0.462 | 0.000 | 0.0526 | 0.000 | 0.1778 | 0.000 | -0.0673 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 756 | 0.384 | 0.000 | 0.0659 | 0.000 | 0.1658 | 0.000 | -0.0856 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 756 | 0.603 | 0.000 | 0.2953 | 0.000 | -0.3445 | 0.000 | -0.3721 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  10

T 1                                    PLANE120

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 5.5% | 6.4% | 0.5% | 12.4% | 4.6% | 5.8% |
| 2002 Democratic Runoff | 3.3% | 4.7% | 0.0% | 8.0% | 2.8% | 3.5% |
| 2002 General | 39.7% | 3.6% | 0.0% | 43.3% | 26.9% | 25.1% |
| 2004 General | 60.2% | 19.8% | 2.3% | 82.3% | 43.4% | 40.8% |
| 2006 Democratic Primary | 3.3% | 5.1% | 0.0% | 8.4% | 2.5% | 3.2% |
| 2006 General | 43.1% | 0.0% | 0.0% | 43.1% | 27.9% | 24.2% |
| 2008 Democratic Primary | 22.9% | 13.9% | 3.0% | 39.8% | 17.7% | 15.8% |
| 2008 General | 69.2% | 27.6% | 0.0% | 96.8% | 49.4% | 44.4% |
| 2010 Democratic Primary | 4.5% | 2.6% | 0.1% | 7.1% | 3.3% | 3.8% |
| 2010 General | 49.4% | 0.0% | 0.0% | 49.4% | 31.2% | 27.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  10

T 2                                                    PLANE120

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 516 | 0.016 | 0.018 | 0.0551 | 0.000 | 0.0092 | 0.643 | -0.0501 | 0.005 |
| 2002 Democratic R | 516 | 0.012 | 0.048 | 0.0335 | 0.000 | 0.0135 | 0.395 | -0.0345 | 0.015 |
| 2002 General | 516 | 0.313 | 0.000 | 0.3972 | 0.000 | -0.3613 | 0.000 | -0.4107 | 0.000 |
| 2004 General | 515 | 0.365 | 0.000 | 0.6018 | 0.000 | -0.4035 | 0.000 | -0.5791 | 0.000 |
| 2006 Democratic P | 516 | 0.037 | 0.000 | 0.0331 | 0.000 | 0.0184 | 0.147 | -0.0499 | 0.000 |
| 2006 General | 514 | 0.484 | 0.000 | 0.4308 | 0.000 | -0.4556 | 0.000 | -0.4718 | 0.000 |
| 2008 Democratic P | 516 | 0.144 | 0.000 | 0.2287 | 0.000 | -0.0902 | 0.001 | -0.1983 | 0.000 |
| 2008 General | 515 | 0.586 | 0.000 | 0.6918 | 0.000 | -0.4155 | 0.000 | -0.7172 | 0.000 |
| 2010 Democratic P | 516 | 0.061 | 0.000 | 0.0445 | 0.000 | -0.0189 | 0.054 | -0.0436 | 0.000 |
| 2010 General | 515 | 0.615 | 0.000 | 0.4942 | 0.000 | -0.4992 | 0.000 | -0.5959 | 0.000 |

*Racially Polarized Voting Analysis*

```
                      Racially Polarized Voting Analysis
                     Estimated Distribution of Votes in Contest

                              District  10
T 3                           Plan: PLANE120
```

| | | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 80.0% | 16.1% | 3.8% |
| 2002 General | Governor | 91.9% | 5.0% | 3.1% |
| 2004 General | Railroad Commissione | 89.5% | 6.4% | 4.0% |
| 2004 General | Court of Criminal Ap | 89.0% | 6.1% | 4.9% |
| 2006 Democratic Primary | Lt. Governor | 78.1% | 21.9% | 0.0% |
| 2006 Democratic Primary | Agriculture Commissi | 77.4% | 22.6% | 0.0% |
| 2006 General | Lt. Governor | 95.0% | 2.5% | 2.5% |
| 2006 General | Court of Criminal Ap | 94.7% | 2.2% | 3.1% |
| 2008 Democratic Primary | U.S. Senator | 80.8% | 11.3% | 7.9% |
| 2008 Democratic Primary | Railroad Commissione | 80.9% | 12.0% | 7.1% |
| 2008 Democratic Primary | Justice of the Supre | 80.6% | 10.6% | 8.7% |
| 2008 General | U.S. Senator | 88.1% | 8.0% | 3.9% |
| 2008 General | Justice of the Supre | 87.1% | 8.8% | 4.1% |
| 2010 Democratic Primary | Lt. Governor | 86.3% | 9.1% | 4.6% |
| 2010 Democratic Primary | Land Commissioner | 84.3% | 10.2% | 5.5% |
| 2010 General | Lt. Governor | 94.5% | 4.0% | 1.4% |

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  10
T 3                                              Plan: PLANE120

| | | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 94.4% | 3.9% | 1.7% |
| 2010 General | Justice of the Supre | 94.5% | 4.0% | 1.4% |

Office of the Attorney General-State of Texas         Page 002                        04/27/2011

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                      Estimated Percent Vote by Race/Ethnicity for Each Candidate
                             In Voter Tabulation Districts (VTDs)
                                       District  10
T 4                                      PLANE120
```

| | | | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| | | Party | | | | | | |
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 5.5% | 7.8% | 0.0% | 5.6% | 5.0% | 4.3% |
| MORALES,DAN | H | D | 47.7% | 16.2% | 45.9% | 42.5% | 42.8% | 32.9% |
| SANCHEZ,TONY | H | D | 44.3% | 72.4% | 50.3% | 49.1% | 49.4% | 60.8% |
| WORLDPEACE,JOHN | A | D | 2.6% | 3.5% | 3.8% | 2.8% | 2.8% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 73.7% | 0.0% | 0.0% | 67.8% | 64.9% | 59.1% |
| SANCHEZ,TONY | H | D | 26.3% | 100.0% | 100.0% | 32.2% | 35.1% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 66.5% | 0.0% | 0.0% | 59.5% | 57.4% | 57.5% |
| SCARBOROUGH,BOB | O | D | 33.5% | 100.0% | 100.0% | 40.5% | 42.6% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 68.4% | 0.0% | 0.0% | 60.9% | 58.8% | 57.9% |
| MOLINA,J.R. | H | D | 31.6% | 100.0% | 100.0% | 39.1% | 41.2% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 32.1% | 37.3% | 0.0% | 33.2% | 35.9% | 41.5% |
| DELEON,ADRIAN | H | D | 13.2% | 23.8% | 0.0% | 15.5% | 15.2% | 22.4% |
| GRANT,BENJAMIN | A | D | 54.8% | 38.9% | 0.0% | 51.3% | 48.9% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 76.5% | 65.2% | 0.0% | 74.0% | 73.0% | 71.1% |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
             Estimated Percent Vote by Race/Ethnicity for Each Candidate
                      In Voter Tabulation Districts (VTDs)
                                 District  10
T 4                              PLANE120
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 23.5% | 34.8% | 0.0% | 26.0% | 27.0% | 28.9% |

2006 General            Lt. Governor

| ALVARADO,MARIA | H | D | 31.7% | 100.0% | 100.0% | 35.1% | 38.6% | 39.2% |
| DEWHURST,DAVID | A | R | 68.3% | 0.0% | 0.0% | 64.9% | 61.4% | 60.8% |

2006 General            Court of Criminal Appeals, Presiding

| KELLER,SHARON | A | R | 63.3% | 0.0% | 0.0% | 59.9% | 56.1% | 56.6% |
| MOLINA,J.R. | H | D | 36.7% | 100.0% | 100.0% | 40.1% | 43.9% | 43.4% |

2008 Democratic Primary  U.S. Senator

| KELLY,GENE | A | D | 25.6% | 50.2% | 0.0% | 26.4% | 26.7% | 26.9% |
| MCMURREY,RAY | A | D | 14.8% | 28.1% | 0.0% | 15.2% | 15.3% | 12.4% |
| NORIEGA,RICHARD | H | D | 49.8% | 0.0% | 100.0% | 48.1% | 47.8% | 51.0% |
| SMITH,RHETT | A | D | 9.7% | 21.8% | 0.0% | 10.3% | 10.1% | 9.7% |

2008 Democratic Primary  Railroad Commissioner 3

| HALL,ART | B | D | 24.4% | 22.4% | 20.6% | 23.9% | 23.9% | 23.9% |
| HENRY,DALE | A | D | 25.9% | 20.5% | 14.4% | 24.4% | 24.4% | 27.7% |
| THOMPSON,MARK | A | D | 49.8% | 57.1% | 65.0% | 51.7% | 51.8% | 48.4% |

2008 Democratic Primary  Justice of the Supreme Court, Place 8

| CRISS,SUSAN | A | D | 65.6% | 55.1% | 0.0% | 58.8% | 58.1% | 48.6% |
| YANEZ,LINDA | H | D | 34.4% | 44.9% | 100.0% | 41.2% | 41.9% | 51.4% |

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  10

T 4                                        PLANE120

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | |
| CORNYN,JOHN | A R | 68.5% | 0.0% | 0.0% | 60.4% | 57.3% | 56.1% |
| NORIEGA,RICHARD | H D | 31.5% | 100.0% | 100.0% | 39.6% | 42.7% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A R | 65.6% | 0.0% | 0.0% | 57.2% | 53.8% | 54.0% |
| YANEZ,LINDA | H D | 34.4% | 100.0% | 100.0% | 42.8% | 46.2% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H D | 26.3% | 88.7% | 0.0% | 30.7% | 30.0% | 53.2% |
| EARLE,RONALD | A D | 63.1% | 0.0% | 80.9% | 58.1% | 58.3% | 34.7% |
| KATZ,MARC | A D | 10.7% | 11.3% | 19.1% | 11.1% | 11.7% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | |
| BURTON,BILL | B D | 54.1% | 100.0% | 0.0% | 55.8% | 55.4% | 48.3% |
| URIBE,HECTOR | H D | 45.9% | 0.0% | 100.0% | 44.2% | 44.6% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H D | 26.4% | 100.0% | 100.0% | 30.4% | 34.5% | 36.1% |
| DEWHURST,DAVID | A R | 73.6% | 0.0% | 0.0% | 69.6% | 65.5% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A R | 73.1% | 0.0% | 0.0% | 69.0% | 64.8% | 63.6% |

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  10

T 4                                    PLANE120

|  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 26.9% | 100.0% | 100.0% | 31.0% | 35.2% | 36.4% |

2010 General                   Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 28.9% | 100.0% | 100.0% | 32.8% | 37.1% | 37.1% |
| GUZMAN,EVA | H | R | 71.1% | 0.0% | 0.0% | 67.2% | 62.9% | 62.9% |

Office of the Attorney General-State of Texas        Page 004                        04/27/2011

```
                           Racially Polarized Voting Analysis
                           Estimated Votes by Race/Ethnicity
                           In Voter Tabulation Districts (VTDs)
                                     District  10
T 5                                    PLANE120
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 2,310 | 669 | 0 | 2,979 | 2,603 | 42,980 |
| MORALES,DAN | H | D | 20,190 | 1,386 | 931 | 22,506 | 22,388 | 331,409 |
| SANCHEZ,TONY | H | D | 18,755 | 6,186 | 1,020 | 25,961 | 25,855 | 612,156 |
| WORLDPEACE,JOHN | A | D | 1,085 | 299 | 76 | 1,460 | 1,454 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 228,265 | 0 | 0 | 228,265 | 199,964 | 2,632,069 |
| SANCHEZ,TONY | H | D | 81,275 | 16,946 | 10,347 | 108,569 | 108,245 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 289,207 | 0 | 0 | 289,207 | 264,097 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 145,825 | 31,212 | 19,599 | 196,637 | 196,075 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 303,524 | 0 | 0 | 303,524 | 277,453 | 3,990,355 |
| MOLINA,J.R. | H | D | 140,070 | 30,389 | 24,460 | 194,919 | 194,510 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 7,096 | 2,306 | 0 | 9,402 | 9,063 | 207,816 |
| DELEON,ADRIAN | H | D | 2,909 | 1,475 | 0 | 4,384 | 3,826 | 112,311 |
| GRANT,BENJAMIN | A | D | 12,115 | 2,407 | 0 | 14,522 | 12,347 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 16,017 | 3,987 | 0 | 20,004 | 17,519 | 323,283 |

*Racially Polarized Voting Analysis*

```
                      Racially Polarized Voting Analysis
                       Estimated Votes by Race/Ethnicity
                      In Voter Tabulation Districts (VTDs)
                                 District  10
T 5                                PLANE120
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 4,910 | 2,133 | 0 | 7,042 | 6,482 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 101,384 | 8,559 | 8,385 | 118,329 | 117,817 | 1,619,457 |
| DEWHURST,DAVID | A | R | 218,865 | 0 | 0 | 218,865 | 187,691 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 202,952 | 0 | 0 | 202,952 | 172,948 | 2,347,043 |
| MOLINA,J.R. | H | D | 117,911 | 7,477 | 10,350 | 135,737 | 135,156 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 34,194 | 9,386 | 0 | 43,580 | 42,619 | 586,412 |
| MCMURREY,RAY | A | D | 19,800 | 5,249 | 0 | 25,050 | 24,404 | 270,336 |
| NORIEGA,RICHARD | H | D | 66,545 | 0 | 12,973 | 79,518 | 76,194 | 1,114,026 |
| SMITH,RHETT | A | D | 12,974 | 4,071 | 0 | 17,045 | 16,164 | 212,363 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 28,404 | 3,882 | 2,105 | 34,391 | 34,243 | 468,600 |
| HENRY,DALE | A | D | 30,136 | 3,558 | 1,477 | 35,171 | 34,996 | 541,927 |
| THOMPSON,MARK | A | D | 58,013 | 9,885 | 6,646 | 74,543 | 74,295 | 946,702 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 79,188 | 8,767 | 0 | 87,955 | 85,502 | 979,158 |
| YANEZ,LINDA | H | D | 41,465 | 7,136 | 13,077 | 61,679 | 61,694 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 360,131 | 0 | 0 | 360,131 | 316,139 | 4,336,883 |

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                            Estimated Votes by Race/Ethnicity
                          In Voter Tabulation Districts (VTDs)
                                   District  10
T 5                                PLANE120
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 165,441 | 47,809 | 22,976 | 236,226 | 235,611 | 3,389,189 |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 325,736 | 0 | 0 | 325,736 | 283,287 | 4,018,178 |
| YANEZ,LINDA | H | D | 170,480 | 50,011 | 23,299 | 243,791 | 243,149 | 3,428,079 |
| **2010 Democratic Primary** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 8,785 | 3,125 | 0 | 11,911 | 11,049 | 315,181 |
| EARLE,RONALD | A | D | 21,098 | 0 | 1,450 | 22,547 | 21,433 | 205,562 |
| KATZ,MARC | A | D | 3,577 | 397 | 343 | 4,317 | 4,300 | 72,258 |
| **2010 Democratic Primary** | | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 15,812 | 3,537 | 0 | 19,349 | 18,421 | 273,422 |
| URIBE,HECTOR | H | D | 13,422 | 0 | 1,893 | 15,315 | 14,842 | 292,860 |
| **2010 General** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 99,431 | 16,048 | 5,743 | 121,222 | 120,665 | 1,719,169 |
| DEWHURST,DAVID | A | R | 277,777 | 0 | 0 | 277,777 | 228,849 | 3,049,526 |
| **2010 General** | | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 272,002 | 0 | 0 | 272,002 | 224,122 | 3,001,440 |
| URIBE,HECTOR | H | D | 100,172 | 15,530 | 6,594 | 122,295 | 121,753 | 1,717,147 |
| **2010 General** | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 104,875 | 15,524 | 5,504 | 125,903 | 125,303 | 1,722,406 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  10

T 5                                        PLANE120

|  | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 258,092 | 0 | 0 | 258,092 | 212,677 | 2,918,808 |

Privileged and Confidential              Page 004                              04/27/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  10

T 6                                         PLANE120

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 4.4% | 1.3% | 0.0% | 5.6% | 5.0% | 4.3% |
| MORALES,DAN | H | D | 38.2% | 2.6% | 1.8% | 42.5% | 42.8% | 32.9% |
| SANCHEZ,TONY | H | D | 35.4% | 11.7% | 1.9% | 49.1% | 49.4% | 60.8% |
| WORLDPEACE,JOHN | A | D | 2.1% | 0.6% | 0.1% | 2.8% | 2.8% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 67.8% | 0.0% | 0.0% | 67.8% | 64.9% | 59.1% |
| SANCHEZ,TONY | H | D | 24.1% | 5.0% | 3.1% | 32.2% | 35.1% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 59.5% | 0.0% | 0.0% | 59.5% | 57.4% | 57.5% |
| SCARBOROUGH,BOB | O | D | 30.0% | 6.4% | 4.0% | 40.5% | 42.6% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 60.9% | 0.0% | 0.0% | 60.9% | 58.8% | 57.9% |
| MOLINA,J.R. | H | D | 28.1% | 6.1% | 4.9% | 39.1% | 41.2% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 25.1% | 8.1% | 0.0% | 33.2% | 35.9% | 41.5% |
| DELEON,ADRIAN | H | D | 10.3% | 5.2% | 0.0% | 15.5% | 15.2% | 22.4% |
| GRANT,BENJAMIN | A | D | 42.8% | 8.5% | 0.0% | 51.3% | 48.9% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 59.2% | 14.7% | 0.0% | 74.0% | 73.0% | 71.1% |

```
                        Racially Polarized Voting Analysis
            Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
                         In Voter Tabulation Districts (VTDs)
                                    District  10
T 6                                 PLANE120
```

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 18.2% | 7.9% | 0.0% | 26.0% | 27.0% | 28.9% |

2006 General          Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 30.1% | 2.5% | 2.5% | 35.1% | 38.6% | 39.2% |
| DEWHURST,DAVID | A | R | 64.9% | 0.0% | 0.0% | 64.9% | 61.4% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 59.9% | 0.0% | 0.0% | 59.9% | 56.1% | 56.6% |
| MOLINA,J.R. | H | D | 34.8% | 2.2% | 3.1% | 40.1% | 43.9% | 43.4% |

2008 Democratic Primary     U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 20.7% | 5.7% | 0.0% | 26.4% | 26.7% | 26.9% |
| MCMURREY,RAY | A | D | 12.0% | 3.2% | 0.0% | 15.2% | 15.3% | 12.4% |
| NORIEGA,RICHARD | H | D | 40.3% | 0.0% | 7.9% | 48.1% | 47.8% | 51.0% |
| SMITH,RHETT | A | D | 7.9% | 2.5% | 0.0% | 10.3% | 10.1% | 9.7% |

2008 Democratic Primary     Railroad Commissioner 3

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 19.7% | 2.7% | 1.5% | 23.9% | 23.9% | 23.9% |
| HENRY,DALE | A | D | 20.9% | 2.5% | 1.0% | 24.4% | 24.4% | 27.7% |
| THOMPSON,MARK | A | D | 40.3% | 6.9% | 4.6% | 51.7% | 51.8% | 48.4% |

2008 Democratic Primary     Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 52.9% | 5.9% | 0.0% | 58.8% | 58.1% | 48.6% |
| YANEZ,LINDA | H | D | 27.7% | 4.8% | 8.7% | 41.2% | 41.9% | 51.4% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  10

T 6                                          PLANE120

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 60.4% | 0.0% | 0.0% | 60.4% | 57.3% | 56.1% |
| NORIEGA,RICHARD | H | D | 27.7% | 8.0% | 3.9% | 39.6% | 42.7% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 57.2% | 0.0% | 0.0% | 57.2% | 53.8% | 54.0% |
| YANEZ,LINDA | H | D | 29.9% | 8.8% | 4.1% | 42.8% | 46.2% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 22.7% | 8.1% | 0.0% | 30.7% | 30.0% | 53.2% |
| EARLE,RONALD | A | D | 54.4% | 0.0% | 3.7% | 58.1% | 58.3% | 34.7% |
| KATZ,MARC | A | D | 9.2% | 1.0% | 0.9% | 11.1% | 11.7% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 45.6% | 10.2% | 0.0% | 55.8% | 55.4% | 48.3% |
| URIBE,HECTOR | H | D | 38.7% | 0.0% | 5.5% | 44.2% | 44.6% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 24.9% | 4.0% | 1.4% | 30.4% | 34.5% | 36.1% |
| DEWHURST,DAVID | A | R | 69.6% | 0.0% | 0.0% | 69.6% | 65.5% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 69.0% | 0.0% | 0.0% | 69.0% | 64.8% | 63.6% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  10

T 6                                  PLANE120

|  | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 25.4% | 3.9% | 1.7% | 31.0% | 35.2% | 36.4% |
| 2010 General | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 27.3% | 4.0% | 1.4% | 32.8% | 37.1% | 37.1% |
| GUZMAN,EVA | H | R | 67.2% | 0.0% | 0.0% | 67.2% | 62.9% | 62.9% |

*Racially Polarized Voting Analysis*

```
                  Racially Polarized Voting Analysis
            Estimated Influence by Race/Ethnicity on Election Outcome
                   In Voter Tabulation Districts (VTDs)
                               District  10
T 7                            PLANE120
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** Governor | | | | | | | |
| LYON,BILL | O | | | | 5.6% | 5.0% | 4.3% |
| MORALES,DAN | H | | | | 42.5% | 42.8% | 32.9% |
| SANCHEZ,TONY | H | D | 72.2% | 23.8% | 3.9% | 49.1% | 49.4% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 2.8% | 2.8% | 1.9% |
| **2002 General** Governor | | | | | | | |
| PERRY,RICK | A | R | 100.0% | 0.0% | 0.0% | 67.8% | 64.9% | 59.1% |
| SANCHEZ,TONY | H | | | | 32.2% | 35.1% | 40.9% |
| **2004 General** Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 100.0% | 0.0% | 0.0% | 59.5% | 57.4% | 57.5% |
| SCARBOROUGH,BOB | O | | | | 40.5% | 42.6% | 42.5% |
| **2004 General** Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 100.0% | 0.0% | 0.0% | 60.9% | 58.8% | 57.9% |
| MOLINA,J.R. | H | | | | 39.1% | 41.2% | 42.1% |
| **2006 Democratic Primary** Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | 33.2% | 35.9% | 41.5% |
| DELEON,ADRIAN | H | | | | 15.5% | 15.2% | 22.4% |
| GRANT,BENJAMIN | A | D | 83.4% | 16.6% | 0.0% | 51.3% | 48.9% | 36.1% |
| **2006 Democratic Primary** Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 80.1% | 19.9% | 0.0% | 74.0% | 73.0% | 71.1% |
| MELTON,KOECADEE | B | | | | 26.0% | 27.0% | 28.9% |
| **2006 General** Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | 35.1% | 38.6% | 39.2% |

```
     Office of the Attorney General-State of Texas          Page 001                    04/27/2011
```

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  10

T 7                                          PLANE120

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 64.9% | 61.4% | 60.8% |

2006 General         Court of Criminal Appeals, Presiding

| | Party | Anglo | Black | Hispanic | Est % Total Dist | Actual % Total Dist | Actual % Total Elec |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 100.0% | 0.0% | 0.0% | 59.9% | 56.1% | 56.6% |
| MOLINA,J.R. | H | | | | | 40.1% | 43.9% | 43.4% |

2008 Democratic Primary    U.S. Senator

| KELLY,GENE | A | | | | | 26.4% | 26.7% | 26.9% |
| MCMURREY,RAY | A | | | | | 15.2% | 15.3% | 12.4% |
| NORIEGA,RICHARD | H | D | 83.7% | 0.0% | 16.3% | 48.1% | 47.8% | 51.0% |
| SMITH,RHETT | A | | | | | 10.3% | 10.1% | 9.7% |

2008 Democratic Primary    Railroad Commissioner 3

| HALL,ART | B | | | | | 23.9% | 23.9% | 23.9% |
| HENRY,DALE | A | | | | | 24.4% | 24.4% | 27.7% |
| THOMPSON,MARK | A | D | 77.8% | 13.3% | 8.9% | 51.7% | 51.8% | 48.4% |

2008 Democratic Primary    Justice of the Supreme Court, Place 8

| CRISS,SUSAN | A | D | 90.0% | 10.0% | 0.0% | 58.8% | 58.1% | 48.6% |
| YANEZ,LINDA | H | | | | | 41.2% | 41.9% | 51.4% |

2008 General         U.S. Senator

| CORNYN,JOHN | A | R | 100.0% | 0.0% | 0.0% | 60.4% | 57.3% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 39.6% | 42.7% | 43.9% |

2008 General         Justice of the Supreme Court, Place 8

| JOHNSON,PHIL | A | R | 100.0% | 0.0% | 0.0% | 57.2% | 53.8% | 54.0% |
| YANEZ,LINDA | H | | | | | 42.8% | 46.2% | 46.0% |

2010 Democratic Primary    Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | | | | | 30.7% | 30.0% | 53.2% |

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  10
T 7                                    PLANE120

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | D | 93.6% | 0.0% | 6.4% | 58.1% | 58.3% | 34.7% |
| KATZ,MARC | A | | | | | 11.1% | 11.7% | 12.2% |
| | | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 81.7% | 18.3% | 0.0% | 55.8% | 55.4% | 48.3% |
| URIBE,HECTOR | H | | | | | 44.2% | 44.6% | 51.7% |
| | | | | | | | | |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | | 30.4% | 34.5% | 36.1% |
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 69.6% | 65.5% | 63.9% |
| | | | | | | | | |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 100.0% | 0.0% | 0.0% | 69.0% | 64.8% | 63.6% |
| URIBE,HECTOR | H | | | | | 31.0% | 35.2% | 36.4% |
| | | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | | | | | 32.8% | 37.1% | 37.1% |
| GUZMAN,EVA | H | R | 100.0% | 0.0% | 0.0% | 67.2% | 62.9% | 62.9% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  10

T 8                                        PLANE120

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 516 | 0.018 | 0.010 | 0.0029 | 0.000 | 0.0020 | 0.227 | -0.0043 | 0.003 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 516 | 0.028 | 0.001 | 0.0251 | 0.000 | -0.0151 | 0.061 | -0.0212 | 0.003 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 516 | 0.019 | 0.008 | 0.0233 | 0.000 | 0.0215 | 0.017 | -0.0191 | 0.017 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 516 | 0.006 | 0.215 | 0.0013 | 0.000 | 0.0008 | 0.275 | -0.0010 | 0.121 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 516 | 0.491 | 0.000 | 0.2835 | 0.000 | -0.3731 | 0.000 | -0.3416 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 516 | 0.021 | 0.005 | 0.1010 | 0.000 | 0.0217 | 0.277 | -0.0580 | 0.001 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 515 | 0.559 | 0.000 | 0.3608 | 0.000 | -0.3990 | 0.000 | -0.4331 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 515 | 0.033 | 0.000 | 0.1819 | 0.000 | 0.0439 | 0.112 | -0.1007 | 0.000 |

*Racially Polarized Voting Analysis*

```
                            Racially Polarized Voting Analysis
                            Regression of Votes as Percent of VAP
                            Against Percent of VAP by Race or Ethnicity
                                         District  10
T 8                                          PLANE120
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | |
| | 515 | 0.568 | 0.000 | 0.3787 | 0.000 | -0.4329 | 0.000 | -0.4455 | 0.000 |
| **2004 General** | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 515 | 0.017 | 0.011 | 0.1748 | 0.000 | 0.0452 | 0.121 | -0.0733 | 0.005 |
| **2006 Democratic Primary** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 516 | 0.026 | 0.001 | 0.0088 | 0.000 | 0.0079 | 0.021 | -0.0100 | 0.001 |
| **2006 Democratic Primary** | | | | Lt. Governor | | DELEON,ADRIAN | | | |
| | 516 | 0.036 | 0.000 | 0.0036 | 0.000 | 0.0071 | 0.001 | -0.0058 | 0.001 |
| **2006 Democratic Primary** | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 516 | 0.041 | 0.000 | 0.0150 | 0.000 | 0.0024 | 0.675 | -0.0235 | 0.000 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 516 | 0.033 | 0.000 | 0.0199 | 0.000 | 0.0090 | 0.262 | -0.0295 | 0.000 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 516 | 0.044 | 0.000 | 0.0061 | 0.000 | 0.0093 | 0.000 | -0.0082 | 0.000 |
| **2006 General** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 514 | 0.085 | 0.000 | 0.1265 | 0.000 | -0.0646 | 0.001 | -0.0917 | 0.000 |

```
                         Racially Polarized Voting Analysis
                         Regression of Votes as Percent of VAP
                         Against Percent of VAP by Race or Ethnicity
                                      District  10
T 8                                        PLANE120
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 514 | 0.573 | 0.000 | 0.2731 | 0.000 | -0.3438 | 0.000 | -0.3537 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 514 | 0.584 | 0.000 | 0.2532 | 0.000 | -0.3240 | 0.000 | -0.3295 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | |
| | 514 | 0.102 | 0.000 | 0.1471 | 0.000 | -0.0930 | 0.000 | -0.1042 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | KELLY,GENE | | | |
| | 516 | 0.112 | 0.000 | 0.0425 | 0.000 | 0.0254 | 0.000 | -0.0454 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 516 | 0.147 | 0.000 | 0.0246 | 0.000 | 0.0134 | 0.000 | -0.0267 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 516 | 0.112 | 0.000 | 0.0827 | 0.000 | -0.1055 | 0.000 | -0.0289 | 0.028 |
| **2008 Democratic Primary** | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 516 | 0.153 | 0.000 | 0.0161 | 0.000 | 0.0133 | 0.000 | -0.0193 | 0.000 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 516 | 0.044 | 0.000 | 0.0353 | 0.000 | -0.0072 | 0.284 | -0.0266 | 0.000 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  10
T 8                                  PLANE120
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 516 | 0.095 | 0.000 | 0.0374 | 0.000 | -0.0117 | 0.031 | -0.0313 | 0.000 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 516 | 0.055 | 0.000 | 0.0721 | 0.000 | -0.0005 | 0.955 | -0.0445 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 516 | 0.208 | 0.000 | 0.0984 | 0.000 | -0.0349 | 0.002 | -0.1061 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 516 | 0.000 | 0.956 | 0.0515 | 0.000 | 0.0001 | 0.989 | 0.0027 | 0.769 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 515 | 0.693 | 0.000 | 0.4480 | 0.000 | -0.5173 | 0.000 | -0.5777 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 515 | 0.061 | 0.000 | 0.2058 | 0.000 | 0.1407 | 0.000 | -0.1104 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 515 | 0.671 | 0.000 | 0.4052 | 0.000 | -0.4749 | 0.000 | -0.5294 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 515 | 0.073 | 0.000 | 0.2121 | 0.000 | 0.1504 | 0.000 | -0.1153 | 0.000 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                         Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  10
T 8                                 PLANE120
```

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 516 | 0.084 | 0.000 | 0.0109 | 0.000 | 0.0117 | 0.000 | -0.0142 | 0.000 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 516 | 0.091 | 0.000 | 0.0262 | 0.000 | -0.0335 | 0.000 | -0.0202 | 0.000 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 516 | 0.018 | 0.010 | 0.0044 | 0.000 | -0.0016 | 0.236 | -0.0030 | 0.011 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 516 | 0.043 | 0.000 | 0.0196 | 0.000 | 0.0060 | 0.266 | -0.0230 | 0.000 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 516 | 0.057 | 0.000 | 0.0167 | 0.000 | -0.0197 | 0.000 | -0.0088 | 0.022 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 515 | 0.067 | 0.000 | 0.1236 | 0.000 | -0.0074 | 0.696 | -0.0997 | 0.000 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 515 | 0.631 | 0.000 | 0.3452 | 0.000 | -0.4520 | 0.000 | -0.4758 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 515 | 0.630 | 0.000 | 0.3380 | 0.000 | -0.4418 | 0.000 | -0.4663 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  10

T 8                                                         PLANE120

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2010 General** | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 515 | 0.061 | 0.000 | 0.1245 | 0.000 | -0.0121 | 0.539 | -0.0971 | 0.000 |
| **2010 General** | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 515 | 0.078 | 0.000 | 0.1303 | 0.000 | -0.0180 | 0.351 | -0.1075 | 0.000 |
| **2010 General** | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 515 | 0.628 | 0.000 | 0.3207 | 0.000 | -0.4175 | 0.000 | -0.4433 | 0.000 |

Office of the Attorney General-State of Texas            Page 006                                04/27/2011

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  11

T 1                              PLANE120

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 2.2% | 0.0% | 3.3% | 5.5% | 2.2% | 5.8% |
| 2002 Democratic Runoff | 2.0% | 2.2% | 2.4% | 6.7% | 2.1% | 3.5% |
| 2002 General | 37.9% | 0.0% | 5.7% | 43.6% | 27.1% | 25.1% |
| 2004 General | 61.2% | 0.2% | 5.6% | 66.9% | 45.2% | 40.8% |
| 2006 Democratic Primary | 0.9% | 0.1% | 0.6% | 1.6% | 0.8% | 3.2% |
| 2006 General | 39.1% | 0.0% | 0.1% | 39.2% | 27.1% | 24.2% |
| 2008 Democratic Primary | 16.0% | 17.6% | 4.1% | 37.7% | 14.0% | 15.8% |
| 2008 General | 68.5% | 19.6% | 0.0% | 88.1% | 50.6% | 44.4% |
| 2010 Democratic Primary | 1.6% | 1.6% | 1.1% | 4.3% | 1.5% | 3.8% |
| 2010 General | 42.3% | 0.0% | 0.0% | 42.3% | 28.9% | 27.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  11

T 2                                                    PLANE120

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 514 | 0.026 | 0.001 | 0.0217 | 0.000 | -0.0235 | 0.002 | 0.0113 | 0.020 |
| 2002 Democratic R | 514 | 0.002 | 0.604 | 0.0199 | 0.000 | 0.0024 | 0.757 | 0.0046 | 0.363 |
| 2002 General | 512 | 0.248 | 0.000 | 0.3787 | 0.000 | -0.5192 | 0.000 | -0.3217 | 0.000 |
| 2004 General | 510 | 0.312 | 0.000 | 0.6117 | 0.000 | -0.6099 | 0.000 | -0.5558 | 0.000 |
| 2006 Democratic P | 514 | 0.024 | 0.002 | 0.0089 | 0.000 | -0.0081 | 0.003 | -0.0027 | 0.126 |
| 2006 General | 514 | 0.378 | 0.000 | 0.3912 | 0.000 | -0.5143 | 0.000 | -0.3902 | 0.000 |
| 2008 Democratic P | 514 | 0.103 | 0.000 | 0.1601 | 0.000 | 0.0159 | 0.508 | -0.1191 | 0.000 |
| 2008 General | 508 | 0.438 | 0.000 | 0.6845 | 0.000 | -0.4883 | 0.000 | -0.7181 | 0.000 |
| 2010 Democratic P | 514 | 0.010 | 0.077 | 0.0164 | 0.000 | 0.0000 | 0.995 | -0.0058 | 0.025 |
| 2010 General | 514 | 0.501 | 0.000 | 0.4230 | 0.000 | -0.4238 | 0.000 | -0.5083 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  11
Plan: PLANE120

T 3

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 70.6% | 2.5% | 27.0% |
| 2002 General | Governor | 93.3% | 1.6% | 5.1% |
| 2004 General | Railroad Commissione | 92.2% | 3.9% | 3.9% |
| 2004 General | Court of Criminal Ap | 91.4% | 4.2% | 4.4% |
| 2006 Democratic Primary | Lt. Governor | 81.7% | 2.8% | 15.5% |
| 2006 Democratic Primary | Agriculture Commissi | 81.3% | 3.8% | 14.9% |
| 2006 General | Lt. Governor | 95.2% | 1.9% | 2.9% |
| 2006 General | Court of Criminal Ap | 94.9% | 1.8% | 3.3% |
| 2008 Democratic Primary | U.S. Senator | 79.4% | 13.3% | 7.2% |
| 2008 Democratic Primary | Railroad Commissione | 77.8% | 15.1% | 7.0% |
| 2008 Democratic Primary | Justice of the Supre | 78.2% | 14.1% | 7.7% |
| 2008 General | U.S. Senator | 89.7% | 7.6% | 2.7% |
| 2008 General | Justice of the Supre | 89.1% | 8.0% | 2.9% |
| 2010 Democratic Primary | Lt. Governor | 77.2% | 10.4% | 12.4% |
| 2010 Democratic Primary | Land Commissioner | 76.6% | 11.0% | 12.4% |
| 2010 General | Lt. Governor | 92.9% | 6.1% | 1.0% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  11
T 3                                    Plan: PLANE120

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
| --- | --- | --- | --- | --- |
| 2010 General | Land Commissioner | 92.7% | 6.2% | 1.1% |
| 2010 General | Justice of the Supre | 92.9% | 6.1% | 1.0% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  11

T 4                                             PLANE120

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | **Governor** | | | | | | |
| LYON,BILL | O | D | 3.3% | 0.0% | 2.6% | 3.0% | 2.7% | 4.3% |
| MORALES,DAN | H | D | 48.6% | 0.0% | 38.5% | 44.7% | 43.2% | 32.9% |
| SANCHEZ,TONY | H | D | 46.9% | 100.0% | 57.2% | 51.0% | 52.9% | 60.8% |
| WORLDPEACE,JOHN | A | D | 1.2% | 0.0% | 1.7% | 1.3% | 1.2% | 1.9% |
| **2002 General** | **Governor** | | | | | | |
| PERRY,RICK | A | R | 76.6% | 0.0% | 0.0% | 71.5% | 69.0% | 59.1% |
| SANCHEZ,TONY | H | D | 23.4% | 100.0% | 100.0% | 28.5% | 31.0% | 40.9% |
| **2004 General** | **Railroad Commissioner 3** | | | | | | |
| CARRILLO,VICTOR | H | R | 75.7% | 0.0% | 0.0% | 69.8% | 67.8% | 57.5% |
| SCARBOROUGH,BOB | O | D | 24.3% | 100.0% | 100.0% | 30.2% | 32.2% | 42.5% |
| **2004 General** | **Court of Criminal Appeals, Place 6** | | | | | | |
| KEASLER,MICHAEL | A | R | 76.1% | 0.0% | 0.0% | 69.6% | 67.5% | 57.9% |
| MOLINA,J.R. | H | D | 23.9% | 100.0% | 100.0% | 30.4% | 32.5% | 42.1% |
| **2006 Democratic Primary** | **Lt. Governor** | | | | | | |
| ALVARADO,MARIA | H | D | 41.7% | 100.0% | 28.7% | 41.4% | 41.9% | 41.5% |
| DELEON,ADRIAN | H | D | 12.8% | 0.0% | 19.2% | 13.4% | 13.4% | 22.4% |
| GRANT,BENJAMIN | A | D | 45.5% | 0.0% | 52.1% | 45.2% | 44.7% | 36.1% |
| **2006 Democratic Primary** | **Agriculture Commissioner** | | | | | | |
| GILBERT,HANK | A | D | 79.0% | 0.0% | 82.2% | 76.5% | 75.9% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  11

T 4                                    PLANE120

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 21.0% | 100.0% | 17.8% | 23.5% | 24.1% | 28.9% |

2006 General          Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 25.9% | 100.0% | 100.0% | 29.5% | 32.5% | 39.2% |
| DEWHURST,DAVID | A | R | 74.1% | 0.0% | 0.0% | 70.5% | 67.5% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 71.5% | 0.0% | 0.0% | 67.9% | 64.7% | 56.6% |
| MOLINA,J.R. | H | D | 28.5% | 100.0% | 100.0% | 32.1% | 35.3% | 43.4% |

2008 Democratic Primary     U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 23.6% | 37.0% | 14.9% | 24.7% | 24.7% | 26.9% |
| MCMURREY,RAY | A | D | 11.6% | 16.8% | 12.7% | 12.4% | 12.4% | 12.4% |
| NORIEGA,RICHARD | H | D | 52.6% | 32.5% | 71.1% | 51.3% | 51.3% | 51.0% |
| SMITH,RHETT | A | D | 12.2% | 13.7% | 1.4% | 11.6% | 11.6% | 9.7% |

2008 Democratic Primary     Railroad Commissioner 3

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 25.0% | 30.9% | 14.8% | 25.1% | 25.1% | 23.9% |
| HENRY,DALE | A | D | 26.5% | 22.4% | 37.1% | 26.7% | 26.7% | 27.7% |
| THOMPSON,MARK | A | D | 48.5% | 46.7% | 48.1% | 48.2% | 48.2% | 48.4% |

2008 Democratic Primary     Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 60.5% | 39.6% | 22.1% | 54.6% | 54.5% | 48.6% |
| YANEZ,LINDA | H | D | 39.5% | 60.4% | 77.9% | 45.4% | 45.5% | 51.4% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  11

T 4                                          PLANE120

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2008 General** | | U.S. Senator | | | | | |
| CORNYN,JOHN | A | R | 74.3% | 0.0% | 0.0% | 66.6% | 63.6% | 56.1% |
| NORIEGA,RICHARD | H | D | 25.7% | 100.0% | 100.0% | 33.4% | 36.4% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | |
| JOHNSON,PHIL | A | R | 73.9% | 0.0% | 0.0% | 65.8% | 62.6% | 54.0% |
| YANEZ,LINDA | H | D | 26.1% | 100.0% | 100.0% | 34.2% | 37.4% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 40.0% | 61.2% | 47.6% | 43.2% | 43.2% | 53.2% |
| EARLE,RONALD | A | D | 41.7% | 10.7% | 43.1% | 38.6% | 38.6% | 34.7% |
| KATZ,MARC | A | D | 18.3% | 28.1% | 9.3% | 18.2% | 18.2% | 12.2% |
| **2010 Democratic Primary** | | Land Commissioner | | | | | |
| BURTON,BILL | B | D | 62.1% | 67.1% | 41.6% | 60.1% | 60.0% | 48.3% |
| URIBE,HECTOR | H | D | 37.9% | 32.9% | 58.4% | 39.9% | 40.0% | 51.7% |
| **2010 General** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 19.6% | 100.0% | 100.0% | 25.3% | 28.8% | 36.1% |
| DEWHURST,DAVID | A | R | 80.4% | 0.0% | 0.0% | 74.7% | 71.2% | 63.9% |
| **2010 General** | | Land Commissioner | | | | | |
| PATTERSON,JERRY | A | R | 80.4% | 0.0% | 0.0% | 74.5% | 71.1% | 63.6% |

Office of the Attorney General-State of Texas          Page 003                          04/27/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  11

T 4                                            PLANE120

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 19.6% | 100.0% | 100.0% | 25.5% | 28.9% | 36.4% |

2010 General                   Justice of the Supreme Court, Place 9

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 20.1% | 100.0% | 100.0% | 25.7% | 29.2% | 37.1% |
| GUZMAN,EVA | H | R | 79.9% | 0.0% | 0.0% | 74.3% | 70.8% | 62.9% |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Estimated Votes by Race/Ethnicity
                    In Voter Tabulation Districts (VTDs)
                              District  11
T 5                            PLANE120
```

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 639 | 0 | 193 | 832 | 707 | 42,980 |
| MORALES,DAN | H | D | 9,384 | 0 | 2,841 | 12,225 | 11,412 | 331,409 |
| SANCHEZ,TONY | H | D | 9,053 | 679 | 4,221 | 13,953 | 13,984 | 612,156 |
| WORLDPEACE,JOHN | A | D | 237 | 0 | 126 | 363 | 323 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 253,985 | 0 | 0 | 253,985 | 226,091 | 2,632,069 |
| SANCHEZ,TONY | H | D | 77,599 | 5,572 | 18,263 | 101,434 | 101,414 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 385,584 | 0 | 0 | 385,584 | 350,500 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 123,945 | 21,296 | 21,575 | 166,816 | 166,664 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 391,820 | 0 | 0 | 391,820 | 355,278 | 3,990,355 |
| MOLINA,J.R. | H | D | 122,904 | 23,447 | 24,744 | 171,096 | 170,998 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 2,990 | 245 | 391 | 3,626 | 3,620 | 207,816 |
| DELEON,ADRIAN | H | D | 915 | 0 | 261 | 1,176 | 1,155 | 112,311 |
| GRANT,BENJAMIN | A | D | 3,257 | 0 | 708 | 3,966 | 3,857 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 5,392 | 0 | 1,031 | 6,423 | 6,214 | 323,283 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  11

T 5                                          PLANE120

|  |  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 1,433 | 316 | 224 | 1,973 | 1,971 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 86,754 | 6,846 | 10,223 | 103,823 | 103,639 | 1,619,457 |
| DEWHURST,DAVID | A | R | 248,284 | 0 | 0 | 248,284 | 215,618 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 238,101 | 0 | 0 | 238,101 | 206,496 | 2,347,043 |
| MOLINA,J.R. | H | D | 95,055 | 6,336 | 11,410 | 112,801 | 112,603 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 23,900 | 6,313 | 1,371 | 31,584 | 31,510 | 586,412 |
| MCMURREY,RAY | A | D | 11,768 | 2,858 | 1,172 | 15,797 | 15,769 | 270,336 |
| NORIEGA,RICHARD | H | D | 53,378 | 5,536 | 6,564 | 65,478 | 65,369 | 1,114,026 |
| SMITH,RHETT | A | D | 12,353 | 2,336 | 126 | 14,815 | 14,768 | 212,363 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 21,980 | 5,306 | 1,184 | 28,470 | 28,401 | 468,600 |
| HENRY,DALE | A | D | 23,386 | 3,840 | 2,958 | 30,183 | 30,137 | 541,927 |
| THOMPSON,MARK | A | D | 42,722 | 7,999 | 3,835 | 54,557 | 54,447 | 946,702 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 54,763 | 6,464 | 1,973 | 63,200 | 63,013 | 979,158 |
| YANEZ,LINDA | H | D | 35,738 | 9,877 | 6,952 | 52,567 | 52,535 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 439,444 | 0 | 0 | 439,444 | 383,095 | 4,336,883 |

Privileged and Confidential                    Page 002                         04/27/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  11

T 5                                    PLANE120

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 152,158 | 50,014 | 17,773 | 219,945 | 219,619 | 3,389,189 |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 419,008 | 0 | 0 | 419,008 | 363,160 | 4,018,178 |
| YANEZ,LINDA | H | D | 147,874 | 50,961 | 18,700 | 217,535 | 217,241 | 3,428,079 |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 5,411 | 1,115 | 1,030 | 7,556 | 7,551 | 315,181 |
| EARLE,RONALD | A | D | 5,637 | 195 | 933 | 6,765 | 6,757 | 205,562 |
| KATZ,MARC | A | D | 2,469 | 513 | 200 | 3,183 | 3,176 | 72,258 |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 7,843 | 1,211 | 851 | 9,905 | 9,887 | 273,422 |
| URIBE,HECTOR | H | D | 4,794 | 595 | 1,196 | 6,584 | 6,584 | 292,860 |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 71,979 | 23,995 | 3,924 | 99,898 | 99,673 | 1,719,169 |
| DEWHURST,DAVID | A | R | 295,221 | 0 | 0 | 295,221 | 246,957 | 3,049,526 |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 289,954 | 0 | 0 | 289,954 | 242,537 | 3,001,440 |
| URIBE,HECTOR | H | D | 70,790 | 24,019 | 4,219 | 99,027 | 98,812 | 1,717,147 |
| **2010 General** | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | D | 71,529 | 23,410 | 3,835 | 98,774 | 98,550 | 1,722,406 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  11

T 5                                                PLANE120

|  |  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 284,908 | 0 | 0 | 284,908 | 239,005 | 2,918,808 |

Privileged and Confidential              Page 004                        04/27/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  11

T 6                                      PLANE120

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 2.3% | 0.0% | 0.7% | 3.0% | 2.7% | 4.3% |
| MORALES,DAN | H | D | 34.3% | 0.0% | 10.4% | 44.7% | 43.2% | 32.9% |
| SANCHEZ,TONY | H | D | 33.1% | 2.5% | 15.4% | 51.0% | 52.9% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.9% | 0.0% | 0.5% | 1.3% | 1.2% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 71.5% | 0.0% | 0.0% | 71.5% | 69.0% | 59.1% |
| SANCHEZ,TONY | H | D | 21.8% | 1.6% | 5.1% | 28.5% | 31.0% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 69.8% | 0.0% | 0.0% | 69.8% | 67.8% | 57.5% |
| SCARBOROUGH,BOB | O | D | 22.4% | 3.9% | 3.9% | 30.2% | 32.2% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 69.6% | 0.0% | 0.0% | 69.6% | 67.5% | 57.9% |
| MOLINA,J.R. | H | D | 21.8% | 4.2% | 4.4% | 30.4% | 32.5% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 34.1% | 2.8% | 4.5% | 41.4% | 41.9% | 41.5% |
| DELEON,ADRIAN | H | D | 10.4% | 0.0% | 3.0% | 13.4% | 13.4% | 22.4% |
| GRANT,BENJAMIN | A | D | 37.2% | 0.0% | 8.1% | 45.2% | 44.7% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 64.2% | 0.0% | 12.3% | 76.5% | 75.9% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  11

T 6                                   PLANE120

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 17.1% | 3.8% | 2.7% | 23.5% | 24.1% | 28.9% |
| 2006 General | | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | D | 24.6% | 1.9% | 2.9% | 29.5% | 32.5% | 39.2% |
| DEWHURST,DAVID | A | R | 70.5% | 0.0% | 0.0% | 70.5% | 67.5% | 60.8% |
| 2006 General | | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | R | 67.9% | 0.0% | 0.0% | 67.9% | 64.7% | 56.6% |
| MOLINA,J.R. | H | D | 27.1% | 1.8% | 3.3% | 32.1% | 35.3% | 43.4% |
| 2008 Democratic Primary | | U.S. Senator | | | | | | |
| KELLY,GENE | A | D | 18.7% | 4.9% | 1.1% | 24.7% | 24.7% | 26.9% |
| MCMURREY,RAY | A | D | 9.2% | 2.2% | 0.9% | 12.4% | 12.4% | 12.4% |
| NORIEGA,RICHARD | H | D | 41.8% | 4.3% | 5.1% | 51.3% | 51.3% | 51.0% |
| SMITH,RHETT | A | D | 9.7% | 1.8% | 0.1% | 11.6% | 11.6% | 9.7% |
| 2008 Democratic Primary | | Railroad Commissioner 3 | | | | | | |
| HALL,ART | B | D | 19.4% | 4.7% | 1.0% | 25.1% | 25.1% | 23.9% |
| HENRY,DALE | A | D | 20.7% | 3.4% | 2.6% | 26.7% | 26.7% | 27.7% |
| THOMPSON,MARK | A | D | 37.7% | 7.1% | 3.4% | 48.2% | 48.2% | 48.4% |
| 2008 Democratic Primary | | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | D | 47.3% | 5.6% | 1.7% | 54.6% | 54.5% | 48.6% |
| YANEZ,LINDA | H | D | 30.9% | 8.5% | 6.0% | 45.4% | 45.5% | 51.4% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  11

T 6                                        PLANE120

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 66.6% | 0.0% | 0.0% | 66.6% | 63.6% | 56.1% |
| NORIEGA,RICHARD | H | D | 23.1% | 7.6% | 2.7% | 33.4% | 36.4% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 65.8% | 0.0% | 0.0% | 65.8% | 62.6% | 54.0% |
| YANEZ,LINDA | H | D | 23.2% | 8.0% | 2.9% | 34.2% | 37.4% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 30.9% | 6.4% | 5.9% | 43.2% | 43.2% | 53.2% |
| EARLE,RONALD | A | D | 32.2% | 1.1% | 5.3% | 38.6% | 38.6% | 34.7% |
| KATZ,MARC | A | D | 14.1% | 2.9% | 1.1% | 18.2% | 18.2% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 47.6% | 7.3% | 5.2% | 60.1% | 60.0% | 48.3% |
| URIBE,HECTOR | H | D | 29.1% | 3.6% | 7.3% | 39.9% | 40.0% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 18.2% | 6.1% | 1.0% | 25.3% | 28.8% | 36.1% |
| DEWHURST,DAVID | A | R | 74.7% | 0.0% | 0.0% | 74.7% | 71.2% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 74.5% | 0.0% | 0.0% | 74.5% | 71.1% | 63.6% |

Privileged and Confidential                    Page 003                         04/27/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  11

T 6                                        PLANE120

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 18.2% | 6.2% | 1.1% | 25.5% | 28.9% | 36.4% |

2010 General               Justice of the Supreme Court, Place 9

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 18.6% | 6.1% | 1.0% | 25.7% | 29.2% | 37.1% |
| GUZMAN,EVA | H | R | 74.3% | 0.0% | 0.0% | 74.3% | 70.8% | 62.9% |

Privileged and Confidential                  Page 004                        04/27/2011

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                  Estimated Influence by Race/Ethnicity on Election Outcome
                            In Voter Tabulation Districts (VTDs)
                                      District  11
T 7                                    PLANE120
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | | O | | | | 3.0% | 2.7% | 4.3% |
| MORALES,DAN | | H | | | | 44.7% | 43.2% | 32.9% |
| SANCHEZ,TONY | | H | D | 64.9% | 4.9% | 30.3% | 51.0% | 52.9% | 60.8% |
| WORLDPEACE,JOHN | | A | | | | 1.3% | 1.2% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | | A | R | 100.0% | 0.0% | 0.0% | 71.5% | 69.0% | 59.1% |
| SANCHEZ,TONY | | H | | | | 28.5% | 31.0% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | | H | R | 100.0% | 0.0% | 0.0% | 69.8% | 67.8% | 57.5% |
| SCARBOROUGH,BOB | | O | | | | 30.2% | 32.2% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | | A | R | 100.0% | 0.0% | 0.0% | 69.6% | 67.5% | 57.9% |
| MOLINA,J.R. | | H | | | | 30.4% | 32.5% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | | | | 41.4% | 41.9% | 41.5% |
| DELEON,ADRIAN | | H | | | | 13.4% | 13.4% | 22.4% |
| GRANT,BENJAMIN | | A | D | 82.1% | 0.0% | 17.9% | 45.2% | 44.7% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | | A | D | 84.0% | 0.0% | 16.0% | 76.5% | 75.9% | 71.1% |
| MELTON,KOECADEE | | B | | | | 23.5% | 24.1% | 28.9% |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | | | | 29.5% | 32.5% | 39.2% |

*Racially Polarized Voting Analysis*

```
                           Racially Polarized Voting Analysis
                      Estimated Influence by Race/Ethnicity on Election Outcome
                              In Voter Tabulation Districts (VTDs)
                                       District  11
T 7                                      PLANE120
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 70.5% | 67.5% | 60.8% |
| **2006 General** | | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | R | 100.0% | 0.0% | 0.0% | 67.9% | 64.7% | 56.6% |
| MOLINA,J.R. | H | | | | | 32.1% | 35.3% | 43.4% |
| **2008 Democratic Primary** | | U.S. Senator | | | | | | |
| KELLY,GENE | A | | | | | 24.7% | 24.7% | 26.9% |
| MCMURREY,RAY | A | | | | | 12.4% | 12.4% | 12.4% |
| NORIEGA,RICHARD | H | D | 81.5% | 8.5% | 10.0% | 51.3% | 51.3% | 51.0% |
| SMITH,RHETT | A | | | | | 11.6% | 11.6% | 9.7% |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | | |
| HALL,ART | B | | | | | 25.1% | 25.1% | 23.9% |
| HENRY,DALE | A | | | | | 26.7% | 26.7% | 27.7% |
| THOMPSON,MARK | A | D | 78.3% | 14.7% | 7.0% | 48.2% | 48.2% | 48.4% |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | D | 86.7% | 10.2% | 3.1% | 54.6% | 54.5% | 48.6% |
| YANEZ,LINDA | H | | | | | 45.4% | 45.5% | 51.4% |
| **2008 General** | | U.S. Senator | | | | | | |
| CORNYN,JOHN | A | R | 100.0% | 0.0% | 0.0% | 66.6% | 63.6% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 33.4% | 36.4% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 100.0% | 0.0% | 0.0% | 65.8% | 62.6% | 54.0% |
| YANEZ,LINDA | H | | | | | 34.2% | 37.4% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 71.6% | 14.8% | 13.6% | 43.2% | 43.2% | 53.2% |

```
-------------------------------------------------------------------------------------------
   Office of the Attorney General-State of Texas          Page 002                04/27/2011
```

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  11
T 7                                                PLANE120

|  | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A |  |  |  | 38.6% | 38.6% | 34.7% |
| KATZ,MARC | A |  |  |  | 18.2% | 18.2% | 12.2% |
| 2010 Democratic Primary | Land Commissioner |  |  |  |  |  |  |
| BURTON,BILL | B    D | 79.2% | 12.2% | 8.6% | 60.1% | 60.0% | 48.3% |
| URIBE,HECTOR | H |  |  |  | 39.9% | 40.0% | 51.7% |
| 2010 General | Lt. Governor |  |  |  |  |  |  |
| CHAVEZ-THOMPSON,LINDA | H |  |  |  | 25.3% | 28.8% | 36.1% |
| DEWHURST,DAVID | A    R | 100.0% | 0.0% | 0.0% | 74.7% | 71.2% | 63.9% |
| 2010 General | Land Commissioner |  |  |  |  |  |  |
| PATTERSON,JERRY | A    R | 100.0% | 0.0% | 0.0% | 74.5% | 71.1% | 63.6% |
| URIBE,HECTOR | H |  |  |  | 25.5% | 28.9% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 |  |  |  |  |  |  |
| BAILEY,BLAKE | A |  |  |  | 25.7% | 29.2% | 37.1% |
| GUZMAN,EVA | H    R | 100.0% | 0.0% | 0.0% | 74.3% | 70.8% | 62.9% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  11

T 8                                              PLANE120

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 514 | 0.045 | 0.000 | 0.0007 | 0.000 | -0.0018 | 0.000 | 0.0001 | 0.542 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 514 | 0.049 | 0.000 | 0.0104 | 0.000 | -0.0174 | 0.000 | 0.0021 | 0.332 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 514 | 0.023 | 0.003 | 0.0100 | 0.000 | -0.0042 | 0.281 | 0.0086 | 0.001 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 514 | 0.023 | 0.003 | 0.0003 | 0.000 | -0.0006 | 0.003 | 0.0003 | 0.031 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 512 | 0.359 | 0.000 | 0.2813 | 0.000 | -0.4641 | 0.000 | -0.3052 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 512 | 0.009 | 0.108 | 0.0859 | 0.000 | -0.0382 | 0.047 | -0.0055 | 0.657 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 510 | 0.460 | 0.000 | 0.4271 | 0.000 | -0.6143 | 0.000 | -0.4777 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 510 | 0.019 | 0.008 | 0.1373 | 0.000 | 0.0450 | 0.062 | -0.0422 | 0.007 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                   Against Percent of VAP by Race or Ethnicity
                                 District  11
T 8                               PLANE120
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | Court of Criminal Appeals, Pla KEASLER,MICHAEL | | | | | | |
| | 510 | 0.470 | 0.000 | 0.4340 | 0.000 | -0.6272 | 0.000 | -0.4878 | 0.000 |
| 2004 General | | | Court of Criminal Appeals, Pla MOLINA,J.R. | | | | | | |
| | 510 | 0.017 | 0.014 | 0.1361 | 0.000 | 0.0646 | 0.010 | -0.0271 | 0.091 |
| 2006 Democratic Primary | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 514 | 0.013 | 0.037 | 0.0033 | 0.000 | -0.0012 | 0.280 | -0.0016 | 0.029 |
| 2006 Democratic Primary | | | Lt. Governor | | | DELEON,ADRIAN | | | |
| | 514 | 0.015 | 0.023 | 0.0010 | 0.000 | -0.0012 | 0.006 | 0.0001 | 0.632 |
| 2006 Democratic Primary | | | Lt. Governor | | | GRANT,BENJAMIN | | | |
| | 514 | 0.026 | 0.001 | 0.0036 | 0.000 | -0.0045 | 0.000 | -0.0005 | 0.551 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | GILBERT,HANK | | | |
| | 514 | 0.039 | 0.000 | 0.0060 | 0.000 | -0.0077 | 0.000 | -0.0014 | 0.224 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | MELTON,KOECADEE | | | |
| | 514 | 0.008 | 0.125 | 0.0016 | 0.000 | 0.0011 | 0.097 | -0.0006 | 0.166 |
| 2006 General | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 514 | 0.062 | 0.000 | 0.0961 | 0.000 | -0.0375 | 0.019 | -0.0510 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 11

T 8                                                                PLANE120

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 514 | 0.479 | 0.000 | 0.2750 | 0.000 | -0.4450 | 0.000 | -0.3262 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 514 | 0.488 | 0.000 | 0.2637 | 0.000 | -0.4251 | 0.000 | -0.3149 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | |
| | 514 | 0.068 | 0.000 | 0.1053 | 0.000 | -0.0510 | 0.003 | -0.0550 | 0.000 |
| 2008 Democratic Primary | | | | U.S. Senator | | KELLY,GENE | | | |
| | 514 | 0.128 | 0.000 | 0.0265 | 0.000 | 0.0276 | 0.000 | -0.0204 | 0.000 |
| 2008 Democratic Primary | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 514 | 0.077 | 0.000 | 0.0130 | 0.000 | 0.0114 | 0.000 | -0.0079 | 0.000 |
| 2008 Democratic Primary | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 514 | 0.046 | 0.000 | 0.0591 | 0.000 | -0.0117 | 0.247 | -0.0302 | 0.000 |
| 2008 Democratic Primary | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 514 | 0.131 | 0.000 | 0.0137 | 0.000 | 0.0063 | 0.008 | -0.0131 | 0.000 |
| 2008 Democratic Primary | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 514 | 0.097 | 0.000 | 0.0243 | 0.000 | 0.0211 | 0.000 | -0.0191 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  11

T 8                                         PLANE120

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 514 | 0.045 | 0.000 | 0.0259 | 0.000 | 0.0070 | 0.096 | -0.0129 | 0.000 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 514 | 0.070 | 0.000 | 0.0473 | 0.000 | 0.0212 | 0.008 | -0.0304 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 514 | 0.154 | 0.000 | 0.0606 | 0.000 | -0.0053 | 0.532 | -0.0520 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 514 | 0.058 | 0.000 | 0.0396 | 0.000 | 0.0450 | 0.000 | -0.0090 | 0.089 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 508 | 0.622 | 0.000 | 0.4882 | 0.000 | -0.7251 | 0.000 | -0.6053 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 508 | 0.186 | 0.000 | 0.1690 | 0.000 | 0.2601 | 0.000 | -0.0906 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 508 | 0.627 | 0.000 | 0.4655 | 0.000 | -0.6978 | 0.000 | -0.5831 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 508 | 0.193 | 0.000 | 0.1643 | 0.000 | 0.2730 | 0.000 | -0.0818 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  11

T 8                                              PLANE120

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2010 Democratic Primary** | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 514 | 0.013 | 0.032 | 0.0060 | 0.000 | 0.0036 | 0.020 | -0.0015 | 0.139 |
| **2010 Democratic Primary** | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 514 | 0.021 | 0.005 | 0.0062 | 0.000 | -0.0046 | 0.013 | -0.0021 | 0.072 |
| **2010 Democratic Primary** | | | Lt. Governor | | | KATZ,MARC | | | |
| | 514 | 0.029 | 0.001 | 0.0027 | 0.000 | 0.0017 | 0.043 | -0.0019 | 0.000 |
| **2010 Democratic Primary** | | | Land Commissioner | | | BURTON,BILL | | | |
| | 514 | 0.025 | 0.001 | 0.0087 | 0.000 | 0.0017 | 0.424 | -0.0049 | 0.000 |
| **2010 Democratic Primary** | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 514 | 0.000 | 0.990 | 0.0053 | 0.000 | -0.0002 | 0.897 | -0.0000 | 0.969 |
| **2010 General** | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 514 | 0.200 | 0.000 | 0.0797 | 0.000 | 0.1257 | 0.000 | -0.0624 | 0.000 |
| **2010 General** | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 514 | 0.610 | 0.000 | 0.3269 | 0.000 | -0.5243 | 0.000 | -0.4311 | 0.000 |
| **2010 General** | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 514 | 0.613 | 0.000 | 0.3211 | 0.000 | -0.5139 | 0.000 | -0.4240 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  11

T 8                                                      PLANE120

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 514 | 0.198 | 0.000 | 0.0784 | 0.000 | 0.1272 | 0.000 | -0.0598 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 514 | 0.204 | 0.000 | 0.0792 | 0.000 | 0.1212 | 0.000 | -0.0623 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 514 | 0.608 | 0.000 | 0.3155 | 0.000 | -0.4988 | 0.000 | -0.4168 | 0.000 |

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  12
T 1                                      PLANE120

|  | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 2.6% | 2.5% | 1.9% | 7.1% | 2.5% | 5.8% |
| 2002 Democratic Runoff | 2.7% | 5.2% | 1.5% | 9.4% | 2.8% | 3.5% |
| 2002 General | 38.5% | 0.0% | 7.3% | 45.8% | 27.2% | 25.1% |
| 2004 General | 62.1% | 6.5% | 7.2% | 75.9% | 45.6% | 40.8% |
| 2006 Democratic Primary | 0.9% | 1.2% | 0.3% | 2.3% | 0.8% | 3.2% |
| 2006 General | 39.2% | 0.0% | 2.7% | 41.9% | 26.9% | 24.2% |
| 2008 Democratic Primary | 18.6% | 12.9% | 2.8% | 34.4% | 15.0% | 15.8% |
| 2008 General | 69.6% | 21.1% | 0.0% | 90.7% | 50.8% | 44.4% |
| 2010 Democratic Primary | 2.2% | 1.8% | 0.5% | 4.5% | 1.8% | 3.8% |
| 2010 General | 42.4% | 0.0% | 0.0% | 42.4% | 28.8% | 27.3% |

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  12

T 2                                           PLANE120

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 433 | 0.002 | 0.618 | 0.0262 | 0.000 | -0.0011 | 0.929 | -0.0068 | 0.375 |
| 2002 Democratic R | 433 | 0.009 | 0.134 | 0.0268 | 0.000 | 0.0247 | 0.066 | -0.0116 | 0.171 |
| 2002 General | 432 | 0.233 | 0.000 | 0.3848 | 0.000 | -0.4810 | 0.000 | -0.3114 | 0.000 |
| 2004 General | 430 | 0.346 | 0.000 | 0.6214 | 0.000 | -0.5568 | 0.000 | -0.5490 | 0.000 |
| 2006 Democratic P | 434 | 0.012 | 0.069 | 0.0085 | 0.000 | 0.0036 | 0.353 | -0.0056 | 0.021 |
| 2006 General | 433 | 0.360 | 0.000 | 0.3916 | 0.000 | -0.4839 | 0.000 | -0.3645 | 0.000 |
| 2008 Democratic P | 434 | 0.155 | 0.000 | 0.1861 | 0.000 | -0.0570 | 0.082 | -0.1578 | 0.000 |
| 2008 General | 428 | 0.503 | 0.000 | 0.6957 | 0.000 | -0.4847 | 0.000 | -0.7075 | 0.000 |
| 2010 Democratic P | 434 | 0.040 | 0.000 | 0.0215 | 0.000 | -0.0038 | 0.578 | -0.0162 | 0.000 |
| 2010 General | 433 | 0.483 | 0.000 | 0.4244 | 0.000 | -0.4437 | 0.000 | -0.4612 | 0.000 |

*Racially Polarized Voting Analysis*

```
                            Racially Polarized Voting Analysis
                           Estimated Distribution of Votes in Contest

                                      District  12
T 3                                   Plan: PLANE120

                            Percent Anglo      Percent Black      Percent Hispanic
------------------------------------------------------------------------------------------

2002 Democratic Primary     Governor               73.9%              11.2%              15.0%

2002 General                Governor               91.5%               3.8%               4.7%

2004 General                Railroad Commissione   90.7%               6.3%               3.0%

2004 General                Court of Criminal Ap   90.3%               6.4%               3.3%

2006 Democratic Primary     Lt. Governor           72.1%              21.2%               6.7%

2006 Democratic Primary     Agriculture Commissi   71.6%              20.3%               8.1%

2006 General                Lt. Governor           94.8%               2.9%               2.3%

2006 General                Court of Criminal Ap   94.3%               2.9%               2.7%

2008 Democratic Primary     U.S. Senator           78.8%              14.4%               6.7%

2008 Democratic Primary     Railroad Commissione   73.9%              18.6%               7.5%

2008 Democratic Primary     Justice of the Supre   75.8%              16.5%               7.7%

2008 General                U.S. Senator           89.8%               8.7%               1.5%

2008 General                Justice of the Supre   88.8%               9.4%               1.8%

2010 Democratic Primary     Lt. Governor           83.0%              11.2%               5.9%

2010 Democratic Primary     Land Commissioner      79.8%              13.9%               6.3%

2010 General                Lt. Governor           93.3%               6.2%               0.5%
------------------------------------------------------------------------------------------
```

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  12
T 3                                                         Plan: PLANE120

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 93.0% | 6.4% | 0.6% |
| 2010 General | Justice of the Supre | 93.0% | 6.4% | 0.6% |

Office of the Attorney General-State of Texas          Page 002                              04/27/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  12

T 4                                                PLANE120

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | **Governor** | | | | | | |
| LYON,BILL | O | D | 2.1% | 1.3% | 8.2% | 2.9% | 2.9% | 4.3% |
| MORALES,DAN | H | D | 49.6% | 0.0% | 46.9% | 43.7% | 43.4% | 32.9% |
| SANCHEZ,TONY | H | D | 46.8% | 97.0% | 43.8% | 52.0% | 52.2% | 60.8% |
| WORLDPEACE,JOHN | A | D | 1.5% | 1.7% | 1.0% | 1.5% | 1.5% | 1.9% |
| **2002 General** | **Governor** | | | | | | |
| PERRY,RICK | A | R | 77.6% | 0.0% | 16.7% | 71.7% | 69.4% | 59.1% |
| SANCHEZ,TONY | H | D | 22.4% | 100.0% | 83.3% | 28.3% | 30.6% | 40.9% |
| **2004 General** | **Railroad Commissioner 3** | | | | | | |
| CARRILLO,VICTOR | H | R | 74.7% | 0.0% | 0.0% | 67.8% | 66.1% | 57.5% |
| SCARBOROUGH,BOB | O | D | 25.3% | 100.0% | 100.0% | 32.2% | 33.9% | 42.5% |
| **2004 General** | **Court of Criminal Appeals, Place 6** | | | | | | |
| KEASLER,MICHAEL | A | R | 74.8% | 0.0% | 0.0% | 67.5% | 65.8% | 57.9% |
| MOLINA,J.R. | H | D | 25.2% | 100.0% | 100.0% | 32.5% | 34.2% | 42.1% |
| **2006 Democratic Primary** | **Lt. Governor** | | | | | | |
| ALVARADO,MARIA | H | D | 49.9% | 16.4% | 62.6% | 43.6% | 43.6% | 41.5% |
| DELEON,ADRIAN | H | D | 7.0% | 21.7% | 19.0% | 10.9% | 10.9% | 22.4% |
| GRANT,BENJAMIN | A | D | 43.1% | 61.9% | 18.5% | 45.5% | 45.4% | 36.1% |
| **2006 Democratic Primary** | **Agriculture Commissioner** | | | | | | |
| GILBERT,HANK | A | D | 74.9% | 60.7% | 60.4% | 70.9% | 70.8% | 71.1% |

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District 12

T 4                                              PLANE120

|  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 25.1% | 39.3% | 39.6% | 29.1% | 29.2% | 28.9% |

2006 General          Lt. Governor

| ALVARADO,MARIA | H | D | 27.9% | 100.0% | 100.0% | 31.6% | 34.2% | 39.2% |
| DEWHURST,DAVID | A | R | 72.1% | 0.0% | 0.0% | 68.4% | 65.8% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| KELLER,SHARON | A | R | 69.8% | 0.0% | 0.0% | 65.9% | 63.2% | 56.6% |
| MOLINA,J.R. | H | D | 30.2% | 100.0% | 100.0% | 34.1% | 36.8% | 43.4% |

2008 Democratic Primary   U.S. Senator

| KELLY,GENE | A | D | 23.1% | 37.9% | 25.4% | 25.4% | 25.4% | 26.9% |
| MCMURREY,RAY | A | D | 11.6% | 21.5% | 16.3% | 13.3% | 13.3% | 12.4% |
| NORIEGA,RICHARD | H | D | 56.0% | 29.0% | 51.5% | 51.8% | 51.8% | 51.0% |
| SMITH,RHETT | A | D | 9.3% | 11.6% | 6.9% | 9.5% | 9.5% | 9.7% |

2008 Democratic Primary   Railroad Commissioner 3

| HALL,ART | B | D | 32.0% | 15.1% | 14.2% | 27.5% | 27.5% | 23.9% |
| HENRY,DALE | A | D | 26.3% | 34.3% | 44.9% | 29.2% | 29.2% | 27.7% |
| THOMPSON,MARK | A | D | 41.6% | 50.6% | 40.9% | 43.3% | 43.3% | 48.4% |

2008 Democratic Primary   Justice of the Supreme Court, Place 8

| CRISS,SUSAN | A | D | 58.2% | 47.6% | 41.9% | 55.2% | 55.2% | 48.6% |
| YANEZ,LINDA | H | D | 41.8% | 52.4% | 58.1% | 44.8% | 44.8% | 51.4% |

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  12

T 4                                         PLANE120

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 70.6% | 0.0% | 0.0% | 63.4% | 61.0% | 56.1% |
| NORIEGA,RICHARD | H | D | 29.4% | 100.0% | 100.0% | 36.6% | 39.0% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 70.9% | 0.0% | 0.0% | 63.0% | 60.4% | 54.0% |
| YANEZ,LINDA | H | D | 29.1% | 100.0% | 100.0% | 37.0% | 39.6% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 34.5% | 69.2% | 60.6% | 39.9% | 39.9% | 53.2% |
| EARLE,RONALD | A | D | 51.3% | 16.8% | 25.8% | 45.9% | 45.9% | 34.7% |
| KATZ,MARC | A | D | 14.2% | 14.0% | 13.6% | 14.2% | 14.2% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 44.9% | 64.0% | 82.4% | 49.9% | 50.0% | 48.3% |
| URIBE,HECTOR | H | D | 55.1% | 36.0% | 17.6% | 50.1% | 50.0% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 23.8% | 100.0% | 100.0% | 28.9% | 32.0% | 36.1% |
| DEWHURST,DAVID | A | R | 76.2% | 0.0% | 0.0% | 71.1% | 68.0% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 76.3% | 0.0% | 0.0% | 71.0% | 67.9% | 63.6% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  12

T 4                                        PLANE120

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 23.7% | 100.0% | 100.0% | 29.0% | 32.1% | 36.4% |

2010 General                    Justice of the Supreme Court, Place 9

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 24.0% | 100.0% | 100.0% | 29.3% | 32.4% | 37.1% |
| GUZMAN,EVA | H | R | 76.0% | 0.0% | 0.0% | 70.7% | 67.6% | 62.9% |

Office of the Attorney General-State of Texas           Page 004                    04/27/2011

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                         Estimated Votes by Race/Ethnicity
                         In Voter Tabulation Districts (VTDs)
                                   District  12
T 5                                  PLANE120
```

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 458 | 45 | 371 | 873 | 877 | 42,980 |
| MORALES,DAN | H | D | 10,993 | 0 | 2,108 | 13,101 | 12,952 | 331,409 |
| SANCHEZ,TONY | H | D | 10,383 | 3,246 | 1,969 | 15,598 | 15,587 | 612,156 |
| WORLDPEACE,JOHN | A | D | 336 | 56 | 47 | 439 | 438 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 255,216 | 0 | 2,822 | 258,038 | 230,211 | 2,632,069 |
| SANCHEZ,TONY | H | D | 73,803 | 13,831 | 14,071 | 101,705 | 101,627 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 372,232 | 0 | 0 | 372,232 | 343,455 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 125,755 | 34,401 | 16,551 | 176,707 | 176,462 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 378,423 | 0 | 0 | 378,423 | 349,240 | 3,990,355 |
| MOLINA,J.R. | H | D | 127,641 | 35,589 | 18,718 | 181,948 | 181,728 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 3,129 | 303 | 364 | 3,796 | 3,789 | 207,816 |
| DELEON,ADRIAN | H | D | 440 | 400 | 110 | 951 | 951 | 112,311 |
| GRANT,BENJAMIN | A | D | 2,706 | 1,142 | 107 | 3,955 | 3,946 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 4,263 | 980 | 388 | 5,631 | 5,620 | 323,283 |

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Estimated Votes by Race/Ethnicity
                          In Voter Tabulation Districts (VTDs)
                                    District  12
T 5                                  PLANE120
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 1,427 | 634 | 254 | 2,316 | 2,314 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 90,277 | 9,885 | 7,719 | 107,881 | 107,642 | 1,619,457 |
| DEWHURST,DAVID | A | R | 233,123 | 0 | 0 | 233,123 | 206,740 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 222,142 | 0 | 0 | 222,142 | 196,925 | 2,347,043 |
| MOLINA,J.R. | H | D | 95,979 | 9,945 | 9,184 | 115,108 | 114,869 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 22,019 | 6,616 | 2,064 | 30,699 | 30,644 | 586,412 |
| MCMURREY,RAY | A | D | 11,059 | 3,764 | 1,325 | 16,147 | 16,124 | 270,336 |
| NORIEGA,RICHARD | H | D | 53,472 | 5,066 | 4,188 | 62,726 | 62,579 | 1,114,026 |
| SMITH,RHETT | A | D | 8,897 | 2,031 | 561 | 11,489 | 11,462 | 212,363 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 24,059 | 2,863 | 1,086 | 28,008 | 27,930 | 468,600 |
| HENRY,DALE | A | D | 19,793 | 6,492 | 3,439 | 29,724 | 29,698 | 541,927 |
| THOMPSON,MARK | A | D | 31,289 | 9,592 | 3,128 | 44,010 | 43,934 | 946,702 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 47,346 | 8,457 | 3,437 | 59,240 | 59,106 | 979,158 |
| YANEZ,LINDA | H | D | 33,945 | 9,291 | 4,773 | 48,009 | 47,948 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 406,111 | 0 | 0 | 406,111 | 364,722 | 4,336,883 |

*Racially Polarized Voting Analysis*

```
                   Racially Polarized Voting Analysis
                    Estimated Votes by Race/Ethnicity
                   In Voter Tabulation Districts (VTDs)
                             District  12
T 5                           PLANE120
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 168,863 | 55,760 | 9,412 | 234,035 | 233,512 | 3,389,189 |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 385,835 | 0 | 0 | 385,835 | 344,857 | 4,018,178 |
| YANEZ,LINDA | H | D | 158,117 | 57,293 | 11,261 | 226,670 | 226,217 | 3,428,079 |
| **2010 Democratic Primary** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 5,636 | 1,523 | 699 | 7,859 | 7,847 | 315,181 |
| EARLE,RONALD | A | D | 8,384 | 369 | 298 | 9,051 | 9,023 | 205,562 |
| KATZ,MARC | A | D | 2,323 | 309 | 158 | 2,789 | 2,782 | 72,258 |
| **2010 Democratic Primary** | | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 6,217 | 1,545 | 906 | 8,668 | 8,657 | 273,422 |
| URIBE,HECTOR | H | D | 7,633 | 870 | 194 | 8,697 | 8,670 | 292,860 |
| **2010 General** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 85,093 | 23,675 | 1,895 | 110,664 | 110,358 | 1,719,169 |
| DEWHURST,DAVID | A | R | 272,241 | 0 | 0 | 272,241 | 234,579 | 3,049,526 |
| **2010 General** | | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 265,730 | 0 | 0 | 265,730 | 229,076 | 3,001,440 |
| URIBE,HECTOR | H | D | 82,663 | 23,810 | 2,295 | 108,767 | 108,477 | 1,717,147 |
| **2010 General** | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 82,841 | 23,769 | 2,147 | 108,757 | 108,464 | 1,722,406 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  12

T 5                                   PLANE120

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 262,187 | 0 | 0 | 262,187 | 225,861 | 2,918,808 |

Privileged and Confidential                Page 004                                04/27/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  12

T 6                                                           PLANE120

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary**     Governor | | | | | | | |
| LYON,BILL | O | D | 1.5% | 0.2% | 1.2% | 2.9% | 2.9% | 4.3% |
| MORALES,DAN | H | D | 36.6% | 0.0% | 7.0% | 43.7% | 43.4% | 32.9% |
| SANCHEZ,TONY | H | D | 34.6% | 10.8% | 6.6% | 52.0% | 52.2% | 60.8% |
| WORLDPEACE,JOHN | A | D | 1.1% | 0.2% | 0.2% | 1.5% | 1.5% | 1.9% |
| **2002 General**     Governor | | | | | | | |
| PERRY,RICK | A | R | 70.9% | 0.0% | 0.8% | 71.7% | 69.4% | 59.1% |
| SANCHEZ,TONY | H | D | 20.5% | 3.8% | 3.9% | 28.3% | 30.6% | 40.9% |
| **2004 General**     Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 67.8% | 0.0% | 0.0% | 67.8% | 66.1% | 57.5% |
| SCARBOROUGH,BOB | O | D | 22.9% | 6.3% | 3.0% | 32.2% | 33.9% | 42.5% |
| **2004 General**     Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 67.5% | 0.0% | 0.0% | 67.5% | 65.8% | 57.9% |
| MOLINA,J.R. | H | D | 22.8% | 6.4% | 3.3% | 32.5% | 34.2% | 42.1% |
| **2006 Democratic Primary**     Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 36.0% | 3.5% | 4.2% | 43.6% | 43.6% | 41.5% |
| DELEON,ADRIAN | H | D | 5.1% | 4.6% | 1.3% | 10.9% | 10.9% | 22.4% |
| GRANT,BENJAMIN | A | D | 31.1% | 13.1% | 1.2% | 45.5% | 45.4% | 36.1% |
| **2006 Democratic Primary**     Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 53.6% | 12.3% | 4.9% | 70.9% | 70.8% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 12

T 6                                                    PLANE120

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 18.0% | 8.0% | 3.2% | 29.1% | 29.2% | 28.9% |

2006 General          Lt. Governor

| ALVARADO,MARIA | H | D | 26.5% | 2.9% | 2.3% | 31.6% | 34.2% | 39.2% |
| DEWHURST,DAVID | A | R | 68.4% | 0.0% | 0.0% | 68.4% | 65.8% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| KELLER,SHARON | A | R | 65.9% | 0.0% | 0.0% | 65.9% | 63.2% | 56.6% |
| MOLINA,J.R. | H | D | 28.5% | 2.9% | 2.7% | 34.1% | 36.8% | 43.4% |

2008 Democratic Primary     U.S. Senator

| KELLY,GENE | A | D | 18.2% | 5.5% | 1.7% | 25.4% | 25.4% | 26.9% |
| MCMURREY,RAY | A | D | 9.1% | 3.1% | 1.1% | 13.3% | 13.3% | 12.4% |
| NORIEGA,RICHARD | H | D | 44.2% | 4.2% | 3.5% | 51.8% | 51.8% | 51.0% |
| SMITH,RHETT | A | D | 7.3% | 1.7% | 0.5% | 9.5% | 9.5% | 9.7% |

2008 Democratic Primary     Railroad Commissioner 3

| HALL,ART | B | D | 23.6% | 2.8% | 1.1% | 27.5% | 27.5% | 23.9% |
| HENRY,DALE | A | D | 19.5% | 6.4% | 3.4% | 29.2% | 29.2% | 27.7% |
| THOMPSON,MARK | A | D | 30.8% | 9.4% | 3.1% | 43.3% | 43.3% | 48.4% |

2008 Democratic Primary     Justice of the Supreme Court, Place 8

| CRISS,SUSAN | A | D | 44.1% | 7.9% | 3.2% | 55.2% | 55.2% | 48.6% |
| YANEZ,LINDA | H | D | 31.7% | 8.7% | 4.5% | 44.8% | 44.8% | 51.4% |

---

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  12

T 6                                    PLANE120

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2008 General | U.S. Senator |  |  |  |  |  |  |  |
| CORNYN,JOHN | A | R | 63.4% | 0.0% | 0.0% | 63.4% | 61.0% | 56.1% |
| NORIEGA,RICHARD | H | D | 26.4% | 8.7% | 1.5% | 36.6% | 39.0% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 |  |  |  |  |  |  |  |
| JOHNSON,PHIL | A | R | 63.0% | 0.0% | 0.0% | 63.0% | 60.4% | 54.0% |
| YANEZ,LINDA | H | D | 25.8% | 9.4% | 1.8% | 37.0% | 39.6% | 46.0% |
| 2010 Democratic Primary | Lt. Governor |  |  |  |  |  |  |  |
| CHAVEZ-THOMPSON,LINDA | H | D | 28.6% | 7.7% | 3.6% | 39.9% | 39.9% | 53.2% |
| EARLE,RONALD | A | D | 42.6% | 1.9% | 1.5% | 45.9% | 45.9% | 34.7% |
| KATZ,MARC | A | D | 11.8% | 1.6% | 0.8% | 14.2% | 14.2% | 12.2% |
| 2010 Democratic Primary | Land Commissioner |  |  |  |  |  |  |  |
| BURTON,BILL | B | D | 35.8% | 8.9% | 5.2% | 49.9% | 50.0% | 48.3% |
| URIBE,HECTOR | H | D | 44.0% | 5.0% | 1.1% | 50.1% | 50.0% | 51.7% |
| 2010 General | Lt. Governor |  |  |  |  |  |  |  |
| CHAVEZ-THOMPSON,LINDA | H | D | 22.2% | 6.2% | 0.5% | 28.9% | 32.0% | 36.1% |
| DEWHURST,DAVID | A | R | 71.1% | 0.0% | 0.0% | 71.1% | 68.0% | 63.9% |
| 2010 General | Land Commissioner |  |  |  |  |  |  |  |
| PATTERSON,JERRY | A | R | 71.0% | 0.0% | 0.0% | 71.0% | 67.9% | 63.6% |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  12

T 6                                         PLANE120

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 22.1% | 6.4% | 0.6% | 29.0% | 32.1% | 36.4% |

2010 General                   Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 22.3% | 6.4% | 0.6% | 29.3% | 32.4% | 37.1% |
| GUZMAN,EVA | H | R | 70.7% | 0.0% | 0.0% | 70.7% | 67.6% | 62.9% |

Privileged and Confidential                          Page 004                              04/27/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  12

T 7                                      PLANE120

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | | O | | | | 2.9% | 2.9% | 4.3% |
| MORALES,DAN | | H | | | | 43.7% | 43.4% | 32.9% |
| SANCHEZ,TONY | | H | D | 66.6% | 20.8% | 12.6% | 52.0% | 52.2% | 60.8% |
| WORLDPEACE,JOHN | | A | | | | 1.5% | 1.5% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | | A | R | 98.9% | 0.0% | 1.1% | 71.7% | 69.4% | 59.1% |
| SANCHEZ,TONY | | H | | | | 28.3% | 30.6% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | | H | R | 100.0% | 0.0% | 0.0% | 67.8% | 66.1% | 57.5% |
| SCARBOROUGH,BOB | | O | | | | 32.2% | 33.9% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | | A | R | 100.0% | 0.0% | 0.0% | 67.5% | 65.8% | 57.9% |
| MOLINA,J.R. | | H | | | | 32.5% | 34.2% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | | | | 43.6% | 43.6% | 41.5% |
| DELEON,ADRIAN | | H | | | | 10.9% | 10.9% | 22.4% |
| GRANT,BENJAMIN | | A | D | 68.4% | 28.9% | 2.7% | 45.5% | 45.4% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | | A | D | 75.7% | 17.4% | 6.9% | 70.9% | 70.8% | 71.1% |
| MELTON,KOECADEE | | B | | | | 29.1% | 29.2% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | | | | 31.6% | 34.2% | 39.2% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  12

T 7                                              PLANE120

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 68.4% | 65.8% | 60.8% |
| **2006 General** | | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | R | 100.0% | 0.0% | 0.0% | 65.9% | 63.2% | 56.6% |
| MOLINA,J.R. | H | | | | | 34.1% | 36.8% | 43.4% |
| **2008 Democratic Primary** | | U.S. Senator | | | | | | |
| KELLY,GENE | A | | | | | 25.4% | 25.4% | 26.9% |
| MCMURREY,RAY | A | | | | | 13.3% | 13.3% | 12.4% |
| NORIEGA,RICHARD | H | D | 85.2% | 8.1% | 6.7% | 51.8% | 51.8% | 51.0% |
| SMITH,RHETT | A | | | | | 9.5% | 9.5% | 9.7% |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | | |
| HALL,ART | B | | | | | 27.5% | 27.5% | 23.9% |
| HENRY,DALE | A | | | | | 29.2% | 29.2% | 27.7% |
| THOMPSON,MARK | A | D | 71.1% | 21.8% | 7.1% | 43.3% | 43.3% | 48.4% |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | D | 79.9% | 14.3% | 5.8% | 55.2% | 55.2% | 48.6% |
| YANEZ,LINDA | H | | | | | 44.8% | 44.8% | 51.4% |
| **2008 General** | | U.S. Senator | | | | | | |
| CORNYN,JOHN | A | R | 100.0% | 0.0% | 0.0% | 63.4% | 61.0% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 36.6% | 39.0% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 100.0% | 0.0% | 0.0% | 63.0% | 60.4% | 54.0% |
| YANEZ,LINDA | H | | | | | 37.0% | 39.6% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | | 39.9% | 39.9% | 53.2% |

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                    Estimated Influence by Race/Ethnicity on Election Outcome
                           In Voter Tabulation Districts (VTDs)
                                    District  12
T 7                                 PLANE120
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | D | 92.6% | 4.1% | 3.3% | 45.9% | 45.9% | 34.7% |


| Candidate | Race | Party | Est. Anglo Influence (%) | Est. Black Influence (%) | Est. Hispanic Influence (%) | Est. % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | D | 92.6% | 4.1% | 3.3% | 45.9% | 45.9% | 34.7% |
| KATZ,MARC | A | | | | | 14.2% | 14.2% | 12.2% |

**2010 Democratic Primary — Land Commissioner**

| Candidate | Race | Party | Est. Anglo Influence (%) | Est. Black Influence (%) | Est. Hispanic Influence (%) | Est. % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| BURTON,BILL | B | | | | | 49.9% | 50.0% | 48.3% |
| URIBE,HECTOR | H | D | 87.8% | 10.0% | 2.2% | 50.1% | 50.0% | 51.7% |

**2010 General — Lt. Governor**

| Candidate | Race | Party | Est. Anglo Influence (%) | Est. Black Influence (%) | Est. Hispanic Influence (%) | Est. % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | | | | | 28.9% | 32.0% | 36.1% |
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 71.1% | 68.0% | 63.9% |

**2010 General — Land Commissioner**

| Candidate | Race | Party | Est. Anglo Influence (%) | Est. Black Influence (%) | Est. Hispanic Influence (%) | Est. % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY | A | R | 100.0% | 0.0% | 0.0% | 71.0% | 67.9% | 63.6% |
| URIBE,HECTOR | H | | | | | 29.0% | 32.1% | 36.4% |

**2010 General — Justice of the Supreme Court, Place 9**

| Candidate | Race | Party | Est. Anglo Influence (%) | Est. Black Influence (%) | Est. Hispanic Influence (%) | Est. % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | | | | | 29.3% | 32.4% | 37.1% |
| GUZMAN,EVA | H | R | 100.0% | 0.0% | 0.0% | 70.7% | 67.6% | 62.9% |

```
                         Racially Polarized Voting Analysis
                         Regression of Votes as Percent of VAP
                         Against Percent of VAP by Race or Ethnicity
                                    District  12
T 8                                   PLANE120
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 433 | 0.033 | 0.001 | 0.0005 | 0.000 | -0.0002 | 0.661 | 0.0011 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 433 | 0.025 | 0.004 | 0.0126 | 0.000 | -0.0135 | 0.009 | -0.0033 | 0.308 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 433 | 0.007 | 0.199 | 0.0119 | 0.000 | 0.0110 | 0.075 | -0.0032 | 0.408 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 433 | 0.002 | 0.641 | 0.0004 | 0.000 | 0.0000 | 0.978 | -0.0002 | 0.371 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 432 | 0.336 | 0.000 | 0.2917 | 0.000 | -0.4810 | 0.000 | -0.2793 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 432 | 0.005 | 0.340 | 0.0843 | 0.000 | 0.0131 | 0.590 | -0.0227 | 0.142 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 430 | 0.480 | 0.000 | 0.4257 | 0.000 | -0.6002 | 0.000 | -0.4368 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 430 | 0.040 | 0.000 | 0.1438 | 0.000 | 0.0987 | 0.002 | -0.0713 | 0.000 |

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  12
PLANE120

T 8

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | |
| | 430 | 0.485 | 0.000 | 0.4328 | 0.000 | -0.6092 | 0.000 | -0.4443 | 0.000 |
| **2004 General** | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 430 | 0.034 | 0.001 | 0.1460 | 0.000 | 0.1049 | 0.001 | -0.0640 | 0.002 |
| **2006 Democratic Primary** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 434 | 0.018 | 0.021 | 0.0036 | 0.000 | -0.0014 | 0.328 | -0.0020 | 0.034 |
| **2006 Democratic Primary** | | | | Lt. Governor | | DELEON,ADRIAN | | | |
| | 434 | 0.062 | 0.000 | 0.0005 | 0.000 | 0.0023 | 0.000 | -0.0000 | 0.946 |
| **2006 Democratic Primary** | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 434 | 0.019 | 0.016 | 0.0031 | 0.000 | 0.0050 | 0.011 | -0.0026 | 0.033 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 434 | 0.010 | 0.110 | 0.0049 | 0.000 | 0.0020 | 0.394 | -0.0032 | 0.036 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 434 | 0.027 | 0.003 | 0.0016 | 0.000 | 0.0028 | 0.001 | -0.0005 | 0.324 |
| **2006 General** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 433 | 0.078 | 0.000 | 0.1032 | 0.000 | -0.0336 | 0.129 | -0.0694 | 0.000 |

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Regression of Votes as Percent of VAP
                          Against Percent of VAP by Race or Ethnicity
                                        District  12
T 8                                        PLANE120
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 433 | 0.435 | 0.000 | 0.2666 | 0.000 | -0.4189 | 0.000 | -0.2832 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 433 | 0.443 | 0.000 | 0.2540 | 0.000 | -0.3996 | 0.000 | -0.2700 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | |
| | 433 | 0.078 | 0.000 | 0.1098 | 0.000 | -0.0397 | 0.081 | -0.0695 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | KELLY,GENE | | | |
| | 434 | 0.068 | 0.000 | 0.0252 | 0.000 | 0.0215 | 0.000 | -0.0161 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 434 | 0.051 | 0.000 | 0.0126 | 0.000 | 0.0139 | 0.000 | -0.0068 | 0.001 |
| **2008 Democratic Primary** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 434 | 0.076 | 0.000 | 0.0611 | 0.000 | -0.0254 | 0.075 | -0.0428 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 434 | 0.077 | 0.000 | 0.0102 | 0.000 | 0.0041 | 0.042 | -0.0077 | 0.000 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 434 | 0.104 | 0.000 | 0.0275 | 0.000 | -0.0073 | 0.213 | -0.0227 | 0.000 |

*Racially Polarized Voting Analysis*

```
                              Racially Polarized Voting Analysis
                               Regression of Votes as Percent of VAP
                              Against Percent of VAP by Race or Ethnicity
                                           District  12
T 8                                         PLANE120
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 434 | 0.039 | 0.000 | 0.0226 | 0.000 | 0.0231 | 0.000 | -0.0076 | 0.034 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 434 | 0.056 | 0.000 | 0.0358 | 0.000 | 0.0318 | 0.000 | -0.0221 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 434 | 0.085 | 0.000 | 0.0541 | 0.000 | 0.0055 | 0.587 | -0.0391 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 434 | 0.024 | 0.005 | 0.0388 | 0.000 | 0.0267 | 0.010 | -0.0179 | 0.006 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 428 | 0.598 | 0.000 | 0.4659 | 0.000 | -0.6580 | 0.000 | -0.5202 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 428 | 0.164 | 0.000 | 0.1937 | 0.000 | 0.1996 | 0.000 | -0.1525 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 428 | 0.596 | 0.000 | 0.4427 | 0.000 | -0.6262 | 0.000 | -0.5007 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 428 | 0.164 | 0.000 | 0.1814 | 0.000 | 0.2228 | 0.000 | -0.1320 | 0.000 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  12
T 8                            PLANE120
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 434 | 0.022 | 0.008 | 0.0064 | 0.000 | 0.0043 | 0.025 | -0.0034 | 0.005 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 434 | 0.048 | 0.000 | 0.0096 | 0.000 | -0.0070 | 0.068 | -0.0083 | 0.001 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 434 | 0.028 | 0.002 | 0.0027 | 0.000 | -0.0005 | 0.630 | -0.0020 | 0.002 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 434 | 0.015 | 0.042 | 0.0071 | 0.000 | 0.0038 | 0.079 | -0.0031 | 0.022 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 434 | 0.047 | 0.000 | 0.0087 | 0.000 | -0.0026 | 0.406 | -0.0079 | 0.000 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 433 | 0.122 | 0.000 | 0.0972 | 0.000 | 0.0696 | 0.000 | -0.0889 | 0.000 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 433 | 0.536 | 0.000 | 0.3111 | 0.000 | -0.4892 | 0.000 | -0.3600 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 433 | 0.541 | 0.000 | 0.3037 | 0.000 | -0.4767 | 0.000 | -0.3514 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  12

T 8                                                    PLANE120

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2010 General** | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 433 | 0.116 | 0.000 | 0.0945 | 0.000 | 0.0733 | 0.000 | -0.0844 | 0.000 |
| **2010 General** | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 433 | 0.121 | 0.000 | 0.0947 | 0.000 | 0.0728 | 0.000 | -0.0853 | 0.000 |
| **2010 General** | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 433 | 0.539 | 0.000 | 0.2996 | 0.000 | -0.4692 | 0.000 | -0.3481 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  13
PLANE120

T 1

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 0.0% | 14.6% | 4.2% | 18.8% | 5.8% | 5.8% |
| 2002 Democratic Runoff | 0.0% | 19.5% | 3.2% | 22.7% | 6.7% | 3.5% |
| 2002 General | 30.8% | 35.7% | 7.4% | 73.8% | 22.6% | 25.1% |
| 2004 General | 53.0% | 52.1% | 10.0% | 100% | 34.8% | 40.8% |
| 2006 Democratic Primary | 0.0% | 8.4% | 0.7% | 9.0% | 2.5% | 3.2% |
| 2006 General | 32.9% | 28.8% | 3.5% | 65.2% | 19.4% | 24.2% |
| 2008 Democratic Primary | 13.0% | 40.0% | 6.4% | 59.3% | 18.7% | 15.8% |
| 2008 General | 55.5% | 63.0% | 8.4% | 100% | 38.3% | 44.4% |
| 2010 Democratic Primary | 0.5% | 9.9% | 1.2% | 11.6% | 3.7% | 3.8% |
| 2010 General | 33.6% | 35.2% | 1.1% | 69.9% | 20.6% | 27.3% |

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  13

T 2                                    PLANE120

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 521 | 0.374 | 0.000 | -0.0191 | 0.010 | 0.1655 | 0.000 | 0.0607 | 0.000 |
| 2002 Democratic R | 520 | 0.479 | 0.000 | -0.0261 | 0.002 | 0.2216 | 0.000 | 0.0581 | 0.000 |
| 2002 General | 520 | 0.295 | 0.000 | 0.3077 | 0.000 | 0.0489 | 0.048 | -0.2340 | 0.000 |
| 2004 General | 517 | 0.417 | 0.000 | 0.5297 | 0.000 | -0.0092 | 0.756 | -0.4300 | 0.000 |
| 2006 Democratic P | 521 | 0.481 | 0.000 | -0.0132 | 0.001 | 0.0968 | 0.000 | 0.0200 | 0.000 |
| 2006 General | 521 | 0.382 | 0.000 | 0.3293 | 0.000 | -0.0417 | 0.036 | -0.2941 | 0.000 |
| 2008 Democratic P | 519 | 0.548 | 0.000 | 0.1298 | 0.000 | 0.2698 | 0.000 | -0.0657 | 0.000 |
| 2008 General | 516 | 0.583 | 0.000 | 0.5552 | 0.000 | 0.0745 | 0.005 | -0.4712 | 0.000 |
| 2010 Democratic P | 521 | 0.454 | 0.000 | 0.0046 | 0.278 | 0.0942 | 0.000 | 0.0075 | 0.223 |
| 2010 General | 521 | 0.517 | 0.000 | 0.3363 | 0.000 | 0.0155 | 0.417 | -0.3254 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  13
T 3                                 Plan: PLANE120

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 3.7% | 69.5% | 26.8% |
| 2002 General | Governor | 36.1% | 48.5% | 15.3% |
| 2004 General | Railroad Commissione | 40.7% | 48.6% | 10.8% |
| 2004 General | Court of Criminal Ap | 40.2% | 47.3% | 12.5% |
| 2006 Democratic Primary | Lt. Governor | 1.1% | 86.4% | 12.4% |
| 2006 Democratic Primary | Agriculture Commissi | 0.0% | 88.8% | 11.2% |
| 2006 General | Lt. Governor | 44.9% | 45.4% | 9.7% |
| 2006 General | Court of Criminal Ap | 44.4% | 45.7% | 9.9% |
| 2008 Democratic Primary | U.S. Senator | 21.9% | 63.2% | 14.9% |
| 2008 Democratic Primary | Railroad Commissione | 20.2% | 66.6% | 13.2% |
| 2008 Democratic Primary | Justice of the Supre | 21.2% | 63.7% | 15.1% |
| 2008 General | U.S. Senator | 39.1% | 51.2% | 9.7% |
| 2008 General | Justice of the Supre | 37.8% | 51.9% | 10.2% |
| 2010 Democratic Primary | Lt. Governor | 7.3% | 79.9% | 12.8% |
| 2010 Democratic Primary | Land Commissioner | 7.1% | 79.7% | 13.2% |
| 2010 General | Lt. Governor | 42.7% | 52.4% | 5.0% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  13
T 3                                                    Plan: PLANE120

|                |                        | Percent Anglo | Percent Black | Percent Hispanic |
|----------------|------------------------|---------------|---------------|------------------|
| 2010 General   | Land Commissioner      | 42.2%         | 52.6%         | 5.2%             |
| 2010 General   | Justice of the Supre   | 42.0%         | 53.6%         | 4.4%             |

Office of the Attorney General-State of Texas            Page 002                              04/27/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  13

T 4                                              PLANE120

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** Governor | | | | | | | |
| LYON,BILL | O | D | 0.0% | 2.3% | 2.8% | 2.3% | 2.5% | 4.3% |
| MORALES,DAN | H | D | 100.0% | 19.9% | 23.9% | 23.9% | 26.6% | 32.9% |
| SANCHEZ,TONY | H | D | 0.0% | 76.1% | 71.9% | 72.2% | 69.4% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.0% | 1.8% | 1.3% | 1.6% | 1.5% | 1.9% |
| **2002 General** Governor | | | | | | | |
| PERRY,RICK | A | R | 92.3% | 4.2% | 0.0% | 35.4% | 33.7% | 59.1% |
| SANCHEZ,TONY | H | D | 7.7% | 95.8% | 100.0% | 64.6% | 66.3% | 40.9% |
| **2004 General** Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 80.8% | 3.9% | 4.2% | 35.2% | 34.8% | 57.5% |
| SCARBOROUGH,BOB | O | D | 19.2% | 96.1% | 95.8% | 64.8% | 65.2% | 42.5% |
| **2004 General** Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 80.8% | 4.2% | 0.0% | 34.4% | 33.4% | 57.9% |
| MOLINA,J.R. | H | D | 19.2% | 95.8% | 100.0% | 65.6% | 66.6% | 42.1% |
| **2006 Democratic Primary** Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 100.0% | 27.1% | 56.2% | 31.6% | 34.7% | 41.5% |
| DELEON,ADRIAN | H | D | 0.0% | 19.1% | 21.3% | 19.1% | 17.7% | 22.4% |
| GRANT,BENJAMIN | A | D | 0.0% | 53.8% | 22.5% | 49.3% | 47.6% | 36.1% |
| **2006 Democratic Primary** Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 0.0% | 56.8% | 70.4% | 58.3% | 61.5% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District 13

T 4                                                    PLANE120

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0.0% | 43.2% | 29.6% | 41.7% | 38.5% | 28.9% |

2006 General          Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 23.4% | 92.0% | 100.0% | 61.9% | 64.1% | 39.2% |
| DEWHURST,DAVID | A | R | 76.6% | 8.0% | 0.0% | 38.1% | 35.9% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 73.3% | 5.2% | 0.0% | 34.9% | 32.8% | 56.6% |
| MOLINA,J.R. | H | D | 26.7% | 94.8% | 100.0% | 65.1% | 67.2% | 43.4% |

2008 Democratic Primary          U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 22.4% | 31.3% | 8.9% | 26.0% | 26.0% | 26.9% |
| MCMURREY,RAY | A | D | 8.6% | 20.1% | 6.8% | 15.6% | 15.6% | 12.4% |
| NORIEGA,RICHARD | H | D | 58.8% | 35.3% | 83.7% | 47.7% | 47.7% | 51.0% |
| SMITH,RHETT | A | D | 10.2% | 13.4% | 0.5% | 10.8% | 10.8% | 9.7% |

2008 Democratic Primary          Railroad Commissioner 3

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 30.3% | 23.9% | 18.6% | 24.5% | 24.5% | 23.9% |
| HENRY,DALE | A | D | 25.9% | 28.4% | 38.5% | 29.2% | 29.2% | 27.7% |
| THOMPSON,MARK | A | D | 43.9% | 47.7% | 42.9% | 46.3% | 46.3% | 48.4% |

2008 Democratic Primary          Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 53.6% | 59.1% | 3.0% | 49.5% | 49.4% | 48.6% |
| YANEZ,LINDA | H | D | 46.4% | 40.9% | 97.0% | 50.5% | 50.6% | 51.4% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  13

T 4                                              PLANE120

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | | A | R | 71.5% | 2.3% | 0.0% | 29.1% | 27.9% | 56.1% |
| NORIEGA,RICHARD | | H | D | 28.5% | 97.7% | 100.0% | 70.9% | 72.1% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | | A | R | 70.9% | 1.8% | 0.0% | 27.7% | 26.3% | 54.0% |
| YANEZ,LINDA | | H | D | 29.1% | 98.2% | 100.0% | 72.3% | 73.7% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | | H | D | 20.8% | 45.4% | 85.8% | 48.8% | 48.9% | 53.2% |
| EARLE,RONALD | | A | D | 55.8% | 40.3% | 7.5% | 37.2% | 37.1% | 34.7% |
| KATZ,MARC | | A | D | 23.3% | 14.3% | 6.7% | 14.0% | 14.0% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | | B | D | 35.9% | 69.6% | 6.2% | 58.8% | 58.7% | 48.3% |
| URIBE,HECTOR | | H | D | 64.1% | 30.4% | 93.8% | 41.2% | 41.3% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | | H | D | 22.8% | 98.2% | 100.0% | 66.1% | 68.9% | 36.1% |
| DEWHURST,DAVID | | A | R | 77.2% | 1.8% | 0.0% | 33.9% | 31.1% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | | A | R | 77.0% | 1.5% | 0.0% | 33.2% | 30.5% | 63.6% |

Office of the Attorney General-State of Texas          Page 003                          04/27/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  13

T 4                                    PLANE120

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 23.0% | 98.5% | 100.0% | 66.8% | 69.5% | 36.4% |

2010 General                Justice of the Supreme Court, Place 9

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 23.0% | 98.4% | 100.0% | 66.8% | 69.0% | 37.1% |
| GUZMAN,EVA | H | R | 77.0% | 1.6% | 0.0% | 33.2% | 31.0% | 62.9% |

Office of the Attorney General-State of Texas            Page 004                        04/27/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  13

T 5                                          PLANE120

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary**      Governor | | | | | | | |
| LYON,BILL | O   D | 0 | 1,130 | 545 | 1,675 | 1,611 | 42,980 |
| MORALES,DAN | H   D | 2,663 | 9,947 | 4,619 | 17,228 | 17,237 | 331,409 |
| SANCHEZ,TONY | H   D | 0 | 38,095 | 13,885 | 51,980 | 44,906 | 612,156 |
| WORLDPEACE,JOHN | A   D | 0 | 907 | 252 | 1,159 | 971 | 19,597 |
| **2002 General**      Governor | | | | | | | |
| PERRY,RICK | A   R | 88,598 | 5,416 | 0 | 94,014 | 87,298 | 2,632,069 |
| SANCHEZ,TONY | H   D | 7,405 | 123,504 | 40,710 | 171,619 | 172,008 | 1,818,503 |
| **2004 General**      Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H   R | 123,832 | 7,071 | 1,707 | 132,610 | 130,229 | 3,891,643 |
| SCARBOROUGH,BOB | O   D | 29,476 | 176,039 | 38,866 | 244,382 | 244,318 | 2,872,596 |
| **2004 General**      Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A   R | 126,977 | 7,702 | 0 | 134,679 | 128,658 | 3,990,355 |
| MOLINA,J.R. | H   D | 30,115 | 177,523 | 48,870 | 256,509 | 256,564 | 2,906,687 |
| **2006 Democratic Primary**      Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H   D | 300 | 6,271 | 1,871 | 8,442 | 8,461 | 207,816 |
| DELEON,ADRIAN | H   D | 0 | 4,412 | 708 | 5,119 | 4,315 | 112,311 |
| GRANT,BENJAMIN | A   D | 0 | 12,443 | 750 | 13,193 | 11,604 | 180,750 |
| **2006 Democratic Primary**      Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A   D | 0 | 12,095 | 1,891 | 13,986 | 13,761 | 323,283 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Estimated Votes by Race/Ethnicity
                    In Voter Tabulation Districts (VTDs)
                              District  13
T 5                            PLANE120
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0 | 9,214 | 794 | 10,008 | 8,614 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 23,243 | 92,540 | 21,371 | 137,154 | 136,983 | 1,619,457 |
| DEWHURST,DAVID | A | R | 76,211 | 8,053 | 0 | 84,264 | 76,749 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 72,292 | 5,321 | 0 | 77,612 | 70,441 | 2,347,043 |
| MOLINA,J.R. | H | D | 26,308 | 96,210 | 22,094 | 144,611 | 144,390 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 7,832 | 31,513 | 2,119 | 41,464 | 41,340 | 586,412 |
| MCMURREY,RAY | A | D | 2,999 | 20,218 | 1,620 | 24,837 | 24,800 | 270,336 |
| NORIEGA,RICHARD | H | D | 20,526 | 35,593 | 19,911 | 76,030 | 75,892 | 1,114,026 |
| SMITH,RHETT | A | D | 3,577 | 13,497 | 125 | 17,199 | 17,131 | 212,363 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 8,909 | 23,236 | 3,603 | 35,748 | 35,622 | 468,600 |
| HENRY,DALE | A | D | 7,616 | 27,595 | 7,436 | 42,646 | 42,596 | 541,927 |
| THOMPSON,MARK | A | D | 12,906 | 46,410 | 8,292 | 67,608 | 67,466 | 946,702 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 16,744 | 55,647 | 667 | 73,058 | 72,742 | 979,158 |
| YANEZ,LINDA | H | D | 14,507 | 38,456 | 21,683 | 74,646 | 74,648 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 121,970 | 5,088 | 0 | 127,058 | 119,466 | 4,336,883 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 13

T 5                                              PLANE120

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 48,664 | 218,643 | 42,414 | 309,722 | 309,332 | 3,389,189 |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 115,058 | 3,984 | 0 | 119,042 | 110,284 | 4,018,178 |
| YANEZ,LINDA | H | D | 47,285 | 218,979 | 43,915 | 310,179 | 309,836 | 3,428,079 |
| **2010 Democratic Primary** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 560 | 13,431 | 4,074 | 18,065 | 18,107 | 315,181 |
| EARLE,RONALD | A | D | 1,500 | 11,922 | 357 | 13,778 | 13,754 | 205,562 |
| KATZ,MARC | A | D | 627 | 4,234 | 317 | 5,177 | 5,169 | 72,258 |
| **2010 Democratic Primary** | | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 880 | 19,006 | 282 | 20,167 | 20,154 | 273,422 |
| URIBE,HECTOR | H | D | 1,572 | 8,317 | 4,243 | 14,131 | 14,156 | 292,860 |
| **2010 General** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 23,624 | 124,841 | 12,049 | 160,514 | 160,213 | 1,719,169 |
| DEWHURST,DAVID | A | R | 79,922 | 2,280 | 0 | 82,202 | 72,483 | 3,049,526 |
| **2010 General** | | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 78,219 | 1,883 | 0 | 80,101 | 70,453 | 3,001,440 |
| URIBE,HECTOR | H | D | 23,388 | 124,947 | 12,592 | 160,927 | 160,638 | 1,717,147 |
| **2010 General** | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 23,004 | 125,314 | 10,557 | 158,874 | 158,566 | 1,722,406 |

--------------------------------------------------------------------------------

Privileged and Confidential                     Page 003                        04/27/2011

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  13

T 5                                    PLANE120

|  |  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 76,811 | 2,072 | 0 | 78,882 | 71,267 | 2,918,808 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  13

T 6                                                  PLANE120

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 0.0% | 1.6% | 0.8% | 2.3% | 2.5% | 4.3% |
| MORALES,DAN | H | D | 3.7% | 13.8% | 6.4% | 23.9% | 26.6% | 32.9% |
| SANCHEZ,TONY | H | D | 0.0% | 52.9% | 19.3% | 72.2% | 69.4% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.0% | 1.3% | 0.4% | 1.6% | 1.5% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 33.4% | 2.0% | 0.0% | 35.4% | 33.7% | 59.1% |
| SANCHEZ,TONY | H | D | 2.8% | 46.5% | 15.3% | 64.6% | 66.3% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 32.8% | 1.9% | 0.5% | 35.2% | 34.8% | 57.5% |
| SCARBOROUGH,BOB | O | D | 7.8% | 46.7% | 10.3% | 64.8% | 65.2% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 32.5% | 2.0% | 0.0% | 34.4% | 33.4% | 57.9% |
| MOLINA,J.R. | H | D | 7.7% | 45.4% | 12.5% | 65.6% | 66.6% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 1.1% | 23.4% | 7.0% | 31.6% | 34.7% | 41.5% |
| DELEON,ADRIAN | H | D | 0.0% | 16.5% | 2.6% | 19.1% | 17.7% | 22.4% |
| GRANT,BENJAMIN | A | D | 0.0% | 46.5% | 2.8% | 49.3% | 47.6% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 0.0% | 50.4% | 7.9% | 58.3% | 61.5% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  13

T 6                                           PLANE120

| | Party | | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0.0% | 38.4% | 3.3% | 41.7% | 38.5% | 28.9% |
| **2006 General** | | **Lt. Governor** | | | | | | |
| ALVARADO,MARIA | H | D | 10.5% | 41.8% | 9.7% | 61.9% | 64.1% | 39.2% |
| DEWHURST,DAVID | A | R | 34.4% | 3.6% | 0.0% | 38.1% | 35.9% | 60.8% |
| **2006 General** | | **Court of Criminal Appeals, Presiding** | | | | | | |
| KELLER,SHARON | A | R | 32.5% | 2.4% | 0.0% | 34.9% | 32.8% | 56.6% |
| MOLINA,J.R. | H | D | 11.8% | 43.3% | 9.9% | 65.1% | 67.2% | 43.4% |
| **2008 Democratic Primary** | | **U.S. Senator** | | | | | | |
| KELLY,GENE | A | D | 4.9% | 19.8% | 1.3% | 26.0% | 26.0% | 26.9% |
| MCMURREY,RAY | A | D | 1.9% | 12.7% | 1.0% | 15.6% | 15.6% | 12.4% |
| NORIEGA,RICHARD | H | D | 12.9% | 22.3% | 12.5% | 47.7% | 47.7% | 51.0% |
| SMITH,RHETT | A | D | 2.2% | 8.5% | 0.1% | 10.8% | 10.8% | 9.7% |
| **2008 Democratic Primary** | | **Railroad Commissioner 3** | | | | | | |
| HALL,ART | B | D | 6.1% | 15.9% | 2.5% | 24.5% | 24.5% | 23.9% |
| HENRY,DALE | A | D | 5.2% | 18.9% | 5.1% | 29.2% | 29.2% | 27.7% |
| THOMPSON,MARK | A | D | 8.8% | 31.8% | 5.7% | 46.3% | 46.3% | 48.4% |
| **2008 Democratic Primary** | | **Justice of the Supreme Court, Place 8** | | | | | | |
| CRISS,SUSAN | A | D | 11.3% | 37.7% | 0.5% | 49.5% | 49.4% | 48.6% |
| YANEZ,LINDA | H | D | 9.8% | 26.0% | 14.7% | 50.5% | 50.6% | 51.4% |

Privileged and Confidential
04/27/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  13

T 6                                          PLANE120

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2008 General** | | U.S. Senator | | | | | |
| CORNYN,JOHN | A | R | 27.9% | 1.2% | 0.0% | 29.1% | 27.9% | 56.1% |
| NORIEGA,RICHARD | H | D | 11.1% | 50.1% | 9.7% | 70.9% | 72.1% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | |
| JOHNSON,PHIL | A | R | 26.8% | 0.9% | 0.0% | 27.7% | 26.3% | 54.0% |
| YANEZ,LINDA | H | D | 11.0% | 51.0% | 10.2% | 72.3% | 73.7% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 1.5% | 36.3% | 11.0% | 48.8% | 48.9% | 53.2% |
| EARLE,RONALD | A | D | 4.1% | 32.2% | 1.0% | 37.2% | 37.1% | 34.7% |
| KATZ,MARC | A | D | 1.7% | 11.4% | 0.9% | 14.0% | 14.0% | 12.2% |
| **2010 Democratic Primary** | | Land Commissioner | | | | | |
| BURTON,BILL | B | D | 2.6% | 55.4% | 0.8% | 58.8% | 58.7% | 48.3% |
| URIBE,HECTOR | H | D | 4.6% | 24.2% | 12.4% | 41.2% | 41.3% | 51.7% |
| **2010 General** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 9.7% | 51.4% | 5.0% | 66.1% | 68.9% | 36.1% |
| DEWHURST,DAVID | A | R | 32.9% | 0.9% | 0.0% | 33.9% | 31.1% | 63.9% |
| **2010 General** | | Land Commissioner | | | | | |
| PATTERSON,JERRY | A | R | 32.5% | 0.8% | 0.0% | 33.2% | 30.5% | 63.6% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  13

T 6                                              PLANE120

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 9.7% | 51.8% | 5.2% | 66.8% | 69.5% | 36.4% |

2010 General                    Justice of the Supreme Court, Place 9

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 9.7% | 52.7% | 4.4% | 66.8% | 69.0% | 37.1% |
| GUZMAN,EVA | H | R | 32.3% | 0.9% | 0.0% | 33.2% | 31.0% | 62.9% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  13

T 7                                    PLANE120

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | | Governor | | | | | |
| LYON,BILL | O | | | | 2.3% | 2.5% | 4.3% |
| MORALES,DAN | H | | | | 23.9% | 26.6% | 32.9% |
| SANCHEZ,TONY | H | D | 0.0% | 73.3% | 26.7% | 72.2% | 69.4% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 1.6% | 1.5% | 1.9% |
| **2002 General** | | Governor | | | | | |
| PERRY,RICK | A | | | | 35.4% | 33.7% | 59.1% |
| SANCHEZ,TONY | H | D | 4.3% | 72.0% | 23.7% | 64.6% | 66.3% | 40.9% |
| **2004 General** | | Railroad Commissioner 3 | | | | | |
| CARRILLO,VICTOR | H | | | | 35.2% | 34.8% | 57.5% |
| SCARBOROUGH,BOB | O | D | 12.1% | 72.0% | 15.9% | 64.8% | 65.2% | 42.5% |
| **2004 General** | | Court of Criminal Appeals, Place 6 | | | | | |
| KEASLER,MICHAEL | A | | | | 34.4% | 33.4% | 57.9% |
| MOLINA,J.R. | H | D | 11.7% | 69.2% | 19.1% | 65.6% | 66.6% | 42.1% |
| **2006 Democratic Primary** | | Lt. Governor | | | | | |
| ALVARADO,MARIA | H | | | | 31.6% | 34.7% | 41.5% |
| DELEON,ADRIAN | H | | | | 19.1% | 17.7% | 22.4% |
| GRANT,BENJAMIN | A | D | 0.0% | 94.3% | 5.7% | 49.3% | 47.6% | 36.1% |
| **2006 Democratic Primary** | | Agriculture Commissioner | | | | | |
| GILBERT,HANK | A | D | 0.0% | 86.5% | 13.5% | 58.3% | 61.5% | 71.1% |
| MELTON,KOECADEE | B | | | | 41.7% | 38.5% | 28.9% |
| **2006 General** | | Lt. Governor | | | | | |
| ALVARADO,MARIA | H | D | 16.9% | 67.5% | 15.6% | 61.9% | 64.1% | 39.2% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  13

T 7                                                    PLANE120

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | | | | 38.1% | 35.9% | 60.8% |
| **2006 General** | **Court of Criminal Appeals, Presiding** | | | | | | |
| KELLER,SHARON | A | | | | 34.9% | 32.8% | 56.6% |
| MOLINA,J.R. | H | D | 18.2% | 66.5% | 15.3% | 65.1% | 67.2% | 43.4% |
| **2008 Democratic Primary** | **U.S. Senator** | | | | | | |
| KELLY,GENE | A | | | | 26.0% | 26.0% | 26.9% |
| MCMURREY,RAY | A | | | | 15.6% | 15.6% | 12.4% |
| NORIEGA,RICHARD | H | D | 27.0% | 46.8% | 26.2% | 47.7% | 47.7% | 51.0% |
| SMITH,RHETT | A | | | | 10.8% | 10.8% | 9.7% |
| **2008 Democratic Primary** | **Railroad Commissioner 3** | | | | | | |
| HALL,ART | B | | | | 24.5% | 24.5% | 23.9% |
| HENRY,DALE | A | | | | 29.2% | 29.2% | 27.7% |
| THOMPSON,MARK | A | D | 19.1% | 68.6% | 12.3% | 46.3% | 46.3% | 48.4% |
| **2008 Democratic Primary** | **Justice of the Supreme Court, Place 8** | | | | | | |
| CRISS,SUSAN | A | | | | 49.5% | 49.4% | 48.6% |
| YANEZ,LINDA | H | D | 19.4% | 51.5% | 29.0% | 50.5% | 50.6% | 51.4% |
| **2008 General** | **U.S. Senator** | | | | | | |
| CORNYN,JOHN | A | | | | 29.1% | 27.9% | 56.1% |
| NORIEGA,RICHARD | H | D | 15.7% | 70.6% | 13.7% | 70.9% | 72.1% | 43.9% |
| **2008 General** | **Justice of the Supreme Court, Place 8** | | | | | | |
| JOHNSON,PHIL | A | | | | 27.7% | 26.3% | 54.0% |
| YANEZ,LINDA | H | D | 15.2% | 70.6% | 14.2% | 72.3% | 73.7% | 46.0% |
| **2010 Democratic Primary** | **Lt. Governor** | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 3.1% | 74.4% | 22.6% | 48.8% | 48.9% | 53.2% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  13

T 7                                          PLANE120

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | | | | 37.2% | 37.1% | 34.7% |
| KATZ,MARC | | | | | 14.0% | 14.0% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 4.4% | 94.2% | 1.4% | 58.8% | 58.7% | 48.3% |
| URIBE,HECTOR | H | | | | 41.2% | 41.3% | 51.7% |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 14.7% | 77.8% | 7.5% | 66.1% | 68.9% | 36.1% |
| DEWHURST,DAVID | A | | | | 33.9% | 31.1% | 63.9% |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | | | | 33.2% | 30.5% | 63.6% |
| URIBE,HECTOR | H | D | 14.5% | 77.6% | 7.8% | 66.8% | 69.5% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 14.5% | 78.9% | 6.6% | 66.8% | 69.0% | 37.1% |
| GUZMAN,EVA | H | | | | 33.2% | 31.0% | 62.9% |

---

Office of the Attorney General-State of Texas            Page 003                    04/27/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  13

T 8                                                      PLANE120

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 521 | 0.199 | 0.000 | -0.0002 | 0.318 | 0.0033 | 0.000 | 0.0014 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 521 | 0.165 | 0.000 | 0.0082 | 0.000 | 0.0190 | 0.000 | 0.0014 | 0.586 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 521 | 0.403 | 0.000 | -0.0229 | 0.000 | 0.1272 | 0.000 | 0.0519 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 521 | 0.305 | 0.000 | -0.0006 | 0.000 | 0.0031 | 0.000 | 0.0011 | 0.000 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 520 | 0.577 | 0.000 | 0.2743 | 0.000 | -0.2595 | 0.000 | -0.2846 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 520 | 0.464 | 0.000 | 0.0229 | 0.075 | 0.3151 | 0.000 | 0.0621 | 0.001 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 517 | 0.654 | 0.000 | 0.3835 | 0.000 | -0.3641 | 0.000 | -0.3799 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 517 | 0.594 | 0.000 | 0.0913 | 0.000 | 0.3905 | 0.000 | -0.0101 | 0.626 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                         Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  13
T 8                                  PLANE120
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | |
| | 517 | 0.669 | 0.000 | 0.3932 | 0.000 | -0.3721 | 0.000 | -0.4005 | 0.000 |
| **2004 General** | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 517 | 0.568 | 0.000 | 0.0933 | 0.000 | 0.3926 | 0.000 | 0.0088 | 0.681 |
| **2006 Democratic Primary** | | | | Lt. Governor | ALVARADO,MARIA | | | | |
| | 521 | 0.319 | 0.000 | 0.0009 | 0.307 | 0.0162 | 0.000 | 0.0030 | 0.025 |
| **2006 Democratic Primary** | | | | Lt. Governor | DELEON,ADRIAN | | | | |
| | 521 | 0.430 | 0.000 | -0.0026 | 0.000 | 0.0146 | 0.000 | 0.0040 | 0.000 |
| **2006 Democratic Primary** | | | | Lt. Governor | GRANT,BENJAMIN | | | | |
| | 521 | 0.472 | 0.000 | -0.0050 | 0.002 | 0.0391 | 0.000 | 0.0066 | 0.005 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | GILBERT,HANK | | | | |
| | 521 | 0.398 | 0.000 | -0.0008 | 0.631 | 0.0339 | 0.000 | 0.0047 | 0.048 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | MELTON,KOECADEE | | | | |
| | 521 | 0.511 | 0.000 | -0.0044 | 0.000 | 0.0297 | 0.000 | 0.0061 | 0.000 |
| **2006 General** | | | | Lt. Governor | ALVARADO,MARIA | | | | |
| | 521 | 0.471 | 0.000 | 0.0720 | 0.000 | 0.1813 | 0.000 | -0.0273 | 0.042 |

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                         Regression of Votes as Percent of VAP
                         Against Percent of VAP by Race or Ethnicity
                                      District  13
T 8                                     PLANE120
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 521 | 0.597 | 0.000 | 0.2359 | 0.000 | -0.2139 | 0.000 | -0.2484 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 521 | 0.615 | 0.000 | 0.2238 | 0.000 | -0.2092 | 0.000 | -0.2357 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | |
| | 521 | 0.465 | 0.000 | 0.0814 | 0.000 | 0.1819 | 0.000 | -0.0353 | 0.012 |
| 2008 Democratic Primary | | | | U.S. Senator | | KELLY,GENE | | | |
| | 519 | 0.652 | 0.000 | 0.0242 | 0.000 | 0.0620 | 0.000 | -0.0198 | 0.000 |
| 2008 Democratic Primary | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 519 | 0.662 | 0.000 | 0.0093 | 0.000 | 0.0460 | 0.000 | -0.0059 | 0.009 |
| 2008 Democratic Primary | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 519 | 0.174 | 0.000 | 0.0635 | 0.000 | 0.0339 | 0.000 | -0.0220 | 0.002 |
| 2008 Democratic Primary | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 519 | 0.622 | 0.000 | 0.0111 | 0.000 | 0.0259 | 0.000 | -0.0108 | 0.000 |
| 2008 Democratic Primary | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 519 | 0.441 | 0.000 | 0.0276 | 0.000 | 0.0360 | 0.000 | -0.0201 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  13

T 8                                                    PLANE120

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 519 | 0.498 | 0.000 | 0.0236 | 0.000 | 0.0519 | 0.000 | -0.0081 | 0.028 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 519 | 0.536 | 0.000 | 0.0400 | 0.000 | 0.0871 | 0.000 | -0.0226 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 519 | 0.644 | 0.000 | 0.0518 | 0.000 | 0.1005 | 0.000 | -0.0504 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 519 | 0.250 | 0.000 | 0.0449 | 0.000 | 0.0603 | 0.000 | 0.0004 | 0.957 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 516 | 0.736 | 0.000 | 0.3777 | 0.000 | -0.3638 | 0.000 | -0.3885 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 516 | 0.715 | 0.000 | 0.1507 | 0.000 | 0.4479 | 0.000 | -0.0621 | 0.002 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 516 | 0.736 | 0.000 | 0.3563 | 0.000 | -0.3454 | 0.000 | -0.3697 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 516 | 0.718 | 0.000 | 0.1464 | 0.000 | 0.4531 | 0.000 | -0.0547 | 0.005 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  13
T 8                             PLANE120
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2010 Democratic Primary** | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 521 | 0.406 | 0.000 | 0.0017 | 0.283 | 0.0350 | 0.000 | 0.0068 | 0.004 |
| **2010 Democratic Primary** | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 521 | 0.409 | 0.000 | 0.0046 | 0.004 | 0.0280 | 0.000 | -0.0039 | 0.094 |
| **2010 Democratic Primary** | | | Lt. Governor | | | KATZ,MARC | | | |
| | 521 | 0.386 | 0.000 | 0.0019 | 0.001 | 0.0096 | 0.000 | -0.0013 | 0.127 |
| **2010 Democratic Primary** | | | Land Commissioner | | | BURTON,BILL | | | |
| | 521 | 0.549 | 0.000 | 0.0027 | 0.171 | 0.0493 | 0.000 | -0.0021 | 0.462 |
| **2010 Democratic Primary** | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 521 | 0.179 | 0.000 | 0.0049 | 0.001 | 0.0179 | 0.000 | 0.0040 | 0.056 |
| **2010 General** | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 521 | 0.644 | 0.000 | 0.0731 | 0.000 | 0.2685 | 0.000 | -0.0480 | 0.001 |
| **2010 General** | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 521 | 0.682 | 0.000 | 0.2474 | 0.000 | -0.2412 | 0.000 | -0.2642 | 0.000 |
| **2010 General** | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 521 | 0.689 | 0.000 | 0.2421 | 0.000 | -0.2370 | 0.000 | -0.2589 | 0.000 |

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  13

T 8                                                                    PLANE120

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 521 | 0.643 | 0.000 | 0.0724 | 0.000 | 0.2696 | 0.000 | -0.0461 | 0.001 |
| 2010 General | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | | |
| | 521 | 0.655 | 0.000 | 0.0712 | 0.000 | 0.2717 | 0.000 | -0.0492 | 0.000 |
| 2010 General | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | | |
| | 521 | 0.679 | 0.000 | 0.2378 | 0.000 | -0.2321 | 0.000 | -0.2504 | 0.000 |

Office of the Attorney General-State of Texas              Page 006                              04/27/2011

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  14
T 1                            PLANE120

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 4.5% | 4.3% | 1.4% | 10.2% | 4.0% | 5.8% |
| 2002 Democratic Runoff | 2.5% | 6.1% | 0.0% | 8.6% | 2.2% | 3.5% |
| 2002 General | 33.8% | 2.6% | 2.4% | 38.9% | 26.2% | 25.1% |
| 2004 General | 55.8% | 11.2% | 5.2% | 72.2% | 44.0% | 40.8% |
| 2006 Democratic Primary | 1.5% | 4.8% | 0.0% | 6.4% | 1.5% | 3.2% |
| 2006 General | 37.0% | 0.0% | 0.0% | 37.0% | 27.0% | 24.2% |
| 2008 Democratic Primary | 13.7% | 18.9% | 2.1% | 34.7% | 12.3% | 15.8% |
| 2008 General | 63.6% | 22.1% | 0.0% | 85.8% | 48.7% | 44.4% |
| 2010 Democratic Primary | 1.9% | 2.1% | 0.5% | 4.6% | 1.7% | 3.8% |
| 2010 General | 41.6% | 0.0% | 0.0% | 41.6% | 29.2% | 27.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  14

T 2                                          PLANE120

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 571 | 0.004 | 0.341 | 0.0449 | 0.000 | -0.0023 | 0.926 | -0.0305 | 0.175 |
| 2002 Democratic R | 571 | 0.014 | 0.016 | 0.0246 | 0.000 | 0.0367 | 0.016 | -0.0313 | 0.024 |
| 2002 General | 571 | 0.184 | 0.000 | 0.3383 | 0.000 | -0.3121 | 0.000 | -0.3140 | 0.000 |
| 2004 General | 570 | 0.262 | 0.000 | 0.5577 | 0.000 | -0.4454 | 0.000 | -0.5056 | 0.000 |
| 2006 Democratic P | 571 | 0.017 | 0.008 | 0.0154 | 0.000 | 0.0329 | 0.004 | -0.0214 | 0.039 |
| 2006 General | 571 | 0.335 | 0.000 | 0.3700 | 0.000 | -0.3980 | 0.000 | -0.4219 | 0.000 |
| 2008 Democratic P | 571 | 0.067 | 0.000 | 0.1374 | 0.000 | 0.0520 | 0.010 | -0.1166 | 0.000 |
| 2008 General | 570 | 0.416 | 0.000 | 0.6364 | 0.000 | -0.4153 | 0.000 | -0.7179 | 0.000 |
| 2010 Democratic P | 571 | 0.006 | 0.164 | 0.0195 | 0.000 | 0.0018 | 0.829 | -0.0142 | 0.063 |
| 2010 General | 571 | 0.472 | 0.000 | 0.4155 | 0.000 | -0.4186 | 0.000 | -0.5563 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  14
T 3                                  Plan: PLANE120

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 82.9% | 11.5% | 5.6% |
| 2002 General | Governor | 91.7% | 5.3% | 3.0% |
| 2004 General | Railroad Commissione | 92.0% | 5.3% | 2.7% |
| 2004 General | Court of Criminal Ap | 91.1% | 5.6% | 3.4% |
| 2006 Democratic Primary | Lt. Governor | 77.3% | 22.4% | 0.3% |
| 2006 Democratic Primary | Agriculture Commissi | 77.8% | 22.2% | 0.0% |
| 2006 General | Lt. Governor | 94.7% | 3.8% | 1.5% |
| 2006 General | Court of Criminal Ap | 94.5% | 3.7% | 1.8% |
| 2008 Democratic Primary | U.S. Senator | 83.9% | 10.5% | 5.6% |
| 2008 Democratic Primary | Railroad Commissione | 82.9% | 11.1% | 6.0% |
| 2008 Democratic Primary | Justice of the Supre | 82.5% | 11.1% | 6.4% |
| 2008 General | U.S. Senator | 91.5% | 6.5% | 2.0% |
| 2008 General | Justice of the Supre | 90.9% | 7.0% | 2.1% |
| 2010 Democratic Primary | Lt. Governor | 85.4% | 8.9% | 5.8% |
| 2010 Democratic Primary | Land Commissioner | 84.4% | 9.6% | 6.0% |
| 2010 General | Lt. Governor | 94.8% | 4.8% | 0.4% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  14
T 3                                      Plan: PLANE120

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 94.6% | 4.9% | 0.5% |
| 2010 General | Justice of the Supre | 94.9% | 4.8% | 0.3% |

Office of the Attorney General-State of Texas        Page 002                    04/27/2011

*Racially Polarized Voting Analysis*

```
                      Racially Polarized Voting Analysis
               Estimated Percent Vote by Race/Ethnicity for Each Candidate
                       In Voter Tabulation Districts (VTDs)
                                  District  14
T 4                                PLANE120
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 8.9% | 0.0% | 14.3% | 8.2% | 7.5% | 4.3% |
| MORALES,DAN | H | D | 48.3% | 7.3% | 56.1% | 44.0% | 44.4% | 32.9% |
| SANCHEZ,TONY | H | D | 39.9% | 92.7% | 26.2% | 45.2% | 45.6% | 60.8% |
| WORLDPEACE,JOHN | A | D | 2.9% | 0.0% | 3.3% | 2.6% | 2.5% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 78.5% | 0.0% | 0.0% | 72.0% | 70.0% | 59.1% |
| SANCHEZ,TONY | H | D | 21.5% | 100.0% | 100.0% | 28.0% | 30.0% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 73.9% | 0.0% | 0.0% | 68.1% | 66.5% | 57.5% |
| SCARBOROUGH,BOB | O | D | 26.1% | 100.0% | 100.0% | 31.9% | 33.5% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 76.6% | 0.0% | 0.0% | 69.8% | 68.2% | 57.9% |
| MOLINA,J.R. | H | D | 23.4% | 100.0% | 100.0% | 30.2% | 31.8% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 24.9% | 58.0% | 0.0% | 32.2% | 29.3% | 41.5% |
| DELEON,ADRIAN | H | D | 14.5% | 18.3% | 100.0% | 15.6% | 16.3% | 22.4% |
| GRANT,BENJAMIN | A | D | 60.6% | 23.7% | 0.0% | 52.2% | 54.4% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 78.4% | 55.8% | 0.0% | 73.4% | 75.6% | 71.1% |

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                    Estimated Percent Vote by Race/Ethnicity for Each Candidate
                           In Voter Tabulation Districts (VTDs)
                                      District  14
T 4                                    PLANE120
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 21.6% | 44.2% | 0.0% | 26.6% | 24.4% | 28.9% |

2006 General          Lt. Governor

| | Party | Estimated % Anglo | Estimated % Black | Estimated % Hispanic | Estimated % of Total | Actual % of Total District | Actual % of Total Election |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 23.5% | 100.0% | 100.0% | 27.6% | 30.2% | 39.2% |
| DEWHURST,DAVID | A | R | 76.5% | 0.0% | 0.0% | 72.4% | 69.8% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| KELLER,SHARON | A | R | 72.0% | 0.0% | 0.0% | 68.0% | 65.0% | 56.6% |
| MOLINA,J.R. | H | D | 28.0% | 100.0% | 100.0% | 32.0% | 35.0% | 43.4% |

2008 Democratic Primary          U.S. Senator

| KELLY,GENE | A | D | 27.8% | 48.9% | 8.2% | 28.9% | 28.9% | 26.9% |
| MCMURREY,RAY | A | D | 16.9% | 22.4% | 12.7% | 17.2% | 17.2% | 12.4% |
| NORIEGA,RICHARD | H | D | 42.5% | 17.9% | 71.0% | 41.5% | 41.5% | 51.0% |
| SMITH,RHETT | A | D | 12.9% | 10.9% | 8.1% | 12.4% | 12.4% | 9.7% |

2008 Democratic Primary          Railroad Commissioner 3

| HALL,ART | B | D | 18.0% | 24.1% | 5.0% | 17.9% | 17.9% | 23.9% |
| HENRY,DALE | A | D | 29.3% | 17.4% | 48.7% | 29.2% | 29.2% | 27.7% |
| THOMPSON,MARK | A | D | 52.7% | 58.5% | 46.3% | 52.9% | 52.9% | 48.4% |

2008 Democratic Primary          Justice of the Supreme Court, Place 8

| CRISS,SUSAN | A | D | 73.2% | 42.5% | 12.5% | 65.9% | 65.9% | 48.6% |
| YANEZ,LINDA | H | D | 26.8% | 57.5% | 87.5% | 34.1% | 34.1% | 51.4% |

```
   Office of the Attorney General-State of Texas          Page 002                    04/27/2011
```

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                  Estimated Percent Vote by Race/Ethnicity for Each Candidate
                           In Voter Tabulation Districts (VTDs)
                                     District  14
T 4                                  PLANE120
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 77.1% | 0.0% | 0.0% | 70.6% | 68.0% | 56.1% |
| NORIEGA,RICHARD | H | D | 22.9% | 100.0% | 100.0% | 29.4% | 32.0% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 76.0% | 0.0% | 0.0% | 69.1% | 66.3% | 54.0% |
| YANEZ,LINDA | H | D | 24.0% | 100.0% | 100.0% | 30.9% | 33.7% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 39.5% | 79.2% | 61.4% | 44.3% | 44.3% | 53.2% |
| EARLE,RONALD | A | D | 43.8% | 2.2% | 36.3% | 39.7% | 39.7% | 34.7% |
| KATZ,MARC | A | D | 16.7% | 18.6% | 2.3% | 16.0% | 16.0% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 74.4% | 65.3% | 41.3% | 71.6% | 71.5% | 48.3% |
| URIBE,HECTOR | H | D | 25.6% | 34.7% | 58.7% | 28.4% | 28.5% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 16.9% | 100.0% | 100.0% | 21.2% | 24.2% | 36.1% |
| DEWHURST,DAVID | A | R | 83.1% | 0.0% | 0.0% | 78.8% | 75.8% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 83.2% | 0.0% | 0.0% | 78.7% | 75.7% | 63.6% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District 14

T 4                                    PLANE120

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 16.8% | 100.0% | 100.0% | 21.3% | 24.3% | 36.4% |

2010 General                 Justice of the Supreme Court, Place 9

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 19.3% | 100.0% | 100.0% | 23.4% | 26.6% | 37.1% |
| GUZMAN,EVA | H | R | 80.7% | 0.0% | 0.0% | 76.6% | 73.4% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                    04/27/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  14

T 5                                                                           PLANE120

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| | | | | | | | | |
| LYON,BILL | O | D | 3,356 | 0 | 363 | 3,719 | 3,386 | 42,980 |
| MORALES,DAN | H | D | 18,169 | 383 | 1,420 | 19,972 | 19,938 | 331,409 |
| SANCHEZ,TONY | H | D | 15,015 | 4,846 | 664 | 20,524 | 20,489 | 612,156 |
| WORLDPEACE,JOHN | A | D | 1,081 | 0 | 83 | 1,164 | 1,138 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| | | | | | | | | |
| PERRY,RICK | A | R | 242,073 | 0 | 0 | 242,073 | 219,678 | 2,632,069 |
| SANCHEZ,TONY | H | D | 66,222 | 17,869 | 9,954 | 94,045 | 93,989 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| | | | | | | | | |
| CARRILLO,VICTOR | H | R | 354,082 | 0 | 0 | 354,082 | 329,465 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 124,822 | 27,500 | 13,876 | 166,198 | 166,023 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| | | | | | | | | |
| KEASLER,MICHAEL | A | R | 370,221 | 0 | 0 | 370,221 | 343,510 | 3,990,355 |
| MOLINA,J.R. | H | D | 112,856 | 29,676 | 17,786 | 160,319 | 160,235 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| | | | | | | | | |
| ALVARADO,MARIA | H | D | 3,282 | 2,217 | 0 | 5,499 | 4,786 | 207,816 |
| DELEON,ADRIAN | H | D | 1,915 | 700 | 49 | 2,664 | 2,659 | 112,311 |
| GRANT,BENJAMIN | A | D | 8,003 | 907 | 0 | 8,911 | 8,871 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| | | | | | | | | |
| GILBERT,HANK | A | D | 10,078 | 2,043 | 0 | 12,121 | 11,972 | 323,283 |

```
                          Racially Polarized Voting Analysis
                          Estimated Votes by Race/Ethnicity
                          In Voter Tabulation Districts (VTDs)
                                    District  14
T 5                                  PLANE120

                                   Estimated  Estimated  Estimated  Estimated  Actual     Actual
                                   Votes from Votes from Votes from Votes in   Votes in   Votes in
                           Party   Anglo      Black      Hispanic   District   District   Election
-------------------------------------------------------------------------------------------------------
  MELTON,KOECADEE          B    D     2,774      1,615          0      4,389      3,863    131,400

2006 General              Lt. Governor

  ALVARADO,MARIA           H    D    76,102     13,140      5,037     94,278     94,123  1,619,457
  DEWHURST,DAVID           A    R   247,644          0          0    247,644    217,264  2,515,493

2006 General              Court of Criminal Appeals, Presiding

  KELLER,SHARON            A    R   231,954          0          0    231,954    202,593  2,347,043
  MOLINA,J.R.              H    D    90,396     12,568      6,120    109,084    108,901  1,797,176

2008 Democratic Primary   U.S. Senator

  KELLY,GENE               A    D    26,581      5,841        521     32,943     32,871    586,412
  MCMURREY,RAY             A    D    16,181      2,669        807     19,658     19,621    270,336
  NORIEGA,RICHARD          H    D    40,647      2,132      4,519     47,298     47,241  1,114,026
  SMITH,RHETT              A    D    12,320      1,300        518     14,137     14,108    212,363

2008 Democratic Primary   Railroad Commissioner 3

  HALL,ART                 B    D    15,764      2,825        316     18,904     18,862    468,600
  HENRY,DALE               A    D    25,702      2,041      3,076     30,819     30,786    541,927
  THOMPSON,MARK            A    D    46,176      6,855      2,926     55,957     55,861    946,702

2008 Democratic Primary   Justice of the Supreme Court, Place 8

  CRISS,SUSAN              A    D    65,078      5,072        866     71,016     70,834    979,158
  YANEZ,LINDA              H    D    23,796      6,873      6,047     36,716     36,731  1,035,623

2008 General              U.S. Senator

  CORNYN,JOHN              A    R   440,229          0          0    440,229    389,556  4,336,883

-------------------------------------------------------------------------------------------------------
```

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Estimated Votes by Race/Ethnicity
                          In Voter Tabulation Districts (VTDs)
                                     District  14
T 5                                  PLANE120
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 130,936 | 40,594 | 12,231 | 183,762 | 183,545 | 3,389,189 |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 415,600 | 0 | 0 | 415,600 | 365,400 | 4,018,178 |
| YANEZ,LINDA | H | D | 131,283 | 42,044 | 12,800 | 186,127 | 185,917 | 3,428,079 |
| **2010 Democratic Primary** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 6,452 | 1,343 | 676 | 8,471 | 8,461 | 315,181 |
| EARLE,RONALD | A | D | 7,149 | 37 | 400 | 7,586 | 7,570 | 205,562 |
| KATZ,MARC | A | D | 2,723 | 316 | 25 | 3,064 | 3,056 | 72,258 |
| **2010 Democratic Primary** | | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 11,597 | 1,156 | 461 | 13,214 | 13,186 | 273,422 |
| URIBE,HECTOR | H | D | 3,983 | 614 | 655 | 5,252 | 5,249 | 292,860 |
| **2010 General** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 63,105 | 18,859 | 1,769 | 83,734 | 83,571 | 1,719,169 |
| DEWHURST,DAVID | A | R | 311,390 | 0 | 0 | 311,390 | 261,664 | 3,049,526 |
| **2010 General** | | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 305,772 | 0 | 0 | 305,772 | 257,046 | 3,001,440 |
| URIBE,HECTOR | H | D | 61,617 | 19,007 | 1,953 | 82,577 | 82,421 | 1,717,147 |
| **2010 General** | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 69,475 | 18,228 | 1,211 | 88,914 | 88,724 | 1,722,406 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                      Estimated Votes by Race/Ethnicity
                     In Voter Tabulation Districts (VTDs)
                              District  14
T 5                            PLANE120
```

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 290,702 | 0 | 0 | 290,702 | 244,891 | 2,918,808 |

*Racially Polarized Voting Analysis*

```
                       Racially Polarized Voting Analysis
           Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
                         In Voter Tabulation Districts (VTDs)
                                   District  14
T 6                                  PLANE120
```

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 7.4% | 0.0% | 0.8% | 8.2% | 7.5% | 4.3% |
| MORALES,DAN | H | D | 40.0% | 0.8% | 3.1% | 44.0% | 44.4% | 32.9% |
| SANCHEZ,TONY | H | D | 33.1% | 10.7% | 1.5% | 45.2% | 45.6% | 60.8% |
| WORLDPEACE,JOHN | A | D | 2.4% | 0.0% | 0.2% | 2.6% | 2.5% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 72.0% | 0.0% | 0.0% | 72.0% | 70.0% | 59.1% |
| SANCHEZ,TONY | H | D | 19.7% | 5.3% | 3.0% | 28.0% | 30.0% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 68.1% | 0.0% | 0.0% | 68.1% | 66.5% | 57.5% |
| SCARBOROUGH,BOB | O | D | 24.0% | 5.3% | 2.7% | 31.9% | 33.5% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 69.8% | 0.0% | 0.0% | 69.8% | 68.2% | 57.9% |
| MOLINA,J.R. | H | D | 21.3% | 5.6% | 3.4% | 30.2% | 31.8% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 19.2% | 13.0% | 0.0% | 32.2% | 29.3% | 41.5% |
| DELEON,ADRIAN | H | D | 11.2% | 4.1% | 0.3% | 15.6% | 16.3% | 22.4% |
| GRANT,BENJAMIN | A | D | 46.9% | 5.3% | 0.0% | 52.2% | 54.4% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 61.0% | 12.4% | 0.0% | 73.4% | 75.6% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  14

T 6                                        PLANE120

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 16.8% | 9.8% | 0.0% | 26.6% | 24.4% | 28.9% |

2006 General          Lt. Governor

| ALVARADO,MARIA | H | D | 22.3% | 3.8% | 1.5% | 27.6% | 30.2% | 39.2% |
| DEWHURST,DAVID | A | R | 72.4% | 0.0% | 0.0% | 72.4% | 69.8% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| KELLER,SHARON | A | R | 68.0% | 0.0% | 0.0% | 68.0% | 65.0% | 56.6% |
| MOLINA,J.R. | H | D | 26.5% | 3.7% | 1.8% | 32.0% | 35.0% | 43.4% |

2008 Democratic Primary     U.S. Senator

| KELLY,GENE | A | D | 23.3% | 5.1% | 0.5% | 28.9% | 28.9% | 26.9% |
| MCMURREY,RAY | A | D | 14.2% | 2.3% | 0.7% | 17.2% | 17.2% | 12.4% |
| NORIEGA,RICHARD | H | D | 35.6% | 1.9% | 4.0% | 41.5% | 41.5% | 51.0% |
| SMITH,RHETT | A | D | 10.8% | 1.1% | 0.5% | 12.4% | 12.4% | 9.7% |

2008 Democratic Primary     Railroad Commissioner 3

| HALL,ART | B | D | 14.9% | 2.7% | 0.3% | 17.9% | 17.9% | 23.9% |
| HENRY,DALE | A | D | 24.3% | 1.9% | 2.9% | 29.2% | 29.2% | 27.7% |
| THOMPSON,MARK | A | D | 43.7% | 6.5% | 2.8% | 52.9% | 52.9% | 48.4% |

2008 Democratic Primary     Justice of the Supreme Court, Place 8

| CRISS,SUSAN | A | D | 60.4% | 4.7% | 0.8% | 65.9% | 65.9% | 48.6% |
| YANEZ,LINDA | H | D | 22.1% | 6.4% | 5.6% | 34.1% | 34.1% | 51.4% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  14

T 6                                        PLANE120

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 70.6% | 0.0% | 0.0% | 70.6% | 68.0% | 56.1% |
| NORIEGA,RICHARD | H | D | 21.0% | 6.5% | 2.0% | 29.4% | 32.0% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 69.1% | 0.0% | 0.0% | 69.1% | 66.3% | 54.0% |
| YANEZ,LINDA | H | D | 21.8% | 7.0% | 2.1% | 30.9% | 33.7% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 33.7% | 7.0% | 3.5% | 44.3% | 44.3% | 53.2% |
| EARLE,RONALD | A | D | 37.4% | 0.2% | 2.1% | 39.7% | 39.7% | 34.7% |
| KATZ,MARC | A | D | 14.2% | 1.7% | 0.1% | 16.0% | 16.0% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 62.8% | 6.3% | 2.5% | 71.6% | 71.5% | 48.3% |
| URIBE,HECTOR | H | D | 21.6% | 3.3% | 3.5% | 28.4% | 28.5% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 16.0% | 4.8% | 0.4% | 21.2% | 24.2% | 36.1% |
| DEWHURST,DAVID | A | R | 78.8% | 0.0% | 0.0% | 78.8% | 75.8% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 78.7% | 0.0% | 0.0% | 78.7% | 75.7% | 63.6% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  14

T 6                                        PLANE120

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 15.9% | 4.9% | 0.5% | 21.3% | 24.3% | 36.4% |
| | | | | | | | | |
| 2010 General | | Justice of the Supreme Court, Place 9 | | | | | | |
| | | | | | | | | |
| BAILEY,BLAKE | A | D | 18.3% | 4.8% | 0.3% | 23.4% | 26.6% | 37.1% |
| GUZMAN,EVA | H | R | 76.6% | 0.0% | 0.0% | 76.6% | 73.4% | 62.9% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  14
T 7                                            PLANE120

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | |
| LYON,BILL | O | | | | 8.2% | 7.5% | 4.3% |
| MORALES,DAN | H | | | | 44.0% | 44.4% | 32.9% |
| SANCHEZ,TONY | H | D | 73.2% | 23.6% | 3.2% | 45.2% | 45.6% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 2.6% | 2.5% | 1.9% |
| **2002 General** | Governor | | | | | | |
| PERRY,RICK | A | R | 100.0% | 0.0% | 0.0% | 72.0% | 70.0% | 59.1% |
| SANCHEZ,TONY | H | | | | 28.0% | 30.0% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | |
| CARRILLO,VICTOR | H | R | 100.0% | 0.0% | 0.0% | 68.1% | 66.5% | 57.5% |
| SCARBOROUGH,BOB | O | | | | 31.9% | 33.5% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | |
| KEASLER,MICHAEL | A | R | 100.0% | 0.0% | 0.0% | 69.8% | 68.2% | 57.9% |
| MOLINA,J.R. | H | | | | 30.2% | 31.8% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | | | | 32.2% | 29.3% | 41.5% |
| DELEON,ADRIAN | H | | | | 15.6% | 16.3% | 22.4% |
| GRANT,BENJAMIN | A | D | 89.8% | 10.2% | 0.0% | 52.2% | 54.4% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | |
| GILBERT,HANK | A | D | 83.1% | 16.9% | 0.0% | 73.4% | 75.6% | 71.1% |
| MELTON,KOECADEE | B | | | | 26.6% | 24.4% | 28.9% |
| **2006 General** | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | | | | 27.6% | 30.2% | 39.2% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  14

T 7                                           PLANE120

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 72.4% | 69.8% | 60.8% |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | R | 100.0% | 0.0% | 0.0% | 68.0% | 65.0% | 56.6% |
| MOLINA,J.R. | H | | | | | 32.0% | 35.0% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | |
| KELLY,GENE | A | | | | | 28.9% | 28.9% | 26.9% |
| MCMURREY,RAY | A | | | | | 17.2% | 17.2% | 12.4% |
| NORIEGA,RICHARD | H | D | 85.9% | 4.5% | 9.6% | 41.5% | 41.5% | 51.0% |
| SMITH,RHETT | A | | | | | 12.4% | 12.4% | 9.7% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | |
| HALL,ART | B | | | | | 17.9% | 17.9% | 23.9% |
| HENRY,DALE | A | | | | | 29.2% | 29.2% | 27.7% |
| THOMPSON,MARK | A | D | 82.5% | 12.2% | 5.2% | 52.9% | 52.9% | 48.4% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | D | 91.6% | 7.1% | 1.2% | 65.9% | 65.9% | 48.6% |
| YANEZ,LINDA | H | | | | | 34.1% | 34.1% | 51.4% |
| **2008 General** | U.S. Senator | | | | | | |
| CORNYN,JOHN | A | R | 100.0% | 0.0% | 0.0% | 70.6% | 68.0% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 29.4% | 32.0% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 100.0% | 0.0% | 0.0% | 69.1% | 66.3% | 54.0% |
| YANEZ,LINDA | H | | | | | 30.9% | 33.7% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 76.2% | 15.9% | 8.0% | 44.3% | 44.3% | 53.2% |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
            Estimated Influence by Race/Ethnicity on Election Outcome
                    In Voter Tabulation Districts (VTDs)
                              District  14
T 7                            PLANE120
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | | | | 39.7% | 39.7% | 34.7% |
| KATZ,MARC | | | | | 16.0% | 16.0% | 12.2% |
| | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | |
| BURTON,BILL | B    D | 87.8% | 8.7% | 3.5% | 71.6% | 71.5% | 48.3% |
| URIBE,HECTOR | H | | | | 28.4% | 28.5% | 51.7% |
| | | | | | | | |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 21.2% | 24.2% | 36.1% |
| DEWHURST,DAVID | A    R | 100.0% | 0.0% | 0.0% | 78.8% | 75.8% | 63.9% |
| | | | | | | | |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A    R | 100.0% | 0.0% | 0.0% | 78.7% | 75.7% | 63.6% |
| URIBE,HECTOR | H | | | | 21.3% | 24.3% | 36.4% |
| | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | | | | 23.4% | 26.6% | 37.1% |
| GUZMAN,EVA | H    R | 100.0% | 0.0% | 0.0% | 76.6% | 73.4% | 62.9% |

```
 Office of the Attorney General-State of Texas        Page 003                    04/27/2011
```

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  14

T 8                                          PLANE120

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 571 | 0.019 | 0.004 | 0.0036 | 0.000 | -0.0069 | 0.005 | -0.0017 | 0.431 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 571 | 0.010 | 0.051 | 0.0194 | 0.000 | -0.0155 | 0.127 | -0.0121 | 0.189 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 571 | 0.022 | 0.002 | 0.0160 | 0.000 | 0.0326 | 0.000 | -0.0126 | 0.130 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 571 | 0.009 | 0.085 | 0.0012 | 0.000 | -0.0014 | 0.107 | -0.0007 | 0.353 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 571 | 0.365 | 0.000 | 0.2578 | 0.000 | -0.4118 | 0.000 | -0.2894 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 571 | 0.064 | 0.000 | 0.0705 | 0.000 | 0.1087 | 0.000 | -0.0200 | 0.209 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 570 | 0.443 | 0.000 | 0.3772 | 0.000 | -0.5472 | 0.000 | -0.4102 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 570 | 0.064 | 0.000 | 0.1330 | 0.000 | 0.1428 | 0.000 | -0.0626 | 0.003 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  14

T 8                                                         PLANE120

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | |
| | 570 | 0.457 | 0.000 | 0.3943 | 0.000 | -0.5722 | 0.000 | -0.4337 | 0.000 |
| 2004 General | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 570 | 0.106 | 0.000 | 0.1202 | 0.000 | 0.1774 | 0.000 | -0.0300 | 0.132 |
| 2006 Democratic Primary | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 571 | 0.059 | 0.000 | 0.0035 | 0.000 | 0.0187 | 0.000 | -0.0070 | 0.015 |
| 2006 Democratic Primary | | | | Lt. Governor | | DELEON,ADRIAN | | | |
| | 571 | 0.016 | 0.011 | 0.0020 | 0.000 | 0.0050 | 0.003 | -0.0018 | 0.233 |
| 2006 Democratic Primary | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 571 | 0.005 | 0.257 | 0.0085 | 0.000 | 0.0006 | 0.923 | -0.0086 | 0.112 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 571 | 0.006 | 0.166 | 0.0107 | 0.000 | 0.0097 | 0.183 | -0.0113 | 0.089 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 571 | 0.038 | 0.000 | 0.0030 | 0.000 | 0.0132 | 0.000 | -0.0055 | 0.033 |
| 2006 General | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 571 | 0.041 | 0.000 | 0.0811 | 0.000 | 0.0507 | 0.000 | -0.0555 | 0.000 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                                  District  14
T 8                                  PLANE120
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 571 | 0.457 | 0.000 | 0.2638 | 0.000 | -0.4051 | 0.000 | -0.3415 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 571 | 0.478 | 0.000 | 0.2470 | 0.000 | -0.3819 | 0.000 | -0.3232 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | |
| | 571 | 0.032 | 0.000 | 0.0963 | 0.000 | 0.0297 | 0.076 | -0.0652 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | KELLY,GENE | | | |
| | 571 | 0.057 | 0.000 | 0.0283 | 0.000 | 0.0303 | 0.000 | -0.0257 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 571 | 0.030 | 0.000 | 0.0172 | 0.000 | 0.0095 | 0.009 | -0.0131 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 571 | 0.053 | 0.000 | 0.0433 | 0.000 | -0.0219 | 0.001 | -0.0204 | 0.001 |
| **2008 Democratic Primary** | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 571 | 0.055 | 0.000 | 0.0131 | 0.000 | -0.0001 | 0.968 | -0.0105 | 0.000 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 571 | 0.071 | 0.000 | 0.0168 | 0.000 | 0.0115 | 0.000 | -0.0152 | 0.000 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                   Against Percent of VAP by Race or Ethnicity
                              District  14
T 8                            PLANE120
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 571 | 0.015 | 0.014 | 0.0274 | 0.000 | -0.0069 | 0.246 | -0.0118 | 0.030 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 571 | 0.038 | 0.000 | 0.0492 | 0.000 | 0.0196 | 0.017 | -0.0343 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 571 | 0.096 | 0.000 | 0.0693 | 0.000 | -0.0185 | 0.087 | -0.0649 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 571 | 0.132 | 0.000 | 0.0253 | 0.000 | 0.0436 | 0.000 | 0.0053 | 0.260 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 570 | 0.609 | 0.000 | 0.4699 | 0.000 | -0.6668 | 0.000 | -0.6190 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 570 | 0.246 | 0.000 | 0.1398 | 0.000 | 0.2677 | 0.000 | -0.0776 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 570 | 0.609 | 0.000 | 0.4436 | 0.000 | -0.6382 | 0.000 | -0.5918 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 570 | 0.270 | 0.000 | 0.1401 | 0.000 | 0.2819 | 0.000 | -0.0751 | 0.000 |

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  14
T 8                                                      PLANE120

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 571 | 0.012 | 0.032 | 0.0069 | 0.000 | 0.0066 | 0.011 | -0.0034 | 0.145 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 571 | 0.020 | 0.003 | 0.0076 | 0.000 | -0.0072 | 0.032 | -0.0056 | 0.068 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 571 | 0.009 | 0.087 | 0.0029 | 0.000 | 0.0003 | 0.851 | -0.0028 | 0.032 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 571 | 0.008 | 0.111 | 0.0124 | 0.000 | -0.0008 | 0.893 | -0.0100 | 0.053 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 571 | 0.003 | 0.376 | 0.0042 | 0.000 | 0.0019 | 0.172 | -0.0009 | 0.469 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 571 | 0.176 | 0.000 | 0.0672 | 0.000 | 0.1219 | 0.000 | -0.0582 | 0.000 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 571 | 0.590 | 0.000 | 0.3317 | 0.000 | -0.5144 | 0.000 | -0.4846 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 571 | 0.593 | 0.000 | 0.3257 | 0.000 | -0.5057 | 0.000 | -0.4750 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  14

T 8                                                PLANE120

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 571 | 0.182 | 0.000 | 0.0656 | 0.000 | 0.1250 | 0.000 | -0.0557 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 571 | 0.139 | 0.000 | 0.0740 | 0.000 | 0.1088 | 0.000 | -0.0679 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 571 | 0.592 | 0.000 | 0.3096 | 0.000 | -0.4737 | 0.000 | -0.4526 | 0.000 |

Office of the Attorney General-State of Texas            Page 006                                04/27/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  15

T 1                                        PLANE120

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 6.2% | 0.0% | 6.6% | 12.8% | 5.6% | 5.8% |
| 2002 Democratic Runoff | 2.3% | 0.0% | 1.3% | 3.6% | 1.9% | 3.5% |
| 2002 General | 41.1% | 0.0% | 12.5% | 53.6% | 30.4% | 25.1% |
| 2004 General | 62.8% | 0.0% | 15.8% | 78.6% | 46.2% | 40.8% |
| 2006 Democratic Primary | 3.0% | 0.0% | 2.7% | 5.6% | 2.7% | 3.2% |
| 2006 General | 40.8% | 0.0% | 4.6% | 45.4% | 28.0% | 24.2% |
| 2008 Democratic Primary | 13.3% | 11.5% | 7.2% | 32.0% | 11.6% | 15.8% |
| 2008 General | 64.6% | 0.0% | 12.6% | 77.2% | 46.7% | 44.4% |
| 2010 Democratic Primary | 2.4% | 1.7% | 1.8% | 5.9% | 2.2% | 3.8% |
| 2010 General | 41.6% | 0.0% | 2.3% | 43.9% | 27.7% | 27.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  15

T 2                                      PLANE120

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 915 | 0.014 | 0.002 | 0.0621 | 0.000 | -0.1195 | 0.000 | 0.0039 | 0.798 |
| 2002 Democratic R | 916 | 0.005 | 0.093 | 0.0230 | 0.000 | -0.0290 | 0.108 | -0.0096 | 0.239 |
| 2002 General | 917 | 0.332 | 0.000 | 0.4114 | 0.000 | -0.5386 | 0.000 | -0.2865 | 0.000 |
| 2004 General | 914 | 0.504 | 0.000 | 0.6279 | 0.000 | -0.7106 | 0.000 | -0.4695 | 0.000 |
| 2006 Democratic P | 916 | 0.005 | 0.109 | 0.0298 | 0.000 | -0.0368 | 0.048 | -0.0032 | 0.701 |
| 2006 General | 919 | 0.497 | 0.000 | 0.4084 | 0.000 | -0.5452 | 0.000 | -0.3624 | 0.000 |
| 2008 Democratic P | 920 | 0.035 | 0.000 | 0.1334 | 0.000 | -0.0187 | 0.448 | -0.0613 | 0.000 |
| 2008 General | 914 | 0.573 | 0.000 | 0.6459 | 0.000 | -0.7018 | 0.000 | -0.5201 | 0.000 |
| 2010 Democratic P | 921 | 0.001 | 0.540 | 0.0238 | 0.000 | -0.0064 | 0.661 | -0.0062 | 0.352 |
| 2010 General | 919 | 0.551 | 0.000 | 0.4160 | 0.000 | -0.5941 | 0.000 | -0.3929 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  15
T 3                                        Plan: PLANE120

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 69.8% | 0.0% | 30.2% |
| 2002 General | Governor | 87.7% | 2.0% | 10.3% |
| 2004 General | Railroad Commissione | 90.3% | 2.1% | 7.6% |
| 2004 General | Court of Criminal Ap | 88.9% | 2.8% | 8.3% |
| 2006 Democratic Primary | Lt. Governor | 72.3% | 3.4% | 24.4% |
| 2006 Democratic Primary | Agriculture Commissi | 72.8% | 1.1% | 26.1% |
| 2006 General | Lt. Governor | 93.8% | 1.8% | 4.4% |
| 2006 General | Court of Criminal Ap | 93.5% | 1.6% | 4.9% |
| 2008 Democratic Primary | U.S. Senator | 76.8% | 3.9% | 19.2% |
| 2008 Democratic Primary | Railroad Commissione | 77.2% | 4.0% | 18.8% |
| 2008 Democratic Primary | Justice of the Supre | 75.7% | 3.5% | 20.8% |
| 2008 General | U.S. Senator | 90.1% | 3.4% | 6.5% |
| 2008 General | Justice of the Supre | 89.6% | 3.6% | 6.9% |
| 2010 Democratic Primary | Lt. Governor | 72.6% | 4.9% | 22.5% |
| 2010 Democratic Primary | Land Commissioner | 73.1% | 4.6% | 22.3% |
| 2010 General | Lt. Governor | 94.7% | 2.0% | 3.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  15
T 3                                         Plan: PLANE120

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
| --- | --- | --- | --- | --- |
| 2010 General | Land Commissioner | 94.4% | 2.0% | 3.6% |
| 2010 General | Justice of the Supre | 94.8% | 1.8% | 3.4% |

Office of the Attorney General-State of Texas          Page 002                              04/27/2011

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                   Estimated Percent Vote by Race/Ethnicity for Each Candidate
                          In Voter Tabulation Districts (VTDs)
                                     District  15
T 4                                  PLANE120
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 9.7% | 0.0% | 8.6% | 9.3% | 8.7% | 4.3% |
| MORALES,DAN | H | D | 42.1% | 0.0% | 25.0% | 37.0% | 36.3% | 32.9% |
| SANCHEZ,TONY | H | D | 45.2% | 0.0% | 64.5% | 51.1% | 52.5% | 60.8% |
| WORLDPEACE,JOHN | A | D | 3.0% | 0.0% | 1.8% | 2.6% | 2.5% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 81.5% | 0.0% | 13.7% | 72.9% | 71.5% | 59.1% |
| SANCHEZ,TONY | H | D | 18.5% | 100.0% | 86.3% | 27.1% | 28.5% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 75.8% | 0.0% | 26.6% | 70.5% | 69.6% | 57.5% |
| SCARBOROUGH,BOB | O | D | 24.2% | 100.0% | 73.4% | 29.5% | 30.4% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 81.1% | 0.0% | 19.1% | 73.7% | 72.7% | 57.9% |
| MOLINA,J.R. | H | D | 18.9% | 100.0% | 80.9% | 26.3% | 27.3% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 24.1% | 61.0% | 39.8% | 29.2% | 30.0% | 41.5% |
| DELEON,ADRIAN | H | D | 14.9% | 39.0% | 21.1% | 17.2% | 17.7% | 22.4% |
| GRANT,BENJAMIN | A | D | 61.0% | 0.0% | 39.1% | 53.6% | 52.3% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 79.5% | 0.0% | 73.5% | 77.0% | 76.7% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  15

T 4                                    PLANE120

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 20.5% | 100.0% | 26.5% | 23.0% | 23.3% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 19.0% | 100.0% | 100.0% | 24.0% | 25.4% | 39.2% |
| DEWHURST,DAVID | A | R | 81.0% | 0.0% | 0.0% | 76.0% | 74.6% | 60.8% |
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 76.3% | 0.0% | 0.0% | 71.3% | 69.7% | 56.6% |
| MOLINA,J.R. | H | D | 23.7% | 100.0% | 100.0% | 28.7% | 30.3% | 43.4% |
| 2008 Democratic Primary | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 37.8% | 29.3% | 16.3% | 33.4% | 33.3% | 26.9% |
| MCMURREY,RAY | A | D | 22.0% | 29.0% | 8.1% | 19.6% | 19.6% | 12.4% |
| NORIEGA,RICHARD | H | D | 22.4% | 23.0% | 65.3% | 30.7% | 30.8% | 51.0% |
| SMITH,RHETT | A | D | 17.7% | 18.8% | 10.4% | 16.3% | 16.3% | 9.7% |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 18.7% | 40.8% | 15.8% | 19.1% | 19.1% | 23.9% |
| HENRY,DALE | A | D | 26.5% | 21.6% | 25.6% | 26.1% | 26.1% | 27.7% |
| THOMPSON,MARK | A | D | 54.8% | 37.6% | 58.5% | 54.8% | 54.8% | 48.4% |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 81.4% | 42.2% | 5.1% | 64.2% | 64.0% | 48.6% |
| YANEZ,LINDA | H | D | 18.6% | 57.8% | 94.9% | 35.8% | 36.0% | 51.4% |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
            Estimated Percent Vote by Race/Ethnicity for Each Candidate
                    In Voter Tabulation Districts (VTDs)
                              District  15
T 4                              PLANE120
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 84.6% | 0.0% | 13.4% | 77.1% | 76.0% | 56.1% |
| NORIEGA,RICHARD | H | D | 15.4% | 100.0% | 86.6% | 22.9% | 24.0% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 83.0% | 0.0% | 0.0% | 74.4% | 73.1% | 54.0% |
| YANEZ,LINDA | H | D | 17.0% | 100.0% | 100.0% | 25.6% | 26.9% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 33.7% | 69.8% | 79.4% | 45.7% | 45.8% | 53.2% |
| EARLE,RONALD | A | D | 49.7% | 10.2% | 14.8% | 39.9% | 39.8% | 34.7% |
| KATZ,MARC | A | D | 16.6% | 20.1% | 5.9% | 14.4% | 14.4% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 82.8% | 53.8% | 26.3% | 68.9% | 68.8% | 48.3% |
| URIBE,HECTOR | H | D | 17.2% | 46.2% | 73.7% | 31.1% | 31.2% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 12.4% | 100.0% | 100.0% | 17.0% | 18.4% | 36.1% |
| DEWHURST,DAVID | A | R | 87.6% | 0.0% | 0.0% | 83.0% | 81.6% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 88.0% | 0.0% | 0.0% | 83.0% | 81.6% | 63.6% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  15

T 4                                        PLANE120

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 12.0% | 100.0% | 100.0% | 17.0% | 18.4% | 36.4% |

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H D | 12.0% | 100.0% | 100.0% | 17.0% | 18.4% | 36.4% |

2010 General                    Justice of the Supreme Court, Place 9

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A D | 15.6% | 100.0% | 100.0% | 20.0% | 21.5% | 37.1% |
| GUZMAN,EVA | H R | 84.4% | 0.0% | 0.0% | 80.0% | 78.5% | 62.9% |

*Racially Polarized Voting Analysis*

```
                            Racially Polarized Voting Analysis
                            Estimated Votes by Race/Ethnicity
                           In Voter Tabulation Districts (VTDs)
                                      District  15
T 5                                    PLANE120
```

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 4,570 | 0 | 1,764 | 6,333 | 5,577 | 42,980 |
| MORALES,DAN | H | D | 19,924 | 0 | 5,122 | 25,046 | 23,310 | 331,409 |
| SANCHEZ,TONY | H | D | 21,396 | 0 | 13,209 | 34,604 | 33,713 | 612,156 |
| WORLDPEACE,JOHN | A | D | 1,409 | 0 | 379 | 1,788 | 1,611 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 273,569 | 0 | 5,416 | 278,984 | 261,244 | 2,632,069 |
| SANCHEZ,TONY | H | D | 62,043 | 7,802 | 34,007 | 103,851 | 103,945 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 369,121 | 0 | 10,850 | 379,970 | 363,131 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 117,880 | 11,328 | 29,884 | 159,092 | 158,945 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 392,541 | 0 | 8,599 | 401,140 | 381,045 | 3,990,355 |
| MOLINA,J.R. | H | D | 91,501 | 15,357 | 36,528 | 143,385 | 143,396 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 5,114 | 601 | 2,845 | 8,560 | 8,568 | 207,816 |
| DELEON,ADRIAN | H | D | 3,151 | 385 | 1,512 | 5,048 | 5,051 | 112,311 |
| GRANT,BENJAMIN | A | D | 12,950 | 0 | 2,799 | 15,749 | 14,930 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 16,271 | 0 | 5,397 | 21,668 | 21,221 | 323,283 |

```
                        Racially Polarized Voting Analysis
                        Estimated Votes by Race/Ethnicity
                        In Voter Tabulation Districts (VTDs)
                                   District  15
T 5                                  PLANE120
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 4,207 | 308 | 1,942 | 6,458 | 6,461 | 131,400 |


| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 4,207 | 308 | 1,942 | 6,458 | 6,461 | 131,400 |
| **2006 General** — Lt. Governor | | | | | | | | |
| ALVARADO,MARIA | H | D | 61,864 | 6,157 | 15,162 | 83,184 | 83,102 | 1,619,457 |
| DEWHURST,DAVID | A | R | 263,300 | 0 | 0 | 263,300 | 244,277 | 2,515,493 |
| **2006 General** — Court of Criminal Appeals, Presiding | | | | | | | | |
| KELLER,SHARON | A | R | 244,568 | 0 | 0 | 244,568 | 226,401 | 2,347,043 |
| MOLINA,J.R. | H | D | 75,953 | 5,647 | 16,734 | 98,334 | 98,216 | 1,797,176 |
| **2008 Democratic Primary** — U.S. Senator | | | | | | | | |
| KELLY,GENE | A | D | 31,508 | 1,254 | 3,388 | 36,150 | 36,068 | 586,412 |
| MCMURREY,RAY | A | D | 18,351 | 1,239 | 1,676 | 21,266 | 21,215 | 270,336 |
| NORIEGA,RICHARD | H | D | 18,677 | 983 | 13,583 | 33,242 | 33,302 | 1,114,026 |
| SMITH,RHETT | A | D | 14,716 | 803 | 2,161 | 17,680 | 17,647 | 212,363 |
| **2008 Democratic Primary** — Railroad Commissioner 3 | | | | | | | | |
| HALL,ART | B | D | 14,987 | 1,690 | 3,087 | 19,764 | 19,739 | 468,600 |
| HENRY,DALE | A | D | 21,169 | 894 | 4,989 | 27,052 | 27,022 | 541,927 |
| THOMPSON,MARK | A | D | 43,778 | 1,560 | 11,404 | 56,742 | 56,690 | 946,702 |
| **2008 Democratic Primary** — Justice of the Supreme Court, Place 8 | | | | | | | | |
| CRISS,SUSAN | A | D | 64,570 | 1,546 | 1,119 | 67,235 | 67,012 | 979,158 |
| YANEZ,LINDA | H | D | 14,710 | 2,122 | 20,677 | 37,509 | 37,649 | 1,035,623 |
| **2008 General** — U.S. Senator | | | | | | | | |
| CORNYN,JOHN | A | R | 441,607 | 0 | 5,074 | 446,681 | 420,270 | 4,336,883 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  15

T 5                                    PLANE120

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD         H | D | 80,323 | 19,722 | 32,720 | 132,764 | 132,780 | 3,389,189 |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL          A | R | 412,130 | 0 | 0 | 412,130 | 386,817 | 4,018,178 |
| YANEZ,LINDA           H | D | 84,247 | 19,777 | 38,038 | 142,062 | 142,113 | 3,428,079 |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA  H | D | 5,965 | 837 | 4,344 | 11,146 | 11,165 | 315,181 |
| EARLE,RONALD          A | D | 8,791 | 122 | 808 | 9,721 | 9,697 | 205,562 |
| KATZ,MARC             A | D | 2,942 | 241 | 321 | 3,505 | 3,497 | 72,258 |
| **2010 Democratic Primary** | Land Commissioner | | | | | | |
| BURTON,BILL           B | D | 14,300 | 591 | 1,385 | 16,277 | 16,238 | 273,422 |
| URIBE,HECTOR          H | D | 2,963 | 507 | 3,877 | 7,347 | 7,373 | 292,860 |
| **2010 General** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA  H | D | 41,797 | 7,140 | 11,858 | 60,794 | 60,754 | 1,719,169 |
| DEWHURST,DAVID        A | R | 296,380 | 0 | 0 | 296,380 | 270,031 | 3,049,526 |
| **2010 General** | Land Commissioner | | | | | | |
| PATTERSON,JERRY       A | R | 292,454 | 0 | 0 | 292,454 | 265,607 | 3,001,440 |
| URIBE,HECTOR          H | D | 39,934 | 7,098 | 12,758 | 59,790 | 59,765 | 1,717,147 |
| **2010 General** | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE          A | D | 50,337 | 6,153 | 11,494 | 67,985 | 67,910 | 1,722,406 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  15

T 5                                        PLANE120

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 271,476 | 0 | 0 | 271,476 | 247,480 | 2,918,808 |

Privileged and Confidential              Page 004                              04/27/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 15

T 6                                            PLANE120

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 6.7% | 0.0% | 2.6% | 9.3% | 8.7% | 4.3% |
| MORALES,DAN | H | D | 29.4% | 0.0% | 7.6% | 37.0% | 36.3% | 32.9% |
| SANCHEZ,TONY | H | D | 31.6% | 0.0% | 19.5% | 51.1% | 52.5% | 60.8% |
| WORLDPEACE,JOHN | A | D | 2.1% | 0.0% | 0.6% | 2.6% | 2.5% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 71.5% | 0.0% | 1.4% | 72.9% | 71.5% | 59.1% |
| SANCHEZ,TONY | H | D | 16.2% | 2.0% | 8.9% | 27.1% | 28.5% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 68.5% | 0.0% | 2.0% | 70.5% | 69.6% | 57.5% |
| SCARBOROUGH,BOB | O | D | 21.9% | 2.1% | 5.5% | 29.5% | 30.4% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 72.1% | 0.0% | 1.6% | 73.7% | 72.7% | 57.9% |
| MOLINA,J.R. | H | D | 16.8% | 2.8% | 6.7% | 26.3% | 27.3% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 17.4% | 2.0% | 9.7% | 29.2% | 30.0% | 41.5% |
| DELEON,ADRIAN | H | D | 10.7% | 1.3% | 5.1% | 17.2% | 17.7% | 22.4% |
| GRANT,BENJAMIN | A | D | 44.1% | 0.0% | 9.5% | 53.6% | 52.3% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 57.9% | 0.0% | 19.2% | 77.0% | 76.7% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  15
T 6                                         PLANE120

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 15.0% | 1.1% | 6.9% | 23.0% | 23.3% | 28.9% |

2006 General             Lt. Governor

| ALVARADO,MARIA | H | D | 17.9% | 1.8% | 4.4% | 24.0% | 25.4% | 39.2% |
| DEWHURST,DAVID | A | R | 76.0% | 0.0% | 0.0% | 76.0% | 74.6% | 60.8% |

2006 General             Court of Criminal Appeals, Presiding

| KELLER,SHARON | A | R | 71.3% | 0.0% | 0.0% | 71.3% | 69.7% | 56.6% |
| MOLINA,J.R. | H | D | 22.2% | 1.6% | 4.9% | 28.7% | 30.3% | 43.4% |

2008 Democratic Primary   U.S. Senator

| KELLY,GENE | A | D | 29.1% | 1.2% | 3.1% | 33.4% | 33.3% | 26.9% |
| MCMURREY,RAY | A | D | 16.9% | 1.1% | 1.5% | 19.6% | 19.6% | 12.4% |
| NORIEGA,RICHARD | H | D | 17.2% | 0.9% | 12.5% | 30.7% | 30.8% | 51.0% |
| SMITH,RHETT | A | D | 13.6% | 0.7% | 2.0% | 16.3% | 16.3% | 9.7% |

2008 Democratic Primary   Railroad Commissioner 3

| HALL,ART | B | D | 14.5% | 1.6% | 3.0% | 19.1% | 19.1% | 23.9% |
| HENRY,DALE | A | D | 20.4% | 0.9% | 4.8% | 26.1% | 26.1% | 27.7% |
| THOMPSON,MARK | A | D | 42.3% | 1.5% | 11.0% | 54.8% | 54.8% | 48.4% |

2008 Democratic Primary   Justice of the Supreme Court, Place 8

| CRISS,SUSAN | A | D | 61.6% | 1.5% | 1.1% | 64.2% | 64.0% | 48.6% |
| YANEZ,LINDA | H | D | 14.0% | 2.0% | 19.7% | 35.8% | 36.0% | 51.4% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  15
T 6                                          PLANE120

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2008 General** | | U.S. Senator | | | | | |
| CORNYN,JOHN | A R | 76.2% | 0.0% | 0.9% | 77.1% | 76.0% | 56.1% |
| NORIEGA,RICHARD | H D | 13.9% | 3.4% | 5.6% | 22.9% | 24.0% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | |
| JOHNSON,PHIL | A R | 74.4% | 0.0% | 0.0% | 74.4% | 73.1% | 54.0% |
| YANEZ,LINDA | H D | 15.2% | 3.6% | 6.9% | 25.6% | 26.9% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H D | 24.5% | 3.4% | 17.8% | 45.7% | 45.8% | 53.2% |
| EARLE,RONALD | A D | 36.1% | 0.5% | 3.3% | 39.9% | 39.8% | 34.7% |
| KATZ,MARC | A D | 12.1% | 1.0% | 1.3% | 14.4% | 14.4% | 12.2% |
| **2010 Democratic Primary** | | Land Commissioner | | | | | |
| BURTON,BILL | B D | 60.5% | 2.5% | 5.9% | 68.9% | 68.8% | 48.3% |
| URIBE,HECTOR | H D | 12.5% | 2.1% | 16.4% | 31.1% | 31.2% | 51.7% |
| **2010 General** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H D | 11.7% | 2.0% | 3.3% | 17.0% | 18.4% | 36.1% |
| DEWHURST,DAVID | A R | 83.0% | 0.0% | 0.0% | 83.0% | 81.6% | 63.9% |
| **2010 General** | | Land Commissioner | | | | | |
| PATTERSON,JERRY | A R | 83.0% | 0.0% | 0.0% | 83.0% | 81.6% | 63.6% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  15
T 6                               PLANE120

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 11.3% | 2.0% | 3.6% | 17.0% | 18.4% | 36.4% |

2010 General                    Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 14.8% | 1.8% | 3.4% | 20.0% | 21.5% | 37.1% |
| GUZMAN,EVA | H | R | 80.0% | 0.0% | 0.0% | 80.0% | 78.5% | 62.9% |

Privileged and Confidential                    Page 004                              04/27/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  15

T 7                                                    PLANE120

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | | O | | | | 9.3% | 8.7% | 4.3% |
| MORALES,DAN | | H | | | | 37.0% | 36.3% | 32.9% |
| SANCHEZ,TONY | | H | D | 61.8% | 0.0% | 38.2% | 51.1% | 52.5% | 60.8% |
| WORLDPEACE,JOHN | | A | | | | 2.6% | 2.5% | 1.9% |
| | | | | | | | | |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | | A | R | 98.1% | 0.0% | 1.9% | 72.9% | 71.5% | 59.1% |
| SANCHEZ,TONY | | H | | | | 27.1% | 28.5% | 40.9% |
| | | | | | | | | |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | | H | R | 97.1% | 0.0% | 2.9% | 70.5% | 69.6% | 57.5% |
| SCARBOROUGH,BOB | | O | | | | 29.5% | 30.4% | 42.5% |
| | | | | | | | | |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | | A | R | 97.9% | 0.0% | 2.1% | 73.7% | 72.7% | 57.9% |
| MOLINA,J.R. | | H | | | | 26.3% | 27.3% | 42.1% |
| | | | | | | | | |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | | | | 29.2% | 30.0% | 41.5% |
| DELEON,ADRIAN | | H | | | | 17.2% | 17.7% | 22.4% |
| GRANT,BENJAMIN | | A | D | 82.2% | 0.0% | 17.8% | 53.6% | 52.3% | 36.1% |
| | | | | | | | | |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | | A | D | 75.1% | 0.0% | 24.9% | 77.0% | 76.7% | 71.1% |
| MELTON,KOECADEE | | B | | | | 23.0% | 23.3% | 28.9% |
| | | | | | | | | |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | | | | 24.0% | 25.4% | 39.2% |

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  15

T 7                                            PLANE120

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 76.0% | 74.6% | 60.8% |
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 100.0% | 0.0% | 0.0% | 71.3% | 69.7% | 56.6% |
| MOLINA,J.R. | H | | | | | 28.7% | 30.3% | 43.4% |
| 2008 Democratic Primary | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 87.2% | 3.5% | 9.4% | 33.4% | 33.3% | 26.9% |
| MCMURREY,RAY | A | | | | | 19.6% | 19.6% | 12.4% |
| NORIEGA,RICHARD | H | | | | | 30.7% | 30.8% | 51.0% |
| SMITH,RHETT | A | | | | | 16.3% | 16.3% | 9.7% |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | | | | | 19.1% | 19.1% | 23.9% |
| HENRY,DALE | A | | | | | 26.1% | 26.1% | 27.7% |
| THOMPSON,MARK | A | D | 77.2% | 2.7% | 20.1% | 54.8% | 54.8% | 48.4% |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 96.0% | 2.3% | 1.7% | 64.2% | 64.0% | 48.6% |
| YANEZ,LINDA | H | | | | | 35.8% | 36.0% | 51.4% |
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 98.9% | 0.0% | 1.1% | 77.1% | 76.0% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 22.9% | 24.0% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 100.0% | 0.0% | 0.0% | 74.4% | 73.1% | 54.0% |
| YANEZ,LINDA | H | | | | | 25.6% | 26.9% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 53.5% | 7.5% | 39.0% | 45.7% | 45.8% | 53.2% |

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  15

T 7                                              PLANE120

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | | | | 39.9% | 39.8% | 34.7% |
| KATZ,MARC | A | | | | 14.4% | 14.4% | 12.2% |
| | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | |
| BURTON,BILL | B    D | 87.9% | 3.6% | 8.5% | 68.9% | 68.8% | 48.3% |
| URIBE,HECTOR | H | | | | 31.1% | 31.2% | 51.7% |
| | | | | | | | |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 17.0% | 18.4% | 36.1% |
| DEWHURST,DAVID | A    R | 100.0% | 0.0% | 0.0% | 83.0% | 81.6% | 63.9% |
| | | | | | | | |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A    R | 100.0% | 0.0% | 0.0% | 83.0% | 81.6% | 63.6% |
| URIBE,HECTOR | H | | | | 17.0% | 18.4% | 36.4% |
| | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | | | | 20.0% | 21.5% | 37.1% |
| GUZMAN,EVA | H    R | 100.0% | 0.0% | 0.0% | 80.0% | 78.5% | 62.9% |

Office of the Attorney General-State of Texas          Page 003                    04/27/2011

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                  Against Percent of VAP by Race or Ethnicity
                              District  15
T 8                            PLANE120
```

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 915 | 0.018 | 0.000 | 0.0054 | 0.000 | -0.0157 | 0.000 | -0.0000 | 0.996 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 915 | 0.022 | 0.000 | 0.0235 | 0.000 | -0.0467 | 0.000 | -0.0079 | 0.144 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 915 | 0.014 | 0.002 | 0.0252 | 0.000 | -0.0380 | 0.004 | 0.0151 | 0.011 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 915 | 0.013 | 0.002 | 0.0017 | 0.000 | -0.0040 | 0.001 | -0.0005 | 0.377 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 917 | 0.478 | 0.000 | 0.3225 | 0.000 | -0.5505 | 0.000 | -0.3060 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 917 | 0.029 | 0.000 | 0.0731 | 0.000 | 0.0327 | 0.033 | 0.0305 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 914 | 0.590 | 0.000 | 0.4352 | 0.000 | -0.6469 | 0.000 | -0.4021 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 914 | 0.029 | 0.000 | 0.1390 | 0.000 | 0.0147 | 0.464 | -0.0479 | 0.000 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                                District  15
T 8                              PLANE120
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | |
| | 914 | 0.619 | 0.000 | 0.4628 | 0.000 | -0.7172 | 0.000 | -0.4366 | 0.000 |
| **2004 General** | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 914 | 0.035 | 0.000 | 0.1079 | 0.000 | 0.1005 | 0.000 | 0.0035 | 0.669 |
| **2006 Democratic Primary** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 916 | 0.004 | 0.169 | 0.0060 | 0.000 | 0.0021 | 0.544 | 0.0026 | 0.098 |
| **2006 Democratic Primary** | | | | Lt. Governor | | DELEON,ADRIAN | | | |
| | 916 | 0.001 | 0.611 | 0.0037 | 0.000 | 0.0015 | 0.580 | 0.0009 | 0.472 |
| **2006 Democratic Primary** | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 916 | 0.013 | 0.003 | 0.0153 | 0.000 | -0.0261 | 0.006 | -0.0067 | 0.118 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 916 | 0.007 | 0.048 | 0.0192 | 0.000 | -0.0251 | 0.023 | -0.0027 | 0.586 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 916 | 0.000 | 0.803 | 0.0050 | 0.000 | -0.0008 | 0.811 | 0.0010 | 0.516 |
| **2006 General** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 919 | 0.026 | 0.000 | 0.0729 | 0.000 | 0.0106 | 0.374 | -0.0267 | 0.000 |

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Regression of Votes as Percent of VAP
                          Against Percent of VAP by Race or Ethnicity
                                        District  15
T 8                                       PLANE120
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 919 | 0.566 | 0.000 | 0.3104 | 0.000 | -0.5116 | 0.000 | -0.3202 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 919 | 0.563 | 0.000 | 0.2883 | 0.000 | -0.4730 | 0.000 | -0.2994 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | |
| | 919 | 0.044 | 0.000 | 0.0895 | 0.000 | -0.0129 | 0.345 | -0.0385 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | KELLY,GENE | | | |
| | 920 | 0.071 | 0.000 | 0.0371 | 0.000 | -0.0201 | 0.012 | -0.0268 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 920 | 0.075 | 0.000 | 0.0216 | 0.000 | -0.0048 | 0.276 | -0.0165 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 920 | 0.060 | 0.000 | 0.0220 | 0.000 | -0.0087 | 0.120 | 0.0194 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 920 | 0.051 | 0.000 | 0.0173 | 0.000 | -0.0064 | 0.082 | -0.0108 | 0.000 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 920 | 0.027 | 0.000 | 0.0177 | 0.000 | 0.0053 | 0.144 | -0.0083 | 0.000 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  15
T 8                           PLANE120
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 920 | 0.025 | 0.000 | 0.0250 | 0.000 | -0.0128 | 0.023 | -0.0097 | 0.000 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 920 | 0.027 | 0.000 | 0.0516 | 0.000 | -0.0304 | 0.004 | -0.0168 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 920 | 0.166 | 0.000 | 0.0761 | 0.000 | -0.0551 | 0.000 | -0.0727 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 920 | 0.229 | 0.000 | 0.0173 | 0.000 | 0.0114 | 0.071 | 0.0457 | 0.000 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 914 | 0.675 | 0.000 | 0.5207 | 0.000 | -0.8580 | 0.000 | -0.5052 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 914 | 0.126 | 0.000 | 0.0947 | 0.000 | 0.1729 | 0.000 | 0.0051 | 0.474 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 914 | 0.672 | 0.000 | 0.4859 | 0.000 | -0.8045 | 0.000 | -0.4870 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 914 | 0.121 | 0.000 | 0.0993 | 0.000 | 0.1690 | 0.000 | 0.0166 | 0.024 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  15
T 8                                 PLANE120
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2010 Democratic Primary** | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 921 | 0.010 | 0.010 | 0.0070 | 0.000 | 0.0043 | 0.386 | 0.0062 | 0.006 |
| **2010 Democratic Primary** | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 921 | 0.014 | 0.002 | 0.0104 | 0.000 | -0.0087 | 0.135 | -0.0079 | 0.003 |
| **2010 Democratic Primary** | | | Lt. Governor | | | KATZ,MARC | | | |
| | 921 | 0.006 | 0.056 | 0.0035 | 0.000 | -0.0002 | 0.931 | -0.0025 | 0.019 |
| **2010 Democratic Primary** | | | Land Commissioner | | | BURTON,BILL | | | |
| | 921 | 0.010 | 0.009 | 0.0169 | 0.000 | -0.0088 | 0.378 | -0.0126 | 0.006 |
| **2010 Democratic Primary** | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 921 | 0.048 | 0.000 | 0.0035 | 0.000 | 0.0034 | 0.239 | 0.0083 | 0.000 |
| **2010 General** | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 919 | 0.035 | 0.000 | 0.0493 | 0.000 | 0.0476 | 0.000 | -0.0131 | 0.002 |
| **2010 General** | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 919 | 0.612 | 0.000 | 0.3494 | 0.000 | -0.6127 | 0.000 | -0.3671 | 0.000 |
| **2010 General** | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 919 | 0.619 | 0.000 | 0.3447 | 0.000 | -0.6013 | 0.000 | -0.3655 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  15

T 8                                                    PLANE120

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2010 General** | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 919 | 0.032 | 0.000 | 0.0471 | 0.000 | 0.0492 | 0.000 | -0.0082 | 0.047 |
| **2010 General** | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 919 | 0.031 | 0.000 | 0.0593 | 0.000 | 0.0241 | 0.020 | -0.0243 | 0.000 |
| **2010 General** | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 919 | 0.617 | 0.000 | 0.3200 | 0.000 | -0.5484 | 0.000 | -0.3386 | 0.000 |

Office of the Attorney General-State of Texas              Page 006                          04/27/2011