*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  1

T 1                                      PLANC185

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 7.3% | 23.1% | 0.0% | 30.4% | 8.1% | 5.8% |
| 2002 Democratic Runoff | 1.8% | 16.8% | 0.0% | 18.6% | 3.6% | 3.5% |
| 2002 General | 37.2% | 30.1% | 0.0% | 67.4% | 30.7% | 25.1% |
| 2004 General | 57.8% | 47.9% | 0.0% | 100% | 48.0% | 40.8% |
| 2006 Democratic Primary | 3.3% | 10.7% | 0.0% | 14.0% | 3.9% | 3.2% |
| 2006 General | 38.0% | 20.0% | 0.0% | 58.0% | 29.5% | 24.2% |
| 2008 Democratic Primary | 14.6% | 32.9% | 0.0% | 47.5% | 15.3% | 15.8% |
| 2008 General | 60.1% | 47.0% | 0.0% | 100% | 49.5% | 44.4% |
| 2010 Democratic Primary | 3.1% | 9.7% | 0.0% | 12.8% | 3.3% | 3.8% |
| 2010 General | 42.1% | 20.8% | 0.0% | 62.9% | 31.5% | 27.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 1

T 2                                        PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 283 | 0.097 | 0.000 | 0.0730 | 0.000 | 0.1578 | 0.000 | -0.1612 | 0.000 |
| 2002 Democratic R | 283 | 0.154 | 0.000 | 0.0184 | 0.001 | 0.1492 | 0.000 | -0.0698 | 0.021 |
| 2002 General | 283 | 0.286 | 0.000 | 0.3722 | 0.000 | -0.0707 | 0.027 | -0.4206 | 0.000 |
| 2004 General | 283 | 0.416 | 0.000 | 0.5778 | 0.000 | -0.0987 | 0.007 | -0.6468 | 0.000 |
| 2006 Democratic P | 283 | 0.057 | 0.000 | 0.0332 | 0.000 | 0.0736 | 0.000 | -0.0604 | 0.024 |
| 2006 General | 283 | 0.421 | 0.000 | 0.3797 | 0.000 | -0.1798 | 0.000 | -0.4238 | 0.000 |
| 2008 Democratic P | 283 | 0.192 | 0.000 | 0.1455 | 0.000 | 0.1837 | 0.000 | -0.2068 | 0.000 |
| 2008 General | 281 | 0.472 | 0.000 | 0.6008 | 0.000 | -0.1303 | 0.000 | -0.6634 | 0.000 |
| 2010 Democratic P | 283 | 0.083 | 0.000 | 0.0306 | 0.000 | 0.0669 | 0.000 | -0.0745 | 0.001 |
| 2010 General | 283 | 0.560 | 0.000 | 0.4215 | 0.000 | -0.2137 | 0.000 | -0.5475 | 0.000 |

```
                              Racially Polarized Voting Analysis
                            Estimated Distribution of Votes in Contest

                                       District  1
T 3                                    Plan: PLANC185

                              Percent Anglo      Percent Black      Percent Hispanic
--------------------------------------------------------------------------------------------

2002 Democratic Primary      Governor              54.7%             45.3%             0.0%

2002 General                 Governor              81.7%             18.3%             0.0%

2004 General                 Railroad Commissione  81.4%             18.6%             0.0%

2004 General                 Court of Criminal Ap  81.3%             18.7%             0.0%

2006 Democratic Primary      Lt. Governor          56.3%             43.7%             0.0%

2006 Democratic Primary      Agriculture Commissi  56.5%             43.5%             0.0%

2006 General                 Lt. Governor          86.0%             14.0%             0.0%

2006 General                 Court of Criminal Ap  85.6%             14.4%             0.0%

2008 Democratic Primary      U.S. Senator          65.0%             34.3%             0.7%

2008 Democratic Primary      Railroad Commissione  64.7%             35.3%             0.0%

2008 Democratic Primary      Justice of the Supre  66.1%             33.0%             0.8%

2008 General                 U.S. Senator          81.8%             17.9%             0.3%

2008 General                 Justice of the Supre  80.9%             18.7%             0.4%

2010 Democratic Primary      Lt. Governor          57.3%             42.7%             0.0%

2010 Democratic Primary      Land Commissioner     57.6%             42.4%             0.0%

2010 General                 Lt. Governor          86.1%             13.9%             0.0%
--------------------------------------------------------------------------------------------
```

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  1
T 3                                             Plan: PLANC185

|              |                      | Percent Anglo | Percent Black | Percent Hispanic |
| ------------ | -------------------- | ------------- | ------------- | ---------------- |
| 2010 General | Land Commissioner    | 85.9%         | 14.1%         | 0.0%             |
| 2010 General | Justice of the Supre | 85.6%         | 14.4%         | 0.0%             |

Office of the Attorney General-State of Texas          Page 002                          07/01/2011

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                Estimated Percent Vote by Race/Ethnicity for Each Candidate
                       In Voter Tabulation Districts (VTDs)
                                  District  1
T 4                               PLANC185
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 86.9% | 95.9% | 0.0% | 91.0% | 90.6% | 93.8% |
| LYON,BILL | O | D | 9.8% | 2.2% | 0.0% | 6.4% | 6.7% | 4.3% |
| WORLDPEACE,JOHN | A | D | 3.2% | 1.8% | 0.0% | 2.6% | 2.7% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 79.5% | 0.0% | 0.0% | 64.9% | 64.6% | 59.1% |
| SANCHEZ,TONY | H | D | 20.5% | 100.0% | 0.0% | 35.1% | 35.4% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 77.8% | 0.0% | 0.0% | 63.3% | 63.2% | 57.5% |
| SCARBOROUGH,BOB | O | D | 22.2% | 100.0% | 0.0% | 36.7% | 36.8% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 81.7% | 0.0% | 0.0% | 66.4% | 66.1% | 57.9% |
| MOLINA,J.R. | H | D | 18.3% | 100.0% | 0.0% | 33.6% | 33.9% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 29.7% | 48.8% | 0.0% | 38.1% | 38.3% | 63.9% |
| GRANT,BENJAMIN | A | D | 70.3% | 51.2% | 0.0% | 61.9% | 61.7% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 87.7% | 58.1% | 0.0% | 74.8% | 75.3% | 71.1% |

```
  Office of the Attorney General-State of Texas        Page 001                        07/01/2011
```

*Racially Polarized Voting Analysis*

```
                      Racially Polarized Voting Analysis
              Estimated Percent Vote by Race/Ethnicity for Each Candidate
                        In Voter Tabulation Districts (VTDs)
                                    District  1
T 4                                 PLANC185
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 12.3% | 41.9% | 0.0% | 25.2% | 24.7% | 28.9% |

2006 General          Lt. Governor

| ALVARADO,MARIA | H | D | 17.9% | 100.0% | 0.0% | 29.4% | 30.0% | 39.2% |
| DEWHURST,DAVID | A | R | 82.1% | 0.0% | 0.0% | 70.6% | 70.0% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| KELLER,SHARON | A | R | 77.8% | 0.0% | 0.0% | 66.5% | 65.7% | 56.6% |
| MOLINA,J.R. | H | D | 22.2% | 100.0% | 0.0% | 33.5% | 34.3% | 43.4% |

2008 Democratic Primary     U.S. Senator

| COMBINED ANGLO | A | D | 77.9% | 73.9% | 0.0% | 76.0% | 74.7% | 49.0% |
| NORIEGA,RICHARD | H | D | 22.1% | 26.1% | 100.0% | 24.0% | 25.3% | 51.0% |

2008 Democratic Primary     Railroad Commissioner 3

| COMBINED ANGLO | A | D | 84.0% | 78.0% | 0.0% | 81.9% | 82.4% | 76.1% |
| HALL,ART | B | D | 16.0% | 22.0% | 0.0% | 18.1% | 17.6% | 23.9% |

2008 Democratic Primary     Justice of the Supreme Court, Place 8

| CRISS,SUSAN | A | D | 80.6% | 65.8% | 0.0% | 75.0% | 73.6% | 48.6% |
| YANEZ,LINDA | H | D | 19.4% | 34.2% | 100.0% | 25.0% | 26.4% | 51.4% |

2008 General          U.S. Senator

| CORNYN,JOHN | A | R | 86.1% | 0.0% | 0.0% | 70.4% | 69.3% | 56.1% |

*Racially Polarized Voting Analysis*

```
                                    Racially Polarized Voting Analysis
                            Estimated Percent Vote by Race/Ethnicity for Each Candidate
                                     In Voter Tabulation Districts (VTDs)
                                                  District  1
T 4                                               PLANC185
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 13.9% | 100.0% | 100.0% | 29.6% | 30.7% | 43.9% |

| | Party | Est. % Anglo | Est. % Black | Est. % Hispanic | Est. % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H / D | 13.9% | 100.0% | 100.0% | 29.6% | 30.7% | 43.9% |

**2008 General** — Justice of the Supreme Court, Place 8

| | Party | Est. % Anglo | Est. % Black | Est. % Hispanic | Est. % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A / R | 83.8% | 0.0% | 0.0% | 67.8% | 66.4% | 54.0% |
| YANEZ,LINDA | H / D | 16.2% | 100.0% | 100.0% | 32.2% | 33.6% | 46.0% |

**2010 Democratic Primary** — Lt. Governor

| | Party | Est. % Anglo | Est. % Black | Est. % Hispanic | Est. % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H / D | 39.4% | 51.2% | 0.0% | 44.5% | 45.2% | 53.2% |
| COMBINED ANGLO | A / D | 60.6% | 48.8% | 0.0% | 55.5% | 54.8% | 46.8% |

**2010 Democratic Primary** — Land Commissioner

| | Party | Est. % Anglo | Est. % Black | Est. % Hispanic | Est. % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| BURTON,BILL | B / D | 83.5% | 72.5% | 0.0% | 78.9% | 77.7% | 48.3% |
| URIBE,HECTOR | H / D | 16.5% | 27.5% | 0.0% | 21.1% | 22.3% | 51.7% |

**2010 General** — Lt. Governor

| | Party | Est. % Anglo | Est. % Black | Est. % Hispanic | Est. % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H / D | 11.4% | 100.0% | 0.0% | 23.7% | 24.5% | 36.1% |
| DEWHURST,DAVID | A / R | 88.6% | 0.0% | 0.0% | 76.3% | 75.5% | 63.9% |

**2010 General** — Land Commissioner

| | Party | Est. % Anglo | Est. % Black | Est. % Hispanic | Est. % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY | A / R | 89.3% | 0.0% | 0.0% | 76.8% | 75.9% | 63.6% |
| URIBE,HECTOR | H / D | 10.7% | 100.0% | 0.0% | 23.2% | 24.1% | 36.4% |

**2010 General** — Justice of the Supreme Court, Place 9

| | Party | Est. % Anglo | Est. % Black | Est. % Hispanic | Est. % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A / D | 14.6% | 100.0% | 0.0% | 26.9% | 27.8% | 37.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  1

T 4                                             PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA  H | R | 85.4% | 0.0% | 0.0% | 73.1% | 72.2% | 62.9% |

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Estimated Votes by Race/Ethnicity
                          In Voter Tabulation Districts (VTDs)
                                      District  1
T 5                                    PLANC185
```

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | H | D | 20,715 | 18,968 | 0 | 39,683 | 35,058 | 943,565 |
| LYON,BILL | O | D | 2,339 | 438 | 0 | 2,778 | 2,595 | 42,980 |
| WORLDPEACE,JOHN | A | D | 773 | 364 | 0 | 1,137 | 1,038 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 103,973 | 0 | 0 | 103,973 | 99,819 | 2,632,069 |
| SANCHEZ,TONY | H | D | 26,816 | 29,328 | 0 | 56,144 | 54,635 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 148,808 | 0 | 0 | 148,808 | 144,070 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 42,575 | 43,617 | 0 | 86,192 | 83,998 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 156,323 | 0 | 0 | 156,323 | 151,301 | 3,990,355 |
| MOLINA,J.R. | H | D | 34,974 | 43,952 | 0 | 78,926 | 77,613 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 3,245 | 4,135 | 0 | 7,380 | 6,692 | 320,127 |
| GRANT,BENJAMIN | A | D | 7,666 | 4,342 | 0 | 12,008 | 10,794 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 9,127 | 4,648 | 0 | 13,774 | 12,508 | 323,283 |

```
    Privileged and Confidential              Page 001                    07/01/2011
```

*Racially Polarized Voting Analysis*

```
                           Racially Polarized Voting Analysis
                            Estimated Votes by Race/Ethnicity
                           In Voter Tabulation Districts (VTDs)
                                       District  1
T 5                                     PLANC185
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 1,281 | 3,349 | 0 | 4,630 | 4,099 | 131,400 |


| Candidate | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 1,281 | 3,349 | 0 | 4,630 | 4,099 | 131,400 |

**2006 General — Lt. Governor**

| Candidate | | Party | Anglo | Black | Hispanic | In District | District | Election |
|---|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 22,840 | 20,707 | 0 | 43,547 | 42,483 | 1,619,457 |
| DEWHURST,DAVID | A | R | 104,666 | 0 | 0 | 104,666 | 99,176 | 2,515,493 |

**2006 General — Court of Criminal Appeals, Presiding**

| Candidate | | Party | Anglo | Black | Hispanic | In District | District | Election |
|---|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 97,964 | 0 | 0 | 97,964 | 92,292 | 2,347,043 |
| MOLINA,J.R. | H | D | 28,003 | 21,243 | 0 | 49,246 | 48,248 | 1,797,176 |

**2008 Democratic Primary — U.S. Senator**

| Candidate | | Party | Anglo | Black | Hispanic | In District | District | Election |
|---|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 30,495 | 15,258 | 0 | 45,752 | 42,511 | 1,069,111 |
| NORIEGA,RICHARD | H | D | 8,648 | 5,391 | 398 | 14,438 | 14,421 | 1,114,026 |

**2008 Democratic Primary — Railroad Commissioner 3**

| Candidate | | Party | Anglo | Black | Hispanic | In District | District | Election |
|---|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 31,533 | 16,000 | 0 | 47,534 | 45,411 | 1,488,629 |
| HALL,ART | B | D | 6,017 | 4,522 | 0 | 10,539 | 9,717 | 468,600 |

**2008 Democratic Primary — Justice of the Supreme Court, Place 8**

| Candidate | | Party | Anglo | Black | Hispanic | In District | District | Election |
|---|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 30,469 | 12,435 | 0 | 42,904 | 39,852 | 979,158 |
| YANEZ,LINDA | H | D | 7,355 | 6,457 | 476 | 14,287 | 14,275 | 1,035,623 |

**2008 General — U.S. Senator**

| Candidate | | Party | Anglo | Black | Hispanic | In District | District | Election |
|---|---|---|---|---|---|---|---|---|
| CORNYN,JOHN | A | R | 179,512 | 0 | 0 | 179,512 | 169,813 | 4,336,883 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                     Estimated Votes by Race/Ethnicity
                     In Voter Tabulation Districts (VTDs)
                              District  1
T 5                            PLANC185
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 28,869 | 45,636 | 796 | 75,300 | 75,235 | 3,389,189 |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 165,434 | 0 | 0 | 165,434 | 155,501 | 4,018,178 |
| YANEZ,LINDA | H | D | 32,024 | 45,641 | 927 | 78,592 | 78,520 | 3,428,079 |
| **2010 Democratic Primary** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 3,870 | 3,751 | 0 | 7,621 | 6,667 | 315,181 |
| COMBINED ANGLO | A | D | 5,945 | 3,569 | 0 | 9,514 | 8,096 | 277,820 |
| **2010 Democratic Primary** | | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 7,950 | 5,085 | 0 | 13,035 | 10,999 | 273,422 |
| URIBE,HECTOR | H | D | 1,568 | 1,925 | 0 | 3,493 | 3,148 | 292,860 |
| **2010 General** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 16,704 | 23,763 | 0 | 40,467 | 38,553 | 1,719,169 |
| DEWHURST,DAVID | A | R | 130,037 | 0 | 0 | 130,037 | 118,566 | 3,049,526 |
| **2010 General** | | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 128,992 | 0 | 0 | 128,992 | 117,591 | 3,001,440 |
| URIBE,HECTOR | H | D | 15,386 | 23,684 | 0 | 39,070 | 37,352 | 1,717,147 |
| **2010 General** | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 20,582 | 23,810 | 0 | 44,392 | 42,306 | 1,722,406 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  1

T 5                                          PLANC185

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 120,607 | 0 | 0 | 120,607 | 109,966 | 2,918,808 |

Privileged and Confidential                Page 004                                07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 1

T 6                                                              PLANC185

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 47.5% | 43.5% | 0.0% | 91.0% | 90.6% | 93.8% |
| LYON,BILL | O | D | 5.4% | 1.0% | 0.0% | 6.4% | 6.7% | 4.3% |
| WORLDPEACE,JOHN | A | D | 1.8% | 0.8% | 0.0% | 2.6% | 2.7% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 64.9% | 0.0% | 0.0% | 64.9% | 64.6% | 59.1% |
| SANCHEZ,TONY | H | D | 16.7% | 18.3% | 0.0% | 35.1% | 35.4% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 63.3% | 0.0% | 0.0% | 63.3% | 63.2% | 57.5% |
| SCARBOROUGH,BOB | O | D | 18.1% | 18.6% | 0.0% | 36.7% | 36.8% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 66.4% | 0.0% | 0.0% | 66.4% | 66.1% | 57.9% |
| MOLINA,J.R. | H | D | 14.9% | 18.7% | 0.0% | 33.6% | 33.9% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 16.7% | 21.3% | 0.0% | 38.1% | 38.3% | 63.9% |
| GRANT,BENJAMIN | A | D | 39.5% | 22.4% | 0.0% | 61.9% | 61.7% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 49.6% | 25.3% | 0.0% | 74.8% | 75.3% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 1

T 6                                           PLANC185

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 7.0% | 18.2% | 0.0% | 25.2% | 24.7% | 28.9% |

2006 General          Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 15.4% | 14.0% | 0.0% | 29.4% | 30.0% | 39.2% |
| DEWHURST,DAVID | A | R | 70.6% | 0.0% | 0.0% | 70.6% | 70.0% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 66.5% | 0.0% | 0.0% | 66.5% | 65.7% | 56.6% |
| MOLINA,J.R. | H | D | 19.0% | 14.4% | 0.0% | 33.5% | 34.3% | 43.4% |

2008 Democratic Primary      U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 50.7% | 25.3% | 0.0% | 76.0% | 74.7% | 49.0% |
| NORIEGA,RICHARD | H | D | 14.4% | 9.0% | 0.7% | 24.0% | 25.3% | 51.0% |

2008 Democratic Primary      Railroad Commissioner 3

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 54.3% | 27.6% | 0.0% | 81.9% | 82.4% | 76.1% |
| HALL,ART | B | D | 10.4% | 7.8% | 0.0% | 18.1% | 17.6% | 23.9% |

2008 Democratic Primary      Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 53.3% | 21.7% | 0.0% | 75.0% | 73.6% | 48.6% |
| YANEZ,LINDA | H | D | 12.9% | 11.3% | 0.8% | 25.0% | 26.4% | 51.4% |

2008 General          U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| CORNYN,JOHN | A | R | 70.4% | 0.0% | 0.0% | 70.4% | 69.3% | 56.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  1

T 6                                              PLANC185

| | Party | | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 11.3% | 17.9% | 0.3% | 29.6% | 30.7% | 43.9% |
| 2008 General | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 67.8% | 0.0% | 0.0% | 67.8% | 66.4% | 54.0% |
| YANEZ,LINDA | H | D | 13.1% | 18.7% | 0.4% | 32.2% | 33.6% | 46.0% |
| 2010 Democratic Primary | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 22.6% | 21.9% | 0.0% | 44.5% | 45.2% | 53.2% |
| COMBINED ANGLO | A | D | 34.7% | 20.8% | 0.0% | 55.5% | 54.8% | 46.8% |
| 2010 Democratic Primary | | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 48.1% | 30.8% | 0.0% | 78.9% | 77.7% | 48.3% |
| URIBE,HECTOR | H | D | 9.5% | 11.6% | 0.0% | 21.1% | 22.3% | 51.7% |
| 2010 General | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 9.8% | 13.9% | 0.0% | 23.7% | 24.5% | 36.1% |
| DEWHURST,DAVID | A | R | 76.3% | 0.0% | 0.0% | 76.3% | 75.5% | 63.9% |
| 2010 General | | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 76.8% | 0.0% | 0.0% | 76.8% | 75.9% | 63.6% |
| URIBE,HECTOR | H | D | 9.2% | 14.1% | 0.0% | 23.2% | 24.1% | 36.4% |
| 2010 General | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 12.5% | 14.4% | 0.0% | 26.9% | 27.8% | 37.1% |

## Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  1

T 6                              PLANC185

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA  H | R | 73.1% | 0.0% | 0.0% | 73.1% | 72.2% | 62.9% |

Privileged and Confidential                Page 004                        07/01/2011

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                     Estimated Influence by Race/Ethnicity on Election Outcome
                            In Voter Tabulation Districts (VTDs)
                                       District  1
T 7                                      PLANC185
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | H | D | 52.2% | 47.8% | 0.0% | 91.0% | 90.6% | 93.8% |
| LYON,BILL | O | | | | | 6.4% | 6.7% | 4.3% |
| WORLDPEACE,JOHN | A | | | | | 2.6% | 2.7% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 100.0% | 0.0% | 0.0% | 64.9% | 64.6% | 59.1% |
| SANCHEZ,TONY | H | | | | | 35.1% | 35.4% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 100.0% | 0.0% | 0.0% | 63.3% | 63.2% | 57.5% |
| SCARBOROUGH,BOB | O | | | | | 36.7% | 36.8% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 100.0% | 0.0% | 0.0% | 66.4% | 66.1% | 57.9% |
| MOLINA,J.R. | H | | | | | 33.6% | 33.9% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | H | | | | | 38.1% | 38.3% | 63.9% |
| GRANT,BENJAMIN | A | D | 63.8% | 36.2% | 0.0% | 61.9% | 61.7% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 66.3% | 33.7% | 0.0% | 74.8% | 75.3% | 71.1% |
| MELTON,KOECADEE | B | | | | | 25.2% | 24.7% | 28.9% |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | | 29.4% | 30.0% | 39.2% |
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 70.6% | 70.0% | 60.8% |

```
   Office of the Attorney General-State of Texas        Page 001                      07/01/2011
```

```
                             Racially Polarized Voting Analysis
                      Estimated Influence by Race/Ethnicity on Election Outcome
                             In Voter Tabulation Districts (VTDs)
                                        District  1
T 7                                      PLANC185
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2006 General       Court of Criminal Appeals, Presiding** | | | | | | | |
| KELLER,SHARON | A    R | 100.0% | 0.0% | 0.0% | 66.5% | 65.7% | 56.6% |
| MOLINA,J.R. | H | | | | 33.5% | 34.3% | 43.4% |
| **2008 Democratic Primary   U.S. Senator** | | | | | | | |
| COMBINED ANGLO | A    D | 66.7% | 33.3% | 0.0% | 76.0% | 74.7% | 49.0% |
| NORIEGA,RICHARD | H | | | | 24.0% | 25.3% | 51.0% |
| **2008 Democratic Primary   Railroad Commissioner 3** | | | | | | | |
| COMBINED ANGLO | A    D | 66.3% | 33.7% | 0.0% | 81.9% | 82.4% | 76.1% |
| HALL,ART | B | | | | 18.1% | 17.6% | 23.9% |
| **2008 Democratic Primary   Justice of the Supreme Court, Place 8** | | | | | | | |
| CRISS,SUSAN | A    D | 71.0% | 29.0% | 0.0% | 75.0% | 73.6% | 48.6% |
| YANEZ,LINDA | H | | | | 25.0% | 26.4% | 51.4% |
| **2008 General       U.S. Senator** | | | | | | | |
| CORNYN,JOHN | A    R | 100.0% | 0.0% | 0.0% | 70.4% | 69.3% | 56.1% |
| NORIEGA,RICHARD | H | | | | 29.6% | 30.7% | 43.9% |
| **2008 General       Justice of the Supreme Court, Place 8** | | | | | | | |
| JOHNSON,PHIL | A    R | 100.0% | 0.0% | 0.0% | 67.8% | 66.4% | 54.0% |
| YANEZ,LINDA | H | | | | 32.2% | 33.6% | 46.0% |
| **2010 Democratic Primary   Lt. Governor** | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 44.5% | 45.2% | 53.2% |
| COMBINED ANGLO | A    D | 62.5% | 37.5% | 0.0% | 55.5% | 54.8% | 46.8% |
| **2010 Democratic Primary   Land Commissioner** | | | | | | | |
| BURTON,BILL | B    D | 61.0% | 39.0% | 0.0% | 78.9% | 77.7% | 48.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District 1
T 7                                    PLANC185

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | | | | 21.1% | 22.3% | 51.7% |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 23.7% | 24.5% | 36.1% |
| DEWHURST,DAVID | A R | 100.0% | 0.0% | 0.0% | 76.3% | 75.5% | 63.9% |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A R | 100.0% | 0.0% | 0.0% | 76.8% | 75.9% | 63.6% |
| URIBE,HECTOR | H | | | | 23.2% | 24.1% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | | | | 26.9% | 27.8% | 37.1% |
| GUZMAN,EVA | H R | 100.0% | 0.0% | 0.0% | 73.1% | 72.2% | 62.9% |

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                         Regression of Votes as Percent of VAP
                         Against Percent of VAP by Race or Ethnicity
                                      District  1
T 8                                     PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | COMBINED HISP | | | |
| | 283 | 0.129 | 0.000 | 0.0573 | 0.000 | 0.1481 | 0.000 | -0.1284 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 283 | 0.026 | 0.024 | 0.0065 | 0.000 | -0.0017 | 0.528 | -0.0092 | 0.019 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 283 | 0.024 | 0.034 | 0.0021 | 0.000 | 0.0018 | 0.089 | -0.0036 | 0.017 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 283 | 0.565 | 0.000 | 0.2876 | 0.000 | -0.3099 | 0.000 | -0.3159 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 283 | 0.445 | 0.000 | 0.0742 | 0.000 | 0.2435 | 0.000 | -0.0965 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 283 | 0.656 | 0.000 | 0.4116 | 0.000 | -0.4392 | 0.000 | -0.4396 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 283 | 0.516 | 0.000 | 0.1178 | 0.000 | 0.3547 | 0.000 | -0.1501 | 0.000 |
| 2004 General | | | Court of Criminal Appeals, Pla | | | KEASLER,MICHAEL | | | |
| | 283 | 0.694 | 0.000 | 0.4324 | 0.000 | -0.4574 | 0.000 | -0.4681 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 1

T 8                                                        PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 283 | 0.609 | 0.000 | 0.0967 | 0.000 | 0.3793 | 0.000 | -0.1157 | 0.000 |
| 2006 Democratic Primary | | | Lt. Governor | | | COMBINED HISP | | | |
| | 283 | 0.102 | 0.000 | 0.0090 | 0.000 | 0.0358 | 0.000 | -0.0195 | 0.033 |
| 2006 Democratic Primary | | | Lt. Governor | | | GRANT,BENJAMIN | | | |
| | 283 | 0.039 | 0.004 | 0.0212 | 0.000 | 0.0258 | 0.010 | -0.0398 | 0.005 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | GILBERT,HANK | | | |
| | 283 | 0.031 | 0.013 | 0.0252 | 0.000 | 0.0251 | 0.035 | -0.0446 | 0.009 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | MELTON,KOECADEE | | | |
| | 283 | 0.232 | 0.000 | 0.0035 | 0.000 | 0.0327 | 0.000 | -0.0117 | 0.022 |
| 2006 General | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 283 | 0.355 | 0.000 | 0.0632 | 0.000 | 0.1611 | 0.000 | -0.0788 | 0.000 |
| 2006 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 283 | 0.657 | 0.000 | 0.2895 | 0.000 | -0.3220 | 0.000 | -0.3240 | 0.000 |
| 2006 General | | | Court of Criminal Appeals, PreKELLER,SHARON | | | | | | |
| | 283 | 0.662 | 0.000 | 0.2710 | 0.000 | -0.3058 | 0.000 | -0.3051 | 0.000 |

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                        District  1
T 8                                      PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Court of Criminal Appeals, PreMOLINA,J.R. | | | | | |
| | 283 | 0.288 | 0.000 | 0.0775 | 0.000 | 0.1526 | 0.000 | -0.0918 | 0.000 |
| **2008 Democratic Primary** | | | U.S. Senator | | COMBINED ANGLO | | | | |
| | 283 | 0.117 | 0.000 | 0.0844 | 0.000 | 0.0809 | 0.000 | -0.1335 | 0.000 |
| **2008 Democratic Primary** | | | U.S. Senator | | NORIEGA,RICHARD | | | | |
| | 283 | 0.124 | 0.000 | 0.0239 | 0.000 | 0.0345 | 0.000 | -0.0176 | 0.026 |
| **2008 Democratic Primary** | | | Railroad Commissioner 3 | | COMBINED ANGLO | | | | |
| | 283 | 0.112 | 0.000 | 0.0872 | 0.000 | 0.0861 | 0.000 | -0.1189 | 0.000 |
| **2008 Democratic Primary** | | | Railroad Commissioner 3 | | HALL,ART | | | | |
| | 283 | 0.161 | 0.000 | 0.0166 | 0.000 | 0.0323 | 0.000 | -0.0292 | 0.000 |
| **2008 Democratic Primary** | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 283 | 0.095 | 0.000 | 0.0843 | 0.000 | 0.0504 | 0.004 | -0.1305 | 0.000 |
| **2008 Democratic Primary** | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 283 | 0.380 | 0.000 | 0.0203 | 0.000 | 0.0496 | 0.000 | -0.0128 | 0.020 |
| **2008 General** | | | U.S. Senator | | CORNYN,JOHN | | | | |
| | 281 | 0.772 | 0.000 | 0.4967 | 0.000 | -0.5468 | 0.000 | -0.5683 | 0.000 |

```
                          Racially Polarized Voting Analysis
                          Regression of Votes as Percent of VAP
                          Against Percent of VAP by Race or Ethnicity
                                      District  1
T 8                                   PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2008 General** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 281 | 0.735 | 0.000 | 0.0799 | 0.000 | 0.4152 | 0.000 | -0.0673 | 0.002 |
| **2008 General** | | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | |
| | 281 | 0.752 | 0.000 | 0.4577 | 0.000 | -0.5057 | 0.000 | -0.5366 | 0.000 |
| **2008 General** | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 281 | 0.715 | 0.000 | 0.0886 | 0.000 | 0.4065 | 0.000 | -0.0740 | 0.001 |
| **2010 Democratic Primary** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 283 | 0.114 | 0.000 | 0.0107 | 0.000 | 0.0299 | 0.000 | -0.0254 | 0.001 |
| **2010 Democratic Primary** | | | | Lt. Governor | | COMBINED ANGLO | | | |
| | 283 | 0.058 | 0.000 | 0.0164 | 0.000 | 0.0222 | 0.003 | -0.0383 | 0.000 |
| **2010 Democratic Primary** | | | | Land Commissioner | | BURTON,BILL | | | |
| | 283 | 0.063 | 0.000 | 0.0220 | 0.000 | 0.0331 | 0.001 | -0.0533 | 0.000 |
| **2010 Democratic Primary** | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 283 | 0.156 | 0.000 | 0.0043 | 0.000 | 0.0165 | 0.000 | -0.0096 | 0.004 |
| **2010 General** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 283 | 0.601 | 0.000 | 0.0462 | 0.000 | 0.2112 | 0.000 | -0.0753 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 1

T 8                                    PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 283 | 0.754 | 0.000 | 0.3597 | 0.000 | -0.4157 | 0.000 | -0.4523 | 0.000 |
| 2010 General | | | | Land Commissioner | | PATTERSON,JERRY | | | |
| | 283 | 0.756 | 0.000 | 0.3568 | 0.000 | -0.4129 | 0.000 | -0.4483 | 0.000 |
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 283 | 0.619 | 0.000 | 0.0426 | 0.000 | 0.2140 | 0.000 | -0.0687 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 283 | 0.535 | 0.000 | 0.0569 | 0.000 | 0.2010 | 0.000 | -0.0885 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 283 | 0.738 | 0.000 | 0.3336 | 0.000 | -0.3861 | 0.000 | -0.4187 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District 2

T 1                                          PLANC185

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 1.5% | 0.0% | 2.8% | 4.3% | 1.4% | 5.8% |
| 2002 Democratic Runoff | 0.8% | 0.0% | 1.2% | 2.0% | 0.7% | 3.5% |
| 2002 General | 39.5% | 0.0% | 9.6% | 49.1% | 24.6% | 25.1% |
| 2004 General | 65.7% | 0.0% | 11.7% | 77.4% | 42.4% | 40.8% |
| 2006 Democratic Primary | 0.7% | 0.0% | 0.5% | 1.2% | 0.5% | 3.2% |
| 2006 General | 40.8% | 0.0% | 2.6% | 43.4% | 23.8% | 24.2% |
| 2008 Democratic Primary | 14.2% | 8.8% | 6.8% | 29.9% | 11.5% | 15.8% |
| 2008 General | 70.6% | 18.9% | 5.7% | 95.3% | 46.2% | 44.4% |
| 2010 Democratic Primary | 2.5% | 0.4% | 2.1% | 5.0% | 2.1% | 3.8% |
| 2010 General | 54.9% | 0.5% | 0.2% | 55.6% | 32.9% | 27.3% |

Office of the Attorney General-State of Texas                Page 001                                    07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 2

T 2                                                       PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 129 | 0.098 | 0.002 | 0.0147 | 0.000 | -0.0341 | 0.001 | 0.0133 | 0.022 |
| 2002 Democratic R | 129 | 0.058 | 0.023 | 0.0081 | 0.000 | -0.0157 | 0.008 | 0.0039 | 0.227 |
| 2002 General | 128 | 0.401 | 0.000 | 0.3955 | 0.000 | -0.5268 | 0.000 | -0.2999 | 0.000 |
| 2004 General | 127 | 0.497 | 0.000 | 0.6569 | 0.000 | -0.6674 | 0.000 | -0.5397 | 0.000 |
| 2006 Democratic P | 129 | 0.115 | 0.000 | 0.0070 | 0.000 | -0.0124 | 0.000 | -0.0017 | 0.374 |
| 2006 General | 128 | 0.629 | 0.000 | 0.4083 | 0.000 | -0.5115 | 0.000 | -0.3826 | 0.000 |
| 2008 Democratic P | 129 | 0.169 | 0.000 | 0.1424 | 0.000 | -0.0541 | 0.086 | -0.0739 | 0.000 |
| 2008 General | 126 | 0.683 | 0.000 | 0.7062 | 0.000 | -0.5170 | 0.000 | -0.6490 | 0.000 |
| 2010 Democratic P | 129 | 0.035 | 0.109 | 0.0249 | 0.000 | -0.0213 | 0.063 | -0.0036 | 0.569 |
| 2010 General | 128 | 0.805 | 0.000 | 0.5486 | 0.000 | -0.5434 | 0.000 | -0.5468 | 0.000 |

Office of the Attorney General-State of Texas            Page 001                    07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  2
T 3                                          Plan: PLANC185

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 54.1% | 0.0% | 45.9% |
| 2002 General | Governor | 90.6% | 0.0% | 9.4% |
| 2004 General | Railroad Commissione | 89.4% | 2.9% | 7.7% |
| 2004 General | Court of Criminal Ap | 89.0% | 2.8% | 8.1% |
| 2006 Democratic Primary | Lt. Governor | 73.9% | 0.0% | 26.1% |
| 2006 Democratic Primary | Agriculture Commissi | 75.2% | 0.0% | 24.8% |
| 2006 General | Lt. Governor | 93.9% | 0.6% | 5.5% |
| 2006 General | Court of Criminal Ap | 93.4% | 0.6% | 6.0% |
| 2008 Democratic Primary | U.S. Senator | 70.5% | 12.1% | 17.4% |
| 2008 Democratic Primary | Railroad Commissione | 68.2% | 17.1% | 14.7% |
| 2008 Democratic Primary | Justice of the Supre | 68.6% | 13.7% | 17.7% |
| 2008 General | U.S. Senator | 86.0% | 7.9% | 6.2% |
| 2008 General | Justice of the Supre | 85.4% | 8.2% | 6.4% |
| 2010 Democratic Primary | Lt. Governor | 69.2% | 4.0% | 26.8% |
| 2010 Democratic Primary | Land Commissioner | 65.9% | 7.7% | 26.5% |
| 2010 General | Lt. Governor | 90.4% | 5.3% | 4.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  2
T 3                                               Plan: PLANC185

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
| --- | --- | --- | --- | --- |
| 2010 General | Land Commissioner | 90.0% | 5.5% | 4.5% |
| 2010 General | Justice of the Supre | 90.2% | 5.6% | 4.2% |

Office of the Attorney General-State of Texas          Page 002                              07/01/2011

```
                          Racially Polarized Voting Analysis
                     Estimated Percent Vote by Race/Ethnicity for Each Candidate
                            In Voter Tabulation Districts (VTDs)
                                       District  2
T 4                                    PLANC185
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | H | D | 96.8% | 0.0% | 97.5% | 97.1% | 97.1% | 93.8% |
| LYON,BILL | O | D | 2.1% | 0.0% | 1.2% | 1.7% | 1.7% | 4.3% |
| WORLDPEACE,JOHN | A | D | 1.1% | 0.0% | 1.3% | 1.2% | 1.2% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 82.5% | 0.0% | 0.0% | 74.7% | 73.0% | 59.1% |
| SANCHEZ,TONY | H | D | 17.5% | 0.0% | 100.0% | 25.3% | 27.0% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 79.7% | 0.0% | 0.0% | 71.2% | 69.8% | 57.5% |
| SCARBOROUGH,BOB | O | D | 20.3% | 100.0% | 100.0% | 28.8% | 30.2% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 79.5% | 0.0% | 0.0% | 70.7% | 69.3% | 57.9% |
| MOLINA,J.R. | H | D | 20.5% | 100.0% | 100.0% | 29.3% | 30.7% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 54.8% | 0.0% | 55.6% | 55.0% | 56.4% | 63.9% |
| GRANT,BENJAMIN | A | D | 45.2% | 0.0% | 44.4% | 45.0% | 43.6% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 79.1% | 0.0% | 79.8% | 79.3% | 77.6% | 71.1% |

```
    Office of the Attorney General-State of Texas          Page 001                          07/01/2011
```

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District 2

T 4                                           PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 20.9% | 0.0% | 20.2% | 20.7% | 22.4% | 28.9% |

2006 General        Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 22.2% | 100.0% | 100.0% | 26.9% | 29.6% | 39.2% |
| DEWHURST,DAVID | A | R | 77.8% | 0.0% | 0.0% | 73.1% | 70.4% | 60.8% |

2006 General        Court of Criminal Appeals, Presiding

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 75.4% | 0.0% | 0.0% | 70.4% | 67.3% | 56.6% |
| MOLINA,J.R. | H | D | 24.6% | 100.0% | 100.0% | 29.6% | 32.7% | 43.4% |

2008 Democratic Primary    U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 46.2% | 81.4% | 24.4% | 46.7% | 46.6% | 49.0% |
| NORIEGA,RICHARD | H | D | 53.8% | 18.6% | 75.6% | 53.3% | 53.4% | 51.0% |

2008 Democratic Primary    Railroad Commissioner 3

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 73.6% | 79.6% | 73.4% | 74.6% | 74.6% | 76.1% |
| HALL,ART | B | D | 26.4% | 20.4% | 26.6% | 25.4% | 25.4% | 23.9% |

2008 Democratic Primary    Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 53.4% | 38.6% | 20.3% | 45.5% | 45.4% | 48.6% |
| YANEZ,LINDA | H | D | 46.6% | 61.4% | 79.7% | 54.5% | 54.6% | 51.4% |

2008 General        U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CORNYN,JOHN | A | R | 76.4% | 0.0% | 0.0% | 65.7% | 63.3% | 56.1% |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                 Estimated Percent Vote by Race/Ethnicity for Each Candidate
                          In Voter Tabulation Districts (VTDs)
                                    District  2
T 4                                 PLANC185
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 23.6% | 100.0% | 100.0% | 34.3% | 36.7% | 43.9% |

2008 General          Justice of the Supreme Court, Place 8

| JOHNSON,PHIL | A | R | 76.3% | 0.0% | 0.0% | 65.1% | 62.6% | 54.0% |
| YANEZ,LINDA | H | D | 23.7% | 100.0% | 100.0% | 34.9% | 37.4% | 46.0% |

2010 Democratic Primary    Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 36.2% | 100.0% | 41.9% | 40.3% | 40.9% | 53.2% |
| COMBINED ANGLO | A | D | 63.8% | 0.0% | 58.1% | 59.7% | 59.1% | 46.8% |

2010 Democratic Primary    Land Commissioner

| BURTON,BILL | B | D | 51.9% | 100.0% | 46.7% | 54.2% | 56.3% | 48.3% |
| URIBE,HECTOR | H | D | 48.1% | 0.0% | 53.3% | 45.8% | 43.7% | 51.7% |

2010 General          Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 17.3% | 100.0% | 100.0% | 25.3% | 28.0% | 36.1% |
| DEWHURST,DAVID | A | R | 82.7% | 0.0% | 0.0% | 74.7% | 72.0% | 63.9% |

2010 General          Land Commissioner

| PATTERSON,JERRY | A | R | 83.3% | 0.0% | 0.0% | 75.0% | 72.2% | 63.6% |
| URIBE,HECTOR | H | D | 16.7% | 100.0% | 100.0% | 25.0% | 27.8% | 36.4% |

2010 General          Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 16.8% | 100.0% | 100.0% | 25.0% | 27.7% | 37.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  2

T 4                                           PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 83.2% | 0.0% | 0.0% | 75.0% | 72.3% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                          07/01/2011

```
                              Racially Polarized Voting Analysis
                              Estimated Votes by Race/Ethnicity
                             In Voter Tabulation Districts (VTDs)
                                        District  2
T 5                                      PLANC185

                          Estimated   Estimated   Estimated   Estimated   Actual     Actual
                          Votes from  Votes from  Votes from  Votes in    Votes in   Votes in
                   Party  Anglo       Black       Hispanic    District    District   Election
       -----------------------------------------------------------------------------------------

2002 Democratic Primary    Governor

  COMBINED HISP        H     D        4,203           0       3,596       7,799      6,609     943,565
  LYON,BILL            O     D           92           0          43         135        113      42,980
  WORLDPEACE,JOHN      A     D           47           0          47          94         82      19,597

2002 General               Governor

  PERRY,RICK           A     R       96,032           0           0      96,032     87,380   2,632,069
  SANCHEZ,TONY         H     D       20,419           0      12,062      32,481     32,242   1,818,503

2004 General               Railroad Commissioner 3

  CARRILLO,VICTOR      H     R      146,970           0           0     146,970    137,349   3,891,643
  SCARBOROUGH,BOB      O     D       37,512       6,030      15,784      59,326     59,311   2,872,596

2004 General               Court of Criminal Appeals, Place 6

  KEASLER,MICHAEL      A     R      147,514           0           0     147,514    137,565   3,990,355
  MOLINA,J.R.          H     D       38,147       5,920      16,953      61,020     61,020   2,906,687

2006 Democratic Primary    Lt. Governor

  COMBINED HISP        H     D          998           0         357       1,355      1,233     320,127
  GRANT,BENJAMIN       A     D          823           0         286       1,109        952     180,750

2006 Democratic Primary    Agriculture Commissioner

  GILBERT,HANK         A     D        1,317           0         439       1,756      1,558     323,283
```

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  2

T 5                                        PLANC185

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 348 | 0 | 111 | 459 | 450 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 25,934 | 731 | 6,792 | 33,458 | 33,382 | 1,619,457 |
| DEWHURST,DAVID | A | R | 90,847 | 0 | 0 | 90,847 | 79,209 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 88,502 | 0 | 0 | 88,502 | 76,563 | 2,347,043 |
| MOLINA,J.R. | H | D | 28,925 | 694 | 7,586 | 37,205 | 37,121 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | D | 14,710 | 4,453 | 1,913 | 21,077 | 21,003 | 1,069,111 |
| NORIEGA,RICHARD | H | D | 17,139 | 1,020 | 5,924 | 24,083 | 24,056 | 1,114,026 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 19,495 | 5,287 | 4,186 | 28,969 | 28,897 | 1,488,629 |
| HALL,ART | B | D | 7,010 | 1,359 | 1,520 | 9,888 | 9,863 | 468,600 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 14,333 | 2,079 | 1,408 | 17,819 | 17,740 | 979,158 |
| YANEZ,LINDA | H | D | 12,501 | 3,301 | 5,522 | 21,324 | 21,323 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 156,411 | 0 | 0 | 156,411 | 140,626 | 4,336,883 |

Privileged and Confidential                    Page 002                              07/01/2011

```
                            Racially Polarized Voting Analysis
                            Estimated Votes by Race/Ethnicity
                            In Voter Tabulation Districts (VTDs)
                                      District  2
T 5                                   PLANC185
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 48,324 | 18,722 | 14,659 | 81,705 | 81,595 | 3,389,189 |

*(Note: header has no Party/Candidate-code columns shown; data rows include candidate party codes)*

| Candidate | Code | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 48,324 | 18,722 | 14,659 | 81,705 | 81,595 | 3,389,189 |

**2008 General**      Justice of the Supreme Court, Place 8

| Candidate | Code | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 151,099 | 0 | 0 | 151,099 | 135,279 | 4,018,178 |
| YANEZ,LINDA | H | D | 47,058 | 19,128 | 14,821 | 81,007 | 80,908 | 3,428,079 |

**2010 Democratic Primary**      Lt. Governor

| Candidate | Code | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 2,321 | 371 | 1,038 | 3,730 | 3,730 | 315,181 |
| COMBINED ANGLO | A | D | 4,090 | 0 | 1,439 | 5,529 | 5,395 | 277,820 |

**2010 Democratic Primary**      Land Commissioner

| Candidate | Code | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| BURTON,BILL | B | D | 3,004 | 673 | 1,086 | 4,763 | 4,759 | 273,422 |
| URIBE,HECTOR | H | D | 2,790 | 0 | 1,240 | 4,029 | 3,689 | 292,860 |

**2010 General**      Lt. Governor

| Candidate | Code | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 27,796 | 9,454 | 7,576 | 44,826 | 44,750 | 1,719,169 |
| DEWHURST,DAVID | A | R | 132,651 | 0 | 0 | 132,651 | 114,952 | 3,049,526 |

**2010 General**      Land Commissioner

| Candidate | Code | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY | A | R | 132,104 | 0 | 0 | 132,104 | 114,384 | 3,001,440 |
| URIBE,HECTOR | H | D | 26,565 | 9,673 | 7,877 | 44,116 | 44,053 | 1,717,147 |

**2010 General**      Justice of the Supreme Court, Place 9

| Candidate | Code | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 26,489 | 9,721 | 7,330 | 43,540 | 43,469 | 1,722,406 |

Privileged and Confidential                    Page 003                              07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  2

T 5                                                PLANC185

|  | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 130,859 | 0 | 0 | 130,859 | 113,691 | 2,918,808 |

Privileged and Confidential              Page 004                                07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  2

T 6                                                      PLANC185

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| | | | | | | | | |
| COMBINED HISP | H | D | 52.4% | 0.0% | 44.8% | 97.1% | 97.1% | 93.8% |
| LYON,BILL | O | D | 1.1% | 0.0% | 0.5% | 1.7% | 1.7% | 4.3% |
| WORLDPEACE,JOHN | A | D | 0.6% | 0.0% | 0.6% | 1.2% | 1.2% | 1.9% |
| 2002 General | Governor | | | | | | | |
| | | | | | | | | |
| PERRY,RICK | A | R | 74.7% | 0.0% | 0.0% | 74.7% | 73.0% | 59.1% |
| SANCHEZ,TONY | H | D | 15.9% | 0.0% | 9.4% | 25.3% | 27.0% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| | | | | | | | | |
| CARRILLO,VICTOR | H | R | 71.2% | 0.0% | 0.0% | 71.2% | 69.8% | 57.5% |
| SCARBOROUGH,BOB | O | D | 18.2% | 2.9% | 7.7% | 28.8% | 30.2% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| | | | | | | | | |
| KEASLER,MICHAEL | A | R | 70.7% | 0.0% | 0.0% | 70.7% | 69.3% | 57.9% |
| MOLINA,J.R. | H | D | 18.3% | 2.8% | 8.1% | 29.3% | 30.7% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| | | | | | | | | |
| COMBINED HISP | H | D | 40.5% | 0.0% | 14.5% | 55.0% | 56.4% | 63.9% |
| GRANT,BENJAMIN | A | D | 33.4% | 0.0% | 11.6% | 45.0% | 43.6% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| | | | | | | | | |
| GILBERT,HANK | A | D | 59.4% | 0.0% | 19.8% | 79.3% | 77.6% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  2

T 6                                            PLANC185

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 15.7% | 0.0% | 5.0% | 20.7% | 22.4% | 28.9% |

2006 General          Lt. Governor

| ALVARADO,MARIA | H | D | 20.9% | 0.6% | 5.5% | 26.9% | 29.6% | 39.2% |
| DEWHURST,DAVID | A | R | 73.1% | 0.0% | 0.0% | 73.1% | 70.4% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| KELLER,SHARON | A | R | 70.4% | 0.0% | 0.0% | 70.4% | 67.3% | 56.6% |
| MOLINA,J.R. | H | D | 23.0% | 0.6% | 6.0% | 29.6% | 32.7% | 43.4% |

2008 Democratic Primary     U.S. Senator

| COMBINED ANGLO | A | D | 32.6% | 9.9% | 4.2% | 46.7% | 46.6% | 49.0% |
| NORIEGA,RICHARD | H | D | 38.0% | 2.3% | 13.1% | 53.3% | 53.4% | 51.0% |

2008 Democratic Primary     Railroad Commissioner 3

| COMBINED ANGLO | A | D | 50.2% | 13.6% | 10.8% | 74.6% | 74.6% | 76.1% |
| HALL,ART | B | D | 18.0% | 3.5% | 3.9% | 25.4% | 25.4% | 23.9% |

2008 Democratic Primary     Justice of the Supreme Court, Place 8

| CRISS,SUSAN | A | D | 36.6% | 5.3% | 3.6% | 45.5% | 45.4% | 48.6% |
| YANEZ,LINDA | H | D | 31.9% | 8.4% | 14.1% | 54.5% | 54.6% | 51.4% |

2008 General          U.S. Senator

| CORNYN,JOHN | A | R | 65.7% | 0.0% | 0.0% | 65.7% | 63.3% | 56.1% |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
              Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
                          In Voter Tabulation Districts (VTDs)
                                      District  2
T 6                                   PLANC185
```

| | Party | | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 20.3% | 7.9% | 6.2% | 34.3% | 36.7% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 65.1% | 0.0% | 0.0% | 65.1% | 62.6% | 54.0% |
| YANEZ,LINDA | H | D | 20.3% | 8.2% | 6.4% | 34.9% | 37.4% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 25.1% | 4.0% | 11.2% | 40.3% | 40.9% | 53.2% |
| COMBINED ANGLO | A | D | 44.2% | 0.0% | 15.5% | 59.7% | 59.1% | 46.8% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 34.2% | 7.7% | 12.4% | 54.2% | 56.3% | 48.3% |
| URIBE,HECTOR | H | D | 31.7% | 0.0% | 14.1% | 45.8% | 43.7% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 15.7% | 5.3% | 4.3% | 25.3% | 28.0% | 36.1% |
| DEWHURST,DAVID | A | R | 74.7% | 0.0% | 0.0% | 74.7% | 72.0% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 75.0% | 0.0% | 0.0% | 75.0% | 72.2% | 63.6% |
| URIBE,HECTOR | H | D | 15.1% | 5.5% | 4.5% | 25.0% | 27.8% | 36.4% |
| **2010 General** | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | D | 15.2% | 5.6% | 4.2% | 25.0% | 27.7% | 37.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  2

T 6                                     PLANC185

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA          H | R | 75.0% | 0.0% | 0.0% | 75.0% | 72.3% | 62.9% |

Privileged and Confidential                         Page 004                            07/01/2011

*Racially Polarized Voting Analysis*

```
                              Racially Polarized Voting Analysis
                      Estimated Influence by Race/Ethnicity on Election Outcome
                              In Voter Tabulation Districts (VTDs)
                                         District  2
T 7                                       PLANC185
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** — Governor | | | | | | | |
| COMBINED HISP | H D | 53.9% | 0.0% | 46.1% | 97.1% | 97.1% | 93.8% |
| LYON,BILL | O | | | | 1.7% | 1.7% | 4.3% |
| WORLDPEACE,JOHN | A | | | | 1.2% | 1.2% | 1.9% |
| **2002 General** — Governor | | | | | | | |
| PERRY,RICK | A R | 100.0% | 0.0% | 0.0% | 74.7% | 73.0% | 59.1% |
| SANCHEZ,TONY | H | | | | 25.3% | 27.0% | 40.9% |
| **2004 General** — Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H R | 100.0% | 0.0% | 0.0% | 71.2% | 69.8% | 57.5% |
| SCARBOROUGH,BOB | O | | | | 28.8% | 30.2% | 42.5% |
| **2004 General** — Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A R | 100.0% | 0.0% | 0.0% | 70.7% | 69.3% | 57.9% |
| MOLINA,J.R. | H | | | | 29.3% | 30.7% | 42.1% |
| **2006 Democratic Primary** — Lt. Governor | | | | | | | |
| COMBINED HISP | H D | 73.6% | 0.0% | 26.4% | 55.0% | 56.4% | 63.9% |
| GRANT,BENJAMIN | A | | | | 45.0% | 43.6% | 36.1% |
| **2006 Democratic Primary** — Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A D | 75.0% | 0.0% | 25.0% | 79.3% | 77.6% | 71.1% |
| MELTON,KOECADEE | B | | | | 20.7% | 22.4% | 28.9% |
| **2006 General** — Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | 26.9% | 29.6% | 39.2% |
| DEWHURST,DAVID | A R | 100.0% | 0.0% | 0.0% | 73.1% | 70.4% | 60.8% |

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                     Estimated Influence by Race/Ethnicity on Election Outcome
                          In Voter Tabulation Districts (VTDs)
                                     District  2
T 7                                  PLANC185
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2006 General** | | Court of Criminal Appeals, Presiding | | | | | |
| KELLER,SHARON | A   R | 100.0% | 0.0% | 0.0% | 70.4% | 67.3% | 56.6% |
| MOLINA,J.R. | H | | | | 29.6% | 32.7% | 43.4% |
| | | | | | | | |
| **2008 Democratic Primary** | | U.S. Senator | | | | | |
| COMBINED ANGLO | A | | | | 46.7% | 46.6% | 49.0% |
| NORIEGA,RICHARD | H   D | 71.2% | 4.2% | 24.6% | 53.3% | 53.4% | 51.0% |
| | | | | | | | |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | |
| COMBINED ANGLO | A   D | 67.3% | 18.3% | 14.4% | 74.6% | 74.6% | 76.1% |
| HALL,ART | B | | | | 25.4% | 25.4% | 23.9% |
| | | | | | | | |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | |
| CRISS,SUSAN | A | | | | 45.5% | 45.4% | 48.6% |
| YANEZ,LINDA | H   D | 58.6% | 15.5% | 25.9% | 54.5% | 54.6% | 51.4% |
| | | | | | | | |
| **2008 General** | | U.S. Senator | | | | | |
| CORNYN,JOHN | A   R | 100.0% | 0.0% | 0.0% | 65.7% | 63.3% | 56.1% |
| NORIEGA,RICHARD | H | | | | 34.3% | 36.7% | 43.9% |
| | | | | | | | |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | |
| JOHNSON,PHIL | A   R | 100.0% | 0.0% | 0.0% | 65.1% | 62.6% | 54.0% |
| YANEZ,LINDA | H | | | | 34.9% | 37.4% | 46.0% |
| | | | | | | | |
| **2010 Democratic Primary** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 40.3% | 40.9% | 53.2% |
| COMBINED ANGLO | A   D | 74.0% | 0.0% | 26.0% | 59.7% | 59.1% | 46.8% |
| | | | | | | | |
| **2010 Democratic Primary** | | Land Commissioner | | | | | |
| BURTON,BILL | B   D | 63.1% | 14.1% | 22.8% | 54.2% | 56.3% | 48.3% |

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  2
T 7                                                    PLANC185

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | | | | 45.8% | 43.7% | 51.7% |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 25.3% | 28.0% | 36.1% |
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 74.7% | 72.0% | 63.9% |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 100.0% | 0.0% | 0.0% | 75.0% | 72.2% | 63.6% |
| URIBE,HECTOR | H | | | | 25.0% | 27.8% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | | | | 25.0% | 27.7% | 37.1% |
| GUZMAN,EVA | H | R | 100.0% | 0.0% | 0.0% | 75.0% | 72.3% | 62.9% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  2

T 8                                                    PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | COMBINED HISP | | | |
| | 129 | 0.100 | 0.001 | 0.0139 | 0.000 | -0.0327 | 0.001 | 0.0128 | 0.020 |
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 129 | 0.030 | 0.144 | 0.0003 | 0.000 | -0.0006 | 0.052 | 0.0000 | 0.918 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 129 | 0.030 | 0.149 | 0.0002 | 0.001 | -0.0003 | 0.131 | 0.0002 | 0.126 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 128 | 0.505 | 0.000 | 0.3177 | 0.000 | -0.4372 | 0.000 | -0.3194 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 128 | 0.059 | 0.022 | 0.0676 | 0.000 | -0.0720 | 0.009 | 0.0221 | 0.145 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 127 | 0.614 | 0.000 | 0.4862 | 0.000 | -0.5706 | 0.000 | -0.5090 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 127 | 0.007 | 0.640 | 0.1241 | 0.000 | -0.0310 | 0.423 | -0.0068 | 0.751 |
| 2004 General | | | Court of Criminal Appeals, Pla | | | KEASLER,MICHAEL | | | |
| | 127 | 0.618 | 0.000 | 0.4880 | 0.000 | -0.5685 | 0.000 | -0.5150 | 0.000 |

```
                        Racially Polarized Voting Analysis
                       Regression of Votes as Percent of VAP
                       Against Percent of VAP by Race or Ethnicity
                                   District  2
T 8                                 PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 127 | 0.006 | 0.668 | 0.1262 | 0.000 | -0.0348 | 0.382 | -0.0002 | 0.993 |
| **2006 Democratic Primary** | | | | Lt. Governor | | COMBINED HISP | | | |
| | 129 | 0.089 | 0.003 | 0.0033 | 0.000 | -0.0052 | 0.002 | -0.0006 | 0.472 |
| **2006 Democratic Primary** | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 129 | 0.115 | 0.000 | 0.0027 | 0.000 | -0.0051 | 0.000 | -0.0006 | 0.434 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 129 | 0.114 | 0.001 | 0.0044 | 0.000 | -0.0074 | 0.000 | -0.0011 | 0.336 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 129 | 0.036 | 0.098 | 0.0012 | 0.000 | -0.0013 | 0.076 | -0.0003 | 0.410 |
| **2006 General** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 128 | 0.180 | 0.000 | 0.0858 | 0.000 | -0.0745 | 0.001 | -0.0353 | 0.003 |
| **2006 General** | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 128 | 0.661 | 0.000 | 0.3006 | 0.000 | -0.4074 | 0.000 | -0.3304 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, PreKELLER,SHARON | | | | | |
| | 128 | 0.662 | 0.000 | 0.2928 | 0.000 | -0.3937 | 0.000 | -0.3277 | 0.000 |

```
                          Racially Polarized Voting Analysis
                          Regression of Votes as Percent of VAP
                          Against Percent of VAP by Race or Ethnicity
                                        District  2
T 8                                      PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | Court of Criminal Appeals, PreMOLINA,J.R. | | | | | | |
| | 128 | 0.188 | 0.000 | 0.0957 | 0.000 | -0.0850 | 0.000 | -0.0393 | 0.003 |
| 2008 Democratic Primary | | | U.S. Senator | | | COMBINED ANGLO | | | |
| | 129 | 0.211 | 0.000 | 0.0487 | 0.000 | 0.0201 | 0.065 | -0.0344 | 0.000 |
| 2008 Democratic Primary | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 129 | 0.067 | 0.013 | 0.0567 | 0.000 | -0.0409 | 0.020 | -0.0127 | 0.190 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | COMBINED ANGLO | | | |
| | 129 | 0.106 | 0.001 | 0.0645 | 0.000 | 0.0172 | 0.276 | -0.0334 | 0.000 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HALL,ART | | | |
| | 129 | 0.115 | 0.000 | 0.0232 | 0.000 | -0.0022 | 0.694 | -0.0119 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 129 | 0.326 | 0.000 | 0.0474 | 0.000 | -0.0153 | 0.106 | -0.0370 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 129 | 0.005 | 0.750 | 0.0414 | 0.000 | 0.0096 | 0.454 | -0.0003 | 0.964 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 126 | 0.789 | 0.000 | 0.5208 | 0.000 | -0.6249 | 0.000 | -0.5792 | 0.000 |

Racially Polarized Voting Analysis

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  2
T 8                            PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 General | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 126 | 0.100 | 0.002 | 0.1609 | 0.000 | 0.1288 | 0.001 | -0.0516 | 0.019 |
| 2008 General | | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | |
| | 126 | 0.784 | 0.000 | 0.5032 | 0.000 | -0.6045 | 0.000 | -0.5633 | 0.000 |
| 2008 General | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 126 | 0.110 | 0.001 | 0.1567 | 0.000 | 0.1393 | 0.000 | -0.0461 | 0.032 |
| 2010 Democratic Primary | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 129 | 0.002 | 0.855 | 0.0077 | 0.000 | -0.0020 | 0.582 | 0.0000 | 0.986 |
| 2010 Democratic Primary | | | | Lt. Governor | | COMBINED ANGLO | | | |
| | 129 | 0.054 | 0.031 | 0.0135 | 0.000 | -0.0155 | 0.021 | -0.0028 | 0.442 |
| 2010 Democratic Primary | | | | Land Commissioner | | BURTON,BILL | | | |
| | 129 | 0.005 | 0.725 | 0.0099 | 0.000 | 0.0005 | 0.914 | -0.0019 | 0.425 |
| 2010 Democratic Primary | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 129 | 0.063 | 0.017 | 0.0092 | 0.000 | -0.0145 | 0.005 | -0.0000 | 0.996 |
| 2010 General | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 128 | 0.083 | 0.004 | 0.0920 | 0.000 | 0.0541 | 0.019 | -0.0357 | 0.005 |

```
                          Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                      District  2
T 8                                  PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 128 | 0.834 | 0.000 | 0.4389 | 0.000 | -0.5743 | 0.000 | -0.4973 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 128 | 0.836 | 0.000 | 0.4370 | 0.000 | -0.5712 | 0.000 | -0.4963 | 0.000 |
| 2010 General | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 128 | 0.077 | 0.007 | 0.0879 | 0.000 | 0.0615 | 0.008 | -0.0293 | 0.022 |
| 2010 General | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | | |
| | 128 | 0.097 | 0.002 | 0.0876 | 0.000 | 0.0625 | 0.004 | -0.0332 | 0.006 |
| 2010 General | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | | |
| | 128 | 0.834 | 0.000 | 0.4329 | 0.000 | -0.5637 | 0.000 | -0.4898 | 0.000 |

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  3

T 1                                    PLANC185

|  | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 1.3% | 0.0% | 2.2% | 3.5% | 1.2% | 5.8% |
| 2002 Democratic Runoff | 1.3% | 0.0% | 1.7% | 3.0% | 1.2% | 3.5% |
| 2002 General | 36.0% | 0.0% | 22.6% | 58.6% | 24.1% | 25.1% |
| 2004 General | 62.8% | 0.0% | 24.0% | 86.8% | 44.4% | 40.8% |
| 2006 Democratic Primary | 0.6% | 0.0% | 0.7% | 1.2% | 0.4% | 3.2% |
| 2006 General | 37.0% | 0.0% | 14.5% | 51.5% | 25.0% | 24.2% |
| 2008 Democratic Primary | 17.3% | 0.0% | 3.3% | 20.6% | 13.4% | 15.8% |
| 2008 General | 70.2% | 0.0% | 12.2% | 82.4% | 53.1% | 44.4% |
| 2010 Democratic Primary | 1.3% | 0.0% | 0.7% | 2.1% | 1.1% | 3.8% |
| 2010 General | 40.3% | 0.0% | 4.6% | 44.9% | 28.2% | 27.3% |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                  Regression of Turnout as Percent of VAP
                   Against Percent of VAP by Race or Ethnicity
                               District  3
T 2                            PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 157 | 0.031 | 0.089 | 0.0134 | 0.000 | -0.0338 | 0.031 | 0.0084 | 0.261 |
| 2002 Democratic R | 157 | 0.020 | 0.215 | 0.0130 | 0.000 | -0.0221 | 0.080 | 0.0036 | 0.555 |
| 2002 General | 157 | 0.235 | 0.000 | 0.3598 | 0.000 | -1.1711 | 0.000 | -0.1333 | 0.169 |
| 2004 General | 155 | 0.302 | 0.000 | 0.6277 | 0.000 | -1.5454 | 0.000 | -0.3874 | 0.002 |
| 2006 Democratic P | 157 | 0.064 | 0.006 | 0.0058 | 0.000 | -0.0160 | 0.002 | 0.0009 | 0.711 |
| 2006 General | 156 | 0.360 | 0.000 | 0.3696 | 0.000 | -1.0521 | 0.000 | -0.2244 | 0.002 |
| 2008 Democratic P | 157 | 0.144 | 0.000 | 0.1731 | 0.000 | -0.2472 | 0.008 | -0.1403 | 0.002 |
| 2008 General | 153 | 0.322 | 0.000 | 0.7021 | 0.000 | -1.1147 | 0.000 | -0.5799 | 0.000 |
| 2010 Democratic P | 157 | 0.081 | 0.001 | 0.0135 | 0.000 | -0.0184 | 0.015 | -0.0062 | 0.087 |
| 2010 General | 156 | 0.488 | 0.000 | 0.4027 | 0.000 | -0.8693 | 0.000 | -0.3565 | 0.000 |

```
                         Racially Polarized Voting Analysis
                       Estimated Distribution of Votes in Contest

                              District  3
T 3                           Plan: PLANC185

                          Percent Anglo      Percent Black      Percent Hispanic
       ----------------------------------------------------------------------------

2002 Democratic Primary    Governor             79.2%              0.0%              20.8%

2002 General               Governor             91.1%              0.0%               8.9%

2004 General               Railroad Commissione 94.3%              0.0%               5.7%

2004 General               Court of Criminal Ap  94.1%              0.0%               5.9%

2006 Democratic Primary    Lt. Governor         86.5%              0.0%              13.5%

2006 Democratic Primary    Agriculture Commissi 85.5%              1.0%              13.5%

2006 General               Lt. Governor         95.1%              0.0%               4.9%

2006 General               Court of Criminal Ap  94.5%              0.0%               5.5%

2008 Democratic Primary    U.S. Senator         94.7%              0.2%               5.1%

2008 Democratic Primary    Railroad Commissione 94.6%              0.0%               5.4%

2008 Democratic Primary    Justice of the Supre 92.4%              1.8%               5.8%

2008 General               U.S. Senator         93.4%              4.1%               2.5%

2008 General               Justice of the Supre 93.0%              4.6%               2.4%

2010 Democratic Primary    Lt. Governor         89.2%              3.1%               7.7%

2010 Democratic Primary    Land Commissioner    91.8%              0.1%               8.0%

2010 General               Lt. Governor         96.0%              2.7%               1.4%
       ----------------------------------------------------------------------------
```

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  3
T 3                                          Plan: PLANC185

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 95.8% | 2.7% | 1.4% |
| 2010 General | Justice of the Supre | 95.9% | 2.7% | 1.3% |

Office of the Attorney General-State of Texas          Page 002                          07/01/2011

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                  Estimated Percent Vote by Race/Ethnicity for Each Candidate
                        In Voter Tabulation Districts (VTDs)
                                  District  3
T 4                               PLANC185
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | H | D | 96.6% | 0.0% | 92.3% | 95.7% | 96.0% | 93.8% |
| LYON,BILL | O | D | 1.9% | 0.0% | 5.3% | 2.6% | 2.4% | 4.3% |
| WORLDPEACE,JOHN | A | D | 1.5% | 0.0% | 2.4% | 1.7% | 1.6% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 79.8% | 0.0% | 58.6% | 77.9% | 75.4% | 59.1% |
| SANCHEZ,TONY | H | D | 20.2% | 0.0% | 41.4% | 22.1% | 24.6% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 76.7% | 0.0% | 53.1% | 75.3% | 71.5% | 57.5% |
| SCARBOROUGH,BOB | O | D | 23.3% | 0.0% | 46.9% | 24.7% | 28.5% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 76.9% | 0.0% | 53.7% | 75.5% | 71.5% | 57.9% |
| MOLINA,J.R. | H | D | 23.1% | 0.0% | 46.3% | 24.5% | 28.5% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 59.1% | 0.0% | 54.5% | 58.5% | 58.8% | 63.9% |
| GRANT,BENJAMIN | A | D | 40.9% | 0.0% | 45.5% | 41.5% | 41.2% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 70.9% | 0.0% | 71.5% | 70.3% | 65.8% | 71.1% |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
            Estimated Percent Vote by Race/Ethnicity for Each Candidate
                    In Voter Tabulation Districts (VTDs)
                                District  3
T 4                             PLANC185
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 29.1% | 100.0% | 28.5% | 29.7% | 34.2% | 28.9% |

2006 General          Lt. Governor

| | Party | Estimated % Anglo | Estimated % Black | Estimated % Hispanic | Estimated % of Total District | Actual % of Total District | Actual % of Total Election |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 25.5% | 0.0% | 40.4% | 26.2% | 29.3% | 39.2% |
| DEWHURST,DAVID | A | R | 74.5% | 0.0% | 59.6% | 73.8% | 70.7% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| KELLER,SHARON | A | R | 72.2% | 0.0% | 55.1% | 71.3% | 68.1% | 56.6% |
| MOLINA,J.R. | H | D | 27.8% | 0.0% | 44.9% | 28.7% | 31.9% | 43.4% |

2008 Democratic Primary   U.S. Senator

| COMBINED ANGLO | A | D | 49.4% | 100.0% | 42.4% | 49.1% | 51.0% | 49.0% |
| NORIEGA,RICHARD | H | D | 50.6% | 0.0% | 57.6% | 50.9% | 49.0% | 51.0% |

2008 Democratic Primary   Railroad Commissioner 3

| COMBINED ANGLO | A | D | 71.3% | 0.0% | 81.8% | 71.9% | 71.8% | 76.1% |
| HALL,ART | B | D | 28.7% | 0.0% | 18.2% | 28.1% | 28.2% | 23.9% |

2008 Democratic Primary   Justice of the Supreme Court, Place 8

| CRISS,SUSAN | A | D | 62.6% | 0.0% | 53.4% | 61.0% | 59.2% | 48.6% |
| YANEZ,LINDA | H | D | 37.4% | 100.0% | 46.6% | 39.0% | 40.8% | 51.4% |

2008 General          U.S. Senator

| CORNYN,JOHN | A | R | 72.4% | 0.0% | 46.9% | 68.8% | 65.1% | 56.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District 3

T 4                                          PLANC185

|  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 27.6% | 100.0% | 53.1% | 31.2% | 34.9% | 43.9% |

2008 General            Justice of the Supreme Court, Place 8

| JOHNSON,PHIL | A | R | 72.8% | 0.0% | 45.6% | 68.8% | 65.2% | 54.0% |
| YANEZ,LINDA | H | D | 27.2% | 100.0% | 54.4% | 31.2% | 34.8% | 46.0% |

2010 Democratic Primary   Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 45.4% | 100.0% | 45.7% | 47.1% | 49.9% | 53.2% |
| COMBINED ANGLO | A | D | 54.6% | 0.0% | 54.3% | 52.9% | 50.1% | 46.8% |

2010 Democratic Primary   Land Commissioner

| BURTON,BILL | B | D | 53.5% | 0.0% | 68.0% | 54.6% | 53.8% | 48.3% |
| URIBE,HECTOR | H | D | 46.5% | 100.0% | 32.0% | 45.4% | 46.2% | 51.7% |

2010 General            Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 21.1% | 100.0% | 38.1% | 23.5% | 27.6% | 36.1% |
| DEWHURST,DAVID | A | R | 78.9% | 0.0% | 61.9% | 76.5% | 72.4% | 63.9% |

2010 General            Land Commissioner

| PATTERSON,JERRY | A | R | 79.0% | 0.0% | 59.3% | 76.6% | 72.6% | 63.6% |
| URIBE,HECTOR | H | D | 21.0% | 100.0% | 40.7% | 23.4% | 27.4% | 36.4% |

2010 General            Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 21.2% | 100.0% | 45.0% | 23.7% | 27.8% | 37.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  3
T 4                                  PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA        H | R | 78.8% | 0.0% | 55.0% | 76.3% | 72.2% | 62.9% |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                         Estimated Votes by Race/Ethnicity
                       In Voter Tabulation Districts (VTDs)
                                    District  3
T 5                                 PLANC185
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | H | D | 4,918 | 0 | 1,233 | 6,151 | 5,332 | 943,565 |
| LYON,BILL | O | D | 99 | 0 | 71 | 170 | 133 | 42,980 |
| WORLDPEACE,JOHN | A | D | 77 | 0 | 32 | 109 | 87 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 108,896 | 0 | 7,829 | 116,725 | 87,361 | 2,632,069 |
| SANCHEZ,TONY | H | D | 27,615 | 0 | 5,527 | 33,142 | 28,436 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 173,254 | 0 | 7,293 | 180,547 | 144,876 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 52,639 | 0 | 6,434 | 59,073 | 57,609 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 176,766 | 0 | 7,696 | 184,462 | 147,893 | 3,990,355 |
| MOLINA,J.R. | H | D | 53,170 | 0 | 6,623 | 59,793 | 58,810 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 1,172 | 0 | 168 | 1,341 | 1,116 | 320,127 |
| GRANT,BENJAMIN | A | D | 810 | 0 | 140 | 951 | 782 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 1,223 | 0 | 195 | 1,417 | 1,154 | 323,283 |

```
                           Racially Polarized Voting Analysis
                           Estimated Votes by Race/Ethnicity
                          In Voter Tabulation Districts (VTDs)
                                    District  3
T 5                                  PLANC185

                                 Estimated   Estimated   Estimated   Estimated   Actual     Actual
                                 Votes from  Votes from  Votes from  Votes in    Votes in   Votes in
                         Party   Anglo       Black       Hispanic    District    District   Election
------------------------------------------------------------------------------------------------------
  MELTON,KOECADEE         B   D        502          20          77         600        600     131,400

2006 General            Lt. Governor

  ALVARADO,MARIA          H   D     34,821           0       2,864      37,685     34,163   1,619,457
  DEWHURST,DAVID          A   R    101,875           0       4,226     106,101     82,288   2,515,493

2006 General            Court of Criminal Appeals, Presiding

  KELLER,SHARON           A   R     97,941           0       4,314     102,255     79,189   2,347,043
  MOLINA,J.R.             H   D     37,709           0       3,517      41,226     37,058   1,797,176

2008 Democratic Primary U.S. Senator

  COMBINED ANGLO          A   D     18,526          73         861      19,461     19,420   1,069,111
  NORIEGA,RICHARD         H   D     19,009           0       1,170      20,179     18,653   1,114,026

2008 Democratic Primary Railroad Commissioner 3

  COMBINED ANGLO          A   D     21,907           0       1,449      23,356     22,855   1,488,629
  HALL,ART                B   D      8,819           0         322       9,141      8,982     468,600

2008 Democratic Primary Justice of the Supreme Court, Place 8

  CRISS,SUSAN             A   D     20,461           0       1,096      21,556     20,005     979,158
  YANEZ,LINDA             H   D     12,209         631         954      13,794     13,775   1,035,623

2008 General            U.S. Senator

  CORNYN,JOHN             A   R    186,088           0       3,243     189,330    159,811   4,336,883

------------------------------------------------------------------------------------------------------
```

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  3

T 5                                      PLANC185

|  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 70,932 | 11,282 | 3,676 | 85,891 | 85,741 | 3,389,189 |

2008 General        Justice of the Supreme Court, Place 8

| JOHNSON,PHIL | A | R | 177,276 | 0 | 2,917 | 180,193 | 152,167 | 4,018,178 |
| YANEZ,LINDA | H | D | 66,101 | 11,953 | 3,478 | 81,532 | 81,393 | 3,428,079 |

2010 Democratic Primary     Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 2,050 | 158 | 177 | 2,386 | 2,383 | 315,181 |
| COMBINED ANGLO | A | D | 2,470 | 0 | 211 | 2,680 | 2,394 | 277,820 |

2010 Democratic Primary     Land Commissioner

| BURTON,BILL | B | D | 2,168 | 0 | 242 | 2,410 | 2,334 | 273,422 |
| URIBE,HECTOR | H | D | 1,888 | 6 | 114 | 2,008 | 2,004 | 292,860 |

2010 General        Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 31,971 | 4,187 | 823 | 36,980 | 36,897 | 1,719,169 |
| DEWHURST,DAVID | A | R | 119,243 | 0 | 1,338 | 120,581 | 96,989 | 3,049,526 |

2010 General        Land Commissioner

| PATTERSON,JERRY | A | R | 116,979 | 0 | 1,317 | 118,296 | 95,310 | 3,001,440 |
| URIBE,HECTOR | H | D | 31,031 | 4,202 | 904 | 36,137 | 36,058 | 1,717,147 |

2010 General        Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 31,099 | 4,187 | 919 | 36,205 | 36,126 | 1,722,406 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  3
PLANC185

T 5

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 115,296 | 0 | 1,124 | 116,420 | 93,879 | 2,918,808 |

Privileged and Confidential                    Page 004                                    07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  3

T 6                                                        PLANC185

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| | | | | | | | | |
| COMBINED HISP | H | D | 76.5% | 0.0% | 19.2% | 95.7% | 96.0% | 93.8% |
| LYON,BILL | O | D | 1.5% | 0.0% | 1.1% | 2.6% | 2.4% | 4.3% |
| WORLDPEACE,JOHN | A | D | 1.2% | 0.0% | 0.5% | 1.7% | 1.6% | 1.9% |
| 2002 General | Governor | | | | | | | |
| | | | | | | | | |
| PERRY,RICK | A | R | 72.7% | 0.0% | 5.2% | 77.9% | 75.4% | 59.1% |
| SANCHEZ,TONY | H | D | 18.4% | 0.0% | 3.7% | 22.1% | 24.6% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| | | | | | | | | |
| CARRILLO,VICTOR | H | R | 72.3% | 0.0% | 3.0% | 75.3% | 71.5% | 57.5% |
| SCARBOROUGH,BOB | O | D | 22.0% | 0.0% | 2.7% | 24.7% | 28.5% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| | | | | | | | | |
| KEASLER,MICHAEL | A | R | 72.4% | 0.0% | 3.2% | 75.5% | 71.5% | 57.9% |
| MOLINA,J.R. | H | D | 21.8% | 0.0% | 2.7% | 24.5% | 28.5% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| | | | | | | | | |
| COMBINED HISP | H | D | 51.2% | 0.0% | 7.4% | 58.5% | 58.8% | 63.9% |
| GRANT,BENJAMIN | A | D | 35.4% | 0.0% | 6.1% | 41.5% | 41.2% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| | | | | | | | | |
| GILBERT,HANK | A | D | 60.6% | 0.0% | 9.7% | 70.3% | 65.8% | 71.1% |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  3

T 6                                PLANC185

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 24.9% | 1.0% | 3.8% | 29.7% | 34.2% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 24.2% | 0.0% | 2.0% | 26.2% | 29.3% | 39.2% |
| DEWHURST,DAVID | A | R | 70.9% | 0.0% | 2.9% | 73.8% | 70.7% | 60.8% |
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 68.3% | 0.0% | 3.0% | 71.3% | 68.1% | 56.6% |
| MOLINA,J.R. | H | D | 26.3% | 0.0% | 2.5% | 28.7% | 31.9% | 43.4% |
| 2008 Democratic Primary | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | D | 46.7% | 0.2% | 2.2% | 49.1% | 51.0% | 49.0% |
| NORIEGA,RICHARD | H | D | 48.0% | 0.0% | 3.0% | 50.9% | 49.0% | 51.0% |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 67.4% | 0.0% | 4.5% | 71.9% | 71.8% | 76.1% |
| HALL,ART | B | D | 27.1% | 0.0% | 1.0% | 28.1% | 28.2% | 23.9% |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 57.9% | 0.0% | 3.1% | 61.0% | 59.2% | 48.6% |
| YANEZ,LINDA | H | D | 34.5% | 1.8% | 2.7% | 39.0% | 40.8% | 51.4% |
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 67.6% | 0.0% | 1.2% | 68.8% | 65.1% | 56.1% |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
            Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
                        In Voter Tabulation Districts (VTDs)
                                    District  3
T 6                                  PLANC185
```

| | Party | | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 25.8% | 4.1% | 1.3% | 31.2% | 34.9% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 67.7% | 0.0% | 1.1% | 68.8% | 65.2% | 54.0% |
| YANEZ,LINDA | H | D | 25.3% | 4.6% | 1.3% | 31.2% | 34.8% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 40.5% | 3.1% | 3.5% | 47.1% | 49.9% | 53.2% |
| COMBINED ANGLO | A | D | 48.8% | 0.0% | 4.2% | 52.9% | 50.1% | 46.8% |
| **2010 Democratic Primary** | | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 49.1% | 0.0% | 5.5% | 54.6% | 53.8% | 48.3% |
| URIBE,HECTOR | H | D | 42.7% | 0.1% | 2.6% | 45.4% | 46.2% | 51.7% |
| **2010 General** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 20.3% | 2.7% | 0.5% | 23.5% | 27.6% | 36.1% |
| DEWHURST,DAVID | A | R | 75.7% | 0.0% | 0.8% | 76.5% | 72.4% | 63.9% |
| **2010 General** | | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 75.7% | 0.0% | 0.9% | 76.6% | 72.6% | 63.6% |
| URIBE,HECTOR | H | D | 20.1% | 2.7% | 0.6% | 23.4% | 27.4% | 36.4% |
| **2010 General** | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 20.4% | 2.7% | 0.6% | 23.7% | 27.8% | 37.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  3
PLANC185

T 6

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA        H | R | 75.5% | 0.0% | 0.7% | 76.3% | 72.2% | 62.9% |

Privileged and Confidential                    Page 004                              07/01/2011

```
                                   Racially Polarized Voting Analysis
                           Estimated Influence by Race/Ethnicity on Election Outcome
                                   In Voter Tabulation Districts (VTDs)
                                              District  3
T 7                                            PLANC185
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 80.0% | 0.0% | 20.0% | 95.7% | 96.0% | 93.8% |
| LYON,BILL | O | | | | | 2.6% | 2.4% | 4.3% |
| WORLDPEACE,JOHN | A | | | | | 1.7% | 1.6% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 93.3% | 0.0% | 6.7% | 77.9% | 75.4% | 59.1% |
| SANCHEZ,TONY | H | | | | | 22.1% | 24.6% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 96.0% | 0.0% | 4.0% | 75.3% | 71.5% | 57.5% |
| SCARBOROUGH,BOB | O | | | | | 24.7% | 28.5% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 95.8% | 0.0% | 4.2% | 75.5% | 71.5% | 57.9% |
| MOLINA,J.R. | H | | | | | 24.5% | 28.5% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 87.4% | 0.0% | 12.6% | 58.5% | 58.8% | 63.9% |
| GRANT,BENJAMIN | A | | | | | 41.5% | 41.2% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 86.3% | 0.0% | 13.7% | 70.3% | 65.8% | 71.1% |
| MELTON,KOECADEE | B | | | | | 29.7% | 34.2% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | | 26.2% | 29.3% | 39.2% |
| DEWHURST,DAVID | A | R | 96.0% | 0.0% | 4.0% | 73.8% | 70.7% | 60.8% |

```
                              Racially Polarized Voting Analysis
                        Estimated Influence by Race/Ethnicity on Election Outcome
                              In Voter Tabulation Districts (VTDs)
                                          District  3
T 7                                        PLANC185
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2006 General** | | Court of Criminal Appeals, Presiding | | | | | |
| KELLER,SHARON | A    R | 95.8% | 0.0% | 4.2% | 71.3% | 68.1% | 56.6% |
| MOLINA,J.R. | H | | | | 28.7% | 31.9% | 43.4% |
| **2008 Democratic Primary** | | U.S. Senator | | | | | |
| COMBINED ANGLO | A    D | 95.2% | 0.4% | 4.4% | 49.1% | 51.0% | 49.0% |
| NORIEGA,RICHARD | H | | | | 50.9% | 49.0% | 51.0% |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | |
| COMBINED ANGLO | A    D | 93.8% | 0.0% | 6.2% | 71.9% | 71.8% | 76.1% |
| HALL,ART | B | | | | 28.1% | 28.2% | 23.9% |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | |
| CRISS,SUSAN | A    D | 94.9% | 0.0% | 5.1% | 61.0% | 59.2% | 48.6% |
| YANEZ,LINDA | H | | | | 39.0% | 40.8% | 51.4% |
| **2008 General** | | U.S. Senator | | | | | |
| CORNYN,JOHN | A    R | 98.3% | 0.0% | 1.7% | 68.8% | 65.1% | 56.1% |
| NORIEGA,RICHARD | H | | | | 31.2% | 34.9% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | |
| JOHNSON,PHIL | A    R | 98.4% | 0.0% | 1.6% | 68.8% | 65.2% | 54.0% |
| YANEZ,LINDA | H | | | | 31.2% | 34.8% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 47.1% | 49.9% | 53.2% |
| COMBINED ANGLO | A    D | 92.1% | 0.0% | 7.9% | 52.9% | 50.1% | 46.8% |
| **2010 Democratic Primary** | | Land Commissioner | | | | | |
| BURTON,BILL | B    D | 90.0% | 0.0% | 10.0% | 54.6% | 53.8% | 48.3% |

```
        Office of the Attorney General-State of Texas          Page 002                    07/01/2011
```

```
                    Racially Polarized Voting Analysis
             Estimated Influence by Race/Ethnicity on Election Outcome
                    In Voter Tabulation Districts (VTDs)
                                District  3
T 7                             PLANC185
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | | | | 45.4% | 46.2% | 51.7% |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 23.5% | 27.6% | 36.1% |
| DEWHURST,DAVID | A R | 98.9% | 0.0% | 1.1% | 76.5% | 72.4% | 63.9% |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A R | 98.9% | 0.0% | 1.1% | 76.6% | 72.6% | 63.6% |
| URIBE,HECTOR | H | | | | 23.4% | 27.4% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | | | | 23.7% | 27.8% | 37.1% |
| GUZMAN,EVA | H R | 99.0% | 0.0% | 1.0% | 76.3% | 72.2% | 62.9% |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                                   District  3
T 8                                  PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | COMBINED HISP | | | |
| | 157 | 0.030 | 0.092 | 0.0126 | 0.000 | -0.0319 | 0.031 | 0.0072 | 0.306 |
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 157 | 0.057 | 0.011 | 0.0003 | 0.000 | -0.0011 | 0.072 | 0.0009 | 0.004 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 157 | 0.012 | 0.383 | 0.0002 | 0.001 | -0.0007 | 0.242 | 0.0003 | 0.271 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 157 | 0.291 | 0.000 | 0.2791 | 0.000 | -0.9595 | 0.000 | -0.1530 | 0.034 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 157 | 0.081 | 0.002 | 0.0708 | 0.000 | -0.1810 | 0.000 | 0.0182 | 0.449 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 155 | 0.396 | 0.000 | 0.4447 | 0.000 | -1.2678 | 0.000 | -0.3273 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 155 | 0.047 | 0.026 | 0.1351 | 0.000 | -0.1684 | 0.033 | -0.0315 | 0.405 |
| 2004 General | | | Court of Criminal Appeals, Pla | | | KEASLER,MICHAEL | | | |
| | 155 | 0.396 | 0.000 | 0.4537 | 0.000 | -1.2977 | 0.000 | -0.3298 | 0.000 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                     District  3
T 8                                  PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 155 | 0.040 | 0.046 | 0.1365 | 0.000 | -0.1586 | 0.051 | -0.0298 | 0.443 |
| **2006 Democratic Primary** | | | | Lt. Governor | | COMBINED HISP | | | |
| | 157 | 0.062 | 0.007 | 0.0030 | 0.000 | -0.0082 | 0.004 | -0.0003 | 0.831 |
| **2006 Democratic Primary** | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 157 | 0.062 | 0.008 | 0.0021 | 0.000 | -0.0060 | 0.003 | 0.0002 | 0.848 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 157 | 0.082 | 0.001 | 0.0031 | 0.000 | -0.0093 | 0.001 | 0.0000 | 0.999 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 157 | 0.002 | 0.848 | 0.0013 | 0.000 | -0.0008 | 0.605 | -0.0000 | 0.958 |
| **2006 General** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 156 | 0.152 | 0.000 | 0.0894 | 0.000 | -0.1703 | 0.000 | -0.0433 | 0.045 |
| **2006 General** | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 156 | 0.421 | 0.000 | 0.2615 | 0.000 | -0.8116 | 0.000 | -0.1934 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, PreKELLER,SHARON | | | | | |
| | 156 | 0.429 | 0.000 | 0.2514 | 0.000 | -0.7845 | 0.000 | -0.1819 | 0.000 |

```
                              Racially Polarized Voting Analysis
                              Regression of Votes as Percent of VAP
                              Against Percent of VAP by Race or Ethnicity
                                           District  3
T 8                                         PLANC185


                        Prob>F           Prob>T For    Slope       Prob>T      Slope For    Prob>T For
           # of VTD  R-Square  For EQN  Intercept Intercept  For Black   For Black    Hispanic     Hispanic
-------------------------------------------------------------------------------------------------------------


2006 General                     Court of Criminal Appeals, PreMOLINA,J.R.

            156      0.150    0.000    0.0968    0.000     -0.1929      0.000     -0.0401       0.086

2008 Democratic Primary          U.S. Senator              COMBINED ANGLO

            157      0.071    0.003    0.0475    0.000     -0.0458      0.126     -0.0336       0.020

2008 Democratic Primary          U.S. Senator              NORIEGA,RICHARD

            157      0.124    0.000    0.0487    0.000     -0.0834      0.003     -0.0299       0.025

2008 Democratic Primary          Railroad Commissioner 3   COMBINED ANGLO

            157      0.072    0.003    0.0561    0.000     -0.0669      0.053     -0.0328       0.049

2008 Democratic Primary          Railroad Commissioner 3   HALL,ART

            157      0.084    0.001    0.0226    0.000     -0.0258      0.078     -0.0174       0.014

2008 Democratic Primary          Justice of the Supreme Court, CRISS,SUSAN

            157      0.133    0.000    0.0524    0.000     -0.0876      0.003     -0.0348       0.014

2008 Democratic Primary          Justice of the Supreme Court, YANEZ,LINDA

            157      0.026    0.135    0.0313    0.000     -0.0166      0.455     -0.0159       0.138

2008 General                     U.S. Senator              CORNYN,JOHN

            153      0.450    0.000    0.4810    0.000     -1.1597      0.000     -0.4287       0.000
-------------------------------------------------------------------------------------------------------------
```

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 3

T 8                                                                        PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2008 General** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 153 | 0.057 | 0.013 | 0.1834 | 0.000 | 0.0806 | 0.349 | -0.1240 | 0.003 |
| **2008 General** | | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | |
| | 153 | 0.449 | 0.000 | 0.4583 | 0.000 | -1.1024 | 0.000 | -0.4112 | 0.000 |
| **2008 General** | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 153 | 0.055 | 0.015 | 0.1709 | 0.000 | 0.1088 | 0.184 | -0.1147 | 0.004 |
| **2010 Democratic Primary** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 157 | 0.020 | 0.215 | 0.0053 | 0.000 | -0.0016 | 0.653 | -0.0024 | 0.152 |
| **2010 Democratic Primary** | | | | Lt. Governor | | COMBINED ANGLO | | | |
| | 157 | 0.104 | 0.000 | 0.0063 | 0.000 | -0.0129 | 0.002 | -0.0029 | 0.135 |
| **2010 Democratic Primary** | | | | Land Commissioner | | BURTON,BILL | | | |
| | 157 | 0.048 | 0.022 | 0.0056 | 0.000 | -0.0073 | 0.037 | -0.0017 | 0.321 |
| **2010 Democratic Primary** | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 157 | 0.046 | 0.028 | 0.0048 | 0.000 | -0.0047 | 0.188 | -0.0030 | 0.081 |
| **2010 General** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 156 | 0.134 | 0.000 | 0.0819 | 0.000 | 0.0157 | 0.605 | -0.0687 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 3

T 8                                              PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 156 | 0.522 | 0.000 | 0.3056 | 0.000 | -0.8477 | 0.000 | -0.2841 | 0.000 |
| 2010 General | | | | Land Commissioner | | PATTERSON,JERRY | | | |
| | 156 | 0.520 | 0.000 | 0.2998 | 0.000 | -0.8279 | 0.000 | -0.2786 | 0.000 |
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 156 | 0.123 | 0.000 | 0.0795 | 0.000 | 0.0185 | 0.537 | -0.0650 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 156 | 0.126 | 0.000 | 0.0797 | 0.000 | 0.0179 | 0.544 | -0.0649 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 156 | 0.523 | 0.000 | 0.2955 | 0.000 | -0.8132 | 0.000 | -0.2774 | 0.000 |

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District 4
T 1                              PLANC185

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 10.2% | 28.1% | 0.0% | 38.2% | 9.8% | 5.8% |
| 2002 Democratic Runoff | 5.1% | 12.1% | 0.0% | 17.3% | 4.6% | 3.5% |
| 2002 General | 34.3% | 26.7% | 0.0% | 61.0% | 28.7% | 25.1% |
| 2004 General | 55.2% | 40.2% | 0.0% | 95.4% | 46.8% | 40.8% |
| 2006 Democratic Primary | 4.8% | 13.9% | 0.0% | 18.7% | 4.7% | 3.2% |
| 2006 General | 35.4% | 13.8% | 0.0% | 49.2% | 28.9% | 24.2% |
| 2008 Democratic Primary | 17.3% | 30.1% | 0.0% | 47.4% | 16.6% | 15.8% |
| 2008 General | 58.4% | 31.5% | 0.0% | 89.9% | 49.8% | 44.4% |
| 2010 Democratic Primary | 3.9% | 14.5% | 0.0% | 18.4% | 4.3% | 3.8% |
| 2010 General | 38.1% | 13.3% | 0.0% | 51.4% | 31.1% | 27.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  4

T 2                                    PLANC185

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 345 | 0.107 | 0.000 | 0.1016 | 0.000 | 0.1789 | 0.000 | -0.2323 | 0.000 |
| 2002 Democratic R | 345 | 0.070 | 0.000 | 0.0515 | 0.000 | 0.0699 | 0.002 | -0.1319 | 0.000 |
| 2002 General | 345 | 0.258 | 0.000 | 0.3427 | 0.000 | -0.0754 | 0.028 | -0.4862 | 0.000 |
| 2004 General | 345 | 0.328 | 0.000 | 0.5524 | 0.000 | -0.1504 | 0.000 | -0.7005 | 0.000 |
| 2006 Democratic P | 345 | 0.086 | 0.000 | 0.0483 | 0.000 | 0.0902 | 0.000 | -0.1143 | 0.000 |
| 2006 General | 345 | 0.348 | 0.000 | 0.3545 | 0.000 | -0.2170 | 0.000 | -0.4363 | 0.000 |
| 2008 Democratic P | 345 | 0.127 | 0.000 | 0.1731 | 0.000 | 0.1279 | 0.000 | -0.2127 | 0.000 |
| 2008 General | 345 | 0.315 | 0.000 | 0.5838 | 0.000 | -0.2684 | 0.000 | -0.5896 | 0.000 |
| 2010 Democratic P | 345 | 0.135 | 0.000 | 0.0392 | 0.000 | 0.1059 | 0.000 | -0.0819 | 0.000 |
| 2010 General | 345 | 0.337 | 0.000 | 0.3809 | 0.000 | -0.2476 | 0.000 | -0.4413 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  4
T 3                                      Plan: PLANC185

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 72.2% | 27.8% | 0.0% |
| 2002 General | Governor | 88.6% | 11.4% | 0.0% |
| 2004 General | Railroad Commissione | 89.1% | 10.9% | 0.0% |
| 2004 General | Court of Criminal Ap | 89.3% | 10.7% | 0.0% |
| 2006 Democratic Primary | Lt. Governor | 73.5% | 26.5% | 0.0% |
| 2006 Democratic Primary | Agriculture Commissi | 74.2% | 25.8% | 0.0% |
| 2006 General | Lt. Governor | 91.9% | 8.1% | 0.0% |
| 2006 General | Court of Criminal Ap | 91.7% | 8.3% | 0.0% |
| 2008 Democratic Primary | U.S. Senator | 82.2% | 16.8% | 1.0% |
| 2008 Democratic Primary | Railroad Commissione | 81.4% | 18.2% | 0.4% |
| 2008 Democratic Primary | Justice of the Supre | 80.5% | 17.3% | 2.2% |
| 2008 General | U.S. Senator | 90.0% | 8.8% | 1.2% |
| 2008 General | Justice of the Supre | 89.4% | 9.6% | 1.0% |
| 2010 Democratic Primary | Lt. Governor | 70.1% | 29.9% | 0.0% |
| 2010 Democratic Primary | Land Commissioner | 69.9% | 30.1% | 0.0% |
| 2010 General | Lt. Governor | 91.7% | 8.0% | 0.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  4
T 3                                          Plan: PLANC185

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 91.4% | 8.0% | 0.5% |
| 2010 General | Justice of the Supre | 91.4% | 8.3% | 0.4% |

Office of the Attorney General-State of Texas          Page 002                                07/01/2011

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                Estimated Percent Vote by Race/Ethnicity for Each Candidate
                      In Voter Tabulation Districts (VTDs)
                                  District  4
T 4                                PLANC185
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 87.9% | 93.0% | 0.0% | 89.3% | 89.3% | 93.8% |
| LYON,BILL | O | D | 9.3% | 4.5% | 0.0% | 8.0% | 8.1% | 4.3% |
| WORLDPEACE,JOHN | A | D | 2.8% | 2.5% | 0.0% | 2.7% | 2.6% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 71.2% | 0.0% | 0.0% | 63.1% | 63.1% | 59.1% |
| SANCHEZ,TONY | H | D | 28.8% | 100.0% | 0.0% | 36.9% | 36.9% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 67.6% | 0.0% | 0.0% | 60.2% | 60.0% | 57.5% |
| SCARBOROUGH,BOB | O | D | 32.4% | 100.0% | 0.0% | 39.8% | 40.0% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 72.1% | 0.0% | 0.0% | 64.4% | 64.1% | 57.9% |
| MOLINA,J.R. | H | D | 27.9% | 100.0% | 0.0% | 35.6% | 35.9% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 37.2% | 37.8% | 0.0% | 37.4% | 37.7% | 63.9% |
| GRANT,BENJAMIN | A | D | 62.8% | 62.2% | 0.0% | 62.6% | 62.3% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 83.2% | 73.0% | 0.0% | 80.6% | 80.2% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  4

T 4                                        PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 16.8% | 27.0% | 0.0% | 19.4% | 19.8% | 28.9% |


| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B D | 16.8% | 27.0% | 0.0% | 19.4% | 19.8% | 28.9% |
| **2006 General** — Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H D | 28.7% | 100.0% | 0.0% | 34.5% | 34.7% | 39.2% |
| DEWHURST,DAVID | A R | 71.3% | 0.0% | 0.0% | 65.5% | 65.3% | 60.8% |
| **2006 General** — Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A R | 66.3% | 0.0% | 0.0% | 60.9% | 60.4% | 56.6% |
| MOLINA,J.R. | H D | 33.7% | 100.0% | 0.0% | 39.1% | 39.6% | 43.4% |
| **2008 Democratic Primary** — U.S. Senator | | | | | | | |
| COMBINED ANGLO | A D | 65.1% | 88.9% | 0.0% | 68.5% | 68.0% | 49.0% |
| NORIEGA,RICHARD | H D | 34.9% | 11.1% | 100.0% | 31.5% | 32.0% | 51.0% |
| **2008 Democratic Primary** — Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A D | 81.5% | 82.9% | 0.0% | 81.5% | 81.2% | 76.1% |
| HALL,ART | B D | 18.5% | 17.1% | 100.0% | 18.5% | 18.8% | 23.9% |
| **2008 Democratic Primary** — Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A D | 81.3% | 70.5% | 0.0% | 77.6% | 77.1% | 48.6% |
| YANEZ,LINDA | H D | 18.7% | 29.5% | 100.0% | 22.4% | 22.9% | 51.4% |
| **2008 General** — U.S. Senator | | | | | | | |
| CORNYN,JOHN | A R | 77.6% | 0.0% | 0.0% | 69.8% | 68.6% | 56.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  4

T 4                                                  PLANC185

|  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 22.4% | 100.0% | 100.0% | 30.2% | 31.4% | 43.9% |
| 2008 General | | Justice of the Supreme Court, Place 8 | | | | | |
| JOHNSON,PHIL | A | R | 75.9% | 0.0% | 0.0% | 67.9% | 66.6% | 54.0% |
| YANEZ,LINDA | H | D | 24.1% | 100.0% | 100.0% | 32.1% | 33.4% | 46.0% |
| 2010 Democratic Primary | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 33.8% | 50.0% | 0.0% | 38.6% | 39.6% | 53.2% |
| COMBINED ANGLO | A | D | 66.2% | 50.0% | 0.0% | 61.4% | 60.4% | 46.8% |
| 2010 Democratic Primary | | Land Commissioner | | | | | |
| BURTON,BILL | B | D | 82.0% | 76.0% | 0.0% | 80.2% | 79.5% | 48.3% |
| URIBE,HECTOR | H | D | 18.0% | 24.0% | 0.0% | 19.8% | 20.5% | 51.7% |
| 2010 General | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 16.6% | 100.0% | 100.0% | 23.5% | 24.9% | 36.1% |
| DEWHURST,DAVID | A | R | 83.4% | 0.0% | 0.0% | 76.5% | 75.1% | 63.9% |
| 2010 General | | Land Commissioner | | | | | |
| PATTERSON,JERRY | A | R | 84.2% | 0.0% | 0.0% | 77.0% | 75.6% | 63.6% |
| URIBE,HECTOR | H | D | 15.8% | 100.0% | 100.0% | 23.0% | 24.4% | 36.4% |
| 2010 General | | Justice of the Supreme Court, Place 9 | | | | | |
| BAILEY,BLAKE | A | D | 20.0% | 100.0% | 100.0% | 26.9% | 28.5% | 37.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  4

T 4                                          PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA    H | R | 80.0% | 0.0% | 0.0% | 73.1% | 71.5% | 62.9% |

*Racially Polarized Voting Analysis*

```
                            Racially Polarized Voting Analysis
                             Estimated Votes by Race/Ethnicity
                            In Voter Tabulation Districts (VTDs)
                                       District  4
T 5                                    PLANC185
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | H | D | 34,964 | 14,223 | 0 | 49,187 | 42,936 | 943,565 |
| LYON,BILL | O | D | 3,709 | 696 | 0 | 4,405 | 3,891 | 42,980 |
| WORLDPEACE,JOHN | A | D | 1,104 | 378 | 0 | 1,482 | 1,257 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 97,932 | 0 | 0 | 97,932 | 91,455 | 2,632,069 |
| SANCHEZ,TONY | H | D | 39,585 | 17,710 | 0 | 57,295 | 53,557 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 139,672 | 0 | 0 | 139,672 | 132,551 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 67,085 | 25,410 | 0 | 92,495 | 88,252 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 149,519 | 0 | 0 | 149,519 | 142,647 | 3,990,355 |
| MOLINA,J.R. | H | D | 57,986 | 24,810 | 0 | 82,796 | 79,777 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 6,508 | 2,382 | 0 | 8,890 | 7,994 | 320,127 |
| GRANT,BENJAMIN | A | D | 10,977 | 3,925 | 0 | 14,902 | 13,218 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 14,234 | 4,349 | 0 | 18,583 | 16,659 | 323,283 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Estimated Votes by Race/Ethnicity
                   In Voter Tabulation Districts (VTDs)
                              District  4
T 5                           PLANC185
```

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 2,877 | 1,609 | 0 | 4,486 | 4,100 | 131,400 |
| **2006 General**    Lt. Governor | | | | | | | | |
| ALVARADO,MARIA | H | D | 39,124 | 12,087 | 0 | 51,210 | 48,526 | 1,619,457 |
| DEWHURST,DAVID | A | R | 97,429 | 0 | 0 | 97,429 | 91,324 | 2,515,493 |
| **2006 General**    Court of Criminal Appeals, Presiding | | | | | | | | |
| KELLER,SHARON | A | R | 89,861 | 0 | 0 | 89,861 | 84,213 | 2,347,043 |
| MOLINA,J.R. | H | D | 45,581 | 12,197 | 0 | 57,778 | 55,157 | 1,797,176 |
| **2008 Democratic Primary**    U.S. Senator | | | | | | | | |
| COMBINED ANGLO | A | D | 35,172 | 9,800 | 0 | 44,971 | 43,909 | 1,069,111 |
| NORIEGA,RICHARD | H | D | 18,823 | 1,229 | 653 | 20,705 | 20,681 | 1,114,026 |
| **2008 Democratic Primary**    Railroad Commissioner 3 | | | | | | | | |
| COMBINED ANGLO | A | D | 41,158 | 9,364 | 0 | 50,523 | 49,770 | 1,488,629 |
| HALL,ART | B | D | 9,336 | 1,925 | 243 | 11,504 | 11,491 | 468,600 |
| **2008 Democratic Primary**    Justice of the Supreme Court, Place 8 | | | | | | | | |
| CRISS,SUSAN | A | D | 40,412 | 7,526 | 0 | 47,938 | 46,520 | 979,158 |
| YANEZ,LINDA | H | D | 9,289 | 3,154 | 1,376 | 13,819 | 13,823 | 1,035,623 |
| **2008 General**    U.S. Senator | | | | | | | | |
| CORNYN,JOHN | A | R | 178,932 | 0 | 0 | 178,932 | 169,358 | 4,336,883 |

Privileged and Confidential

07/01/2011

```
                              Racially Polarized Voting Analysis
                              Estimated Votes by Race/Ethnicity
                               In Voter Tabulation Districts (VTDs)
                                          District  4
T 5                                        PLANC185

                                Estimated   Estimated   Estimated   Estimated   Actual    Actual
                                Votes from  Votes from  Votes from  Votes in    Votes in  Votes in
                      Party     Anglo       Black       Hispanic    District    District  Election
--------------------------------------------------------------------------------------------------------
  NORIEGA,RICHARD       H    D     51,737      22,647       3,094      77,478     77,431   3,389,189

2008 General           Justice of the Supreme Court, Place 8

  JOHNSON,PHIL          A    R    165,040           0           0     165,040    155,911   4,018,178
  YANEZ,LINDA           H    D     52,371      23,444       2,380      78,195     78,136   3,428,079

2010 Democratic Primary    Lt. Governor

  CHAVEZ-THOMPSON,LINDA  H   D      4,830       3,054           0       7,884      7,471     315,181
  COMBINED ANGLO         A   D      9,464       3,056           0      12,520     11,405     277,820

2010 Democratic Primary    Land Commissioner

  BURTON,BILL           B    D     11,327       4,514           0      15,840     14,633     273,422
  URIBE,HECTOR          H    D      2,481       1,422           0       3,903      3,778     292,860

2010 General           Lt. Governor

  CHAVEZ-THOMPSON,LINDA  H   D     24,919      13,060         490      38,469     38,431   1,719,169
  DEWHURST,DAVID         A   R    125,132           0           0     125,132    115,924   3,049,526

2010 General           Land Commissioner

  PATTERSON,JERRY       A    R    123,432           0           0     123,432    114,197   3,001,440
  URIBE,HECTOR          H    D     23,189      12,878         874      36,941     36,912   1,717,147

2010 General           Justice of the Supreme Court, Place 9

  BAILEY,BLAKE          A    D     28,640      13,009         567      42,216     42,173   1,722,406
```

--------------------------------------------------------------------------------------------------------

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  4

T 5                                        PLANC185

|  | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 114,800 | 0 | 0 | 114,800 | 106,060 | 2,918,808 |

Privileged and Confidential              Page 004                         07/01/2011

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                   Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
                            In Voter Tabulation Districts (VTDs)
                                        District  4
T 6                                     PLANC185
```

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | H | D | 63.5% | 25.8% | 0.0% | 89.3% | 89.3% | 93.8% |
| LYON,BILL | O | D | 6.7% | 1.3% | 0.0% | 8.0% | 8.1% | 4.3% |
| WORLDPEACE,JOHN | A | D | 2.0% | 0.7% | 0.0% | 2.7% | 2.6% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 63.1% | 0.0% | 0.0% | 63.1% | 63.1% | 59.1% |
| SANCHEZ,TONY | H | D | 25.5% | 11.4% | 0.0% | 36.9% | 36.9% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 60.2% | 0.0% | 0.0% | 60.2% | 60.0% | 57.5% |
| SCARBOROUGH,BOB | O | D | 28.9% | 10.9% | 0.0% | 39.8% | 40.0% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 64.4% | 0.0% | 0.0% | 64.4% | 64.1% | 57.9% |
| MOLINA,J.R. | H | D | 25.0% | 10.7% | 0.0% | 35.6% | 35.9% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 27.4% | 10.0% | 0.0% | 37.4% | 37.7% | 63.9% |
| GRANT,BENJAMIN | A | D | 46.1% | 16.5% | 0.0% | 62.6% | 62.3% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 61.7% | 18.9% | 0.0% | 80.6% | 80.2% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  4

T 6                                          PLANC185

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 12.5% | 7.0% | 0.0% | 19.4% | 19.8% | 28.9% |

2006 General          Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 26.3% | 8.1% | 0.0% | 34.5% | 34.7% | 39.2% |
| DEWHURST,DAVID | A | R | 65.5% | 0.0% | 0.0% | 65.5% | 65.3% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 60.9% | 0.0% | 0.0% | 60.9% | 60.4% | 56.6% |
| MOLINA,J.R. | H | D | 30.9% | 8.3% | 0.0% | 39.1% | 39.6% | 43.4% |

2008 Democratic Primary     U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 53.6% | 14.9% | 0.0% | 68.5% | 68.0% | 49.0% |
| NORIEGA,RICHARD | H | D | 28.7% | 1.9% | 1.0% | 31.5% | 32.0% | 51.0% |

2008 Democratic Primary     Railroad Commissioner 3

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 66.4% | 15.1% | 0.0% | 81.5% | 81.2% | 76.1% |
| HALL,ART | B | D | 15.1% | 3.1% | 0.4% | 18.5% | 18.8% | 23.9% |

2008 Democratic Primary     Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 65.4% | 12.2% | 0.0% | 77.6% | 77.1% | 48.6% |
| YANEZ,LINDA | H | D | 15.0% | 5.1% | 2.2% | 22.4% | 22.9% | 51.4% |

2008 General          U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| CORNYN,JOHN | A | R | 69.8% | 0.0% | 0.0% | 69.8% | 68.6% | 56.1% |

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                   Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
                              In Voter Tabulation Districts (VTDs)
                                        District  4
T 6                                     PLANC185
```

| | Party | | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 20.2% | 8.8% | 1.2% | 30.2% | 31.4% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 67.9% | 0.0% | 0.0% | 67.9% | 66.6% | 54.0% |
| YANEZ,LINDA | H | D | 21.5% | 9.6% | 1.0% | 32.1% | 33.4% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 23.7% | 15.0% | 0.0% | 38.6% | 39.6% | 53.2% |
| COMBINED ANGLO | A | D | 46.4% | 15.0% | 0.0% | 61.4% | 60.4% | 46.8% |
| **2010 Democratic Primary** | | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 57.4% | 22.9% | 0.0% | 80.2% | 79.5% | 48.3% |
| URIBE,HECTOR | H | D | 12.6% | 7.2% | 0.0% | 19.8% | 20.5% | 51.7% |
| **2010 General** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 15.2% | 8.0% | 0.3% | 23.5% | 24.9% | 36.1% |
| DEWHURST,DAVID | A | R | 76.5% | 0.0% | 0.0% | 76.5% | 75.1% | 63.9% |
| **2010 General** | | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 77.0% | 0.0% | 0.0% | 77.0% | 75.6% | 63.6% |
| URIBE,HECTOR | H | D | 14.5% | 8.0% | 0.5% | 23.0% | 24.4% | 36.4% |
| **2010 General** | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 18.2% | 8.3% | 0.4% | 26.9% | 28.5% | 37.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  4

T 6                                                    PLANC185

|  | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 73.1% | 0.0% | 0.0% | 73.1% | 71.5% | 62.9% |

Privileged and Confidential                        Page 004                              07/01/2011

```
                              Racially Polarized Voting Analysis
                       Estimated Influence by Race/Ethnicity on Election Outcome
                             In Voter Tabulation Districts (VTDs)
                                          District  4
T 7                                        PLANC185
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | H | D | 71.1% | 28.9% | 0.0% | 89.3% | 89.3% | 93.8% |
| LYON,BILL | O | | | | | 8.0% | 8.1% | 4.3% |
| WORLDPEACE,JOHN | A | | | | | 2.7% | 2.6% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 100.0% | 0.0% | 0.0% | 63.1% | 63.1% | 59.1% |
| SANCHEZ,TONY | H | | | | | 36.9% | 36.9% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 100.0% | 0.0% | 0.0% | 60.2% | 60.0% | 57.5% |
| SCARBOROUGH,BOB | O | | | | | 39.8% | 40.0% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 100.0% | 0.0% | 0.0% | 64.4% | 64.1% | 57.9% |
| MOLINA,J.R. | H | | | | | 35.6% | 35.9% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | H | | | | | 37.4% | 37.7% | 63.9% |
| GRANT,BENJAMIN | A | D | 73.7% | 26.3% | 0.0% | 62.6% | 62.3% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 76.6% | 23.4% | 0.0% | 80.6% | 80.2% | 71.1% |
| MELTON,KOECADEE | B | | | | | 19.4% | 19.8% | 28.9% |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | | 34.5% | 34.7% | 39.2% |
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 65.5% | 65.3% | 60.8% |

```
-----------------------------------------------------------------------------------------
   Office of the Attorney General-State of Texas          Page 001                    07/01/2011
```

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  4
T 7                                          PLANC185

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2006 General** | | Court of Criminal Appeals, Presiding | | | | | |
| KELLER,SHARON | A     R | 100.0% | 0.0% | 0.0% | 60.9% | 60.4% | 56.6% |
| MOLINA,J.R. | H | | | | 39.1% | 39.6% | 43.4% |
| **2008 Democratic Primary** | | U.S. Senator | | | | | |
| COMBINED ANGLO | A     D | 78.2% | 21.8% | 0.0% | 68.5% | 68.0% | 49.0% |
| NORIEGA,RICHARD | H | | | | 31.5% | 32.0% | 51.0% |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | |
| COMBINED ANGLO | A     D | 81.5% | 18.5% | 0.0% | 81.5% | 81.2% | 76.1% |
| HALL,ART | B | | | | 18.5% | 18.8% | 23.9% |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | |
| CRISS,SUSAN | A     D | 84.3% | 15.7% | 0.0% | 77.6% | 77.1% | 48.6% |
| YANEZ,LINDA | H | | | | 22.4% | 22.9% | 51.4% |
| **2008 General** | | U.S. Senator | | | | | |
| CORNYN,JOHN | A     R | 100.0% | 0.0% | 0.0% | 69.8% | 68.6% | 56.1% |
| NORIEGA,RICHARD | H | | | | 30.2% | 31.4% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | |
| JOHNSON,PHIL | A     R | 100.0% | 0.0% | 0.0% | 67.9% | 66.6% | 54.0% |
| YANEZ,LINDA | H | | | | 32.1% | 33.4% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 38.6% | 39.6% | 53.2% |
| COMBINED ANGLO | A     D | 75.6% | 24.4% | 0.0% | 61.4% | 60.4% | 46.8% |
| **2010 Democratic Primary** | | Land Commissioner | | | | | |
| BURTON,BILL | B     D | 71.5% | 28.5% | 0.0% | 80.2% | 79.5% | 48.3% |

*Racially Polarized Voting Analysis*

```
               Racially Polarized Voting Analysis
          Estimated Influence by Race/Ethnicity on Election Outcome
                  In Voter Tabulation Districts (VTDs)
                            District  4
T 7                          PLANC185
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | | | | 19.8% | 20.5% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 23.5% | 24.9% | 36.1% |
| DEWHURST,DAVID | A   R | 100.0% | 0.0% | 0.0% | 76.5% | 75.1% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A   R | 100.0% | 0.0% | 0.0% | 77.0% | 75.6% | 63.6% |
| URIBE,HECTOR | H | | | | 23.0% | 24.4% | 36.4% |
| **2010 General** | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | | | | 26.9% | 28.5% | 37.1% |
| GUZMAN,EVA | H   R | 100.0% | 0.0% | 0.0% | 73.1% | 71.5% | 62.9% |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                      District  4
T 8                                      PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | COMBINED HISP | | | |
| | 345 | 0.138 | 0.000 | 0.0843 | 0.000 | 0.1710 | 0.000 | -0.2065 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 345 | 0.042 | 0.001 | 0.0089 | 0.000 | 0.0035 | 0.328 | -0.0190 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 345 | 0.078 | 0.000 | 0.0027 | 0.000 | 0.0041 | 0.000 | -0.0071 | 0.000 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 345 | 0.427 | 0.000 | 0.2360 | 0.000 | -0.2898 | 0.000 | -0.3013 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 345 | 0.389 | 0.000 | 0.0954 | 0.000 | 0.2225 | 0.000 | -0.1678 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 345 | 0.473 | 0.000 | 0.3366 | 0.000 | -0.4239 | 0.000 | -0.3762 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 345 | 0.364 | 0.000 | 0.1617 | 0.000 | 0.2944 | 0.000 | -0.2431 | 0.000 |
| 2004 General | | | Court of Criminal Appeals, Pla | | | KEASLER,MICHAEL | | | |
| | 345 | 0.485 | 0.000 | 0.3604 | 0.000 | -0.4270 | 0.000 | -0.4175 | 0.000 |

```
                                    Racially Polarized Voting Analysis
                                    Regression of Votes as Percent of VAP
                                    Against Percent of VAP by Race or Ethnicity
                                                 District  4
T 8                                               PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | | Court of Criminal Appeals, Pla | | MOLINA,J.R. | | | |
| | 345 | 0.410 | 0.000 | 0.1398 | 0.000 | 0.3056 | 0.000 | -0.1973 | 0.000 |
| **2006 Democratic Primary** | | | | Lt. Governor | | COMBINED HISP | | | |
| | 345 | 0.083 | 0.000 | 0.0157 | 0.000 | 0.0271 | 0.000 | -0.0332 | 0.000 |
| **2006 Democratic Primary** | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 345 | 0.065 | 0.000 | 0.0265 | 0.000 | 0.0440 | 0.000 | -0.0593 | 0.000 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 345 | 0.054 | 0.000 | 0.0343 | 0.000 | 0.0438 | 0.003 | -0.0718 | 0.000 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 345 | 0.109 | 0.000 | 0.0069 | 0.000 | 0.0220 | 0.000 | -0.0145 | 0.004 |
| **2006 General** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 345 | 0.278 | 0.000 | 0.0943 | 0.000 | 0.1227 | 0.000 | -0.1459 | 0.000 |
| **2006 General** | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 345 | 0.465 | 0.000 | 0.2348 | 0.000 | -0.3123 | 0.000 | -0.2666 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 345 | 0.464 | 0.000 | 0.2166 | 0.000 | -0.2908 | 0.000 | -0.2432 | 0.000 |

```
                          Racially Polarized Voting Analysis
                          Regression of Votes as Percent of VAP
                          Against Percent of VAP by Race or Ethnicity
                                        District  4
T 8                                       PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Court of Criminal Appeals, PreMOLINA,J.R. | | | | | |
| | 345 | 0.227 | 0.000 | 0.1099 | 0.000 | 0.1091 | 0.000 | -0.1600 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | COMBINED ANGLO | | | |
| | 345 | 0.101 | 0.000 | 0.0848 | 0.000 | 0.0911 | 0.000 | -0.1045 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 345 | 0.055 | 0.000 | 0.0454 | 0.000 | -0.0233 | 0.003 | -0.0323 | 0.003 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | COMBINED ANGLO | | | |
| | 345 | 0.079 | 0.000 | 0.0992 | 0.000 | 0.0689 | 0.000 | -0.1126 | 0.000 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 345 | 0.043 | 0.001 | 0.0225 | 0.000 | 0.0121 | 0.005 | -0.0176 | 0.003 |
| **2008 Democratic Primary** | | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | |
| | 345 | 0.071 | 0.000 | 0.0974 | 0.000 | 0.0377 | 0.043 | -0.1240 | 0.000 |
| **2008 Democratic Primary** | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 345 | 0.159 | 0.000 | 0.0224 | 0.000 | 0.0342 | 0.000 | 0.0052 | 0.384 |
| **2008 General** | | | | U.S. Senator | | CORNYN,JOHN | | | |
| | 345 | 0.544 | 0.000 | 0.4313 | 0.000 | -0.5352 | 0.000 | -0.4995 | 0.000 |

```
                              Racially Polarized Voting Analysis
                              Racially Polarized Voting Analysis
                             Regression of Votes as Percent of VAP
                           Against Percent of VAP by Race or Ethnicity
                                         District  4
T 8                                       PLANC185

                         Prob>F            Prob>T For      Slope      Prob>T     Slope For   Prob>T For
            # of VTD  R-Square  For EQN  Intercept Intercept  For Black   For Black   Hispanic    Hispanic
            -----------------------------------------------------------------------------------------------

2008 General                        U.S. Senator               NORIEGA,RICHARD

            345      0.442     0.000    0.1247    0.000       0.2818      0.000      -0.0627     0.008

2008 General                        Justice of the Supreme Court, JOHNSON,PHIL

            345      0.527     0.000    0.3978    0.000      -0.5138      0.000      -0.4445     0.000

2008 General                        Justice of the Supreme Court, YANEZ,LINDA

            345      0.465     0.000    0.1262    0.000       0.2946      0.000      -0.0785     0.001

2010 Democratic Primary             Lt. Governor               CHAVEZ-THOMPSON,LINDA

            345      0.207     0.000    0.0116    0.000       0.0432      0.000      -0.0196     0.002

2010 Democratic Primary             Lt. Governor               COMBINED ANGLO

            345      0.062     0.000    0.0228    0.000       0.0320      0.000      -0.0445     0.000

2010 Democratic Primary             Land Commissioner          BURTON,BILL

            345      0.078     0.000    0.0273    0.000       0.0537      0.000      -0.0507     0.002

2010 Democratic Primary             Land Commissioner          URIBE,HECTOR

            345      0.207     0.000    0.0060    0.000       0.0195      0.000      -0.0084     0.004

2010 General                        Lt. Governor               CHAVEZ-THOMPSON,LINDA

            345      0.446     0.000    0.0601    0.000       0.1744      0.000      -0.0502     0.001
            -----------------------------------------------------------------------------------------------
```

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                         Regression of Votes as Percent of VAP
                         Against Percent of VAP by Race or Ethnicity
                                      District  4
T 8                                   PLANC185
```

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 345 | 0.530 | 0.000 | 0.3016 | 0.000 | -0.4038 | 0.000 | -0.3665 | 0.000 |
| 2010 General | | | | Land Commissioner | | PATTERSON,JERRY | | | |
| | 345 | 0.536 | 0.000 | 0.2975 | 0.000 | -0.3940 | 0.000 | -0.3693 | 0.000 |
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 345 | 0.453 | 0.000 | 0.0559 | 0.000 | 0.1753 | 0.000 | -0.0384 | 0.008 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 345 | 0.361 | 0.000 | 0.0690 | 0.000 | 0.1645 | 0.000 | -0.0577 | 0.001 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 345 | 0.522 | 0.000 | 0.2767 | 0.000 | -0.3748 | 0.000 | -0.3373 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  5
T 1                             PLANC185

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 8.3% | 7.3% | 0.0% | 15.5% | 5.7% | 5.8% |
| 2002 Democratic Runoff | 5.4% | 3.4% | 1.5% | 10.3% | 4.3% | 3.5% |
| 2002 General | 38.3% | 8.1% | 3.5% | 49.9% | 26.8% | 25.1% |
| 2004 General | 57.1% | 21.9% | 6.5% | 85.5% | 41.6% | 40.8% |
| 2006 Democratic Primary | 2.5% | 4.3% | 0.0% | 6.8% | 1.9% | 3.2% |
| 2006 General | 38.3% | 8.6% | 0.0% | 46.9% | 25.7% | 24.2% |
| 2008 Democratic Primary | 16.4% | 18.7% | 3.0% | 38.1% | 13.9% | 15.8% |
| 2008 General | 59.8% | 30.9% | 1.9% | 92.6% | 43.6% | 44.4% |
| 2010 Democratic Primary | 2.7% | 3.8% | 0.0% | 6.5% | 2.1% | 3.8% |
| 2010 General | 40.1% | 12.4% | 0.0% | 52.5% | 26.4% | 27.3% |

Office of the Attorney General-State of Texas              Page 001                              07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  5

T 2                                              PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 240 | 0.165 | 0.000 | 0.0826 | 0.000 | -0.0098 | 0.685 | -0.1138 | 0.000 |
| 2002 Democratic R | 240 | 0.071 | 0.000 | 0.0541 | 0.000 | -0.0205 | 0.194 | -0.0389 | 0.001 |
| 2002 General | 239 | 0.419 | 0.000 | 0.3831 | 0.000 | -0.3018 | 0.000 | -0.3483 | 0.000 |
| 2004 General | 240 | 0.463 | 0.000 | 0.5714 | 0.000 | -0.3520 | 0.000 | -0.5066 | 0.000 |
| 2006 Democratic P | 241 | 0.111 | 0.000 | 0.0252 | 0.000 | 0.0180 | 0.082 | -0.0430 | 0.000 |
| 2006 General | 241 | 0.534 | 0.000 | 0.3831 | 0.000 | -0.2974 | 0.000 | -0.4031 | 0.000 |
| 2008 Democratic P | 241 | 0.128 | 0.000 | 0.1637 | 0.000 | 0.0235 | 0.442 | -0.1332 | 0.000 |
| 2008 General | 240 | 0.509 | 0.000 | 0.5981 | 0.000 | -0.2887 | 0.000 | -0.5794 | 0.000 |
| 2010 Democratic P | 241 | 0.133 | 0.000 | 0.0268 | 0.000 | 0.0111 | 0.119 | -0.0326 | 0.000 |
| 2010 General | 241 | 0.601 | 0.000 | 0.4010 | 0.000 | -0.2773 | 0.000 | -0.4696 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  5
Plan: PLANC185

T 3

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 84.5% | 15.5% | 0.0% |
| 2002 General | Governor | 89.5% | 7.5% | 3.1% |
| 2004 General | Railroad Commissione | 88.7% | 8.8% | 2.6% |
| 2004 General | Court of Criminal Ap | 87.4% | 8.7% | 3.9% |
| 2006 Democratic Primary | Lt. Governor | 74.0% | 26.0% | 0.0% |
| 2006 Democratic Primary | Agriculture Commissi | 73.8% | 26.2% | 0.0% |
| 2006 General | Lt. Governor | 92.0% | 6.4% | 1.6% |
| 2006 General | Court of Criminal Ap | 92.3% | 6.3% | 1.4% |
| 2008 Democratic Primary | U.S. Senator | 77.0% | 17.5% | 5.5% |
| 2008 Democratic Primary | Railroad Commissione | 76.8% | 19.7% | 3.5% |
| 2008 Democratic Primary | Justice of the Supre | 74.4% | 17.9% | 7.7% |
| 2008 General | U.S. Senator | 85.3% | 10.8% | 3.9% |
| 2008 General | Justice of the Supre | 84.4% | 11.4% | 4.2% |
| 2010 Democratic Primary | Lt. Governor | 77.3% | 22.7% | 0.0% |
| 2010 Democratic Primary | Land Commissioner | 73.2% | 23.3% | 3.5% |
| 2010 General | Lt. Governor | 90.2% | 8.3% | 1.5% |

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  5
T 3                                                    Plan: PLANC185

|              |                        | Percent Anglo | Percent Black | Percent Hispanic |
| ------------ | ---------------------- | ------------- | ------------- | ---------------- |
| 2010 General | Land Commissioner      | 90.0%         | 8.3%          | 1.7%             |
| 2010 General | Justice of the Supre   | 90.4%         | 8.6%          | 1.0%             |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District 5

T 4                                          PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** **Governor** | | | | | | | |
| COMBINED HISP | H | D | 88.5% | 94.8% | 0.0% | 89.5% | 90.2% | 93.8% |
| LYON,BILL | O | D | 8.8% | 1.6% | 0.0% | 7.7% | 7.3% | 4.3% |
| WORLDPEACE,JOHN | A | D | 2.7% | 3.5% | 0.0% | 2.8% | 2.4% | 1.9% |
| **2002 General** **Governor** | | | | | | | |
| PERRY,RICK | A | R | 72.7% | 0.0% | 22.1% | 65.7% | 64.5% | 59.1% |
| SANCHEZ,TONY | H | D | 27.3% | 100.0% | 77.9% | 34.3% | 35.5% | 40.9% |
| **2004 General** **Railroad Commissioner 3** | | | | | | | |
| CARRILLO,VICTOR | H | R | 68.0% | 0.0% | 10.4% | 60.6% | 60.2% | 57.5% |
| SCARBOROUGH,BOB | O | D | 32.0% | 100.0% | 89.6% | 39.4% | 39.8% | 42.5% |
| **2004 General** **Court of Criminal Appeals, Place 6** | | | | | | | |
| KEASLER,MICHAEL | A | R | 72.0% | 0.0% | 0.0% | 63.0% | 62.4% | 57.9% |
| MOLINA,J.R. | H | D | 28.0% | 100.0% | 100.0% | 37.0% | 37.6% | 42.1% |
| **2006 Democratic Primary** **Lt. Governor** | | | | | | | |
| COMBINED HISP | H | D | 41.8% | 60.1% | 0.0% | 46.5% | 46.6% | 63.9% |
| GRANT,BENJAMIN | A | D | 58.2% | 39.9% | 0.0% | 53.5% | 53.4% | 36.1% |
| **2006 Democratic Primary** **Agriculture Commissioner** | | | | | | | |
| GILBERT,HANK | A | D | 82.8% | 65.0% | 0.0% | 78.1% | 77.8% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  5

T 4                                         PLANC185

|  |  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 17.2% | 35.0% | 0.0% | 21.9% | 22.2% | 28.9% |
| 2006 General | | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | D | 27.0% | 100.0% | 100.0% | 32.9% | 34.6% | 39.2% |
| DEWHURST,DAVID | A | R | 73.0% | 0.0% | 0.0% | 67.1% | 65.4% | 60.8% |
| 2006 General | | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | R | 67.6% | 0.0% | 0.0% | 62.4% | 60.6% | 56.6% |
| MOLINA,J.R. | H | D | 32.4% | 100.0% | 100.0% | 37.6% | 39.4% | 43.4% |
| 2008 Democratic Primary | | U.S. Senator | | | | | | |
| COMBINED ANGLO | A | D | 56.3% | 73.8% | 0.0% | 56.3% | 56.1% | 49.0% |
| NORIEGA,RICHARD | H | D | 43.7% | 26.2% | 100.0% | 43.7% | 43.9% | 51.0% |
| 2008 Democratic Primary | | Railroad Commissioner 3 | | | | | | |
| COMBINED ANGLO | A | D | 80.2% | 81.7% | 63.6% | 79.9% | 79.9% | 76.1% |
| HALL,ART | B | D | 19.8% | 18.3% | 36.4% | 20.1% | 20.1% | 23.9% |
| 2008 Democratic Primary | | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | D | 74.0% | 57.1% | 0.0% | 65.2% | 64.1% | 48.6% |
| YANEZ,LINDA | H | D | 26.0% | 42.9% | 100.0% | 34.8% | 35.9% | 51.4% |
| 2008 General | | U.S. Senator | | | | | | |
| CORNYN,JOHN | A | R | 74.8% | 0.0% | 0.0% | 63.8% | 61.8% | 56.1% |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
              Estimated Percent Vote by Race/Ethnicity for Each Candidate
                      In Voter Tabulation Districts (VTDs)
                                 District  5
T 4                              PLANC185
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 25.2% | 100.0% | 100.0% | 36.2% | 38.2% | 43.9% |


| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|

| Name | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 25.2% | 100.0% | 100.0% | 36.2% | 38.2% | 43.9% |

**2008 General** — Justice of the Supreme Court, Place 8

| JOHNSON,PHIL | A | R | 73.4% | 0.0% | 0.0% | 62.0% | 59.9% | 54.0% |
| YANEZ,LINDA | H | D | 26.6% | 100.0% | 100.0% | 38.0% | 40.1% | 46.0% |

**2010 Democratic Primary** — Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 40.9% | 71.7% | 0.0% | 47.9% | 45.2% | 53.2% |
| COMBINED ANGLO | A | D | 59.1% | 28.3% | 0.0% | 52.1% | 54.8% | 46.8% |

**2010 Democratic Primary** — Land Commissioner

| BURTON,BILL | B | D | 70.7% | 82.0% | 0.0% | 70.9% | 67.6% | 48.3% |
| URIBE,HECTOR | H | D | 29.3% | 18.0% | 100.0% | 29.1% | 32.4% | 51.7% |

**2010 General** — Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 19.2% | 100.0% | 100.0% | 27.1% | 29.7% | 36.1% |
| DEWHURST,DAVID | A | R | 80.8% | 0.0% | 0.0% | 72.9% | 70.3% | 63.9% |

**2010 General** — Land Commissioner

| PATTERSON,JERRY | A | R | 80.8% | 0.0% | 0.0% | 72.7% | 70.0% | 63.6% |
| URIBE,HECTOR | H | D | 19.2% | 100.0% | 100.0% | 27.3% | 30.0% | 36.4% |

**2010 General** — Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 22.4% | 100.0% | 100.0% | 29.8% | 32.5% | 37.1% |

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  5

T 4                                                    PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA    H | R | 77.6% | 0.0% | 0.0% | 70.2% | 67.5% | 62.9% |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                         Estimated Votes by Race/Ethnicity
                        In Voter Tabulation Districts (VTDs)
                                     District  5
T 5                                  PLANC185
```

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | H | D | 23,332 | 4,601 | 0 | 27,933 | 25,179 | 943,565 |
| LYON,BILL | O | D | 2,318 | 80 | 0 | 2,398 | 2,051 | 42,980 |
| WORLDPEACE,JOHN | A | D | 702 | 170 | 0 | 873 | 682 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 89,573 | 0 | 935 | 90,508 | 85,645 | 2,632,069 |
| SANCHEZ,TONY | H | D | 33,587 | 10,290 | 3,300 | 47,176 | 47,092 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 118,273 | 0 | 522 | 118,795 | 116,634 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 55,669 | 17,201 | 4,501 | 77,371 | 77,221 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 125,507 | 0 | 0 | 125,507 | 122,228 | 3,990,355 |
| MOLINA,J.R. | H | D | 48,723 | 17,380 | 7,733 | 73,836 | 73,748 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 3,197 | 1,612 | 0 | 4,808 | 4,030 | 320,127 |
| GRANT,BENJAMIN | A | D | 4,455 | 1,072 | 0 | 5,527 | 4,616 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 6,237 | 1,737 | 0 | 7,974 | 6,574 | 323,283 |

*Racially Polarized Voting Analysis*

```
                              Racially Polarized Voting Analysis
                                Estimated Votes by Race/Ethnicity
                               In Voter Tabulation Districts (VTDs)
                                          District  5
T 5                                        PLANC185
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 1,298 | 935 | 0 | 2,233 | 1,881 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 31,996 | 8,288 | 2,017 | 42,301 | 42,208 | 1,619,457 |
| DEWHURST,DAVID | A | R | 86,426 | 0 | 0 | 86,426 | 79,650 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 79,252 | 0 | 0 | 79,252 | 73,338 | 2,347,043 |
| MOLINA,J.R. | H | D | 37,976 | 7,952 | 1,786 | 47,714 | 47,597 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | D | 23,087 | 6,858 | 0 | 29,945 | 29,603 | 1,069,111 |
| NORIEGA,RICHARD | H | D | 17,884 | 2,437 | 2,922 | 23,243 | 23,212 | 1,114,026 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 29,762 | 7,781 | 1,084 | 38,627 | 38,532 | 1,488,629 |
| HALL,ART | B | D | 7,349 | 1,749 | 619 | 9,718 | 9,698 | 468,600 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 27,764 | 5,165 | 0 | 32,929 | 31,370 | 979,158 |
| YANEZ,LINDA | H | D | 9,770 | 3,887 | 3,892 | 17,549 | 17,558 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 143,368 | 0 | 0 | 143,368 | 131,864 | 4,336,883 |

```
     Privileged and Confidential                   Page 002                        07/01/2011
```

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  5

T 5                                        PLANC185

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 48,345 | 24,282 | 8,793 | 81,420 | 81,345 | 3,389,189 |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 132,915 | 0 | 0 | 132,915 | 121,913 | 4,018,178 |
| YANEZ,LINDA | H | D | 48,064 | 24,413 | 9,082 | 81,559 | 81,489 | 3,428,079 |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 3,270 | 1,688 | 0 | 4,958 | 4,416 | 315,181 |
| COMBINED ANGLO | A | D | 4,724 | 665 | 0 | 5,389 | 5,355 | 277,820 |
| **2010 Democratic Primary** | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 5,356 | 1,974 | 0 | 7,330 | 6,268 | 273,422 |
| URIBE,HECTOR | H | D | 2,219 | 434 | 359 | 3,012 | 3,008 | 292,860 |
| **2010 General** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 24,599 | 11,725 | 2,150 | 38,474 | 38,410 | 1,719,169 |
| DEWHURST,DAVID | A | R | 103,624 | 0 | 0 | 103,624 | 90,841 | 3,049,526 |
| **2010 General** | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 101,494 | 0 | 0 | 101,494 | 88,789 | 3,001,440 |
| URIBE,HECTOR | H | D | 24,061 | 11,615 | 2,391 | 38,067 | 38,007 | 1,717,147 |
| **2010 General** | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 27,506 | 11,611 | 1,390 | 40,508 | 40,424 | 1,722,406 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  5

T 5                                              PLANC185

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 95,281 | 0 | 0 | 95,281 | 84,058 | 2,918,808 |

Privileged and Confidential                    Page 004                                07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  5

T 6                                                    PLANC185

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | **Governor** | | | | | | | |
| COMBINED HISP | H | D | 74.8% | 14.7% | 0.0% | 89.5% | 90.2% | 93.8% |
| LYON,BILL | O | D | 7.4% | 0.3% | 0.0% | 7.7% | 7.3% | 4.3% |
| WORLDPEACE,JOHN | A | D | 2.3% | 0.5% | 0.0% | 2.8% | 2.4% | 1.9% |
| **2002 General** | **Governor** | | | | | | | |
| PERRY,RICK | A | R | 65.1% | 0.0% | 0.7% | 65.7% | 64.5% | 59.1% |
| SANCHEZ,TONY | H | D | 24.4% | 7.5% | 2.4% | 34.3% | 35.5% | 40.9% |
| **2004 General** | **Railroad Commissioner 3** | | | | | | | |
| CARRILLO,VICTOR | H | R | 60.3% | 0.0% | 0.3% | 60.6% | 60.2% | 57.5% |
| SCARBOROUGH,BOB | O | D | 28.4% | 8.8% | 2.3% | 39.4% | 39.8% | 42.5% |
| **2004 General** | **Court of Criminal Appeals, Place 6** | | | | | | | |
| KEASLER,MICHAEL | A | R | 63.0% | 0.0% | 0.0% | 63.0% | 62.4% | 57.9% |
| MOLINA,J.R. | H | D | 24.4% | 8.7% | 3.9% | 37.0% | 37.6% | 42.1% |
| **2006 Democratic Primary** | **Lt. Governor** | | | | | | | |
| COMBINED HISP | H | D | 30.9% | 15.6% | 0.0% | 46.5% | 46.6% | 63.9% |
| GRANT,BENJAMIN | A | D | 43.1% | 10.4% | 0.0% | 53.5% | 53.4% | 36.1% |
| **2006 Democratic Primary** | **Agriculture Commissioner** | | | | | | | |
| GILBERT,HANK | A | D | 61.1% | 17.0% | 0.0% | 78.1% | 77.8% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 5

T 6                              PLANC185

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 12.7% | 9.2% | 0.0% | 21.9% | 22.2% | 28.9% |
| 2006 General | Lt. Governor |  |  |  |  |  |  |  |
| ALVARADO,MARIA | H | D | 24.9% | 6.4% | 1.6% | 32.9% | 34.6% | 39.2% |
| DEWHURST,DAVID | A | R | 67.1% | 0.0% | 0.0% | 67.1% | 65.4% | 60.8% |
| 2006 General | Court of Criminal Appeals, Presiding |  |  |  |  |  |  |  |
| KELLER,SHARON | A | R | 62.4% | 0.0% | 0.0% | 62.4% | 60.6% | 56.6% |
| MOLINA,J.R. | H | D | 29.9% | 6.3% | 1.4% | 37.6% | 39.4% | 43.4% |
| 2008 Democratic Primary | U.S. Senator |  |  |  |  |  |  |  |
| COMBINED ANGLO | A | D | 43.4% | 12.9% | 0.0% | 56.3% | 56.1% | 49.0% |
| NORIEGA,RICHARD | H | D | 33.6% | 4.6% | 5.5% | 43.7% | 43.9% | 51.0% |
| 2008 Democratic Primary | Railroad Commissioner 3 |  |  |  |  |  |  |  |
| COMBINED ANGLO | A | D | 61.6% | 16.1% | 2.2% | 79.9% | 79.9% | 76.1% |
| HALL,ART | B | D | 15.2% | 3.6% | 1.3% | 20.1% | 20.1% | 23.9% |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 |  |  |  |  |  |  |  |
| CRISS,SUSAN | A | D | 55.0% | 10.2% | 0.0% | 65.2% | 64.1% | 48.6% |
| YANEZ,LINDA | H | D | 19.4% | 7.7% | 7.7% | 34.8% | 35.9% | 51.4% |
| 2008 General | U.S. Senator |  |  |  |  |  |  |  |
| CORNYN,JOHN | A | R | 63.8% | 0.0% | 0.0% | 63.8% | 61.8% | 56.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  5

T 6                                          PLANC185

| | Party | | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 21.5% | 10.8% | 3.9% | 36.2% | 38.2% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 62.0% | 0.0% | 0.0% | 62.0% | 59.9% | 54.0% |
| YANEZ,LINDA | H | D | 22.4% | 11.4% | 4.2% | 38.0% | 40.1% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 31.6% | 16.3% | 0.0% | 47.9% | 45.2% | 53.2% |
| COMBINED ANGLO | A | D | 45.7% | 6.4% | 0.0% | 52.1% | 54.8% | 46.8% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 51.8% | 19.1% | 0.0% | 70.9% | 67.6% | 48.3% |
| URIBE,HECTOR | H | D | 21.5% | 4.2% | 3.5% | 29.1% | 32.4% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 17.3% | 8.3% | 1.5% | 27.1% | 29.7% | 36.1% |
| DEWHURST,DAVID | A | R | 72.9% | 0.0% | 0.0% | 72.9% | 70.3% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 72.7% | 0.0% | 0.0% | 72.7% | 70.0% | 63.6% |
| URIBE,HECTOR | H | D | 17.2% | 8.3% | 1.7% | 27.3% | 30.0% | 36.4% |
| **2010 General** | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | D | 20.3% | 8.6% | 1.0% | 29.8% | 32.5% | 37.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  5

T 6                                      PLANC185

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA     H | R | 70.2% | 0.0% | 0.0% | 70.2% | 67.5% | 62.9% |

Privileged and Confidential                 Page 004                          07/01/2011

```
                                    Racially Polarized Voting Analysis
                          Estimated Influence by Race/Ethnicity on Election Outcome
                                    In Voter Tabulation Districts (VTDs)
                                                District  5
T 7                                             PLANC185


                                    Estimated    Estimated    Estimated   Estimated    Actual       Actual
                                    Anglo        Black        Hispanic    % of Total   % of Total   % of Total
                          Party     Influence    Influence    Influence   Votes in     Votes in     Votes in
                                    (%)          (%)          (%)         District     District     Election
            -------------------------------------------------------------------------------------------------

2002 Democratic Primary   Governor
   COMBINED HISP           H    D   83.5%        16.5%        0.0%        89.5%        90.2%        93.8%
   LYON,BILL               O                                              7.7%         7.3%         4.3%
   WORLDPEACE,JOHN         A                                              2.8%         2.4%         1.9%

2002 General              Governor
   PERRY,RICK             A    R   99.0%        0.0%         1.0%        65.7%        64.5%        59.1%
   SANCHEZ,TONY            H                                              34.3%        35.5%        40.9%

2004 General              Railroad Commissioner 3
   CARRILLO,VICTOR        H    R   99.6%        0.0%         0.4%        60.6%        60.2%        57.5%
   SCARBOROUGH,BOB         O                                              39.4%        39.8%        42.5%

2004 General              Court of Criminal Appeals, Place 6
   KEASLER,MICHAEL        A    R   100.0%       0.0%         0.0%        63.0%        62.4%        57.9%
   MOLINA,J.R.             H                                              37.0%        37.6%        42.1%

2006 Democratic Primary   Lt. Governor
   COMBINED HISP           H                                              46.5%        46.6%        63.9%
   GRANT,BENJAMIN          A    D   80.6%        19.4%        0.0%        53.5%        53.4%        36.1%

2006 Democratic Primary   Agriculture Commissioner
   GILBERT,HANK            A    D   78.2%        21.8%        0.0%        78.1%        77.8%        71.1%
   MELTON,KOECADEE         B                                              21.9%        22.2%        28.9%

2006 General              Lt. Governor
   ALVARADO,MARIA          H                                              32.9%        34.6%        39.2%
   DEWHURST,DAVID          A    R   100.0%       0.0%         0.0%        67.1%        65.4%        60.8%

            -------------------------------------------------------------------------------------------------
   Office of the Attorney General-State of Texas              Page 001                        07/01/2011
```

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District 5
T 7                                              PLANC185

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2006 General** | | Court of Criminal Appeals, Presiding | | | | | |
| KELLER,SHARON | A | R | 100.0% | 0.0% | 0.0% | 62.4% | 60.6% | 56.6% |
| MOLINA,J.R. | H | | | | | 37.6% | 39.4% | 43.4% |
| | | | | | | | | |
| **2008 Democratic Primary** | | U.S. Senator | | | | | |
| COMBINED ANGLO | A | D | 77.1% | 22.9% | 0.0% | 56.3% | 56.1% | 49.0% |
| NORIEGA,RICHARD | H | | | | | 43.7% | 43.9% | 51.0% |
| | | | | | | | | |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | |
| COMBINED ANGLO | A | D | 77.0% | 20.1% | 2.8% | 79.9% | 79.9% | 76.1% |
| HALL,ART | B | | | | | 20.1% | 20.1% | 23.9% |
| | | | | | | | | |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | |
| CRISS,SUSAN | A | D | 84.3% | 15.7% | 0.0% | 65.2% | 64.1% | 48.6% |
| YANEZ,LINDA | H | | | | | 34.8% | 35.9% | 51.4% |
| | | | | | | | | |
| **2008 General** | | U.S. Senator | | | | | |
| CORNYN,JOHN | A | R | 100.0% | 0.0% | 0.0% | 63.8% | 61.8% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 36.2% | 38.2% | 43.9% |
| | | | | | | | | |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | |
| JOHNSON,PHIL | A | R | 100.0% | 0.0% | 0.0% | 62.0% | 59.9% | 54.0% |
| YANEZ,LINDA | H | | | | | 38.0% | 40.1% | 46.0% |
| | | | | | | | | |
| **2010 Democratic Primary** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | | 47.9% | 45.2% | 53.2% |
| COMBINED ANGLO | A | D | 87.7% | 12.3% | 0.0% | 52.1% | 54.8% | 46.8% |
| | | | | | | | | |
| **2010 Democratic Primary** | | Land Commissioner | | | | | |
| BURTON,BILL | B | D | 73.1% | 26.9% | 0.0% | 70.9% | 67.6% | 48.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  5
T 7                                    PLANC185

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | | | | 29.1% | 32.4% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 27.1% | 29.7% | 36.1% |
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 72.9% | 70.3% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 100.0% | 0.0% | 0.0% | 72.7% | 70.0% | 63.6% |
| URIBE,HECTOR | H | | | | 27.3% | 30.0% | 36.4% |
| **2010 General** | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | | | | 29.8% | 32.5% | 37.1% |
| GUZMAN,EVA | H | R | 100.0% | 0.0% | 0.0% | 70.2% | 67.5% | 62.9% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  5
T 8                                                    PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | COMBINED HISP | | | |
| | 240 | 0.162 | 0.000 | 0.0703 | 0.000 | -0.0049 | 0.808 | -0.0953 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 240 | 0.186 | 0.000 | 0.0070 | 0.000 | -0.0058 | 0.017 | -0.0102 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 240 | 0.112 | 0.000 | 0.0021 | 0.000 | 0.0003 | 0.755 | -0.0039 | 0.000 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 239 | 0.558 | 0.000 | 0.2698 | 0.000 | -0.3344 | 0.000 | -0.2609 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 239 | 0.063 | 0.000 | 0.1012 | 0.000 | 0.0450 | 0.053 | -0.0699 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 240 | 0.635 | 0.000 | 0.3562 | 0.000 | -0.3809 | 0.000 | -0.3513 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 240 | 0.105 | 0.000 | 0.1677 | 0.000 | 0.0766 | 0.015 | -0.1250 | 0.000 |
| 2004 General | | | Court of Criminal Appeals, Pla | | | KEASLER,MICHAEL | | | |
| | 240 | 0.677 | 0.000 | 0.3780 | 0.000 | -0.4028 | 0.000 | -0.3882 | 0.000 |

*Racially Polarized Voting Analysis*

```
                     Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  5
T 8                            PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 240 | 0.052 | 0.002 | 0.1468 | 0.000 | 0.1001 | 0.003 | -0.0734 | 0.004 |
| 2006 Democratic Primary | | | | Lt. Governor | | COMBINED HISP | | | |
| | 241 | 0.094 | 0.000 | 0.0096 | 0.000 | 0.0133 | 0.004 | -0.0168 | 0.000 |
| 2006 Democratic Primary | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 241 | 0.113 | 0.000 | 0.0134 | 0.000 | 0.0018 | 0.742 | -0.0218 | 0.000 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 241 | 0.113 | 0.000 | 0.0188 | 0.000 | 0.0059 | 0.450 | -0.0317 | 0.000 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 241 | 0.091 | 0.000 | 0.0039 | 0.000 | 0.0094 | 0.000 | -0.0072 | 0.000 |
| 2006 General | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 241 | 0.086 | 0.000 | 0.0964 | 0.000 | 0.0213 | 0.326 | -0.0772 | 0.000 |
| 2006 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 241 | 0.673 | 0.000 | 0.2603 | 0.000 | -0.2887 | 0.000 | -0.3022 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, PreKELLER,SHARON | | | | | |
| | 241 | 0.667 | 0.000 | 0.2387 | 0.000 | -0.2645 | 0.000 | -0.2744 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 5

T 8                                                    PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | | Court of Criminal Appeals, PreMOLINA,J.R. | | | | | |
| | 241 | 0.142 | 0.000 | 0.1144 | 0.000 | -0.0015 | 0.948 | -0.0975 | 0.000 |
| 2008 Democratic Primary | | | U.S. Senator | | COMBINED ANGLO | | | | |
| | 241 | 0.238 | 0.000 | 0.0695 | 0.000 | 0.0279 | 0.012 | -0.0720 | 0.000 |
| 2008 Democratic Primary | | | U.S. Senator | | NORIEGA,RICHARD | | | | |
| | 241 | 0.055 | 0.001 | 0.0539 | 0.000 | -0.0193 | 0.145 | -0.0262 | 0.010 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | COMBINED ANGLO | | | | |
| | 241 | 0.195 | 0.000 | 0.0896 | 0.000 | 0.0209 | 0.135 | -0.0794 | 0.000 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | HALL,ART | | | | |
| | 241 | 0.071 | 0.000 | 0.0221 | 0.000 | 0.0027 | 0.602 | -0.0163 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 241 | 0.430 | 0.000 | 0.0836 | 0.000 | -0.0103 | 0.334 | -0.0973 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 241 | 0.041 | 0.007 | 0.0294 | 0.000 | 0.0258 | 0.015 | 0.0075 | 0.353 |
| 2008 General | | | U.S. Senator | | CORNYN,JOHN | | | | |
| | 240 | 0.793 | 0.000 | 0.4318 | 0.000 | -0.4737 | 0.000 | -0.5072 | 0.000 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                                District  5
T 8                                      PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2008 General** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 240 | 0.105 | 0.000 | 0.1456 | 0.000 | 0.1992 | 0.000 | -0.0623 | 0.032 |
| **2008 General** | | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | |
| | 240 | 0.785 | 0.000 | 0.4003 | 0.000 | -0.4369 | 0.000 | -0.4748 | 0.000 |
| **2008 General** | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 240 | 0.115 | 0.000 | 0.1448 | 0.000 | 0.2019 | 0.000 | -0.0587 | 0.036 |
| **2010 Democratic Primary** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 241 | 0.147 | 0.000 | 0.0098 | 0.000 | 0.0141 | 0.000 | -0.0148 | 0.000 |
| **2010 Democratic Primary** | | | | Lt. Governor | | COMBINED ANGLO | | | |
| | 241 | 0.136 | 0.000 | 0.0142 | 0.000 | -0.0048 | 0.202 | -0.0144 | 0.000 |
| **2010 Democratic Primary** | | | | Land Commissioner | | BURTON,BILL | | | |
| | 241 | 0.203 | 0.000 | 0.0161 | 0.000 | 0.0119 | 0.007 | -0.0259 | 0.000 |
| **2010 Democratic Primary** | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 241 | 0.012 | 0.247 | 0.0067 | 0.000 | -0.0005 | 0.859 | -0.0033 | 0.143 |
| **2010 General** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 241 | 0.078 | 0.000 | 0.0741 | 0.000 | 0.0924 | 0.000 | -0.0537 | 0.002 |

```
                          Racially Polarized Voting Analysis
                          Regression of Votes as Percent of VAP
                          Against Percent of VAP by Race or Ethnicity
                                      District  5
T 8                                     PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 241 | 0.763 | 0.000 | 0.3121 | 0.000 | -0.3527 | 0.000 | -0.4016 | 0.000 |
| 2010 General | | | | Land Commissioner | | PATTERSON,JERRY | | | |
| | 241 | 0.766 | 0.000 | 0.3057 | 0.000 | -0.3427 | 0.000 | -0.3969 | 0.000 |
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 241 | 0.076 | 0.000 | 0.0725 | 0.000 | 0.0925 | 0.000 | -0.0498 | 0.004 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 241 | 0.093 | 0.000 | 0.0828 | 0.000 | 0.0820 | 0.000 | -0.0697 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 241 | 0.752 | 0.000 | 0.2870 | 0.000 | -0.3219 | 0.000 | -0.3659 | 0.000 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
             Estimated Turnout by Race/Ethnicity as a Percent of VAP
                    In Voter Tabulation Districts (VTDs)
                                District  6
T 1                             PLANC185
```

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 2.7% | 10.6% | 2.9% | 16.3% | 3.8% | 5.8% |
| 2002 Democratic Runoff | 1.2% | 11.9% | 2.7% | 15.7% | 3.1% | 3.5% |
| 2002 General | 33.1% | 13.6% | 8.7% | 55.5% | 21.1% | 25.1% |
| 2004 General | 55.7% | 23.8% | 12.6% | 92.1% | 34.7% | 40.8% |
| 2006 Democratic Primary | 1.4% | 6.3% | 0.2% | 8.0% | 1.6% | 3.2% |
| 2006 General | 36.5% | 8.5% | 5.8% | 50.8% | 20.9% | 24.2% |
| 2008 Democratic Primary | 13.2% | 31.1% | 6.8% | 51.2% | 12.9% | 15.8% |
| 2008 General | 62.7% | 45.7% | 8.6% | 100% | 39.0% | 44.4% |
| 2010 Democratic Primary | 1.3% | 6.5% | 1.7% | 9.5% | 2.1% | 3.8% |
| 2010 General | 39.0% | 21.6% | 1.6% | 62.3% | 22.1% | 27.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 6

T 2                                                    PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 197 | 0.040 | 0.019 | 0.0270 | 0.000 | 0.0792 | 0.006 | 0.0025 | 0.831 |
| 2002 Democratic R | 197 | 0.130 | 0.000 | 0.0118 | 0.020 | 0.1069 | 0.000 | 0.0149 | 0.069 |
| 2002 General | 197 | 0.369 | 0.000 | 0.3312 | 0.000 | -0.1950 | 0.001 | -0.2438 | 0.000 |
| 2004 General | 197 | 0.509 | 0.000 | 0.5566 | 0.000 | -0.3182 | 0.000 | -0.4305 | 0.000 |
| 2006 Democratic P | 197 | 0.073 | 0.001 | 0.0143 | 0.001 | 0.0492 | 0.005 | -0.0121 | 0.087 |
| 2006 General | 197 | 0.555 | 0.000 | 0.3648 | 0.000 | -0.2799 | 0.000 | -0.3071 | 0.000 |
| 2008 Democratic P | 197 | 0.257 | 0.000 | 0.1324 | 0.000 | 0.1784 | 0.000 | -0.0640 | 0.000 |
| 2008 General | 196 | 0.681 | 0.000 | 0.6268 | 0.000 | -0.1697 | 0.010 | -0.5408 | 0.000 |
| 2010 Democratic P | 197 | 0.127 | 0.000 | 0.0125 | 0.000 | 0.0527 | 0.000 | 0.0050 | 0.224 |
| 2010 General | 197 | 0.756 | 0.000 | 0.3901 | 0.000 | -0.1736 | 0.000 | -0.3736 | 0.000 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                       Estimated Distribution of Votes in Contest

                                  District  6
T 3                               Plan: PLANC185
```

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 35.5% | 34.1% | 30.4% |
| 2002 General | Governor | 70.4% | 13.8% | 15.9% |
| 2004 General | Railroad Commissione | 74.4% | 13.1% | 12.4% |
| 2004 General | Court of Criminal Ap | 73.3% | 13.2% | 13.5% |
| 2006 Democratic Primary | Lt. Governor | 44.3% | 47.8% | 7.9% |
| 2006 Democratic Primary | Agriculture Commissi | 45.9% | 50.0% | 4.1% |
| 2006 General | Lt. Governor | 79.3% | 11.1% | 9.6% |
| 2006 General | Court of Criminal Ap | 79.1% | 11.0% | 9.9% |
| 2008 Democratic Primary | U.S. Senator | 50.5% | 27.3% | 22.2% |
| 2008 Democratic Primary | Railroad Commissione | 51.3% | 28.1% | 20.6% |
| 2008 Democratic Primary | Justice of the Supre | 50.0% | 27.1% | 22.9% |
| 2008 General | U.S. Senator | 73.2% | 17.7% | 9.1% |
| 2008 General | Justice of the Supre | 71.9% | 18.3% | 9.8% |
| 2010 Democratic Primary | Lt. Governor | 33.3% | 36.0% | 30.7% |
| 2010 Democratic Primary | Land Commissioner | 33.7% | 36.9% | 29.5% |
| 2010 General | Lt. Governor | 78.0% | 16.3% | 5.7% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  6
T 3                                                     Plan: PLANC185

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 77.4% | 16.6% | 6.0% |
| 2010 General | Justice of the Supre | 78.0% | 16.8% | 5.2% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  6

T 4                                    PLANC185

|  |  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 84.2% | 97.9% | 98.0% | 93.0% | 93.1% | 93.8% |
| LYON,BILL | O | D | 13.7% | 0.0% | 1.2% | 5.3% | 5.2% | 4.3% |
| WORLDPEACE,JOHN | A | D | 2.1% | 2.1% | 0.8% | 1.7% | 1.7% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 86.0% | 0.0% | 13.7% | 62.7% | 60.0% | 59.1% |
| SANCHEZ,TONY | H | D | 14.0% | 100.0% | 86.3% | 37.3% | 40.0% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 79.6% | 0.0% | 23.0% | 62.1% | 60.1% | 57.5% |
| SCARBOROUGH,BOB | O | D | 20.4% | 100.0% | 77.0% | 37.9% | 39.9% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 82.4% | 0.0% | 10.7% | 61.8% | 59.7% | 57.9% |
| MOLINA,J.R. | H | D | 17.6% | 100.0% | 89.3% | 38.2% | 40.3% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 30.2% | 69.2% | 100.0% | 54.3% | 54.7% | 63.9% |
| GRANT,BENJAMIN | A | D | 69.8% | 30.8% | 0.0% | 45.7% | 45.3% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 74.5% | 59.1% | 98.2% | 67.8% | 67.8% | 71.1% |

Office of the Attorney General-State of Texas        Page 001                        07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District 6

T 4                                              PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 25.5% | 40.9% | 1.8% | 32.2% | 32.2% | 28.9% |

| Candidate | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 25.5% | 40.9% | 1.8% | 32.2% | 32.2% | 28.9% |
| **2006 General** — Lt. Governor | | | | | | | | |
| ALVARADO,MARIA | H | D | 19.2% | 100.0% | 96.9% | 35.7% | 38.1% | 39.2% |
| DEWHURST,DAVID | A | R | 80.8% | 0.0% | 3.1% | 64.3% | 61.9% | 60.8% |
| **2006 General** — Court of Criminal Appeals, Presiding | | | | | | | | |
| KELLER,SHARON | A | R | 76.4% | 0.0% | 2.4% | 60.7% | 58.0% | 56.6% |
| MOLINA,J.R. | H | D | 23.6% | 100.0% | 97.6% | 39.3% | 42.0% | 43.4% |
| **2008 Democratic Primary** — U.S. Senator | | | | | | | | |
| COMBINED ANGLO | A | D | 57.3% | 58.5% | 21.3% | 49.6% | 49.6% | 49.0% |
| NORIEGA,RICHARD | H | D | 42.7% | 41.5% | 78.7% | 50.4% | 50.4% | 51.0% |
| **2008 Democratic Primary** — Railroad Commissioner 3 | | | | | | | | |
| COMBINED ANGLO | A | D | 81.2% | 73.6% | 77.5% | 78.3% | 78.3% | 76.1% |
| HALL,ART | B | D | 18.8% | 26.4% | 22.5% | 21.7% | 21.7% | 23.9% |
| **2008 Democratic Primary** — Justice of the Supreme Court, Place 8 | | | | | | | | |
| CRISS,SUSAN | A | D | 74.8% | 48.8% | 8.6% | 52.6% | 52.4% | 48.6% |
| YANEZ,LINDA | H | D | 25.2% | 51.2% | 91.4% | 47.4% | 47.6% | 51.4% |
| **2008 General** — U.S. Senator | | | | | | | | |
| CORNYN,JOHN | A | R | 79.8% | 0.0% | 0.0% | 58.4% | 55.9% | 56.1% |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                  Estimated Percent Vote by Race/Ethnicity for Each Candidate
                          In Voter Tabulation Districts (VTDs)
                                    District  6
T 4                                 PLANC185
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 20.2% | 100.0% | 100.0% | 41.6% | 44.1% | 43.9% |

2008 General                Justice of the Supreme Court, Place 8

| | Party | Estimated % Anglo | Estimated % Black | Estimated % Hispanic | Estimated % of Total District | Actual % of Total District | Actual % of Total Election |
|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 79.5% | 0.0% | 0.0% | 57.2% | 54.4% | 54.0% |
| YANEZ,LINDA | H | D | 20.5% | 100.0% | 100.0% | 42.8% | 45.6% | 46.0% |

2010 Democratic Primary     Lt. Governor

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 31.5% | 49.5% | 76.4% | 51.8% | 51.9% | 53.2% |
| COMBINED ANGLO | A | D | 68.5% | 50.5% | 23.6% | 48.2% | 48.1% | 46.8% |

2010 Democratic Primary     Land Commissioner

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| BURTON,BILL | B | D | 81.9% | 74.5% | 8.8% | 57.7% | 57.5% | 48.3% |
| URIBE,HECTOR | H | D | 18.1% | 25.5% | 91.2% | 42.3% | 42.5% | 51.7% |

2010 General                Lt. Governor

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 14.2% | 100.0% | 100.0% | 33.1% | 36.3% | 36.1% |
| DEWHURST,DAVID | A | R | 85.8% | 0.0% | 0.0% | 66.9% | 63.7% | 63.9% |

2010 General                Land Commissioner

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY | A | R | 86.0% | 0.0% | 0.0% | 66.6% | 63.2% | 63.6% |
| URIBE,HECTOR | H | D | 14.0% | 100.0% | 100.0% | 33.4% | 36.8% | 36.4% |

2010 General                Justice of the Supreme Court, Place 9

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 15.8% | 100.0% | 100.0% | 34.3% | 37.2% | 37.1% |

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District 6

T 4                                                   PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA    H | R | 84.2% | 0.0% | 0.0% | 65.7% | 62.8% | 62.9% |

```
                              Racially Polarized Voting Analysis
                               Estimated Votes by Race/Ethnicity
                              In Voter Tabulation Districts (VTDs)
                                          District  6
T 5                                         PLANC185
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | H | D | 5,239 | 5,838 | 5,213 | 16,290 | 16,299 | 943,565 |
| LYON,BILL | O | D | 853 | 3 | 64 | 920 | 914 | 42,980 |
| WORLDPEACE,JOHN | A | D | 129 | 125 | 44 | 298 | 297 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 63,897 | 0 | 2,295 | 66,192 | 59,096 | 2,632,069 |
| SANCHEZ,TONY | H | D | 10,375 | 14,518 | 14,477 | 39,371 | 39,426 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 94,720 | 0 | 4,571 | 99,291 | 91,293 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 24,334 | 20,991 | 15,323 | 60,648 | 60,608 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 99,111 | 0 | 2,379 | 101,490 | 92,899 | 3,990,355 |
| MOLINA,J.R. | H | D | 21,162 | 21,714 | 19,749 | 62,625 | 62,649 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 926 | 2,288 | 546 | 3,760 | 3,758 | 320,127 |
| GRANT,BENJAMIN | A | D | 2,142 | 1,020 | 0 | 3,162 | 3,110 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 2,193 | 1,896 | 259 | 4,348 | 4,334 | 323,283 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 6

T 5                                    PLANC185

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 751 | 1,313 | 5 | 2,069 | 2,063 | 131,400 |

*(note: first column of data rows aligns as follows)*

| Candidate | Party1 | Party2 | Anglo | Black | Hispanic | Est. in District | Actual in District | Actual in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 751 | 1,313 | 5 | 2,069 | 2,063 | 131,400 |

**2006 General — Lt. Governor**

| Candidate | | Party | Anglo | Black | Hispanic | Est. in District | Actual in District | Actual in Election |
|---|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 15,279 | 11,168 | 9,324 | 35,771 | 35,743 | 1,619,457 |
| DEWHURST,DAVID | A | R | 64,136 | 0 | 295 | 64,432 | 57,963 | 2,515,493 |

**2006 General — Court of Criminal Appeals, Presiding**

| KELLER,SHARON | A | R | 60,493 | 0 | 243 | 60,736 | 54,374 | 2,347,043 |
| MOLINA,J.R. | H | D | 18,673 | 11,060 | 9,669 | 39,402 | 39,352 | 1,797,176 |

**2008 Democratic Primary — U.S. Senator**

| COMBINED ANGLO | A | D | 13,569 | 7,495 | 2,220 | 23,284 | 23,204 | 1,069,111 |
| NORIEGA,RICHARD | H | D | 10,117 | 5,324 | 8,180 | 23,621 | 23,621 | 1,114,026 |

**2008 Democratic Primary — Railroad Commissioner 3**

| COMBINED ANGLO | A | D | 17,626 | 8,742 | 6,770 | 33,138 | 33,070 | 1,488,629 |
| HALL,ART | B | D | 4,070 | 3,136 | 1,965 | 9,170 | 9,158 | 468,600 |

**2008 Democratic Primary — Justice of the Supreme Court, Place 8**

| CRISS,SUSAN | A | D | 16,229 | 5,737 | 851 | 22,817 | 22,705 | 979,158 |
| YANEZ,LINDA | H | D | 5,475 | 6,022 | 9,092 | 20,590 | 20,632 | 1,035,623 |

**2008 General — U.S. Senator**

| CORNYN,JOHN | A | R | 109,536 | 0 | 0 | 109,536 | 99,030 | 4,336,883 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  6

T 5                                              PLANC185

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 27,805 | 33,144 | 17,141 | 78,090 | 78,039 | 3,389,189 |

2008 General            Justice of the Supreme Court, Place 8

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 104,167 | 0 | 0 | 104,167 | 93,129 | 4,018,178 |
| YANEZ,LINDA | H | D | 26,812 | 33,354 | 17,784 | 77,949 | 77,911 | 3,428,079 |

2010 Democratic Primary      Lt. Governor

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 917 | 1,561 | 2,050 | 4,527 | 4,539 | 315,181 |
| COMBINED ANGLO | A | D | 1,996 | 1,589 | 635 | 4,220 | 4,211 | 277,820 |

2010 Democratic Primary      Land Commissioner

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| BURTON,BILL | B | D | 2,288 | 2,277 | 216 | 4,781 | 4,766 | 273,422 |
| URIBE,HECTOR | H | D | 506 | 778 | 2,226 | 3,509 | 3,526 | 292,860 |

2010 General            Lt. Governor

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 12,352 | 18,097 | 6,369 | 36,819 | 36,786 | 1,719,169 |
| DEWHURST,DAVID | A | R | 74,464 | 0 | 0 | 74,464 | 64,502 | 3,049,526 |

2010 General            Land Commissioner

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY | A | R | 73,216 | 0 | 0 | 73,216 | 63,220 | 3,001,440 |
| URIBE,HECTOR | H | D | 11,897 | 18,260 | 6,609 | 36,767 | 36,739 | 1,717,147 |

2010 General            Justice of the Supreme Court, Place 9

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 13,199 | 17,977 | 5,601 | 36,776 | 36,730 | 1,722,406 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  6

T 5                                      PLANC185

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 70,477 | 0 | 0 | 70,477 | 62,020 | 2,918,808 |

Privileged and Confidential              Page 004                              07/01/2011

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
               Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
                         In Voter Tabulation Districts (VTDs)
                                    District  6
T 6                                 PLANC185
```

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| | | | | | | | | |
| COMBINED HISP | H | D | 29.9% | 33.3% | 29.8% | 93.0% | 93.1% | 93.8% |
| LYON,BILL | O | D | 4.9% | 0.0% | 0.4% | 5.3% | 5.2% | 4.3% |
| WORLDPEACE,JOHN | A | D | 0.7% | 0.7% | 0.2% | 1.7% | 1.7% | 1.9% |
| 2002 General | Governor | | | | | | | |
| | | | | | | | | |
| PERRY,RICK | A | R | 60.5% | 0.0% | 2.2% | 62.7% | 60.0% | 59.1% |
| SANCHEZ,TONY | H | D | 9.8% | 13.8% | 13.7% | 37.3% | 40.0% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| | | | | | | | | |
| CARRILLO,VICTOR | H | R | 59.2% | 0.0% | 2.9% | 62.1% | 60.1% | 57.5% |
| SCARBOROUGH,BOB | O | D | 15.2% | 13.1% | 9.6% | 37.9% | 39.9% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| | | | | | | | | |
| KEASLER,MICHAEL | A | R | 60.4% | 0.0% | 1.4% | 61.8% | 59.7% | 57.9% |
| MOLINA,J.R. | H | D | 12.9% | 13.2% | 12.0% | 38.2% | 40.3% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| | | | | | | | | |
| COMBINED HISP | H | D | 13.4% | 33.1% | 7.9% | 54.3% | 54.7% | 63.9% |
| GRANT,BENJAMIN | A | D | 30.9% | 14.7% | 0.0% | 45.7% | 45.3% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| | | | | | | | | |
| GILBERT,HANK | A | D | 34.2% | 29.6% | 4.0% | 67.8% | 67.8% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  6

T 6                                       PLANC185

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE    B | D | 11.7% | 20.5% | 0.1% | 32.2% | 32.2% | 28.9% |
| 2006 General    Lt. Governor | | | | | | | |
| ALVARADO,MARIA    H | D | 15.2% | 11.1% | 9.3% | 35.7% | 38.1% | 39.2% |
| DEWHURST,DAVID    A | R | 64.0% | 0.0% | 0.3% | 64.3% | 61.9% | 60.8% |
| 2006 General    Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON    A | R | 60.4% | 0.0% | 0.2% | 60.7% | 58.0% | 56.6% |
| MOLINA,J.R.    H | D | 18.6% | 11.0% | 9.7% | 39.3% | 42.0% | 43.4% |
| 2008 Democratic Primary    U.S. Senator | | | | | | | |
| COMBINED ANGLO    A | D | 28.9% | 16.0% | 4.7% | 49.6% | 49.6% | 49.0% |
| NORIEGA,RICHARD    H | D | 21.6% | 11.4% | 17.4% | 50.4% | 50.4% | 51.0% |
| 2008 Democratic Primary    Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO    A | D | 41.7% | 20.7% | 16.0% | 78.3% | 78.3% | 76.1% |
| HALL,ART    B | D | 9.6% | 7.4% | 4.6% | 21.7% | 21.7% | 23.9% |
| 2008 Democratic Primary    Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN    A | D | 37.4% | 13.2% | 2.0% | 52.6% | 52.4% | 48.6% |
| YANEZ,LINDA    H | D | 12.6% | 13.9% | 20.9% | 47.4% | 47.6% | 51.4% |
| 2008 General    U.S. Senator | | | | | | | |
| CORNYN,JOHN    A | R | 58.4% | 0.0% | 0.0% | 58.4% | 55.9% | 56.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 6

T 6                                      PLANC185

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 14.8% | 17.7% | 9.1% | 41.6% | 44.1% | 43.9% |

2008 General          Justice of the Supreme Court, Place 8

| JOHNSON,PHIL | A | R | 57.2% | 0.0% | 0.0% | 57.2% | 54.4% | 54.0% |
| YANEZ,LINDA | H | D | 14.7% | 18.3% | 9.8% | 42.8% | 45.6% | 46.0% |

2010 Democratic Primary    Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 10.5% | 17.8% | 23.4% | 51.8% | 51.9% | 53.2% |
| COMBINED ANGLO | A | D | 22.8% | 18.2% | 7.3% | 48.2% | 48.1% | 46.8% |

2010 Democratic Primary    Land Commissioner

| BURTON,BILL | B | D | 27.6% | 27.5% | 2.6% | 57.7% | 57.5% | 48.3% |
| URIBE,HECTOR | H | D | 6.1% | 9.4% | 26.8% | 42.3% | 42.5% | 51.7% |

2010 General          Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 11.1% | 16.3% | 5.7% | 33.1% | 36.3% | 36.1% |
| DEWHURST,DAVID | A | R | 66.9% | 0.0% | 0.0% | 66.9% | 63.7% | 63.9% |

2010 General          Land Commissioner

| PATTERSON,JERRY | A | R | 66.6% | 0.0% | 0.0% | 66.6% | 63.2% | 63.6% |
| URIBE,HECTOR | H | D | 10.8% | 16.6% | 6.0% | 33.4% | 36.8% | 36.4% |

2010 General          Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 12.3% | 16.8% | 5.2% | 34.3% | 37.2% | 37.1% |

Privileged and Confidential                    Page 003                          07/01/2011

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  6

T 6                                          PLANC185

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA          H | R | 65.7% | 0.0% | 0.0% | 65.7% | 62.8% | 62.9% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  6

T 7                                         PLANC185

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | | H | D | 32.2% | 35.8% | 32.0% | 93.0% | 93.1% | 93.8% |
| LYON,BILL | | O | | | | | 5.3% | 5.2% | 4.3% |
| WORLDPEACE,JOHN | | A | | | | | 1.7% | 1.7% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | | A | R | 96.5% | 0.0% | 3.5% | 62.7% | 60.0% | 59.1% |
| SANCHEZ,TONY | | H | | | | | 37.3% | 40.0% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | | H | R | 95.4% | 0.0% | 4.6% | 62.1% | 60.1% | 57.5% |
| SCARBOROUGH,BOB | | O | | | | | 37.9% | 39.9% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | | A | R | 97.7% | 0.0% | 2.3% | 61.8% | 59.7% | 57.9% |
| MOLINA,J.R. | | H | | | | | 38.2% | 40.3% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | | H | D | 24.6% | 60.8% | 14.5% | 54.3% | 54.7% | 63.9% |
| GRANT,BENJAMIN | | A | | | | | 45.7% | 45.3% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | | A | D | 50.4% | 43.6% | 6.0% | 67.8% | 67.8% | 71.1% |
| MELTON,KOECADEE | | B | | | | | 32.2% | 32.2% | 28.9% |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | | | | | 35.7% | 38.1% | 39.2% |
| DEWHURST,DAVID | | A | R | 99.5% | 0.0% | 0.5% | 64.3% | 61.9% | 60.8% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  6

T 7                                                       PLANC185

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | | A      R | 99.6% | 0.0% | 0.4% | 60.7% | 58.0% | 56.6% |
| MOLINA,J.R. | | H | | | | 39.3% | 42.0% | 43.4% |
| 2008 Democratic Primary | U.S. Senator | | | | | | | |
| COMBINED ANGLO | | A | | | | 49.6% | 49.6% | 49.0% |
| NORIEGA,RICHARD | | H      D | 42.8% | 22.5% | 34.6% | 50.4% | 50.4% | 51.0% |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | | A      D | 53.2% | 26.4% | 20.4% | 78.3% | 78.3% | 76.1% |
| HALL,ART | | B | | | | 21.7% | 21.7% | 23.9% |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | | A      D | 71.1% | 25.1% | 3.7% | 52.6% | 52.4% | 48.6% |
| YANEZ,LINDA | | H | | | | 47.4% | 47.6% | 51.4% |
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | | A      R | 100.0% | 0.0% | 0.0% | 58.4% | 55.9% | 56.1% |
| NORIEGA,RICHARD | | H | | | | 41.6% | 44.1% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | | A      R | 100.0% | 0.0% | 0.0% | 57.2% | 54.4% | 54.0% |
| YANEZ,LINDA | | H | | | | 42.8% | 45.6% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | | H      D | 20.2% | 34.5% | 45.3% | 51.8% | 51.9% | 53.2% |
| COMBINED ANGLO | | A | | | | 48.2% | 48.1% | 46.8% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | | B      D | 47.8% | 47.6% | 4.5% | 57.7% | 57.5% | 48.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District 6

T 7                                        PLANC185

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | | | | 42.3% | 42.5% | 51.7% |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 33.1% | 36.3% | 36.1% |
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 66.9% | 63.7% | 63.9% |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 100.0% | 0.0% | 0.0% | 66.6% | 63.2% | 63.6% |
| URIBE,HECTOR | H | | | | 33.4% | 36.8% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | | | | 34.3% | 37.2% | 37.1% |
| GUZMAN,EVA | H | R | 100.0% | 0.0% | 0.0% | 65.7% | 62.8% | 62.9% |

Office of the Attorney General-State of Texas          Page 003                      07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 6

T 8                                          PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | COMBINED HISP | | | |
| | 197 | 0.047 | 0.010 | 0.0226 | 0.001 | 0.0773 | 0.003 | 0.0052 | 0.621 |
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 197 | 0.058 | 0.003 | 0.0037 | 0.000 | -0.0036 | 0.128 | -0.0033 | 0.001 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 197 | 0.031 | 0.047 | 0.0006 | 0.008 | 0.0016 | 0.055 | -0.0003 | 0.337 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 197 | 0.680 | 0.000 | 0.2759 | 0.000 | -0.3896 | 0.000 | -0.2636 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 197 | 0.201 | 0.000 | 0.0448 | 0.000 | 0.2037 | 0.000 | 0.0323 | 0.008 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 197 | 0.734 | 0.000 | 0.4089 | 0.000 | -0.5345 | 0.000 | -0.3846 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 197 | 0.246 | 0.000 | 0.1051 | 0.000 | 0.2542 | 0.000 | -0.0234 | 0.118 |
| 2004 General | | | Court of Criminal Appeals, Pla | | | KEASLER,MICHAEL | | | |
| | 197 | 0.762 | 0.000 | 0.4279 | 0.000 | -0.5627 | 0.000 | -0.4152 | 0.000 |

*Racially Polarized Voting Analysis*

```
                 Racially Polarized Voting Analysis
                 Regression of Votes as Percent of VAP
                 Against Percent of VAP by Race or Ethnicity
                                District  6
T 8                               PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 197 | 0.232 | 0.000 | 0.0914 | 0.000 | 0.2802 | 0.000 | 0.0139 | 0.366 |
| **2006 Democratic Primary** | | | Lt. Governor | | | COMBINED HISP | | | |
| | 197 | 0.093 | 0.000 | 0.0040 | 0.063 | 0.0352 | 0.000 | -0.0011 | 0.754 |
| **2006 Democratic Primary** | | | Lt. Governor | | | GRANT,BENJAMIN | | | |
| | 197 | 0.064 | 0.002 | 0.0092 | 0.000 | 0.0082 | 0.280 | -0.0094 | 0.003 |
| **2006 Democratic Primary** | | | Agriculture Commissioner | | | GILBERT,HANK | | | |
| | 197 | 0.059 | 0.003 | 0.0095 | 0.000 | 0.0230 | 0.025 | -0.0081 | 0.055 |
| **2006 Democratic Primary** | | | Agriculture Commissioner | | | MELTON,KOECADEE | | | |
| | 197 | 0.096 | 0.000 | 0.0032 | 0.015 | 0.0192 | 0.000 | -0.0032 | 0.135 |
| **2006 General** | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 197 | 0.190 | 0.000 | 0.0660 | 0.000 | 0.1252 | 0.000 | -0.0163 | 0.072 |
| **2006 General** | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 197 | 0.736 | 0.000 | 0.2769 | 0.000 | -0.3795 | 0.000 | -0.2753 | 0.000 |
| **2006 General** | | | Court of Criminal Appeals, PreKELLER,SHARON | | | | | | |
| | 197 | 0.743 | 0.000 | 0.2612 | 0.000 | -0.3624 | 0.000 | -0.2599 | 0.000 |

```
                         Racially Polarized Voting Analysis
                         Regression of Votes as Percent of VAP
                         Against Percent of VAP by Race or Ethnicity
                                       District  6
T 8                                      PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Court of Criminal Appeals, PreMOLINA,J.R. | | | | | |
| | 197 | 0.177 | 0.000 | 0.0806 | 0.000 | 0.1087 | 0.000 | -0.0291 | 0.003 |
| **2008 Democratic Primary** | | | | U.S. Senator | | COMBINED ANGLO | | | |
| | 197 | 0.441 | 0.000 | 0.0586 | 0.000 | 0.0697 | 0.000 | -0.0468 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 197 | 0.057 | 0.003 | 0.0437 | 0.000 | 0.0474 | 0.001 | -0.0001 | 0.987 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | COMBINED ANGLO | | | |
| | 197 | 0.256 | 0.000 | 0.0761 | 0.000 | 0.0735 | 0.000 | -0.0400 | 0.000 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 197 | 0.216 | 0.000 | 0.0176 | 0.000 | 0.0361 | 0.000 | -0.0071 | 0.007 |
| **2008 Democratic Primary** | | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | |
| | 197 | 0.510 | 0.000 | 0.0701 | 0.000 | 0.0281 | 0.025 | -0.0655 | 0.000 |
| **2008 Democratic Primary** | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 197 | 0.161 | 0.000 | 0.0236 | 0.000 | 0.0794 | 0.000 | 0.0248 | 0.000 |
| **2008 General** | | | | U.S. Senator | | CORNYN,JOHN | | | |
| | 196 | 0.853 | 0.000 | 0.4783 | 0.000 | -0.6018 | 0.000 | -0.4915 | 0.000 |

```
                          Racially Polarized Voting Analysis
                          Regression of Votes as Percent of VAP
                          Against Percent of VAP by Race or Ethnicity
                                      District  6
T 8                                     PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2008 General** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 196 | 0.490 | 0.000 | 0.1214 | 0.000 | 0.4481 | 0.000 | -0.0300 | 0.047 |
| **2008 General** | | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | |
| | 196 | 0.852 | 0.000 | 0.4548 | 0.000 | -0.5758 | 0.000 | -0.4719 | 0.000 |
| **2008 General** | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 196 | 0.490 | 0.000 | 0.1171 | 0.000 | 0.4561 | 0.000 | -0.0222 | 0.141 |
| **2010 Democratic Primary** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 197 | 0.166 | 0.000 | 0.0040 | 0.000 | 0.0227 | 0.000 | 0.0070 | 0.000 |
| **2010 Democratic Primary** | | | | Lt. Governor | | COMBINED ANGLO | | | |
| | 197 | 0.143 | 0.000 | 0.0086 | 0.000 | 0.0186 | 0.000 | -0.0052 | 0.007 |
| **2010 Democratic Primary** | | | | Land Commissioner | | BURTON,BILL | | | |
| | 197 | 0.224 | 0.000 | 0.0099 | 0.000 | 0.0291 | 0.000 | -0.0087 | 0.000 |
| **2010 Democratic Primary** | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 197 | 0.224 | 0.000 | 0.0022 | 0.008 | 0.0111 | 0.001 | 0.0097 | 0.000 |
| **2010 General** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 197 | 0.554 | 0.000 | 0.0533 | 0.000 | 0.2564 | 0.000 | -0.0194 | 0.011 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  6

T 8                                              PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 197 | 0.845 | 0.000 | 0.3215 | 0.000 | -0.4158 | 0.000 | -0.3421 | 0.000 |
| 2010 General | | | | Land Commissioner | | PATTERSON,JERRY | | | |
| | 197 | 0.846 | 0.000 | 0.3161 | 0.000 | -0.4099 | 0.000 | -0.3371 | 0.000 |
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 197 | 0.552 | 0.000 | 0.0514 | 0.000 | 0.2611 | 0.000 | -0.0162 | 0.036 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 197 | 0.582 | 0.000 | 0.0570 | 0.000 | 0.2507 | 0.000 | -0.0271 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 197 | 0.833 | 0.000 | 0.3043 | 0.000 | -0.3889 | 0.000 | -0.3201 | 0.000 |

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  7

T 1                                        PLANC185

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 3.8% | 0.0% | 0.1% | 3.9% | 2.0% | 5.8% |
| 2002 Democratic Runoff | 2.3% | 0.0% | 0.0% | 2.3% | 1.2% | 3.5% |
| 2002 General | 52.4% | 0.0% | 0.7% | 53.2% | 28.6% | 25.1% |
| 2004 General | 74.5% | 0.0% | 6.3% | 80.9% | 45.4% | 40.8% |
| 2006 Democratic Primary | 1.7% | 0.0% | 0.0% | 1.7% | 0.8% | 3.2% |
| 2006 General | 49.4% | 0.0% | 0.0% | 49.4% | 26.9% | 24.2% |
| 2008 Democratic Primary | 20.5% | 0.0% | 2.6% | 23.0% | 13.5% | 15.8% |
| 2008 General | 75.4% | 0.0% | 3.6% | 79.0% | 48.0% | 44.4% |
| 2010 Democratic Primary | 4.3% | 0.0% | 0.0% | 4.3% | 2.6% | 3.8% |
| 2010 General | 58.5% | 0.0% | 0.0% | 58.5% | 34.0% | 27.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  7
T 2                                         PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 136 | 0.277 | 0.000 | 0.0378 | 0.000 | -0.0801 | 0.000 | -0.0368 | 0.000 |
| 2002 Democratic R | 136 | 0.226 | 0.000 | 0.0234 | 0.000 | -0.0464 | 0.001 | -0.0271 | 0.000 |
| 2002 General | 136 | 0.698 | 0.000 | 0.5244 | 0.000 | -0.9955 | 0.000 | -0.5171 | 0.000 |
| 2004 General | 136 | 0.725 | 0.000 | 0.7452 | 0.000 | -1.0997 | 0.000 | -0.6818 | 0.000 |
| 2006 Democratic P | 136 | 0.284 | 0.000 | 0.0171 | 0.000 | -0.0350 | 0.000 | -0.0193 | 0.000 |
| 2006 General | 136 | 0.775 | 0.000 | 0.4939 | 0.000 | -0.8910 | 0.000 | -0.5079 | 0.000 |
| 2008 Democratic P | 136 | 0.494 | 0.000 | 0.2048 | 0.000 | -0.2273 | 0.000 | -0.1792 | 0.000 |
| 2008 General | 136 | 0.757 | 0.000 | 0.7542 | 0.000 | -0.8559 | 0.000 | -0.7184 | 0.000 |
| 2010 Democratic P | 136 | 0.317 | 0.000 | 0.0431 | 0.000 | -0.0621 | 0.000 | -0.0429 | 0.000 |
| 2010 General | 136 | 0.785 | 0.000 | 0.5845 | 0.000 | -0.8940 | 0.000 | -0.5860 | 0.000 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                   Estimated Distribution of Votes in Contest

                              District  7
T 3                           Plan: PLANC185

                          Percent Anglo     Percent Black     Percent Hispanic
--------------------------------------------------------------------------------

2002 Democratic Primary      Governor               98.2%          0.0%          1.8%

2002 General                 Governor               98.3%          0.0%          1.7%

2004 General                 Railroad Commissione   95.9%          1.1%          3.1%

2004 General                 Court of Criminal Ap   95.3%          1.3%          3.4%

2006 Democratic Primary      Lt. Governor          100.0%          0.0%          0.0%

2006 Democratic Primary      Agriculture Commissi   99.8%          0.2%          0.0%

2006 General                 Lt. Governor           99.3%          0.0%          0.7%

2006 General                 Court of Criminal Ap   99.0%          0.0%          1.0%

2008 Democratic Primary      U.S. Senator           88.8%          4.3%          6.9%

2008 Democratic Primary      Railroad Commissione   82.7%          6.9%         10.3%

2008 Democratic Primary      Justice of the Supre   86.2%          4.4%          9.4%

2008 General                 U.S. Senator           92.4%          5.2%          2.4%

2008 General                 Justice of the Supre   91.5%          5.8%          2.7%

2010 Democratic Primary      Lt. Governor           93.2%          3.4%          3.5%

2010 Democratic Primary      Land Commissioner      93.9%          2.7%          3.4%

2010 General                 Lt. Governor           95.5%          2.7%          1.8%
--------------------------------------------------------------------------------
```

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  7
T 3                                     Plan: PLANC185

|                |                      | Percent Anglo | Percent Black | Percent Hispanic |
|----------------|----------------------|---------------|---------------|------------------|
| 2010 General   | Land Commissioner    | 95.2%         | 2.9%          | 1.9%             |
| 2010 General   | Justice of the Supre | 95.1%         | 3.0%          | 1.9%             |

Office of the Attorney General-State of Texas        Page 002                          07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  7

T 4                                           PLANC185

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| | | | | | | | | |
| COMBINED HISP | H | D | 97.8% | 0.0% | 80.5% | 97.5% | 97.5% | 93.8% |
| LYON,BILL | O | D | 1.1% | 0.0% | 4.7% | 1.1% | 1.3% | 4.3% |
| WORLDPEACE,JOHN | A | D | 1.1% | 0.0% | 14.9% | 1.4% | 1.2% | 1.9% |
| 2002 General | Governor | | | | | | | |
| | | | | | | | | |
| PERRY,RICK | A | R | 77.6% | 0.0% | 0.0% | 76.3% | 73.8% | 59.1% |
| SANCHEZ,TONY | H | D | 22.4% | 0.0% | 100.0% | 23.7% | 26.2% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| | | | | | | | | |
| CARRILLO,VICTOR | H | R | 73.5% | 0.0% | 26.5% | 71.2% | 68.5% | 57.5% |
| SCARBOROUGH,BOB | O | D | 26.5% | 100.0% | 73.5% | 28.8% | 31.5% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| | | | | | | | | |
| KEASLER,MICHAEL | A | R | 73.4% | 0.0% | 24.8% | 70.8% | 68.1% | 57.9% |
| MOLINA,J.R. | H | D | 26.6% | 100.0% | 75.2% | 29.2% | 31.9% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| | | | | | | | | |
| COMBINED HISP | H | D | 48.8% | 0.0% | 0.0% | 48.8% | 51.6% | 63.9% |
| GRANT,BENJAMIN | A | D | 51.2% | 0.0% | 0.0% | 51.2% | 48.4% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| | | | | | | | | |
| GILBERT,HANK | A | D | 83.8% | 0.0% | 0.0% | 83.7% | 81.5% | 71.1% |

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  7

T 4                                        PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 16.2% | 100.0% | 0.0% | 16.3% | 18.5% | 28.9% |

2006 General          Lt. Governor

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 26.8% | 0.0% | 100.0% | 27.3% | 30.8% | 39.2% |
| DEWHURST,DAVID | A | R | 73.2% | 0.0% | 0.0% | 72.7% | 69.2% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 70.2% | 0.0% | 0.0% | 69.5% | 66.1% | 56.6% |
| MOLINA,J.R. | H | D | 29.8% | 0.0% | 100.0% | 30.5% | 33.9% | 43.4% |

2008 Democratic Primary     U.S. Senator

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 36.1% | 100.0% | 58.9% | 40.4% | 41.8% | 49.0% |
| NORIEGA,RICHARD | H | D | 63.9% | 0.0% | 41.1% | 59.6% | 58.2% | 51.0% |

2008 Democratic Primary     Railroad Commissioner 3

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 68.2% | 93.5% | 83.0% | 71.5% | 71.5% | 76.1% |
| HALL,ART | B | D | 31.8% | 6.5% | 17.0% | 28.5% | 28.5% | 23.9% |

2008 Democratic Primary     Justice of the Supreme Court, Place 8

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 53.1% | 0.0% | 16.5% | 47.3% | 47.0% | 48.6% |
| YANEZ,LINDA | H | D | 46.9% | 100.0% | 83.5% | 52.7% | 53.0% | 51.4% |

2008 General          U.S. Senator

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CORNYN,JOHN | A | R | 70.4% | 0.0% | 0.0% | 65.0% | 61.8% | 56.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  7

T 4                                          PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 29.6% | 100.0% | 100.0% | 35.0% | 38.2% | 43.9% |

2008 General              Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 70.6% | 0.0% | 0.0% | 64.7% | 61.4% | 54.0% |
| YANEZ,LINDA | H | D | 29.4% | 100.0% | 100.0% | 35.3% | 38.6% | 46.0% |

2010 Democratic Primary   Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 22.0% | 100.0% | 100.0% | 27.4% | 31.0% | 53.2% |
| COMBINED ANGLO | A | D | 78.0% | 0.0% | 0.0% | 72.6% | 69.0% | 46.8% |

2010 Democratic Primary   Land Commissioner

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BURTON,BILL | B | D | 42.3% | 100.0% | 100.0% | 45.8% | 49.0% | 48.3% |
| URIBE,HECTOR | H | D | 57.7% | 0.0% | 0.0% | 54.2% | 51.0% | 51.7% |

2010 General              Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 22.2% | 100.0% | 100.0% | 25.7% | 29.6% | 36.1% |
| DEWHURST,DAVID | A | R | 77.8% | 0.0% | 0.0% | 74.3% | 70.4% | 63.9% |

2010 General              Land Commissioner

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY | A | R | 78.6% | 0.0% | 0.0% | 74.9% | 71.0% | 63.6% |
| URIBE,HECTOR | H | D | 21.4% | 100.0% | 100.0% | 25.1% | 29.0% | 36.4% |

2010 General              Justice of the Supreme Court, Place 9

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 21.1% | 100.0% | 100.0% | 25.0% | 28.8% | 37.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  7

T 4                                    PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H    R | 78.9% | 0.0% | 0.0% | 75.0% | 71.2% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                    07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 7

T 5                                    PLANC185

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | H | D | 11,597 | 0 | 172 | 11,770 | 9,511 | 943,565 |
| LYON,BILL | O | D | 127 | 0 | 10 | 137 | 126 | 42,980 |
| WORLDPEACE,JOHN | A | D | 133 | 0 | 32 | 165 | 116 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 129,984 | 0 | 0 | 129,984 | 104,470 | 2,632,069 |
| SANCHEZ,TONY | H | D | 37,444 | 0 | 2,940 | 40,384 | 37,042 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 165,349 | 0 | 1,901 | 167,250 | 146,073 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 59,707 | 2,511 | 5,273 | 67,492 | 67,145 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 164,836 | 0 | 1,983 | 166,819 | 145,941 | 3,990,355 |
| MOLINA,J.R. | H | D | 59,658 | 3,018 | 5,996 | 68,672 | 68,340 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 2,044 | 0 | 0 | 2,044 | 1,767 | 320,127 |
| GRANT,BENJAMIN | A | D | 2,145 | 0 | 0 | 2,145 | 1,655 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 3,100 | 0 | 0 | 3,100 | 2,509 | 323,283 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Estimated Votes by Race/Ethnicity
                    In Voter Tabulation Districts (VTDs)
                              District  7
T 5                           PLANC185
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 597 | 7 | 0 | 605 | 570 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 41,330 | 0 | 1,112 | 42,443 | 40,024 | 1,619,457 |
| DEWHURST,DAVID | A | R | 112,987 | 0 | 0 | 112,987 | 90,056 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 106,988 | 0 | 0 | 106,988 | 85,849 | 2,347,043 |
| MOLINA,J.R. | H | D | 45,384 | 0 | 1,487 | 46,870 | 44,050 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | D | 17,214 | 2,298 | 2,197 | 21,710 | 21,623 | 1,069,111 |
| NORIEGA,RICHARD | H | D | 30,504 | 0 | 1,530 | 32,035 | 30,072 | 1,114,026 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 22,518 | 2,595 | 3,429 | 28,542 | 28,439 | 1,488,629 |
| HALL,ART | B | D | 10,518 | 180 | 700 | 11,399 | 11,333 | 468,600 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 19,690 | 0 | 663 | 20,353 | 20,014 | 979,158 |
| YANEZ,LINDA | H | D | 17,394 | 1,909 | 3,366 | 22,669 | 22,604 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 168,605 | 0 | 0 | 168,605 | 145,825 | 4,336,883 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 7

T 5                                          PLANC185

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 71,051 | 13,413 | 6,229 | 90,693 | 90,279 | 3,389,189 |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 161,772 | 0 | 0 | 161,772 | 139,836 | 4,018,178 |
| YANEZ,LINDA | H | D | 67,298 | 14,410 | 6,745 | 88,453 | 88,078 | 3,428,079 |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 2,540 | 415 | 430 | 3,385 | 3,374 | 315,181 |
| COMBINED ANGLO | A | D | 8,979 | 0 | 0 | 8,979 | 7,506 | 277,820 |
| **2010 Democratic Primary** | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 4,129 | 283 | 350 | 4,761 | 4,737 | 273,422 |
| URIBE,HECTOR | H | D | 5,630 | 0 | 0 | 5,630 | 4,922 | 292,860 |
| **2010 General** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 41,088 | 5,231 | 3,461 | 49,780 | 49,538 | 1,719,169 |
| DEWHURST,DAVID | A | R | 144,266 | 0 | 0 | 144,266 | 117,749 | 3,049,526 |
| **2010 General** | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 143,422 | 0 | 0 | 143,422 | 117,306 | 3,001,440 |
| URIBE,HECTOR | H | D | 38,944 | 5,565 | 3,673 | 48,183 | 47,961 | 1,717,147 |
| **2010 General** | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 38,062 | 5,718 | 3,626 | 47,405 | 47,189 | 1,722,406 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  7

T 5                              PLANC185

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 142,384 | 0 | 0 | 142,384 | 116,632 | 2,918,808 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  7

T 6                                    PLANC185

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 96.1% | 0.0% | 1.4% | 97.5% | 97.5% | 93.8% |
| LYON,BILL | O | D | 1.1% | 0.0% | 0.1% | 1.1% | 1.3% | 4.3% |
| WORLDPEACE,JOHN | A | D | 1.1% | 0.0% | 0.3% | 1.4% | 1.2% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 76.3% | 0.0% | 0.0% | 76.3% | 73.8% | 59.1% |
| SANCHEZ,TONY | H | D | 22.0% | 0.0% | 1.7% | 23.7% | 26.2% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 70.4% | 0.0% | 0.8% | 71.2% | 68.5% | 57.5% |
| SCARBOROUGH,BOB | O | D | 25.4% | 1.1% | 2.2% | 28.8% | 31.5% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 70.0% | 0.0% | 0.8% | 70.8% | 68.1% | 57.9% |
| MOLINA,J.R. | H | D | 25.3% | 1.3% | 2.5% | 29.2% | 31.9% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 48.8% | 0.0% | 0.0% | 48.8% | 51.6% | 63.9% |
| GRANT,BENJAMIN | A | D | 51.2% | 0.0% | 0.0% | 51.2% | 48.4% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 83.7% | 0.0% | 0.0% | 83.7% | 81.5% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 7

T 6                                    PLANC185

|  | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 16.1% | 0.2% | 0.0% | 16.3% | 18.5% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 26.6% | 0.0% | 0.7% | 27.3% | 30.8% | 39.2% |
| DEWHURST,DAVID | A | R | 72.7% | 0.0% | 0.0% | 72.7% | 69.2% | 60.8% |
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 69.5% | 0.0% | 0.0% | 69.5% | 66.1% | 56.6% |
| MOLINA,J.R. | H | D | 29.5% | 0.0% | 1.0% | 30.5% | 33.9% | 43.4% |
| 2008 Democratic Primary | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | D | 32.0% | 4.3% | 4.1% | 40.4% | 41.8% | 49.0% |
| NORIEGA,RICHARD | H | D | 56.8% | 0.0% | 2.8% | 59.6% | 58.2% | 51.0% |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 56.4% | 6.5% | 8.6% | 71.5% | 71.5% | 76.1% |
| HALL,ART | B | D | 26.3% | 0.5% | 1.8% | 28.5% | 28.5% | 23.9% |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 45.8% | 0.0% | 1.5% | 47.3% | 47.0% | 48.6% |
| YANEZ,LINDA | H | D | 40.4% | 4.4% | 7.8% | 52.7% | 53.0% | 51.4% |
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 65.0% | 0.0% | 0.0% | 65.0% | 61.8% | 56.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  7

T 6                                        PLANC185

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 27.4% | 5.2% | 2.4% | 35.0% | 38.2% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 64.7% | 0.0% | 0.0% | 64.7% | 61.4% | 54.0% |
| YANEZ,LINDA | H | D | 26.9% | 5.8% | 2.7% | 35.3% | 38.6% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 20.5% | 3.4% | 3.5% | 27.4% | 31.0% | 53.2% |
| COMBINED ANGLO | A | D | 72.6% | 0.0% | 0.0% | 72.6% | 69.0% | 46.8% |
| **2010 Democratic Primary** | | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 39.7% | 2.7% | 3.4% | 45.8% | 49.0% | 48.3% |
| URIBE,HECTOR | H | D | 54.2% | 0.0% | 0.0% | 54.2% | 51.0% | 51.7% |
| **2010 General** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 21.2% | 2.7% | 1.8% | 25.7% | 29.6% | 36.1% |
| DEWHURST,DAVID | A | R | 74.3% | 0.0% | 0.0% | 74.3% | 70.4% | 63.9% |
| **2010 General** | | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 74.9% | 0.0% | 0.0% | 74.9% | 71.0% | 63.6% |
| URIBE,HECTOR | H | D | 20.3% | 2.9% | 1.9% | 25.1% | 29.0% | 36.4% |
| **2010 General** | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 20.1% | 3.0% | 1.9% | 25.0% | 28.8% | 37.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  7

T 6                                  PLANC185

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA     H | R | 75.0% | 0.0% | 0.0% | 75.0% | 71.2% | 62.9% |

Privileged and Confidential                        Page 004                              07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  7
T 7                                                    PLANC185

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 98.5% | 0.0% | 1.5% | 97.5% | 97.5% | 93.8% |
| LYON,BILL | O | | | | | 1.1% | 1.3% | 4.3% |
| WORLDPEACE,JOHN | A | | | | | 1.4% | 1.2% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 100.0% | 0.0% | 0.0% | 76.3% | 73.8% | 59.1% |
| SANCHEZ,TONY | H | | | | | 23.7% | 26.2% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 98.9% | 0.0% | 1.1% | 71.2% | 68.5% | 57.5% |
| SCARBOROUGH,BOB | O | | | | | 28.8% | 31.5% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 98.8% | 0.0% | 1.2% | 70.8% | 68.1% | 57.9% |
| MOLINA,J.R. | H | | | | | 29.2% | 31.9% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 100.0% | 0.0% | 0.0% | 48.8% | 51.6% | 63.9% |
| GRANT,BENJAMIN | A | | | | | 51.2% | 48.4% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 100.0% | 0.0% | 0.0% | 83.7% | 81.5% | 71.1% |
| MELTON,KOECADEE | B | | | | | 16.3% | 18.5% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | | 27.3% | 30.8% | 39.2% |
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 72.7% | 69.2% | 60.8% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District 7

T 7                                               PLANC185

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2006 General** | | Court of Criminal Appeals, Presiding | | | | | |
| KELLER,SHARON | A   R | 100.0% | 0.0% | 0.0% | 69.5% | 66.1% | 56.6% |
| MOLINA,J.R. | H | | | | 30.5% | 33.9% | 43.4% |
| **2008 Democratic Primary** | | U.S. Senator | | | | | |
| COMBINED ANGLO | A | | | | 40.4% | 41.8% | 49.0% |
| NORIEGA,RICHARD | H   D | 95.2% | 0.0% | 4.8% | 59.6% | 58.2% | 51.0% |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | |
| COMBINED ANGLO | A   D | 78.9% | 9.1% | 12.0% | 71.5% | 71.5% | 76.1% |
| HALL,ART | B | | | | 28.5% | 28.5% | 23.9% |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | |
| CRISS,SUSAN | A | | | | 47.3% | 47.0% | 48.6% |
| YANEZ,LINDA | H   D | 76.7% | 8.4% | 14.8% | 52.7% | 53.0% | 51.4% |
| **2008 General** | | U.S. Senator | | | | | |
| CORNYN,JOHN | A   R | 100.0% | 0.0% | 0.0% | 65.0% | 61.8% | 56.1% |
| NORIEGA,RICHARD | H | | | | 35.0% | 38.2% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | |
| JOHNSON,PHIL | A   R | 100.0% | 0.0% | 0.0% | 64.7% | 61.4% | 54.0% |
| YANEZ,LINDA | H | | | | 35.3% | 38.6% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 27.4% | 31.0% | 53.2% |
| COMBINED ANGLO | A   D | 100.0% | 0.0% | 0.0% | 72.6% | 69.0% | 46.8% |
| **2010 Democratic Primary** | | Land Commissioner | | | | | |
| BURTON,BILL | B | | | | 45.8% | 49.0% | 48.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  7

T 7                                    PLANC185

|  | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 100.0% | 0.0% | 0.0% | 54.2% | 51.0% | 51.7% |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | | 25.7% | 29.6% | 36.1% |
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 74.3% | 70.4% | 63.9% |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 100.0% | 0.0% | 0.0% | 74.9% | 71.0% | 63.6% |
| URIBE,HECTOR | H | | | | | 25.1% | 29.0% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | | | | | 25.0% | 28.8% | 37.1% |
| GUZMAN,EVA | H | R | 100.0% | 0.0% | 0.0% | 75.0% | 71.2% | 62.9% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  7

T 8                                        PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | COMBINED HISP | | | |
| | 136 | 0.283 | 0.000 | 0.0352 | 0.000 | -0.0746 | 0.000 | -0.0339 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 136 | 0.057 | 0.020 | 0.0004 | 0.000 | -0.0006 | 0.121 | -0.0003 | 0.115 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 136 | 0.105 | 0.001 | 0.0004 | 0.000 | -0.0013 | 0.001 | -0.0002 | 0.454 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 136 | 0.709 | 0.000 | 0.3950 | 0.000 | -0.7924 | 0.000 | -0.4149 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 136 | 0.383 | 0.000 | 0.1138 | 0.000 | -0.1702 | 0.000 | -0.0905 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 136 | 0.727 | 0.000 | 0.5025 | 0.000 | -0.8636 | 0.000 | -0.4875 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 136 | 0.325 | 0.000 | 0.1815 | 0.000 | -0.1360 | 0.004 | -0.1398 | 0.000 |
| 2004 General | | | Court of Criminal Appeals, Pla | | | KEASLER,MICHAEL | | | |
| | 136 | 0.725 | 0.000 | 0.5010 | 0.000 | -0.8567 | 0.000 | -0.4853 | 0.000 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                  Against Percent of VAP by Race or Ethnicity
                              District  7
T 8                            PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 136 | 0.304 | 0.000 | 0.1813 | 0.000 | -0.1267 | 0.007 | -0.1339 | 0.000 |
| 2006 Democratic Primary | | | Lt. Governor | | | COMBINED HISP | | | |
| | 136 | 0.249 | 0.000 | 0.0062 | 0.000 | -0.0107 | 0.001 | -0.0063 | 0.000 |
| 2006 Democratic Primary | | | Lt. Governor | | | GRANT,BENJAMIN | | | |
| | 136 | 0.255 | 0.000 | 0.0065 | 0.000 | -0.0134 | 0.000 | -0.0072 | 0.000 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | GILBERT,HANK | | | |
| | 136 | 0.279 | 0.000 | 0.0094 | 0.000 | -0.0189 | 0.000 | -0.0098 | 0.000 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | MELTON,KOECADEE | | | |
| | 136 | 0.125 | 0.000 | 0.0018 | 0.000 | -0.0017 | 0.163 | -0.0020 | 0.001 |
| 2006 General | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 136 | 0.503 | 0.000 | 0.1256 | 0.000 | -0.1641 | 0.000 | -0.1168 | 0.000 |
| 2006 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 136 | 0.762 | 0.000 | 0.3434 | 0.000 | -0.6810 | 0.000 | -0.3698 | 0.000 |
| 2006 General | | | Court of Criminal Appeals, PreKELLER,SHARON | | | | | | |
| | 136 | 0.751 | 0.000 | 0.3252 | 0.000 | -0.6393 | 0.000 | -0.3481 | 0.000 |

```
                           Racially Polarized Voting Analysis
                           Regression of Votes as Percent of VAP
                           Against Percent of VAP by Race or Ethnicity
                                        District  7
T 8                                        PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | Court of Criminal Appeals, PreMOLINA,J.R. | | | | | | |
| | 136 | 0.502 | 0.000 | 0.1379 | 0.000 | -0.1833 | 0.000 | -0.1262 | 0.000 |
| 2008 Democratic Primary | | | U.S. Senator | | | COMBINED ANGLO | | | |
| | 136 | 0.227 | 0.000 | 0.0523 | 0.000 | -0.0108 | 0.388 | -0.0349 | 0.000 |
| 2008 Democratic Primary | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 136 | 0.404 | 0.000 | 0.0927 | 0.000 | -0.1246 | 0.000 | -0.0806 | 0.000 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | COMBINED ANGLO | | | |
| | 136 | 0.200 | 0.000 | 0.0684 | 0.000 | -0.0215 | 0.204 | -0.0413 | 0.000 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HALL,ART | | | |
| | 136 | 0.365 | 0.000 | 0.0320 | 0.000 | -0.0287 | 0.001 | -0.0264 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 136 | 0.515 | 0.000 | 0.0598 | 0.000 | -0.0635 | 0.000 | -0.0546 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 136 | 0.121 | 0.000 | 0.0529 | 0.000 | -0.0183 | 0.226 | -0.0262 | 0.001 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 136 | 0.769 | 0.000 | 0.5124 | 0.000 | -0.8624 | 0.000 | -0.5292 | 0.000 |

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 7

T 8                                                   PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 136 | 0.248 | 0.000 | 0.2159 | 0.000 | 0.0266 | 0.600 | -0.1667 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 136 | 0.762 | 0.000 | 0.4917 | 0.000 | -0.8300 | 0.000 | -0.5072 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 136 | 0.221 | 0.000 | 0.2045 | 0.000 | 0.0561 | 0.247 | -0.1512 | 0.000 |
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 136 | 0.077 | 0.005 | 0.0077 | 0.000 | -0.0002 | 0.940 | -0.0043 | 0.003 |
| 2010 Democratic Primary | | | Lt. Governor | | | COMBINED ANGLO | | | |
| | 136 | 0.307 | 0.000 | 0.0273 | 0.000 | -0.0476 | 0.000 | -0.0295 | 0.000 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 136 | 0.165 | 0.000 | 0.0125 | 0.000 | -0.0074 | 0.122 | -0.0098 | 0.000 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 136 | 0.298 | 0.000 | 0.0171 | 0.000 | -0.0285 | 0.000 | -0.0174 | 0.000 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 136 | 0.264 | 0.000 | 0.1249 | 0.000 | -0.0303 | 0.337 | -0.0975 | 0.000 |

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  7

T 8                                           PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 136 | 0.776 | 0.000 | 0.4385 | 0.000 | -0.8257 | 0.000 | -0.4696 | 0.000 |
| 2010 General | | | | Land Commissioner | | PATTERSON,JERRY | | | |
| | 136 | 0.775 | 0.000 | 0.4359 | 0.000 | -0.8206 | 0.000 | -0.4650 | 0.000 |
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 136 | 0.231 | 0.000 | 0.1184 | 0.000 | -0.0177 | 0.564 | -0.0893 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 136 | 0.241 | 0.000 | 0.1157 | 0.000 | -0.0123 | 0.668 | -0.0870 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 136 | 0.776 | 0.000 | 0.4327 | 0.000 | -0.8123 | 0.000 | -0.4613 | 0.000 |

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  8

T 1                              PLANC185

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 4.3% | 22.6% | 0.0% | 26.9% | 3.1% | 5.8% |
| 2002 Democratic Runoff | 2.4% | 10.2% | 0.0% | 12.6% | 1.4% | 3.5% |
| 2002 General | 33.1% | 20.9% | 0.0% | 54.0% | 22.7% | 25.1% |
| 2004 General | 56.3% | 15.7% | 0.0% | 72.0% | 40.1% | 40.8% |
| 2006 Democratic Primary | 2.7% | 11.9% | 0.0% | 14.5% | 1.8% | 3.2% |
| 2006 General | 37.3% | 14.9% | 0.0% | 52.2% | 24.5% | 24.2% |
| 2008 Democratic Primary | 14.8% | 27.5% | 0.0% | 42.3% | 11.1% | 15.8% |
| 2008 General | 64.6% | 8.3% | 0.0% | 72.9% | 45.5% | 44.4% |
| 2010 Democratic Primary | 3.6% | 10.9% | 0.0% | 14.5% | 2.5% | 3.8% |
| 2010 General | 49.6% | 1.9% | 0.0% | 51.5% | 33.1% | 27.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 8

T 2                                    PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 190 | 0.163 | 0.000 | 0.0429 | 0.000 | 0.1832 | 0.000 | -0.1667 | 0.000 |
| 2002 Democratic R | 190 | 0.106 | 0.000 | 0.0238 | 0.000 | 0.0785 | 0.004 | -0.0977 | 0.000 |
| 2002 General | 190 | 0.299 | 0.000 | 0.3308 | 0.000 | -0.1221 | 0.106 | -0.5597 | 0.000 |
| 2004 General | 189 | 0.357 | 0.000 | 0.5626 | 0.000 | -0.4054 | 0.000 | -0.7570 | 0.000 |
| 2006 Democratic P | 190 | 0.131 | 0.000 | 0.0267 | 0.000 | 0.0918 | 0.000 | -0.0995 | 0.000 |
| 2006 General | 190 | 0.457 | 0.000 | 0.3726 | 0.000 | -0.2231 | 0.001 | -0.6462 | 0.000 |
| 2008 Democratic P | 190 | 0.233 | 0.000 | 0.1478 | 0.000 | 0.1272 | 0.004 | -0.2850 | 0.000 |
| 2008 General | 189 | 0.546 | 0.000 | 0.6460 | 0.000 | -0.5631 | 0.000 | -0.8487 | 0.000 |
| 2010 Democratic P | 190 | 0.105 | 0.000 | 0.0360 | 0.000 | 0.0731 | 0.009 | -0.1056 | 0.000 |
| 2010 General | 190 | 0.590 | 0.000 | 0.4964 | 0.000 | -0.4777 | 0.000 | -0.7422 | 0.000 |

*Racially Polarized Voting Analysis*

```
                      Racially Polarized Voting Analysis
                   Estimated Distribution of Votes in Contest

                               District  8
T 3                            Plan: PLANC185
```

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 61.9% | 38.1% | 0.0% |
| 2002 General | Governor | 92.7% | 7.3% | 0.0% |
| 2004 General | Railroad Commissione | 93.5% | 6.5% | 0.0% |
| 2004 General | Court of Criminal Ap | 94.0% | 6.0% | 0.0% |
| 2006 Democratic Primary | Lt. Governor | 65.9% | 34.1% | 0.0% |
| 2006 Democratic Primary | Agriculture Commissi | 65.3% | 34.7% | 0.0% |
| 2006 General | Lt. Governor | 95.2% | 4.8% | 0.0% |
| 2006 General | Court of Criminal Ap | 94.6% | 5.4% | 0.0% |
| 2008 Democratic Primary | U.S. Senator | 81.7% | 18.3% | 0.0% |
| 2008 Democratic Primary | Railroad Commissione | 78.7% | 21.3% | 0.0% |
| 2008 Democratic Primary | Justice of the Supre | 80.6% | 18.7% | 0.8% |
| 2008 General | U.S. Senator | 95.0% | 5.0% | 0.0% |
| 2008 General | Justice of the Supre | 94.7% | 5.3% | 0.0% |
| 2010 Democratic Primary | Lt. Governor | 74.7% | 25.3% | 0.0% |
| 2010 Democratic Primary | Land Commissioner | 73.6% | 26.4% | 0.0% |
| 2010 General | Lt. Governor | 95.8% | 4.2% | 0.0% |

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  8
T 3                                            Plan: PLANC185

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 95.9% | 4.1% | 0.0% |
| 2010 General | Justice of the Supre | 95.3% | 4.7% | 0.0% |

Office of the Attorney General-State of Texas          Page 002                              07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  8

T 4                                                    PLANC185

|  |  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 88.8% | 89.6% | 0.0% | 89.1% | 89.6% | 93.8% |
| LYON,BILL | O | D | 8.5% | 7.3% | 0.0% | 8.1% | 7.8% | 4.3% |
| WORLDPEACE,JOHN | A | D | 2.7% | 3.1% | 0.0% | 2.8% | 2.7% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 79.9% | 0.0% | 0.0% | 74.1% | 74.3% | 59.1% |
| SANCHEZ,TONY | H | D | 20.1% | 100.0% | 0.0% | 25.9% | 25.7% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 76.0% | 0.0% | 0.0% | 71.1% | 71.0% | 57.5% |
| SCARBOROUGH,BOB | O | D | 24.0% | 100.0% | 0.0% | 28.9% | 29.0% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 78.6% | 0.0% | 0.0% | 73.9% | 73.2% | 57.9% |
| MOLINA,J.R. | H | D | 21.4% | 100.0% | 0.0% | 26.1% | 26.8% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 42.1% | 46.7% | 0.0% | 43.6% | 45.4% | 63.9% |
| GRANT,BENJAMIN | A | D | 57.9% | 53.3% | 0.0% | 56.4% | 54.6% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 78.5% | 73.6% | 0.0% | 76.8% | 76.2% | 71.1% |

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  8
T 4                                      PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 21.5% | 26.4% | 0.0% | 23.2% | 23.8% | 28.9% |
| 2006 General | | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | D | 21.8% | 100.0% | 0.0% | 25.6% | 25.7% | 39.2% |
| DEWHURST,DAVID | A | R | 78.2% | 0.0% | 0.0% | 74.4% | 74.3% | 60.8% |
| 2006 General | | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | R | 74.4% | 0.0% | 0.0% | 70.4% | 70.2% | 56.6% |
| MOLINA,J.R. | H | D | 25.6% | 100.0% | 0.0% | 29.6% | 29.8% | 43.4% |
| 2008 Democratic Primary | | U.S. Senator | | | | | | |
| COMBINED ANGLO | A | D | 69.5% | 76.9% | 0.0% | 70.9% | 68.7% | 49.0% |
| NORIEGA,RICHARD | H | D | 30.5% | 23.1% | 0.0% | 29.1% | 31.3% | 51.0% |
| 2008 Democratic Primary | | Railroad Commissioner 3 | | | | | | |
| COMBINED ANGLO | A | D | 81.4% | 63.2% | 0.0% | 77.5% | 79.7% | 76.1% |
| HALL,ART | B | D | 18.6% | 36.8% | 0.0% | 22.5% | 20.3% | 23.9% |
| 2008 Democratic Primary | | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | D | 73.7% | 72.5% | 0.0% | 72.9% | 67.6% | 48.6% |
| YANEZ,LINDA | H | D | 26.3% | 27.5% | 100.0% | 27.1% | 32.4% | 51.4% |
| 2008 General | | U.S. Senator | | | | | | |
| CORNYN,JOHN | A | R | 79.3% | 0.0% | 0.0% | 75.3% | 72.7% | 56.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District 8

T 4                                                         PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 20.7% | 100.0% | 0.0% | 24.7% | 27.3% | 43.9% |

*2008 General* — Justice of the Supreme Court, Place 8

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 78.8% | 0.0% | 0.0% | 74.6% | 71.8% | 54.0% |
| YANEZ,LINDA | H | D | 21.2% | 100.0% | 0.0% | 25.4% | 28.2% | 46.0% |

*2010 Democratic Primary* — Lt. Governor

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 37.2% | 42.1% | 0.0% | 38.4% | 41.3% | 53.2% |
| COMBINED ANGLO | A | D | 62.8% | 57.9% | 0.0% | 61.6% | 58.7% | 46.8% |

*2010 Democratic Primary* — Land Commissioner

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| BURTON,BILL | B | D | 74.4% | 83.3% | 0.0% | 76.8% | 72.8% | 48.3% |
| URIBE,HECTOR | H | D | 25.6% | 16.7% | 0.0% | 23.2% | 27.2% | 51.7% |

*2010 General* — Lt. Governor

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 14.8% | 100.0% | 0.0% | 18.4% | 19.5% | 36.1% |
| DEWHURST,DAVID | A | R | 85.2% | 0.0% | 0.0% | 81.6% | 80.5% | 63.9% |

*2010 General* — Land Commissioner

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY | A | R | 85.8% | 0.0% | 0.0% | 82.3% | 81.0% | 63.6% |
| URIBE,HECTOR | H | D | 14.2% | 100.0% | 0.0% | 17.7% | 19.0% | 36.4% |

*2010 General* — Justice of the Supreme Court, Place 9

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 16.0% | 100.0% | 0.0% | 20.0% | 20.7% | 37.1% |

Office of the Attorney General-State of Texas          Page 003                    07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District 8

T 4                                                 PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA   H | R | 84.0% | 0.0% | 0.0% | 80.0% | 79.3% | 62.9% |

*Racially Polarized Voting Analysis*

```
                              Racially Polarized Voting Analysis
                                Estimated Votes by Race/Ethnicity
                               In Voter Tabulation Districts (VTDs)
                                           District  8
T 5                                         PLANC185
```

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | H | D | 14,355 | 8,894 | 0 | 23,249 | 14,030 | 943,565 |
| LYON,BILL | O | D | 1,377 | 727 | 0 | 2,103 | 1,215 | 42,980 |
| WORLDPEACE,JOHN | A | D | 431 | 308 | 0 | 738 | 415 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 99,698 | 0 | 0 | 99,698 | 84,930 | 2,632,069 |
| SANCHEZ,TONY | H | D | 25,088 | 9,809 | 0 | 34,897 | 29,414 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 149,601 | 0 | 0 | 149,601 | 133,257 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 47,185 | 13,576 | 0 | 60,762 | 54,408 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 156,237 | 0 | 0 | 156,237 | 139,153 | 3,990,355 |
| MOLINA,J.R. | H | D | 42,616 | 12,633 | 0 | 55,249 | 50,837 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 3,837 | 2,203 | 0 | 6,041 | 3,729 | 320,127 |
| GRANT,BENJAMIN | A | D | 5,280 | 2,518 | 0 | 7,798 | 4,491 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 6,867 | 3,413 | 0 | 10,281 | 6,031 | 323,283 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  8

T 5                                          PLANC185

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 1,882 | 1,226 | 0 | 3,109 | 1,883 | 131,400 |

2006 General           Lt. Governor

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 28,835 | 6,691 | 0 | 35,527 | 29,794 | 1,619,457 |
| DEWHURST,DAVID | A | R | 103,178 | 0 | 0 | 103,178 | 86,155 | 2,515,493 |

2006 General           Court of Criminal Appeals, Presiding

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 100,169 | 0 | 0 | 100,169 | 83,131 | 2,347,043 |
| MOLINA,J.R. | H | D | 34,418 | 7,654 | 0 | 42,072 | 35,265 | 1,797,176 |

2008 Democratic Primary   U.S. Senator

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 28,076 | 6,969 | 0 | 35,045 | 28,568 | 1,069,111 |
| NORIEGA,RICHARD | H | D | 12,323 | 2,088 | 0 | 14,411 | 13,040 | 1,114,026 |

2008 Democratic Primary   Railroad Commissioner 3

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 29,061 | 6,107 | 0 | 35,168 | 29,992 | 1,488,629 |
| HALL,ART | B | D | 6,654 | 3,557 | 0 | 10,211 | 7,623 | 468,600 |

2008 Democratic Primary   Justice of the Supreme Court, Place 8

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 27,178 | 6,190 | 0 | 33,369 | 25,833 | 979,158 |
| YANEZ,LINDA | H | D | 9,693 | 2,351 | 359 | 12,403 | 12,380 | 1,035,623 |

2008 General           U.S. Senator

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| CORNYN,JOHN | A | R | 187,857 | 0 | 0 | 187,857 | 162,214 | 4,336,883 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                         Estimated Votes by Race/Ethnicity
                        In Voter Tabulation Districts (VTDs)
                                    District  8
T 5                                   PLANC185
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 49,152 | 12,412 | 0 | 61,564 | 60,972 | 3,389,189 |
| **2008 General** | | | Justice of the Supreme Court, Place 8 | | | | | |
| JOHNSON,PHIL | A | R | 179,945 | 0 | 0 | 179,945 | 155,297 | 4,018,178 |
| YANEZ,LINDA | H | D | 48,538 | 12,835 | 0 | 61,373 | 60,920 | 3,428,079 |
| **2010 Democratic Primary** | | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 4,213 | 1,613 | 0 | 5,826 | 4,345 | 315,181 |
| COMBINED ANGLO | A | D | 7,111 | 2,223 | 0 | 9,333 | 6,178 | 277,820 |
| **2010 Democratic Primary** | | | Land Commissioner | | | | | |
| BURTON,BILL | B | D | 8,390 | 3,368 | 0 | 11,759 | 7,592 | 273,422 |
| URIBE,HECTOR | H | D | 2,882 | 677 | 0 | 3,559 | 2,842 | 292,860 |
| **2010 General** | | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 27,047 | 7,935 | 0 | 34,982 | 31,733 | 1,719,169 |
| DEWHURST,DAVID | A | R | 155,516 | 0 | 0 | 155,516 | 130,882 | 3,049,526 |
| **2010 General** | | | Land Commissioner | | | | | |
| PATTERSON,JERRY | A | R | 154,669 | 0 | 0 | 154,669 | 130,249 | 3,001,440 |
| URIBE,HECTOR | H | D | 25,655 | 7,717 | 0 | 33,372 | 30,544 | 1,717,147 |
| **2010 General** | | | Justice of the Supreme Court, Place 9 | | | | | |
| BAILEY,BLAKE | A | D | 28,508 | 8,693 | 0 | 37,201 | 32,790 | 1,722,406 |

Privileged and Confidential                    Page 003                              07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  8

T 5                              PLANC185

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 149,198 | 0 | 0 | 149,198 | 125,762 | 2,918,808 |

Privileged and Confidential              Page 004                              07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  8

T 6                                          PLANC185

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 55.0% | 34.1% | 0.0% | 89.1% | 89.6% | 93.8% |
| LYON,BILL | O | D | 5.3% | 2.8% | 0.0% | 8.1% | 7.8% | 4.3% |
| WORLDPEACE,JOHN | A | D | 1.7% | 1.2% | 0.0% | 2.8% | 2.7% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 74.1% | 0.0% | 0.0% | 74.1% | 74.3% | 59.1% |
| SANCHEZ,TONY | H | D | 18.6% | 7.3% | 0.0% | 25.9% | 25.7% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 71.1% | 0.0% | 0.0% | 71.1% | 71.0% | 57.5% |
| SCARBOROUGH,BOB | O | D | 22.4% | 6.5% | 0.0% | 28.9% | 29.0% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 73.9% | 0.0% | 0.0% | 73.9% | 73.2% | 57.9% |
| MOLINA,J.R. | H | D | 20.2% | 6.0% | 0.0% | 26.1% | 26.8% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 27.7% | 15.9% | 0.0% | 43.6% | 45.4% | 63.9% |
| GRANT,BENJAMIN | A | D | 38.2% | 18.2% | 0.0% | 56.4% | 54.6% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 51.3% | 25.5% | 0.0% | 76.8% | 76.2% | 71.1% |

Privileged and Confidential

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
          Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
                      In Voter Tabulation Districts (VTDs)
                               District  8
T 6                            PLANC185
```

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 14.1% | 9.2% | 0.0% | 23.2% | 23.8% | 28.9% |


| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B · D | 14.1% | 9.2% | 0.0% | 23.2% | 23.8% | 28.9% |

2006 General — Lt. Governor

| ALVARADO,MARIA | H · D | 20.8% | 4.8% | 0.0% | 25.6% | 25.7% | 39.2% |
| DEWHURST,DAVID | A · R | 74.4% | 0.0% | 0.0% | 74.4% | 74.3% | 60.8% |

2006 General — Court of Criminal Appeals, Presiding

| KELLER,SHARON | A · R | 70.4% | 0.0% | 0.0% | 70.4% | 70.2% | 56.6% |
| MOLINA,J.R. | H · D | 24.2% | 5.4% | 0.0% | 29.6% | 29.8% | 43.4% |

2008 Democratic Primary — U.S. Senator

| COMBINED ANGLO | A · D | 56.8% | 14.1% | 0.0% | 70.9% | 68.7% | 49.0% |
| NORIEGA,RICHARD | H · D | 24.9% | 4.2% | 0.0% | 29.1% | 31.3% | 51.0% |

2008 Democratic Primary — Railroad Commissioner 3

| COMBINED ANGLO | A · D | 64.0% | 13.5% | 0.0% | 77.5% | 79.7% | 76.1% |
| HALL,ART | B · D | 14.7% | 7.8% | 0.0% | 22.5% | 20.3% | 23.9% |

2008 Democratic Primary — Justice of the Supreme Court, Place 8

| CRISS,SUSAN | A · D | 59.4% | 13.5% | 0.0% | 72.9% | 67.6% | 48.6% |
| YANEZ,LINDA | H · D | 21.2% | 5.1% | 0.8% | 27.1% | 32.4% | 51.4% |

2008 General — U.S. Senator

| CORNYN,JOHN | A · R | 75.3% | 0.0% | 0.0% | 75.3% | 72.7% | 56.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  8

T 6                                    PLANC185

| | Party | | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 19.7% | 5.0% | 0.0% | 24.7% | 27.3% | 43.9% |
| 2008 General | | | Justice of the Supreme Court, Place 8 | | | | | |
| JOHNSON,PHIL | A | R | 74.6% | 0.0% | 0.0% | 74.6% | 71.8% | 54.0% |
| YANEZ,LINDA | H | D | 20.1% | 5.3% | 0.0% | 25.4% | 28.2% | 46.0% |
| 2010 Democratic Primary | | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 27.8% | 10.6% | 0.0% | 38.4% | 41.3% | 53.2% |
| COMBINED ANGLO | A | D | 46.9% | 14.7% | 0.0% | 61.6% | 58.7% | 46.8% |
| 2010 Democratic Primary | | | Land Commissioner | | | | | |
| BURTON,BILL | B | D | 54.8% | 22.0% | 0.0% | 76.8% | 72.8% | 48.3% |
| URIBE,HECTOR | H | D | 18.8% | 4.4% | 0.0% | 23.2% | 27.2% | 51.7% |
| 2010 General | | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 14.2% | 4.2% | 0.0% | 18.4% | 19.5% | 36.1% |
| DEWHURST,DAVID | A | R | 81.6% | 0.0% | 0.0% | 81.6% | 80.5% | 63.9% |
| 2010 General | | | Land Commissioner | | | | | |
| PATTERSON,JERRY | A | R | 82.3% | 0.0% | 0.0% | 82.3% | 81.0% | 63.6% |
| URIBE,HECTOR | H | D | 13.6% | 4.1% | 0.0% | 17.7% | 19.0% | 36.4% |
| 2010 General | | | Justice of the Supreme Court, Place 9 | | | | | |
| BAILEY,BLAKE | A | D | 15.3% | 4.7% | 0.0% | 20.0% | 20.7% | 37.1% |

--------------------------------------------------------------------------------

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  8

T 6                                         PLANC185

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA      H | R | 80.0% | 0.0% | 0.0% | 80.0% | 79.3% | 62.9% |

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                    Estimated Influence by Race/Ethnicity on Election Outcome
                           In Voter Tabulation Districts (VTDs)
                                        District  8
T 7                                     PLANC185
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | H | D | 61.7% | 38.3% | 0.0% | 89.1% | 89.6% | 93.8% |
| LYON,BILL | O | | | | | 8.1% | 7.8% | 4.3% |
| WORLDPEACE,JOHN | A | | | | | 2.8% | 2.7% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 100.0% | 0.0% | 0.0% | 74.1% | 74.3% | 59.1% |
| SANCHEZ,TONY | H | | | | | 25.9% | 25.7% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 100.0% | 0.0% | 0.0% | 71.1% | 71.0% | 57.5% |
| SCARBOROUGH,BOB | O | | | | | 28.9% | 29.0% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 100.0% | 0.0% | 0.0% | 73.9% | 73.2% | 57.9% |
| MOLINA,J.R. | H | | | | | 26.1% | 26.8% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | H | | | | | 43.6% | 45.4% | 63.9% |
| GRANT,BENJAMIN | A | D | 67.7% | 32.3% | 0.0% | 56.4% | 54.6% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 66.8% | 33.2% | 0.0% | 76.8% | 76.2% | 71.1% |
| MELTON,KOECADEE | B | | | | | 23.2% | 23.8% | 28.9% |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | | 25.6% | 25.7% | 39.2% |
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 74.4% | 74.3% | 60.8% |

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                     Estimated Influence by Race/Ethnicity on Election Outcome
                           In Voter Tabulation Districts (VTDs)
                                       District  8
T 7                                    PLANC185
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 100.0% | 0.0% | 0.0% | 70.4% | 70.2% | 56.6% |
| MOLINA,J.R. | H | | | | | 29.6% | 29.8% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | D | 80.1% | 19.9% | 0.0% | 70.9% | 68.7% | 49.0% |
| NORIEGA,RICHARD | H | | | | | 29.1% | 31.3% | 51.0% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 82.6% | 17.4% | 0.0% | 77.5% | 79.7% | 76.1% |
| HALL,ART | B | | | | | 22.5% | 20.3% | 23.9% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 81.4% | 18.6% | 0.0% | 72.9% | 67.6% | 48.6% |
| YANEZ,LINDA | H | | | | | 27.1% | 32.4% | 51.4% |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 100.0% | 0.0% | 0.0% | 75.3% | 72.7% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 24.7% | 27.3% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 100.0% | 0.0% | 0.0% | 74.6% | 71.8% | 54.0% |
| YANEZ,LINDA | H | | | | | 25.4% | 28.2% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | | 38.4% | 41.3% | 53.2% |
| COMBINED ANGLO | A | D | 76.2% | 23.8% | 0.0% | 61.6% | 58.7% | 46.8% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 71.4% | 28.6% | 0.0% | 76.8% | 72.8% | 48.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  8

T 7                                              PLANC185

|  | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H |  |  |  | 23.2% | 27.2% | 51.7% |
| 2010 General | Lt. Governor |  |  |  |  |  |  |
| CHAVEZ-THOMPSON,LINDA | H |  |  |  | 18.4% | 19.5% | 36.1% |
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 81.6% | 80.5% | 63.9% |
| 2010 General | Land Commissioner |  |  |  |  |  |  |
| PATTERSON,JERRY | A | R | 100.0% | 0.0% | 0.0% | 82.3% | 81.0% | 63.6% |
| URIBE,HECTOR | H |  |  |  | 17.7% | 19.0% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 |  |  |  |  |  |  |
| BAILEY,BLAKE | A |  |  |  | 20.0% | 20.7% | 37.1% |
| GUZMAN,EVA | H | R | 100.0% | 0.0% | 0.0% | 80.0% | 79.3% | 62.9% |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  8
T 8                                  PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | COMBINED HISP | | | |
| | 190 | 0.164 | 0.000 | 0.0376 | 0.000 | 0.1624 | 0.000 | -0.1453 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 190 | 0.107 | 0.000 | 0.0036 | 0.000 | 0.0127 | 0.002 | -0.0140 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 190 | 0.131 | 0.000 | 0.0011 | 0.000 | 0.0058 | 0.000 | -0.0049 | 0.000 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 190 | 0.371 | 0.000 | 0.2610 | 0.000 | -0.2835 | 0.000 | -0.4193 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 190 | 0.226 | 0.000 | 0.0657 | 0.000 | 0.1549 | 0.000 | -0.1292 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 189 | 0.446 | 0.000 | 0.3919 | 0.000 | -0.5818 | 0.000 | -0.4798 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 189 | 0.224 | 0.000 | 0.1236 | 0.000 | 0.1818 | 0.000 | -0.1967 | 0.000 |
| 2004 General | | | Court of Criminal Appeals, Pla | | | KEASLER,MICHAEL | | | |
| | 189 | 0.461 | 0.000 | 0.4093 | 0.000 | -0.5832 | 0.000 | -0.5140 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 8

T 8                                    PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 189 | 0.207 | 0.000 | 0.1117 | 0.000 | 0.1726 | 0.000 | -0.1621 | 0.000 |
| 2006 Democratic Primary | | | Lt. Governor | | | COMBINED HISP | | | |
| | 190 | 0.154 | 0.000 | 0.0100 | 0.000 | 0.0395 | 0.000 | -0.0371 | 0.000 |
| 2006 Democratic Primary | | | Lt. Governor | | | GRANT,BENJAMIN | | | |
| | 190 | 0.119 | 0.000 | 0.0138 | 0.000 | 0.0428 | 0.002 | -0.0525 | 0.000 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | GILBERT,HANK | | | |
| | 190 | 0.129 | 0.000 | 0.0180 | 0.000 | 0.0588 | 0.001 | -0.0676 | 0.000 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | MELTON,KOECADEE | | | |
| | 190 | 0.143 | 0.000 | 0.0049 | 0.000 | 0.0227 | 0.000 | -0.0193 | 0.000 |
| 2006 General | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 190 | 0.257 | 0.000 | 0.0755 | 0.000 | 0.0750 | 0.000 | -0.1418 | 0.000 |
| 2006 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 190 | 0.499 | 0.000 | 0.2701 | 0.000 | -0.2872 | 0.000 | -0.4576 | 0.000 |
| 2006 General | | | Court of Criminal Appeals, PreKELLER,SHARON | | | | | | |
| | 190 | 0.515 | 0.000 | 0.2622 | 0.000 | -0.3145 | 0.000 | -0.4317 | 0.000 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                       Against Percent of VAP by Race or Ethnicity
                                     District  8
T 8                                    PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | Court of Criminal Appeals, PreMOLINA,J.R. | | | | | | |
| | 190 | 0.256 | 0.000 | 0.0901 | 0.000 | 0.0820 | 0.001 | -0.1689 | 0.000 |
| **2008 Democratic Primary** | | | U.S. Senator | | | COMBINED ANGLO | | | |
| | 190 | 0.188 | 0.000 | 0.0735 | 0.000 | 0.0832 | 0.002 | -0.1486 | 0.000 |
| **2008 Democratic Primary** | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 190 | 0.165 | 0.000 | 0.0323 | 0.000 | 0.0147 | 0.100 | -0.0479 | 0.000 |
| **2008 Democratic Primary** | | | Railroad Commissioner 3 | | | COMBINED ANGLO | | | |
| | 190 | 0.175 | 0.000 | 0.0761 | 0.000 | 0.0613 | 0.015 | -0.1359 | 0.000 |
| **2008 Democratic Primary** | | | Railroad Commissioner 3 | | | HALL,ART | | | |
| | 190 | 0.254 | 0.000 | 0.0174 | 0.000 | 0.0626 | 0.000 | -0.0476 | 0.000 |
| **2008 Democratic Primary** | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 190 | 0.216 | 0.000 | 0.0712 | 0.000 | 0.0681 | 0.008 | -0.1587 | 0.000 |
| **2008 Democratic Primary** | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 190 | 0.088 | 0.000 | 0.0254 | 0.000 | 0.0275 | 0.001 | -0.0211 | 0.003 |
| **2008 General** | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 189 | 0.662 | 0.000 | 0.4922 | 0.000 | -0.7098 | 0.000 | -0.6735 | 0.000 |

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  8

T 8                                                    PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 General | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 189 | 0.194 | 0.000 | 0.1288 | 0.000 | 0.1505 | 0.000 | -0.1341 | 0.000 |
| 2008 General | | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | |
| | 189 | 0.658 | 0.000 | 0.4714 | 0.000 | -0.7104 | 0.000 | -0.6302 | 0.000 |
| 2008 General | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 189 | 0.202 | 0.000 | 0.1272 | 0.000 | 0.1616 | 0.000 | -0.1309 | 0.000 |
| 2010 Democratic Primary | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 190 | 0.113 | 0.000 | 0.0110 | 0.000 | 0.0252 | 0.001 | -0.0283 | 0.000 |
| 2010 Democratic Primary | | | | Lt. Governor | | COMBINED ANGLO | | | |
| | 190 | 0.100 | 0.000 | 0.0186 | 0.000 | 0.0314 | 0.031 | -0.0554 | 0.000 |
| 2010 Democratic Primary | | | | Land Commissioner | | BURTON,BILL | | | |
| | 190 | 0.089 | 0.000 | 0.0220 | 0.000 | 0.0538 | 0.011 | -0.0706 | 0.000 |
| 2010 Democratic Primary | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 190 | 0.095 | 0.000 | 0.0075 | 0.000 | 0.0077 | 0.066 | -0.0159 | 0.000 |
| 2010 General | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 190 | 0.223 | 0.000 | 0.0708 | 0.000 | 0.1076 | 0.000 | -0.1081 | 0.000 |

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 8

T 8                                          PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 190 | 0.668 | 0.000 | 0.4071 | 0.000 | -0.5742 | 0.000 | -0.6040 | 0.000 |
| 2010 General | | | | Land Commissioner | | PATTERSON,JERRY | | | |
| | 190 | 0.666 | 0.000 | 0.4049 | 0.000 | -0.5765 | 0.000 | -0.5969 | 0.000 |
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 190 | 0.216 | 0.000 | 0.0672 | 0.000 | 0.1064 | 0.000 | -0.0995 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 190 | 0.252 | 0.000 | 0.0746 | 0.000 | 0.1209 | 0.000 | -0.1255 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 190 | 0.657 | 0.000 | 0.3906 | 0.000 | -0.5914 | 0.000 | -0.5560 | 0.000 |

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  9

T 1                                PLANC185

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 0.0% | 14.8% | 0.0% | 14.8% | 4.1% | 5.8% |
| 2002 Democratic Runoff | 0.0% | 13.5% | 0.0% | 13.5% | 3.4% | 3.5% |
| 2002 General | 10.8% | 36.2% | 3.6% | 50.6% | 17.8% | 25.1% |
| 2004 General | 26.6% | 56.9% | 5.7% | 89.2% | 30.5% | 40.8% |
| 2006 Democratic Primary | 0.0% | 10.3% | 0.0% | 10.3% | 2.3% | 3.2% |
| 2006 General | 15.9% | 28.9% | 0.0% | 44.8% | 14.9% | 24.2% |
| 2008 Democratic Primary | 6.2% | 43.2% | 0.0% | 49.4% | 17.0% | 15.8% |
| 2008 General | 36.2% | 68.0% | 0.0% | 100% | 34.8% | 44.4% |
| 2010 Democratic Primary | 0.0% | 17.0% | 0.0% | 17.0% | 4.9% | 3.8% |
| 2010 General | 24.2% | 43.4% | 0.0% | 67.5% | 21.4% | 27.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  9
T 2                                      PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 134 | 0.645 | 0.000 | -0.0447 | 0.000 | 0.1927 | 0.000 | 0.0380 | 0.039 |
| 2002 Democratic R | 134 | 0.668 | 0.000 | -0.0437 | 0.000 | 0.1784 | 0.000 | 0.0305 | 0.063 |
| 2002 General | 134 | 0.394 | 0.000 | 0.1082 | 0.002 | 0.2540 | 0.000 | -0.0720 | 0.177 |
| 2004 General | 133 | 0.434 | 0.000 | 0.2661 | 0.000 | 0.3032 | 0.000 | -0.2092 | 0.005 |
| 2006 Democratic P | 134 | 0.653 | 0.000 | -0.0302 | 0.000 | 0.1330 | 0.000 | 0.0099 | 0.458 |
| 2006 General | 134 | 0.441 | 0.000 | 0.1589 | 0.000 | 0.1300 | 0.000 | -0.1646 | 0.000 |
| 2008 Democratic P | 134 | 0.717 | 0.000 | 0.0621 | 0.012 | 0.3703 | 0.000 | -0.0886 | 0.022 |
| 2008 General | 134 | 0.700 | 0.000 | 0.3621 | 0.000 | 0.3174 | 0.000 | -0.3748 | 0.000 |
| 2010 Democratic P | 134 | 0.763 | 0.000 | -0.0192 | 0.053 | 0.1893 | 0.000 | -0.0094 | 0.543 |
| 2010 General | 134 | 0.677 | 0.000 | 0.2418 | 0.000 | 0.1919 | 0.000 | -0.2808 | 0.000 |

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                        Estimated Distribution of Votes in Contest

                                    District  9
T 3                                 Plan: PLANC185
```

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 0.0% | 99.9% | 0.1% |
| 2002 General | Governor | 21.0% | 72.9% | 6.2% |
| 2004 General | Railroad Commissione | 22.9% | 71.6% | 5.6% |
| 2004 General | Court of Criminal Ap | 23.0% | 71.2% | 5.9% |
| 2006 Democratic Primary | Lt. Governor | 0.0% | 100.0% | 0.0% |
| 2006 Democratic Primary | Agriculture Commissi | 0.0% | 100.0% | 0.0% |
| 2006 General | Lt. Governor | 27.6% | 71.0% | 1.4% |
| 2006 General | Court of Criminal Ap | 27.5% | 70.8% | 1.7% |
| 2008 Democratic Primary | U.S. Senator | 8.3% | 91.7% | 0.0% |
| 2008 Democratic Primary | Railroad Commissione | 6.6% | 93.4% | 0.0% |
| 2008 Democratic Primary | Justice of the Supre | 8.2% | 91.8% | 0.0% |
| 2008 General | U.S. Senator | 27.1% | 72.6% | 0.3% |
| 2008 General | Justice of the Supre | 26.4% | 73.3% | 0.2% |
| 2010 Democratic Primary | Lt. Governor | 0.0% | 100.0% | 0.0% |
| 2010 Democratic Primary | Land Commissioner | 1.9% | 98.1% | 0.0% |
| 2010 General | Lt. Governor | 28.3% | 71.7% | 0.0% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  9

T 3                                              Plan: PLANC185

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 28.2% | 71.8% | 0.0% |
| 2010 General | Justice of the Supre | 27.9% | 72.1% | 0.0% |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                  Estimated Percent Vote by Race/Ethnicity for Each Candidate
                        In Voter Tabulation Districts (VTDs)
                                    District  9
T 4                                 PLANC185
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 0.0% | 97.9% | 0.0% | 97.9% | 97.7% | 93.8% |
| LYON,BILL | O | D | 0.0% | 1.3% | 0.0% | 1.3% | 1.4% | 4.3% |
| WORLDPEACE,JOHN | A | D | 0.0% | 0.8% | 100.0% | 0.8% | 0.9% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 100.0% | 6.8% | 62.5% | 29.8% | 30.9% | 59.1% |
| SANCHEZ,TONY | H | D | 0.0% | 93.2% | 37.5% | 70.2% | 69.1% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 98.2% | 4.4% | 68.4% | 29.4% | 28.9% | 57.5% |
| SCARBOROUGH,BOB | O | D | 1.8% | 95.6% | 31.6% | 70.6% | 71.1% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 96.4% | 4.2% | 54.5% | 28.3% | 27.8% | 57.9% |
| MOLINA,J.R. | H | D | 3.6% | 95.8% | 45.5% | 71.7% | 72.2% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 0.0% | 57.5% | 0.0% | 57.5% | 58.7% | 63.9% |
| GRANT,BENJAMIN | A | D | 0.0% | 42.5% | 0.0% | 42.5% | 41.3% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 0.0% | 61.9% | 0.0% | 61.9% | 63.2% | 71.1% |

```
   Office of the Attorney General-State of Texas        Page 001                    07/01/2011
```

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District 9

T 4                                              PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0.0% | 38.1% | 0.0% | 38.1% | 36.8% | 28.9% |
| **2006 General** | | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | D | 14.5% | 91.7% | 0.0% | 69.1% | 68.6% | 39.2% |
| DEWHURST,DAVID | A | R | 85.5% | 8.3% | 100.0% | 30.9% | 31.4% | 60.8% |
| **2006 General** | | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | R | 81.1% | 4.0% | 100.0% | 26.8% | 27.3% | 56.6% |
| MOLINA,J.R. | H | D | 18.9% | 96.0% | 0.0% | 73.2% | 72.7% | 43.4% |
| **2008 Democratic Primary** | | U.S. Senator | | | | | | |
| COMBINED ANGLO | A | D | 44.2% | 52.0% | 0.0% | 51.3% | 49.9% | 49.0% |
| NORIEGA,RICHARD | H | D | 55.8% | 48.0% | 0.0% | 48.7% | 50.1% | 51.0% |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | | |
| COMBINED ANGLO | A | D | 74.8% | 75.4% | 0.0% | 75.4% | 75.9% | 76.1% |
| HALL,ART | B | D | 25.2% | 24.6% | 0.0% | 24.6% | 24.1% | 23.9% |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | D | 26.8% | 43.7% | 0.0% | 42.4% | 40.8% | 48.6% |
| YANEZ,LINDA | H | D | 73.2% | 56.3% | 0.0% | 57.6% | 59.2% | 51.4% |
| **2008 General** | | U.S. Senator | | | | | | |
| CORNYN,JOHN | A | R | 73.4% | 3.2% | 100.0% | 22.5% | 22.5% | 56.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  9

T 4                                            PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 26.6% | 96.8% | 0.0% | 77.5% | 77.5% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 72.9% | 2.7% | 100.0% | 21.5% | 21.4% | 54.0% |
| YANEZ,LINDA | H | D | 27.1% | 97.3% | 0.0% | 78.5% | 78.6% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 0.0% | 39.0% | 0.0% | 39.0% | 41.1% | 53.2% |
| COMBINED ANGLO | A | D | 0.0% | 61.0% | 0.0% | 61.0% | 58.9% | 46.8% |
| **2010 Democratic Primary** | | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 0.0% | 72.9% | 0.0% | 71.6% | 66.8% | 48.3% |
| URIBE,HECTOR | H | D | 100.0% | 27.1% | 0.0% | 28.4% | 33.2% | 51.7% |
| **2010 General** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 20.5% | 96.5% | 0.0% | 75.0% | 74.4% | 36.1% |
| DEWHURST,DAVID | A | R | 79.5% | 3.5% | 0.0% | 25.0% | 25.6% | 63.9% |
| **2010 General** | | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 79.8% | 3.0% | 0.0% | 24.6% | 25.3% | 63.6% |
| URIBE,HECTOR | H | D | 20.2% | 97.0% | 0.0% | 75.4% | 74.7% | 36.4% |
| **2010 General** | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 19.0% | 96.9% | 0.0% | 75.2% | 74.2% | 37.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  9

T 4                                        PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA  H | R | 81.0% | 3.1% | 0.0% | 24.8% | 25.8% | 62.9% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  9

T 5                                    PLANC185

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | H | D | 0 | 26,136 | 0 | 26,136 | 19,418 | 943,565 |
| LYON,BILL | O | D | 0 | 343 | 0 | 343 | 269 | 42,980 |
| WORLDPEACE,JOHN | A | D | 0 | 208 | 18 | 225 | 181 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 18,979 | 4,482 | 3,498 | 26,959 | 26,396 | 2,632,069 |
| SANCHEZ,TONY | H | D | 0 | 61,485 | 2,101 | 63,585 | 58,923 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 31,511 | 4,384 | 5,334 | 41,229 | 40,281 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 567 | 96,078 | 2,459 | 99,104 | 99,153 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 31,632 | 4,229 | 4,554 | 40,415 | 39,441 | 3,990,355 |
| MOLINA,J.R. | H | D | 1,179 | 97,458 | 3,808 | 102,445 | 102,510 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 0 | 8,344 | 0 | 8,344 | 5,381 | 320,127 |
| GRANT,BENJAMIN | A | D | 0 | 6,173 | 0 | 6,173 | 3,789 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 0 | 8,285 | 0 | 8,285 | 5,344 | 323,283 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 9

T 5                                           PLANC185

|  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0 | 5,103 | 0 | 5,103 | 3,110 | 131,400 |

2006 General            Lt. Governor

| ALVARADO,MARIA | H | D | 2,958 | 48,095 | 0 | 51,052 | 48,534 | 1,619,457 |
| DEWHURST,DAVID | A | R | 17,417 | 4,345 | 1,046 | 22,808 | 22,231 | 2,515,493 |

2006 General            Court of Criminal Appeals, Presiding

| KELLER,SHARON | A | R | 16,589 | 2,128 | 1,273 | 19,991 | 19,449 | 2,347,043 |
| MOLINA,J.R. | H | D | 3,865 | 50,627 | 0 | 54,491 | 51,893 | 1,797,176 |

2008 Democratic Primary   U.S. Senator

| COMBINED ANGLO | A | D | 2,539 | 33,099 | 0 | 35,638 | 32,848 | 1,069,111 |
| NORIEGA,RICHARD | H | D | 3,206 | 30,593 | 0 | 33,798 | 33,030 | 1,114,026 |

2008 Democratic Primary   Railroad Commissioner 3

| COMBINED ANGLO | A | D | 3,076 | 43,910 | 0 | 46,986 | 44,658 | 1,488,629 |
| HALL,ART | B | D | 1,039 | 14,294 | 0 | 15,332 | 14,214 | 468,600 |

2008 Democratic Primary   Justice of the Supreme Court, Place 8

| CRISS,SUSAN | A | D | 1,357 | 24,734 | 0 | 26,091 | 23,899 | 979,158 |
| YANEZ,LINDA | H | D | 3,706 | 31,807 | 0 | 35,513 | 34,741 | 1,035,623 |

2008 General            U.S. Senator

| CORNYN,JOHN | A | R | 33,897 | 4,015 | 516 | 38,428 | 37,263 | 4,336,883 |

Privileged and Confidential                                            07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 9

T 5                                      PLANC185

|  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 12,265 | 119,889 | 0 | 132,154 | 128,425 | 3,389,189 |

2008 General          Justice of the Supreme Court, Place 8

| JOHNSON,PHIL | A | R | 32,431 | 3,384 | 415 | 36,230 | 35,113 | 4,018,178 |
| YANEZ,LINDA | H | D | 12,028 | 120,056 | 0 | 132,085 | 128,633 | 3,428,079 |

2010 Democratic Primary    Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 0 | 9,869 | 0 | 9,869 | 8,053 | 315,181 |
| COMBINED ANGLO | A | D | 0 | 15,466 | 0 | 15,466 | 11,555 | 277,820 |

2010 Democratic Primary    Land Commissioner

| BURTON,BILL | B | D | 0 | 17,467 | 0 | 17,467 | 12,375 | 273,422 |
| URIBE,HECTOR | H | D | 452 | 6,485 | 0 | 6,937 | 6,156 | 292,860 |

2010 General          Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 6,442 | 76,639 | 0 | 83,081 | 76,264 | 1,719,169 |
| DEWHURST,DAVID | A | R | 24,929 | 2,802 | 0 | 27,731 | 26,268 | 3,049,526 |

2010 General          Land Commissioner

| PATTERSON,JERRY | A | R | 24,791 | 2,382 | 0 | 27,173 | 25,828 | 3,001,440 |
| URIBE,HECTOR | H | D | 6,277 | 76,871 | 0 | 83,148 | 76,413 | 1,717,147 |

2010 General          Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 5,844 | 77,051 | 0 | 82,895 | 75,756 | 1,722,406 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  9

T 5                                        PLANC185

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 24,921 | 2,443 | 0 | 27,364 | 26,404 | 2,918,808 |

Privileged and Confidential                Page 004                                 07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  9

T 6                                      PLANC185

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 0.0% | 97.9% | 0.0% | 97.9% | 97.7% | 93.8% |
| LYON,BILL | O | D | 0.0% | 1.3% | 0.0% | 1.3% | 1.4% | 4.3% |
| WORLDPEACE,JOHN | A | D | 0.0% | 0.8% | 0.1% | 0.8% | 0.9% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 21.0% | 5.0% | 3.9% | 29.8% | 30.9% | 59.1% |
| SANCHEZ,TONY | H | D | 0.0% | 67.9% | 2.3% | 70.2% | 69.1% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 22.5% | 3.1% | 3.8% | 29.4% | 28.9% | 57.5% |
| SCARBOROUGH,BOB | O | D | 0.4% | 68.5% | 1.8% | 70.6% | 71.1% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 22.1% | 3.0% | 3.2% | 28.3% | 27.8% | 57.9% |
| MOLINA,J.R. | H | D | 0.8% | 68.2% | 2.7% | 71.7% | 72.2% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 0.0% | 57.5% | 0.0% | 57.5% | 58.7% | 63.9% |
| GRANT,BENJAMIN | A | D | 0.0% | 42.5% | 0.0% | 42.5% | 41.3% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 0.0% | 61.9% | 0.0% | 61.9% | 63.2% | 71.1% |

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
            Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
                          In Voter Tabulation Districts (VTDs)
                                      District  9
T 6                                   PLANC185
```

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0.0% | 38.1% | 0.0% | 38.1% | 36.8% | 28.9% |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 4.0% | 65.1% | 0.0% | 69.1% | 68.6% | 39.2% |
| DEWHURST,DAVID | A | R | 23.6% | 5.9% | 1.4% | 30.9% | 31.4% | 60.8% |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 22.3% | 2.9% | 1.7% | 26.8% | 27.3% | 56.6% |
| MOLINA,J.R. | H | D | 5.2% | 68.0% | 0.0% | 73.2% | 72.7% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | D | 3.7% | 47.7% | 0.0% | 51.3% | 49.9% | 49.0% |
| NORIEGA,RICHARD | H | D | 4.6% | 44.1% | 0.0% | 48.7% | 50.1% | 51.0% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 4.9% | 70.5% | 0.0% | 75.4% | 75.9% | 76.1% |
| HALL,ART | B | D | 1.7% | 22.9% | 0.0% | 24.6% | 24.1% | 23.9% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 2.2% | 40.2% | 0.0% | 42.4% | 40.8% | 48.6% |
| YANEZ,LINDA | H | D | 6.0% | 51.6% | 0.0% | 57.6% | 59.2% | 51.4% |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 19.9% | 2.4% | 0.3% | 22.5% | 22.5% | 56.1% |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
             Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
                          In Voter Tabulation Districts (VTDs)
                                    District  9
T 6                                  PLANC185
```

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H   D | 7.2% | 70.3% | 0.0% | 77.5% | 77.5% | 43.9% |
| **2008 General** — Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A   R | 19.3% | 2.0% | 0.2% | 21.5% | 21.4% | 54.0% |
| YANEZ,LINDA | H   D | 7.1% | 71.3% | 0.0% | 78.5% | 78.6% | 46.0% |
| **2010 Democratic Primary** — Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H   D | 0.0% | 39.0% | 0.0% | 39.0% | 41.1% | 53.2% |
| COMBINED ANGLO | A   D | 0.0% | 61.0% | 0.0% | 61.0% | 58.9% | 46.8% |
| **2010 Democratic Primary** — Land Commissioner | | | | | | | |
| BURTON,BILL | B   D | 0.0% | 71.6% | 0.0% | 71.6% | 66.8% | 48.3% |
| URIBE,HECTOR | H   D | 1.9% | 26.6% | 0.0% | 28.4% | 33.2% | 51.7% |
| **2010 General** — Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H   D | 5.8% | 69.2% | 0.0% | 75.0% | 74.4% | 36.1% |
| DEWHURST,DAVID | A   R | 22.5% | 2.5% | 0.0% | 25.0% | 25.6% | 63.9% |
| **2010 General** — Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A   R | 22.5% | 2.2% | 0.0% | 24.6% | 25.3% | 63.6% |
| URIBE,HECTOR | H   D | 5.7% | 69.7% | 0.0% | 75.4% | 74.7% | 36.4% |
| **2010 General** — Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A   D | 5.3% | 69.9% | 0.0% | 75.2% | 74.2% | 37.1% |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  9

T 6                                    PLANC185

|  | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 22.6% | 2.2% | 0.0% | 24.8% | 25.8% | 62.9% |

```
                              Racially Polarized Voting Analysis
                    Estimated Influence by Race/Ethnicity on Election Outcome
                            In Voter Tabulation Districts (VTDs)
                                      District  9
T 7                                   PLANC185
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | | H | D | 0.0% | 100.0% | 0.0% | 97.9% | 97.7% | 93.8% |
| LYON,BILL | | O | | | | | 1.3% | 1.4% | 4.3% |
| WORLDPEACE,JOHN | | A | | | | | 0.8% | 0.9% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | | A | | | | | 29.8% | 30.9% | 59.1% |
| SANCHEZ,TONY | | H | D | 0.0% | 96.7% | 3.3% | 70.2% | 69.1% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | | H | | | | | 29.4% | 28.9% | 57.5% |
| SCARBOROUGH,BOB | | O | D | 0.6% | 96.9% | 2.5% | 70.6% | 71.1% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | | A | | | | | 28.3% | 27.8% | 57.9% |
| MOLINA,J.R. | | H | D | 1.2% | 95.1% | 3.7% | 71.7% | 72.2% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | | H | D | 0.0% | 100.0% | 0.0% | 57.5% | 58.7% | 63.9% |
| GRANT,BENJAMIN | | A | | | | | 42.5% | 41.3% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | | A | D | 0.0% | 100.0% | 0.0% | 61.9% | 63.2% | 71.1% |
| MELTON,KOECADEE | | B | | | | | 38.1% | 36.8% | 28.9% |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | D | 5.8% | 94.2% | 0.0% | 69.1% | 68.6% | 39.2% |
| DEWHURST,DAVID | | A | | | | | 30.9% | 31.4% | 60.8% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  9

T 7                                            PLANC185

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2006 General** | | | | | Court of Criminal Appeals, Presiding | | |
| KELLER,SHARON | A | | | | 26.8% | 27.3% | 56.6% |
| MOLINA,J.R. | H | D | 7.1% | 92.9% | 0.0% | 73.2% | 72.7% | 43.4% |
| **2008 Democratic Primary** | | | | | U.S. Senator | | |
| COMBINED ANGLO | A | | | | 51.3% | 49.9% | 49.0% |
| NORIEGA,RICHARD | H | D | 9.5% | 90.5% | 0.0% | 48.7% | 50.1% | 51.0% |
| **2008 Democratic Primary** | | | | | Railroad Commissioner 3 | | |
| COMBINED ANGLO | A | D | 6.5% | 93.5% | 0.0% | 75.4% | 75.9% | 76.1% |
| HALL,ART | B | | | | 24.6% | 24.1% | 23.9% |
| **2008 Democratic Primary** | | | | | Justice of the Supreme Court, Place 8 | | |
| CRISS,SUSAN | A | | | | 42.4% | 40.8% | 48.6% |
| YANEZ,LINDA | H | D | 10.4% | 89.6% | 0.0% | 57.6% | 59.2% | 51.4% |
| **2008 General** | | | | | U.S. Senator | | |
| CORNYN,JOHN | A | | | | 22.5% | 22.5% | 56.1% |
| NORIEGA,RICHARD | H | D | 9.3% | 90.7% | 0.0% | 77.5% | 77.5% | 43.9% |
| **2008 General** | | | | | Justice of the Supreme Court, Place 8 | | |
| JOHNSON,PHIL | A | | | | 21.5% | 21.4% | 54.0% |
| YANEZ,LINDA | H | D | 9.1% | 90.9% | 0.0% | 78.5% | 78.6% | 46.0% |
| **2010 Democratic Primary** | | | | | Lt. Governor | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 39.0% | 41.1% | 53.2% |
| COMBINED ANGLO | A | D | 0.0% | 100.0% | 0.0% | 61.0% | 58.9% | 46.8% |
| **2010 Democratic Primary** | | | | | Land Commissioner | | |
| BURTON,BILL | B | D | 0.0% | 100.0% | 0.0% | 71.6% | 66.8% | 48.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District 9

T 7                                          PLANC185

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | | | | 28.4% | 33.2% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 7.8% | 92.2% | 0.0% | 75.0% | 74.4% | 36.1% |
| DEWHURST,DAVID | A | | | | | 25.0% | 25.6% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | | | | | 24.6% | 25.3% | 63.6% |
| URIBE,HECTOR | H | D | 7.5% | 92.5% | 0.0% | 75.4% | 74.7% | 36.4% |
| **2010 General** | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 7.0% | 93.0% | 0.0% | 75.2% | 74.2% | 37.1% |
| GUZMAN,EVA | H | | | | | 24.8% | 25.8% | 62.9% |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                                 District  9
T 8                             PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | COMBINED HISP | | | |
| | 134 | 0.643 | 0.000 | -0.0425 | 0.000 | 0.1832 | 0.000 | 0.0362 | 0.040 |
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 134 | 0.320 | 0.000 | -0.0004 | 0.156 | 0.0022 | 0.000 | 0.0003 | 0.532 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 134 | 0.314 | 0.000 | -0.0003 | 0.042 | 0.0015 | 0.000 | 0.0004 | 0.091 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 134 | 0.224 | 0.000 | 0.1387 | 0.000 | -0.1146 | 0.000 | -0.1183 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 134 | 0.630 | 0.000 | -0.0358 | 0.135 | 0.3667 | 0.000 | 0.0480 | 0.200 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 133 | 0.376 | 0.000 | 0.2303 | 0.000 | -0.2067 | 0.000 | -0.1992 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 133 | 0.687 | 0.000 | 0.0041 | 0.895 | 0.5130 | 0.000 | 0.0102 | 0.836 |
| 2004 General | | | Court of Criminal Appeals, Pla | | | KEASLER,MICHAEL | | | |
| | 133 | 0.388 | 0.000 | 0.2312 | 0.000 | -0.2085 | 0.000 | -0.2047 | 0.000 |

```
                              Racially Polarized Voting Analysis
                              Regression of Votes as Percent of VAP
                              Against Percent of VAP by Race or Ethnicity
                                          District  9
T 8                                        PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | | Court of Criminal Appeals, Pla MOLINA,J.R. | | | | | |
| | 133 | 0.675 | 0.000 | 0.0086 | 0.790 | 0.5160 | 0.000 | 0.0136 | 0.789 |
| **2006 Democratic Primary** | | | | Lt. Governor | | COMBINED HISP | | | |
| | 134 | 0.660 | 0.000 | -0.0123 | 0.001 | 0.0572 | 0.000 | 0.0047 | 0.399 |
| **2006 Democratic Primary** | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 134 | 0.637 | 0.000 | -0.0093 | 0.001 | 0.0425 | 0.000 | 0.0027 | 0.545 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 134 | 0.625 | 0.000 | -0.0113 | 0.004 | 0.0559 | 0.000 | 0.0030 | 0.615 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 134 | 0.660 | 0.000 | -0.0085 | 0.000 | 0.0360 | 0.000 | 0.0036 | 0.299 |
| **2006 General** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 134 | 0.663 | 0.000 | 0.0216 | 0.200 | 0.2373 | 0.000 | -0.0353 | 0.183 |
| **2006 General** | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 134 | 0.316 | 0.000 | 0.1273 | 0.000 | -0.1039 | 0.000 | -0.1212 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, Pre KELLER,SHARON | | | | | |
| | 134 | 0.365 | 0.000 | 0.1213 | 0.000 | -0.1098 | 0.000 | -0.1138 | 0.000 |

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Regression of Votes as Percent of VAP
                          Against Percent of VAP by Race or Ethnicity
                                      District  9
T 8                                   PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Court of Criminal Appeals, PreMOLINA,J.R. | | | | | |
| | 134 | 0.653 | 0.000 | 0.0283 | 0.117 | 0.2443 | 0.000 | -0.0422 | 0.136 |
| **2008 Democratic Primary** | | | | U.S. Senator | | COMBINED ANGLO | | | |
| | 134 | 0.698 | 0.000 | 0.0186 | 0.088 | 0.1596 | 0.000 | -0.0339 | 0.048 |
| **2008 Democratic Primary** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 134 | 0.687 | 0.000 | 0.0234 | 0.017 | 0.1412 | 0.000 | -0.0272 | 0.077 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | COMBINED ANGLO | | | |
| | 134 | 0.715 | 0.000 | 0.0225 | 0.099 | 0.2139 | 0.000 | -0.0351 | 0.101 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 134 | 0.718 | 0.000 | 0.0076 | 0.089 | 0.0693 | 0.000 | -0.0137 | 0.051 |
| **2008 Democratic Primary** | | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | |
| | 134 | 0.765 | 0.000 | 0.0099 | 0.153 | 0.1232 | 0.000 | -0.0221 | 0.043 |
| **2008 Democratic Primary** | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 134 | 0.644 | 0.000 | 0.0271 | 0.015 | 0.1441 | 0.000 | -0.0307 | 0.078 |
| **2008 General** | | | | U.S. Senator | | CORNYN,JOHN | | | |
| | 134 | 0.565 | 0.000 | 0.2478 | 0.000 | -0.2262 | 0.000 | -0.2448 | 0.000 |

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Regression of Votes as Percent of VAP
                          Against Percent of VAP by Race or Ethnicity
                                        District  9
T 8                                        PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2008 General** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 134 | 0.839 | 0.000 | 0.0896 | 0.000 | 0.5557 | 0.000 | -0.1084 | 0.006 |
| **2008 General** | | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | |
| | 134 | 0.570 | 0.000 | 0.2371 | 0.000 | -0.2188 | 0.000 | -0.2346 | 0.000 |
| **2008 General** | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 134 | 0.840 | 0.000 | 0.0879 | 0.001 | 0.5583 | 0.000 | -0.1051 | 0.008 |
| **2010 Democratic Primary** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 134 | 0.748 | 0.000 | -0.0036 | 0.251 | 0.0567 | 0.000 | -0.0040 | 0.415 |
| **2010 Democratic Primary** | | | | Lt. Governor | | COMBINED ANGLO | | | |
| | 134 | 0.746 | 0.000 | -0.0100 | 0.052 | 0.0933 | 0.000 | -0.0047 | 0.560 |
| **2010 Democratic Primary** | | | | Land Commissioner | | BURTON,BILL | | | |
| | 134 | 0.781 | 0.000 | -0.0169 | 0.002 | 0.1109 | 0.000 | 0.0007 | 0.932 |
| **2010 Democratic Primary** | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 134 | 0.634 | 0.000 | 0.0033 | 0.191 | 0.0316 | 0.000 | -0.0076 | 0.055 |
| **2010 General** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 134 | 0.820 | 0.000 | 0.0471 | 0.009 | 0.3654 | 0.000 | -0.0845 | 0.003 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  9

T 8                                    PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 134 | 0.549 | 0.000 | 0.1822 | 0.000 | -0.1671 | 0.000 | -0.1856 | 0.000 |
| 2010 General | | | | Land Commissioner | | PATTERSON,JERRY | | | |
| | 134 | 0.557 | 0.000 | 0.1812 | 0.000 | -0.1684 | 0.000 | -0.1840 | 0.000 |
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 134 | 0.820 | 0.000 | 0.0459 | 0.011 | 0.3679 | 0.000 | -0.0828 | 0.004 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 134 | 0.827 | 0.000 | 0.0427 | 0.017 | 0.3720 | 0.000 | -0.0821 | 0.004 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 134 | 0.557 | 0.000 | 0.1822 | 0.000 | -0.1690 | 0.000 | -0.1827 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  10
T 1                                PLANC185

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 5.8% | 5.8% | 0.9% | 12.5% | 4.7% | 5.8% |
| 2002 Democratic Runoff | 3.6% | 0.6% | 0.8% | 5.0% | 2.7% | 3.5% |
| 2002 General | 43.2% | 12.1% | 0.0% | 55.3% | 28.7% | 25.1% |
| 2004 General | 64.5% | 36.5% | 0.0% | 100% | 45.2% | 40.8% |
| 2006 Democratic Primary | 3.9% | 3.3% | 0.0% | 7.2% | 2.7% | 3.2% |
| 2006 General | 46.1% | 13.1% | 0.0% | 59.2% | 30.1% | 24.2% |
| 2008 Democratic Primary | 23.9% | 24.8% | 0.0% | 48.6% | 17.9% | 15.8% |
| 2008 General | 72.3% | 55.7% | 0.0% | 100% | 52.4% | 44.4% |
| 2010 Democratic Primary | 5.0% | 4.2% | 0.0% | 9.3% | 3.7% | 3.8% |
| 2010 General | 54.0% | 24.0% | 0.0% | 78.0% | 36.1% | 27.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 10

T 2                                                             PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 222 | 0.015 | 0.186 | 0.0581 | 0.000 | 0.0001 | 0.998 | -0.0492 | 0.076 |
| 2002 Democratic R | 222 | 0.024 | 0.070 | 0.0362 | 0.000 | -0.0300 | 0.190 | -0.0286 | 0.127 |
| 2002 General | 222 | 0.342 | 0.000 | 0.4322 | 0.000 | -0.3117 | 0.000 | -0.5139 | 0.000 |
| 2004 General | 221 | 0.362 | 0.000 | 0.6450 | 0.000 | -0.2799 | 0.003 | -0.7406 | 0.000 |
| 2006 Democratic P | 222 | 0.043 | 0.009 | 0.0386 | 0.000 | -0.0056 | 0.788 | -0.0499 | 0.004 |
| 2006 General | 221 | 0.499 | 0.000 | 0.4609 | 0.000 | -0.3295 | 0.000 | -0.5726 | 0.000 |
| 2008 Democratic P | 222 | 0.131 | 0.000 | 0.2387 | 0.000 | 0.0090 | 0.881 | -0.2751 | 0.000 |
| 2008 General | 222 | 0.657 | 0.000 | 0.7225 | 0.000 | -0.1653 | 0.002 | -0.8277 | 0.000 |
| 2010 Democratic P | 222 | 0.069 | 0.000 | 0.0503 | 0.000 | -0.0080 | 0.669 | -0.0571 | 0.000 |
| 2010 General | 222 | 0.693 | 0.000 | 0.5399 | 0.000 | -0.3000 | 0.000 | -0.6718 | 0.000 |

*Racially Polarized Voting Analysis*

```
                     Racially Polarized Voting Analysis
                   Estimated Distribution of Votes in Contest

                              District  10
T 3                           Plan: PLANC185
```

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 82.6% | 12.9% | 4.5% |
| 2002 General | Governor | 94.9% | 4.2% | 1.0% |
| 2004 General | Railroad Commissione | 91.7% | 8.3% | 0.0% |
| 2004 General | Court of Criminal Ap | 92.0% | 8.0% | 0.0% |
| 2006 Democratic Primary | Lt. Governor | 87.7% | 12.3% | 0.0% |
| 2006 Democratic Primary | Agriculture Commissi | 86.9% | 13.1% | 0.0% |
| 2006 General | Lt. Governor | 95.6% | 4.4% | 0.0% |
| 2006 General | Court of Criminal Ap | 95.9% | 4.1% | 0.0% |
| 2008 Democratic Primary | U.S. Senator | 82.5% | 15.8% | 1.7% |
| 2008 Democratic Primary | Railroad Commissione | 80.3% | 18.7% | 1.0% |
| 2008 Democratic Primary | Justice of the Supre | 79.2% | 16.9% | 3.9% |
| 2008 General | U.S. Senator | 88.9% | 10.8% | 0.2% |
| 2008 General | Justice of the Supre | 88.2% | 11.4% | 0.4% |
| 2010 Democratic Primary | Lt. Governor | 90.3% | 9.7% | 0.0% |
| 2010 Democratic Primary | Land Commissioner | 88.5% | 11.5% | 0.0% |
| 2010 General | Lt. Governor | 93.4% | 6.6% | 0.0% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  10
Plan: PLANC185

T 3

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 93.4% | 6.6% | 0.0% |
| 2010 General | Justice of the Supre | 93.3% | 6.7% | 0.0% |

Office of the Attorney General-State of Texas          Page 002                                    07/01/2011

```
                          Racially Polarized Voting Analysis
                    Estimated Percent Vote by Race/Ethnicity for Each Candidate
                          In Voter Tabulation Districts (VTDs)
                                    District  10
T 4                                   PLANC185

                              Estimated   Estimated   Estimated   Estimated   Actual      Actual
                              % Anglo     % Black     % Hispanic  % of Total  % of Total  % of Total
                              Votes for   Votes for   Votes for   Votes in    Votes in    Votes in
                      Party   Candidate   Candidate   Candidate   District    District    Election
--------------------------------------------------------------------------------------------------------

2002 Democratic Primary     Governor

   COMBINED HISP      H       D      93.6%       90.3%       94.6%       93.3%       93.2%       93.8%
   LYON,BILL          O       D       3.7%        6.4%        2.3%        4.0%        4.0%        4.3%
   WORLDPEACE,JOHN    A       D       2.6%        3.3%        3.2%        2.7%        2.7%        1.9%

2002 General                Governor

   PERRY,RICK         A       R      72.7%        6.4%        0.0%       69.2%       67.0%       59.1%
   SANCHEZ,TONY       H       D      27.3%       93.6%      100.0%       30.8%       33.0%       40.9%

2004 General                Railroad Commissioner 3

   CARRILLO,VICTOR    H       R      66.2%        0.0%        0.0%       60.7%       59.7%       57.5%
   SCARBOROUGH,BOB    O       D      33.8%      100.0%        0.0%       39.3%       40.3%       42.5%

2004 General                Court of Criminal Appeals, Place 6

   KEASLER,MICHAEL    A       R      67.0%        2.4%        0.0%       61.8%       60.5%       57.9%
   MOLINA,J.R.        H       D      33.0%       97.6%        0.0%       38.2%       39.5%       42.1%

2006 Democratic Primary     Lt. Governor

   COMBINED HISP      H       D      45.7%       66.6%        0.0%       48.3%       50.4%       63.9%
   GRANT,BENJAMIN     A       D      54.3%       33.4%        0.0%       51.7%       49.6%       36.1%

2006 Democratic Primary     Agriculture Commissioner

   GILBERT,HANK       A       D      74.3%       59.3%        0.0%       72.3%       71.9%       71.1%
--------------------------------------------------------------------------------------------------------
   Office of the Attorney General-State of Texas          Page 001                      07/01/2011
```

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  10

T 4                                        PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 25.7% | 40.7% | 0.0% | 27.7% | 28.1% | 28.9% |
| **2006 General** — Lt. Governor | | | | | | | | |
| ALVARADO,MARIA | H | D | 33.0% | 78.4% | 0.0% | 35.0% | 37.4% | 39.2% |
| DEWHURST,DAVID | A | R | 67.0% | 21.6% | 0.0% | 65.0% | 62.6% | 60.8% |
| **2006 General** — Court of Criminal Appeals, Presiding | | | | | | | | |
| KELLER,SHARON | A | R | 61.8% | 16.3% | 0.0% | 59.9% | 57.4% | 56.6% |
| MOLINA,J.R. | H | D | 38.2% | 83.7% | 0.0% | 40.1% | 42.6% | 43.4% |
| **2008 Democratic Primary** — U.S. Senator | | | | | | | | |
| COMBINED ANGLO | A | D | 43.8% | 90.7% | 0.0% | 50.5% | 48.4% | 49.0% |
| NORIEGA,RICHARD | H | D | 56.2% | 9.3% | 100.0% | 49.5% | 51.6% | 51.0% |
| **2008 Democratic Primary** — Railroad Commissioner 3 | | | | | | | | |
| COMBINED ANGLO | A | D | 71.4% | 66.8% | 100.0% | 70.9% | 72.9% | 76.1% |
| HALL,ART | B | D | 28.6% | 33.2% | 0.0% | 29.1% | 27.1% | 23.9% |
| **2008 Democratic Primary** — Justice of the Supreme Court, Place 8 | | | | | | | | |
| CRISS,SUSAN | A | D | 58.2% | 61.8% | 0.0% | 56.5% | 54.0% | 48.6% |
| YANEZ,LINDA | H | D | 41.8% | 38.2% | 100.0% | 43.5% | 46.0% | 51.4% |
| **2008 General** — U.S. Senator | | | | | | | | |
| CORNYN,JOHN | A | R | 67.2% | 9.6% | 0.0% | 60.8% | 58.8% | 56.1% |

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  10

T 4                                          PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 32.8% | 90.4% | 100.0% | 39.2% | 41.2% | 43.9% |

2008 General            Justice of the Supreme Court, Place 8

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 65.5% | 9.1% | 0.0% | 58.8% | 56.8% | 54.0% |
| YANEZ,LINDA | H | D | 34.5% | 90.9% | 100.0% | 41.2% | 43.2% | 46.0% |

2010 Democratic Primary     Lt. Governor

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 22.5% | 79.3% | 0.0% | 28.0% | 27.2% | 53.2% |
| COMBINED ANGLO | A | D | 77.5% | 20.7% | 0.0% | 72.0% | 72.8% | 46.8% |

2010 Democratic Primary     Land Commissioner

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| BURTON,BILL | B | D | 43.8% | 99.4% | 0.0% | 50.2% | 49.8% | 48.3% |
| URIBE,HECTOR | H | D | 56.2% | 0.6% | 0.0% | 49.8% | 50.2% | 51.7% |

2010 General            Lt. Governor

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 26.8% | 80.5% | 0.0% | 30.4% | 32.5% | 36.1% |
| DEWHURST,DAVID | A | R | 73.2% | 19.5% | 0.0% | 69.6% | 67.5% | 63.9% |

2010 General            Land Commissioner

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY | A | R | 72.4% | 18.3% | 0.0% | 68.9% | 66.8% | 63.6% |
| URIBE,HECTOR | H | D | 27.6% | 81.7% | 0.0% | 31.1% | 33.2% | 36.4% |

2010 General            Justice of the Supreme Court, Place 9

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 28.9% | 83.9% | 0.0% | 32.6% | 34.5% | 37.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  10
T 4                                    PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA    H | R | 71.1% | 16.1% | 0.0% | 67.4% | 65.5% | 62.9% |

```
                        Racially Polarized Voting Analysis
                          Estimated Votes by Race/Ethnicity
                         In Voter Tabulation Districts (VTDs)
                                    District  10
T 5                                  PLANC185
```

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | H | D | 17,619 | 2,661 | 960 | 21,240 | 21,164 | 943,565 |
| LYON,BILL | O | D | 704 | 188 | 23 | 915 | 912 | 42,980 |
| WORLDPEACE,JOHN | A | D | 493 | 96 | 32 | 622 | 620 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 101,656 | 392 | 0 | 102,048 | 91,555 | 2,632,069 |
| SANCHEZ,TONY | H | D | 38,186 | 5,733 | 1,443 | 45,362 | 45,186 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 129,819 | 0 | 0 | 129,819 | 121,160 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 66,382 | 17,773 | 0 | 84,155 | 81,832 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 133,540 | 425 | 0 | 133,965 | 125,259 | 3,990,355 |
| MOLINA,J.R. | H | D | 65,849 | 16,932 | 0 | 82,781 | 81,815 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 4,844 | 990 | 0 | 5,833 | 5,640 | 320,127 |
| GRANT,BENJAMIN | A | D | 5,753 | 497 | 0 | 6,250 | 5,558 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 7,346 | 888 | 0 | 8,234 | 7,592 | 323,283 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                     Estimated Votes by Race/Ethnicity
                     In Voter Tabulation Districts (VTDs)
                              District  10
T 5                             PLANC185
```

|  | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 2,546 | 609 | 0 | 3,155 | 2,970 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 47,490 | 5,249 | 0 | 52,739 | 51,634 | 1,619,457 |
| DEWHURST,DAVID | A | R | 96,402 | 1,442 | 0 | 97,844 | 86,485 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 89,413 | 1,023 | 0 | 90,435 | 80,136 | 2,347,043 |
| MOLINA,J.R. | H | D | 55,231 | 5,233 | 0 | 60,464 | 59,413 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | D | 25,775 | 10,249 | 0 | 36,024 | 33,050 | 1,069,111 |
| NORIEGA,RICHARD | H | D | 33,125 | 1,049 | 1,182 | 35,357 | 35,203 | 1,114,026 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 35,357 | 7,701 | 617 | 43,675 | 43,500 | 1,488,629 |
| HALL,ART | B | D | 14,137 | 3,826 | 0 | 17,963 | 16,176 | 468,600 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 29,876 | 6,782 | 0 | 36,657 | 33,003 | 979,158 |
| YANEZ,LINDA | H | D | 21,498 | 4,186 | 2,508 | 28,192 | 28,121 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 156,114 | 2,728 | 0 | 158,842 | 145,428 | 4,336,883 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  10

T 5                                    PLANC185

|  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 76,190 | 25,603 | 553 | 102,345 | 101,956 | 3,389,189 |

*2008 General          Justice of the Supreme Court, Place 8*

| JOHNSON,PHIL | A | R | 144,490 | 2,585 | 0 | 147,075 | 134,672 | 4,018,178 |
| YANEZ,LINDA | H | D | 75,951 | 25,936 | 1,067 | 102,954 | 102,574 | 3,428,079 |

*2010 Democratic Primary    Lt. Governor*

| CHAVEZ-THOMPSON,LINDA | H | D | 3,583 | 1,357 | 0 | 4,940 | 4,634 | 315,181 |
| COMBINED ANGLO | A | D | 12,329 | 355 | 0 | 12,684 | 12,433 | 277,820 |

*2010 Democratic Primary    Land Commissioner*

| BURTON,BILL | B | D | 6,054 | 1,795 | 0 | 7,848 | 7,624 | 273,422 |
| URIBE,HECTOR | H | D | 7,781 | 11 | 0 | 7,793 | 7,687 | 292,860 |

*2010 General          Lt. Governor*

| CHAVEZ-THOMPSON,LINDA | H | D | 46,701 | 9,977 | 0 | 56,678 | 55,555 | 1,719,169 |
| DEWHURST,DAVID | A | R | 127,330 | 2,410 | 0 | 129,740 | 115,427 | 3,049,526 |

*2010 General          Land Commissioner*

| PATTERSON,JERRY | A | R | 124,530 | 2,229 | 0 | 126,759 | 113,145 | 3,001,440 |
| URIBE,HECTOR | H | D | 47,374 | 9,945 | 0 | 57,319 | 56,160 | 1,717,147 |

*2010 General          Justice of the Supreme Court, Place 9*

| BAILEY,BLAKE | A | D | 48,773 | 10,201 | 0 | 58,974 | 57,424 | 1,722,406 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 10

T 5                                    PLANC185

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 119,834 | 1,955 | 0 | 121,789 | 108,933 | 2,918,808 |

Privileged and Confidential                Page 004                         07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  10

T 6                                           PLANC185

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 77.4% | 11.7% | 4.2% | 93.3% | 93.2% | 93.8% |
| LYON,BILL | O | D | 3.1% | 0.8% | 0.1% | 4.0% | 4.0% | 4.3% |
| WORLDPEACE,JOHN | A | D | 2.2% | 0.4% | 0.1% | 2.7% | 2.7% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 69.0% | 0.3% | 0.0% | 69.2% | 67.0% | 59.1% |
| SANCHEZ,TONY | H | D | 25.9% | 3.9% | 1.0% | 30.8% | 33.0% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 60.7% | 0.0% | 0.0% | 60.7% | 59.7% | 57.5% |
| SCARBOROUGH,BOB | O | D | 31.0% | 8.3% | 0.0% | 39.3% | 40.3% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 61.6% | 0.2% | 0.0% | 61.8% | 60.5% | 57.9% |
| MOLINA,J.R. | H | D | 30.4% | 7.8% | 0.0% | 38.2% | 39.5% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 40.1% | 8.2% | 0.0% | 48.3% | 50.4% | 63.9% |
| GRANT,BENJAMIN | A | D | 47.6% | 4.1% | 0.0% | 51.7% | 49.6% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 64.5% | 7.8% | 0.0% | 72.3% | 71.9% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  10

T 6                                              PLANC185

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 22.4% | 5.3% | 0.0% | 27.7% | 28.1% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 31.5% | 3.5% | 0.0% | 35.0% | 37.4% | 39.2% |
| DEWHURST,DAVID | A | R | 64.0% | 1.0% | 0.0% | 65.0% | 62.6% | 60.8% |
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 59.3% | 0.7% | 0.0% | 59.9% | 57.4% | 56.6% |
| MOLINA,J.R. | H | D | 36.6% | 3.5% | 0.0% | 40.1% | 42.6% | 43.4% |
| 2008 Democratic Primary | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | D | 36.1% | 14.4% | 0.0% | 50.5% | 48.4% | 49.0% |
| NORIEGA,RICHARD | H | D | 46.4% | 1.5% | 1.7% | 49.5% | 51.6% | 51.0% |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 57.4% | 12.5% | 1.0% | 70.9% | 72.9% | 76.1% |
| HALL,ART | B | D | 22.9% | 6.2% | 0.0% | 29.1% | 27.1% | 23.9% |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 46.1% | 10.5% | 0.0% | 56.5% | 54.0% | 48.6% |
| YANEZ,LINDA | H | D | 33.2% | 6.5% | 3.9% | 43.5% | 46.0% | 51.4% |
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 59.8% | 1.0% | 0.0% | 60.8% | 58.8% | 56.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  10

T 6                                    PLANC185

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 29.2% | 9.8% | 0.2% | 39.2% | 41.2% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 57.8% | 1.0% | 0.0% | 58.8% | 56.8% | 54.0% |
| YANEZ,LINDA | H | D | 30.4% | 10.4% | 0.4% | 41.2% | 43.2% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 20.3% | 7.7% | 0.0% | 28.0% | 27.2% | 53.2% |
| COMBINED ANGLO | A | D | 70.0% | 2.0% | 0.0% | 72.0% | 72.8% | 46.8% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 38.7% | 11.5% | 0.0% | 50.2% | 49.8% | 48.3% |
| URIBE,HECTOR | H | D | 49.7% | 0.1% | 0.0% | 49.8% | 50.2% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 25.1% | 5.4% | 0.0% | 30.4% | 32.5% | 36.1% |
| DEWHURST,DAVID | A | R | 68.3% | 1.3% | 0.0% | 69.6% | 67.5% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 67.7% | 1.2% | 0.0% | 68.9% | 66.8% | 63.6% |
| URIBE,HECTOR | H | D | 25.7% | 5.4% | 0.0% | 31.1% | 33.2% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | D | 27.0% | 5.6% | 0.0% | 32.6% | 34.5% | 37.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  10
T 6                                        PLANC185

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H  R | 66.3% | 1.1% | 0.0% | 67.4% | 65.5% | 62.9% |

Privileged and Confidential                    Page 004                              07/01/2011

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                   Estimated Influence by Race/Ethnicity on Election Outcome
                          In Voter Tabulation Districts (VTDs)
                                     District  10
T 7                                  PLANC185
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 82.9% | 12.5% | 4.5% | 93.3% | 93.2% | 93.8% |
| LYON,BILL | O | | | | | 4.0% | 4.0% | 4.3% |
| WORLDPEACE,JOHN | A | | | | | 2.7% | 2.7% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 99.6% | 0.4% | 0.0% | 69.2% | 67.0% | 59.1% |
| SANCHEZ,TONY | H | | | | | 30.8% | 33.0% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 100.0% | 0.0% | 0.0% | 60.7% | 59.7% | 57.5% |
| SCARBOROUGH,BOB | O | | | | | 39.3% | 40.3% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 99.7% | 0.3% | 0.0% | 61.8% | 60.5% | 57.9% |
| MOLINA,J.R. | H | | | | | 38.2% | 39.5% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 83.0% | 17.0% | 0.0% | 48.3% | 50.4% | 63.9% |
| GRANT,BENJAMIN | A | | | | | 51.7% | 49.6% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 89.2% | 10.8% | 0.0% | 72.3% | 71.9% | 71.1% |
| MELTON,KOECADEE | B | | | | | 27.7% | 28.1% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | | 35.0% | 37.4% | 39.2% |
| DEWHURST,DAVID | A | R | 98.5% | 1.5% | 0.0% | 65.0% | 62.6% | 60.8% |

```
     Office of the Attorney General-State of Texas        Page 001                      07/01/2011
```

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  10

T 7                                                    PLANC185

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 98.9% | 1.1% | 0.0% | 59.9% | 57.4% | 56.6% |
| MOLINA,J.R. | H | | | | | 40.1% | 42.6% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | | | | | 50.5% | 48.4% | 49.0% |
| NORIEGA,RICHARD | H | D | 93.7% | 3.0% | 3.3% | 49.5% | 51.6% | 51.0% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 81.0% | 17.6% | 1.4% | 70.9% | 72.9% | 76.1% |
| HALL,ART | B | | | | | 29.1% | 27.1% | 23.9% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 81.5% | 18.5% | 0.0% | 56.5% | 54.0% | 48.6% |
| YANEZ,LINDA | H | | | | | 43.5% | 46.0% | 51.4% |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 98.3% | 1.7% | 0.0% | 60.8% | 58.8% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 39.2% | 41.2% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 98.2% | 1.8% | 0.0% | 58.8% | 56.8% | 54.0% |
| YANEZ,LINDA | H | | | | | 41.2% | 43.2% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | | 28.0% | 27.2% | 53.2% |
| COMBINED ANGLO | A | D | 97.2% | 2.8% | 0.0% | 72.0% | 72.8% | 46.8% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | | | | | 50.2% | 49.8% | 48.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District 10

T 7                                            PLANC185

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 99.9% | 0.1% | 0.0% | 49.8% | 50.2% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | | 30.4% | 32.5% | 36.1% |
| DEWHURST,DAVID | A | R | 98.1% | 1.9% | 0.0% | 69.6% | 67.5% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 98.2% | 1.8% | 0.0% | 68.9% | 66.8% | 63.6% |
| URIBE,HECTOR | H | | | | | 31.1% | 33.2% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | | | | | 32.6% | 34.5% | 37.1% |
| GUZMAN,EVA | H | R | 98.4% | 1.6% | 0.0% | 67.4% | 65.5% | 62.9% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 10

T 8                                                    PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | COMBINED HISP | | | |
| | 222 | 0.016 | 0.165 | 0.0524 | 0.000 | -0.0007 | 0.982 | -0.0434 | 0.067 |
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 222 | 0.005 | 0.573 | 0.0021 | 0.000 | 0.0016 | 0.513 | -0.0019 | 0.335 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 222 | 0.006 | 0.527 | 0.0015 | 0.000 | 0.0004 | 0.748 | -0.0012 | 0.258 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 222 | 0.426 | 0.000 | 0.3021 | 0.000 | -0.2945 | 0.000 | -0.3939 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 222 | 0.045 | 0.006 | 0.1135 | 0.000 | -0.0021 | 0.957 | -0.1000 | 0.002 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 221 | 0.432 | 0.000 | 0.3893 | 0.000 | -0.3941 | 0.000 | -0.4607 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 221 | 0.088 | 0.000 | 0.1991 | 0.000 | 0.1468 | 0.017 | -0.2173 | 0.000 |
| 2004 General | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | | |
| | 221 | 0.429 | 0.000 | 0.4005 | 0.000 | -0.3922 | 0.000 | -0.4744 | 0.000 |

*Racially Polarized Voting Analysis*

```
Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 10
```

T 8                                          PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | | |
| | 221 | 0.066 | 0.001 | 0.1975 | 0.000 | 0.1320 | 0.047 | -0.2032 | 0.000 |
| **2006 Democratic Primary** | | | Lt. Governor | | | COMBINED HISP | | | |
| | 222 | 0.025 | 0.060 | 0.0144 | 0.000 | 0.0048 | 0.556 | -0.0159 | 0.018 |
| **2006 Democratic Primary** | | | Lt. Governor | | | GRANT,BENJAMIN | | | |
| | 222 | 0.054 | 0.002 | 0.0171 | 0.000 | -0.0074 | 0.415 | -0.0232 | 0.002 |
| **2006 Democratic Primary** | | | Agriculture Commissioner | | | GILBERT,HANK | | | |
| | 222 | 0.036 | 0.018 | 0.0218 | 0.000 | -0.0046 | 0.718 | -0.0274 | 0.009 |
| **2006 Democratic Primary** | | | Agriculture Commissioner | | | MELTON,KOECADEE | | | |
| | 222 | 0.031 | 0.031 | 0.0076 | 0.000 | 0.0043 | 0.319 | -0.0091 | 0.009 |
| **2006 General** | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 221 | 0.091 | 0.000 | 0.1412 | 0.000 | -0.0392 | 0.366 | -0.1490 | 0.000 |
| **2006 General** | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 221 | 0.525 | 0.000 | 0.2865 | 0.000 | -0.2585 | 0.000 | -0.3865 | 0.000 |
| **2006 General** | | | Court of Criminal Appeals, PreKELLER,SHARON | | | | | | |
| | 221 | 0.525 | 0.000 | 0.2658 | 0.000 | -0.2459 | 0.000 | -0.3563 | 0.000 |

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  10
T 8                                  PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | Court of Criminal Appeals, PreMOLINA,J.R. | | | | | | |
| | 221 | 0.102 | 0.000 | 0.1642 | 0.000 | -0.0625 | 0.197 | -0.1712 | 0.000 |
| 2008 Democratic Primary | | | U.S. Senator | | | COMBINED ANGLO | | | |
| | 222 | 0.255 | 0.000 | 0.0766 | 0.000 | 0.1225 | 0.000 | -0.1027 | 0.000 |
| 2008 Democratic Primary | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 222 | 0.089 | 0.000 | 0.0985 | 0.000 | -0.0781 | 0.018 | -0.0874 | 0.001 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | COMBINED ANGLO | | | |
| | 222 | 0.080 | 0.000 | 0.1051 | 0.000 | 0.0445 | 0.114 | -0.0993 | 0.000 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HALL,ART | | | |
| | 222 | 0.105 | 0.000 | 0.0420 | 0.000 | 0.0323 | 0.025 | -0.0578 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 222 | 0.152 | 0.000 | 0.0888 | 0.000 | 0.0430 | 0.071 | -0.1210 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 222 | 0.021 | 0.100 | 0.0639 | 0.000 | 0.0174 | 0.451 | -0.0404 | 0.033 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 222 | 0.542 | 0.000 | 0.4640 | 0.000 | -0.4110 | 0.000 | -0.5800 | 0.000 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  10
T 8                                 PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2008 General** | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 222 | 0.114 | 0.000 | 0.2264 | 0.000 | 0.2710 | 0.000 | -0.2213 | 0.000 |
| **2008 General** | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 222 | 0.500 | 0.000 | 0.4294 | 0.000 | -0.3792 | 0.000 | -0.5367 | 0.000 |
| **2008 General** | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 222 | 0.120 | 0.000 | 0.2257 | 0.000 | 0.2781 | 0.000 | -0.2158 | 0.000 |
| **2010 Democratic Primary** | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 222 | 0.134 | 0.000 | 0.0106 | 0.000 | 0.0157 | 0.000 | -0.0133 | 0.000 |
| **2010 Democratic Primary** | | | Lt. Governor | | | COMBINED ANGLO | | | |
| | 222 | 0.074 | 0.000 | 0.0366 | 0.000 | -0.0297 | 0.051 | -0.0384 | 0.002 |
| **2010 Democratic Primary** | | | Land Commissioner | | | BURTON,BILL | | | |
| | 222 | 0.057 | 0.002 | 0.0180 | 0.000 | 0.0169 | 0.022 | -0.0198 | 0.001 |
| **2010 Democratic Primary** | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 222 | 0.069 | 0.000 | 0.0231 | 0.000 | -0.0229 | 0.031 | -0.0237 | 0.006 |
| **2010 General** | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 222 | 0.083 | 0.000 | 0.1388 | 0.000 | 0.0550 | 0.176 | -0.1469 | 0.000 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  10
T 8                                 PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 222 | 0.500 | 0.000 | 0.3784 | 0.000 | -0.3316 | 0.000 | -0.5041 | 0.000 |
| 2010 General | | | | Land Commissioner | | PATTERSON,JERRY | | | |
| | 222 | 0.488 | 0.000 | 0.3701 | 0.000 | -0.3268 | 0.000 | -0.4895 | 0.000 |
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 222 | 0.079 | 0.000 | 0.1408 | 0.000 | 0.0524 | 0.215 | -0.1492 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 222 | 0.090 | 0.000 | 0.1450 | 0.000 | 0.0532 | 0.199 | -0.1569 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 222 | 0.473 | 0.000 | 0.3562 | 0.000 | -0.3182 | 0.000 | -0.4688 | 0.000 |

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  11
T 1                              PLANC185

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 6.9% | 0.0% | 5.4% | 12.4% | 6.1% | 5.8% |
| 2002 Democratic Runoff | 3.5% | 0.0% | 0.5% | 4.0% | 2.4% | 3.5% |
| 2002 General | 41.2% | 9.6% | 9.4% | 60.1% | 30.8% | 25.1% |
| 2004 General | 60.2% | 11.9% | 17.3% | 89.3% | 46.0% | 40.8% |
| 2006 Democratic Primary | 2.7% | 0.0% | 3.1% | 5.8% | 2.5% | 3.2% |
| 2006 General | 41.0% | 3.3% | 0.2% | 44.5% | 27.8% | 24.2% |
| 2008 Democratic Primary | 11.9% | 11.4% | 8.2% | 31.5% | 10.8% | 15.8% |
| 2008 General | 62.9% | 14.9% | 12.4% | 90.3% | 46.5% | 44.4% |
| 2010 Democratic Primary | 2.2% | 0.3% | 1.8% | 4.3% | 2.0% | 3.8% |
| 2010 General | 43.8% | 0.0% | 1.4% | 45.2% | 29.7% | 27.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  11
T 2                                    PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 367 | 0.010 | 0.168 | 0.0693 | 0.000 | -0.0940 | 0.193 | -0.0148 | 0.452 |
| 2002 Democratic R | 367 | 0.037 | 0.001 | 0.0351 | 0.000 | -0.0643 | 0.134 | -0.0304 | 0.010 |
| 2002 General | 367 | 0.423 | 0.000 | 0.4115 | 0.000 | -0.3154 | 0.000 | -0.3180 | 0.000 |
| 2004 General | 367 | 0.556 | 0.000 | 0.6016 | 0.000 | -0.4830 | 0.000 | -0.4286 | 0.000 |
| 2006 Democratic P | 365 | 0.010 | 0.151 | 0.0267 | 0.000 | -0.0779 | 0.056 | 0.0046 | 0.678 |
| 2006 General | 367 | 0.600 | 0.000 | 0.4098 | 0.000 | -0.3767 | 0.000 | -0.4073 | 0.000 |
| 2008 Democratic P | 367 | 0.028 | 0.005 | 0.1193 | 0.000 | -0.0048 | 0.918 | -0.0376 | 0.003 |
| 2008 General | 367 | 0.633 | 0.000 | 0.6292 | 0.000 | -0.4801 | 0.000 | -0.5051 | 0.000 |
| 2010 Democratic P | 367 | 0.005 | 0.407 | 0.0224 | 0.000 | -0.0196 | 0.420 | -0.0045 | 0.501 |
| 2010 General | 367 | 0.611 | 0.000 | 0.4378 | 0.000 | -0.5036 | 0.000 | -0.4237 | 0.000 |

*Racially Polarized Voting Analysis*

```
                      Racially Polarized Voting Analysis
                     Estimated Distribution of Votes in Contest

                              District  11
T 3                           Plan: PLANC185
```

| | | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 75.6% | 0.0% | 24.4% |
| 2002 General | Governor | 88.6% | 1.9% | 9.5% |
| 2004 General | Railroad Commissione | 89.3% | 1.5% | 9.2% |
| 2004 General | Court of Criminal Ap | 87.9% | 2.0% | 10.1% |
| 2006 Democratic Primary | Lt. Governor | 69.3% | 0.0% | 30.7% |
| 2006 Democratic Primary | Agriculture Commissi | 67.1% | 0.0% | 32.9% |
| 2006 General | Lt. Governor | 95.0% | 1.1% | 3.9% |
| 2006 General | Court of Criminal Ap | 94.8% | 1.0% | 4.1% |
| 2008 Democratic Primary | U.S. Senator | 74.5% | 2.2% | 23.3% |
| 2008 Democratic Primary | Railroad Commissione | 74.3% | 2.2% | 23.5% |
| 2008 Democratic Primary | Justice of the Supre | 73.1% | 1.9% | 25.0% |
| 2008 General | U.S. Senator | 90.4% | 2.3% | 7.2% |
| 2008 General | Justice of the Supre | 90.0% | 2.4% | 7.6% |
| 2010 Democratic Primary | Lt. Governor | 73.0% | 0.9% | 26.2% |
| 2010 Democratic Primary | Land Commissioner | 73.3% | 0.8% | 25.9% |
| 2010 General | Lt. Governor | 95.2% | 1.0% | 3.8% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  11
T 3                                      Plan: PLANC185

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 94.9% | 1.0% | 4.1% |
| 2010 General | Justice of the Supre | 95.5% | 0.9% | 3.6% |

Office of the Attorney General-State of Texas          Page 002                              07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District 11

T 4                                                    PLANC185

|  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** Governor | | | | | | | |
| COMBINED HISP | H | D | 84.6% | 0.0% | 93.8% | 86.9% | 87.9% | 93.8% |
| LYON,BILL | O | D | 11.7% | 0.0% | 4.8% | 10.0% | 9.2% | 4.3% |
| WORLDPEACE,JOHN | A | D | 3.6% | 0.0% | 1.4% | 3.1% | 2.9% | 1.9% |
| **2002 General** Governor | | | | | | | |
| PERRY,RICK | A | R | 82.1% | 0.0% | 0.0% | 72.8% | 72.1% | 59.1% |
| SANCHEZ,TONY | H | D | 17.9% | 100.0% | 100.0% | 27.2% | 27.9% | 40.9% |
| **2004 General** Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 73.9% | 0.0% | 33.4% | 69.0% | 68.9% | 57.5% |
| SCARBOROUGH,BOB | O | D | 26.1% | 100.0% | 66.6% | 31.0% | 31.1% | 42.5% |
| **2004 General** Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 80.2% | 0.0% | 26.2% | 73.2% | 72.9% | 57.9% |
| MOLINA,J.R. | H | D | 19.8% | 100.0% | 73.8% | 26.8% | 27.1% | 42.1% |
| **2006 Democratic Primary** Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 33.3% | 0.0% | 76.2% | 46.5% | 47.2% | 63.9% |
| GRANT,BENJAMIN | A | D | 66.7% | 0.0% | 23.8% | 53.5% | 52.8% | 36.1% |
| **2006 Democratic Primary** Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 81.1% | 0.0% | 70.0% | 77.5% | 77.1% | 71.1% |

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                   Estimated Percent Vote by Race/Ethnicity for Each Candidate
                           In Voter Tabulation Districts (VTDs)
                                      District  11
T 4                                   PLANC185
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 18.9% | 0.0% | 30.0% | 22.5% | 22.9% | 28.9% |

| Candidate | | Party | Est. % Anglo Votes for Candidate | Est. % Black Votes for Candidate | Est. % Hispanic Votes for Candidate | Est. % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 18.9% | 0.0% | 30.0% | 22.5% | 22.9% | 28.9% |
| **2006 General — Lt. Governor** | | | | | | | | |
| ALVARADO,MARIA | H | D | 19.6% | 100.0% | 100.0% | 23.6% | 24.6% | 39.2% |
| DEWHURST,DAVID | A | R | 80.4% | 0.0% | 0.0% | 76.4% | 75.4% | 60.8% |
| **2006 General — Court of Criminal Appeals, Presiding** | | | | | | | | |
| KELLER,SHARON | A | R | 75.9% | 0.0% | 0.0% | 71.9% | 70.9% | 56.6% |
| MOLINA,J.R. | H | D | 24.1% | 100.0% | 100.0% | 28.1% | 29.1% | 43.4% |
| **2008 Democratic Primary — U.S. Senator** | | | | | | | | |
| COMBINED ANGLO | A | D | 68.1% | 91.5% | 36.4% | 61.2% | 61.2% | 49.0% |
| NORIEGA,RICHARD | H | D | 31.9% | 8.5% | 63.6% | 38.8% | 38.8% | 51.0% |
| **2008 Democratic Primary — Railroad Commissioner 3** | | | | | | | | |
| COMBINED ANGLO | A | D | 83.2% | 54.9% | 80.6% | 82.0% | 82.0% | 76.1% |
| HALL,ART | B | D | 16.8% | 45.1% | 19.4% | 18.0% | 18.0% | 23.9% |
| **2008 Democratic Primary — Justice of the Supreme Court, Place 8** | | | | | | | | |
| CRISS,SUSAN | A | D | 80.4% | 33.5% | 2.6% | 60.0% | 59.9% | 48.6% |
| YANEZ,LINDA | H | D | 19.6% | 66.5% | 97.4% | 40.0% | 40.1% | 51.4% |
| **2008 General — U.S. Senator** | | | | | | | | |
| CORNYN,JOHN | A | R | 83.7% | 0.0% | 17.6% | 77.0% | 76.7% | 56.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District 11

T 4                                              PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 16.3% | 100.0% | 82.4% | 23.0% | 23.3% | 43.9% |

| Candidate | Party1 | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 16.3% | 100.0% | 82.4% | 23.0% | 23.3% | 43.9% |

**2008 General — Justice of the Supreme Court, Place 8**

| Candidate | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 82.5% | 0.0% | 3.7% | 74.5% | 74.2% | 54.0% |
| YANEZ,LINDA | H | D | 17.5% | 100.0% | 96.3% | 25.5% | 25.8% | 46.0% |

**2010 Democratic Primary — Lt. Governor**

| Candidate | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 27.2% | 100.0% | 90.2% | 44.4% | 44.9% | 53.2% |
| COMBINED ANGLO | A | D | 72.8% | 0.0% | 9.8% | 55.6% | 55.1% | 46.8% |

**2010 Democratic Primary — Land Commissioner**

| Candidate | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| BURTON,BILL | B | D | 82.4% | 0.0% | 18.8% | 65.3% | 65.0% | 48.3% |
| URIBE,HECTOR | H | D | 17.6% | 100.0% | 81.2% | 34.7% | 35.0% | 51.7% |

**2010 General — Lt. Governor**

| Candidate | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 12.3% | 100.0% | 100.0% | 16.6% | 17.4% | 36.1% |
| DEWHURST,DAVID | A | R | 87.7% | 0.0% | 0.0% | 83.4% | 82.6% | 63.9% |

**2010 General — Land Commissioner**

| Candidate | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY | A | R | 87.9% | 0.0% | 0.0% | 83.4% | 82.5% | 63.6% |
| URIBE,HECTOR | H | D | 12.1% | 100.0% | 100.0% | 16.6% | 17.5% | 36.4% |

**2010 General — Justice of the Supreme Court, Place 9**

| Candidate | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 15.8% | 100.0% | 100.0% | 19.6% | 20.4% | 37.1% |

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  11

T 4                                              PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 84.2% | 0.0% | 0.0% | 80.4% | 79.6% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                          07/01/2011

*Racially Polarized Voting Analysis*

```
                           Racially Polarized Voting Analysis
                           Estimated Votes by Race/Ethnicity
                          In Voter Tabulation Districts (VTDs)
                                     District  11
T 5                                    PLANC185
```

|  | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | H | D | 19,720 | 0 | 7,044 | 26,764 | 26,558 | 943,565 |
| LYON,BILL | O | D | 2,737 | 0 | 359 | 3,096 | 2,765 | 42,980 |
| WORLDPEACE,JOHN | A | D | 847 | 0 | 108 | 955 | 876 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 115,707 | 0 | 0 | 115,707 | 112,289 | 2,632,069 |
| SANCHEZ,TONY | H | D | 25,222 | 2,991 | 15,116 | 43,329 | 43,364 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 144,120 | 0 | 6,724 | 150,844 | 149,792 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 50,918 | 3,359 | 13,389 | 67,667 | 67,604 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 155,846 | 0 | 5,860 | 161,706 | 159,643 | 3,990,355 |
| MOLINA,J.R. | H | D | 38,475 | 4,317 | 16,502 | 59,295 | 59,297 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 2,714 | 0 | 2,742 | 5,456 | 5,208 | 320,127 |
| GRANT,BENJAMIN | A | D | 5,427 | 0 | 859 | 6,286 | 5,832 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 6,381 | 0 | 2,700 | 9,081 | 8,415 | 323,283 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  11

T 5                                            PLANC185

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 1,484 | 0 | 1,159 | 2,642 | 2,498 | 131,400 |

| 2006 General | Lt. Governor | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 26,020 | 1,546 | 5,433 | 32,999 | 32,956 | 1,619,457 |
| DEWHURST,DAVID | A | R | 106,632 | 0 | 0 | 106,632 | 100,999 | 2,515,493 |

| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 100,482 | 0 | 0 | 100,482 | 95,230 | 2,347,043 |
| MOLINA,J.R. | H | D | 31,987 | 1,432 | 5,765 | 39,184 | 39,124 | 1,797,176 |

| 2008 Democratic Primary | U.S. Senator | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 21,757 | 864 | 3,640 | 26,261 | 26,218 | 1,069,111 |
| NORIEGA,RICHARD | H | D | 10,179 | 80 | 6,362 | 16,622 | 16,638 | 1,114,026 |

| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 25,093 | 487 | 7,700 | 33,279 | 33,257 | 1,488,629 |
| HALL,ART | B | D | 5,056 | 400 | 1,853 | 7,309 | 7,307 | 468,600 |

| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 24,215 | 263 | 268 | 24,747 | 24,670 | 979,158 |
| YANEZ,LINDA | H | D | 5,912 | 523 | 10,032 | 16,468 | 16,526 | 1,035,623 |

| 2008 General | U.S. Senator | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CORNYN,JOHN | A | R | 177,606 | 0 | 2,977 | 180,582 | 177,576 | 4,336,883 |

Privileged and Confidential                        Page 002                              07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 11

T 5                              PLANC185

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 34,598 | 5,506 | 13,983 | 54,087 | 54,082 | 3,389,189 |

2008 General          Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 166,504 | 0 | 630 | 167,134 | 164,431 | 4,018,178 |
| YANEZ,LINDA | H | D | 35,417 | 5,409 | 16,466 | 57,292 | 57,304 | 3,428,079 |

2010 Democratic Primary   Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 1,903 | 84 | 2,259 | 4,247 | 4,258 | 315,181 |
| COMBINED ANGLO | A | D | 5,082 | 0 | 245 | 5,328 | 5,230 | 277,820 |

2010 Democratic Primary   Land Commissioner

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BURTON,BILL | B | D | 5,509 | 0 | 445 | 5,954 | 5,898 | 273,422 |
| URIBE,HECTOR | H | D | 1,179 | 73 | 1,916 | 3,168 | 3,179 | 292,860 |

2010 General          Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 18,257 | 1,512 | 5,967 | 25,735 | 25,722 | 1,719,169 |
| DEWHURST,DAVID | A | R | 129,685 | 0 | 0 | 129,685 | 122,068 | 3,049,526 |

2010 General          Land Commissioner

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY | A | R | 127,855 | 0 | 0 | 127,855 | 120,292 | 3,001,440 |
| URIBE,HECTOR | H | D | 17,668 | 1,574 | 6,243 | 25,484 | 25,475 | 1,717,147 |

2010 General          Justice of the Supreme Court, Place 9

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 22,248 | 1,324 | 5,294 | 28,866 | 28,834 | 1,722,406 |

Privileged and Confidential          Page 003                              07/01/2011

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 11

T 5                                      PLANC185

|  | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 118,756 | 0 | 0 | 118,756 | 112,686 | 2,918,808 |

Privileged and Confidential                Page 004                               07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 11

T 6                                          PLANC185

| | Party | | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | H | D | 64.0% | 0.0% | 22.9% | 86.9% | 87.9% | 93.8% |
| LYON,BILL | O | D | 8.9% | 0.0% | 1.2% | 10.0% | 9.2% | 4.3% |
| WORLDPEACE,JOHN | A | D | 2.7% | 0.0% | 0.3% | 3.1% | 2.9% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 72.8% | 0.0% | 0.0% | 72.8% | 72.1% | 59.1% |
| SANCHEZ,TONY | H | D | 15.9% | 1.9% | 9.5% | 27.2% | 27.9% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 66.0% | 0.0% | 3.1% | 69.0% | 68.9% | 57.5% |
| SCARBOROUGH,BOB | O | D | 23.3% | 1.5% | 6.1% | 31.0% | 31.1% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 70.5% | 0.0% | 2.7% | 73.2% | 72.9% | 57.9% |
| MOLINA,J.R. | H | D | 17.4% | 2.0% | 7.5% | 26.8% | 27.1% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 23.1% | 0.0% | 23.4% | 46.5% | 47.2% | 63.9% |
| GRANT,BENJAMIN | A | D | 46.2% | 0.0% | 7.3% | 53.5% | 52.8% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 54.4% | 0.0% | 23.0% | 77.5% | 77.1% | 71.1% |

Privileged and Confidential                                            07/01/2011

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  11

T 6                                    PLANC185

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE        B | D | 12.7% | 0.0% | 9.9% | 22.5% | 22.9% | 28.9% |
| **2006 General** — Lt. Governor | | | | | | | |
| ALVARADO,MARIA        H | D | 18.6% | 1.1% | 3.9% | 23.6% | 24.6% | 39.2% |
| DEWHURST,DAVID        A | R | 76.4% | 0.0% | 0.0% | 76.4% | 75.4% | 60.8% |
| **2006 General** — Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON        A | R | 71.9% | 0.0% | 0.0% | 71.9% | 70.9% | 56.6% |
| MOLINA,J.R.        H | D | 22.9% | 1.0% | 4.1% | 28.1% | 29.1% | 43.4% |
| **2008 Democratic Primary** — U.S. Senator | | | | | | | |
| COMBINED ANGLO        A | D | 50.7% | 2.0% | 8.5% | 61.2% | 61.2% | 49.0% |
| NORIEGA,RICHARD        H | D | 23.7% | 0.2% | 14.8% | 38.8% | 38.8% | 51.0% |
| **2008 Democratic Primary** — Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO        A | D | 61.8% | 1.2% | 19.0% | 82.0% | 82.0% | 76.1% |
| HALL,ART        B | D | 12.5% | 1.0% | 4.6% | 18.0% | 18.0% | 23.9% |
| **2008 Democratic Primary** — Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN        A | D | 58.8% | 0.6% | 0.7% | 60.0% | 59.9% | 48.6% |
| YANEZ,LINDA        H | D | 14.3% | 1.3% | 24.3% | 40.0% | 40.1% | 51.4% |
| **2008 General** — U.S. Senator | | | | | | | |
| CORNYN,JOHN        A | R | 75.7% | 0.0% | 1.3% | 77.0% | 76.7% | 56.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  11

T 6                                        PLANC185

| | Party | | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 14.7% | 2.3% | 6.0% | 23.0% | 23.3% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 74.2% | 0.0% | 0.3% | 74.5% | 74.2% | 54.0% |
| YANEZ,LINDA | H | D | 15.8% | 2.4% | 7.3% | 25.5% | 25.8% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 19.9% | 0.9% | 23.6% | 44.4% | 44.9% | 53.2% |
| COMBINED ANGLO | A | D | 53.1% | 0.0% | 2.6% | 55.6% | 55.1% | 46.8% |
| **2010 Democratic Primary** | | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 60.4% | 0.0% | 4.9% | 65.3% | 65.0% | 48.3% |
| URIBE,HECTOR | H | D | 12.9% | 0.8% | 21.0% | 34.7% | 35.0% | 51.7% |
| **2010 General** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 11.7% | 1.0% | 3.8% | 16.6% | 17.4% | 36.1% |
| DEWHURST,DAVID | A | R | 83.4% | 0.0% | 0.0% | 83.4% | 82.6% | 63.9% |
| **2010 General** | | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 83.4% | 0.0% | 0.0% | 83.4% | 82.5% | 63.6% |
| URIBE,HECTOR | H | D | 11.5% | 1.0% | 4.1% | 16.6% | 17.5% | 36.4% |
| **2010 General** | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 15.1% | 0.9% | 3.6% | 19.6% | 20.4% | 37.1% |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  11

T 6                                        PLANC185

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA   H | R | 80.4% | 0.0% | 0.0% | 80.4% | 79.6% | 62.9% |

Privileged and Confidential                        Page 004                              07/01/2011

*Racially Polarized Voting Analysis*

```
                      Racially Polarized Voting Analysis
              Estimated Influence by Race/Ethnicity on Election Outcome
                     In Voter Tabulation Districts (VTDs)
                               District  11
T 7                             PLANC185
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | | H | D | 73.7% | 0.0% | 26.3% | 86.9% | 87.9% | 93.8% |
| LYON,BILL | | O | | | | | 10.0% | 9.2% | 4.3% |
| WORLDPEACE,JOHN | | A | | | | | 3.1% | 2.9% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | | A | R | 100.0% | 0.0% | 0.0% | 72.8% | 72.1% | 59.1% |
| SANCHEZ,TONY | | H | | | | | 27.2% | 27.9% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | | H | R | 95.5% | 0.0% | 4.5% | 69.0% | 68.9% | 57.5% |
| SCARBOROUGH,BOB | | O | | | | | 31.0% | 31.1% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | | A | R | 96.4% | 0.0% | 3.6% | 73.2% | 72.9% | 57.9% |
| MOLINA,J.R. | | H | | | | | 26.8% | 27.1% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | | H | | | | | 46.5% | 47.2% | 63.9% |
| GRANT,BENJAMIN | | A | D | 86.3% | 0.0% | 13.7% | 53.5% | 52.8% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | | A | D | 70.3% | 0.0% | 29.7% | 77.5% | 77.1% | 71.1% |
| MELTON,KOECADEE | | B | | | | | 22.5% | 22.9% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | | | | | 23.6% | 24.6% | 39.2% |
| DEWHURST,DAVID | | A | R | 100.0% | 0.0% | 0.0% | 76.4% | 75.4% | 60.8% |

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  11
T 7                                            PLANC185

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2006 General** | | Court of Criminal Appeals, Presiding | | | | | |
| KELLER,SHARON | A   R | 100.0% | 0.0% | 0.0% | 71.9% | 70.9% | 56.6% |
| MOLINA,J.R. | H | | | | 28.1% | 29.1% | 43.4% |
| **2008 Democratic Primary** | | U.S. Senator | | | | | |
| COMBINED ANGLO | A   D | 82.9% | 3.3% | 13.9% | 61.2% | 61.2% | 49.0% |
| NORIEGA,RICHARD | H | | | | 38.8% | 38.8% | 51.0% |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | |
| COMBINED ANGLO | A   D | 75.4% | 1.5% | 23.1% | 82.0% | 82.0% | 76.1% |
| HALL,ART | B | | | | 18.0% | 18.0% | 23.9% |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | |
| CRISS,SUSAN | A   D | 97.9% | 1.1% | 1.1% | 60.0% | 59.9% | 48.6% |
| YANEZ,LINDA | H | | | | 40.0% | 40.1% | 51.4% |
| **2008 General** | | U.S. Senator | | | | | |
| CORNYN,JOHN | A   R | 98.4% | 0.0% | 1.6% | 77.0% | 76.7% | 56.1% |
| NORIEGA,RICHARD | H | | | | 23.0% | 23.3% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | |
| JOHNSON,PHIL | A   R | 99.6% | 0.0% | 0.4% | 74.5% | 74.2% | 54.0% |
| YANEZ,LINDA | H | | | | 25.5% | 25.8% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 44.4% | 44.9% | 53.2% |
| COMBINED ANGLO | A   D | 95.4% | 0.0% | 4.6% | 55.6% | 55.1% | 46.8% |
| **2010 Democratic Primary** | | Land Commissioner | | | | | |
| BURTON,BILL | B   D | 92.5% | 0.0% | 7.5% | 65.3% | 65.0% | 48.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  11
T 7                                                    PLANC185

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | | | | 34.7% | 35.0% | 51.7% |
| | | | | | | | |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 16.6% | 17.4% | 36.1% |
| DEWHURST,DAVID | A  R | 100.0% | 0.0% | 0.0% | 83.4% | 82.6% | 63.9% |
| | | | | | | | |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A  R | 100.0% | 0.0% | 0.0% | 83.4% | 82.5% | 63.6% |
| URIBE,HECTOR | H | | | | 16.6% | 17.5% | 36.4% |
| | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | | | | 19.6% | 20.4% | 37.1% |
| GUZMAN,EVA | H  R | 100.0% | 0.0% | 0.0% | 80.4% | 79.6% | 62.9% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  11
T 8                                              PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | COMBINED HISP | | | |
| | 367 | 0.007 | 0.261 | 0.0560 | 0.000 | -0.0658 | 0.234 | -0.0086 | 0.567 |
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 367 | 0.052 | 0.000 | 0.0078 | 0.000 | -0.0240 | 0.007 | -0.0054 | 0.028 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 367 | 0.043 | 0.000 | 0.0024 | 0.000 | -0.0063 | 0.024 | -0.0017 | 0.026 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 367 | 0.564 | 0.000 | 0.3284 | 0.000 | -0.3764 | 0.000 | -0.3422 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 367 | 0.063 | 0.000 | 0.0716 | 0.000 | 0.0780 | 0.025 | 0.0300 | 0.002 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 367 | 0.587 | 0.000 | 0.4090 | 0.000 | -0.4407 | 0.000 | -0.3638 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 367 | 0.069 | 0.000 | 0.1445 | 0.000 | 0.0235 | 0.558 | -0.0545 | 0.000 |
| 2004 General | | | Court of Criminal Appeals, Pla | | | KEASLER,MICHAEL | | | |
| | 367 | 0.622 | 0.000 | 0.4423 | 0.000 | -0.5223 | 0.000 | -0.4029 | 0.000 |

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                           Regression of Votes as Percent of VAP
                          Against Percent of VAP by Race or Ethnicity
                                       District  11
T 8                                    PLANC185
```

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 367 | 0.024 | 0.012 | 0.1092 | 0.000 | 0.1068 | 0.008 | 0.0017 | 0.875 |
| **2006 Democratic Primary** | | | | Lt. Governor | | COMBINED HISP | | | |
| | 365 | 0.020 | 0.027 | 0.0077 | 0.000 | -0.0207 | 0.159 | 0.0107 | 0.008 |
| **2006 Democratic Primary** | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 365 | 0.031 | 0.003 | 0.0154 | 0.000 | -0.0376 | 0.052 | -0.0096 | 0.068 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 365 | 0.016 | 0.051 | 0.0181 | 0.000 | -0.0514 | 0.025 | 0.0000 | 0.995 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 365 | 0.014 | 0.081 | 0.0042 | 0.000 | -0.0116 | 0.080 | 0.0036 | 0.049 |
| **2006 General** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 367 | 0.079 | 0.000 | 0.0738 | 0.000 | 0.0035 | 0.894 | -0.0373 | 0.000 |
| **2006 General** | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 367 | 0.632 | 0.000 | 0.3026 | 0.000 | -0.3466 | 0.000 | -0.3320 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, PreKELLER,SHARON | | | | | |
| | 367 | 0.621 | 0.000 | 0.2852 | 0.000 | -0.3146 | 0.000 | -0.3141 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 11

T 8                                              PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Court of Criminal Appeals, PreMOLINA,J.R. | | | | | |
| | 367 | 0.122 | 0.000 | 0.0908 | 0.000 | -0.0192 | 0.529 | -0.0520 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | COMBINED ANGLO | | | |
| | 367 | 0.101 | 0.000 | 0.0617 | 0.000 | -0.0185 | 0.450 | -0.0373 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 367 | 0.025 | 0.011 | 0.0289 | 0.000 | -0.0249 | 0.141 | 0.0139 | 0.003 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | COMBINED ANGLO | | | |
| | 367 | 0.037 | 0.001 | 0.0712 | 0.000 | -0.0469 | 0.103 | -0.0195 | 0.013 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 367 | 0.003 | 0.622 | 0.0143 | 0.000 | 0.0057 | 0.471 | -0.0019 | 0.377 |
| **2008 Democratic Primary** | | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | |
| | 367 | 0.282 | 0.000 | 0.0687 | 0.000 | -0.0555 | 0.025 | -0.0669 | 0.000 |
| **2008 Democratic Primary** | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 367 | 0.362 | 0.000 | 0.0168 | 0.000 | 0.0094 | 0.512 | 0.0506 | 0.000 |
| **2008 General** | | | | U.S. Senator | | CORNYN,JOHN | | | |
| | 367 | 0.675 | 0.000 | 0.5040 | 0.000 | -0.6266 | 0.000 | -0.4840 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  11

T 8                                                            PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2008 General** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 367 | 0.074 | 0.000 | 0.0982 | 0.000 | 0.1772 | 0.000 | -0.0042 | 0.656 |
| **2008 General** | | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | |
| | 367 | 0.675 | 0.000 | 0.4725 | 0.000 | -0.5808 | 0.000 | -0.4683 | 0.000 |
| **2008 General** | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 367 | 0.087 | 0.000 | 0.1005 | 0.000 | 0.1701 | 0.000 | 0.0101 | 0.285 |
| **2010 Democratic Primary** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 367 | 0.043 | 0.000 | 0.0054 | 0.000 | -0.0012 | 0.899 | 0.0098 | 0.000 |
| **2010 Democratic Primary** | | | | Lt. Governor | | COMBINED ANGLO | | | |
| | 367 | 0.062 | 0.000 | 0.0144 | 0.000 | -0.0186 | 0.138 | -0.0128 | 0.000 |
| **2010 Democratic Primary** | | | | Land Commissioner | | BURTON,BILL | | | |
| | 367 | 0.042 | 0.000 | 0.0156 | 0.000 | -0.0177 | 0.244 | -0.0126 | 0.002 |
| **2010 Democratic Primary** | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 367 | 0.090 | 0.000 | 0.0033 | 0.000 | 0.0003 | 0.963 | 0.0095 | 0.000 |
| **2010 General** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 367 | 0.010 | 0.148 | 0.0518 | 0.000 | 0.0238 | 0.285 | -0.0117 | 0.054 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  11
T 8                                        PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 367 | 0.657 | 0.000 | 0.3680 | 0.000 | -0.4941 | 0.000 | -0.3992 | 0.000 |
| 2010 General | | | | Land Commissioner | | PATTERSON,JERRY | | | |
| | 367 | 0.660 | 0.000 | 0.3629 | 0.000 | -0.4866 | 0.000 | -0.3940 | 0.000 |
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 367 | 0.007 | 0.288 | 0.0501 | 0.000 | 0.0286 | 0.199 | -0.0082 | 0.178 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 367 | 0.055 | 0.000 | 0.0631 | 0.000 | 0.0031 | 0.895 | -0.0276 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 367 | 0.645 | 0.000 | 0.3370 | 0.000 | -0.4397 | 0.000 | -0.3612 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  12

T 1                              PLANC185

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 0.8% | 16.4% | 2.0% | 19.2% | 3.4% | 5.8% |
| 2002 Democratic Runoff | 0.3% | 21.5% | 1.5% | 23.3% | 3.7% | 3.5% |
| 2002 General | 29.0% | 43.2% | 1.6% | 73.8% | 25.4% | 25.1% |
| 2004 General | 51.4% | 56.5% | 1.7% | 100% | 41.7% | 40.8% |
| 2006 Democratic Primary | 0.3% | 8.5% | 0.2% | 9.0% | 1.5% | 3.2% |
| 2006 General | 32.6% | 30.1% | 0.0% | 62.8% | 24.3% | 24.2% |
| 2008 Democratic Primary | 13.0% | 43.2% | 3.1% | 59.3% | 15.4% | 15.8% |
| 2008 General | 61.3% | 65.8% | 0.0% | 100% | 47.5% | 44.4% |
| 2010 Democratic Primary | 1.0% | 8.9% | 0.3% | 10.2% | 2.0% | 3.8% |
| 2010 General | 36.1% | 35.7% | 0.0% | 71.8% | 26.0% | 27.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  12

T 2                                          PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 245 | 0.545 | 0.000 | 0.0080 | 0.020 | 0.1557 | 0.000 | 0.0120 | 0.362 |
| 2002 Democratic R | 245 | 0.639 | 0.000 | 0.0034 | 0.378 | 0.2112 | 0.000 | 0.0118 | 0.421 |
| 2002 General | 244 | 0.095 | 0.000 | 0.2901 | 0.000 | 0.1417 | 0.002 | -0.2736 | 0.000 |
| 2004 General | 245 | 0.152 | 0.000 | 0.5137 | 0.000 | 0.0514 | 0.340 | -0.4968 | 0.000 |
| 2006 Democratic P | 245 | 0.558 | 0.000 | 0.0031 | 0.075 | 0.0820 | 0.000 | -0.0014 | 0.828 |
| 2006 General | 245 | 0.227 | 0.000 | 0.3261 | 0.000 | -0.0247 | 0.456 | -0.3786 | 0.000 |
| 2008 Democratic P | 245 | 0.512 | 0.000 | 0.1297 | 0.000 | 0.3026 | 0.000 | -0.0986 | 0.000 |
| 2008 General | 243 | 0.347 | 0.000 | 0.6131 | 0.000 | 0.0450 | 0.304 | -0.6878 | 0.000 |
| 2010 Democratic P | 245 | 0.547 | 0.000 | 0.0102 | 0.000 | 0.0791 | 0.000 | -0.0076 | 0.245 |
| 2010 General | 245 | 0.412 | 0.000 | 0.3614 | 0.000 | -0.0043 | 0.873 | -0.4772 | 0.000 |

Office of the Attorney General-State of Texas            Page 001                        07/01/2011

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                         Estimated Distribution of Votes in Contest

                                 District  12
T 3                              Plan: PLANC185
```

| | | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 16.0% | 71.5% | 12.4% |
| 2002 General | Governor | 69.6% | 24.3% | 6.1% |
| 2004 General | Railroad Commissione | 75.1% | 20.2% | 4.7% |
| 2004 General | Court of Criminal Ap | 74.9% | 19.9% | 5.2% |
| 2006 Democratic Primary | Lt. Governor | 16.1% | 80.7% | 3.1% |
| 2006 Democratic Primary | Agriculture Commissi | 18.2% | 78.6% | 3.2% |
| 2006 General | Lt. Governor | 79.8% | 17.7% | 2.5% |
| 2006 General | Court of Criminal Ap | 79.4% | 17.6% | 3.0% |
| 2008 Democratic Primary | U.S. Senator | 53.6% | 40.5% | 5.9% |
| 2008 Democratic Primary | Railroad Commissione | 50.1% | 43.6% | 6.3% |
| 2008 Democratic Primary | Justice of the Supre | 52.6% | 40.5% | 6.9% |
| 2008 General | U.S. Senator | 77.5% | 19.5% | 2.9% |
| 2008 General | Justice of the Supre | 76.6% | 20.1% | 3.2% |
| 2010 Democratic Primary | Lt. Governor | 35.4% | 61.5% | 3.1% |
| 2010 Democratic Primary | Land Commissioner | 33.8% | 62.1% | 4.1% |
| 2010 General | Lt. Governor | 80.7% | 18.9% | 0.4% |

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  12
T 3                                              Plan: PLANC185

| | | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 80.3% | 19.2% | 0.4% |
| 2010 General | Justice of the Supre | 80.1% | 19.4% | 0.5% |

Office of the Attorney General-State of Texas          Page 002                                    07/01/2011

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  12

T 4                                          PLANC185

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | | H | D | 95.9% | 98.4% | 91.0% | 97.1% | 97.1% | 93.8% |
| LYON,BILL | | O | D | 3.1% | 0.9% | 5.8% | 1.9% | 1.9% | 4.3% |
| WORLDPEACE,JOHN | | A | D | 1.0% | 0.7% | 3.2% | 1.1% | 1.1% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | | A | R | 81.3% | 6.0% | 0.0% | 58.1% | 55.7% | 59.1% |
| SANCHEZ,TONY | | H | D | 18.7% | 94.0% | 100.0% | 41.9% | 44.3% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | | H | R | 79.1% | 3.9% | 0.0% | 60.2% | 58.3% | 57.5% |
| SCARBOROUGH,BOB | | O | D | 20.9% | 96.1% | 100.0% | 39.8% | 41.7% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | | A | R | 78.9% | 3.9% | 0.0% | 59.9% | 58.0% | 57.9% |
| MOLINA,J.R. | | H | D | 21.1% | 96.1% | 100.0% | 40.1% | 42.0% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | | H | D | 77.4% | 46.5% | 28.8% | 50.9% | 50.9% | 63.9% |
| GRANT,BENJAMIN | | A | D | 22.6% | 53.5% | 71.2% | 49.1% | 49.1% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | | A | D | 100.0% | 57.6% | 74.8% | 65.8% | 67.9% | 71.1% |

```
                          Racially Polarized Voting Analysis
                    Estimated Percent Vote by Race/Ethnicity for Each Candidate
                           In Voter Tabulation Districts (VTDs)
                                       District  12
T 4                                    PLANC185
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B D | 0.0% | 42.4% | 25.2% | 34.2% | 32.1% | 28.9% |
| **2006 General** — Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H D | 24.3% | 90.4% | 100.0% | 37.9% | 40.9% | 39.2% |
| DEWHURST,DAVID | A R | 75.7% | 9.6% | 0.0% | 62.1% | 59.1% | 60.8% |
| **2006 General** — Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A R | 73.1% | 7.4% | 0.0% | 59.3% | 56.2% | 56.6% |
| MOLINA,J.R. | H D | 26.9% | 92.6% | 100.0% | 40.7% | 43.8% | 43.4% |
| **2008 Democratic Primary** — U.S. Senator | | | | | | | |
| COMBINED ANGLO | A D | 42.5% | 63.3% | 39.8% | 50.8% | 50.8% | 49.0% |
| NORIEGA,RICHARD | H D | 57.5% | 36.7% | 60.2% | 49.2% | 49.2% | 51.0% |
| **2008 Democratic Primary** — Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A D | 74.9% | 71.1% | 82.0% | 73.7% | 73.7% | 76.1% |
| HALL,ART | B D | 25.1% | 28.9% | 18.0% | 26.3% | 26.3% | 23.9% |
| **2008 Democratic Primary** — Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A D | 57.0% | 59.4% | 15.8% | 55.1% | 55.1% | 48.6% |
| YANEZ,LINDA | H D | 43.0% | 40.6% | 84.2% | 44.9% | 44.9% | 51.4% |
| **2008 General** — U.S. Senator | | | | | | | |
| CORNYN,JOHN | A R | 75.0% | 3.4% | 0.0% | 58.8% | 56.0% | 56.1% |

```
                          Racially Polarized Voting Analysis
                  Estimated Percent Vote by Race/Ethnicity for Each Candidate
                          In Voter Tabulation Districts (VTDs)
                                      District  12
T 4                                     PLANC185
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 25.0% | 96.6% | 100.0% | 41.2% | 44.0% | 43.9% |


| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H D | 25.0% | 96.6% | 100.0% | 41.2% | 44.0% | 43.9% |

**2008 General** — Justice of the Supreme Court, Place 8

| | | | Estimated % Anglo | Estimated % Black | Estimated % Hispanic | Estimated % of Total in Dist | Actual % of Total in Dist | Actual % in Election |
|---|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 74.4% | 2.8% | 0.0% | 57.6% | 54.7% | 54.0% |
| YANEZ,LINDA | H | D | 25.6% | 97.2% | 100.0% | 42.4% | 45.3% | 46.0% |

**2010 Democratic Primary** — Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 42.6% | 41.9% | 53.9% | 42.6% | 42.6% | 53.2% |
| COMBINED ANGLO | A | D | 57.4% | 58.1% | 46.1% | 57.4% | 57.4% | 46.8% |

**2010 Democratic Primary** — Land Commissioner

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BURTON,BILL | B | D | 53.3% | 73.7% | 65.3% | 66.5% | 66.5% | 48.3% |
| URIBE,HECTOR | H | D | 46.7% | 26.3% | 34.7% | 33.5% | 33.5% | 51.7% |

**2010 General** — Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 19.0% | 94.0% | 100.0% | 33.5% | 37.0% | 36.1% |
| DEWHURST,DAVID | A | R | 81.0% | 6.0% | 0.0% | 66.5% | 63.0% | 63.9% |

**2010 General** — Land Commissioner

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY | A | R | 81.1% | 5.6% | 0.0% | 66.2% | 62.7% | 63.6% |
| URIBE,HECTOR | H | D | 18.9% | 94.4% | 100.0% | 33.8% | 37.3% | 36.4% |

**2010 General** — Justice of the Supreme Court, Place 9

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 19.2% | 93.9% | 100.0% | 34.0% | 37.5% | 37.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  12

T 4                                              PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA        H | R | 80.8% | 6.1% | 0.0% | 66.0% | 62.5% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                          07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  12

T 5                                                                    PLANC185

|  | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | H | D | 2,533 | 11,588 | 1,863 | 15,984 | 16,000 | 943,565 |
| LYON,BILL | O | D | 81 | 108 | 118 | 308 | 309 | 42,980 |
| WORLDPEACE,JOHN | A | D | 26 | 83 | 65 | 174 | 175 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 73,476 | 1,908 | 0 | 75,384 | 68,423 | 2,632,069 |
| SANCHEZ,TONY | H | D | 16,876 | 29,647 | 7,891 | 54,414 | 54,452 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 120,136 | 1,576 | 0 | 121,712 | 112,703 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 31,830 | 39,237 | 9,452 | 80,519 | 80,507 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 121,596 | 1,597 | 0 | 123,192 | 113,925 | 3,990,355 |
| MOLINA,J.R. | H | D | 32,430 | 39,367 | 10,608 | 82,405 | 82,408 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 808 | 2,433 | 59 | 3,300 | 3,297 | 320,127 |
| GRANT,BENJAMIN | A | D | 236 | 2,801 | 145 | 3,182 | 3,183 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 1,167 | 2,900 | 152 | 4,218 | 4,215 | 323,283 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 12

T 5                                            PLANC185

|  | Party |  | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0 | 2,137 | 51 | 2,188 | 1,992 | 131,400 |
| **2006 General** | | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | D | 24,202 | 19,952 | 3,161 | 47,314 | 47,243 | 1,619,457 |
| DEWHURST,DAVID | A | R | 75,484 | 2,116 | 0 | 77,600 | 68,228 | 2,515,493 |
| **2006 General** | | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | R | 72,521 | 1,638 | 0 | 74,159 | 65,124 | 2,347,043 |
| MOLINA,J.R. | H | D | 26,703 | 20,398 | 3,711 | 50,811 | 50,736 | 1,797,176 |
| **2008 Democratic Primary** | | U.S. Senator | | | | | | |
| COMBINED ANGLO | A | D | 13,080 | 14,693 | 1,344 | 29,116 | 29,072 | 1,069,111 |
| NORIEGA,RICHARD | H | D | 17,679 | 8,510 | 2,031 | 28,219 | 28,163 | 1,114,026 |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | | |
| COMBINED ANGLO | A | D | 19,772 | 16,334 | 2,736 | 38,842 | 38,786 | 1,488,629 |
| HALL,ART | B | D | 6,610 | 6,649 | 599 | 13,858 | 13,834 | 468,600 |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | D | 15,740 | 12,615 | 571 | 28,925 | 28,856 | 979,158 |
| YANEZ,LINDA | H | D | 11,872 | 8,635 | 3,053 | 23,560 | 23,548 | 1,035,623 |
| **2008 General** | | U.S. Senator | | | | | | |
| CORNYN,JOHN | A | R | 142,197 | 1,616 | 0 | 143,814 | 128,069 | 4,336,883 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  12

T 5                                         PLANC185

|  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 47,514 | 46,202 | 7,136 | 100,852 | 100,726 | 3,389,189 |

*(reformatted below)*

| Name | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 47,514 | 46,202 | 7,136 | 100,852 | 100,726 | 3,389,189 |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 135,076 | 1,344 | 0 | 136,420 | 121,151 | 4,018,178 |
| YANEZ,LINDA | H | D | 46,472 | 46,334 | 7,635 | 100,441 | 100,328 | 3,428,079 |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 1,376 | 2,352 | 155 | 3,883 | 3,879 | 315,181 |
| COMBINED ANGLO | A | D | 1,851 | 3,259 | 132 | 5,242 | 5,235 | 277,820 |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 1,569 | 3,990 | 235 | 5,794 | 5,790 | 273,422 |
| URIBE,HECTOR | H | D | 1,373 | 1,422 | 125 | 2,920 | 2,915 | 292,860 |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 21,233 | 24,704 | 528 | 46,466 | 46,369 | 1,719,169 |
| DEWHURST,DAVID | A | R | 90,743 | 1,566 | 0 | 92,308 | 79,010 | 3,049,526 |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 89,067 | 1,460 | 0 | 90,527 | 77,649 | 3,001,440 |
| URIBE,HECTOR | H | D | 20,799 | 24,828 | 602 | 46,230 | 46,136 | 1,717,147 |
| **2010 General** | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | D | 20,799 | 24,696 | 619 | 46,114 | 46,020 | 1,722,406 |

Privileged and Confidential

07/01/2011

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 12

T 5                                      PLANC185

|  |  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 87,801 | 1,606 | 0 | 89,407 | 76,564 | 2,918,808 |

Privileged and Confidential                Page 004                              07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  12

T 6                                                    PLANC185

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary**  Governor | | | | | | | |
| COMBINED HISP | H D | 15.4% | 70.4% | 11.3% | 97.1% | 97.1% | 93.8% |
| LYON,BILL | O D | 0.5% | 0.7% | 0.7% | 1.9% | 1.9% | 4.3% |
| WORLDPEACE,JOHN | A D | 0.2% | 0.5% | 0.4% | 1.1% | 1.1% | 1.9% |
| **2002 General**  Governor | | | | | | | |
| PERRY,RICK | A R | 56.6% | 1.5% | 0.0% | 58.1% | 55.7% | 59.1% |
| SANCHEZ,TONY | H D | 13.0% | 22.8% | 6.1% | 41.9% | 44.3% | 40.9% |
| **2004 General**  Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H R | 59.4% | 0.8% | 0.0% | 60.2% | 58.3% | 57.5% |
| SCARBOROUGH,BOB | O D | 15.7% | 19.4% | 4.7% | 39.8% | 41.7% | 42.5% |
| **2004 General**  Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A R | 59.1% | 0.8% | 0.0% | 59.9% | 58.0% | 57.9% |
| MOLINA,J.R. | H D | 15.8% | 19.1% | 5.2% | 40.1% | 42.0% | 42.1% |
| **2006 Democratic Primary**  Lt. Governor | | | | | | | |
| COMBINED HISP | H D | 12.5% | 37.5% | 0.9% | 50.9% | 50.9% | 63.9% |
| GRANT,BENJAMIN | A D | 3.6% | 43.2% | 2.2% | 49.1% | 49.1% | 36.1% |
| **2006 Democratic Primary**  Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A D | 18.2% | 45.3% | 2.4% | 65.8% | 67.9% | 71.1% |

Privileged and Confidential                          Page 001                                07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  12

T 6                                          PLANC185

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0.0% | 33.4% | 0.8% | 34.2% | 32.1% | 28.9% |

2006 General          Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 19.4% | 16.0% | 2.5% | 37.9% | 40.9% | 39.2% |
| DEWHURST,DAVID | A | R | 60.4% | 1.7% | 0.0% | 62.1% | 59.1% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 58.0% | 1.3% | 0.0% | 59.3% | 56.2% | 56.6% |
| MOLINA,J.R. | H | D | 21.4% | 16.3% | 3.0% | 40.7% | 43.8% | 43.4% |

2008 Democratic Primary          U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 22.8% | 25.6% | 2.3% | 50.8% | 50.8% | 49.0% |
| NORIEGA,RICHARD | H | D | 30.8% | 14.8% | 3.5% | 49.2% | 49.2% | 51.0% |

2008 Democratic Primary          Railroad Commissioner 3

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 37.5% | 31.0% | 5.2% | 73.7% | 73.7% | 76.1% |
| HALL,ART | B | D | 12.5% | 12.6% | 1.1% | 26.3% | 26.3% | 23.9% |

2008 Democratic Primary          Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 30.0% | 24.0% | 1.1% | 55.1% | 55.1% | 48.6% |
| YANEZ,LINDA | H | D | 22.6% | 16.5% | 5.8% | 44.9% | 44.9% | 51.4% |

2008 General          U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CORNYN,JOHN | A | R | 58.1% | 0.7% | 0.0% | 58.8% | 56.0% | 56.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  12

T 6                                          PLANC185

| | Party | | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 19.4% | 18.9% | 2.9% | 41.2% | 44.0% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 57.0% | 0.6% | 0.0% | 57.6% | 54.7% | 54.0% |
| YANEZ,LINDA | H | D | 19.6% | 19.6% | 3.2% | 42.4% | 45.3% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 15.1% | 25.8% | 1.7% | 42.6% | 42.6% | 53.2% |
| COMBINED ANGLO | A | D | 20.3% | 35.7% | 1.5% | 57.4% | 57.4% | 46.8% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 18.0% | 45.8% | 2.7% | 66.5% | 66.5% | 48.3% |
| URIBE,HECTOR | H | D | 15.8% | 16.3% | 1.4% | 33.5% | 33.5% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 15.3% | 17.8% | 0.4% | 33.5% | 37.0% | 36.1% |
| DEWHURST,DAVID | A | R | 65.4% | 1.1% | 0.0% | 66.5% | 63.0% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 65.1% | 1.1% | 0.0% | 66.2% | 62.7% | 63.6% |
| URIBE,HECTOR | H | D | 15.2% | 18.2% | 0.4% | 33.8% | 37.3% | 36.4% |
| **2010 General** | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | D | 15.3% | 18.2% | 0.5% | 34.0% | 37.5% | 37.1% |

Privileged and Confidential                                         07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  12
T 6                                          PLANC185

|  | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 64.8% | 1.2% | 0.0% | 66.0% | 62.5% | 62.9% |

Privileged and Confidential                      Page 004                                    07/01/2011

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                 Estimated Influence by Race/Ethnicity on Election Outcome
                         In Voter Tabulation Districts (VTDs)
                                    District  12
T 7                                  PLANC185
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary**   Governor | | | | | | | |
| COMBINED HISP | H   D | 15.8% | 72.5% | 11.7% | 97.1% | 97.1% | 93.8% |
| LYON,BILL | O | | | | 1.9% | 1.9% | 4.3% |
| WORLDPEACE,JOHN | A | | | | 1.1% | 1.1% | 1.9% |
| **2002 General**   Governor | | | | | | | |
| PERRY,RICK | A   R | 97.5% | 2.5% | 0.0% | 58.1% | 55.7% | 59.1% |
| SANCHEZ,TONY | H | | | | 41.9% | 44.3% | 40.9% |
| **2004 General**   Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H   R | 98.7% | 1.3% | 0.0% | 60.2% | 58.3% | 57.5% |
| SCARBOROUGH,BOB | O | | | | 39.8% | 41.7% | 42.5% |
| **2004 General**   Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A   R | 98.7% | 1.3% | 0.0% | 59.9% | 58.0% | 57.9% |
| MOLINA,J.R. | H | | | | 40.1% | 42.0% | 42.1% |
| **2006 Democratic Primary**   Lt. Governor | | | | | | | |
| COMBINED HISP | H   D | 24.5% | 73.7% | 1.8% | 50.9% | 50.9% | 63.9% |
| GRANT,BENJAMIN | A | | | | 49.1% | 49.1% | 36.1% |
| **2006 Democratic Primary**   Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A   D | 27.7% | 68.7% | 3.6% | 65.8% | 67.9% | 71.1% |
| MELTON,KOECADEE | B | | | | 34.2% | 32.1% | 28.9% |
| **2006 General**   Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | 37.9% | 40.9% | 39.2% |
| DEWHURST,DAVID | A   R | 97.3% | 2.7% | 0.0% | 62.1% | 59.1% | 60.8% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  12

T 7                                        PLANC185

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 97.8% | 2.2% | 0.0% | 59.3% | 56.2% | 56.6% |
| MOLINA,J.R. | H | | | | | 40.7% | 43.8% | 43.4% |
| 2008 Democratic Primary | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | D | 44.9% | 50.5% | 4.6% | 50.8% | 50.8% | 49.0% |
| NORIEGA,RICHARD | H | | | | | 49.2% | 49.2% | 51.0% |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 50.9% | 42.1% | 7.0% | 73.7% | 73.7% | 76.1% |
| HALL,ART | B | | | | | 26.3% | 26.3% | 23.9% |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 54.4% | 43.6% | 2.0% | 55.1% | 55.1% | 48.6% |
| YANEZ,LINDA | H | | | | | 44.9% | 44.9% | 51.4% |
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 98.9% | 1.1% | 0.0% | 58.8% | 56.0% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 41.2% | 44.0% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 99.0% | 1.0% | 0.0% | 57.6% | 54.7% | 54.0% |
| YANEZ,LINDA | H | | | | | 42.4% | 45.3% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | | 42.6% | 42.6% | 53.2% |
| COMBINED ANGLO | A | D | 35.3% | 62.2% | 2.5% | 57.4% | 57.4% | 46.8% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 27.1% | 68.9% | 4.1% | 66.5% | 66.5% | 48.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District 12

T 7                                        PLANC185

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | | | | 33.5% | 33.5% | 51.7% |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 33.5% | 37.0% | 36.1% |
| DEWHURST,DAVID | A | R | 98.3% | 1.7% | 0.0% | 66.5% | 63.0% | 63.9% |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 98.4% | 1.6% | 0.0% | 66.2% | 62.7% | 63.6% |
| URIBE,HECTOR | H | | | | 33.8% | 37.3% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | | | | 34.0% | 37.5% | 37.1% |
| GUZMAN,EVA | H | R | 98.2% | 1.8% | 0.0% | 66.0% | 62.5% | 62.9% |

Office of the Attorney General-State of Texas          Page 003                    07/01/2011

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  12
T 8                                 PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | COMBINED HISP | | | |
| | 245 | 0.545 | 0.000 | 0.0079 | 0.017 | 0.1485 | 0.000 | 0.0101 | 0.419 |
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 245 | 0.144 | 0.000 | 0.0003 | 0.003 | 0.0012 | 0.000 | 0.0009 | 0.006 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 245 | 0.173 | 0.000 | 0.0001 | 0.188 | 0.0010 | 0.000 | 0.0005 | 0.021 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 244 | 0.354 | 0.000 | 0.2278 | 0.000 | -0.2021 | 0.000 | -0.2905 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 244 | 0.568 | 0.000 | 0.0523 | 0.000 | 0.3476 | 0.000 | 0.0238 | 0.396 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 245 | 0.512 | 0.000 | 0.3725 | 0.000 | -0.3513 | 0.000 | -0.4524 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 245 | 0.605 | 0.000 | 0.0987 | 0.000 | 0.4306 | 0.000 | -0.0075 | 0.813 |
| 2004 General | | | Court of Criminal Appeals, Pla | | | KEASLER,MICHAEL | | | |
| | 245 | 0.516 | 0.000 | 0.3770 | 0.000 | -0.3555 | 0.000 | -0.4594 | 0.000 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  12
T 8                              PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 245 | 0.603 | 0.000 | 0.1006 | 0.000 | 0.4305 | 0.000 | 0.0018 | 0.956 |
| **2006 Democratic Primary** | | | | Lt. Governor | | COMBINED HISP | | | |
| | 245 | 0.497 | 0.000 | 0.0025 | 0.001 | 0.0303 | 0.000 | -0.0019 | 0.484 |
| **2006 Democratic Primary** | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 245 | 0.540 | 0.000 | 0.0007 | 0.372 | 0.0371 | 0.000 | 0.0007 | 0.830 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 245 | 0.462 | 0.000 | 0.0036 | 0.000 | 0.0355 | 0.000 | -0.0022 | 0.536 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 245 | 0.588 | 0.000 | -0.0006 | 0.300 | 0.0294 | 0.000 | 0.0011 | 0.625 |
| **2006 General** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 245 | 0.435 | 0.000 | 0.0750 | 0.000 | 0.1941 | 0.000 | -0.0446 | 0.026 |
| **2006 General** | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 245 | 0.516 | 0.000 | 0.2341 | 0.000 | -0.2055 | 0.000 | -0.3195 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, PreKELLER,SHARON | | | | | |
| | 245 | 0.538 | 0.000 | 0.2249 | 0.000 | -0.2028 | 0.000 | -0.3073 | 0.000 |

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                           Regression of Votes as Percent of VAP
                          Against Percent of VAP by Race or Ethnicity
                                       District  12
T 8                                     PLANC185
```

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Court of Criminal Appeals, PreMOLINA,J.R. | | | | | |
| | 245 | 0.393 | 0.000 | 0.0828 | 0.000 | 0.1923 | 0.000 | -0.0470 | 0.030 |
| **2008 Democratic Primary** | | | | U.S. Senator | | COMBINED ANGLO | | | |
| | 245 | 0.641 | 0.000 | 0.0406 | 0.000 | 0.1576 | 0.000 | -0.0276 | 0.010 |
| **2008 Democratic Primary** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 245 | 0.220 | 0.000 | 0.0548 | 0.000 | 0.0600 | 0.000 | -0.0352 | 0.001 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | COMBINED ANGLO | | | |
| | 245 | 0.530 | 0.000 | 0.0613 | 0.000 | 0.1590 | 0.000 | -0.0349 | 0.010 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 245 | 0.515 | 0.000 | 0.0205 | 0.000 | 0.0692 | 0.000 | -0.0147 | 0.016 |
| **2008 Democratic Primary** | | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | |
| | 245 | 0.517 | 0.000 | 0.0488 | 0.000 | 0.1214 | 0.000 | -0.0433 | 0.000 |
| **2008 Democratic Primary** | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 245 | 0.428 | 0.000 | 0.0368 | 0.000 | 0.0797 | 0.000 | -0.0074 | 0.377 |
| **2008 General** | | | | U.S. Senator | | CORNYN,JOHN | | | |
| | 243 | 0.696 | 0.000 | 0.4409 | 0.000 | -0.4191 | 0.000 | -0.5838 | 0.000 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  12
T 8                            PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2008 General** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 243 | 0.700 | 0.000 | 0.1473 | 0.000 | 0.4769 | 0.000 | -0.0785 | 0.006 |
| **2008 General** | | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | |
| | 243 | 0.695 | 0.000 | 0.4189 | 0.000 | -0.4007 | 0.000 | -0.5576 | 0.000 |
| **2008 General** | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 243 | 0.706 | 0.000 | 0.1441 | 0.000 | 0.4819 | 0.000 | -0.0704 | 0.013 |
| **2010 Democratic Primary** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 245 | 0.538 | 0.000 | 0.0043 | 0.000 | 0.0275 | 0.000 | -0.0028 | 0.229 |
| **2010 Democratic Primary** | | | | Lt. Governor | | COMBINED ANGLO | | | |
| | 245 | 0.473 | 0.000 | 0.0057 | 0.000 | 0.0382 | 0.000 | -0.0045 | 0.222 |
| **2010 Democratic Primary** | | | | Land Commissioner | | BURTON,BILL | | | |
| | 245 | 0.554 | 0.000 | 0.0049 | 0.000 | 0.0490 | 0.000 | -0.0026 | 0.515 |
| **2010 Democratic Primary** | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 245 | 0.327 | 0.000 | 0.0043 | 0.000 | 0.0149 | 0.000 | -0.0031 | 0.115 |
| **2010 General** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 245 | 0.666 | 0.000 | 0.0658 | 0.000 | 0.2674 | 0.000 | -0.0607 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  12

T 8                                                      PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 245 | 0.688 | 0.000 | 0.2814 | 0.000 | -0.2603 | 0.000 | -0.4034 | 0.000 |
| 2010 General | | | | Land Commissioner | | PATTERSON,JERRY | | | |
| | 245 | 0.692 | 0.000 | 0.2762 | 0.000 | -0.2565 | 0.000 | -0.3943 | 0.000 |
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 245 | 0.669 | 0.000 | 0.0645 | 0.000 | 0.2704 | 0.000 | -0.0587 | 0.001 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 245 | 0.670 | 0.000 | 0.0645 | 0.000 | 0.2686 | 0.000 | -0.0585 | 0.001 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 245 | 0.689 | 0.000 | 0.2723 | 0.000 | -0.2506 | 0.000 | -0.3901 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District 13

T 1                                          PLANC185

|  | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 6.7% | 0.2% | 2.8% | 9.7% | 5.5% | 5.8% |
| 2002 Democratic Runoff | 2.1% | 1.3% | 0.0% | 3.4% | 1.6% | 3.5% |
| 2002 General | 40.9% | 0.0% | 6.3% | 47.2% | 30.9% | 25.1% |
| 2004 General | 63.8% | 0.0% | 4.7% | 68.5% | 47.5% | 40.8% |
| 2006 Democratic Primary | 3.2% | 3.0% | 0.0% | 6.2% | 2.4% | 3.2% |
| 2006 General | 41.7% | 0.0% | 0.0% | 41.7% | 29.9% | 24.2% |
| 2008 Democratic Primary | 14.2% | 14.4% | 0.4% | 29.1% | 11.5% | 15.8% |
| 2008 General | 64.7% | 0.0% | 1.1% | 65.7% | 47.7% | 44.4% |
| 2010 Democratic Primary | 2.5% | 2.4% | 0.0% | 4.8% | 1.9% | 3.8% |
| 2010 General | 40.9% | 0.0% | 0.0% | 40.9% | 28.4% | 27.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  13
T 2                                      PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 383 | 0.011 | 0.126 | 0.0667 | 0.000 | -0.0645 | 0.203 | -0.0382 | 0.160 |
| 2002 Democratic R | 387 | 0.006 | 0.303 | 0.0207 | 0.000 | -0.0075 | 0.773 | -0.0205 | 0.143 |
| 2002 General | 387 | 0.409 | 0.000 | 0.4095 | 0.000 | -0.5275 | 0.000 | -0.3469 | 0.000 |
| 2004 General | 386 | 0.592 | 0.000 | 0.6379 | 0.000 | -0.7619 | 0.000 | -0.5908 | 0.000 |
| 2006 Democratic P | 388 | 0.022 | 0.014 | 0.0321 | 0.000 | -0.0022 | 0.931 | -0.0387 | 0.004 |
| 2006 General | 388 | 0.549 | 0.000 | 0.4168 | 0.000 | -0.5408 | 0.000 | -0.4327 | 0.000 |
| 2008 Democratic P | 388 | 0.129 | 0.000 | 0.1424 | 0.000 | 0.0018 | 0.958 | -0.1380 | 0.000 |
| 2008 General | 386 | 0.647 | 0.000 | 0.6466 | 0.000 | -0.7256 | 0.000 | -0.6361 | 0.000 |
| 2010 Democratic P | 389 | 0.021 | 0.017 | 0.0246 | 0.000 | -0.0008 | 0.963 | -0.0276 | 0.005 |
| 2010 General | 389 | 0.617 | 0.000 | 0.4089 | 0.000 | -0.5677 | 0.000 | -0.4598 | 0.000 |

Office of the Attorney General-State of Texas            Page 001                          07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  13
T 3                                          Plan: PLANC185

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 88.3% | 1.4% | 10.3% |
| 2002 General | Governor | 93.8% | 2.4% | 3.8% |
| 2004 General | Railroad Commissione | 96.2% | 2.3% | 1.5% |
| 2004 General | Court of Criminal Ap | 95.5% | 2.6% | 1.9% |
| 2006 Democratic Primary | Lt. Governor | 92.2% | 7.8% | 0.0% |
| 2006 Democratic Primary | Agriculture Commissi | 93.3% | 6.7% | 0.0% |
| 2006 General | Lt. Governor | 97.7% | 2.1% | 0.2% |
| 2006 General | Court of Criminal Ap | 97.6% | 2.1% | 0.3% |
| 2008 Democratic Primary | U.S. Senator | 91.4% | 5.6% | 3.0% |
| 2008 Democratic Primary | Railroad Commissione | 92.4% | 5.4% | 2.2% |
| 2008 Democratic Primary | Justice of the Supre | 88.5% | 4.8% | 6.7% |
| 2008 General | U.S. Senator | 95.4% | 3.2% | 1.4% |
| 2008 General | Justice of the Supre | 94.6% | 3.4% | 2.0% |
| 2010 Democratic Primary | Lt. Governor | 92.4% | 7.4% | 0.2% |
| 2010 Democratic Primary | Land Commissioner | 91.3% | 6.9% | 1.8% |
| 2010 General | Lt. Governor | 97.7% | 2.3% | 0.0% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  13
T 3                                          Plan: PLANC185

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 97.6% | 2.3% | 0.1% |
| 2010 General | Justice of the Supre | 97.8% | 2.2% | 0.0% |

Office of the Attorney General-State of Texas          Page 002                          07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  13

T 4                                        PLANC185

|  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** Governor | | | | | | | |
| COMBINED HISP | H | D | 88.6% | 100.0% | 92.1% | 89.1% | 89.5% | 93.8% |
| LYON,BILL | O | D | 8.6% | 0.0% | 6.3% | 8.2% | 7.9% | 4.3% |
| WORLDPEACE,JOHN | A | D | 2.8% | 0.0% | 1.5% | 2.7% | 2.6% | 1.9% |
| **2002 General** Governor | | | | | | | |
| PERRY,RICK | A | R | 77.4% | 0.0% | 11.7% | 73.0% | 71.8% | 59.1% |
| SANCHEZ,TONY | H | D | 22.6% | 100.0% | 88.3% | 27.0% | 28.2% | 40.9% |
| **2004 General** Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 73.7% | 0.0% | 27.9% | 71.4% | 70.3% | 57.5% |
| SCARBOROUGH,BOB | O | D | 26.3% | 100.0% | 72.1% | 28.6% | 29.7% | 42.5% |
| **2004 General** Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 78.5% | 0.0% | 0.0% | 75.0% | 74.0% | 57.9% |
| MOLINA,J.R. | H | D | 21.5% | 100.0% | 100.0% | 25.0% | 26.0% | 42.1% |
| **2006 Democratic Primary** Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 45.6% | 78.8% | 0.0% | 48.2% | 49.1% | 63.9% |
| GRANT,BENJAMIN | A | D | 54.4% | 21.2% | 0.0% | 51.8% | 50.9% | 36.1% |
| **2006 Democratic Primary** Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 80.3% | 46.5% | 0.0% | 78.0% | 77.3% | 71.1% |

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  13
T 4                                    PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 19.7% | 53.5% | 0.0% | 22.0% | 22.7% | 28.9% |

| | Party | Est % Anglo | Est % Black | Est % Hispanic | Est % Total Dist | Actual % Total Dist | Actual % Total Elec |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B / D | 19.7% | 53.5% | 0.0% | 22.0% | 22.7% | 28.9% |
| **2006 General — Lt. Governor** | | | | | | | |
| ALVARADO,MARIA | H / D | 21.7% | 100.0% | 100.0% | 23.6% | 25.2% | 39.2% |
| DEWHURST,DAVID | A / R | 78.3% | 0.0% | 0.0% | 76.4% | 74.8% | 60.8% |
| **2006 General — Court of Criminal Appeals, Presiding** | | | | | | | |
| KELLER,SHARON | A / R | 73.3% | 0.0% | 0.0% | 71.6% | 69.9% | 56.6% |
| MOLINA,J.R. | H / D | 26.7% | 100.0% | 100.0% | 28.4% | 30.1% | 43.4% |
| **2008 Democratic Primary — U.S. Senator** | | | | | | | |
| COMBINED ANGLO | A / D | 76.3% | 77.4% | 0.0% | 74.1% | 73.9% | 49.0% |
| NORIEGA,RICHARD | H / D | 23.7% | 22.6% | 100.0% | 25.9% | 26.1% | 51.0% |
| **2008 Democratic Primary — Railroad Commissioner 3** | | | | | | | |
| COMBINED ANGLO | A / D | 82.5% | 77.7% | 100.0% | 82.6% | 82.7% | 76.1% |
| HALL,ART | B / D | 17.5% | 22.3% | 0.0% | 17.4% | 17.3% | 23.9% |
| **2008 Democratic Primary — Justice of the Supreme Court, Place 8** | | | | | | | |
| CRISS,SUSAN | A / D | 77.1% | 48.5% | 0.0% | 70.6% | 69.4% | 48.6% |
| YANEZ,LINDA | H / D | 22.9% | 51.5% | 100.0% | 29.4% | 30.6% | 51.4% |
| **2008 General — U.S. Senator** | | | | | | | |
| CORNYN,JOHN | A / R | 82.7% | 0.0% | 0.0% | 78.9% | 77.6% | 56.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District 13
T 4                                        PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 17.3% | 100.0% | 100.0% | 21.1% | 22.4% | 43.9% |


| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 17.3% | 100.0% | 100.0% | 21.1% | 22.4% | 43.9% |
| **2008 General** | | | Justice of the Supreme Court, Place 8 | | | | | |
| JOHNSON,PHIL | A | R | 80.8% | 0.0% | 0.0% | 76.4% | 75.0% | 54.0% |
| YANEZ,LINDA | H | D | 19.2% | 100.0% | 100.0% | 23.6% | 25.0% | 46.0% |
| **2010 Democratic Primary** | | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 39.6% | 63.2% | 100.0% | 41.5% | 43.0% | 53.2% |
| COMBINED ANGLO | A | D | 60.4% | 36.8% | 0.0% | 58.5% | 57.0% | 46.8% |
| **2010 Democratic Primary** | | | Land Commissioner | | | | | |
| BURTON,BILL | B | D | 80.5% | 60.0% | 0.0% | 77.6% | 76.3% | 48.3% |
| URIBE,HECTOR | H | D | 19.5% | 40.0% | 100.0% | 22.4% | 23.7% | 51.7% |
| **2010 General** | | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 13.7% | 100.0% | 0.0% | 15.7% | 17.1% | 36.1% |
| DEWHURST,DAVID | A | R | 86.3% | 0.0% | 0.0% | 84.3% | 82.9% | 63.9% |
| **2010 General** | | | Land Commissioner | | | | | |
| PATTERSON,JERRY | A | R | 86.6% | 0.0% | 0.0% | 84.5% | 83.1% | 63.6% |
| URIBE,HECTOR | H | D | 13.4% | 100.0% | 100.0% | 15.5% | 16.9% | 36.4% |
| **2010 General** | | | Justice of the Supreme Court, Place 9 | | | | | |
| BAILEY,BLAKE | A | D | 16.4% | 100.0% | 0.0% | 18.2% | 19.7% | 37.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  13

T 4                                         PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA        H | R | 83.6% | 0.0% | 0.0% | 81.8% | 80.3% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                              07/01/2011

```
                              Racially Polarized Voting Analysis
                              Estimated Votes by Race/Ethnicity
                              In Voter Tabulation Districts (VTDs)
                                        District  13
T 5                                       PLANC185


                              Estimated   Estimated   Estimated   Estimated   Actual     Actual
                              Votes from  Votes from  Votes from  Votes in    Votes in   Votes in
                      Party   Anglo       Black       Hispanic    District    District   Election
        ----------------------------------------------------------------------------------------------

2002 Democratic Primary       Governor

   COMBINED HISP       H   D      19,848         362       2,409      22,619     22,590      943,565
   LYON,BILL           O   D       1,917           0         166       2,083      1,992       42,980
   WORLDPEACE,JOHN     A   D         636           0          40         676        658       19,597

2002 General                  Governor

   PERRY,RICK          A   R     115,934           0         710     116,645    109,313    2,632,069
   SANCHEZ,TONY        H   D      33,928       3,783       5,359      43,069     43,032    1,818,503

2004 General                  Railroad Commissioner 3

   CARRILLO,VICTOR     H   R     161,798           0         964     162,762    154,052    3,891,643
   SCARBOROUGH,BOB     O   D      57,623       5,141       2,487      65,251     65,123    2,872,596

2004 General                  Court of Criminal Appeals, Place 6

   KEASLER,MICHAEL     A   R     172,526           0           0     172,526    163,331    3,990,355
   MOLINA,J.R.         H   D      47,244       5,919       4,349      57,512     57,430    2,906,687

2006 Democratic Primary       Lt. Governor

   COMBINED HISP       H   D       4,681         683           0       5,364      5,274      320,127
   GRANT,BENJAMIN      A   D       5,589         184           0       5,773      5,478      180,750

2006 Democratic Primary       Agriculture Commissioner

   GILBERT,HANK        A   D       8,001         334           0       8,335      7,993      323,283

        ----------------------------------------------------------------------------------------------

     Privileged and Confidential                 Page 001                          07/01/2011
```

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  13

T 5                                         PLANC185

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 1,964 | 385 | 0 | 2,349 | 2,343 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 32,231 | 3,225 | 325 | 35,780 | 35,698 | 1,619,457 |
| DEWHURST,DAVID | A | R | 116,105 | 0 | 0 | 116,105 | 106,071 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 106,418 | 0 | 0 | 106,418 | 97,825 | 2,347,043 |
| MOLINA,J.R. | H | D | 38,696 | 3,076 | 428 | 42,200 | 42,102 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | D | 30,749 | 1,899 | 0 | 32,648 | 32,226 | 1,069,111 |
| NORIEGA,RICHARD | H | D | 9,537 | 553 | 1,316 | 11,405 | 11,393 | 1,114,026 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 31,583 | 1,735 | 897 | 34,215 | 34,140 | 1,488,629 |
| HALL,ART | B | D | 6,688 | 499 | 0 | 7,187 | 7,152 | 468,600 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 29,323 | 1,000 | 0 | 30,323 | 28,672 | 979,158 |
| YANEZ,LINDA | H | D | 8,721 | 1,061 | 2,876 | 12,658 | 12,663 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 193,674 | 0 | 0 | 193,674 | 179,984 | 4,336,883 |

----------------------------------------------------------------------------------------

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  13
T 5                                    PLANC185

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 40,636 | 7,873 | 3,405 | 51,913 | 51,839 | 3,389,189 |

*(columns: Name, Party1, Party2, Anglo, Black, Hispanic, District est, District actual, Election)*

| | | Party | Est. Anglo | Est. Black | Est. Hispanic | Est. District | Actual District | Actual Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 40,636 | 7,873 | 3,405 | 51,913 | 51,839 | 3,389,189 |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 180,031 | 0 | 0 | 180,031 | 166,209 | 4,018,178 |
| YANEZ,LINDA | H | D | 42,890 | 8,001 | 4,657 | 55,548 | 55,480 | 3,428,079 |
| **2010 Democratic Primary** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 3,281 | 419 | 21 | 3,721 | 3,713 | 315,181 |
| COMBINED ANGLO | A | D | 5,008 | 244 | 0 | 5,251 | 4,919 | 277,820 |
| **2010 Democratic Primary** | | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 6,499 | 366 | 0 | 6,865 | 6,362 | 273,422 |
| URIBE,HECTOR | H | D | 1,575 | 245 | 161 | 1,981 | 1,978 | 292,860 |
| **2010 General** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 20,363 | 3,491 | 0 | 23,854 | 23,737 | 1,719,169 |
| DEWHURST,DAVID | A | R | 128,478 | 0 | 0 | 128,478 | 115,274 | 3,049,526 |
| **2010 General** | | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 126,784 | 0 | 0 | 126,784 | 113,597 | 3,001,440 |
| URIBE,HECTOR | H | D | 19,569 | 3,455 | 184 | 23,208 | 23,158 | 1,717,147 |
| **2010 General** | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 23,329 | 3,243 | 0 | 26,572 | 26,321 | 1,722,406 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  13

T 5                                        PLANC185

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 119,288 | 0 | 0 | 119,288 | 106,976 | 2,918,808 |

Privileged and Confidential                    Page 004                                07/01/2011

```
                                 Racially Polarized Voting Analysis
                       Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
                                   In Voter Tabulation Districts (VTDs)
                                              District  13
T 6                                           PLANC185
```

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 78.2% | 1.4% | 9.5% | 89.1% | 89.5% | 93.8% |
| LYON,BILL | O | D | 7.6% | 0.0% | 0.7% | 8.2% | 7.9% | 4.3% |
| WORLDPEACE,JOHN | A | D | 2.5% | 0.0% | 0.2% | 2.7% | 2.6% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 72.6% | 0.0% | 0.4% | 73.0% | 71.8% | 59.1% |
| SANCHEZ,TONY | H | D | 21.2% | 2.4% | 3.4% | 27.0% | 28.2% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 71.0% | 0.0% | 0.4% | 71.4% | 70.3% | 57.5% |
| SCARBOROUGH,BOB | O | D | 25.3% | 2.3% | 1.1% | 28.6% | 29.7% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 75.0% | 0.0% | 0.0% | 75.0% | 74.0% | 57.9% |
| MOLINA,J.R. | H | D | 20.5% | 2.6% | 1.9% | 25.0% | 26.0% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 42.0% | 6.1% | 0.0% | 48.2% | 49.1% | 63.9% |
| GRANT,BENJAMIN | A | D | 50.2% | 1.7% | 0.0% | 51.8% | 50.9% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 74.9% | 3.1% | 0.0% | 78.0% | 77.3% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  13

T 6                                       PLANC185

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 18.4% | 3.6% | 0.0% | 22.0% | 22.7% | 28.9% |
| 2006 General | | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | D | 21.2% | 2.1% | 0.2% | 23.6% | 25.2% | 39.2% |
| DEWHURST,DAVID | A | R | 76.4% | 0.0% | 0.0% | 76.4% | 74.8% | 60.8% |
| 2006 General | | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | R | 71.6% | 0.0% | 0.0% | 71.6% | 69.9% | 56.6% |
| MOLINA,J.R. | H | D | 26.0% | 2.1% | 0.3% | 28.4% | 30.1% | 43.4% |
| 2008 Democratic Primary | | U.S. Senator | | | | | | |
| COMBINED ANGLO | A | D | 69.8% | 4.3% | 0.0% | 74.1% | 73.9% | 49.0% |
| NORIEGA,RICHARD | H | D | 21.6% | 1.3% | 3.0% | 25.9% | 26.1% | 51.0% |
| 2008 Democratic Primary | | Railroad Commissioner 3 | | | | | | |
| COMBINED ANGLO | A | D | 76.3% | 4.2% | 2.2% | 82.6% | 82.7% | 76.1% |
| HALL,ART | B | D | 16.2% | 1.2% | 0.0% | 17.4% | 17.3% | 23.9% |
| 2008 Democratic Primary | | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | D | 68.2% | 2.3% | 0.0% | 70.6% | 69.4% | 48.6% |
| YANEZ,LINDA | H | D | 20.3% | 2.5% | 6.7% | 29.4% | 30.6% | 51.4% |
| 2008 General | | U.S. Senator | | | | | | |
| CORNYN,JOHN | A | R | 78.9% | 0.0% | 0.0% | 78.9% | 77.6% | 56.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 13

T 6                                        PLANC185

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 16.5% | 3.2% | 1.4% | 21.1% | 22.4% | 43.9% |

2008 General              Justice of the Supreme Court, Place 8

| JOHNSON,PHIL | A | R | 76.4% | 0.0% | 0.0% | 76.4% | 75.0% | 54.0% |
| YANEZ,LINDA | H | D | 18.2% | 3.4% | 2.0% | 23.6% | 25.0% | 46.0% |

2010 Democratic Primary   Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 36.6% | 4.7% | 0.2% | 41.5% | 43.0% | 53.2% |
| COMBINED ANGLO | A | D | 55.8% | 2.7% | 0.0% | 58.5% | 57.0% | 46.8% |

2010 Democratic Primary   Land Commissioner

| BURTON,BILL | B | D | 73.5% | 4.1% | 0.0% | 77.6% | 76.3% | 48.3% |
| URIBE,HECTOR | H | D | 17.8% | 2.8% | 1.8% | 22.4% | 23.7% | 51.7% |

2010 General              Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 13.4% | 2.3% | 0.0% | 15.7% | 17.1% | 36.1% |
| DEWHURST,DAVID | A | R | 84.3% | 0.0% | 0.0% | 84.3% | 82.9% | 63.9% |

2010 General              Land Commissioner

| PATTERSON,JERRY | A | R | 84.5% | 0.0% | 0.0% | 84.5% | 83.1% | 63.6% |
| URIBE,HECTOR | H | D | 13.0% | 2.3% | 0.1% | 15.5% | 16.9% | 36.4% |

2010 General              Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 16.0% | 2.2% | 0.0% | 18.2% | 19.7% | 37.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  13

T 6                                PLANC185

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA          H | R | 81.8% | 0.0% | 0.0% | 81.8% | 80.3% | 62.9% |

```
                          Racially Polarized Voting Analysis
                    Estimated Influence by Race/Ethnicity on Election Outcome
                           In Voter Tabulation Districts (VTDs)
                                     District  13
T 7                                    PLANC185
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 87.7% | 1.6% | 10.6% | 89.1% | 89.5% | 93.8% |
| LYON,BILL | O | | | | | 8.2% | 7.9% | 4.3% |
| WORLDPEACE,JOHN | A | | | | | 2.7% | 2.6% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 99.4% | 0.0% | 0.6% | 73.0% | 71.8% | 59.1% |
| SANCHEZ,TONY | H | | | | | 27.0% | 28.2% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 99.4% | 0.0% | 0.6% | 71.4% | 70.3% | 57.5% |
| SCARBOROUGH,BOB | O | | | | | 28.6% | 29.7% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 100.0% | 0.0% | 0.0% | 75.0% | 74.0% | 57.9% |
| MOLINA,J.R. | H | | | | | 25.0% | 26.0% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | | | | | 48.2% | 49.1% | 63.9% |
| GRANT,BENJAMIN | A | D | 96.8% | 3.2% | 0.0% | 51.8% | 50.9% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 96.0% | 4.0% | 0.0% | 78.0% | 77.3% | 71.1% |
| MELTON,KOECADEE | B | | | | | 22.0% | 22.7% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | | 23.6% | 25.2% | 39.2% |
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 76.4% | 74.8% | 60.8% |

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                  Estimated Influence by Race/Ethnicity on Election Outcome
                           In Voter Tabulation Districts (VTDs)
                                     District  13
T 7                                  PLANC185
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 100.0% | 0.0% | 0.0% | 71.6% | 69.9% | 56.6% |
| MOLINA,J.R. | H | | | | | 28.4% | 30.1% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | D | 94.2% | 5.8% | 0.0% | 74.1% | 73.9% | 49.0% |
| NORIEGA,RICHARD | H | | | | | 25.9% | 26.1% | 51.0% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 92.3% | 5.1% | 2.6% | 82.6% | 82.7% | 76.1% |
| HALL,ART | B | | | | | 17.4% | 17.3% | 23.9% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 96.7% | 3.3% | 0.0% | 70.6% | 69.4% | 48.6% |
| YANEZ,LINDA | H | | | | | 29.4% | 30.6% | 51.4% |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 100.0% | 0.0% | 0.0% | 78.9% | 77.6% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 21.1% | 22.4% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 100.0% | 0.0% | 0.0% | 76.4% | 75.0% | 54.0% |
| YANEZ,LINDA | H | | | | | 23.6% | 25.0% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | | 41.5% | 43.0% | 53.2% |
| COMBINED ANGLO | A | D | 95.4% | 4.6% | 0.0% | 58.5% | 57.0% | 46.8% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 94.7% | 5.3% | 0.0% | 77.6% | 76.3% | 48.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  13

T 7                                         PLANC185

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | | | | 22.4% | 23.7% | 51.7% |
| **2010 General** | **Lt. Governor** | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 15.7% | 17.1% | 36.1% |
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 84.3% | 82.9% | 63.9% |
| **2010 General** | **Land Commissioner** | | | | | | |
| PATTERSON,JERRY | A | R | 100.0% | 0.0% | 0.0% | 84.5% | 83.1% | 63.6% |
| URIBE,HECTOR | H | | | | 15.5% | 16.9% | 36.4% |
| **2010 General** | **Justice of the Supreme Court, Place 9** | | | | | | |
| BAILEY,BLAKE | A | | | | 18.2% | 19.7% | 37.1% |
| GUZMAN,EVA | H | R | 100.0% | 0.0% | 0.0% | 81.8% | 80.3% | 62.9% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 13

T 8                                            PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | COMBINED HISP | | | |
| | 383 | 0.011 | 0.117 | 0.0522 | 0.000 | -0.0397 | 0.248 | -0.0287 | 0.120 |
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 383 | 0.012 | 0.100 | 0.0050 | 0.000 | -0.0081 | 0.117 | -0.0034 | 0.215 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 383 | 0.009 | 0.165 | 0.0017 | 0.000 | -0.0022 | 0.226 | -0.0013 | 0.198 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 387 | 0.500 | 0.000 | 0.3045 | 0.000 | -0.5471 | 0.000 | -0.2976 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 387 | 0.038 | 0.001 | 0.0891 | 0.000 | 0.0414 | 0.035 | -0.0368 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 386 | 0.607 | 0.000 | 0.4249 | 0.000 | -0.7109 | 0.000 | -0.4155 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 386 | 0.165 | 0.000 | 0.1513 | 0.000 | 0.0260 | 0.341 | -0.1271 | 0.000 |
| 2004 General | | | Court of Criminal Appeals, Pla | | | KEASLER,MICHAEL | | | |
| | 386 | 0.623 | 0.000 | 0.4531 | 0.000 | -0.7514 | 0.000 | -0.4540 | 0.000 |

*Racially Polarized Voting Analysis*

```
                       Racially Polarized Voting Analysis
                       Regression of Votes as Percent of VAP
                      Against Percent of VAP by Race or Ethnicity
                                    District  13
T 8                                   PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 386 | 0.112 | 0.000 | 0.1241 | 0.000 | 0.0801 | 0.001 | -0.0817 | 0.000 |
| 2006 Democratic Primary | | | Lt. Governor | | | COMBINED HISP | | | |
| | 388 | 0.028 | 0.004 | 0.0123 | 0.000 | 0.0113 | 0.144 | -0.0130 | 0.002 |
| 2006 Democratic Primary | | | Lt. Governor | | | GRANT,BENJAMIN | | | |
| | 388 | 0.022 | 0.013 | 0.0147 | 0.000 | -0.0083 | 0.480 | -0.0174 | 0.006 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | GILBERT,HANK | | | |
| | 388 | 0.026 | 0.007 | 0.0210 | 0.000 | -0.0095 | 0.525 | -0.0241 | 0.003 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | MELTON,KOECADEE | | | |
| | 388 | 0.025 | 0.008 | 0.0052 | 0.000 | 0.0081 | 0.033 | -0.0052 | 0.011 |
| 2006 General | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 388 | 0.188 | 0.000 | 0.0846 | 0.000 | 0.0266 | 0.100 | -0.0815 | 0.000 |
| 2006 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 388 | 0.583 | 0.000 | 0.3049 | 0.000 | -0.5175 | 0.000 | -0.3393 | 0.000 |
| 2006 General | | | Court of Criminal Appeals, PreKELLER,SHARON | | | | | | |
| | 388 | 0.560 | 0.000 | 0.2795 | 0.000 | -0.4802 | 0.000 | -0.3035 | 0.000 |

```
                           Racially Polarized Voting Analysis
                           Regression of Votes as Percent of VAP
                           Against Percent of VAP by Race or Ethnicity
                                         District  13
T 8                                        PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Court of Criminal Appeals, PreMOLINA,J.R. | | | | | |
| | 388 | 0.204 | 0.000 | 0.1016 | 0.000 | 0.0045 | 0.808 | -0.0974 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | COMBINED ANGLO | | | |
| | 388 | 0.138 | 0.000 | 0.0808 | 0.000 | -0.0152 | 0.457 | -0.0840 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 388 | 0.037 | 0.001 | 0.0250 | 0.000 | -0.0060 | 0.353 | -0.0122 | 0.000 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | COMBINED ANGLO | | | |
| | 388 | 0.111 | 0.000 | 0.0829 | 0.000 | -0.0231 | 0.270 | -0.0742 | 0.000 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 388 | 0.132 | 0.000 | 0.0176 | 0.000 | -0.0003 | 0.938 | -0.0177 | 0.000 |
| **2008 Democratic Primary** | | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | |
| | 388 | 0.217 | 0.000 | 0.0770 | 0.000 | -0.0425 | 0.018 | -0.0922 | 0.000 |
| **2008 Democratic Primary** | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 388 | 0.016 | 0.044 | 0.0229 | 0.000 | 0.0137 | 0.056 | 0.0051 | 0.180 |
| **2008 General** | | | | U.S. Senator | | CORNYN,JOHN | | | |
| | 386 | 0.682 | 0.000 | 0.5087 | 0.000 | -0.8684 | 0.000 | -0.5352 | 0.000 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                            District  13
T 8                            PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2008 General** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 386 | 0.200 | 0.000 | 0.1067 | 0.000 | 0.1648 | 0.000 | -0.0735 | 0.000 |
| **2008 General** | | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | |
| | 386 | 0.672 | 0.000 | 0.4728 | 0.000 | -0.8230 | 0.000 | -0.5037 | 0.000 |
| **2008 General** | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 386 | 0.174 | 0.000 | 0.1126 | 0.000 | 0.1633 | 0.000 | -0.0672 | 0.000 |
| **2010 Democratic Primary** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 389 | 0.023 | 0.012 | 0.0086 | 0.000 | 0.0058 | 0.277 | -0.0084 | 0.004 |
| **2010 Democratic Primary** | | | | Lt. Governor | | COMBINED ANGLO | | | |
| | 389 | 0.023 | 0.011 | 0.0132 | 0.000 | -0.0047 | 0.651 | -0.0162 | 0.004 |
| **2010 Democratic Primary** | | | | Land Commissioner | | BURTON,BILL | | | |
| | 389 | 0.026 | 0.007 | 0.0171 | 0.000 | -0.0044 | 0.735 | -0.0218 | 0.002 |
| **2010 Democratic Primary** | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 389 | 0.014 | 0.063 | 0.0041 | 0.000 | 0.0043 | 0.094 | -0.0026 | 0.063 |
| **2010 General** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 389 | 0.213 | 0.000 | 0.0535 | 0.000 | 0.0669 | 0.000 | -0.0541 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 13

T 8                                              PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 389 | 0.637 | 0.000 | 0.3374 | 0.000 | -0.6046 | 0.000 | -0.3868 | 0.000 |
| 2010 General | | | | Land Commissioner | | PATTERSON,JERRY | | | |
| | 389 | 0.647 | 0.000 | 0.3329 | 0.000 | -0.5945 | 0.000 | -0.3838 | 0.000 |
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 389 | 0.195 | 0.000 | 0.0514 | 0.000 | 0.0678 | 0.000 | -0.0496 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 389 | 0.190 | 0.000 | 0.0613 | 0.000 | 0.0506 | 0.000 | -0.0631 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 389 | 0.644 | 0.000 | 0.3133 | 0.000 | -0.5560 | 0.000 | -0.3611 | 0.000 |

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  14

T 1                         PLANC185

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 7.9% | 21.2% | 0.0% | 29.1% | 8.4% | 5.8% |
| 2002 Democratic Runoff | 1.4% | 15.2% | 0.0% | 16.6% | 3.9% | 3.5% |
| 2002 General | 35.8% | 32.5% | 1.4% | 69.7% | 28.6% | 25.1% |
| 2004 General | 61.6% | 50.1% | 0.0% | 100% | 47.6% | 40.8% |
| 2006 Democratic Primary | 7.1% | 19.0% | 0.0% | 26.0% | 6.0% | 3.2% |
| 2006 General | 38.8% | 20.3% | 0.0% | 59.1% | 27.4% | 24.2% |
| 2008 Democratic Primary | 16.8% | 38.0% | 2.5% | 57.3% | 18.3% | 15.8% |
| 2008 General | 63.6% | 49.3% | 0.0% | 100% | 47.3% | 44.4% |
| 2010 Democratic Primary | 5.3% | 17.0% | 0.0% | 22.3% | 5.4% | 3.8% |
| 2010 General | 47.6% | 25.9% | 0.0% | 73.5% | 31.7% | 27.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 14

T 2                                          PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 248 | 0.200 | 0.000 | 0.0788 | 0.000 | 0.1329 | 0.000 | -0.1136 | 0.002 |
| 2002 Democratic R | 248 | 0.471 | 0.000 | 0.0140 | 0.002 | 0.1378 | 0.000 | -0.0151 | 0.389 |
| 2002 General | 247 | 0.135 | 0.000 | 0.3577 | 0.000 | -0.0324 | 0.280 | -0.3436 | 0.000 |
| 2004 General | 246 | 0.235 | 0.000 | 0.6162 | 0.000 | -0.1155 | 0.005 | -0.6209 | 0.000 |
| 2006 Democratic P | 248 | 0.323 | 0.000 | 0.0706 | 0.000 | 0.1189 | 0.000 | -0.1819 | 0.000 |
| 2006 General | 247 | 0.333 | 0.000 | 0.3883 | 0.000 | -0.1855 | 0.000 | -0.4094 | 0.000 |
| 2008 Democratic P | 247 | 0.327 | 0.000 | 0.1683 | 0.000 | 0.2112 | 0.000 | -0.1432 | 0.000 |
| 2008 General | 247 | 0.382 | 0.000 | 0.6361 | 0.000 | -0.1432 | 0.000 | -0.7150 | 0.000 |
| 2010 Democratic P | 248 | 0.423 | 0.000 | 0.0530 | 0.000 | 0.1165 | 0.000 | -0.1176 | 0.000 |
| 2010 General | 248 | 0.506 | 0.000 | 0.4759 | 0.000 | -0.2172 | 0.000 | -0.6127 | 0.000 |

```
                              Racially Polarized Voting Analysis
                            Estimated Distribution of Votes in Contest

                                      District  14
T 3                                   Plan: PLANC185


                                Percent Anglo      Percent Black      Percent Hispanic
      ----------------------------------------------------------------------------------

2002 Democratic Primary    Governor               54.7%              44.7%              0.5%

2002 General               Governor               74.9%              21.9%              3.2%

2004 General               Railroad Commissione   74.9%              21.4%              3.7%

2004 General               Court of Criminal Ap   74.3%              20.9%              4.8%

2006 Democratic Primary    Lt. Governor           56.1%              43.9%              0.0%

2006 Democratic Primary    Agriculture Commissi   56.8%              43.2%              0.0%

2006 General               Lt. Governor           81.0%              15.3%              3.7%

2006 General               Court of Criminal Ap   80.2%              15.5%              4.3%

2008 Democratic Primary    U.S. Senator           58.9%              32.4%              8.7%

2008 Democratic Primary    Railroad Commissione   57.6%              34.4%              8.0%

2008 Democratic Primary    Justice of the Supre   57.8%              31.4%              10.9%

2008 General               U.S. Senator           76.3%              20.9%              2.9%

2008 General               Justice of the Supre   75.4%              21.8%              2.8%

2010 Democratic Primary    Lt. Governor           51.1%              48.9%              0.0%

2010 Democratic Primary    Land Commissioner      51.7%              48.3%              0.0%

2010 General               Lt. Governor           82.1%              16.9%              1.0%
      ----------------------------------------------------------------------------------
```

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  14
T 3                                                      Plan: PLANC185

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
| --- | --- | --- | --- | --- |
| 2010 General | Land Commissioner | 82.0% | 17.1% | 0.9% |
| 2010 General | Justice of the Supre | 81.9% | 17.3% | 0.8% |

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  14

T 4                                    PLANC185

|  |  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor |  |  |  |  |  |  |  |
| COMBINED HISP | H | D | 92.7% | 97.1% | 0.0% | 94.2% | 93.9% | 93.8% |
| LYON,BILL | O | D | 4.6% | 1.5% | 100.0% | 3.7% | 3.9% | 4.3% |
| WORLDPEACE,JOHN | A | D | 2.7% | 1.4% | 0.0% | 2.1% | 2.1% | 1.9% |
| 2002 General | Governor |  |  |  |  |  |  |  |
| PERRY,RICK | A | R | 71.9% | 4.1% | 0.0% | 54.7% | 53.5% | 59.1% |
| SANCHEZ,TONY | H | D | 28.1% | 95.9% | 100.0% | 45.3% | 46.5% | 40.9% |
| 2004 General | Railroad Commissioner 3 |  |  |  |  |  |  |  |
| CARRILLO,VICTOR | H | R | 70.4% | 0.0% | 0.0% | 52.7% | 50.2% | 57.5% |
| SCARBOROUGH,BOB | O | D | 29.6% | 100.0% | 100.0% | 47.3% | 49.8% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 |  |  |  |  |  |  |  |
| KEASLER,MICHAEL | A | R | 73.1% | 0.0% | 0.0% | 54.3% | 51.9% | 57.9% |
| MOLINA,J.R. | H | D | 26.9% | 100.0% | 100.0% | 45.7% | 48.1% | 42.1% |
| 2006 Democratic Primary | Lt. Governor |  |  |  |  |  |  |  |
| COMBINED HISP | H | D | 49.9% | 59.0% | 0.0% | 53.9% | 56.3% | 63.9% |
| GRANT,BENJAMIN | A | D | 50.1% | 41.0% | 0.0% | 46.1% | 43.7% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner |  |  |  |  |  |  |  |
| GILBERT,HANK | A | D | 77.8% | 63.2% | 0.0% | 71.5% | 71.1% | 71.1% |

```
                          Racially Polarized Voting Analysis
                    Estimated Percent Vote by Race/Ethnicity for Each Candidate
                          In Voter Tabulation Districts (VTDs)
                                      District  14
T 4                                   PLANC185
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 22.2% | 36.8% | 0.0% | 28.5% | 28.9% | 28.9% |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 25.5% | 100.0% | 100.0% | 39.7% | 42.6% | 39.2% |
| DEWHURST,DAVID | A | R | 74.5% | 0.0% | 0.0% | 60.3% | 57.4% | 60.8% |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 68.8% | 0.0% | 0.0% | 55.2% | 51.9% | 56.6% |
| MOLINA,J.R. | H | D | 31.2% | 100.0% | 100.0% | 44.8% | 48.1% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | D | 65.5% | 73.2% | 37.4% | 65.5% | 65.5% | 49.0% |
| NORIEGA,RICHARD | H | D | 34.5% | 26.8% | 62.6% | 34.5% | 34.5% | 51.0% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 81.5% | 83.5% | 83.7% | 82.4% | 82.4% | 76.1% |
| HALL,ART | B | D | 18.5% | 16.5% | 16.3% | 17.6% | 17.6% | 23.9% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 70.5% | 62.0% | 45.4% | 65.1% | 65.1% | 48.6% |
| YANEZ,LINDA | H | D | 29.5% | 38.0% | 54.6% | 34.9% | 34.9% | 51.4% |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 77.7% | 0.0% | 0.0% | 59.3% | 55.8% | 56.1% |

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                    Estimated Percent Vote by Race/Ethnicity for Each Candidate
                         In Voter Tabulation Districts (VTDs)
                                    District  14
T 4                                  PLANC185
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H  D | 22.3% | 100.0% | 100.0% | 40.7% | 44.2% | 43.9% |
| **2008 General**  Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A  R | 75.6% | 0.0% | 0.0% | 57.0% | 53.3% | 54.0% |
| YANEZ,LINDA | H  D | 24.4% | 100.0% | 100.0% | 43.0% | 46.7% | 46.0% |
| **2010 Democratic Primary**  Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H  D | 41.0% | 57.1% | 0.0% | 48.9% | 49.2% | 53.2% |
| COMBINED ANGLO | A  D | 59.0% | 42.9% | 0.0% | 51.1% | 50.8% | 46.8% |
| **2010 Democratic Primary**  Land Commissioner | | | | | | | |
| BURTON,BILL | B  D | 71.8% | 68.0% | 0.0% | 70.0% | 67.1% | 48.3% |
| URIBE,HECTOR | H  D | 28.2% | 32.0% | 0.0% | 30.0% | 32.9% | 51.7% |
| **2010 General**  Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H  D | 17.0% | 100.0% | 100.0% | 31.8% | 35.7% | 36.1% |
| DEWHURST,DAVID | A  R | 83.0% | 0.0% | 0.0% | 68.2% | 64.3% | 63.9% |
| **2010 General**  Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A  R | 84.0% | 0.0% | 0.0% | 68.9% | 65.2% | 63.6% |
| URIBE,HECTOR | H  D | 16.0% | 100.0% | 100.0% | 31.1% | 34.8% | 36.4% |
| **2010 General**  Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A  D | 18.6% | 100.0% | 100.0% | 33.3% | 37.3% | 37.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  14

T 4                                        PLANC185

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 81.4% | 0.0% | 0.0% | 66.7% | 62.7% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                              07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  14

T 5                                          PLANC185

|  |  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor |  |  |  |  |  |  |  |
| COMBINED HISP | H | D | 21,199 | 18,155 | 0 | 39,354 | 37,052 | 943,565 |
| LYON,BILL | O | D | 1,062 | 278 | 218 | 1,558 | 1,556 | 42,980 |
| WORLDPEACE,JOHN | A | D | 617 | 269 | 0 | 886 | 831 | 19,597 |
| **2002 General** | Governor |  |  |  |  |  |  |  |
| PERRY,RICK | A | R | 80,103 | 1,325 | 0 | 81,428 | 77,622 | 2,632,069 |
| SANCHEZ,TONY | H | D | 31,377 | 31,238 | 4,799 | 67,414 | 67,337 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 |  |  |  |  |  |  |  |
| CARRILLO,VICTOR | H | R | 125,404 | 0 | 0 | 125,404 | 113,303 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 52,762 | 50,891 | 8,876 | 112,529 | 112,414 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 |  |  |  |  |  |  |  |
| KEASLER,MICHAEL | A | R | 131,634 | 0 | 0 | 131,634 | 119,351 | 3,990,355 |
| MOLINA,J.R. | H | D | 48,476 | 50,682 | 11,664 | 110,823 | 110,774 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor |  |  |  |  |  |  |  |
| COMBINED HISP | H | D | 10,008 | 9,265 | 0 | 19,274 | 15,238 | 320,127 |
| GRANT,BENJAMIN | A | D | 10,049 | 6,442 | 0 | 16,491 | 11,822 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner |  |  |  |  |  |  |  |
| GILBERT,HANK | A | D | 14,934 | 9,232 | 0 | 24,167 | 18,045 | 323,283 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                     Estimated Votes by Race/Ethnicity
                   In Voter Tabulation Districts (VTDs)
                              District  14
T 5                           PLANC185
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 4,258 | 5,378 | 0 | 9,636 | 7,322 | 131,400 |
| **2006 General** — Lt. Governor | | | | | | | | |
| ALVARADO,MARIA | H | D | 30,178 | 22,302 | 5,440 | 57,920 | 57,860 | 1,619,457 |
| DEWHURST,DAVID | A | R | 88,044 | 0 | 0 | 88,044 | 77,879 | 2,515,493 |
| **2006 General** — Court of Criminal Appeals, Presiding | | | | | | | | |
| KELLER,SHARON | A | R | 80,564 | 0 | 0 | 80,564 | 70,411 | 2,347,043 |
| MOLINA,J.R. | H | D | 36,463 | 22,618 | 6,205 | 65,286 | 65,207 | 1,797,176 |
| **2008 Democratic Primary** — U.S. Senator | | | | | | | | |
| COMBINED ANGLO | A | D | 25,699 | 15,808 | 2,162 | 43,669 | 43,577 | 1,069,111 |
| NORIEGA,RICHARD | H | D | 13,565 | 5,788 | 3,625 | 22,979 | 22,971 | 1,114,026 |
| **2008 Democratic Primary** — Railroad Commissioner 3 | | | | | | | | |
| COMBINED ANGLO | A | D | 28,775 | 17,605 | 4,104 | 50,483 | 50,408 | 1,488,629 |
| HALL,ART | B | D | 6,530 | 3,483 | 800 | 10,813 | 10,794 | 468,600 |
| **2008 Democratic Primary** — Justice of the Supreme Court, Place 8 | | | | | | | | |
| CRISS,SUSAN | A | D | 27,184 | 12,986 | 3,290 | 43,461 | 43,380 | 979,158 |
| YANEZ,LINDA | H | D | 11,380 | 7,956 | 3,963 | 23,298 | 23,307 | 1,035,623 |
| **2008 General** — U.S. Senator | | | | | | | | |
| CORNYN,JOHN | A | R | 151,918 | 0 | 0 | 151,918 | 131,851 | 4,336,883 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  14

T 5                                    PLANC185

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 43,610 | 53,469 | 7,382 | 104,461 | 104,366 | 3,389,189 |

2008 General            Justice of the Supreme Court, Place 8

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 141,152 | 0 | 0 | 141,152 | 121,453 | 4,018,178 |
| YANEZ,LINDA | H | D | 45,647 | 54,103 | 6,933 | 106,683 | 106,571 | 3,428,079 |

2010 Democratic Primary     Lt. Governor

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 5,483 | 7,306 | 0 | 12,789 | 10,961 | 315,181 |
| COMBINED ANGLO | A | D | 7,880 | 5,497 | 0 | 13,377 | 11,335 | 277,820 |

2010 Democratic Primary     Land Commissioner

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| BURTON,BILL | B | D | 8,918 | 7,894 | 0 | 16,813 | 13,853 | 273,422 |
| URIBE,HECTOR | H | D | 3,497 | 3,721 | 0 | 7,218 | 6,797 | 292,860 |

2010 General            Lt. Governor

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 25,124 | 30,464 | 1,862 | 57,449 | 57,355 | 1,719,169 |
| DEWHURST,DAVID | A | R | 123,073 | 0 | 0 | 123,073 | 103,475 | 3,049,526 |

2010 General            Land Commissioner

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY | A | R | 123,458 | 0 | 0 | 123,458 | 104,123 | 3,001,440 |
| URIBE,HECTOR | H | D | 23,521 | 30,712 | 1,544 | 55,776 | 55,685 | 1,717,147 |

2010 General            Justice of the Supreme Court, Place 9

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 26,877 | 30,593 | 1,341 | 58,811 | 58,700 | 1,722,406 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  14
T 5                                    PLANC185

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 117,580 | 0 | 0 | 117,580 | 98,471 | 2,918,808 |

--------------------------------------------------------------------------------

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  14
T 6                                      PLANC185

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| | | | | | | | | |
| COMBINED HISP | H | D | 50.7% | 43.4% | 0.0% | 94.2% | 93.9% | 93.8% |
| LYON,BILL | O | D | 2.5% | 0.7% | 0.5% | 3.7% | 3.9% | 4.3% |
| WORLDPEACE,JOHN | A | D | 1.5% | 0.6% | 0.0% | 2.1% | 2.1% | 1.9% |
| 2002 General | Governor | | | | | | | |
| | | | | | | | | |
| PERRY,RICK | A | R | 53.8% | 0.9% | 0.0% | 54.7% | 53.5% | 59.1% |
| SANCHEZ,TONY | H | D | 21.1% | 21.0% | 3.2% | 45.3% | 46.5% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| | | | | | | | | |
| CARRILLO,VICTOR | H | R | 52.7% | 0.0% | 0.0% | 52.7% | 50.2% | 57.5% |
| SCARBOROUGH,BOB | O | D | 22.2% | 21.4% | 3.7% | 47.3% | 49.8% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| | | | | | | | | |
| KEASLER,MICHAEL | A | R | 54.3% | 0.0% | 0.0% | 54.3% | 51.9% | 57.9% |
| MOLINA,J.R. | H | D | 20.0% | 20.9% | 4.8% | 45.7% | 48.1% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| | | | | | | | | |
| COMBINED HISP | H | D | 28.0% | 25.9% | 0.0% | 53.9% | 56.3% | 63.9% |
| GRANT,BENJAMIN | A | D | 28.1% | 18.0% | 0.0% | 46.1% | 43.7% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| | | | | | | | | |
| GILBERT,HANK | A | D | 44.2% | 27.3% | 0.0% | 71.5% | 71.1% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  14
T 6                                          PLANC185

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 12.6% | 15.9% | 0.0% | 28.5% | 28.9% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 20.7% | 15.3% | 3.7% | 39.7% | 42.6% | 39.2% |
| DEWHURST,DAVID | A | R | 60.3% | 0.0% | 0.0% | 60.3% | 57.4% | 60.8% |
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 55.2% | 0.0% | 0.0% | 55.2% | 51.9% | 56.6% |
| MOLINA,J.R. | H | D | 25.0% | 15.5% | 4.3% | 44.8% | 48.1% | 43.4% |
| 2008 Democratic Primary | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | D | 38.6% | 23.7% | 3.2% | 65.5% | 65.5% | 49.0% |
| NORIEGA,RICHARD | H | D | 20.4% | 8.7% | 5.4% | 34.5% | 34.5% | 51.0% |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 46.9% | 28.7% | 6.7% | 82.4% | 82.4% | 76.1% |
| HALL,ART | B | D | 10.7% | 5.7% | 1.3% | 17.6% | 17.6% | 23.9% |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 40.7% | 19.5% | 4.9% | 65.1% | 65.1% | 48.6% |
| YANEZ,LINDA | H | D | 17.0% | 11.9% | 5.9% | 34.9% | 34.9% | 51.4% |
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 59.3% | 0.0% | 0.0% | 59.3% | 55.8% | 56.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  14

T 6                                            PLANC185

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 17.0% | 20.9% | 2.9% | 40.7% | 44.2% | 43.9% |

2008 General            Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 57.0% | 0.0% | 0.0% | 57.0% | 53.3% | 54.0% |
| YANEZ,LINDA | H | D | 18.4% | 21.8% | 2.8% | 43.0% | 46.7% | 46.0% |

2010 Democratic Primary     Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 21.0% | 27.9% | 0.0% | 48.9% | 49.2% | 53.2% |
| COMBINED ANGLO | A | D | 30.1% | 21.0% | 0.0% | 51.1% | 50.8% | 46.8% |

2010 Democratic Primary     Land Commissioner

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BURTON,BILL | B | D | 37.1% | 32.9% | 0.0% | 70.0% | 67.1% | 48.3% |
| URIBE,HECTOR | H | D | 14.6% | 15.5% | 0.0% | 30.0% | 32.9% | 51.7% |

2010 General            Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 13.9% | 16.9% | 1.0% | 31.8% | 35.7% | 36.1% |
| DEWHURST,DAVID | A | R | 68.2% | 0.0% | 0.0% | 68.2% | 64.3% | 63.9% |

2010 General            Land Commissioner

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY | A | R | 68.9% | 0.0% | 0.0% | 68.9% | 65.2% | 63.6% |
| URIBE,HECTOR | H | D | 13.1% | 17.1% | 0.9% | 31.1% | 34.8% | 36.4% |

2010 General            Justice of the Supreme Court, Place 9

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 15.2% | 17.3% | 0.8% | 33.3% | 37.3% | 37.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  14

T 6                                                PLANC185

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA          H | R | 66.7% | 0.0% | 0.0% | 66.7% | 62.7% | 62.9% |

Privileged and Confidential                    Page 004                         07/01/2011

```
                            Racially Polarized Voting Analysis
                    Estimated Influence by Race/Ethnicity on Election Outcome
                            In Voter Tabulation Districts (VTDs)
                                     District  14
T 7                                   PLANC185


                            Estimated   Estimated   Estimated   Estimated   Actual      Actual
                            Anglo       Black       Hispanic    % of Total  % of Total  % of Total
                     Party  Influence   Influence   Influence   Votes in    Votes in    Votes in
                            (%)         (%)         (%)         District    District    Election
-----------------------------------------------------------------------------------------------------

2002 Democratic Primary    Governor
  COMBINED HISP       H    D   53.9%       46.1%       0.0%       94.2%       93.9%       93.8%
  LYON,BILL           O                                           3.7%        3.9%        4.3%
  WORLDPEACE,JOHN     A                                           2.1%        2.1%        1.9%

2002 General               Governor
  PERRY,RICK          A    R   98.4%        1.6%       0.0%       54.7%       53.5%       59.1%
  SANCHEZ,TONY        H                                          45.3%       46.5%       40.9%

2004 General               Railroad Commissioner 3
  CARRILLO,VICTOR     H    R  100.0%        0.0%       0.0%       52.7%       50.2%       57.5%
  SCARBOROUGH,BOB     O                                          47.3%       49.8%       42.5%

2004 General               Court of Criminal Appeals, Place 6
  KEASLER,MICHAEL     A    R  100.0%        0.0%       0.0%       54.3%       51.9%       57.9%
  MOLINA,J.R.         H                                          45.7%       48.1%       42.1%

2006 Democratic Primary    Lt. Governor
  COMBINED HISP       H    D   51.9%       48.1%       0.0%       53.9%       56.3%       63.9%
  GRANT,BENJAMIN      A                                          46.1%       43.7%       36.1%

2006 Democratic Primary    Agriculture Commissioner
  GILBERT,HANK        A    D   61.8%       38.2%       0.0%       71.5%       71.1%       71.1%
  MELTON,KOECADEE     B                                          28.5%       28.9%       28.9%

2006 General               Lt. Governor
  ALVARADO,MARIA      H                                          39.7%       42.6%       39.2%
  DEWHURST,DAVID      A    R  100.0%        0.0%       0.0%       60.3%       57.4%       60.8%

-----------------------------------------------------------------------------------------------------
   Office of the Attorney General-State of Texas        Page 001                      07/01/2011
```

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  14

T 7                                    PLANC185

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2006 General** | | Court of Criminal Appeals, Presiding | | | | | |
| KELLER,SHARON | A   R | 100.0% | 0.0% | 0.0% | 55.2% | 51.9% | 56.6% |
| MOLINA,J.R. | H | | | | 44.8% | 48.1% | 43.4% |
| **2008 Democratic Primary** | | U.S. Senator | | | | | |
| COMBINED ANGLO | A   D | 58.8% | 36.2% | 5.0% | 65.5% | 65.5% | 49.0% |
| NORIEGA,RICHARD | H | | | | 34.5% | 34.5% | 51.0% |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | |
| COMBINED ANGLO | A   D | 57.0% | 34.9% | 8.1% | 82.4% | 82.4% | 76.1% |
| HALL,ART | B | | | | 17.6% | 17.6% | 23.9% |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | |
| CRISS,SUSAN | A   D | 62.5% | 29.9% | 7.6% | 65.1% | 65.1% | 48.6% |
| YANEZ,LINDA | H | | | | 34.9% | 34.9% | 51.4% |
| **2008 General** | | U.S. Senator | | | | | |
| CORNYN,JOHN | A   R | 100.0% | 0.0% | 0.0% | 59.3% | 55.8% | 56.1% |
| NORIEGA,RICHARD | H | | | | 40.7% | 44.2% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | |
| JOHNSON,PHIL | A   R | 100.0% | 0.0% | 0.0% | 57.0% | 53.3% | 54.0% |
| YANEZ,LINDA | H | | | | 43.0% | 46.7% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 48.9% | 49.2% | 53.2% |
| COMBINED ANGLO | A   D | 58.9% | 41.1% | 0.0% | 51.1% | 50.8% | 46.8% |
| **2010 Democratic Primary** | | Land Commissioner | | | | | |
| BURTON,BILL | B   D | 53.0% | 47.0% | 0.0% | 70.0% | 67.1% | 48.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District 14

T 7                                            PLANC185

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | | | | 30.0% | 32.9% | 51.7% |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 31.8% | 35.7% | 36.1% |
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 68.2% | 64.3% | 63.9% |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 100.0% | 0.0% | 0.0% | 68.9% | 65.2% | 63.6% |
| URIBE,HECTOR | H | | | | 31.1% | 34.8% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | | | | 33.3% | 37.3% | 37.1% |
| GUZMAN,EVA | H | R | 100.0% | 0.0% | 0.0% | 66.7% | 62.7% | 62.9% |

Office of the Attorney General-State of Texas            Page 003                        07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  14
T 8                                         PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | COMBINED HISP | | | |
| | 248 | 0.193 | 0.000 | 0.0654 | 0.000 | 0.1078 | 0.000 | -0.0875 | 0.003 |
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 248 | 0.004 | 0.590 | 0.0033 | 0.000 | -0.0006 | 0.435 | -0.0010 | 0.483 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 248 | 0.039 | 0.007 | 0.0019 | 0.000 | 0.0007 | 0.162 | -0.0024 | 0.006 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 247 | 0.481 | 0.000 | 0.2471 | 0.000 | -0.2345 | 0.000 | -0.2814 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 247 | 0.395 | 0.000 | 0.0968 | 0.000 | 0.2012 | 0.000 | -0.0477 | 0.115 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 246 | 0.659 | 0.000 | 0.3870 | 0.000 | -0.4102 | 0.000 | -0.4781 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 246 | 0.422 | 0.000 | 0.1628 | 0.000 | 0.3273 | 0.000 | -0.0721 | 0.119 |
| 2004 General | | | Court of Criminal Appeals, Pla | | | KEASLER,MICHAEL | | | |
| | 246 | 0.669 | 0.000 | 0.4062 | 0.000 | -0.4277 | 0.000 | -0.5007 | 0.000 |

```
                           Racially Polarized Voting Analysis
                           Regression of Votes as Percent of VAP
                           Against Percent of VAP by Race or Ethnicity
                                         District  14
T 8                                        PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 246 | 0.434 | 0.000 | 0.1496 | 0.000 | 0.3385 | 0.000 | -0.0303 | 0.512 |
| 2006 Democratic Primary | | | Lt. Governor | | | COMBINED HISP | | | |
| | 248 | 0.316 | 0.000 | 0.0309 | 0.000 | 0.0575 | 0.000 | -0.0710 | 0.000 |
| 2006 Democratic Primary | | | Lt. Governor | | | GRANT,BENJAMIN | | | |
| | 248 | 0.250 | 0.000 | 0.0310 | 0.000 | 0.0305 | 0.000 | -0.0775 | 0.000 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | GILBERT,HANK | | | |
| | 248 | 0.219 | 0.000 | 0.0461 | 0.000 | 0.0420 | 0.000 | -0.1069 | 0.000 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | MELTON,KOECADEE | | | |
| | 248 | 0.449 | 0.000 | 0.0131 | 0.000 | 0.0382 | 0.000 | -0.0362 | 0.000 |
| 2006 General | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 247 | 0.241 | 0.000 | 0.0931 | 0.000 | 0.1196 | 0.000 | -0.0375 | 0.150 |
| 2006 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 247 | 0.638 | 0.000 | 0.2716 | 0.000 | -0.2791 | 0.000 | -0.3616 | 0.000 |
| 2006 General | | | Court of Criminal Appeals, PreKELLER,SHARON | | | | | | |
| | 247 | 0.631 | 0.000 | 0.2486 | 0.000 | -0.2641 | 0.000 | -0.3303 | 0.000 |

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Regression of Votes as Percent of VAP
                          Against Percent of VAP by Race or Ethnicity
                                       District  14
T 8                                      PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Court of Criminal Appeals, PreMOLINA,J.R. | | | | | |
| | 247 | 0.177 | 0.000 | 0.1125 | 0.000 | 0.1032 | 0.000 | -0.0491 | 0.080 |
| **2008 Democratic Primary** | | | | U.S. Senator | | COMBINED ANGLO | | | |
| | 247 | 0.203 | 0.000 | 0.0793 | 0.000 | 0.0715 | 0.000 | -0.0572 | 0.003 |
| **2008 Democratic Primary** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 247 | 0.023 | 0.057 | 0.0419 | 0.000 | 0.0134 | 0.020 | -0.0048 | 0.653 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | COMBINED ANGLO | | | |
| | 247 | 0.173 | 0.000 | 0.0888 | 0.000 | 0.0791 | 0.000 | -0.0468 | 0.034 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 247 | 0.120 | 0.000 | 0.0201 | 0.000 | 0.0131 | 0.000 | -0.0120 | 0.014 |
| **2008 Democratic Primary** | | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | |
| | 247 | 0.053 | 0.001 | 0.0839 | 0.000 | 0.0400 | 0.003 | -0.0502 | 0.046 |
| **2008 Democratic Primary** | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 247 | 0.218 | 0.000 | 0.0351 | 0.000 | 0.0408 | 0.000 | 0.0054 | 0.560 |
| **2008 General** | | | | U.S. Senator | | CORNYN,JOHN | | | |
| | 247 | 0.773 | 0.000 | 0.4687 | 0.000 | -0.4960 | 0.000 | -0.6342 | 0.000 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  14
T 8                                   PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2008 General** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 247 | 0.620 | 0.000 | 0.1345 | 0.000 | 0.3755 | 0.000 | -0.0591 | 0.098 |
| **2008 General** | | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | |
| | 247 | 0.764 | 0.000 | 0.4355 | 0.000 | -0.4676 | 0.000 | -0.5927 | 0.000 |
| **2008 General** | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 247 | 0.624 | 0.000 | 0.1408 | 0.000 | 0.3752 | 0.000 | -0.0700 | 0.048 |
| **2010 Democratic Primary** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 248 | 0.503 | 0.000 | 0.0169 | 0.000 | 0.0528 | 0.000 | -0.0350 | 0.000 |
| **2010 Democratic Primary** | | | | Lt. Governor | | COMBINED ANGLO | | | |
| | 248 | 0.263 | 0.000 | 0.0243 | 0.000 | 0.0281 | 0.000 | -0.0444 | 0.000 |
| **2010 Democratic Primary** | | | | Land Commissioner | | BURTON,BILL | | | |
| | 248 | 0.362 | 0.000 | 0.0275 | 0.000 | 0.0478 | 0.000 | -0.0568 | 0.000 |
| **2010 Democratic Primary** | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 248 | 0.381 | 0.000 | 0.0108 | 0.000 | 0.0247 | 0.000 | -0.0148 | 0.000 |
| **2010 General** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 248 | 0.554 | 0.000 | 0.0775 | 0.000 | 0.2131 | 0.000 | -0.0585 | 0.013 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  14
T 8                                  PLANC185
```

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 248 | 0.770 | 0.000 | 0.3796 | 0.000 | -0.4126 | 0.000 | -0.5358 | 0.000 |
| 2010 General | | | | Land Commissioner | | PATTERSON,JERRY | | | |
| | 248 | 0.770 | 0.000 | 0.3808 | 0.000 | -0.4155 | 0.000 | -0.5326 | 0.000 |
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 248 | 0.574 | 0.000 | 0.0726 | 0.000 | 0.2204 | 0.000 | -0.0568 | 0.015 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 248 | 0.537 | 0.000 | 0.0829 | 0.000 | 0.2089 | 0.000 | -0.0692 | 0.004 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 248 | 0.759 | 0.000 | 0.3627 | 0.000 | -0.3941 | 0.000 | -0.5159 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  15

T 1                          PLANC185

|  | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 5.0% | 0.0% | 13.4% | 18.4% | 10.9% | 5.8% |
| 2002 Democratic Runoff | 2.5% | 0.0% | 10.6% | 13.2% | 8.4% | 3.5% |
| 2002 General | 38.4% | 0.0% | 12.9% | 51.3% | 17.2% | 25.1% |
| 2004 General | 61.5% | 0.0% | 19.6% | 81.1% | 27.1% | 40.8% |
| 2006 Democratic Primary | 4.1% | 0.0% | 9.2% | 13.3% | 7.6% | 3.2% |
| 2006 General | 43.1% | 0.0% | 7.3% | 50.4% | 14.1% | 24.2% |
| 2008 Democratic Primary | 16.7% | 0.0% | 19.0% | 35.8% | 17.8% | 15.8% |
| 2008 General | 66.6% | 0.0% | 22.5% | 89.1% | 30.7% | 44.4% |
| 2010 Democratic Primary | 2.7% | 0.0% | 11.0% | 13.7% | 8.7% | 3.8% |
| 2010 General | 46.9% | 0.0% | 11.1% | 58.0% | 17.9% | 27.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 15

T 2                                                          PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 190 | 0.048 | 0.010 | 0.0497 | 0.175 | -0.2729 | 0.269 | 0.0844 | 0.047 |
| 2002 Democratic R | 192 | 0.065 | 0.002 | 0.0251 | 0.361 | -0.1930 | 0.298 | 0.0812 | 0.011 |
| 2002 General | 191 | 0.255 | 0.000 | 0.3839 | 0.000 | -0.7362 | 0.000 | -0.2547 | 0.000 |
| 2004 General | 189 | 0.375 | 0.000 | 0.6151 | 0.000 | -0.9781 | 0.000 | -0.4194 | 0.000 |
| 2006 Democratic P | 191 | 0.050 | 0.008 | 0.0408 | 0.102 | -0.2363 | 0.160 | 0.0512 | 0.076 |
| 2006 General | 191 | 0.547 | 0.000 | 0.4308 | 0.000 | -0.6435 | 0.000 | -0.3575 | 0.000 |
| 2008 Democratic P | 189 | 0.025 | 0.091 | 0.1673 | 0.000 | -0.3492 | 0.117 | 0.0229 | 0.547 |
| 2008 General | 190 | 0.434 | 0.000 | 0.6662 | 0.000 | -0.8029 | 0.000 | -0.4416 | 0.000 |
| 2010 Democratic P | 192 | 0.058 | 0.004 | 0.0270 | 0.362 | -0.1847 | 0.354 | 0.0830 | 0.016 |
| 2010 General | 190 | 0.449 | 0.000 | 0.4694 | 0.000 | -0.6443 | 0.000 | -0.3585 | 0.000 |

```
                            Racially Polarized Voting Analysis
                           Estimated Distribution of Votes in Contest

                                   District  15
T 3                                Plan: PLANC185

                                Percent Anglo      Percent Black      Percent Hispanic
        ------------------------------------------------------------------------------------

2002 Democratic Primary    Governor                 9.5%               0.0%               90.5%

2002 General               Governor                44.2%               0.0%               55.8%

2004 General               Railroad Commissione    48.7%               0.0%               51.3%

2004 General               Court of Criminal Ap    47.9%               0.0%               52.1%

2006 Democratic Primary    Lt. Governor             9.2%               0.0%               90.8%

2006 Democratic Primary    Agriculture Commissi    11.0%               0.0%               89.0%

2006 General               Lt. Governor            61.7%               0.0%               38.3%

2006 General               Court of Criminal Ap    62.3%               0.0%               37.7%

2008 Democratic Primary    U.S. Senator            20.5%               0.0%               79.5%

2008 Democratic Primary    Railroad Commissione    22.2%               0.2%               77.7%

2008 Democratic Primary    Justice of the Supre    20.0%               0.0%               80.0%

2008 General               U.S. Senator            44.7%               0.0%               55.3%

2008 General               Justice of the Supre    43.7%               0.0%               56.3%

2010 Democratic Primary    Lt. Governor            10.0%               0.0%               90.0%

2010 Democratic Primary    Land Commissioner        9.9%               0.0%               90.1%

2010 General               Lt. Governor            54.9%               0.0%               45.1%
        ------------------------------------------------------------------------------------
```

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  15
T 3                                          Plan: PLANC185

|              |                        | Percent Anglo | Percent Black | Percent Hispanic |
| ------------ | ---------------------- | ------------- | ------------- | ---------------- |
| 2010 General | Land Commissioner      | 54.2%         | 0.0%          | 45.8%            |
| 2010 General | Justice of the Supre    | 53.5%         | 0.0%          | 46.5%            |

Office of the Attorney General-State of Texas          Page 002                              07/01/2011

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  15
T 4                                          PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary**    Governor | | | | | | | |
| COMBINED HISP | H   D | 79.1% | 0.0% | 98.3% | 96.4% | 96.6% | 93.8% |
| LYON,BILL | O   D | 15.6% | 0.0% | 1.0% | 2.4% | 2.3% | 4.3% |
| WORLDPEACE,JOHN | A   D | 5.3% | 0.0% | 0.7% | 1.1% | 1.1% | 1.9% |
| **2002 General**    Governor | | | | | | | |
| PERRY,RICK | A   R | 82.5% | 0.0% | 12.0% | 43.1% | 41.7% | 59.1% |
| SANCHEZ,TONY | H   D | 17.5% | 0.0% | 88.0% | 56.9% | 58.3% | 40.9% |
| **2004 General**    Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H   R | 70.3% | 0.0% | 28.3% | 48.7% | 48.2% | 57.5% |
| SCARBOROUGH,BOB | O   D | 29.7% | 0.0% | 71.7% | 51.3% | 51.8% | 42.5% |
| **2004 General**    Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A   R | 78.3% | 0.0% | 18.0% | 46.9% | 45.9% | 57.9% |
| MOLINA,J.R. | H   D | 21.7% | 0.0% | 82.0% | 53.1% | 54.1% | 42.1% |
| **2006 Democratic Primary**    Lt. Governor | | | | | | | |
| COMBINED HISP | H   D | 27.2% | 0.0% | 90.2% | 84.5% | 85.0% | 63.9% |
| GRANT,BENJAMIN | A   D | 72.8% | 0.0% | 9.8% | 15.5% | 15.0% | 36.1% |
| **2006 Democratic Primary**    Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A   D | 66.6% | 0.0% | 68.4% | 68.2% | 68.1% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District 15

T 4                                             PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 33.4% | 0.0% | 31.6% | 31.8% | 31.9% | 28.9% |
| **2006 General** — Lt. Governor | | | | | | | | |
| ALVARADO,MARIA | H | D | 21.8% | 0.0% | 90.3% | 48.0% | 49.5% | 39.2% |
| DEWHURST,DAVID | A | R | 78.2% | 0.0% | 9.7% | 52.0% | 50.5% | 60.8% |
| **2006 General** — Court of Criminal Appeals, Presiding | | | | | | | | |
| KELLER,SHARON | A | R | 75.1% | 0.0% | 4.8% | 48.6% | 47.2% | 56.6% |
| MOLINA,J.R. | H | D | 24.9% | 0.0% | 95.2% | 51.4% | 52.8% | 43.4% |
| **2008 Democratic Primary** — U.S. Senator | | | | | | | | |
| COMBINED ANGLO | A | D | 57.7% | 0.0% | 26.8% | 33.2% | 33.3% | 49.0% |
| NORIEGA,RICHARD | H | D | 42.3% | 0.0% | 73.2% | 66.8% | 66.7% | 51.0% |
| **2008 Democratic Primary** — Railroad Commissioner 3 | | | | | | | | |
| COMBINED ANGLO | A | D | 78.3% | 0.0% | 83.4% | 82.1% | 81.8% | 76.1% |
| HALL,ART | B | D | 21.7% | 100.0% | 16.6% | 17.9% | 18.2% | 23.9% |
| **2008 Democratic Primary** — Justice of the Supreme Court, Place 8 | | | | | | | | |
| CRISS,SUSAN | A | D | 67.1% | 0.0% | 11.1% | 22.3% | 22.1% | 48.6% |
| YANEZ,LINDA | H | D | 32.9% | 0.0% | 88.9% | 77.7% | 77.9% | 51.4% |
| **2008 General** — U.S. Senator | | | | | | | | |
| CORNYN,JOHN | A | R | 76.8% | 0.0% | 11.4% | 40.6% | 39.9% | 56.1% |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
              Estimated Percent Vote by Race/Ethnicity for Each Candidate
                     In Voter Tabulation Districts (VTDs)
                              District  15
T 4                             PLANC185
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 23.2% | 0.0% | 88.6% | 59.4% | 60.1% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | |
| JOHNSON,PHIL | A | R | 74.8% | 0.0% | 7.7% | 37.0% | 36.3% | 54.0% |
| YANEZ,LINDA | H | D | 25.2% | 0.0% | 92.3% | 63.0% | 63.7% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 36.5% | 0.0% | 77.5% | 73.4% | 73.7% | 53.2% |
| COMBINED ANGLO | A | D | 63.5% | 0.0% | 22.5% | 26.6% | 26.3% | 46.8% |
| **2010 Democratic Primary** | | Land Commissioner | | | | | |
| BURTON,BILL | B | D | 93.4% | 0.0% | 16.8% | 24.4% | 24.2% | 48.3% |
| URIBE,HECTOR | H | D | 6.6% | 0.0% | 83.2% | 75.6% | 75.8% | 51.7% |
| **2010 General** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 14.6% | 0.0% | 92.8% | 49.9% | 51.1% | 36.1% |
| DEWHURST,DAVID | A | R | 85.4% | 0.0% | 7.2% | 50.1% | 48.9% | 63.9% |
| **2010 General** | | Land Commissioner | | | | | |
| PATTERSON,JERRY | A | R | 85.6% | 0.0% | 5.8% | 49.0% | 47.9% | 63.6% |
| URIBE,HECTOR | H | D | 14.4% | 0.0% | 94.2% | 51.0% | 52.1% | 36.4% |
| **2010 General** | | Justice of the Supreme Court, Place 9 | | | | | |
| BAILEY,BLAKE | A | D | 18.0% | 0.0% | 85.3% | 49.3% | 50.2% | 37.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  15

T 4                                             PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA   H | R | 82.0% | 0.0% | 14.7% | 50.7% | 49.8% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                              07/01/2011

```
                                    Racially Polarized Voting Analysis
                                    Estimated Votes by Race/Ethnicity
                                    In Voter Tabulation Districts (VTDs)
                                             District  15
T 5                                            PLANC185
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | | Governor | | | | | | |
| COMBINED HISP | H | D | 3,863 | 0 | 45,693 | 49,557 | 47,729 | 943,565 |
| LYON,BILL | O | D | 763 | 0 | 486 | 1,250 | 1,128 | 42,980 |
| WORLDPEACE,JOHN | A | D | 260 | 0 | 326 | 586 | 555 | 19,597 |
| **2002 General** | | Governor | | | | | | |
| PERRY,RICK | A | R | 29,707 | 0 | 5,445 | 35,152 | 32,499 | 2,632,069 |
| SANCHEZ,TONY | H | D | 6,323 | 0 | 40,054 | 46,376 | 45,459 | 1,818,503 |
| **2004 General** | | Railroad Commissioner 3 | | | | | | |
| CARRILLO,VICTOR | H | R | 38,614 | 0 | 16,384 | 54,999 | 52,787 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 16,342 | 0 | 41,509 | 57,851 | 56,645 | 2,872,596 |
| **2004 General** | | Court of Criminal Appeals, Place 6 | | | | | | |
| KEASLER,MICHAEL | A | R | 43,625 | 0 | 10,881 | 54,507 | 51,860 | 3,990,355 |
| MOLINA,J.R. | H | D | 12,119 | 0 | 49,650 | 61,769 | 61,062 | 2,906,687 |
| **2006 Democratic Primary** | | Lt. Governor | | | | | | |
| COMBINED HISP | H | D | 875 | 0 | 28,758 | 29,633 | 28,453 | 320,127 |
| GRANT,BENJAMIN | A | D | 2,346 | 0 | 3,109 | 5,455 | 5,021 | 180,750 |
| **2006 Democratic Primary** | | Agriculture Commissioner | | | | | | |
| GILBERT,HANK | A | D | 2,167 | 0 | 18,064 | 20,231 | 19,228 | 323,283 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                     Estimated Votes by Race/Ethnicity
                   In Voter Tabulation Districts (VTDs)
                              District  15
T 5                             PLANC185
```

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 1,089 | 0 | 8,353 | 9,442 | 9,015 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 8,478 | 0 | 21,817 | 30,295 | 30,160 | 1,619,457 |
| DEWHURST,DAVID | A | R | 30,421 | 0 | 2,354 | 32,774 | 30,820 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 29,451 | 0 | 1,148 | 30,599 | 28,734 | 2,347,043 |
| MOLINA,J.R. | H | D | 9,766 | 0 | 22,630 | 32,395 | 32,181 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | D | 7,540 | 0 | 13,596 | 21,135 | 20,752 | 1,069,111 |
| NORIEGA,RICHARD | H | D | 5,536 | 0 | 37,046 | 42,583 | 41,514 | 1,114,026 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 9,412 | 0 | 35,098 | 44,510 | 43,429 | 1,488,629 |
| HALL,ART | B | D | 2,602 | 99 | 6,994 | 9,694 | 9,685 | 468,600 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 8,261 | 0 | 5,482 | 13,743 | 13,353 | 979,158 |
| YANEZ,LINDA | H | D | 4,043 | 0 | 43,773 | 47,816 | 46,940 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 46,166 | 0 | 8,460 | 54,625 | 52,900 | 4,336,883 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  15

T 5                                              PLANC185

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 13,915 | 0 | 65,962 | 79,877 | 79,810 | 3,389,189 |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 42,698 | 0 | 5,644 | 48,342 | 46,846 | 4,018,178 |
| YANEZ,LINDA | H | D | 14,389 | 0 | 67,931 | 82,320 | 82,226 | 3,428,079 |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 1,180 | 0 | 22,599 | 23,779 | 23,084 | 315,181 |
| COMBINED ANGLO | A | D | 2,055 | 0 | 6,578 | 8,633 | 8,247 | 277,820 |
| **2010 Democratic Primary** | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 2,942 | 0 | 4,826 | 7,768 | 7,455 | 273,422 |
| URIBE,HECTOR | H | D | 208 | 0 | 23,922 | 24,131 | 23,370 | 292,860 |
| **2010 General** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 6,412 | 0 | 33,434 | 39,846 | 39,714 | 1,719,169 |
| DEWHURST,DAVID | A | R | 37,423 | 0 | 2,588 | 40,012 | 38,074 | 3,049,526 |
| **2010 General** | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 36,809 | 0 | 2,106 | 38,915 | 37,068 | 3,001,440 |
| URIBE,HECTOR | H | D | 6,171 | 0 | 34,264 | 40,435 | 40,333 | 1,717,147 |
| **2010 General** | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 7,446 | 0 | 30,751 | 38,197 | 38,009 | 1,722,406 |

Privileged and Confidential                    Page 003                          07/01/2011

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  15

T 5                                    PLANC185

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 33,963 | 0 | 5,306 | 39,270 | 37,669 | 2,918,808 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  15

T 6                                                    PLANC185

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 7.5% | 0.0% | 88.9% | 96.4% | 96.6% | 93.8% |
| LYON,BILL | O | D | 1.5% | 0.0% | 0.9% | 2.4% | 2.3% | 4.3% |
| WORLDPEACE,JOHN | A | D | 0.5% | 0.0% | 0.6% | 1.1% | 1.1% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 36.4% | 0.0% | 6.7% | 43.1% | 41.7% | 59.1% |
| SANCHEZ,TONY | H | D | 7.8% | 0.0% | 49.1% | 56.9% | 58.3% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 34.2% | 0.0% | 14.5% | 48.7% | 48.2% | 57.5% |
| SCARBOROUGH,BOB | O | D | 14.5% | 0.0% | 36.8% | 51.3% | 51.8% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 37.5% | 0.0% | 9.4% | 46.9% | 45.9% | 57.9% |
| MOLINA,J.R. | H | D | 10.4% | 0.0% | 42.7% | 53.1% | 54.1% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 2.5% | 0.0% | 82.0% | 84.5% | 85.0% | 63.9% |
| GRANT,BENJAMIN | A | D | 6.7% | 0.0% | 8.9% | 15.5% | 15.0% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 7.3% | 0.0% | 60.9% | 68.2% | 68.1% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  15

T 6                                                    PLANC185

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE          B | D | 3.7% | 0.0% | 28.2% | 31.8% | 31.9% | 28.9% |
| 2006 General              Lt. Governor | | | | | | | |
| ALVARADO,MARIA           H | D | 13.4% | 0.0% | 34.6% | 48.0% | 49.5% | 39.2% |
| DEWHURST,DAVID           A | R | 48.2% | 0.0% | 3.7% | 52.0% | 50.5% | 60.8% |
| 2006 General              Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON            A | R | 46.8% | 0.0% | 1.8% | 48.6% | 47.2% | 56.6% |
| MOLINA,J.R.              H | D | 15.5% | 0.0% | 35.9% | 51.4% | 52.8% | 43.4% |
| 2008 Democratic Primary   U.S. Senator | | | | | | | |
| COMBINED ANGLO           A | D | 11.8% | 0.0% | 21.3% | 33.2% | 33.3% | 49.0% |
| NORIEGA,RICHARD          H | D | 8.7% | 0.0% | 58.1% | 66.8% | 66.7% | 51.0% |
| 2008 Democratic Primary   Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO           A | D | 17.4% | 0.0% | 64.8% | 82.1% | 81.8% | 76.1% |
| HALL,ART                 B | D | 4.8% | 0.2% | 12.9% | 17.9% | 18.2% | 23.9% |
| 2008 Democratic Primary   Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN              A | D | 13.4% | 0.0% | 8.9% | 22.3% | 22.1% | 48.6% |
| YANEZ,LINDA              H | D | 6.6% | 0.0% | 71.1% | 77.7% | 77.9% | 51.4% |
| 2008 General              U.S. Senator | | | | | | | |
| CORNYN,JOHN              A | R | 34.3% | 0.0% | 6.3% | 40.6% | 39.9% | 56.1% |

Privileged and Confidential                                       07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  15

T 6                                              PLANC185

| | Party | | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 10.3% | 0.0% | 49.0% | 59.4% | 60.1% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 32.7% | 0.0% | 4.3% | 37.0% | 36.3% | 54.0% |
| YANEZ,LINDA | H | D | 11.0% | 0.0% | 52.0% | 63.0% | 63.7% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 3.6% | 0.0% | 69.7% | 73.4% | 73.7% | 53.2% |
| COMBINED ANGLO | A | D | 6.3% | 0.0% | 20.3% | 26.6% | 26.3% | 46.8% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 9.2% | 0.0% | 15.1% | 24.4% | 24.2% | 48.3% |
| URIBE,HECTOR | H | D | 0.7% | 0.0% | 75.0% | 75.6% | 75.8% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 8.0% | 0.0% | 41.9% | 49.9% | 51.1% | 36.1% |
| DEWHURST,DAVID | A | R | 46.9% | 0.0% | 3.2% | 50.1% | 48.9% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 46.4% | 0.0% | 2.7% | 49.0% | 47.9% | 63.6% |
| URIBE,HECTOR | H | D | 7.8% | 0.0% | 43.2% | 51.0% | 52.1% | 36.4% |
| **2010 General** | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | D | 9.6% | 0.0% | 39.7% | 49.3% | 50.2% | 37.1% |

Privileged and Confidential                                                 07/01/2011

Racially Polarized Voting Analysis

Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest

In Voter Tabulation Districts (VTDs)

District  15

T 6                                PLANC185

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 43.8% | 0.0% | 6.8% | 50.7% | 49.8% | 62.9% |

Privileged and Confidential                        Page 004                              07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  15

T 7                                                    PLANC185

|  |  | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor |  |  |  |  |  |  |  |
| COMBINED HISP | | H | D | 7.8% | 0.0% | 92.2% | 96.4% | 96.6% | 93.8% |
| LYON,BILL | | O | | | | | 2.4% | 2.3% | 4.3% |
| WORLDPEACE,JOHN | | A | | | | | 1.1% | 1.1% | 1.9% |
| 2002 General | Governor |  |  |  |  |  |  |  |
| PERRY,RICK | | A | | | | | 43.1% | 41.7% | 59.1% |
| SANCHEZ,TONY | | H | D | 13.6% | 0.0% | 86.4% | 56.9% | 58.3% | 40.9% |
| 2004 General | Railroad Commissioner 3 |  |  |  |  |  |  |  |
| CARRILLO,VICTOR | | H | | | | | 48.7% | 48.2% | 57.5% |
| SCARBOROUGH,BOB | | O | D | 28.2% | 0.0% | 71.8% | 51.3% | 51.8% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 |  |  |  |  |  |  |  |
| KEASLER,MICHAEL | | A | | | | | 46.9% | 45.9% | 57.9% |
| MOLINA,J.R. | | H | D | 19.6% | 0.0% | 80.4% | 53.1% | 54.1% | 42.1% |
| 2006 Democratic Primary | Lt. Governor |  |  |  |  |  |  |  |
| COMBINED HISP | | H | D | 3.0% | 0.0% | 97.0% | 84.5% | 85.0% | 63.9% |
| GRANT,BENJAMIN | | A | | | | | 15.5% | 15.0% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner |  |  |  |  |  |  |  |
| GILBERT,HANK | | A | D | 10.7% | 0.0% | 89.3% | 68.2% | 68.1% | 71.1% |
| MELTON,KOECADEE | | B | | | | | 31.8% | 31.9% | 28.9% |
| 2006 General | Lt. Governor |  |  |  |  |  |  |  |
| ALVARADO,MARIA | | H | | | | | 48.0% | 49.5% | 39.2% |
| DEWHURST,DAVID | | A | R | 92.8% | 0.0% | 7.2% | 52.0% | 50.5% | 60.8% |

Office of the Attorney General-State of Texas          Page 001                          07/01/2011

*Racially Polarized Voting Analysis*

```
                       Racially Polarized Voting Analysis
                  Estimated Influence by Race/Ethnicity on Election Outcome
                         In Voter Tabulation Districts (VTDs)
                                  District  15
T 7                               PLANC185
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2006 General** | | Court of Criminal Appeals, Presiding | | | | | |
| KELLER,SHARON | A | | | | 48.6% | 47.2% | 56.6% |
| MOLINA,J.R. | H | D | 30.1% | 0.0% | 69.9% | 51.4% | 52.8% | 43.4% |
| **2008 Democratic Primary** | | U.S. Senator | | | | | |
| COMBINED ANGLO | A | | | | 33.2% | 33.3% | 49.0% |
| NORIEGA,RICHARD | H | D | 13.0% | 0.0% | 87.0% | 66.8% | 66.7% | 51.0% |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | |
| COMBINED ANGLO | A | D | 21.1% | 0.0% | 78.9% | 82.1% | 81.8% | 76.1% |
| HALL,ART | B | | | | | 17.9% | 18.2% | 23.9% |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | |
| CRISS,SUSAN | A | | | | 22.3% | 22.1% | 48.6% |
| YANEZ,LINDA | H | D | 8.5% | 0.0% | 91.5% | 77.7% | 77.9% | 51.4% |
| **2008 General** | | U.S. Senator | | | | | |
| CORNYN,JOHN | A | | | | 40.6% | 39.9% | 56.1% |
| NORIEGA,RICHARD | H | D | 17.4% | 0.0% | 82.6% | 59.4% | 60.1% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | |
| JOHNSON,PHIL | A | | | | 37.0% | 36.3% | 54.0% |
| YANEZ,LINDA | H | D | 17.5% | 0.0% | 82.5% | 63.0% | 63.7% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 5.0% | 0.0% | 95.0% | 73.4% | 73.7% | 53.2% |
| COMBINED ANGLO | A | | | | 26.6% | 26.3% | 46.8% |
| **2010 Democratic Primary** | | Land Commissioner | | | | | |
| BURTON,BILL | B | | | | 24.4% | 24.2% | 48.3% |

```
-----------------------------------------------------------------------------------------
    Office of the Attorney General-State of Texas          Page 002                      07/01/2011
```

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District 15

T 7                                           PLANC185

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 0.9% | 0.0% | 99.1% | 75.6% | 75.8% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 16.1% | 0.0% | 83.9% | 49.9% | 51.1% | 36.1% |
| DEWHURST,DAVID | A | | | | | 50.1% | 48.9% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | | | | | 49.0% | 47.9% | 63.6% |
| URIBE,HECTOR | H | D | 15.3% | 0.0% | 84.7% | 51.0% | 52.1% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | D | 19.5% | 0.0% | 80.5% | 49.3% | 50.2% | 37.1% |
| GUZMAN,EVA | H | | | | | 50.7% | 49.8% | 62.9% |

Office of the Attorney General-State of Texas          Page 003                    07/01/2011

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                      District  15
T 8                                   PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | COMBINED HISP | | | |
| | 190 | 0.055 | 0.005 | 0.0399 | 0.244 | -0.2448 | 0.289 | 0.0884 | 0.026 |
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 190 | 0.072 | 0.001 | 0.0079 | 0.000 | -0.0198 | 0.050 | -0.0065 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 190 | 0.026 | 0.081 | 0.0027 | 0.000 | -0.0057 | 0.215 | -0.0018 | 0.026 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 191 | 0.773 | 0.000 | 0.3072 | 0.000 | -0.5473 | 0.000 | -0.2919 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 191 | 0.048 | 0.010 | 0.0654 | 0.002 | -0.1686 | 0.238 | 0.0470 | 0.055 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 189 | 0.727 | 0.000 | 0.3992 | 0.000 | -0.5843 | 0.000 | -0.3532 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 189 | 0.032 | 0.048 | 0.1689 | 0.000 | -0.2890 | 0.040 | -0.0524 | 0.030 |
| 2004 General | | | Court of Criminal Appeals, Pla | KEASLER,MICHAEL | | | | | |
| | 189 | 0.794 | 0.000 | 0.4510 | 0.000 | -0.6728 | 0.000 | -0.4204 | 0.000 |

*Racially Polarized Voting Analysis*

```
                     Racially Polarized Voting Analysis
                     Regression of Votes as Percent of VAP
                     Against Percent of VAP by Race or Ethnicity
                                 District  15
T 8                                PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 189 | 0.018 | 0.191 | 0.1253 | 0.000 | -0.2018 | 0.200 | 0.0141 | 0.599 |
| 2006 Democratic Primary | | | | Lt. Governor | | COMBINED HISP | | | |
| | 191 | 0.089 | 0.000 | 0.0090 | 0.648 | -0.1434 | 0.284 | 0.0716 | 0.002 |
| 2006 Democratic Primary | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 191 | 0.065 | 0.002 | 0.0243 | 0.000 | -0.0680 | 0.010 | -0.0155 | 0.001 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 191 | 0.036 | 0.033 | 0.0224 | 0.172 | -0.1321 | 0.232 | 0.0283 | 0.136 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 191 | 0.082 | 0.000 | 0.0113 | 0.015 | -0.0580 | 0.061 | 0.0122 | 0.022 |
| 2006 General | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 191 | 0.013 | 0.281 | 0.0876 | 0.000 | -0.0983 | 0.318 | -0.0264 | 0.117 |
| 2006 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 191 | 0.826 | 0.000 | 0.3145 | 0.000 | -0.4786 | 0.000 | -0.3079 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, PreKELLER,SHARON | | | | | |
| | 191 | 0.844 | 0.000 | 0.3044 | 0.000 | -0.4601 | 0.000 | -0.3012 | 0.000 |

*Racially Polarized Voting Analysis*

```
                     Racially Polarized Voting Analysis
                     Regression of Votes as Percent of VAP
                     Against Percent of VAP by Race or Ethnicity
                                   District  15
T 8                                 PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | | Court of Criminal Appeals, PreMOLINA,J.R. | | | | | |
| | 191 | 0.024 | 0.097 | 0.1009 | 0.000 | -0.1184 | 0.242 | -0.0375 | 0.032 |
| 2008 Democratic Primary | | | | U.S. Senator | | COMBINED ANGLO | | | |
| | 189 | 0.073 | 0.001 | 0.0779 | 0.000 | -0.1130 | 0.064 | -0.0398 | 0.000 |
| 2008 Democratic Primary | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 189 | 0.063 | 0.002 | 0.0572 | 0.002 | -0.1764 | 0.161 | 0.0467 | 0.031 |
| 2008 Democratic Primary | | | | Railroad Commissioner 3 | | COMBINED ANGLO | | | |
| | 189 | 0.017 | 0.194 | 0.0973 | 0.000 | -0.2115 | 0.117 | 0.0012 | 0.958 |
| 2008 Democratic Primary | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 189 | 0.012 | 0.320 | 0.0269 | 0.000 | -0.0165 | 0.559 | -0.0073 | 0.134 |
| 2008 Democratic Primary | | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | |
| | 189 | 0.376 | 0.000 | 0.0854 | 0.000 | -0.1170 | 0.003 | -0.0700 | 0.000 |
| 2008 Democratic Primary | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 189 | 0.087 | 0.000 | 0.0418 | 0.063 | -0.1453 | 0.336 | 0.0811 | 0.002 |
| 2008 General | | | | U.S. Senator | | CORNYN,JOHN | | | |
| | 190 | 0.855 | 0.000 | 0.4878 | 0.000 | -0.6074 | 0.000 | -0.4640 | 0.000 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                     District  15
T 8                                   PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2008 General** | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 190 | 0.031 | 0.053 | 0.1470 | 0.000 | -0.1594 | 0.304 | 0.0386 | 0.152 |
| **2008 General** | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 190 | 0.864 | 0.000 | 0.4511 | 0.000 | -0.5503 | 0.000 | -0.4352 | 0.000 |
| **2008 General** | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 190 | 0.031 | 0.053 | 0.1520 | 0.000 | -0.1674 | 0.293 | 0.0391 | 0.157 |
| **2010 Democratic Primary** | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 192 | 0.050 | 0.008 | 0.0122 | 0.520 | -0.0925 | 0.469 | 0.0512 | 0.020 |
| **2010 Democratic Primary** | | | Lt. Governor | | | COMBINED ANGLO | | | |
| | 192 | 0.012 | 0.306 | 0.0212 | 0.001 | -0.0616 | 0.135 | -0.0028 | 0.693 |
| **2010 Democratic Primary** | | | Land Commissioner | | | BURTON,BILL | | | |
| | 192 | 0.029 | 0.063 | 0.0304 | 0.000 | -0.0611 | 0.148 | -0.0169 | 0.020 |
| **2010 Democratic Primary** | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 192 | 0.069 | 0.001 | 0.0022 | 0.912 | -0.0913 | 0.487 | 0.0650 | 0.004 |
| **2010 General** | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 190 | 0.025 | 0.094 | 0.0663 | 0.000 | -0.0839 | 0.451 | 0.0275 | 0.150 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 15

T 8                                    PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 190 | 0.846 | 0.000 | 0.3868 | 0.000 | -0.5395 | 0.000 | -0.3796 | 0.000 |
| 2010 General | | | | Land Commissioner | | PATTERSON,JERRY | | | |
| | 190 | 0.848 | 0.000 | 0.3805 | 0.000 | -0.5242 | 0.000 | -0.3746 | 0.000 |
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 190 | 0.029 | 0.065 | 0.0638 | 0.000 | -0.0790 | 0.491 | 0.0323 | 0.101 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 190 | 0.011 | 0.367 | 0.0770 | 0.000 | -0.0980 | 0.358 | 0.0093 | 0.610 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 190 | 0.811 | 0.000 | 0.3511 | 0.000 | -0.4741 | 0.000 | -0.3362 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District 16

T 1                                    PLANC185

|  | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 17.2% | 0.0% | 10.0% | 27.1% | 8.8% | 5.8% |
| 2002 Democratic Runoff | 7.3% | 0.0% | 4.3% | 11.6% | 3.8% | 3.5% |
| 2002 General | 61.2% | 0.0% | 17.4% | 78.7% | 19.5% | 25.1% |
| 2004 General | 90.4% | 0.0% | 27.2% | 100% | 31.6% | 40.8% |
| 2006 Democratic Primary | 8.1% | 0.0% | 7.6% | 15.7% | 6.3% | 3.2% |
| 2006 General | 65.7% | 0.0% | 13.3% | 79.1% | 17.2% | 24.2% |
| 2008 Democratic Primary | 35.5% | 0.0% | 20.2% | 55.8% | 19.0% | 15.8% |
| 2008 General | 95.7% | 0.0% | 30.0% | 100% | 34.6% | 44.4% |
| 2010 Democratic Primary | 13.4% | 0.0% | 6.9% | 20.3% | 6.4% | 3.8% |
| 2010 General | 68.1% | 0.0% | 12.3% | 80.4% | 16.8% | 27.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 16

T 2                                                        PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 154 | 0.186 | 0.000 | 0.1717 | 0.000 | -0.7425 | 0.000 | -0.0721 | 0.021 |
| 2002 Democratic R | 154 | 0.113 | 0.000 | 0.0728 | 0.000 | -0.3158 | 0.000 | -0.0295 | 0.099 |
| 2002 General | 154 | 0.322 | 0.000 | 0.6123 | 0.000 | -2.0358 | 0.000 | -0.4381 | 0.000 |
| 2004 General | 154 | 0.353 | 0.000 | 0.9041 | 0.000 | -2.5802 | 0.000 | -0.6320 | 0.000 |
| 2006 Democratic P | 154 | 0.183 | 0.000 | 0.0809 | 0.000 | -0.3913 | 0.000 | -0.0044 | 0.833 |
| 2006 General | 154 | 0.471 | 0.000 | 0.6572 | 0.000 | -2.0651 | 0.000 | -0.5239 | 0.000 |
| 2008 Democratic P | 154 | 0.236 | 0.000 | 0.3555 | 0.000 | -1.2329 | 0.000 | -0.1533 | 0.000 |
| 2008 General | 154 | 0.424 | 0.000 | 0.9568 | 0.000 | -2.6597 | 0.000 | -0.6572 | 0.000 |
| 2010 Democratic P | 154 | 0.189 | 0.000 | 0.1337 | 0.000 | -0.5101 | 0.000 | -0.0643 | 0.002 |
| 2010 General | 154 | 0.584 | 0.000 | 0.6810 | 0.000 | -2.1166 | 0.000 | -0.5582 | 0.000 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Estimated Distribution of Votes in Contest

                                 District  16
T 3                              Plan: PLANC185
```

| | | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 30.1% | 0.0% | 69.9% |
| 2002 General | Governor | 46.6% | 0.0% | 53.4% |
| 2004 General | Railroad Commissione | 45.0% | 0.0% | 55.0% |
| 2004 General | Court of Criminal Ap | 44.4% | 0.0% | 55.6% |
| 2006 Democratic Primary | Lt. Governor | 20.9% | 0.0% | 79.1% |
| 2006 Democratic Primary | Agriculture Commissi | 22.5% | 0.0% | 77.5% |
| 2006 General | Lt. Governor | 54.6% | 0.0% | 45.4% |
| 2006 General | Court of Criminal Ap | 53.8% | 0.0% | 46.2% |
| 2008 Democratic Primary | U.S. Senator | 27.6% | 0.0% | 72.4% |
| 2008 Democratic Primary | Railroad Commissione | 25.5% | 0.0% | 74.5% |
| 2008 Democratic Primary | Justice of the Supre | 26.8% | 0.0% | 73.2% |
| 2008 General | U.S. Senator | 44.2% | 0.0% | 55.8% |
| 2008 General | Justice of the Supre | 42.6% | 0.0% | 57.4% |
| 2010 Democratic Primary | Lt. Governor | 30.8% | 0.0% | 69.2% |
| 2010 Democratic Primary | Land Commissioner | 30.1% | 0.0% | 69.9% |
| 2010 General | Lt. Governor | 58.3% | 0.0% | 41.7% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  16
T 3                                    Plan: PLANC185

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
| --- | --- | --- | --- | --- |
| 2010 General | Land Commissioner | 57.2% | 0.0% | 42.8% |
| 2010 General | Justice of the Supre | 56.8% | 0.0% | 43.2% |

Office of the Attorney General-State of Texas          Page 002                          07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District 16

T 4                                        PLANC185

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 91.0% | 0.0% | 97.6% | 95.6% | 95.8% | 93.8% |
| LYON,BILL | O | D | 5.7% | 0.0% | 1.1% | 2.5% | 2.3% | 4.3% |
| WORLDPEACE,JOHN | A | D | 3.4% | 0.0% | 1.3% | 1.9% | 1.9% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 76.7% | 0.0% | 14.3% | 43.4% | 37.2% | 59.1% |
| SANCHEZ,TONY | H | D | 23.3% | 0.0% | 85.7% | 56.6% | 62.8% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 68.3% | 0.0% | 26.1% | 45.1% | 41.1% | 57.5% |
| SCARBOROUGH,BOB | O | D | 31.7% | 0.0% | 73.9% | 54.9% | 58.9% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 71.5% | 0.0% | 19.9% | 42.8% | 38.2% | 57.9% |
| MOLINA,J.R. | H | D | 28.5% | 0.0% | 80.1% | 57.2% | 61.8% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 58.6% | 0.0% | 88.4% | 82.2% | 83.0% | 63.9% |
| GRANT,BENJAMIN | A | D | 41.4% | 0.0% | 11.6% | 17.8% | 17.0% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 74.1% | 0.0% | 69.3% | 70.4% | 69.7% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  16

T 4                                            PLANC185

|  |  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 25.9% | 0.0% | 30.7% | 29.6% | 30.3% | 28.9% |
| 2006 General | Lt. Governor |  |  |  |  |  |  |  |
| ALVARADO,MARIA | H | D | 27.1% | 0.0% | 76.8% | 49.6% | 54.8% | 39.2% |
| DEWHURST,DAVID | A | R | 72.9% | 0.0% | 23.2% | 50.4% | 45.2% | 60.8% |
| 2006 General | Court of Criminal Appeals, Presiding |  |  |  |  |  |  |  |
| KELLER,SHARON | A | R | 67.3% | 0.0% | 17.2% | 44.1% | 38.8% | 56.6% |
| MOLINA,J.R. | H | D | 32.7% | 0.0% | 82.8% | 55.9% | 61.2% | 43.4% |
| 2008 Democratic Primary | U.S. Senator |  |  |  |  |  |  |  |
| COMBINED ANGLO | A | D | 50.9% | 0.0% | 33.0% | 37.9% | 38.5% | 49.0% |
| NORIEGA,RICHARD | H | D | 49.1% | 0.0% | 67.0% | 62.1% | 61.5% | 51.0% |
| 2008 Democratic Primary | Railroad Commissioner 3 |  |  |  |  |  |  |  |
| COMBINED ANGLO | A | D | 77.1% | 0.0% | 76.3% | 76.5% | 76.3% | 76.1% |
| HALL,ART | B | D | 22.9% | 0.0% | 23.7% | 23.5% | 23.7% | 23.9% |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 |  |  |  |  |  |  |  |
| CRISS,SUSAN | A | D | 51.8% | 0.0% | 19.3% | 28.1% | 27.4% | 48.6% |
| YANEZ,LINDA | H | D | 48.2% | 0.0% | 80.7% | 71.9% | 72.6% | 51.4% |
| 2008 General | U.S. Senator |  |  |  |  |  |  |  |
| CORNYN,JOHN | A | R | 66.7% | 0.0% | 17.2% | 39.1% | 33.8% | 56.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  16

T 4                                    PLANC185

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 33.3% | 0.0% | 82.8% | 60.9% | 66.2% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 64.9% | 0.0% | 14.7% | 36.1% | 30.8% | 54.0% |
| YANEZ,LINDA | H | D | 35.1% | 0.0% | 85.3% | 63.9% | 69.2% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 62.3% | 0.0% | 83.8% | 77.1% | 78.7% | 53.2% |
| COMBINED ANGLO | A | D | 37.7% | 0.0% | 16.2% | 22.9% | 21.3% | 46.8% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 52.0% | 0.0% | 18.9% | 28.8% | 27.7% | 48.3% |
| URIBE,HECTOR | H | D | 48.0% | 0.0% | 81.1% | 71.2% | 72.3% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 31.3% | 0.0% | 80.6% | 51.9% | 57.4% | 36.1% |
| DEWHURST,DAVID | A | R | 68.7% | 0.0% | 19.4% | 48.1% | 42.6% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 69.4% | 0.0% | 19.0% | 47.8% | 42.5% | 63.6% |
| URIBE,HECTOR | H | D | 30.6% | 0.0% | 81.0% | 52.2% | 57.5% | 36.4% |
| **2010 General** | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | D | 29.7% | 0.0% | 73.4% | 48.6% | 53.7% | 37.1% |

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  16
PLANC185

T 4

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 70.3% | 0.0% | 26.6% | 51.4% | 46.3% | 62.9% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 16

T 5                                               PLANC185

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | H | D | 14,686 | 0 | 36,612 | 51,298 | 41,025 | 943,565 |
| LYON,BILL | O | D | 913 | 0 | 424 | 1,336 | 970 | 42,980 |
| WORLDPEACE,JOHN | A | D | 545 | 0 | 485 | 1,030 | 817 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 42,257 | 0 | 9,020 | 51,277 | 34,077 | 2,632,069 |
| SANCHEZ,TONY | H | D | 12,859 | 0 | 54,071 | 66,930 | 57,415 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 51,919 | 0 | 24,241 | 76,161 | 57,309 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 24,125 | 0 | 68,655 | 92,780 | 82,100 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 55,506 | 0 | 19,333 | 74,839 | 55,223 | 3,990,355 |
| MOLINA,J.R. | H | D | 22,097 | 0 | 77,760 | 99,857 | 89,365 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 4,117 | 0 | 23,478 | 27,595 | 23,658 | 320,127 |
| GRANT,BENJAMIN | A | D | 2,908 | 0 | 3,071 | 5,978 | 4,841 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 4,902 | 0 | 15,798 | 20,699 | 17,430 | 323,283 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  16
T 5                                       PLANC185

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 1,712 | 0 | 6,987 | 8,699 | 7,570 | 131,400 |

2006 General          Lt. Governor

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 15,721 | 0 | 37,005 | 52,726 | 43,850 | 1,619,457 |
| DEWHURST,DAVID | A | R | 42,341 | 0 | 11,194 | 53,536 | 36,232 | 2,515,493 |

2006 General          Court of Criminal Appeals, Presiding

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 38,337 | 0 | 8,446 | 46,782 | 31,290 | 2,347,043 |
| MOLINA,J.R. | H | D | 18,666 | 0 | 40,582 | 59,248 | 49,301 | 1,797,176 |

2008 Democratic Primary   U.S. Senator

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 12,246 | 0 | 20,855 | 33,101 | 28,946 | 1,069,111 |
| NORIEGA,RICHARD | H | D | 11,827 | 0 | 42,391 | 54,219 | 46,282 | 1,114,026 |

2008 Democratic Primary   Railroad Commissioner 3

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 15,669 | 0 | 45,380 | 61,049 | 53,497 | 1,488,629 |
| HALL,ART | B | D | 4,659 | 0 | 14,075 | 18,734 | 16,639 | 468,600 |

2008 Democratic Primary   Justice of the Supreme Court, Place 8

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 11,844 | 0 | 12,044 | 23,888 | 20,182 | 979,158 |
| YANEZ,LINDA | H | D | 11,006 | 0 | 50,221 | 61,226 | 53,579 | 1,035,623 |

2008 General          U.S. Senator

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| CORNYN,JOHN | A | R | 56,529 | 0 | 18,417 | 74,946 | 53,984 | 4,336,883 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 16

T 5                                    PLANC185

|  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 28,171 | 0 | 88,550 | 116,721 | 105,555 | 3,389,189 |

2008 General        Justice of the Supreme Court, Place 8

| JOHNSON,PHIL | A | R | 51,045 | 0 | 15,561 | 66,606 | 47,786 | 4,018,178 |
| YANEZ,LINDA | H | D | 27,653 | 0 | 90,442 | 118,096 | 107,291 | 3,428,079 |

2010 Democratic Primary     Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 6,531 | 0 | 19,685 | 26,216 | 22,160 | 315,181 |
| COMBINED ANGLO | A | D | 3,953 | 0 | 3,818 | 7,771 | 5,999 | 277,820 |

2010 Democratic Primary     Land Commissioner

| BURTON,BILL | B | D | 5,077 | 0 | 4,284 | 9,360 | 7,462 | 273,422 |
| URIBE,HECTOR | H | D | 4,694 | 0 | 18,410 | 23,104 | 19,506 | 292,860 |

2010 General        Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 19,003 | 0 | 34,979 | 53,982 | 44,331 | 1,719,169 |
| DEWHURST,DAVID | A | R | 41,647 | 0 | 8,441 | 50,089 | 32,898 | 3,049,526 |

2010 General        Land Commissioner

| PATTERSON,JERRY | A | R | 40,897 | 0 | 8,403 | 49,300 | 32,701 | 3,001,440 |
| URIBE,HECTOR | H | D | 18,006 | 0 | 35,727 | 53,734 | 44,324 | 1,717,147 |

2010 General        Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 16,926 | 0 | 31,873 | 48,799 | 40,309 | 1,722,406 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  16

T 5                                        PLANC185

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 40,035 | 0 | 11,531 | 51,567 | 34,735 | 2,918,808 |

Privileged and Confidential                Page 004                                    07/01/2011

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  16

T 6                                                            PLANC185

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 27.4% | 0.0% | 68.2% | 95.6% | 95.8% | 93.8% |
| LYON,BILL | O | D | 1.7% | 0.0% | 0.8% | 2.5% | 2.3% | 4.3% |
| WORLDPEACE,JOHN | A | D | 1.0% | 0.0% | 0.9% | 1.9% | 1.9% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 35.7% | 0.0% | 7.6% | 43.4% | 37.2% | 59.1% |
| SANCHEZ,TONY | H | D | 10.9% | 0.0% | 45.7% | 56.6% | 62.8% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 30.7% | 0.0% | 14.3% | 45.1% | 41.1% | 57.5% |
| SCARBOROUGH,BOB | O | D | 14.3% | 0.0% | 40.6% | 54.9% | 58.9% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 31.8% | 0.0% | 11.1% | 42.8% | 38.2% | 57.9% |
| MOLINA,J.R. | H | D | 12.6% | 0.0% | 44.5% | 57.2% | 61.8% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 12.3% | 0.0% | 69.9% | 82.2% | 83.0% | 63.9% |
| GRANT,BENJAMIN | A | D | 8.7% | 0.0% | 9.1% | 17.8% | 17.0% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 16.7% | 0.0% | 53.7% | 70.4% | 69.7% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  16

T 6                                    PLANC185

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 5.8% | 0.0% | 23.8% | 29.6% | 30.3% | 28.9% |

2006 General          Lt. Governor

| ALVARADO,MARIA | H | D | 14.8% | 0.0% | 34.8% | 49.6% | 54.8% | 39.2% |
| DEWHURST,DAVID | A | R | 39.8% | 0.0% | 10.5% | 50.4% | 45.2% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| KELLER,SHARON | A | R | 36.2% | 0.0% | 8.0% | 44.1% | 38.8% | 56.6% |
| MOLINA,J.R. | H | D | 17.6% | 0.0% | 38.3% | 55.9% | 61.2% | 43.4% |

2008 Democratic Primary     U.S. Senator

| COMBINED ANGLO | A | D | 14.0% | 0.0% | 23.9% | 37.9% | 38.5% | 49.0% |
| NORIEGA,RICHARD | H | D | 13.5% | 0.0% | 48.5% | 62.1% | 61.5% | 51.0% |

2008 Democratic Primary     Railroad Commissioner 3

| COMBINED ANGLO | A | D | 19.6% | 0.0% | 56.9% | 76.5% | 76.3% | 76.1% |
| HALL,ART | B | D | 5.8% | 0.0% | 17.6% | 23.5% | 23.7% | 23.9% |

2008 Democratic Primary     Justice of the Supreme Court, Place 8

| CRISS,SUSAN | A | D | 13.9% | 0.0% | 14.2% | 28.1% | 27.4% | 48.6% |
| YANEZ,LINDA | H | D | 12.9% | 0.0% | 59.0% | 71.9% | 72.6% | 51.4% |

2008 General          U.S. Senator

| CORNYN,JOHN | A | R | 29.5% | 0.0% | 9.6% | 39.1% | 33.8% | 56.1% |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
              Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
                          In Voter Tabulation Districts (VTDs)
                                    District  16
T 6                                 PLANC185
```

| | Party | | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 14.7% | 0.0% | 46.2% | 60.9% | 66.2% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 27.6% | 0.0% | 8.4% | 36.1% | 30.8% | 54.0% |
| YANEZ,LINDA | H | D | 15.0% | 0.0% | 49.0% | 63.9% | 69.2% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 19.2% | 0.0% | 57.9% | 77.1% | 78.7% | 53.2% |
| COMBINED ANGLO | A | D | 11.6% | 0.0% | 11.2% | 22.9% | 21.3% | 46.8% |
| **2010 Democratic Primary** | | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 15.6% | 0.0% | 13.2% | 28.8% | 27.7% | 48.3% |
| URIBE,HECTOR | H | D | 14.5% | 0.0% | 56.7% | 71.2% | 72.3% | 51.7% |
| **2010 General** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 18.3% | 0.0% | 33.6% | 51.9% | 57.4% | 36.1% |
| DEWHURST,DAVID | A | R | 40.0% | 0.0% | 8.1% | 48.1% | 42.6% | 63.9% |
| **2010 General** | | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 39.7% | 0.0% | 8.2% | 47.8% | 42.5% | 63.6% |
| URIBE,HECTOR | H | D | 17.5% | 0.0% | 34.7% | 52.2% | 57.5% | 36.4% |
| **2010 General** | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 16.9% | 0.0% | 31.8% | 48.6% | 53.7% | 37.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  16
T 6                                       PLANC185

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 39.9% | 0.0% | 11.5% | 51.4% | 46.3% | 62.9% |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                  Estimated Influence by Race/Ethnicity on Election Outcome
                          In Voter Tabulation Districts (VTDs)
                                    District  16
T 7                                  PLANC185
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 28.6% | 0.0% | 71.4% | 95.6% | 95.8% | 93.8% |
| LYON,BILL | O | | | | | 2.5% | 2.3% | 4.3% |
| WORLDPEACE,JOHN | A | | | | | 1.9% | 1.9% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | | | | | 43.4% | 37.2% | 59.1% |
| SANCHEZ,TONY | H | D | 19.2% | 0.0% | 80.8% | 56.6% | 62.8% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | | | | | 45.1% | 41.1% | 57.5% |
| SCARBOROUGH,BOB | O | D | 26.0% | 0.0% | 74.0% | 54.9% | 58.9% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | | | | | 42.8% | 38.2% | 57.9% |
| MOLINA,J.R. | H | D | 22.1% | 0.0% | 77.9% | 57.2% | 61.8% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 14.9% | 0.0% | 85.1% | 82.2% | 83.0% | 63.9% |
| GRANT,BENJAMIN | A | | | | | 17.8% | 17.0% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 23.7% | 0.0% | 76.3% | 70.4% | 69.7% | 71.1% |
| MELTON,KOECADEE | B | | | | | 29.6% | 30.3% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 29.8% | 0.0% | 70.2% | 49.6% | 54.8% | 39.2% |
| DEWHURST,DAVID | A | | | | | 50.4% | 45.2% | 60.8% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  16

T 7                                                PLANC185

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2006 General** | | Court of Criminal Appeals, Presiding | | | | | |
| KELLER,SHARON | A | | | | 44.1% | 38.8% | 56.6% |
| MOLINA,J.R. | H | D | 31.5% | 0.0% | 68.5% | 55.9% | 61.2% | 43.4% |
| **2008 Democratic Primary** | | U.S. Senator | | | | | |
| COMBINED ANGLO | A | | | | 37.9% | 38.5% | 49.0% |
| NORIEGA,RICHARD | H | D | 21.8% | 0.0% | 78.2% | 62.1% | 61.5% | 51.0% |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | |
| COMBINED ANGLO | A | D | 25.7% | 0.0% | 74.3% | 76.5% | 76.3% | 76.1% |
| HALL,ART | B | | | | 23.5% | 23.7% | 23.9% |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | |
| CRISS,SUSAN | A | | | | 28.1% | 27.4% | 48.6% |
| YANEZ,LINDA | H | D | 18.0% | 0.0% | 82.0% | 71.9% | 72.6% | 51.4% |
| **2008 General** | | U.S. Senator | | | | | |
| CORNYN,JOHN | A | | | | 39.1% | 33.8% | 56.1% |
| NORIEGA,RICHARD | H | D | 24.1% | 0.0% | 75.9% | 60.9% | 66.2% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | |
| JOHNSON,PHIL | A | | | | 36.1% | 30.8% | 54.0% |
| YANEZ,LINDA | H | D | 23.4% | 0.0% | 76.6% | 63.9% | 69.2% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 24.9% | 0.0% | 75.1% | 77.1% | 78.7% | 53.2% |
| COMBINED ANGLO | A | | | | 22.9% | 21.3% | 46.8% |
| **2010 Democratic Primary** | | Land Commissioner | | | | | |
| BURTON,BILL | B | | | | 28.8% | 27.7% | 48.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District 16

T 7                                    PLANC185

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 20.3% | 0.0% | 79.7% | 71.2% | 72.3% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 35.2% | 0.0% | 64.8% | 51.9% | 57.4% | 36.1% |
| DEWHURST,DAVID | A | | | | | 48.1% | 42.6% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | | | | | 47.8% | 42.5% | 63.6% |
| URIBE,HECTOR | H | D | 33.5% | 0.0% | 66.5% | 52.2% | 57.5% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | D | 34.7% | 0.0% | 65.3% | 48.6% | 53.7% | 37.1% |
| GUZMAN,EVA | H | | | | | 51.4% | 46.3% | 62.9% |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  16
T 8                            PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | COMBINED HISP | | | |
| | 154 | 0.188 | 0.000 | 0.1561 | 0.000 | -0.6981 | 0.000 | -0.0590 | 0.049 |
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 154 | 0.313 | 0.000 | 0.0097 | 0.000 | -0.0281 | 0.000 | -0.0086 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 154 | 0.156 | 0.000 | 0.0058 | 0.000 | -0.0166 | 0.000 | -0.0045 | 0.000 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 154 | 0.623 | 0.000 | 0.4493 | 0.000 | -1.3086 | 0.000 | -0.4253 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 154 | 0.200 | 0.000 | 0.1367 | 0.000 | -0.6476 | 0.000 | 0.0068 | 0.848 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 154 | 0.628 | 0.000 | 0.5520 | 0.000 | -1.4907 | 0.000 | -0.4877 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 154 | 0.136 | 0.000 | 0.2565 | 0.000 | -0.8180 | 0.000 | -0.0743 | 0.076 |
| 2004 General | | | Court of Criminal Appeals, Pla | | | KEASLER,MICHAEL | | | |
| | 154 | 0.659 | 0.000 | 0.5901 | 0.000 | -1.5623 | 0.000 | -0.5388 | 0.000 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  16
T 8                              PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 154 | 0.152 | 0.000 | 0.2349 | 0.000 | -0.7930 | 0.000 | -0.0286 | 0.517 |
| **2006 Democratic Primary** | | | | Lt. Governor | | COMBINED HISP | | | |
| | 154 | 0.233 | 0.000 | 0.0438 | 0.002 | -0.2575 | 0.000 | 0.0185 | 0.228 |
| **2006 Democratic Primary** | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 154 | 0.179 | 0.000 | 0.0309 | 0.000 | -0.0885 | 0.000 | -0.0228 | 0.000 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 154 | 0.162 | 0.000 | 0.0521 | 0.000 | -0.2258 | 0.000 | -0.0102 | 0.386 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 154 | 0.141 | 0.000 | 0.0182 | 0.000 | -0.0788 | 0.001 | 0.0003 | 0.949 |
| **2006 General** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 154 | 0.211 | 0.000 | 0.1671 | 0.000 | -0.6327 | 0.000 | -0.0689 | 0.004 |
| **2006 General** | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 154 | 0.648 | 0.000 | 0.4502 | 0.000 | -1.3158 | 0.000 | -0.4205 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, PreKELLER,SHARON | | | | | |
| | 154 | 0.666 | 0.000 | 0.4076 | 0.000 | -1.1813 | 0.000 | -0.3852 | 0.000 |

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Regression of Votes as Percent of VAP
                          Against Percent of VAP by Race or Ethnicity
                                        District  16
T 8                                       PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Court of Criminal Appeals, PreMOLINA,J.R. | | | | | |
| | 154 | 0.200 | 0.000 | 0.1985 | 0.000 | -0.7182 | 0.000 | -0.0908 | 0.001 |
| **2008 Democratic Primary** | | | | U.S. Senator | | COMBINED ANGLO | | | |
| | 154 | 0.185 | 0.000 | 0.1302 | 0.000 | -0.3419 | 0.000 | -0.0749 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 154 | 0.273 | 0.000 | 0.1257 | 0.000 | -0.5492 | 0.000 | -0.0133 | 0.545 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | COMBINED ANGLO | | | |
| | 154 | 0.180 | 0.000 | 0.1666 | 0.000 | -0.5646 | 0.000 | -0.0462 | 0.065 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 154 | 0.146 | 0.000 | 0.0495 | 0.000 | -0.1600 | 0.000 | -0.0122 | 0.135 |
| **2008 Democratic Primary** | | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | |
| | 154 | 0.319 | 0.000 | 0.1259 | 0.000 | -0.3107 | 0.000 | -0.0940 | 0.000 |
| **2008 Democratic Primary** | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 154 | 0.274 | 0.000 | 0.1170 | 0.000 | -0.5293 | 0.000 | 0.0163 | 0.515 |
| **2008 General** | | | | U.S. Senator | | CORNYN,JOHN | | | |
| | 154 | 0.699 | 0.000 | 0.6010 | 0.000 | -1.6433 | 0.000 | -0.5521 | 0.000 |

```
                              Racially Polarized Voting Analysis
                              Regression of Votes as Percent of VAP
                              Against Percent of VAP by Race or Ethnicity
                                              District  16
T 8                                           PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2008 General** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 154 | 0.192 | 0.000 | 0.2995 | 0.000 | -0.8885 | 0.000 | -0.0645 | 0.096 |
| **2008 General** | | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | |
| | 154 | 0.698 | 0.000 | 0.5427 | 0.000 | -1.4777 | 0.000 | -0.5014 | 0.000 |
| **2008 General** | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 154 | 0.189 | 0.000 | 0.2940 | 0.000 | -0.8651 | 0.000 | -0.0540 | 0.168 |
| **2010 Democratic Primary** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 154 | 0.162 | 0.000 | 0.0694 | 0.000 | -0.2843 | 0.000 | -0.0172 | 0.225 |
| **2010 Democratic Primary** | | | | Lt. Governor | | COMBINED ANGLO | | | |
| | 154 | 0.294 | 0.000 | 0.0420 | 0.000 | -0.1323 | 0.000 | -0.0319 | 0.000 |
| **2010 Democratic Primary** | | | | Land Commissioner | | BURTON,BILL | | | |
| | 154 | 0.294 | 0.000 | 0.0540 | 0.000 | -0.1495 | 0.000 | -0.0426 | 0.000 |
| **2010 Democratic Primary** | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 154 | 0.205 | 0.000 | 0.0499 | 0.000 | -0.2426 | 0.000 | -0.0011 | 0.932 |
| **2010 General** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 154 | 0.294 | 0.000 | 0.2020 | 0.000 | -0.7032 | 0.000 | -0.1092 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  16

T 8                                     PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 154 | 0.708 | 0.000 | 0.4428 | 0.000 | -1.3023 | 0.000 | -0.4204 | 0.000 |
| 2010 General | | | | Land Commissioner | | PATTERSON,JERRY | | | |
| | 154 | 0.701 | 0.000 | 0.4348 | 0.000 | -1.2638 | 0.000 | -0.4125 | 0.000 |
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 154 | 0.283 | 0.000 | 0.1914 | 0.000 | -0.6815 | 0.000 | -0.0966 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 154 | 0.279 | 0.000 | 0.1800 | 0.000 | -0.6209 | 0.000 | -0.0954 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 154 | 0.689 | 0.000 | 0.4256 | 0.000 | -1.2697 | 0.000 | -0.3950 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  17

T 1                            PLANC185

|  | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 5.0% | 20.3% | 0.0% | 25.3% | 5.2% | 5.8% |
| 2002 Democratic Runoff | 3.2% | 17.1% | 0.0% | 20.2% | 3.3% | 3.5% |
| 2002 General | 35.2% | 30.8% | 0.0% | 66.0% | 26.4% | 25.1% |
| 2004 General | 55.1% | 35.7% | 4.4% | 95.2% | 42.6% | 40.8% |
| 2006 Democratic Primary | 2.8% | 12.0% | 0.0% | 14.7% | 2.6% | 3.2% |
| 2006 General | 37.2% | 21.2% | 0.0% | 58.4% | 26.4% | 24.2% |
| 2008 Democratic Primary | 16.1% | 30.3% | 1.5% | 48.0% | 15.1% | 15.8% |
| 2008 General | 58.0% | 37.4% | 1.0% | 96.4% | 44.1% | 44.4% |
| 2010 Democratic Primary | 2.9% | 9.7% | 0.0% | 12.7% | 2.9% | 3.8% |
| 2010 General | 41.7% | 20.3% | 0.0% | 62.1% | 28.6% | 27.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 17

T 2                                                      PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 294 | 0.119 | 0.000 | 0.0497 | 0.000 | 0.1533 | 0.000 | -0.0917 | 0.000 |
| 2002 Democratic R | 294 | 0.121 | 0.000 | 0.0316 | 0.000 | 0.1392 | 0.000 | -0.0829 | 0.000 |
| 2002 General | 294 | 0.180 | 0.000 | 0.3521 | 0.000 | -0.0440 | 0.451 | -0.4151 | 0.000 |
| 2004 General | 293 | 0.250 | 0.000 | 0.5512 | 0.000 | -0.1942 | 0.003 | -0.5075 | 0.000 |
| 2006 Democratic P | 294 | 0.104 | 0.000 | 0.0277 | 0.000 | 0.0921 | 0.000 | -0.0706 | 0.000 |
| 2006 General | 294 | 0.259 | 0.000 | 0.3718 | 0.000 | -0.1594 | 0.004 | -0.4397 | 0.000 |
| 2008 Democratic P | 294 | 0.093 | 0.000 | 0.1606 | 0.000 | 0.1428 | 0.000 | -0.1452 | 0.000 |
| 2008 General | 292 | 0.319 | 0.000 | 0.5798 | 0.000 | -0.2057 | 0.001 | -0.5701 | 0.000 |
| 2010 Democratic P | 294 | 0.115 | 0.000 | 0.0294 | 0.000 | 0.0677 | 0.000 | -0.0462 | 0.000 |
| 2010 General | 294 | 0.325 | 0.000 | 0.4172 | 0.000 | -0.2138 | 0.000 | -0.5235 | 0.000 |

Office of the Attorney General-State of Texas          Page 001                    07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  17
T 3                                    Plan: PLANC185

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 55.7% | 44.3% | 0.0% |
| 2002 General | Governor | 84.7% | 15.3% | 0.0% |
| 2004 General | Railroad Commissione | 84.4% | 13.1% | 2.5% |
| 2004 General | Court of Criminal Ap | 83.1% | 12.7% | 4.2% |
| 2006 Democratic Primary | Lt. Governor | 55.9% | 44.1% | 0.0% |
| 2006 Democratic Primary | Agriculture Commissi | 56.0% | 44.0% | 0.0% |
| 2006 General | Lt. Governor | 87.6% | 11.1% | 1.3% |
| 2006 General | Court of Criminal Ap | 87.2% | 11.5% | 1.3% |
| 2008 Democratic Primary | U.S. Senator | 70.5% | 22.5% | 7.0% |
| 2008 Democratic Primary | Railroad Commissione | 70.3% | 25.1% | 4.6% |
| 2008 Democratic Primary | Justice of the Supre | 67.5% | 23.1% | 9.4% |
| 2008 General | U.S. Senator | 83.2% | 12.3% | 4.5% |
| 2008 General | Justice of the Supre | 82.0% | 13.1% | 4.9% |
| 2010 Democratic Primary | Lt. Governor | 63.5% | 36.5% | 0.0% |
| 2010 Democratic Primary | Land Commissioner | 60.5% | 35.8% | 3.7% |
| 2010 General | Lt. Governor | 88.1% | 10.7% | 1.2% |

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  17
T 3                                              Plan: PLANC185

                                        Percent Anglo      Percent Black      Percent Hispanic
--------------------------------------------------------------------------------------------------

2010 General              Land Commissioner        87.7%            10.9%              1.4%

2010 General              Justice of the Supre     88.0%            11.3%              0.7%
--------------------------------------------------------------------------------------------------

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  17

T 4                                                PLANC185

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 88.6% | 92.0% | 0.0% | 90.1% | 91.1% | 93.8% |
| LYON,BILL | O | D | 8.6% | 5.3% | 0.0% | 7.1% | 6.4% | 4.3% |
| WORLDPEACE,JOHN | A | D | 2.8% | 2.7% | 0.0% | 2.8% | 2.5% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 77.1% | 0.0% | 0.0% | 65.3% | 63.2% | 59.1% |
| SANCHEZ,TONY | H | D | 22.9% | 100.0% | 0.0% | 34.7% | 36.8% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 69.6% | 0.0% | 0.0% | 58.7% | 57.4% | 57.5% |
| SCARBOROUGH,BOB | O | D | 30.4% | 100.0% | 100.0% | 41.3% | 42.6% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 72.2% | 0.0% | 0.0% | 60.0% | 58.5% | 57.9% |
| MOLINA,J.R. | H | D | 27.8% | 100.0% | 100.0% | 40.0% | 41.5% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 39.2% | 56.2% | 0.0% | 46.7% | 49.4% | 63.9% |
| GRANT,BENJAMIN | A | D | 60.8% | 43.8% | 0.0% | 53.3% | 50.6% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 80.2% | 70.5% | 0.0% | 75.9% | 76.3% | 71.1% |

```
                          Racially Polarized Voting Analysis
                   Estimated Percent Vote by Race/Ethnicity for Each Candidate
                          In Voter Tabulation Districts (VTDs)
                                     District  17
T 4                                   PLANC185
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 19.8% | 29.5% | 0.0% | 24.1% | 23.7% | 28.9% |

**2006 General — Lt. Governor**

| | Party | Estimated % Anglo | Estimated % Black | Estimated % Hispanic | Estimated % of Total District | Actual % of Total District | Actual % of Total Election |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 24.7% | 100.0% | 100.0% | 34.1% | 36.9% | 39.2% |
| DEWHURST,DAVID | A | R | 75.3% | 0.0% | 0.0% | 65.9% | 63.1% | 60.8% |

**2006 General — Court of Criminal Appeals, Presiding**

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 68.5% | 0.0% | 0.0% | 59.8% | 56.5% | 56.6% |
| MOLINA,J.R. | H | D | 31.5% | 100.0% | 100.0% | 40.2% | 43.5% | 43.4% |

**2008 Democratic Primary — U.S. Senator**

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 66.9% | 83.5% | 0.0% | 66.0% | 65.4% | 49.0% |
| NORIEGA,RICHARD | H | D | 33.1% | 16.5% | 100.0% | 34.0% | 34.6% | 51.0% |

**2008 Democratic Primary — Railroad Commissioner 3**

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 80.2% | 84.1% | 57.7% | 80.1% | 80.1% | 76.1% |
| HALL,ART | B | D | 19.8% | 15.9% | 42.3% | 19.9% | 19.9% | 23.9% |

**2008 Democratic Primary — Justice of the Supreme Court, Place 8**

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 68.2% | 56.8% | 0.0% | 59.1% | 57.4% | 48.6% |
| YANEZ,LINDA | H | D | 31.8% | 43.2% | 100.0% | 40.9% | 42.6% | 51.4% |

**2008 General — U.S. Senator**

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| CORNYN,JOHN | A | R | 76.0% | 0.0% | 0.0% | 63.2% | 60.7% | 56.1% |

```
   Office of the Attorney General-State of Texas        Page 002                    07/01/2011
```

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District 17

T 4                                     PLANC185

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 24.0% | 100.0% | 100.0% | 36.8% | 39.3% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 72.5% | 0.0% | 0.0% | 59.4% | 56.5% | 54.0% |
| YANEZ,LINDA | H | D | 27.5% | 100.0% | 100.0% | 40.6% | 43.5% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 30.8% | 50.1% | 0.0% | 37.8% | 39.2% | 53.2% |
| COMBINED ANGLO | A | D | 69.2% | 49.9% | 0.0% | 62.2% | 60.8% | 46.8% |
| **2010 Democratic Primary** | | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 70.8% | 78.5% | 0.0% | 70.9% | 67.2% | 48.3% |
| URIBE,HECTOR | H | D | 29.2% | 21.5% | 100.0% | 29.1% | 32.8% | 51.7% |
| **2010 General** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 19.7% | 100.0% | 100.0% | 29.2% | 32.7% | 36.1% |
| DEWHURST,DAVID | A | R | 80.3% | 0.0% | 0.0% | 70.8% | 67.3% | 63.9% |
| **2010 General** | | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 80.3% | 0.0% | 0.0% | 70.5% | 66.9% | 63.6% |
| URIBE,HECTOR | H | D | 19.7% | 100.0% | 100.0% | 29.5% | 33.1% | 36.4% |
| **2010 General** | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 23.4% | 100.0% | 100.0% | 32.6% | 36.2% | 37.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  17

T 4                                                PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA          H | R | 76.6% | 0.0% | 0.0% | 67.4% | 63.8% | 62.9% |

Office of the Attorney General-State of Texas            Page 004                        07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 17

T 5                                           PLANC185

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | H | D | 14,799 | 12,241 | 0 | 27,040 | 23,688 | 943,565 |
| LYON,BILL | O | D | 1,438 | 703 | 0 | 2,141 | 1,667 | 42,980 |
| WORLDPEACE,JOHN | A | D | 468 | 361 | 0 | 829 | 645 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 93,921 | 0 | 0 | 93,921 | 85,446 | 2,632,069 |
| SANCHEZ,TONY | H | D | 27,887 | 22,078 | 0 | 49,965 | 49,800 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 122,282 | 0 | 0 | 122,282 | 115,669 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 53,518 | 27,245 | 5,169 | 85,931 | 85,763 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 128,092 | 0 | 0 | 128,092 | 120,084 | 3,990,355 |
| MOLINA,J.R. | H | D | 49,290 | 26,989 | 8,974 | 85,254 | 85,168 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 3,240 | 3,663 | 0 | 6,902 | 5,657 | 320,127 |
| GRANT,BENJAMIN | A | D | 5,032 | 2,854 | 0 | 7,886 | 5,787 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 6,449 | 4,464 | 0 | 10,912 | 8,386 | 323,283 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 17

T 5                                                          PLANC185

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 1,595 | 1,869 | 0 | 3,464 | 2,606 | 131,400 |
| 2006 General | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | D | 30,782 | 15,757 | 1,917 | 48,455 | 48,341 | 1,619,457 |
| DEWHURST,DAVID | A | R | 93,688 | 0 | 0 | 93,688 | 82,558 | 2,515,493 |
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | R | 84,384 | 0 | 0 | 84,384 | 73,684 | 2,347,043 |
| MOLINA,J.R. | H | D | 38,770 | 16,215 | 1,830 | 56,815 | 56,661 | 1,797,176 |
| 2008 Democratic Primary | U.S. Senator | | | | | | |
| COMBINED ANGLO | A | D | 28,121 | 11,228 | 0 | 39,349 | 38,333 | 1,069,111 |
| NORIEGA,RICHARD | H | D | 13,901 | 2,213 | 4,184 | 20,298 | 20,301 | 1,114,026 |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | |
| COMBINED ANGLO | A | D | 30,786 | 11,553 | 1,438 | 43,777 | 43,655 | 1,488,629 |
| HALL,ART | B | D | 7,623 | 2,180 | 1,054 | 10,857 | 10,838 | 468,600 |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | D | 26,684 | 7,599 | 0 | 34,283 | 31,933 | 979,158 |
| YANEZ,LINDA | H | D | 12,464 | 5,774 | 5,458 | 23,695 | 23,726 | 1,035,623 |
| 2008 General | U.S. Senator | | | | | | |
| CORNYN,JOHN | A | R | 149,879 | 0 | 0 | 149,879 | 134,410 | 4,336,883 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 17

T 5                                    PLANC185

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 47,367 | 29,178 | 10,688 | 87,233 | 87,185 | 3,389,189 |

2008 General          Justice of the Supreme Court, Place 8

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 134,681 | 0 | 0 | 134,681 | 119,541 | 4,018,178 |
| YANEZ,LINDA | H | D | 51,174 | 29,620 | 11,115 | 91,909 | 91,850 | 3,428,079 |

2010 Democratic Primary     Lt. Governor

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 2,912 | 2,721 | 0 | 5,632 | 5,408 | 315,181 |
| COMBINED ANGLO | A | D | 6,551 | 2,714 | 0 | 9,265 | 8,383 | 277,820 |

2010 Democratic Primary     Land Commissioner

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| BURTON,BILL | B | D | 6,306 | 4,141 | 0 | 10,447 | 8,763 | 273,422 |
| URIBE,HECTOR | H | D | 2,602 | 1,136 | 545 | 4,282 | 4,279 | 292,860 |

2010 General          Lt. Governor

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 28,009 | 17,268 | 1,915 | 47,192 | 47,091 | 1,719,169 |
| DEWHURST,DAVID | A | R | 114,242 | 0 | 0 | 114,242 | 96,885 | 3,049,526 |

2010 General          Land Commissioner

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY | A | R | 112,027 | 0 | 0 | 112,027 | 94,927 | 3,001,440 |
| URIBE,HECTOR | H | D | 27,470 | 17,318 | 2,187 | 46,975 | 46,881 | 1,717,147 |

2010 General          Justice of the Supreme Court, Place 9

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 31,805 | 17,450 | 1,028 | 50,284 | 50,150 | 1,722,406 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  17

T 5                                    PLANC185

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA      H | R | 103,950 | 0 | 0 | 103,950 | 88,492 | 2,918,808 |

Privileged and Confidential                Page 004                                    07/01/2011

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  17
T 6                                          PLANC185

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 49.3% | 40.8% | 0.0% | 90.1% | 91.1% | 93.8% |
| LYON,BILL | O | D | 4.8% | 2.3% | 0.0% | 7.1% | 6.4% | 4.3% |
| WORLDPEACE,JOHN | A | D | 1.6% | 1.2% | 0.0% | 2.8% | 2.5% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 65.3% | 0.0% | 0.0% | 65.3% | 63.2% | 59.1% |
| SANCHEZ,TONY | H | D | 19.4% | 15.3% | 0.0% | 34.7% | 36.8% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 58.7% | 0.0% | 0.0% | 58.7% | 57.4% | 57.5% |
| SCARBOROUGH,BOB | O | D | 25.7% | 13.1% | 2.5% | 41.3% | 42.6% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 60.0% | 0.0% | 0.0% | 60.0% | 58.5% | 57.9% |
| MOLINA,J.R. | H | D | 23.1% | 12.7% | 4.2% | 40.0% | 41.5% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 21.9% | 24.8% | 0.0% | 46.7% | 49.4% | 63.9% |
| GRANT,BENJAMIN | A | D | 34.0% | 19.3% | 0.0% | 53.3% | 50.6% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 44.9% | 31.0% | 0.0% | 75.9% | 76.3% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  17

T 6                                                    PLANC185

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 11.1% | 13.0% | 0.0% | 24.1% | 23.7% | 28.9% |

2006 General          Lt. Governor

| ALVARADO,MARIA | H | D | 21.7% | 11.1% | 1.3% | 34.1% | 36.9% | 39.2% |
| DEWHURST,DAVID | A | R | 65.9% | 0.0% | 0.0% | 65.9% | 63.1% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| KELLER,SHARON | A | R | 59.8% | 0.0% | 0.0% | 59.8% | 56.5% | 56.6% |
| MOLINA,J.R. | H | D | 27.5% | 11.5% | 1.3% | 40.2% | 43.5% | 43.4% |

2008 Democratic Primary    U.S. Senator

| COMBINED ANGLO | A | D | 47.1% | 18.8% | 0.0% | 66.0% | 65.4% | 49.0% |
| NORIEGA,RICHARD | H | D | 23.3% | 3.7% | 7.0% | 34.0% | 34.6% | 51.0% |

2008 Democratic Primary    Railroad Commissioner 3

| COMBINED ANGLO | A | D | 56.4% | 21.1% | 2.6% | 80.1% | 80.1% | 76.1% |
| HALL,ART | B | D | 14.0% | 4.0% | 1.9% | 19.9% | 19.9% | 23.9% |

2008 Democratic Primary    Justice of the Supreme Court, Place 8

| CRISS,SUSAN | A | D | 46.0% | 13.1% | 0.0% | 59.1% | 57.4% | 48.6% |
| YANEZ,LINDA | H | D | 21.5% | 10.0% | 9.4% | 40.9% | 42.6% | 51.4% |

2008 General          U.S. Senator

| CORNYN,JOHN | A | R | 63.2% | 0.0% | 0.0% | 63.2% | 60.7% | 56.1% |

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
                          In Voter Tabulation Districts (VTDs)
                                      District  17
T 6                                   PLANC185
```

| | Party | | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 20.0% | 12.3% | 4.5% | 36.8% | 39.3% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 59.4% | 0.0% | 0.0% | 59.4% | 56.5% | 54.0% |
| YANEZ,LINDA | H | D | 22.6% | 13.1% | 4.9% | 40.6% | 43.5% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 19.5% | 18.3% | 0.0% | 37.8% | 39.2% | 53.2% |
| COMBINED ANGLO | A | D | 44.0% | 18.2% | 0.0% | 62.2% | 60.8% | 46.8% |
| **2010 Democratic Primary** | | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 42.8% | 28.1% | 0.0% | 70.9% | 67.2% | 48.3% |
| URIBE,HECTOR | H | D | 17.7% | 7.7% | 3.7% | 29.1% | 32.8% | 51.7% |
| **2010 General** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 17.3% | 10.7% | 1.2% | 29.2% | 32.7% | 36.1% |
| DEWHURST,DAVID | A | R | 70.8% | 0.0% | 0.0% | 70.8% | 67.3% | 63.9% |
| **2010 General** | | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 70.5% | 0.0% | 0.0% | 70.5% | 66.9% | 63.6% |
| URIBE,HECTOR | H | D | 17.3% | 10.9% | 1.4% | 29.5% | 33.1% | 36.4% |
| **2010 General** | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 20.6% | 11.3% | 0.7% | 32.6% | 36.2% | 37.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  17

T 6                                        PLANC185

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 67.4% | 0.0% | 0.0% | 67.4% | 63.8% | 62.9% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  17
T 7                                    PLANC185

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 54.7% | 45.3% | 0.0% | 90.1% | 91.1% | 93.8% |
| LYON,BILL | O | | | | | 7.1% | 6.4% | 4.3% |
| WORLDPEACE,JOHN | A | | | | | 2.8% | 2.5% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 100.0% | 0.0% | 0.0% | 65.3% | 63.2% | 59.1% |
| SANCHEZ,TONY | H | | | | | 34.7% | 36.8% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 100.0% | 0.0% | 0.0% | 58.7% | 57.4% | 57.5% |
| SCARBOROUGH,BOB | O | | | | | 41.3% | 42.6% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 100.0% | 0.0% | 0.0% | 60.0% | 58.5% | 57.9% |
| MOLINA,J.R. | H | | | | | 40.0% | 41.5% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | | | | | 46.7% | 49.4% | 63.9% |
| GRANT,BENJAMIN | A | D | 63.8% | 36.2% | 0.0% | 53.3% | 50.6% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 59.1% | 40.9% | 0.0% | 75.9% | 76.3% | 71.1% |
| MELTON,KOECADEE | B | | | | | 24.1% | 23.7% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | | 34.1% | 36.9% | 39.2% |
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 65.9% | 63.1% | 60.8% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District 17

T 7                                          PLANC185

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2006 General** | | Court of Criminal Appeals, Presiding | | | | | |
| KELLER,SHARON | A    R | 100.0% | 0.0% | 0.0% | 59.8% | 56.5% | 56.6% |
| MOLINA,J.R. | H | | | | 40.2% | 43.5% | 43.4% |
| **2008 Democratic Primary** | | U.S. Senator | | | | | |
| COMBINED ANGLO | A    D | 71.5% | 28.5% | 0.0% | 66.0% | 65.4% | 49.0% |
| NORIEGA,RICHARD | H | | | | 34.0% | 34.6% | 51.0% |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | |
| COMBINED ANGLO | A    D | 70.3% | 26.4% | 3.3% | 80.1% | 80.1% | 76.1% |
| HALL,ART | B | | | | 19.9% | 19.9% | 23.9% |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | |
| CRISS,SUSAN | A    D | 77.8% | 22.2% | 0.0% | 59.1% | 57.4% | 48.6% |
| YANEZ,LINDA | H | | | | 40.9% | 42.6% | 51.4% |
| **2008 General** | | U.S. Senator | | | | | |
| CORNYN,JOHN | A    R | 100.0% | 0.0% | 0.0% | 63.2% | 60.7% | 56.1% |
| NORIEGA,RICHARD | H | | | | 36.8% | 39.3% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | |
| JOHNSON,PHIL | A    R | 100.0% | 0.0% | 0.0% | 59.4% | 56.5% | 54.0% |
| YANEZ,LINDA | H | | | | 40.6% | 43.5% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 37.8% | 39.2% | 53.2% |
| COMBINED ANGLO | A    D | 70.7% | 29.3% | 0.0% | 62.2% | 60.8% | 46.8% |
| **2010 Democratic Primary** | | Land Commissioner | | | | | |
| BURTON,BILL | B    D | 60.4% | 39.6% | 0.0% | 70.9% | 67.2% | 48.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  17

T 7                                     PLANC185

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | | | | 29.1% | 32.8% | 51.7% |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 29.2% | 32.7% | 36.1% |
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 70.8% | 67.3% | 63.9% |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 100.0% | 0.0% | 0.0% | 70.5% | 66.9% | 63.6% |
| URIBE,HECTOR | H | | | | 29.5% | 33.1% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | | | | 32.6% | 36.2% | 37.1% |
| GUZMAN,EVA | H | R | 100.0% | 0.0% | 0.0% | 67.4% | 63.8% | 62.9% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  17

T 8                                           PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | COMBINED HISP | | | |
| | 294 | 0.135 | 0.000 | 0.0415 | 0.000 | 0.1366 | 0.000 | -0.0730 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 294 | 0.054 | 0.000 | 0.0040 | 0.000 | 0.0062 | 0.009 | -0.0085 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 294 | 0.068 | 0.000 | 0.0013 | 0.000 | 0.0039 | 0.000 | -0.0031 | 0.001 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 294 | 0.397 | 0.000 | 0.2634 | 0.000 | -0.2808 | 0.000 | -0.3291 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 294 | 0.245 | 0.000 | 0.0782 | 0.000 | 0.2430 | 0.000 | -0.0785 | 0.001 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 293 | 0.499 | 0.000 | 0.3431 | 0.000 | -0.3878 | 0.000 | -0.3715 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 293 | 0.173 | 0.000 | 0.1501 | 0.000 | 0.2463 | 0.000 | -0.0997 | 0.001 |
| 2004 General | | | Court of Criminal Appeals, Pla | | | KEASLER,MICHAEL | | | |
| | 293 | 0.509 | 0.000 | 0.3594 | 0.000 | -0.3990 | 0.000 | -0.4043 | 0.000 |

```
                              Racially Polarized Voting Analysis
                              Regression of Votes as Percent of VAP
                              Against Percent of VAP by Race or Ethnicity
                                            District  17
T 8                                           PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | | |
| | 293 | 0.187 | 0.000 | 0.1383 | 0.000 | 0.2545 | 0.000 | -0.0507 | 0.092 |
| **2006 Democratic Primary** | | | Lt. Governor | | | COMBINED HISP | | | |
| | 294 | 0.113 | 0.000 | 0.0091 | 0.000 | 0.0442 | 0.000 | -0.0209 | 0.004 |
| **2006 Democratic Primary** | | | Lt. Governor | | | GRANT,BENJAMIN | | | |
| | 294 | 0.072 | 0.000 | 0.0141 | 0.000 | 0.0274 | 0.001 | -0.0340 | 0.000 |
| **2006 Democratic Primary** | | | Agriculture Commissioner | | | GILBERT,HANK | | | |
| | 294 | 0.077 | 0.000 | 0.0181 | 0.000 | 0.0469 | 0.000 | -0.0421 | 0.000 |
| **2006 Democratic Primary** | | | Agriculture Commissioner | | | MELTON,KOECADEE | | | |
| | 294 | 0.129 | 0.000 | 0.0045 | 0.000 | 0.0227 | 0.000 | -0.0126 | 0.000 |
| **2006 General** | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 294 | 0.135 | 0.000 | 0.0863 | 0.000 | 0.1429 | 0.000 | -0.0676 | 0.001 |
| **2006 General** | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 294 | 0.416 | 0.000 | 0.2628 | 0.000 | -0.2858 | 0.000 | -0.3502 | 0.000 |
| **2006 General** | | | Court of Criminal Appeals, PreKELLER,SHARON | | | | | | |
| | 294 | 0.424 | 0.000 | 0.2367 | 0.000 | -0.2663 | 0.000 | -0.3160 | 0.000 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                             District  17
T 8                              PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Court of Criminal Appeals, PreMOLINA,J.R. | | | | | |
| | 294 | 0.099 | 0.000 | 0.1087 | 0.000 | 0.1272 | 0.000 | -0.0909 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | COMBINED ANGLO | | | |
| | 294 | 0.122 | 0.000 | 0.0789 | 0.000 | 0.0845 | 0.000 | -0.0873 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 294 | 0.001 | 0.887 | 0.0390 | 0.000 | -0.0068 | 0.625 | 0.0018 | 0.890 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | COMBINED ANGLO | | | |
| | 294 | 0.078 | 0.000 | 0.0864 | 0.000 | 0.0817 | 0.000 | -0.0723 | 0.000 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 294 | 0.017 | 0.077 | 0.0214 | 0.000 | 0.0103 | 0.088 | -0.0111 | 0.056 |
| **2008 Democratic Primary** | | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | |
| | 294 | 0.118 | 0.000 | 0.0748 | 0.000 | 0.0357 | 0.027 | -0.0962 | 0.000 |
| **2008 Democratic Primary** | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 294 | 0.094 | 0.000 | 0.0350 | 0.000 | 0.0490 | 0.000 | 0.0183 | 0.082 |
| **2008 General** | | | | U.S. Senator | | CORNYN,JOHN | | | |
| | 292 | 0.548 | 0.000 | 0.4204 | 0.000 | -0.4780 | 0.000 | -0.5241 | 0.000 |

*Racially Polarized Voting Analysis*

```
                       Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                       Against Percent of VAP by Race or Ethnicity
                                     District  17
T 8                                    PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2008 General** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 292 | 0.228 | 0.000 | 0.1329 | 0.000 | 0.2917 | 0.000 | -0.0286 | 0.355 |
| **2008 General** | | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | |
| | 292 | 0.545 | 0.000 | 0.3778 | 0.000 | -0.4329 | 0.000 | -0.4806 | 0.000 |
| **2008 General** | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 292 | 0.220 | 0.000 | 0.1435 | 0.000 | 0.2874 | 0.000 | -0.0351 | 0.258 |
| **2010 Democratic Primary** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 294 | 0.164 | 0.000 | 0.0082 | 0.000 | 0.0314 | 0.000 | -0.0102 | 0.011 |
| **2010 Democratic Primary** | | | | Lt. Governor | | COMBINED ANGLO | | | |
| | 294 | 0.059 | 0.000 | 0.0184 | 0.000 | 0.0211 | 0.004 | -0.0265 | 0.000 |
| **2010 Democratic Primary** | | | | Land Commissioner | | BURTON,BILL | | | |
| | 294 | 0.114 | 0.000 | 0.0177 | 0.000 | 0.0426 | 0.000 | -0.0336 | 0.000 |
| **2010 Democratic Primary** | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 294 | 0.027 | 0.020 | 0.0073 | 0.000 | 0.0092 | 0.005 | -0.0020 | 0.529 |
| **2010 General** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 294 | 0.207 | 0.000 | 0.0786 | 0.000 | 0.1727 | 0.000 | -0.0599 | 0.002 |

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  17

T 8                                              PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 294 | 0.460 | 0.000 | 0.3204 | 0.000 | -0.3687 | 0.000 | -0.4500 | 0.000 |
| 2010 General | | | | Land Commissioner | | PATTERSON,JERRY | | | |
| | 294 | 0.460 | 0.000 | 0.3142 | 0.000 | -0.3632 | 0.000 | -0.4410 | 0.000 |
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 294 | 0.205 | 0.000 | 0.0770 | 0.000 | 0.1749 | 0.000 | -0.0557 | 0.004 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 294 | 0.186 | 0.000 | 0.0892 | 0.000 | 0.1647 | 0.000 | -0.0792 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 294 | 0.455 | 0.000 | 0.2916 | 0.000 | -0.3401 | 0.000 | -0.4032 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  18
T 1                               PLANC185

|  | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 6.1% | 15.1% | 0.0% | 21.1% | 6.4% | 5.8% |
| 2002 Democratic Runoff | 3.9% | 14.5% | 0.0% | 18.5% | 5.3% | 3.5% |
| 2002 General | 34.2% | 36.3% | 0.0% | 70.5% | 23.4% | 25.1% |
| 2004 General | 53.8% | 53.9% | 1.2% | 100% | 37.1% | 40.8% |
| 2006 Democratic Primary | 3.1% | 5.6% | 0.0% | 8.7% | 2.3% | 3.2% |
| 2006 General | 36.1% | 24.4% | 0.0% | 60.5% | 18.8% | 24.2% |
| 2008 Democratic Primary | 23.9% | 36.5% | 0.0% | 60.4% | 20.6% | 15.8% |
| 2008 General | 56.3% | 58.0% | 4.5% | 100% | 40.5% | 44.4% |
| 2010 Democratic Primary | 7.6% | 15.4% | 0.0% | 23.0% | 7.0% | 3.8% |
| 2010 General | 39.9% | 35.1% | 0.4% | 75.5% | 25.4% | 27.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 18
PLANC185

T 2

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 193 | 0.352 | 0.000 | 0.0606 | 0.000 | 0.0899 | 0.000 | -0.1029 | 0.000 |
| 2002 Democratic R | 193 | 0.451 | 0.000 | 0.0394 | 0.000 | 0.1057 | 0.000 | -0.0924 | 0.000 |
| 2002 General | 193 | 0.256 | 0.000 | 0.3418 | 0.000 | 0.0215 | 0.491 | -0.3669 | 0.000 |
| 2004 General | 192 | 0.302 | 0.000 | 0.5384 | 0.000 | 0.0002 | 0.995 | -0.5268 | 0.000 |
| 2006 Democratic P | 193 | 0.241 | 0.000 | 0.0315 | 0.000 | 0.0245 | 0.000 | -0.0571 | 0.000 |
| 2006 General | 192 | 0.379 | 0.000 | 0.3614 | 0.000 | -0.1177 | 0.000 | -0.3945 | 0.000 |
| 2008 Democratic P | 192 | 0.328 | 0.000 | 0.2394 | 0.000 | 0.1256 | 0.000 | -0.2667 | 0.000 |
| 2008 General | 192 | 0.341 | 0.000 | 0.5634 | 0.000 | 0.0169 | 0.635 | -0.5183 | 0.000 |
| 2010 Democratic P | 193 | 0.382 | 0.000 | 0.0759 | 0.000 | 0.0786 | 0.000 | -0.1200 | 0.000 |
| 2010 General | 193 | 0.307 | 0.000 | 0.3993 | 0.000 | -0.0478 | 0.090 | -0.3949 | 0.000 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Estimated Distribution of Votes in Contest

                              District  18
T 3                           Plan: PLANC185


                           Percent Anglo      Percent Black      Percent Hispanic
------------------------------------------------------------------------------------

2002 Democratic Primary    Governor              22.1%             77.9%             0.0%

2002 General               Governor              36.7%             59.6%             3.7%

2004 General               Railroad Commissione  36.5%             58.3%             5.3%

2004 General               Court of Criminal Ap  37.2%             58.0%             4.8%

2006 Democratic Primary    Lt. Governor          26.8%             73.2%             0.0%

2006 Democratic Primary    Agriculture Commissi  24.9%             75.1%             0.0%

2006 General               Lt. Governor          48.3%             49.4%             2.3%

2006 General               Court of Criminal Ap  48.2%             49.6%             2.2%

2008 Democratic Primary    U.S. Senator          32.8%             66.9%             0.3%

2008 Democratic Primary    Railroad Commissione  26.8%             71.9%             1.3%

2008 Democratic Primary    Justice of the Supre  29.3%             65.7%             4.9%

2008 General               U.S. Senator          37.8%             58.8%             3.4%

2008 General               Justice of the Supre  36.3%             60.0%             3.7%

2010 Democratic Primary    Lt. Governor          27.4%             72.6%             0.0%

2010 Democratic Primary    Land Commissioner     26.1%             73.9%             0.0%

2010 General               Lt. Governor          41.0%             56.3%             2.7%
------------------------------------------------------------------------------------
```

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  18
T 3                                     Plan: PLANC185

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
| --- | --- | --- | --- | --- |
| 2010 General | Land Commissioner | 40.6% | 56.7% | 2.7% |
| 2010 General | Justice of the Supre | 40.0% | 56.8% | 3.1% |

Office of the Attorney General-State of Texas          Page 002                        07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  18
PLANC185

T 4

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | H | D | 96.9% | 98.1% | 0.0% | 97.8% | 97.6% | 93.8% |
| LYON,BILL | O | D | 0.7% | 1.1% | 0.0% | 1.0% | 1.2% | 4.3% |
| WORLDPEACE,JOHN | A | D | 2.4% | 0.8% | 0.0% | 1.2% | 1.2% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 55.4% | 1.6% | 100.0% | 25.0% | 26.7% | 59.1% |
| SANCHEZ,TONY | H | D | 44.6% | 98.4% | 0.0% | 75.0% | 73.3% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 50.8% | 0.0% | 100.0% | 23.8% | 24.5% | 57.5% |
| SCARBOROUGH,BOB | O | D | 49.2% | 100.0% | 0.0% | 76.2% | 75.5% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 49.0% | 0.0% | 100.0% | 23.0% | 23.6% | 57.9% |
| MOLINA,J.R. | H | D | 51.0% | 100.0% | 0.0% | 77.0% | 76.4% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 58.7% | 50.7% | 0.0% | 52.9% | 53.8% | 63.9% |
| GRANT,BENJAMIN | A | D | 41.3% | 49.3% | 0.0% | 47.1% | 46.2% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 79.6% | 57.7% | 0.0% | 63.1% | 66.1% | 71.1% |

```
                              Racially Polarized Voting Analysis
                       Estimated Percent Vote by Race/Ethnicity for Each Candidate
                              In Voter Tabulation Districts (VTDs)
                                        District  18
T 4                                       PLANC185
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE — B | D | 20.4% | 42.3% | 0.0% | 36.9% | 33.9% | 28.9% |
| **2006 General     Lt. Governor** | | | | | | | |
| ALVARADO,MARIA — H | D | 54.2% | 97.1% | 0.0% | 74.2% | 72.2% | 39.2% |
| DEWHURST,DAVID — A | R | 45.8% | 2.9% | 100.0% | 25.8% | 27.8% | 60.8% |
| **2006 General     Court of Criminal Appeals, Presiding** | | | | | | | |
| KELLER,SHARON — A | R | 42.1% | 0.0% | 100.0% | 22.5% | 23.9% | 56.6% |
| MOLINA,J.R. — H | D | 57.9% | 100.0% | 0.0% | 77.5% | 76.1% | 43.4% |
| **2008 Democratic Primary     U.S. Senator** | | | | | | | |
| COMBINED ANGLO — A | D | 21.4% | 53.6% | 100.0% | 43.2% | 44.1% | 49.0% |
| NORIEGA,RICHARD — H | D | 78.6% | 46.4% | 0.0% | 56.8% | 55.9% | 51.0% |
| **2008 Democratic Primary     Railroad Commissioner 3** | | | | | | | |
| COMBINED ANGLO — A | D | 69.5% | 72.4% | 100.0% | 72.0% | 72.9% | 76.1% |
| HALL,ART — B | D | 30.5% | 27.6% | 0.0% | 28.0% | 27.1% | 23.9% |
| **2008 Democratic Primary     Justice of the Supreme Court, Place 8** | | | | | | | |
| CRISS,SUSAN — A | D | 52.5% | 47.9% | 0.0% | 46.9% | 44.5% | 48.6% |
| YANEZ,LINDA — H | D | 47.5% | 52.1% | 100.0% | 53.1% | 55.5% | 51.4% |
| **2008 General     U.S. Senator** | | | | | | | |
| CORNYN,JOHN — A | R | 46.6% | 0.0% | 94.1% | 20.8% | 20.0% | 56.1% |

```
   Office of the Attorney General-State of Texas        Page 002                   07/01/2011
```

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  18

T 4                                     PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 53.4% | 100.0% | 5.9% | 79.2% | 80.0% | 43.9% |

2008 General          Justice of the Supreme Court, Place 8

| JOHNSON,PHIL | A | R | 46.3% | 0.0% | 83.6% | 19.9% | 19.0% | 54.0% |
| YANEZ,LINDA | H | D | 53.7% | 100.0% | 16.4% | 80.1% | 81.0% | 46.0% |

2010 Democratic Primary     Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 23.3% | 40.0% | 0.0% | 35.4% | 37.0% | 53.2% |
| COMBINED ANGLO | A | D | 76.7% | 60.0% | 0.0% | 64.6% | 63.0% | 46.8% |

2010 Democratic Primary     Land Commissioner

| BURTON,BILL | B | D | 27.9% | 78.0% | 0.0% | 65.0% | 63.5% | 48.3% |
| URIBE,HECTOR | H | D | 72.1% | 22.0% | 0.0% | 35.0% | 36.5% | 51.7% |

2010 General          Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 46.0% | 100.0% | 0.0% | 75.1% | 75.8% | 36.1% |
| DEWHURST,DAVID | A | R | 54.0% | 0.0% | 100.0% | 24.9% | 24.2% | 63.9% |

2010 General          Land Commissioner

| PATTERSON,JERRY | A | R | 54.3% | 0.0% | 100.0% | 24.7% | 23.9% | 63.6% |
| URIBE,HECTOR | H | D | 45.7% | 100.0% | 0.0% | 75.3% | 76.1% | 36.4% |

2010 General          Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 44.2% | 100.0% | 0.0% | 74.5% | 75.3% | 37.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District 18

T 4                                           PLANC185

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 55.8% | 0.0% | 100.0% | 25.5% | 24.7% | 62.9% |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  18

T 5                                      PLANC185

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | H | D | 8,289 | 29,498 | 0 | 37,787 | 31,059 | 943,565 |
| LYON,BILL | O | D | 57 | 336 | 0 | 393 | 391 | 42,980 |
| WORLDPEACE,JOHN | A | D | 204 | 248 | 0 | 452 | 373 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 25,624 | 1,199 | 4,668 | 31,491 | 30,975 | 2,632,069 |
| SANCHEZ,TONY | H | D | 20,593 | 73,974 | 0 | 94,567 | 85,231 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 34,970 | 0 | 9,924 | 44,894 | 43,347 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 33,921 | 109,974 | 0 | 143,895 | 133,897 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 34,488 | 0 | 9,156 | 43,644 | 42,415 | 3,990,355 |
| MOLINA,J.R. | H | D | 35,930 | 109,776 | 0 | 145,706 | 137,142 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 2,022 | 4,773 | 0 | 6,795 | 5,194 | 320,127 |
| GRANT,BENJAMIN | A | D | 1,420 | 4,637 | 0 | 6,057 | 4,456 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 2,335 | 5,098 | 0 | 7,432 | 5,843 | 323,283 |

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                           Estimated Votes by Race/Ethnicity
                          In Voter Tabulation Districts (VTDs)
                                      District  18
T 5                                   PLANC185
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 600 | 3,744 | 0 | 4,344 | 2,998 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 26,596 | 48,769 | 0 | 75,366 | 67,002 | 1,619,457 |
| DEWHURST,DAVID | A | R | 22,519 | 1,438 | 2,305 | 26,262 | 25,769 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 20,631 | 0 | 2,248 | 22,879 | 22,246 | 2,347,043 |
| MOLINA,J.R. | H | D | 28,431 | 50,541 | 0 | 78,972 | 70,979 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | D | 5,911 | 30,201 | 276 | 36,387 | 36,251 | 1,069,111 |
| NORIEGA,RICHARD | H | D | 21,679 | 26,093 | 0 | 47,772 | 45,990 | 1,114,026 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 13,391 | 37,344 | 940 | 51,675 | 51,373 | 1,488,629 |
| HALL,ART | B | D | 5,871 | 14,236 | 0 | 20,107 | 19,100 | 468,600 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 11,420 | 23,367 | 0 | 34,787 | 31,542 | 979,158 |
| YANEZ,LINDA | H | D | 10,347 | 25,428 | 3,671 | 39,446 | 39,277 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 36,227 | 0 | 6,606 | 42,832 | 40,482 | 4,336,883 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 18
T 5                                      PLANC185

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 41,574 | 121,008 | 411 | 162,993 | 161,999 | 3,389,189 |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 33,977 | 0 | 6,303 | 40,280 | 37,680 | 4,018,178 |
| YANEZ,LINDA | H | D | 39,486 | 121,251 | 1,236 | 161,973 | 161,048 | 3,428,079 |
| **2010 Democratic Primary** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 2,205 | 10,041 | 0 | 12,246 | 10,758 | 315,181 |
| COMBINED ANGLO | A | D | 7,261 | 15,070 | 0 | 22,331 | 18,327 | 277,820 |
| **2010 Democratic Primary** | | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 2,328 | 18,449 | 0 | 20,777 | 17,239 | 273,422 |
| URIBE,HECTOR | H | D | 6,012 | 5,199 | 0 | 11,211 | 9,909 | 292,860 |
| **2010 General** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 25,001 | 74,531 | 0 | 99,532 | 96,195 | 1,719,169 |
| DEWHURST,DAVID | A | R | 29,378 | 0 | 3,583 | 32,961 | 30,724 | 3,049,526 |
| **2010 General** | | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 29,085 | 0 | 3,535 | 32,620 | 30,218 | 3,001,440 |
| URIBE,HECTOR | H | D | 24,489 | 74,755 | 0 | 99,244 | 96,116 | 1,717,147 |
| **2010 General** | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 23,465 | 75,416 | 0 | 98,881 | 94,989 | 1,722,406 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 18

T 5                                          PLANC185

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 29,626 | 0 | 4,170 | 33,796 | 31,178 | 2,918,808 |

Privileged and Confidential               Page 004                              07/01/2011

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  18
T 6                                       PLANC185

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 21.5% | 76.4% | 0.0% | 97.8% | 97.6% | 93.8% |
| LYON,BILL | O | D | 0.1% | 0.9% | 0.0% | 1.0% | 1.2% | 4.3% |
| WORLDPEACE,JOHN | A | D | 0.5% | 0.6% | 0.0% | 1.2% | 1.2% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 20.3% | 1.0% | 3.7% | 25.0% | 26.7% | 59.1% |
| SANCHEZ,TONY | H | D | 16.3% | 58.7% | 0.0% | 75.0% | 73.3% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 18.5% | 0.0% | 5.3% | 23.8% | 24.5% | 57.5% |
| SCARBOROUGH,BOB | O | D | 18.0% | 58.3% | 0.0% | 76.2% | 75.5% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 18.2% | 0.0% | 4.8% | 23.0% | 23.6% | 57.9% |
| MOLINA,J.R. | H | D | 19.0% | 58.0% | 0.0% | 77.0% | 76.4% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 15.7% | 37.1% | 0.0% | 52.9% | 53.8% | 63.9% |
| GRANT,BENJAMIN | A | D | 11.1% | 36.1% | 0.0% | 47.1% | 46.2% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 19.8% | 43.3% | 0.0% | 63.1% | 66.1% | 71.1% |

*Racially Polarized Voting Analysis*

```
                  Racially Polarized Voting Analysis
          Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
                     In Voter Tabulation Districts (VTDs)
                              District  18
T 6                            PLANC185
```

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 5.1% | 31.8% | 0.0% | 36.9% | 33.9% | 28.9% |

2006 General          Lt. Governor

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 26.2% | 48.0% | 0.0% | 74.2% | 72.2% | 39.2% |
| DEWHURST,DAVID | A | R | 22.2% | 1.4% | 2.3% | 25.8% | 27.8% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| | Party | Anglo | Black | Hispanic | District | District | Election |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 20.3% | 0.0% | 2.2% | 22.5% | 23.9% | 56.6% |
| MOLINA,J.R. | H | D | 27.9% | 49.6% | 0.0% | 77.5% | 76.1% | 43.4% |

2008 Democratic Primary          U.S. Senator

| | Party | Anglo | Black | Hispanic | District | District | Election |
|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 7.0% | 35.9% | 0.3% | 43.2% | 44.1% | 49.0% |
| NORIEGA,RICHARD | H | D | 25.8% | 31.0% | 0.0% | 56.8% | 55.9% | 51.0% |

2008 Democratic Primary          Railroad Commissioner 3

| | Party | Anglo | Black | Hispanic | District | District | Election |
|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 18.7% | 52.0% | 1.3% | 72.0% | 72.9% | 76.1% |
| HALL,ART | B | D | 8.2% | 19.8% | 0.0% | 28.0% | 27.1% | 23.9% |

2008 Democratic Primary          Justice of the Supreme Court, Place 8

| | Party | Anglo | Black | Hispanic | District | District | Election |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 15.4% | 31.5% | 0.0% | 46.9% | 44.5% | 48.6% |
| YANEZ,LINDA | H | D | 13.9% | 34.3% | 4.9% | 53.1% | 55.5% | 51.4% |

2008 General          U.S. Senator

| | Party | Anglo | Black | Hispanic | District | District | Election |
|---|---|---|---|---|---|---|---|
| CORNYN,JOHN | A | R | 17.6% | 0.0% | 3.2% | 20.8% | 20.0% | 56.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  18

T 6                                                PLANC185

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 20.2% | 58.8% | 0.2% | 79.2% | 80.0% | 43.9% |

2008 General          Justice of the Supreme Court, Place 8

| | Party | Anglo | Black | Hispanic | District | District | Election |
|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 16.8% | 0.0% | 3.1% | 19.9% | 19.0% | 54.0% |
| YANEZ,LINDA | H | D | 19.5% | 60.0% | 0.6% | 80.1% | 81.0% | 46.0% |

2010 Democratic Primary     Lt. Governor

| | Party | Anglo | Black | Hispanic | District | District | Election |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 6.4% | 29.0% | 0.0% | 35.4% | 37.0% | 53.2% |
| COMBINED ANGLO | A | D | 21.0% | 43.6% | 0.0% | 64.6% | 63.0% | 46.8% |

2010 Democratic Primary     Land Commissioner

| | Party | Anglo | Black | Hispanic | District | District | Election |
|---|---|---|---|---|---|---|---|
| BURTON,BILL | B | D | 7.3% | 57.7% | 0.0% | 65.0% | 63.5% | 48.3% |
| URIBE,HECTOR | H | D | 18.8% | 16.3% | 0.0% | 35.0% | 36.5% | 51.7% |

2010 General          Lt. Governor

| | Party | Anglo | Black | Hispanic | District | District | Election |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 18.9% | 56.3% | 0.0% | 75.1% | 75.8% | 36.1% |
| DEWHURST,DAVID | A | R | 22.2% | 0.0% | 2.7% | 24.9% | 24.2% | 63.9% |

2010 General          Land Commissioner

| | Party | Anglo | Black | Hispanic | District | District | Election |
|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY | A | R | 22.1% | 0.0% | 2.7% | 24.7% | 23.9% | 63.6% |
| URIBE,HECTOR | H | D | 18.6% | 56.7% | 0.0% | 75.3% | 76.1% | 36.4% |

2010 General          Justice of the Supreme Court, Place 9

| | Party | Anglo | Black | Hispanic | District | District | Election |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 17.7% | 56.8% | 0.0% | 74.5% | 75.3% | 37.1% |

Privileged and Confidential                                             07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  18

T 6                                    PLANC185

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 22.3% | 0.0% | 3.1% | 25.5% | 24.7% | 62.9% |

Privileged and Confidential                    Page 004                          07/01/2011

*Racially Polarized Voting Analysis*

```
                           Racially Polarized Voting Analysis
                     Estimated Influence by Race/Ethnicity on Election Outcome
                            In Voter Tabulation Districts (VTDs)
                                        District  18
T 7                                        PLANC185
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | | H | D | 21.9% | 78.1% | 0.0% | 97.8% | 97.6% | 93.8% |
| LYON,BILL | | O | | | | | 1.0% | 1.2% | 4.3% |
| WORLDPEACE,JOHN | | A | | | | | 1.2% | 1.2% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | | A | | | | | 25.0% | 26.7% | 59.1% |
| SANCHEZ,TONY | | H | D | 21.8% | 78.2% | 0.0% | 75.0% | 73.3% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | | H | | | | | 23.8% | 24.5% | 57.5% |
| SCARBOROUGH,BOB | | O | D | 23.6% | 76.4% | 0.0% | 76.2% | 75.5% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | | A | | | | | 23.0% | 23.6% | 57.9% |
| MOLINA,J.R. | | H | D | 24.7% | 75.3% | 0.0% | 77.0% | 76.4% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | | H | D | 29.8% | 70.2% | 0.0% | 52.9% | 53.8% | 63.9% |
| GRANT,BENJAMIN | | A | | | | | 47.1% | 46.2% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | | A | D | 31.4% | 68.6% | 0.0% | 63.1% | 66.1% | 71.1% |
| MELTON,KOECADEE | | B | | | | | 36.9% | 33.9% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | D | 35.3% | 64.7% | 0.0% | 74.2% | 72.2% | 39.2% |
| DEWHURST,DAVID | | A | | | | | 25.8% | 27.8% | 60.8% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District 18

T 7                                              PLANC185

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2006 General** | | Court of Criminal Appeals, Presiding | | | | | |
| KELLER,SHARON | A | | | | 22.5% | 23.9% | 56.6% |
| MOLINA,J.R. | H | D | 36.0% | 64.0% | 0.0% | 77.5% | 76.1% | 43.4% |
| **2008 Democratic Primary** | | U.S. Senator | | | | | |
| COMBINED ANGLO | A | | | | 43.2% | 44.1% | 49.0% |
| NORIEGA,RICHARD | H | D | 45.4% | 54.6% | 0.0% | 56.8% | 55.9% | 51.0% |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | |
| COMBINED ANGLO | A | D | 25.9% | 72.3% | 1.8% | 72.0% | 72.9% | 76.1% |
| HALL,ART | B | | | | 28.0% | 27.1% | 23.9% |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | |
| CRISS,SUSAN | A | | | | 46.9% | 44.5% | 48.6% |
| YANEZ,LINDA | H | D | 26.2% | 64.5% | 9.3% | 53.1% | 55.5% | 51.4% |
| **2008 General** | | U.S. Senator | | | | | |
| CORNYN,JOHN | A | | | | 20.8% | 20.0% | 56.1% |
| NORIEGA,RICHARD | H | D | 25.5% | 74.2% | 0.3% | 79.2% | 80.0% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | |
| JOHNSON,PHIL | A | | | | 19.9% | 19.0% | 54.0% |
| YANEZ,LINDA | H | D | 24.4% | 74.9% | 0.8% | 80.1% | 81.0% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | | 35.4% | 37.0% | 53.2% |
| COMBINED ANGLO | A | D | 32.5% | 67.5% | 0.0% | 64.6% | 63.0% | 46.8% |
| **2010 Democratic Primary** | | Land Commissioner | | | | | |
| BURTON,BILL | B | D | 11.2% | 88.8% | 0.0% | 65.0% | 63.5% | 48.3% |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                  Estimated Influence by Race/Ethnicity on Election Outcome
                        In Voter Tabulation Districts (VTDs)
                                   District  18
T 7                                 PLANC185
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | | | | 35.0% | 36.5% | 51.7% |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 25.1% | 74.9% | 0.0% | 75.1% | 75.8% | 36.1% |
| DEWHURST,DAVID | A | | | | 24.9% | 24.2% | 63.9% |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | | | | 24.7% | 23.9% | 63.6% |
| URIBE,HECTOR | H | D | 24.7% | 75.3% | 0.0% | 75.3% | 76.1% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 23.7% | 76.3% | 0.0% | 74.5% | 75.3% | 37.1% |
| GUZMAN,EVA | H | | | | 25.5% | 24.7% | 62.9% |

```
    Office of the Attorney General-State of Texas          Page 003                    07/01/2011
```

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 18

T 8                                                        PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | COMBINED HISP | | | |
| | 193 | 0.350 | 0.000 | 0.0569 | 0.000 | 0.0832 | 0.000 | -0.0965 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 193 | 0.144 | 0.000 | 0.0004 | 0.029 | 0.0012 | 0.000 | -0.0004 | 0.274 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 193 | 0.128 | 0.000 | 0.0014 | 0.000 | -0.0002 | 0.329 | -0.0019 | 0.000 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 193 | 0.528 | 0.000 | 0.1759 | 0.000 | -0.1702 | 0.000 | -0.1470 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 193 | 0.429 | 0.000 | 0.1414 | 0.000 | 0.2101 | 0.000 | -0.1950 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 192 | 0.674 | 0.000 | 0.2401 | 0.000 | -0.2444 | 0.000 | -0.1786 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 192 | 0.476 | 0.000 | 0.2329 | 0.000 | 0.2897 | 0.000 | -0.2885 | 0.000 |
| 2004 General | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | | |
| | 192 | 0.670 | 0.000 | 0.2367 | 0.000 | -0.2396 | 0.000 | -0.1800 | 0.000 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  18
T 8                             PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 192 | 0.452 | 0.000 | 0.2466 | 0.000 | 0.2749 | 0.000 | -0.2933 | 0.000 |
| 2006 Democratic Primary | | | Lt. Governor | | | COMBINED HISP | | | |
| | 193 | 0.218 | 0.000 | 0.0139 | 0.000 | 0.0088 | 0.001 | -0.0233 | 0.000 |
| 2006 Democratic Primary | | | Lt. Governor | | | GRANT,BENJAMIN | | | |
| | 193 | 0.232 | 0.000 | 0.0097 | 0.000 | 0.0123 | 0.000 | -0.0192 | 0.000 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | GILBERT,HANK | | | |
| | 193 | 0.226 | 0.000 | 0.0160 | 0.000 | 0.0082 | 0.004 | -0.0253 | 0.000 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | MELTON,KOECADEE | | | |
| | 193 | 0.235 | 0.000 | 0.0041 | 0.020 | 0.0137 | 0.000 | -0.0122 | 0.001 |
| 2006 General | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 192 | 0.332 | 0.000 | 0.1826 | 0.000 | 0.0491 | 0.006 | -0.2294 | 0.000 |
| 2006 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 192 | 0.612 | 0.000 | 0.1546 | 0.000 | -0.1478 | 0.000 | -0.1403 | 0.000 |
| 2006 General | | | Court of Criminal Appeals, PreKELLER,SHARON | | | | | | |
| | 192 | 0.652 | 0.000 | 0.1416 | 0.000 | -0.1425 | 0.000 | -0.1277 | 0.000 |

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Regression of Votes as Percent of VAP
                          Against Percent of VAP by Race or Ethnicity
                                       District  18
T 8                                      PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Court of Criminal Appeals, PreMOLINA,J.R. | | | | | |
| | 192 | 0.322 | 0.000 | 0.1952 | 0.000 | 0.0450 | 0.017 | -0.2395 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | COMBINED ANGLO | | | |
| | 192 | 0.491 | 0.000 | 0.0406 | 0.000 | 0.1030 | 0.000 | -0.0389 | 0.003 |
| **2008 Democratic Primary** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 192 | 0.262 | 0.000 | 0.1488 | 0.000 | -0.0248 | 0.048 | -0.1565 | 0.000 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | COMBINED ANGLO | | | |
| | 192 | 0.326 | 0.000 | 0.0919 | 0.000 | 0.0856 | 0.000 | -0.0861 | 0.000 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 192 | 0.328 | 0.000 | 0.0403 | 0.000 | 0.0274 | 0.000 | -0.0456 | 0.000 |
| **2008 Democratic Primary** | | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | |
| | 192 | 0.316 | 0.000 | 0.0784 | 0.000 | 0.0327 | 0.000 | -0.0964 | 0.000 |
| **2008 Democratic Primary** | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 192 | 0.223 | 0.000 | 0.0710 | 0.000 | 0.0498 | 0.000 | -0.0483 | 0.001 |
| **2008 General** | | | | U.S. Senator | | CORNYN,JOHN | | | |
| | 192 | 0.756 | 0.000 | 0.2487 | 0.000 | -0.2564 | 0.000 | -0.2078 | 0.000 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  18
T 8                                   PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2008 General** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 192 | 0.491 | 0.000 | 0.2854 | 0.000 | 0.2895 | 0.000 | -0.2828 | 0.000 |
| **2008 General** | | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | |
| | 192 | 0.754 | 0.000 | 0.2332 | 0.000 | -0.2423 | 0.000 | -0.1942 | 0.000 |
| **2008 General** | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 192 | 0.504 | 0.000 | 0.2711 | 0.000 | 0.3050 | 0.000 | -0.2634 | 0.000 |
| **2010 Democratic Primary** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 193 | 0.451 | 0.000 | 0.0151 | 0.000 | 0.0326 | 0.000 | -0.0238 | 0.000 |
| **2010 Democratic Primary** | | | | Lt. Governor | | COMBINED ANGLO | | | |
| | 193 | 0.308 | 0.000 | 0.0498 | 0.000 | 0.0218 | 0.001 | -0.0731 | 0.000 |
| **2010 Democratic Primary** | | | | Land Commissioner | | BURTON,BILL | | | |
| | 193 | 0.512 | 0.000 | 0.0160 | 0.000 | 0.0717 | 0.000 | -0.0371 | 0.000 |
| **2010 Democratic Primary** | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 193 | 0.327 | 0.000 | 0.0413 | 0.000 | -0.0166 | 0.000 | -0.0483 | 0.000 |
| **2010 General** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 193 | 0.424 | 0.000 | 0.1716 | 0.000 | 0.1825 | 0.000 | -0.1882 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  18

T 8                                              PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 193 | 0.711 | 0.000 | 0.2017 | 0.000 | -0.2093 | 0.000 | -0.1795 | 0.000 |
| 2010 General | | | | Land Commissioner | | PATTERSON,JERRY | | | |
| | 193 | 0.715 | 0.000 | 0.1997 | 0.000 | -0.2081 | 0.000 | -0.1778 | 0.000 |
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 193 | 0.428 | 0.000 | 0.1681 | 0.000 | 0.1871 | 0.000 | -0.1835 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 193 | 0.449 | 0.000 | 0.1611 | 0.000 | 0.1972 | 0.000 | -0.1812 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 193 | 0.715 | 0.000 | 0.2034 | 0.000 | -0.2128 | 0.000 | -0.1775 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  19
PLANC185

T 1

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 6.2% | 0.0% | 8.4% | 14.6% | 5.8% | 5.8% |
| 2002 Democratic Runoff | 2.5% | 0.0% | 2.1% | 4.5% | 2.1% | 3.5% |
| 2002 General | 40.4% | 0.0% | 15.2% | 55.6% | 29.6% | 25.1% |
| 2004 General | 61.5% | 0.0% | 19.4% | 80.9% | 44.9% | 40.8% |
| 2006 Democratic Primary | 2.9% | 0.0% | 4.0% | 6.9% | 2.9% | 3.2% |
| 2006 General | 39.9% | 0.0% | 8.3% | 48.2% | 26.9% | 24.2% |
| 2008 Democratic Primary | 13.8% | 8.2% | 9.4% | 31.4% | 12.1% | 15.8% |
| 2008 General | 64.2% | 0.0% | 15.9% | 80.1% | 45.7% | 44.4% |
| 2010 Democratic Primary | 3.0% | 1.2% | 2.3% | 6.5% | 2.7% | 3.8% |
| 2010 General | 41.8% | 0.0% | 2.7% | 44.5% | 26.5% | 27.3% |

Office of the Attorney General-State of Texas                    Page 001                                   07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 19

T 2                                                              PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 394 | 0.026 | 0.006 | 0.0623 | 0.000 | -0.1649 | 0.001 | 0.0215 | 0.372 |
| 2002 Democratic R | 391 | 0.006 | 0.325 | 0.0246 | 0.000 | -0.0403 | 0.160 | -0.0040 | 0.763 |
| 2002 General | 392 | 0.247 | 0.000 | 0.4039 | 0.000 | -0.5475 | 0.000 | -0.2514 | 0.000 |
| 2004 General | 390 | 0.396 | 0.000 | 0.6147 | 0.000 | -0.6598 | 0.000 | -0.4204 | 0.000 |
| 2006 Democratic P | 392 | 0.010 | 0.147 | 0.0293 | 0.000 | -0.0546 | 0.058 | 0.0104 | 0.439 |
| 2006 General | 393 | 0.413 | 0.000 | 0.3987 | 0.000 | -0.5796 | 0.000 | -0.3152 | 0.000 |
| 2008 Democratic P | 394 | 0.021 | 0.015 | 0.1376 | 0.000 | -0.0558 | 0.163 | -0.0433 | 0.021 |
| 2008 General | 390 | 0.484 | 0.000 | 0.6417 | 0.000 | -0.6748 | 0.000 | -0.4829 | 0.000 |
| 2010 Democratic P | 394 | 0.002 | 0.638 | 0.0302 | 0.000 | -0.0179 | 0.514 | -0.0075 | 0.561 |
| 2010 General | 392 | 0.503 | 0.000 | 0.4177 | 0.000 | -0.5960 | 0.000 | -0.3905 | 0.000 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Estimated Distribution of Votes in Contest

                              District  19
T 3                           Plan: PLANC185
```

| | | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 61.0% | 0.0% | 39.0% |
| 2002 General | Governor | 84.0% | 1.6% | 14.4% |
| 2004 General | Railroad Commissione | 87.9% | 1.9% | 10.2% |
| 2004 General | Court of Criminal Ap | 85.5% | 3.1% | 11.4% |
| 2006 Democratic Primary | Lt. Governor | 59.6% | 2.6% | 37.8% |
| 2006 Democratic Primary | Agriculture Commissi | 63.5% | 0.0% | 36.5% |
| 2006 General | Lt. Governor | 91.0% | 1.1% | 7.9% |
| 2006 General | Court of Criminal Ap | 90.9% | 0.9% | 8.2% |
| 2008 Democratic Primary | U.S. Senator | 72.0% | 2.1% | 25.9% |
| 2008 Democratic Primary | Railroad Commissione | 72.4% | 2.6% | 25.1% |
| 2008 Democratic Primary | Justice of the Supre | 70.6% | 2.2% | 27.2% |
| 2008 General | U.S. Senator | 87.1% | 3.5% | 9.4% |
| 2008 General | Justice of the Supre | 86.6% | 3.7% | 9.6% |
| 2010 Democratic Primary | Lt. Governor | 70.2% | 3.0% | 26.8% |
| 2010 Democratic Primary | Land Commissioner | 70.4% | 2.9% | 26.8% |
| 2010 General | Lt. Governor | 93.7% | 1.8% | 4.5% |

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  19
Plan: PLANC185

T 3

| | | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 93.3% | 1.9% | 4.9% |
| 2010 General | Justice of the Supre | 93.8% | 1.5% | 4.7% |

Office of the Attorney General-State of Texas          Page 002                                    07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  19

T 4                                   PLANC185

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | H | D | 86.6% | 0.0% | 89.5% | 87.7% | 88.5% | 93.8% |
| LYON,BILL | O | D | 10.5% | 0.0% | 8.5% | 9.7% | 9.1% | 4.3% |
| WORLDPEACE,JOHN | A | D | 3.0% | 0.0% | 2.0% | 2.6% | 2.4% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 83.2% | 0.0% | 13.8% | 71.9% | 70.5% | 59.1% |
| SANCHEZ,TONY | H | D | 16.8% | 100.0% | 86.2% | 28.1% | 29.5% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 76.5% | 0.0% | 17.4% | 69.0% | 68.3% | 57.5% |
| SCARBOROUGH,BOB | O | D | 23.5% | 100.0% | 82.6% | 31.0% | 31.7% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 81.1% | 0.0% | 18.2% | 71.4% | 70.4% | 57.9% |
| MOLINA,J.R. | H | D | 18.9% | 100.0% | 81.8% | 28.6% | 29.6% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 30.3% | 100.0% | 59.5% | 43.2% | 45.9% | 63.9% |
| GRANT,BENJAMIN | A | D | 69.7% | 0.0% | 40.5% | 56.8% | 54.1% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 79.2% | 0.0% | 74.9% | 77.6% | 76.8% | 71.1% |

```
                              Racially Polarized Voting Analysis
                          Estimated Percent Vote by Race/Ethnicity for Each Candidate
                                  In Voter Tabulation Districts (VTDs)
                                          District  19
T 4                                        PLANC185
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 20.8% | 0.0% | 25.1% | 22.4% | 23.2% | 28.9% |

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B · D | | 20.8% | 0.0% | 25.1% | 22.4% | 23.2% | 28.9% |

MELTON,KOECADEE — B  D  20.8%  0.0%  25.1%  22.4%  23.2%  28.9%

**2006 General — Lt. Governor**

| Candidate | | Party | Est % Anglo | Est % Black | Est % Hispanic | Est % of Total District | Actual % of Total District | Actual % of Total Election |
|---|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 18.6% | 100.0% | 94.0% | 25.5% | 26.9% | 39.2% |
| DEWHURST,DAVID | A | R | 81.4% | 0.0% | 6.0% | 74.5% | 73.1% | 60.8% |

**2006 General — Court of Criminal Appeals, Presiding**

| Candidate | | Party | Est % Anglo | Est % Black | Est % Hispanic | Est % of Total District | Actual % of Total District | Actual % of Total Election |
|---|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 76.5% | 0.0% | 0.0% | 69.5% | 67.8% | 56.6% |
| MOLINA,J.R. | H | D | 23.5% | 100.0% | 100.0% | 30.5% | 32.2% | 43.4% |

**2008 Democratic Primary — U.S. Senator**

| Candidate | | Party | Est % Anglo | Est % Black | Est % Hispanic | Est % of Total District | Actual % of Total District | Actual % of Total Election |
|---|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 74.3% | 57.0% | 48.7% | 67.3% | 67.2% | 49.0% |
| NORIEGA,RICHARD | H | D | 25.7% | 43.0% | 51.3% | 32.7% | 32.8% | 51.0% |

**2008 Democratic Primary — Railroad Commissioner 3**

| Candidate | | Party | Est % Anglo | Est % Black | Est % Hispanic | Est % of Total District | Actual % of Total District | Actual % of Total Election |
|---|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 79.2% | 7.4% | 89.5% | 79.9% | 80.0% | 76.1% |
| HALL,ART | B | D | 20.8% | 92.6% | 10.5% | 20.1% | 20.0% | 23.9% |

**2008 Democratic Primary — Justice of the Supreme Court, Place 8**

| Candidate | | Party | Est % Anglo | Est % Black | Est % Hispanic | Est % of Total District | Actual % of Total District | Actual % of Total Election |
|---|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 84.7% | 14.5% | 11.4% | 63.3% | 63.1% | 48.6% |
| YANEZ,LINDA | H | D | 15.3% | 85.5% | 88.6% | 36.7% | 36.9% | 51.4% |

**2008 General — U.S. Senator**

| Candidate | | Party | Est % Anglo | Est % Black | Est % Hispanic | Est % of Total District | Actual % of Total District | Actual % of Total Election |
|---|---|---|---|---|---|---|---|---|
| CORNYN,JOHN | A | R | 84.2% | 0.0% | 16.0% | 74.8% | 73.6% | 56.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  19

T 4                                               PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 15.8% | 100.0% | 84.0% | 25.2% | 26.4% | 43.9% |


| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 15.8% | 100.0% | 84.0% | 25.2% | 26.4% | 43.9% |

**2008 General** — Justice of the Supreme Court, Place 8

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 83.2% | 0.0% | 0.0% | 72.1% | 70.8% | 54.0% |
| YANEZ,LINDA | H | D | 16.8% | 100.0% | 100.0% | 27.9% | 29.2% | 46.0% |

**2010 Democratic Primary** — Lt. Governor

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 31.1% | 88.2% | 81.4% | 46.3% | 46.4% | 53.2% |
| COMBINED ANGLO | A | D | 68.9% | 11.8% | 18.6% | 53.7% | 53.6% | 46.8% |

**2010 Democratic Primary** — Land Commissioner

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| BURTON,BILL | B | D | 83.5% | 20.7% | 28.7% | 67.0% | 66.9% | 48.3% |
| URIBE,HECTOR | H | D | 16.5% | 79.3% | 71.3% | 33.0% | 33.1% | 51.7% |

**2010 General** — Lt. Governor

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 13.1% | 100.0% | 100.0% | 18.6% | 20.2% | 36.1% |
| DEWHURST,DAVID | A | R | 86.9% | 0.0% | 0.0% | 81.4% | 79.8% | 63.9% |

**2010 General** — Land Commissioner

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY | A | R | 87.3% | 0.0% | 0.0% | 81.4% | 79.7% | 63.6% |
| URIBE,HECTOR | H | D | 12.7% | 100.0% | 100.0% | 18.6% | 20.3% | 36.4% |

**2010 General** — Justice of the Supreme Court, Place 9

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 17.2% | 100.0% | 100.0% | 22.4% | 24.2% | 37.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  19

T 4                                      PLANC185

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 82.8% | 0.0% | 0.0% | 77.6% | 75.8% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                        07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 19

T 5                                            PLANC185

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | H | D | 16,496 | 0 | 10,905 | 27,401 | 25,047 | 943,565 |
| LYON,BILL | O | D | 1,993 | 0 | 1,037 | 3,031 | 2,567 | 42,980 |
| WORLDPEACE,JOHN | A | D | 568 | 0 | 240 | 808 | 687 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 108,142 | 0 | 3,062 | 111,204 | 103,820 | 2,632,069 |
| SANCHEZ,TONY | H | D | 21,832 | 2,491 | 19,132 | 43,455 | 43,542 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 146,490 | 0 | 3,872 | 150,362 | 145,280 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 45,008 | 4,158 | 18,334 | 67,500 | 67,481 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 152,620 | 0 | 4,575 | 157,195 | 149,800 | 3,990,355 |
| MOLINA,J.R. | H | D | 35,533 | 6,802 | 20,616 | 62,951 | 62,993 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 2,553 | 372 | 3,172 | 6,097 | 6,116 | 320,127 |
| GRANT,BENJAMIN | A | D | 5,859 | 0 | 2,157 | 8,017 | 7,219 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 6,635 | 0 | 3,612 | 10,246 | 9,808 | 323,283 |

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  19
PLANC185

T 5

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 1,745 | 0 | 1,208 | 2,954 | 2,955 | 131,400 |


| Name | Party1 | Party2 | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 1,745 | 0 | 1,208 | 2,954 | 2,955 | 131,400 |

**2006 General** — Lt. Governor

| ALVARADO,MARIA | H | D | 23,582 | 1,508 | 10,410 | 35,501 | 35,498 | 1,619,457 |
| DEWHURST,DAVID | A | R | 103,194 | 0 | 666 | 103,860 | 96,664 | 2,515,493 |

**2006 General** — Court of Criminal Appeals, Presiding

| KELLER,SHARON | A | R | 96,182 | 0 | 0 | 96,182 | 88,849 | 2,347,043 |
| MOLINA,J.R. | H | D | 29,547 | 1,195 | 11,387 | 42,130 | 42,111 | 1,797,176 |

**2008 Democratic Primary** — U.S. Senator

| COMBINED ANGLO | A | D | 25,421 | 566 | 5,987 | 31,974 | 31,922 | 1,069,111 |
| NORIEGA,RICHARD | H | D | 8,797 | 428 | 6,303 | 15,527 | 15,549 | 1,114,026 |

**2008 Democratic Primary** — Railroad Commissioner 3

| COMBINED ANGLO | A | D | 26,319 | 87 | 10,311 | 36,717 | 36,702 | 1,488,629 |
| HALL,ART | B | D | 6,917 | 1,086 | 1,208 | 9,210 | 9,192 | 468,600 |

**2008 Democratic Primary** — Justice of the Supreme Court, Place 8

| CRISS,SUSAN | A | D | 27,800 | 147 | 1,443 | 29,390 | 29,285 | 979,158 |
| YANEZ,LINDA | H | D | 5,002 | 867 | 11,190 | 17,059 | 17,143 | 1,035,623 |

**2008 General** — U.S. Senator

| CORNYN,JOHN | A | R | 172,999 | 0 | 3,540 | 176,539 | 165,504 | 4,336,883 |

*Racially Polarized Voting Analysis*

```
                      Racially Polarized Voting Analysis
                        Estimated Votes by Race/Ethnicity
                        In Voter Tabulation Districts (VTDs)
                                    District  19
T 5                                   PLANC185
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 32,413 | 8,359 | 18,603 | 59,375 | 59,412 | 3,389,189 |

*(table header Party column shown between name and Estimated Votes; see rows below)*

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 32,413 | 8,359 | 18,603 | 59,375 | 59,412 | 3,389,189 |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 162,532 | 0 | 0 | 162,532 | 152,245 | 4,018,178 |
| YANEZ,LINDA | H | D | 32,733 | 8,429 | 21,659 | 62,821 | 62,885 | 3,428,079 |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 2,734 | 335 | 2,729 | 5,799 | 5,813 | 315,181 |
| COMBINED ANGLO | A | D | 6,055 | 45 | 625 | 6,725 | 6,705 | 277,820 |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 7,140 | 72 | 934 | 8,146 | 8,124 | 273,422 |
| URIBE,HECTOR | H | D | 1,412 | 275 | 2,319 | 4,005 | 4,021 | 292,860 |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 17,641 | 2,640 | 6,417 | 26,698 | 26,683 | 1,719,169 |
| DEWHURST,DAVID | A | R | 116,825 | 0 | 0 | 116,825 | 105,157 | 3,049,526 |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 115,070 | 0 | 0 | 115,070 | 103,061 | 3,001,440 |
| URIBE,HECTOR | H | D | 16,812 | 2,639 | 6,870 | 26,321 | 26,314 | 1,717,147 |
| **2010 General** | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | D | 21,886 | 2,016 | 6,372 | 30,274 | 30,241 | 1,722,406 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  19

T 5                                     PLANC185

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 105,027 | 0 | 0 | 105,027 | 94,630 | 2,918,808 |

Privileged and Confidential             Page 004                                07/01/2011

*Racially Polarized Voting Analysis*

```
                            Racially Polarized Voting Analysis
                 Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
                              In Voter Tabulation Districts (VTDs)
                                         District  19
T 6                                        PLANC185
```

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | H | D | 52.8% | 0.0% | 34.9% | 87.7% | 88.5% | 93.8% |
| LYON,BILL | O | D | 6.4% | 0.0% | 3.3% | 9.7% | 9.1% | 4.3% |
| WORLDPEACE,JOHN | A | D | 1.8% | 0.0% | 0.8% | 2.6% | 2.4% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 69.9% | 0.0% | 2.0% | 71.9% | 70.5% | 59.1% |
| SANCHEZ,TONY | H | D | 14.1% | 1.6% | 12.4% | 28.1% | 29.5% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 67.2% | 0.0% | 1.8% | 69.0% | 68.3% | 57.5% |
| SCARBOROUGH,BOB | O | D | 20.7% | 1.9% | 8.4% | 31.0% | 31.7% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 69.3% | 0.0% | 2.1% | 71.4% | 70.4% | 57.9% |
| MOLINA,J.R. | H | D | 16.1% | 3.1% | 9.4% | 28.6% | 29.6% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 18.1% | 2.6% | 22.5% | 43.2% | 45.9% | 63.9% |
| GRANT,BENJAMIN | A | D | 41.5% | 0.0% | 15.3% | 56.8% | 54.1% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 50.3% | 0.0% | 27.4% | 77.6% | 76.8% | 71.1% |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
             Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
                          In Voter Tabulation Districts (VTDs)
                                    District  19
T 6                                  PLANC185
```

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 13.2% | 0.0% | 9.2% | 22.4% | 23.2% | 28.9% |

2006 General            Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 16.9% | 1.1% | 7.5% | 25.5% | 26.9% | 39.2% |
| DEWHURST,DAVID | A | R | 74.0% | 0.0% | 0.5% | 74.5% | 73.1% | 60.8% |

2006 General            Court of Criminal Appeals, Presiding

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 69.5% | 0.0% | 0.0% | 69.5% | 67.8% | 56.6% |
| MOLINA,J.R. | H | D | 21.4% | 0.9% | 8.2% | 30.5% | 32.2% | 43.4% |

2008 Democratic Primary    U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 53.5% | 1.2% | 12.6% | 67.3% | 67.2% | 49.0% |
| NORIEGA,RICHARD | H | D | 18.5% | 0.9% | 13.3% | 32.7% | 32.8% | 51.0% |

2008 Democratic Primary    Railroad Commissioner 3

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 57.3% | 0.2% | 22.5% | 79.9% | 80.0% | 76.1% |
| HALL,ART | B | D | 15.1% | 2.4% | 2.6% | 20.1% | 20.0% | 23.9% |

2008 Democratic Primary    Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 59.9% | 0.3% | 3.1% | 63.3% | 63.1% | 48.6% |
| YANEZ,LINDA | H | D | 10.8% | 1.9% | 24.1% | 36.7% | 36.9% | 51.4% |

2008 General            U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CORNYN,JOHN | A | R | 73.3% | 0.0% | 1.5% | 74.8% | 73.6% | 56.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  19

T 6                                    PLANC185

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 13.7% | 3.5% | 7.9% | 25.2% | 26.4% | 43.9% |

2008 General          Justice of the Supreme Court, Place 8

| JOHNSON,PHIL | A | R | 72.1% | 0.0% | 0.0% | 72.1% | 70.8% | 54.0% |
| YANEZ,LINDA | H | D | 14.5% | 3.7% | 9.6% | 27.9% | 29.2% | 46.0% |

2010 Democratic Primary    Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 21.8% | 2.7% | 21.8% | 46.3% | 46.4% | 53.2% |
| COMBINED ANGLO | A | D | 48.3% | 0.4% | 5.0% | 53.7% | 53.6% | 46.8% |

2010 Democratic Primary    Land Commissioner

| BURTON,BILL | B | D | 58.8% | 0.6% | 7.7% | 67.0% | 66.9% | 48.3% |
| URIBE,HECTOR | H | D | 11.6% | 2.3% | 19.1% | 33.0% | 33.1% | 51.7% |

2010 General          Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 12.3% | 1.8% | 4.5% | 18.6% | 20.2% | 36.1% |
| DEWHURST,DAVID | A | R | 81.4% | 0.0% | 0.0% | 81.4% | 79.8% | 63.9% |

2010 General          Land Commissioner

| PATTERSON,JERRY | A | R | 81.4% | 0.0% | 0.0% | 81.4% | 79.7% | 63.6% |
| URIBE,HECTOR | H | D | 11.9% | 1.9% | 4.9% | 18.6% | 20.3% | 36.4% |

2010 General          Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 16.2% | 1.5% | 4.7% | 22.4% | 24.2% | 37.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 19

T 6                                                      PLANC185

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 77.6% | 0.0% | 0.0% | 77.6% | 75.8% | 62.9% |

Privileged and Confidential                     Page 004                          07/01/2011

```
                              Racially Polarized Voting Analysis
                        Estimated Influence by Race/Ethnicity on Election Outcome
                                In Voter Tabulation Districts (VTDs)
                                           District  19
T 7                                        PLANC185
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | H | D | 60.2% | 0.0% | 39.8% | 87.7% | 88.5% | 93.8% |
| LYON,BILL | O | | | | | 9.7% | 9.1% | 4.3% |
| WORLDPEACE,JOHN | A | | | | | 2.6% | 2.4% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 97.2% | 0.0% | 2.8% | 71.9% | 70.5% | 59.1% |
| SANCHEZ,TONY | H | | | | | 28.1% | 29.5% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 97.4% | 0.0% | 2.6% | 69.0% | 68.3% | 57.5% |
| SCARBOROUGH,BOB | O | | | | | 31.0% | 31.7% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 97.1% | 0.0% | 2.9% | 71.4% | 70.4% | 57.9% |
| MOLINA,J.R. | H | | | | | 28.6% | 29.6% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | H | | | | | 43.2% | 45.9% | 63.9% |
| GRANT,BENJAMIN | A | D | 73.1% | 0.0% | 26.9% | 56.8% | 54.1% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 64.8% | 0.0% | 35.2% | 77.6% | 76.8% | 71.1% |
| MELTON,KOECADEE | B | | | | | 22.4% | 23.2% | 28.9% |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | | 25.5% | 26.9% | 39.2% |
| DEWHURST,DAVID | A | R | 99.4% | 0.0% | 0.6% | 74.5% | 73.1% | 60.8% |

```
-----------------------------------------------------------------------------------------------
   Office of the Attorney General-State of Texas        Page 001                    07/01/2011
```

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  19

T 7                                          PLANC185

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2006 General** | | Court of Criminal Appeals, Presiding | | | | | |
| KELLER,SHARON | A    R | 100.0% | 0.0% | 0.0% | 69.5% | 67.8% | 56.6% |
| MOLINA,J.R. | H | | | | 30.5% | 32.2% | 43.4% |
| **2008 Democratic Primary** | | U.S. Senator | | | | | |
| COMBINED ANGLO | A    D | 79.5% | 1.8% | 18.7% | 67.3% | 67.2% | 49.0% |
| NORIEGA,RICHARD | H | | | | 32.7% | 32.8% | 51.0% |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | |
| COMBINED ANGLO | A    D | 71.7% | 0.2% | 28.1% | 79.9% | 80.0% | 76.1% |
| HALL,ART | B | | | | 20.1% | 20.0% | 23.9% |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | |
| CRISS,SUSAN | A    D | 94.6% | 0.5% | 4.9% | 63.3% | 63.1% | 48.6% |
| YANEZ,LINDA | H | | | | 36.7% | 36.9% | 51.4% |
| **2008 General** | | U.S. Senator | | | | | |
| CORNYN,JOHN | A    R | 98.0% | 0.0% | 2.0% | 74.8% | 73.6% | 56.1% |
| NORIEGA,RICHARD | H | | | | 25.2% | 26.4% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | |
| JOHNSON,PHIL | A    R | 100.0% | 0.0% | 0.0% | 72.1% | 70.8% | 54.0% |
| YANEZ,LINDA | H | | | | 27.9% | 29.2% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 46.3% | 46.4% | 53.2% |
| COMBINED ANGLO | A    D | 90.0% | 0.7% | 9.3% | 53.7% | 53.6% | 46.8% |
| **2010 Democratic Primary** | | Land Commissioner | | | | | |
| BURTON,BILL | B    D | 87.7% | 0.9% | 11.5% | 67.0% | 66.9% | 48.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  19

T 7                                PLANC185

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | | | | 33.0% | 33.1% | 51.7% |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 18.6% | 20.2% | 36.1% |
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 81.4% | 79.8% | 63.9% |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 100.0% | 0.0% | 0.0% | 81.4% | 79.7% | 63.6% |
| URIBE,HECTOR | H | | | | 18.6% | 20.3% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | | | | 22.4% | 24.2% | 37.1% |
| GUZMAN,EVA | H | R | 100.0% | 0.0% | 0.0% | 77.6% | 75.8% | 62.9% |

Office of the Attorney General-State of Texas          Page 003                    07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 19

T 8                                          PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | COMBINED HISP | | | |
| | 394 | 0.026 | 0.006 | 0.0491 | 0.000 | -0.1226 | 0.002 | 0.0226 | 0.219 |
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 394 | 0.026 | 0.006 | 0.0059 | 0.000 | -0.0202 | 0.001 | 0.0009 | 0.765 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 394 | 0.018 | 0.028 | 0.0017 | 0.000 | -0.0054 | 0.009 | -0.0001 | 0.906 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 392 | 0.408 | 0.000 | 0.3222 | 0.000 | -0.5361 | 0.000 | -0.3020 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 392 | 0.068 | 0.000 | 0.0650 | 0.000 | 0.0116 | 0.642 | 0.0608 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 390 | 0.547 | 0.000 | 0.4366 | 0.000 | -0.5749 | 0.000 | -0.4111 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 390 | 0.002 | 0.642 | 0.1341 | 0.000 | -0.0062 | 0.851 | -0.0136 | 0.377 |
| 2004 General | | | Court of Criminal Appeals, Pla | | | KEASLER,MICHAEL | | | |
| | 390 | 0.562 | 0.000 | 0.4549 | 0.000 | -0.6637 | 0.000 | -0.4248 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 19
T 8                                              PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 390 | 0.052 | 0.000 | 0.1059 | 0.000 | 0.1034 | 0.000 | 0.0297 | 0.026 |
| 2006 Democratic Primary | | | | Lt. Governor | | COMBINED HISP | | | |
| | 392 | 0.029 | 0.003 | 0.0076 | 0.000 | 0.0038 | 0.659 | 0.0133 | 0.001 |
| 2006 Democratic Primary | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 392 | 0.018 | 0.030 | 0.0175 | 0.000 | -0.0419 | 0.012 | -0.0033 | 0.672 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 392 | 0.009 | 0.180 | 0.0198 | 0.000 | -0.0334 | 0.066 | 0.0040 | 0.639 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 392 | 0.004 | 0.450 | 0.0052 | 0.000 | -0.0053 | 0.365 | 0.0027 | 0.315 |
| 2006 General | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 393 | 0.005 | 0.410 | 0.0703 | 0.000 | -0.0238 | 0.203 | -0.0018 | 0.837 |
| 2006 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 393 | 0.497 | 0.000 | 0.3075 | 0.000 | -0.5156 | 0.000 | -0.3031 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, PreKELLER,SHARON | | | | | |
| | 393 | 0.516 | 0.000 | 0.2866 | 0.000 | -0.4678 | 0.000 | -0.2933 | 0.000 |

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                         Regression of Votes as Percent of VAP
                         Against Percent of VAP by Race or Ethnicity
                                        District  19
T 8                                       PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Court of Criminal Appeals, PreMOLINA,J.R. | | | | | |
| | 393 | 0.021 | 0.015 | 0.0880 | 0.000 | -0.0513 | 0.017 | -0.0132 | 0.191 |
| **2008 Democratic Primary** | | | | U.S. Senator | | COMBINED ANGLO | | | |
| | 394 | 0.045 | 0.000 | 0.0757 | 0.000 | -0.0583 | 0.017 | -0.0364 | 0.002 |
| **2008 Democratic Primary** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 394 | 0.040 | 0.000 | 0.0262 | 0.000 | -0.0130 | 0.120 | 0.0152 | 0.000 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | COMBINED ANGLO | | | |
| | 394 | 0.028 | 0.004 | 0.0784 | 0.000 | -0.0757 | 0.002 | -0.0106 | 0.361 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 394 | 0.057 | 0.000 | 0.0206 | 0.000 | 0.0128 | 0.030 | -0.0127 | 0.000 |
| **2008 Democratic Primary** | | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | |
| | 394 | 0.147 | 0.000 | 0.0828 | 0.000 | -0.0783 | 0.001 | -0.0733 | 0.000 |
| **2008 Democratic Primary** | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 394 | 0.304 | 0.000 | 0.0149 | 0.000 | 0.0118 | 0.234 | 0.0587 | 0.000 |
| **2008 General** | | | | U.S. Senator | | CORNYN,JOHN | | | |
| | 390 | 0.626 | 0.000 | 0.5158 | 0.000 | -0.8338 | 0.000 | -0.4925 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 19

T 8                                                                    PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2008 General** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 390 | 0.124 | 0.000 | 0.0966 | 0.000 | 0.1606 | 0.000 | 0.0257 | 0.024 |
| **2008 General** | | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | |
| | 390 | 0.634 | 0.000 | 0.4846 | 0.000 | -0.7786 | 0.000 | -0.4849 | 0.000 |
| **2008 General** | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 390 | 0.142 | 0.000 | 0.0976 | 0.000 | 0.1618 | 0.000 | 0.0449 | 0.000 |
| **2010 Democratic Primary** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 394 | 0.014 | 0.063 | 0.0081 | 0.000 | 0.0022 | 0.812 | 0.0098 | 0.023 |
| **2010 Democratic Primary** | | | | Lt. Governor | | COMBINED ANGLO | | | |
| | 394 | 0.016 | 0.039 | 0.0180 | 0.000 | -0.0167 | 0.246 | -0.0139 | 0.039 |
| **2010 Democratic Primary** | | | | Land Commissioner | | BURTON,BILL | | | |
| | 394 | 0.012 | 0.096 | 0.0213 | 0.000 | -0.0191 | 0.306 | -0.0151 | 0.083 |
| **2010 Democratic Primary** | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 394 | 0.056 | 0.000 | 0.0042 | 0.000 | 0.0043 | 0.411 | 0.0110 | 0.000 |
| **2010 General** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 392 | 0.014 | 0.070 | 0.0526 | 0.000 | 0.0287 | 0.051 | -0.0104 | 0.131 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  19

T 8                                          PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 392 | 0.572 | 0.000 | 0.3481 | 0.000 | -0.5987 | 0.000 | -0.3678 | 0.000 |
| 2010 General | | | | Land Commissioner | | PATTERSON,JERRY | | | |
| | 392 | 0.579 | 0.000 | 0.3429 | 0.000 | -0.5855 | 0.000 | -0.3665 | 0.000 |
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 392 | 0.012 | 0.096 | 0.0501 | 0.000 | 0.0311 | 0.034 | -0.0049 | 0.472 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 392 | 0.022 | 0.013 | 0.0652 | 0.000 | -0.0032 | 0.853 | -0.0233 | 0.004 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 392 | 0.578 | 0.000 | 0.3129 | 0.000 | -0.5185 | 0.000 | -0.3342 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  20
T 1                              PLANC185

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 4.4% | 0.0% | 11.5% | 15.9% | 5.9% | 5.8% |
| 2002 Democratic Runoff | 2.2% | 0.0% | 2.8% | 5.1% | 1.8% | 3.5% |
| 2002 General | 41.5% | 0.0% | 23.3% | 64.8% | 19.7% | 25.1% |
| 2004 General | 71.1% | 0.0% | 36.0% | 100% | 35.4% | 40.8% |
| 2006 Democratic Primary | 1.9% | 0.0% | 7.2% | 9.1% | 3.4% | 3.2% |
| 2006 General | 47.2% | 0.0% | 18.6% | 65.8% | 19.3% | 24.2% |
| 2008 Democratic Primary | 23.8% | 0.0% | 21.6% | 45.4% | 17.1% | 15.8% |
| 2008 General | 82.4% | 0.0% | 31.9% | 100% | 39.2% | 44.4% |
| 2010 Democratic Primary | 4.9% | 0.0% | 5.5% | 10.4% | 3.6% | 3.8% |
| 2010 General | 54.5% | 0.0% | 16.2% | 70.7% | 20.8% | 27.3% |

Office of the Attorney General-State of Texas          Page 001                    07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  20

T 2                                            PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 223 | 0.580 | 0.000 | 0.0440 | 0.000 | -0.5431 | 0.000 | 0.0709 | 0.000 |
| 2002 Democratic R | 223 | 0.062 | 0.001 | 0.0222 | 0.022 | -0.1456 | 0.007 | 0.0063 | 0.570 |
| 2002 General | 223 | 0.302 | 0.000 | 0.4148 | 0.000 | -1.7050 | 0.000 | -0.1815 | 0.000 |
| 2004 General | 221 | 0.240 | 0.000 | 0.7109 | 0.000 | -2.1806 | 0.000 | -0.3505 | 0.000 |
| 2006 Democratic P | 223 | 0.535 | 0.000 | 0.0191 | 0.010 | -0.3329 | 0.000 | 0.0524 | 0.000 |
| 2006 General | 221 | 0.385 | 0.000 | 0.4722 | 0.000 | -1.5697 | 0.000 | -0.2860 | 0.000 |
| 2008 Democratic P | 223 | 0.328 | 0.000 | 0.2379 | 0.000 | -0.9193 | 0.000 | -0.0218 | 0.303 |
| 2008 General | 221 | 0.437 | 0.000 | 0.8239 | 0.000 | -1.7250 | 0.000 | -0.5048 | 0.000 |
| 2010 Democratic P | 223 | 0.414 | 0.000 | 0.0492 | 0.000 | -0.3031 | 0.000 | 0.0059 | 0.368 |
| 2010 General | 223 | 0.507 | 0.000 | 0.5448 | 0.000 | -1.4690 | 0.000 | -0.3829 | 0.000 |

*Racially Polarized Voting Analysis*

```
                              Racially Polarized Voting Analysis
                             Estimated Distribution of Votes in Contest

                                        District  20
T 3                                     Plan: PLANC185
```

|                           |                       | Percent Anglo | Percent Black | Percent Hispanic |
|---------------------------|-----------------------|---------------|---------------|------------------|
| 2002 Democratic Primary   | Governor              | 14.9%         | 0.0%          | 85.1%            |
| 2002 General              | Governor              | 43.8%         | 0.0%          | 56.2%            |
| 2004 General              | Railroad Commissione  | 47.2%         | 0.0%          | 52.8%            |
| 2004 General              | Court of Criminal Ap  | 46.4%         | 0.0%          | 53.6%            |
| 2006 Democratic Primary   | Lt. Governor          | 10.2%         | 0.0%          | 89.8%            |
| 2006 Democratic Primary   | Agriculture Commissi  | 11.0%         | 0.0%          | 89.0%            |
| 2006 General              | Lt. Governor          | 52.8%         | 0.0%          | 47.2%            |
| 2006 General              | Court of Criminal Ap  | 52.8%         | 0.0%          | 47.2%            |
| 2008 Democratic Primary   | U.S. Senator          | 30.9%         | 0.0%          | 69.1%            |
| 2008 Democratic Primary   | Railroad Commissione  | 32.9%         | 0.0%          | 67.1%            |
| 2008 Democratic Primary   | Justice of the Supre  | 31.5%         | 0.0%          | 68.5%            |
| 2008 General              | U.S. Senator          | 53.5%         | 0.0%          | 46.5%            |
| 2008 General              | Justice of the Supre  | 52.7%         | 0.0%          | 47.3%            |
| 2010 Democratic Primary   | Lt. Governor          | 30.5%         | 0.0%          | 69.5%            |
| 2010 Democratic Primary   | Land Commissioner     | 28.5%         | 0.0%          | 71.5%            |
| 2010 General              | Lt. Governor          | 60.2%         | 0.0%          | 39.8%            |

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  20
T 3                                                    Plan: PLANC185

                                    Percent Anglo      Percent Black      Percent Hispanic
--------------------------------------------------------------------------------------------

2010 General              Land Commissioner        59.4%              0.0%              40.6%

2010 General              Justice of the Supre     59.2%              0.0%              40.8%
--------------------------------------------------------------------------------------------
    Office of the Attorney General-State of Texas        Page 002                      07/01/2011

```
                            Racially Polarized Voting Analysis
                     Estimated Percent Vote by Race/Ethnicity for Each Candidate
                            In Voter Tabulation Districts (VTDs)
                                    District  20
T 4                                  PLANC185
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 96.7% | 0.0% | 98.7% | 98.4% | 98.3% | 93.8% |
| LYON,BILL | O | D | 2.8% | 0.0% | 0.7% | 1.0% | 1.0% | 4.3% |
| WORLDPEACE,JOHN | A | D | 0.5% | 0.0% | 0.6% | 0.6% | 0.8% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 75.7% | 0.0% | 20.0% | 44.4% | 42.7% | 59.1% |
| SANCHEZ,TONY | H | D | 24.3% | 0.0% | 80.0% | 55.6% | 57.3% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 69.0% | 0.0% | 26.4% | 46.5% | 45.7% | 57.5% |
| SCARBOROUGH,BOB | O | D | 31.0% | 0.0% | 73.6% | 53.5% | 54.3% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 69.5% | 0.0% | 20.2% | 43.1% | 41.9% | 57.9% |
| MOLINA,J.R. | H | D | 30.5% | 0.0% | 79.8% | 56.9% | 58.1% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 44.0% | 0.0% | 88.1% | 83.6% | 83.5% | 63.9% |
| GRANT,BENJAMIN | A | D | 56.0% | 0.0% | 11.9% | 16.4% | 16.5% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 74.0% | 0.0% | 62.6% | 63.8% | 63.9% | 71.1% |

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                    Estimated Percent Vote by Race/Ethnicity for Each Candidate
                           In Voter Tabulation Districts (VTDs)
                                      District  20
T 4                                    PLANC185
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 26.0% | 0.0% | 37.4% | 36.2% | 36.1% | 28.9% |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 33.2% | 0.0% | 78.3% | 54.5% | 55.7% | 39.2% |
| DEWHURST,DAVID | A | R | 66.8% | 0.0% | 21.7% | 45.5% | 44.3% | 60.8% |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 65.1% | 0.0% | 17.5% | 42.6% | 41.5% | 56.6% |
| MOLINA,J.R. | H | D | 34.9% | 0.0% | 82.5% | 57.4% | 58.5% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | D | 35.4% | 0.0% | 17.8% | 23.2% | 24.5% | 49.0% |
| NORIEGA,RICHARD | H | D | 64.6% | 0.0% | 82.2% | 76.8% | 75.5% | 51.0% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 37.5% | 0.0% | 67.1% | 57.4% | 58.0% | 76.1% |
| HALL,ART | B | D | 62.5% | 0.0% | 32.9% | 42.6% | 42.0% | 23.9% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 46.6% | 0.0% | 13.5% | 24.0% | 25.2% | 48.6% |
| YANEZ,LINDA | H | D | 53.4% | 0.0% | 86.5% | 76.0% | 74.8% | 51.4% |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 64.0% | 0.0% | 15.8% | 41.6% | 38.7% | 56.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District 20

T 4                                      PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 36.0% | 0.0% | 84.2% | 58.4% | 61.3% | 43.9% |
| 2008 General | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 61.2% | 0.0% | 12.4% | 38.1% | 35.5% | 54.0% |
| YANEZ,LINDA | H | D | 38.8% | 0.0% | 87.6% | 61.9% | 64.5% | 46.0% |
| 2010 Democratic Primary | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 64.5% | 0.0% | 84.0% | 78.1% | 78.4% | 53.2% |
| COMBINED ANGLO | A | D | 35.5% | 0.0% | 16.0% | 21.9% | 21.6% | 46.8% |
| 2010 Democratic Primary | | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 31.6% | 0.0% | 16.0% | 20.5% | 23.5% | 48.3% |
| URIBE,HECTOR | H | D | 68.4% | 0.0% | 84.0% | 79.5% | 76.5% | 51.7% |
| 2010 General | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 30.9% | 0.0% | 83.5% | 51.8% | 53.5% | 36.1% |
| DEWHURST,DAVID | A | R | 69.1% | 0.0% | 16.5% | 48.2% | 46.5% | 63.9% |
| 2010 General | | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 68.5% | 0.0% | 13.5% | 46.2% | 44.7% | 63.6% |
| URIBE,HECTOR | H | D | 31.5% | 0.0% | 86.5% | 53.8% | 55.3% | 36.4% |
| 2010 General | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 29.5% | 0.0% | 78.0% | 49.3% | 50.6% | 37.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District 20

T 4                                         PLANC185

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 70.5% | 0.0% | 22.0% | 50.7% | 49.4% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                          07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  20

T 5                                               PLANC185

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 6,231 | 0 | 36,300 | 42,530 | 28,676 | 943,565 |
| LYON,BILL | O | D | 179 | 0 | 241 | 420 | 286 | 42,980 |
| WORLDPEACE,JOHN | A | D | 35 | 0 | 231 | 266 | 224 | 19,597 |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 43,472 | 0 | 14,726 | 58,197 | 40,443 | 2,632,069 |
| SANCHEZ,TONY | H | D | 13,942 | 0 | 58,884 | 72,826 | 54,236 | 1,818,503 |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 63,698 | 0 | 27,308 | 91,006 | 71,924 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 28,632 | 0 | 76,114 | 104,746 | 85,391 | 2,872,596 |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 65,294 | 0 | 21,916 | 87,210 | 68,367 | 3,990,355 |
| MOLINA,J.R. | H | D | 28,679 | 0 | 86,652 | 115,331 | 94,991 | 2,906,687 |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 1,040 | 0 | 18,281 | 19,321 | 13,019 | 320,127 |
| GRANT,BENJAMIN | A | D | 1,322 | 0 | 2,468 | 3,790 | 2,567 | 180,750 |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 1,599 | 0 | 10,944 | 12,543 | 8,566 | 323,283 |

Privileged and Confidential                    Page 001                              07/01/2011

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  20

T 5                                    PLANC185

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 561 | 0 | 6,540 | 7,101 | 4,846 | 131,400 |

2006 General          Lt. Governor

| ALVARADO,MARIA | H | D | 20,844 | 0 | 43,946 | 64,790 | 49,823 | 1,619,457 |
| DEWHURST,DAVID | A | R | 41,949 | 0 | 12,162 | 54,110 | 39,584 | 2,515,493 |

2006 General          Court of Criminal Appeals, Presiding

| KELLER,SHARON | A | R | 41,500 | 0 | 9,977 | 51,476 | 37,683 | 2,347,043 |
| MOLINA,J.R. | H | D | 22,251 | 0 | 46,990 | 69,240 | 53,217 | 1,797,176 |

2008 Democratic Primary   U.S. Senator

| COMBINED ANGLO | A | D | 9,426 | 0 | 10,601 | 20,026 | 17,329 | 1,069,111 |
| NORIEGA,RICHARD | H | D | 17,183 | 0 | 48,991 | 66,174 | 53,353 | 1,114,026 |

2008 Democratic Primary   Railroad Commissioner 3

| COMBINED ANGLO | A | D | 9,661 | 0 | 35,177 | 44,838 | 37,577 | 1,488,629 |
| HALL,ART | B | D | 16,075 | 0 | 17,268 | 33,343 | 27,178 | 468,600 |

2008 Democratic Primary   Justice of the Supreme Court, Place 8

| CRISS,SUSAN | A | D | 11,124 | 0 | 7,020 | 18,144 | 15,811 | 979,158 |
| YANEZ,LINDA | H | D | 12,734 | 0 | 44,862 | 57,596 | 46,897 | 1,035,623 |

2008 General          U.S. Senator

| CORNYN,JOHN | A | R | 71,863 | 0 | 15,437 | 87,300 | 71,153 | 4,336,883 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  20
T 5                                   PLANC185

|  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 40,468 | 0 | 82,236 | 122,703 | 112,894 | 3,389,189 |

2008 General          Justice of the Supreme Court, Place 8

| JOHNSON,PHIL | A | R | 65,952 | 0 | 11,971 | 77,923 | 63,985 | 4,018,178 |
| YANEZ,LINDA | H | D | 41,869 | 0 | 84,645 | 126,515 | 116,183 | 3,428,079 |

2010 Democratic Primary    Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 4,148 | 0 | 12,282 | 16,430 | 11,794 | 315,181 |
| COMBINED ANGLO | A | D | 2,281 | 0 | 2,338 | 4,619 | 3,243 | 277,820 |

2010 Democratic Primary    Land Commissioner

| BURTON,BILL | B | D | 1,971 | 0 | 2,500 | 4,471 | 3,655 | 273,422 |
| URIBE,HECTOR | H | D | 4,265 | 0 | 13,115 | 17,380 | 11,891 | 292,860 |

2010 General          Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 22,944 | 0 | 40,979 | 63,923 | 52,212 | 1,719,169 |
| DEWHURST,DAVID | A | R | 51,340 | 0 | 8,084 | 59,424 | 45,364 | 3,049,526 |

2010 General          Land Commissioner

| PATTERSON,JERRY | A | R | 50,532 | 0 | 6,816 | 57,348 | 43,900 | 3,001,440 |
| URIBE,HECTOR | H | D | 23,220 | 0 | 43,547 | 66,767 | 54,212 | 1,717,147 |

2010 General          Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 21,356 | 0 | 38,919 | 60,275 | 49,020 | 1,722,406 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 20

T 5                                    PLANC185

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 50,996 | 0 | 11,005 | 62,001 | 47,928 | 2,918,808 |

Privileged and Confidential                Page 004                                07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  20

T 6                                                  PLANC185

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| | | | | | | | | |
| COMBINED HISP | H | D | 14.4% | 0.0% | 84.0% | 98.4% | 98.3% | 93.8% |
| LYON,BILL | O | D | 0.4% | 0.0% | 0.6% | 1.0% | 1.0% | 4.3% |
| WORLDPEACE,JOHN | A | D | 0.1% | 0.0% | 0.5% | 0.6% | 0.8% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| | | | | | | | | |
| PERRY,RICK | A | R | 33.2% | 0.0% | 11.2% | 44.4% | 42.7% | 59.1% |
| SANCHEZ,TONY | H | D | 10.6% | 0.0% | 44.9% | 55.6% | 57.3% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| | | | | | | | | |
| CARRILLO,VICTOR | H | R | 32.5% | 0.0% | 14.0% | 46.5% | 45.7% | 57.5% |
| SCARBOROUGH,BOB | O | D | 14.6% | 0.0% | 38.9% | 53.5% | 54.3% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| | | | | | | | | |
| KEASLER,MICHAEL | A | R | 32.2% | 0.0% | 10.8% | 43.1% | 41.9% | 57.9% |
| MOLINA,J.R. | H | D | 14.2% | 0.0% | 42.8% | 56.9% | 58.1% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| | | | | | | | | |
| COMBINED HISP | H | D | 4.5% | 0.0% | 79.1% | 83.6% | 83.5% | 63.9% |
| GRANT,BENJAMIN | A | D | 5.7% | 0.0% | 10.7% | 16.4% | 16.5% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| | | | | | | | | |
| GILBERT,HANK | A | D | 8.1% | 0.0% | 55.7% | 63.8% | 63.9% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  20

T 6                                          PLANC185

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 2.9% | 0.0% | 33.3% | 36.2% | 36.1% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 17.5% | 0.0% | 37.0% | 54.5% | 55.7% | 39.2% |
| DEWHURST,DAVID | A | R | 35.3% | 0.0% | 10.2% | 45.5% | 44.3% | 60.8% |
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 34.4% | 0.0% | 8.3% | 42.6% | 41.5% | 56.6% |
| MOLINA,J.R. | H | D | 18.4% | 0.0% | 38.9% | 57.4% | 58.5% | 43.4% |
| 2008 Democratic Primary | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | D | 10.9% | 0.0% | 12.3% | 23.2% | 24.5% | 49.0% |
| NORIEGA,RICHARD | H | D | 19.9% | 0.0% | 56.8% | 76.8% | 75.5% | 51.0% |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 12.4% | 0.0% | 45.0% | 57.4% | 58.0% | 76.1% |
| HALL,ART | B | D | 20.6% | 0.0% | 22.1% | 42.6% | 42.0% | 23.9% |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 14.7% | 0.0% | 9.3% | 24.0% | 25.2% | 48.6% |
| YANEZ,LINDA | H | D | 16.8% | 0.0% | 59.2% | 76.0% | 74.8% | 51.4% |
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 34.2% | 0.0% | 7.4% | 41.6% | 38.7% | 56.1% |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  20

T 6                                     PLANC185

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD  H | D | 19.3% | 0.0% | 39.2% | 58.4% | 61.3% | 43.9% |
| **2008 General**  Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL  A | R | 32.3% | 0.0% | 5.9% | 38.1% | 35.5% | 54.0% |
| YANEZ,LINDA  H | D | 20.5% | 0.0% | 41.4% | 61.9% | 64.5% | 46.0% |
| **2010 Democratic Primary**  Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA  H | D | 19.7% | 0.0% | 58.4% | 78.1% | 78.4% | 53.2% |
| COMBINED ANGLO  A | D | 10.8% | 0.0% | 11.1% | 21.9% | 21.6% | 46.8% |
| **2010 Democratic Primary**  Land Commissioner | | | | | | | |
| BURTON,BILL  B | D | 9.0% | 0.0% | 11.4% | 20.5% | 23.5% | 48.3% |
| URIBE,HECTOR  H | D | 19.5% | 0.0% | 60.0% | 79.5% | 76.5% | 51.7% |
| **2010 General**  Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA  H | D | 18.6% | 0.0% | 33.2% | 51.8% | 53.5% | 36.1% |
| DEWHURST,DAVID  A | R | 41.6% | 0.0% | 6.6% | 48.2% | 46.5% | 63.9% |
| **2010 General**  Land Commissioner | | | | | | | |
| PATTERSON,JERRY  A | R | 40.7% | 0.0% | 5.5% | 46.2% | 44.7% | 63.6% |
| URIBE,HECTOR  H | D | 18.7% | 0.0% | 35.1% | 53.8% | 55.3% | 36.4% |
| **2010 General**  Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE  A | D | 17.5% | 0.0% | 31.8% | 49.3% | 50.6% | 37.1% |

-------------------------------------------------------------------------------------------

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  20

T 6                                              PLANC185

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 41.7% | 0.0% | 9.0% | 50.7% | 49.4% | 62.9% |

Privileged and Confidential                    Page 004                         07/01/2011

*Racially Polarized Voting Analysis*

```
                            Racially Polarized Voting Analysis
                    Estimated Influence by Race/Ethnicity on Election Outcome
                            In Voter Tabulation Districts (VTDs)
                                      District  20
T 7                                    PLANC185
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | | H | D | 14.7% | 0.0% | 85.3% | 98.4% | 98.3% | 93.8% |
| LYON,BILL | | O | | | | | 1.0% | 1.0% | 4.3% |
| WORLDPEACE,JOHN | | A | | | | | 0.6% | 0.8% | 1.9% |
| | | | | | | | | | |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | | A | | | | | 44.4% | 42.7% | 59.1% |
| SANCHEZ,TONY | | H | D | 19.1% | 0.0% | 80.9% | 55.6% | 57.3% | 40.9% |
| | | | | | | | | | |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | | H | | | | | 46.5% | 45.7% | 57.5% |
| SCARBOROUGH,BOB | | O | D | 27.3% | 0.0% | 72.7% | 53.5% | 54.3% | 42.5% |
| | | | | | | | | | |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | | A | | | | | 43.1% | 41.9% | 57.9% |
| MOLINA,J.R. | | H | D | 24.9% | 0.0% | 75.1% | 56.9% | 58.1% | 42.1% |
| | | | | | | | | | |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | | H | D | 5.4% | 0.0% | 94.6% | 83.6% | 83.5% | 63.9% |
| GRANT,BENJAMIN | | A | | | | | 16.4% | 16.5% | 36.1% |
| | | | | | | | | | |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | | A | D | 12.7% | 0.0% | 87.3% | 63.8% | 63.9% | 71.1% |
| MELTON,KOECADEE | | B | | | | | 36.2% | 36.1% | 28.9% |
| | | | | | | | | | |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | D | 32.2% | 0.0% | 67.8% | 54.5% | 55.7% | 39.2% |
| DEWHURST,DAVID | | A | | | | | 45.5% | 44.3% | 60.8% |

```
    Office of the Attorney General-State of Texas        Page 001                    07/01/2011
```

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  20

T 7                                             PLANC185

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | | | | 42.6% | 41.5% | 56.6% |
| MOLINA,J.R. | H | D | 32.1% | 0.0% | 67.9% | 57.4% | 58.5% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | |
| COMBINED ANGLO | A | | | | 23.2% | 24.5% | 49.0% |
| NORIEGA,RICHARD | H | D | 26.0% | 0.0% | 74.0% | 76.8% | 75.5% | 51.0% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | |
| COMBINED ANGLO | A | D | 21.5% | 0.0% | 78.5% | 57.4% | 58.0% | 76.1% |
| HALL,ART | B | | | | 42.6% | 42.0% | 23.9% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | | | | 24.0% | 25.2% | 48.6% |
| YANEZ,LINDA | H | D | 22.1% | 0.0% | 77.9% | 76.0% | 74.8% | 51.4% |
| **2008 General** | U.S. Senator | | | | | | |
| CORNYN,JOHN | A | | | | 41.6% | 38.7% | 56.1% |
| NORIEGA,RICHARD | H | D | 33.0% | 0.0% | 67.0% | 58.4% | 61.3% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | | | | 38.1% | 35.5% | 54.0% |
| YANEZ,LINDA | H | D | 33.1% | 0.0% | 66.9% | 61.9% | 64.5% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 25.2% | 0.0% | 74.8% | 78.1% | 78.4% | 53.2% |
| COMBINED ANGLO | A | | | | 21.9% | 21.6% | 46.8% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | |
| BURTON,BILL | B | | | | 20.5% | 23.5% | 48.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  20
PLANC185

T 7

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 24.5% | 0.0% | 75.5% | 79.5% | 76.5% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 35.9% | 0.0% | 64.1% | 51.8% | 53.5% | 36.1% |
| DEWHURST,DAVID | A | | | | | 48.2% | 46.5% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | | | | | 46.2% | 44.7% | 63.6% |
| URIBE,HECTOR | H | D | 34.8% | 0.0% | 65.2% | 53.8% | 55.3% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | D | 35.4% | 0.0% | 64.6% | 49.3% | 50.6% | 37.1% |
| GUZMAN,EVA | H | | | | | 50.7% | 49.4% | 62.9% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  20
T 8                                                   PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | COMBINED HISP | | | |
| | 223 | 0.586 | 0.000 | 0.0433 | 0.000 | -0.5327 | 0.000 | 0.0684 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 223 | 0.072 | 0.000 | 0.0012 | 0.000 | -0.0059 | 0.000 | -0.0005 | 0.090 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 223 | 0.063 | 0.001 | 0.0002 | 0.245 | -0.0017 | 0.136 | 0.0005 | 0.052 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 223 | 0.428 | 0.000 | 0.3020 | 0.000 | -0.8937 | 0.000 | -0.2567 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 223 | 0.519 | 0.000 | 0.0969 | 0.000 | -0.7529 | 0.000 | 0.0842 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 221 | 0.427 | 0.000 | 0.4433 | 0.000 | -1.0720 | 0.000 | -0.3593 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 221 | 0.327 | 0.000 | 0.1993 | 0.000 | -0.8781 | 0.000 | 0.0350 | 0.153 |
| 2004 General | | | Court of Criminal Appeals, Pla | | | KEASLER,MICHAEL | | | |
| | 221 | 0.466 | 0.000 | 0.4544 | 0.000 | -1.0719 | 0.000 | -0.3870 | 0.000 |

*Racially Polarized Voting Analysis*

```
                     Racially Polarized Voting Analysis
                     Regression of Votes as Percent of VAP
                   Against Percent of VAP by Race or Ethnicity
                              District  20
T 8                             PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | | Court of Criminal Appeals, Pla MOLINA,J.R. | | | | | |
| | 221 | 0.351 | 0.000 | 0.1996 | 0.000 | -0.9162 | 0.000 | 0.0671 | 0.013 |
| **2006 Democratic Primary** | | | | Lt. Governor | | COMBINED HISP | | | |
| | 223 | 0.597 | 0.000 | 0.0072 | 0.164 | -0.2317 | 0.000 | 0.0490 | 0.000 |
| **2006 Democratic Primary** | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 223 | 0.224 | 0.000 | 0.0092 | 0.000 | -0.0516 | 0.000 | -0.0016 | 0.292 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 223 | 0.547 | 0.000 | 0.0111 | 0.001 | -0.1519 | 0.000 | 0.0226 | 0.000 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 223 | 0.529 | 0.000 | 0.0039 | 0.060 | -0.0841 | 0.000 | 0.0162 | 0.000 |
| **2006 General** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 221 | 0.361 | 0.000 | 0.1448 | 0.000 | -0.6650 | 0.000 | -0.0096 | 0.510 |
| **2006 General** | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 221 | 0.566 | 0.000 | 0.2914 | 0.000 | -0.7711 | 0.000 | -0.2540 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, Pre KELLER,SHARON | | | | | |
| | 221 | 0.589 | 0.000 | 0.2883 | 0.000 | -0.7420 | 0.000 | -0.2576 | 0.000 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  20
T 8                                  PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | | Court of Criminal Appeals, PreMOLINA,J.R. | | | | | |
| | 221 | 0.372 | 0.000 | 0.1546 | 0.000 | -0.7115 | 0.000 | -0.0100 | 0.511 |
| 2008 Democratic Primary | | | U.S. Senator | | COMBINED ANGLO | | | | |
| | 223 | 0.209 | 0.000 | 0.0655 | 0.000 | -0.1560 | 0.000 | -0.0329 | 0.000 |
| 2008 Democratic Primary | | | U.S. Senator | | NORIEGA,RICHARD | | | | |
| | 223 | 0.401 | 0.000 | 0.1194 | 0.000 | -0.5690 | 0.000 | 0.0313 | 0.027 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | COMBINED ANGLO | | | | |
| | 223 | 0.460 | 0.000 | 0.0671 | 0.000 | -0.3242 | 0.000 | 0.0411 | 0.000 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | HALL,ART | | | | |
| | 223 | 0.216 | 0.000 | 0.1117 | 0.000 | -0.3203 | 0.000 | -0.0586 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 223 | 0.357 | 0.000 | 0.0773 | 0.000 | -0.1528 | 0.000 | -0.0557 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 223 | 0.462 | 0.000 | 0.0885 | 0.000 | -0.4661 | 0.000 | 0.0495 | 0.000 |
| 2008 General | | | U.S. Senator | | CORNYN,JOHN | | | | |
| | 221 | 0.714 | 0.000 | 0.4998 | 0.000 | -1.0157 | 0.000 | -0.4523 | 0.000 |

*Racially Polarized Voting Analysis*

```
                     Racially Polarized Voting Analysis
                     Regression of Votes as Percent of VAP
                     Against Percent of VAP by Race or Ethnicity
                                   District  20
T 8                                 PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 221 | 0.168 | 0.000 | 0.2814 | 0.000 | -0.6203 | 0.000 | -0.0284 | 0.178 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 221 | 0.722 | 0.000 | 0.4586 | 0.000 | -0.9008 | 0.000 | -0.4218 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 221 | 0.175 | 0.000 | 0.2912 | 0.000 | -0.6480 | 0.000 | -0.0307 | 0.152 |
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 223 | 0.415 | 0.000 | 0.0288 | 0.000 | -0.1912 | 0.000 | 0.0090 | 0.047 |
| 2010 Democratic Primary | | | Lt. Governor | | | COMBINED ANGLO | | | |
| | 223 | 0.216 | 0.000 | 0.0158 | 0.000 | -0.0629 | 0.000 | -0.0087 | 0.000 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 223 | 0.119 | 0.000 | 0.0137 | 0.000 | -0.0415 | 0.000 | -0.0060 | 0.000 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 223 | 0.478 | 0.000 | 0.0296 | 0.000 | -0.2219 | 0.000 | 0.0107 | 0.021 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 223 | 0.284 | 0.000 | 0.1594 | 0.000 | -0.5637 | 0.000 | -0.0334 | 0.012 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  20

T 8                                PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 223 | 0.701 | 0.000 | 0.3567 | 0.000 | -0.8120 | 0.000 | -0.3318 | 0.000 |
| 2010 General | | | | Land Commissioner | | PATTERSON,JERRY | | | |
| | 223 | 0.708 | 0.000 | 0.3510 | 0.000 | -0.7853 | 0.000 | -0.3301 | 0.000 |
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 223 | 0.300 | 0.000 | 0.1613 | 0.000 | -0.5956 | 0.000 | -0.0274 | 0.048 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 223 | 0.294 | 0.000 | 0.1484 | 0.000 | -0.5373 | 0.000 | -0.0287 | 0.022 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 223 | 0.678 | 0.000 | 0.3543 | 0.000 | -0.8113 | 0.000 | -0.3204 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  21
T 1                              PLANC185

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 3.7% | 0.0% | 6.1% | 9.8% | 3.8% | 5.8% |
| 2002 Democratic Runoff | 2.5% | 0.0% | 2.0% | 4.6% | 2.3% | 3.5% |
| 2002 General | 41.7% | 0.0% | 32.9% | 74.6% | 32.1% | 25.1% |
| 2004 General | 63.7% | 0.0% | 50.4% | 100% | 52.2% | 40.8% |
| 2006 Democratic Primary | 2.1% | 0.0% | 1.8% | 3.9% | 1.8% | 3.2% |
| 2006 General | 46.9% | 0.0% | 28.1% | 75.0% | 35.1% | 24.2% |
| 2008 Democratic Primary | 19.4% | 0.0% | 17.7% | 37.1% | 17.9% | 15.8% |
| 2008 General | 71.9% | 0.0% | 44.1% | 100% | 57.8% | 44.4% |
| 2010 Democratic Primary | 4.2% | 0.0% | 2.8% | 7.0% | 3.5% | 3.8% |
| 2010 General | 53.5% | 0.0% | 25.0% | 78.5% | 38.8% | 27.3% |

Office of the Attorney General-State of Texas            Page 001                              07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  21

T 2                                                PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 225 | 0.012 | 0.250 | 0.0374 | 0.000 | -0.1389 | 0.096 | 0.0233 | 0.321 |
| 2002 Democratic R | 225 | 0.002 | 0.793 | 0.0253 | 0.000 | -0.0260 | 0.714 | -0.0049 | 0.807 |
| 2002 General | 224 | 0.300 | 0.000 | 0.4166 | 0.000 | -2.1487 | 0.000 | -0.0875 | 0.301 |
| 2004 General | 224 | 0.288 | 0.000 | 0.6373 | 0.000 | -2.4024 | 0.000 | -0.1337 | 0.185 |
| 2006 Democratic P | 225 | 0.022 | 0.084 | 0.0209 | 0.000 | -0.0591 | 0.104 | -0.0027 | 0.791 |
| 2006 General | 224 | 0.438 | 0.000 | 0.4692 | 0.000 | -2.1302 | 0.000 | -0.1881 | 0.007 |
| 2008 Democratic P | 225 | 0.017 | 0.152 | 0.1941 | 0.000 | -0.3267 | 0.163 | -0.0171 | 0.795 |
| 2008 General | 222 | 0.460 | 0.000 | 0.7191 | 0.000 | -2.1836 | 0.000 | -0.2784 | 0.000 |
| 2010 Democratic P | 225 | 0.023 | 0.079 | 0.0416 | 0.000 | -0.0910 | 0.187 | -0.0135 | 0.488 |
| 2010 General | 225 | 0.527 | 0.000 | 0.5352 | 0.000 | -2.3162 | 0.000 | -0.2854 | 0.000 |

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                         Estimated Distribution of Votes in Contest

                                   District  21
T 3                                Plan: PLANC185
```

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 66.0% | 0.1% | 33.9% |
| 2002 General | Governor | 80.0% | 0.0% | 20.0% |
| 2004 General | Railroad Commissione | 80.1% | 0.0% | 19.9% |
| 2004 General | Court of Criminal Ap | 79.1% | 1.1% | 19.8% |
| 2006 Democratic Primary | Lt. Governor | 74.7% | 0.0% | 25.3% |
| 2006 Democratic Primary | Agriculture Commissi | 73.7% | 0.0% | 26.3% |
| 2006 General | Lt. Governor | 84.7% | 0.0% | 15.3% |
| 2006 General | Court of Criminal Ap | 84.1% | 0.0% | 15.9% |
| 2008 Democratic Primary | U.S. Senator | 72.4% | 0.0% | 27.6% |
| 2008 Democratic Primary | Railroad Commissione | 68.9% | 0.0% | 31.1% |
| 2008 Democratic Primary | Justice of the Supre | 70.8% | 0.0% | 29.2% |
| 2008 General | U.S. Senator | 82.0% | 2.1% | 15.9% |
| 2008 General | Justice of the Supre | 81.5% | 2.0% | 16.6% |
| 2010 Democratic Primary | Lt. Governor | 79.8% | 2.0% | 18.2% |
| 2010 Democratic Primary | Land Commissioner | 80.4% | 0.0% | 19.6% |
| 2010 General | Lt. Governor | 87.1% | 0.0% | 12.9% |

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  21
T 3                                              Plan: PLANC185

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
| --- | --- | --- | --- | --- |
| 2010 General | Land Commissioner | 87.1% | 0.0% | 12.9% |
| 2010 General | Justice of the Supre | 87.0% | 0.0% | 13.0% |

Office of the Attorney General-State of Texas          Page 002                          07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  21

T 4                                    PLANC185

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | H | D | 95.1% | 0.0% | 97.7% | 95.9% | 95.7% | 93.8% |
| LYON,BILL | O | D | 2.2% | 0.0% | 1.4% | 2.0% | 1.9% | 4.3% |
| WORLDPEACE,JOHN | A | D | 2.7% | 100.0% | 0.9% | 2.1% | 2.3% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 73.8% | 0.0% | 67.7% | 72.6% | 68.7% | 59.1% |
| SANCHEZ,TONY | H | D | 26.2% | 0.0% | 32.3% | 27.4% | 31.3% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 68.1% | 0.0% | 60.3% | 66.6% | 62.4% | 57.5% |
| SCARBOROUGH,BOB | O | D | 31.9% | 0.0% | 39.7% | 33.4% | 37.6% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 70.1% | 0.0% | 60.1% | 67.3% | 63.0% | 57.9% |
| MOLINA,J.R. | H | D | 29.9% | 100.0% | 39.9% | 32.7% | 37.0% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 50.3% | 0.0% | 85.4% | 59.2% | 58.5% | 63.9% |
| GRANT,BENJAMIN | A | D | 49.7% | 0.0% | 14.6% | 40.8% | 41.5% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 69.1% | 0.0% | 67.0% | 68.5% | 67.7% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  21

T 4                                                    PLANC185

|  | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 30.9% | 0.0% | 33.0% | 31.5% | 32.3% | 28.9% |
| 2006 General | | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | D | 30.1% | 0.0% | 38.9% | 31.5% | 35.6% | 39.2% |
| DEWHURST,DAVID | A | R | 69.9% | 0.0% | 61.1% | 68.5% | 64.4% | 60.8% |
| 2006 General | | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | R | 66.5% | 0.0% | 57.7% | 65.1% | 60.9% | 56.6% |
| MOLINA,J.R. | H | D | 33.5% | 0.0% | 42.3% | 34.9% | 39.1% | 43.4% |
| 2008 Democratic Primary | | U.S. Senator | | | | | | |
| COMBINED ANGLO | A | D | 41.8% | 0.0% | 33.1% | 39.4% | 39.0% | 49.0% |
| NORIEGA,RICHARD | H | D | 58.2% | 0.0% | 66.9% | 60.6% | 61.0% | 51.0% |
| 2008 Democratic Primary | | Railroad Commissioner 3 | | | | | | |
| COMBINED ANGLO | A | D | 70.1% | 0.0% | 44.0% | 62.0% | 63.5% | 76.1% |
| HALL,ART | B | D | 29.9% | 0.0% | 56.0% | 38.0% | 36.5% | 23.9% |
| 2008 Democratic Primary | | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | D | 60.2% | 0.0% | 24.9% | 49.9% | 48.0% | 48.6% |
| YANEZ,LINDA | H | D | 39.8% | 0.0% | 75.1% | 50.1% | 52.0% | 51.4% |
| 2008 General | | U.S. Senator | | | | | | |
| CORNYN,JOHN | A | R | 69.3% | 0.0% | 48.3% | 64.5% | 60.3% | 56.1% |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
              Estimated Percent Vote by Race/Ethnicity for Each Candidate
                     In Voter Tabulation Districts (VTDs)
                              District  21
T 4                             PLANC185
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 30.7% | 100.0% | 51.7% | 35.5% | 39.7% | 43.9% |

2008 General          Justice of the Supreme Court, Place 8

| JOHNSON,PHIL | A | R | 68.5% | 0.0% | 42.8% | 62.9% | 58.5% | 54.0% |
| YANEZ,LINDA | H | D | 31.5% | 100.0% | 57.2% | 37.1% | 41.5% | 46.0% |

2010 Democratic Primary     Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 29.3% | 0.0% | 100.0% | 41.5% | 40.0% | 53.2% |
| COMBINED ANGLO | A | D | 70.7% | 100.0% | 0.0% | 58.5% | 60.0% | 46.8% |

2010 Democratic Primary     Land Commissioner

| BURTON,BILL | B | D | 38.7% | 0.0% | 39.8% | 38.9% | 37.3% | 48.3% |
| URIBE,HECTOR | H | D | 61.3% | 0.0% | 60.2% | 61.1% | 62.7% | 51.7% |

2010 General          Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 24.9% | 0.0% | 45.2% | 27.5% | 31.5% | 36.1% |
| DEWHURST,DAVID | A | R | 75.1% | 0.0% | 54.8% | 72.5% | 68.5% | 63.9% |

2010 General          Land Commissioner

| PATTERSON,JERRY | A | R | 75.0% | 0.0% | 53.3% | 72.2% | 68.1% | 63.6% |
| URIBE,HECTOR | H | D | 25.0% | 0.0% | 46.7% | 27.8% | 31.9% | 36.4% |

2010 General          Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 26.5% | 0.0% | 42.9% | 28.7% | 32.5% | 37.1% |

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  21
T 4                                            PLANC185

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 73.5% | 0.0% | 57.1% | 71.3% | 67.5% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                              07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 21

T 5                                                    PLANC185

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| | | | | | | | | |
| COMBINED HISP | H | D | 13,344 | 0 | 7,044 | 20,388 | 18,697 | 943,565 |
| LYON,BILL | O | D | 316 | 0 | 99 | 415 | 376 | 42,980 |
| WORLDPEACE,JOHN | A | D | 379 | 13 | 64 | 456 | 455 | 19,597 |
| 2002 General | Governor | | | | | | | |
| | | | | | | | | |
| PERRY,RICK | A | R | 112,584 | 0 | 25,776 | 138,360 | 109,987 | 2,632,069 |
| SANCHEZ,TONY | H | D | 40,003 | 0 | 12,292 | 52,295 | 50,018 | 1,818,503 |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| | | | | | | | | |
| CARRILLO,VICTOR | H | R | 150,244 | 0 | 32,993 | 183,238 | 152,510 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 70,299 | 0 | 21,691 | 91,990 | 91,775 | 2,872,596 |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| | | | | | | | | |
| KEASLER,MICHAEL | A | R | 157,597 | 0 | 33,751 | 191,347 | 158,175 | 3,990,355 |
| MOLINA,J.R. | H | D | 67,341 | 3,222 | 22,439 | 93,001 | 93,015 | 2,906,687 |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| | | | | | | | | |
| COMBINED HISP | H | D | 3,323 | 0 | 1,915 | 5,239 | 4,790 | 320,127 |
| GRANT,BENJAMIN | A | D | 3,282 | 0 | 327 | 3,609 | 3,398 | 180,750 |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| | | | | | | | | |
| GILBERT,HANK | A | D | 4,018 | 0 | 1,390 | 5,408 | 4,939 | 323,283 |

Privileged and Confidential                  Page 001                              07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 21

T 5                                           PLANC185

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 1,800 | 0 | 686 | 2,486 | 2,358 | 131,400 |

2006 General            Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 49,911 | 0 | 11,658 | 61,569 | 59,635 | 1,619,457 |
| DEWHURST,DAVID | A | R | 115,760 | 0 | 18,294 | 134,053 | 108,068 | 2,515,493 |

2006 General            Court of Criminal Appeals, Presiding

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 110,978 | 0 | 18,168 | 129,146 | 103,685 | 2,347,043 |
| MOLINA,J.R. | H | D | 55,815 | 0 | 13,314 | 69,130 | 66,693 | 1,797,176 |

2008 Democratic Primary   U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 21,556 | 0 | 6,511 | 28,067 | 26,962 | 1,069,111 |
| NORIEGA,RICHARD | H | D | 30,028 | 0 | 13,132 | 43,161 | 42,173 | 1,114,026 |

2008 Democratic Primary   Railroad Commissioner 3

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 31,013 | 0 | 8,774 | 39,787 | 39,182 | 1,488,629 |
| HALL,ART | B | D | 13,211 | 0 | 11,173 | 24,384 | 22,517 | 468,600 |

2008 Democratic Primary   Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 27,838 | 0 | 4,758 | 32,596 | 30,316 | 979,158 |
| YANEZ,LINDA | H | D | 18,370 | 0 | 14,338 | 32,708 | 32,796 | 1,035,623 |

2008 General            U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CORNYN,JOHN | A | R | 179,705 | 0 | 24,301 | 204,006 | 170,590 | 4,336,883 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  21

T 5                                    PLANC185

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 79,544 | 6,689 | 26,058 | 112,291 | 112,302 | 3,389,189 |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 168,263 | 0 | 21,404 | 189,668 | 158,183 | 4,018,178 |
| YANEZ,LINDA | H | D | 77,491 | 5,942 | 28,553 | 111,987 | 112,035 | 3,428,079 |
| **2010 Democratic Primary** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 4,326 | 0 | 3,360 | 7,687 | 6,741 | 315,181 |
| COMBINED ANGLO | A | D | 10,453 | 370 | 0 | 10,823 | 10,100 | 277,820 |
| **2010 Democratic Primary** | | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 4,986 | 0 | 1,252 | 6,238 | 5,726 | 273,422 |
| URIBE,HECTOR | H | D | 7,908 | 0 | 1,894 | 9,801 | 9,641 | 292,860 |
| **2010 General** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 47,872 | 0 | 12,822 | 60,694 | 59,795 | 1,719,169 |
| DEWHURST,DAVID | A | R | 144,416 | 0 | 15,537 | 159,953 | 129,909 | 3,049,526 |
| **2010 General** | | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 142,853 | 0 | 15,026 | 157,878 | 128,215 | 3,001,440 |
| URIBE,HECTOR | H | D | 47,638 | 0 | 13,163 | 60,802 | 60,123 | 1,717,147 |
| **2010 General** | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 49,210 | 0 | 11,939 | 61,149 | 59,949 | 1,722,406 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  21

T 5                                         PLANC185

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 136,339 | 0 | 15,875 | 152,214 | 124,236 | 2,918,808 |

Privileged and Confidential                Page 004                                07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  21

T 6                                    PLANC185

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 62.8% | 0.0% | 33.1% | 95.9% | 95.7% | 93.8% |
| LYON,BILL | O | D | 1.5% | 0.0% | 0.5% | 2.0% | 1.9% | 4.3% |
| WORLDPEACE,JOHN | A | D | 1.8% | 0.1% | 0.3% | 2.1% | 2.3% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 59.1% | 0.0% | 13.5% | 72.6% | 68.7% | 59.1% |
| SANCHEZ,TONY | H | D | 21.0% | 0.0% | 6.4% | 27.4% | 31.3% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 54.6% | 0.0% | 12.0% | 66.6% | 62.4% | 57.5% |
| SCARBOROUGH,BOB | O | D | 25.5% | 0.0% | 7.9% | 33.4% | 37.6% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 55.4% | 0.0% | 11.9% | 67.3% | 63.0% | 57.9% |
| MOLINA,J.R. | H | D | 23.7% | 1.1% | 7.9% | 32.7% | 37.0% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 37.6% | 0.0% | 21.6% | 59.2% | 58.5% | 63.9% |
| GRANT,BENJAMIN | A | D | 37.1% | 0.0% | 3.7% | 40.8% | 41.5% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 50.9% | 0.0% | 17.6% | 68.5% | 67.7% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  21

T 6                                    PLANC185

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 22.8% | 0.0% | 8.7% | 31.5% | 32.3% | 28.9% |

2006 General          Lt. Governor

| ALVARADO,MARIA | H | D | 25.5% | 0.0% | 6.0% | 31.5% | 35.6% | 39.2% |
| DEWHURST,DAVID | A | R | 59.2% | 0.0% | 9.4% | 68.5% | 64.4% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| KELLER,SHARON | A | R | 56.0% | 0.0% | 9.2% | 65.1% | 60.9% | 56.6% |
| MOLINA,J.R. | H | D | 28.2% | 0.0% | 6.7% | 34.9% | 39.1% | 43.4% |

2008 Democratic Primary    U.S. Senator

| COMBINED ANGLO | A | D | 30.3% | 0.0% | 9.1% | 39.4% | 39.0% | 49.0% |
| NORIEGA,RICHARD | H | D | 42.2% | 0.0% | 18.4% | 60.6% | 61.0% | 51.0% |

2008 Democratic Primary    Railroad Commissioner 3

| COMBINED ANGLO | A | D | 48.3% | 0.0% | 13.7% | 62.0% | 63.5% | 76.1% |
| HALL,ART | B | D | 20.6% | 0.0% | 17.4% | 38.0% | 36.5% | 23.9% |

2008 Democratic Primary    Justice of the Supreme Court, Place 8

| CRISS,SUSAN | A | D | 42.6% | 0.0% | 7.3% | 49.9% | 48.0% | 48.6% |
| YANEZ,LINDA | H | D | 28.1% | 0.0% | 22.0% | 50.1% | 52.0% | 51.4% |

2008 General          U.S. Senator

| CORNYN,JOHN | A | R | 56.8% | 0.0% | 7.7% | 64.5% | 60.3% | 56.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  21

T 6                                                        PLANC185

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 25.1% | 2.1% | 8.2% | 35.5% | 39.7% | 43.9% |

2008 General          Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 55.8% | 0.0% | 7.1% | 62.9% | 58.5% | 54.0% |
| YANEZ,LINDA | H | D | 25.7% | 2.0% | 9.5% | 37.1% | 41.5% | 46.0% |

2010 Democratic Primary    Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 23.4% | 0.0% | 18.2% | 41.5% | 40.0% | 53.2% |
| COMBINED ANGLO | A | D | 56.5% | 2.0% | 0.0% | 58.5% | 60.0% | 46.8% |

2010 Democratic Primary    Land Commissioner

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BURTON,BILL | B | D | 31.1% | 0.0% | 7.8% | 38.9% | 37.3% | 48.3% |
| URIBE,HECTOR | H | D | 49.3% | 0.0% | 11.8% | 61.1% | 62.7% | 51.7% |

2010 General          Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 21.7% | 0.0% | 5.8% | 27.5% | 31.5% | 36.1% |
| DEWHURST,DAVID | A | R | 65.5% | 0.0% | 7.0% | 72.5% | 68.5% | 63.9% |

2010 General          Land Commissioner

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY | A | R | 65.3% | 0.0% | 6.9% | 72.2% | 68.1% | 63.6% |
| URIBE,HECTOR | H | D | 21.8% | 0.0% | 6.0% | 27.8% | 31.9% | 36.4% |

2010 General          Justice of the Supreme Court, Place 9

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 23.1% | 0.0% | 5.6% | 28.7% | 32.5% | 37.1% |

Privileged and Confidential                                          07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  21

T 6                                   PLANC185

|  | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 63.9% | 0.0% | 7.4% | 71.3% | 67.5% | 62.9% |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                  Estimated Influence by Race/Ethnicity on Election Outcome
                         In Voter Tabulation Districts (VTDs)
                                   District  21
T 7                                 PLANC185
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** Governor | | | | | | | |
| COMBINED HISP | H | D | 65.5% | 0.0% | 34.5% | 95.9% | 95.7% | 93.8% |
| LYON,BILL | O | | | | | 2.0% | 1.9% | 4.3% |
| WORLDPEACE,JOHN | A | | | | | 2.1% | 2.3% | 1.9% |
| **2002 General** Governor | | | | | | | |
| PERRY,RICK | A | R | 81.4% | 0.0% | 18.6% | 72.6% | 68.7% | 59.1% |
| SANCHEZ,TONY | H | | | | | 27.4% | 31.3% | 40.9% |
| **2004 General** Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 82.0% | 0.0% | 18.0% | 66.6% | 62.4% | 57.5% |
| SCARBOROUGH,BOB | O | | | | | 33.4% | 37.6% | 42.5% |
| **2004 General** Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 82.4% | 0.0% | 17.6% | 67.3% | 63.0% | 57.9% |
| MOLINA,J.R. | H | | | | | 32.7% | 37.0% | 42.1% |
| **2006 Democratic Primary** Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 63.4% | 0.0% | 36.6% | 59.2% | 58.5% | 63.9% |
| GRANT,BENJAMIN | A | | | | | 40.8% | 41.5% | 36.1% |
| **2006 Democratic Primary** Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 74.3% | 0.0% | 25.7% | 68.5% | 67.7% | 71.1% |
| MELTON,KOECADEE | B | | | | | 31.5% | 32.3% | 28.9% |
| **2006 General** Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | | 31.5% | 35.6% | 39.2% |
| DEWHURST,DAVID | A | R | 86.4% | 0.0% | 13.6% | 68.5% | 64.4% | 60.8% |

```
  Office of the Attorney General-State of Texas        Page 001                    07/01/2011
```

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District 21

T 7                                                 PLANC185

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2006 General** | | Court of Criminal Appeals, Presiding | | | | | |
| KELLER,SHARON | A   R | 85.9% | 0.0% | 14.1% | 65.1% | 60.9% | 56.6% |
| MOLINA,J.R. | H | | | | 34.9% | 39.1% | 43.4% |
| **2008 Democratic Primary** | | U.S. Senator | | | | | |
| COMBINED ANGLO | A | | | | 39.4% | 39.0% | 49.0% |
| NORIEGA,RICHARD | H   D | 69.6% | 0.0% | 30.4% | 60.6% | 61.0% | 51.0% |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | |
| COMBINED ANGLO | A   D | 77.9% | 0.0% | 22.1% | 62.0% | 63.5% | 76.1% |
| HALL,ART | B | | | | 38.0% | 36.5% | 23.9% |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | |
| CRISS,SUSAN | A | | | | 49.9% | 48.0% | 48.6% |
| YANEZ,LINDA | H   D | 56.2% | 0.0% | 43.8% | 50.1% | 52.0% | 51.4% |
| **2008 General** | | U.S. Senator | | | | | |
| CORNYN,JOHN | A   R | 88.1% | 0.0% | 11.9% | 64.5% | 60.3% | 56.1% |
| NORIEGA,RICHARD | H | | | | 35.5% | 39.7% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | |
| JOHNSON,PHIL | A   R | 88.7% | 0.0% | 11.3% | 62.9% | 58.5% | 54.0% |
| YANEZ,LINDA | H | | | | 37.1% | 41.5% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 41.5% | 40.0% | 53.2% |
| COMBINED ANGLO | A   D | 96.6% | 3.4% | 0.0% | 58.5% | 60.0% | 46.8% |
| **2010 Democratic Primary** | | Land Commissioner | | | | | |
| BURTON,BILL | B | | | | 38.9% | 37.3% | 48.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  21
T 7                                                        PLANC185

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 80.7% | 0.0% | 19.3% | 61.1% | 62.7% | 51.7% |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 27.5% | 31.5% | 36.1% |
| DEWHURST,DAVID | A | R | 90.3% | 0.0% | 9.7% | 72.5% | 68.5% | 63.9% |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 90.5% | 0.0% | 9.5% | 72.2% | 68.1% | 63.6% |
| URIBE,HECTOR | H | | | | | 27.8% | 31.9% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | | | | | 28.7% | 32.5% | 37.1% |
| GUZMAN,EVA | H | R | 89.6% | 0.0% | 10.4% | 71.3% | 67.5% | 62.9% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  21
T 8                                      PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | COMBINED HISP | | | |
| | 225 | 0.012 | 0.254 | 0.0351 | 0.000 | -0.1307 | 0.099 | 0.0236 | 0.289 |
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 225 | 0.019 | 0.122 | 0.0008 | 0.000 | -0.0030 | 0.099 | -0.0000 | 0.995 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 225 | 0.002 | 0.761 | 0.0010 | 0.000 | -0.0003 | 0.925 | -0.0005 | 0.593 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 224 | 0.328 | 0.000 | 0.2963 | 0.000 | -1.8620 | 0.000 | -0.0814 | 0.240 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 224 | 0.015 | 0.182 | 0.1053 | 0.000 | -0.2312 | 0.147 | -0.0028 | 0.951 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 224 | 0.328 | 0.000 | 0.3954 | 0.000 | -2.0885 | 0.000 | -0.1203 | 0.134 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 224 | 0.005 | 0.552 | 0.1850 | 0.000 | -0.1966 | 0.402 | -0.0041 | 0.950 |
| 2004 General | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | | |
| | 224 | 0.333 | 0.000 | 0.4147 | 0.000 | -2.2423 | 0.000 | -0.1333 | 0.119 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                       Against Percent of VAP by Race or Ethnicity
                                    District  21
T 8                                  PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 224 | 0.000 | 0.987 | 0.1772 | 0.000 | 0.0013 | 0.996 | 0.0099 | 0.898 |
| **2006 Democratic Primary** | | | Lt. Governor | | | COMBINED HISP | | | |
| | 225 | 0.019 | 0.125 | 0.0087 | 0.000 | -0.0342 | 0.046 | 0.0072 | 0.133 |
| **2006 Democratic Primary** | | | Lt. Governor | | | GRANT,BENJAMIN | | | |
| | 225 | 0.044 | 0.006 | 0.0086 | 0.000 | -0.0199 | 0.160 | -0.0059 | 0.139 |
| **2006 Democratic Primary** | | | Agriculture Commissioner | | | GILBERT,HANK | | | |
| | 225 | 0.030 | 0.035 | 0.0106 | 0.000 | -0.0366 | 0.027 | 0.0010 | 0.827 |
| **2006 Democratic Primary** | | | Agriculture Commissioner | | | MELTON,KOECADEE | | | |
| | 225 | 0.007 | 0.463 | 0.0047 | 0.000 | -0.0119 | 0.246 | 0.0010 | 0.735 |
| **2006 General** | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 224 | 0.023 | 0.074 | 0.1313 | 0.000 | -0.2358 | 0.178 | -0.0341 | 0.489 |
| **2006 General** | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 224 | 0.401 | 0.000 | 0.3046 | 0.000 | -1.7325 | 0.000 | -0.1521 | 0.012 |
| **2006 General** | | | Court of Criminal Appeals, PreKELLER,SHARON | | | | | | |
| | 224 | 0.383 | 0.000 | 0.2921 | 0.000 | -1.6918 | 0.000 | -0.1406 | 0.021 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                       Against Percent of VAP by Race or Ethnicity
                                    District  21
T 8                                  PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | | Court of Criminal Appeals, PreMOLINA,J.R. | | | | | |
| | 224 | 0.025 | 0.061 | 0.1469 | 0.000 | -0.2791 | 0.149 | -0.0359 | 0.510 |
| 2008 Democratic Primary | | | U.S. Senator | | COMBINED ANGLO | | | | |
| | 225 | 0.033 | 0.023 | 0.0567 | 0.000 | -0.1177 | 0.034 | -0.0024 | 0.875 |
| 2008 Democratic Primary | | | U.S. Senator | | NORIEGA,RICHARD | | | | |
| | 225 | 0.006 | 0.540 | 0.0790 | 0.000 | -0.1361 | 0.282 | 0.0305 | 0.393 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | COMBINED ANGLO | | | | |
| | 225 | 0.012 | 0.264 | 0.0816 | 0.000 | -0.1145 | 0.263 | -0.0085 | 0.769 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | HALL,ART | | | | |
| | 225 | 0.040 | 0.011 | 0.0348 | 0.000 | -0.1428 | 0.038 | 0.0584 | 0.003 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 225 | 0.143 | 0.000 | 0.0733 | 0.000 | -0.1970 | 0.001 | -0.0336 | 0.041 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 225 | 0.031 | 0.030 | 0.0483 | 0.000 | -0.0490 | 0.644 | 0.0712 | 0.018 |
| 2008 General | | | U.S. Senator | | CORNYN,JOHN | | | | |
| | 222 | 0.411 | 0.000 | 0.4730 | 0.000 | -2.3037 | 0.000 | -0.2703 | 0.002 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  21
T 8                                                          PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2008 General** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 222 | 0.003 | 0.709 | 0.2094 | 0.000 | 0.1613 | 0.549 | 0.0080 | 0.916 |
| **2008 General** | | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | |
| | 222 | 0.394 | 0.000 | 0.4429 | 0.000 | -2.1670 | 0.000 | -0.2644 | 0.002 |
| **2008 General** | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 222 | 0.005 | 0.584 | 0.2040 | 0.000 | 0.1253 | 0.634 | 0.0342 | 0.646 |
| **2010 Democratic Primary** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 225 | 0.058 | 0.001 | 0.0114 | 0.000 | -0.0651 | 0.001 | 0.0166 | 0.002 |
| **2010 Democratic Primary** | | | | Lt. Governor | | COMBINED ANGLO | | | |
| | 225 | 0.032 | 0.027 | 0.0275 | 0.000 | -0.0070 | 0.900 | -0.0331 | 0.036 |
| **2010 Democratic Primary** | | | | Land Commissioner | | BURTON,BILL | | | |
| | 225 | 0.046 | 0.005 | 0.0131 | 0.000 | -0.0413 | 0.023 | -0.0027 | 0.597 |
| **2010 Democratic Primary** | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 225 | 0.007 | 0.483 | 0.0208 | 0.000 | -0.0293 | 0.502 | -0.0050 | 0.683 |
| **2010 General** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 225 | 0.012 | 0.249 | 0.1260 | 0.000 | -0.1743 | 0.290 | -0.0191 | 0.681 |

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  21

T 8                                           PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 225 | 0.412 | 0.000 | 0.3800 | 0.000 | -2.0252 | 0.000 | -0.2505 | 0.001 |
| 2010 General | | | | Land Commissioner | | PATTERSON,JERRY | | | |
| | 225 | 0.407 | 0.000 | 0.3759 | 0.000 | -1.9999 | 0.000 | -0.2506 | 0.001 |
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 225 | 0.010 | 0.347 | 0.1254 | 0.000 | -0.1617 | 0.342 | -0.0156 | 0.745 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 225 | 0.018 | 0.136 | 0.1295 | 0.000 | -0.1936 | 0.249 | -0.0300 | 0.527 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 225 | 0.384 | 0.000 | 0.3588 | 0.000 | -1.8913 | 0.000 | -0.2264 | 0.002 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District 22

T 1                                      PLANC185

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 1.0% | 0.3% | 3.3% | 4.5% | 1.4% | 5.8% |
| 2002 Democratic Runoff | 0.7% | 1.2% | 0.9% | 2.8% | 0.8% | 3.5% |
| 2002 General | 35.3% | 0.0% | 15.0% | 50.3% | 23.4% | 25.1% |
| 2004 General | 60.4% | 0.0% | 23.5% | 83.8% | 42.1% | 40.8% |
| 2006 Democratic Primary | 0.4% | 1.7% | 2.2% | 4.3% | 0.9% | 3.2% |
| 2006 General | 39.4% | 0.0% | 6.3% | 45.7% | 25.9% | 24.2% |
| 2008 Democratic Primary | 15.0% | 26.0% | 3.7% | 44.7% | 13.9% | 15.8% |
| 2008 General | 65.3% | 20.7% | 11.8% | 97.8% | 48.7% | 44.4% |
| 2010 Democratic Primary | 2.1% | 7.5% | 0.7% | 10.4% | 2.4% | 3.8% |
| 2010 General | 51.3% | 3.7% | 0.0% | 55.1% | 34.9% | 27.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  22

T 2                                                    PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 158 | 0.088 | 0.001 | 0.0100 | 0.000 | -0.0072 | 0.466 | 0.0228 | 0.000 |
| 2002 Democratic R | 158 | 0.006 | 0.648 | 0.0072 | 0.000 | 0.0051 | 0.437 | 0.0017 | 0.666 |
| 2002 General | 158 | 0.207 | 0.000 | 0.3529 | 0.000 | -0.6565 | 0.000 | -0.2025 | 0.006 |
| 2004 General | 157 | 0.238 | 0.000 | 0.6038 | 0.000 | -0.9065 | 0.000 | -0.3692 | 0.000 |
| 2006 Democratic P | 158 | 0.141 | 0.000 | 0.0039 | 0.003 | 0.0133 | 0.056 | 0.0183 | 0.000 |
| 2006 General | 157 | 0.309 | 0.000 | 0.3942 | 0.000 | -0.5645 | 0.000 | -0.3310 | 0.000 |
| 2008 Democratic P | 157 | 0.094 | 0.001 | 0.1503 | 0.000 | 0.1095 | 0.040 | -0.1131 | 0.000 |
| 2008 General | 156 | 0.228 | 0.000 | 0.6526 | 0.000 | -0.4452 | 0.005 | -0.5345 | 0.000 |
| 2010 Democratic P | 158 | 0.138 | 0.000 | 0.0210 | 0.000 | 0.0544 | 0.000 | -0.0137 | 0.047 |
| 2010 General | 158 | 0.459 | 0.000 | 0.5129 | 0.000 | -0.4755 | 0.000 | -0.5127 | 0.000 |

Office of the Attorney General-State of Texas            Page 001                          07/01/2011

```
                               Racially Polarized Voting Analysis
                               Estimated Distribution of Votes in Contest

                                        District  22
T 3                                     Plan: PLANC185

                                   Percent Anglo      Percent Black      Percent Hispanic
         ------------------------------------------------------------------------------------------

2002 Democratic Primary    Governor              48.4%              2.9%               48.8%

2002 General               Governor              87.8%              0.7%               11.4%

2004 General               Railroad Commissione  86.9%              2.8%               10.2%

2004 General               Court of Criminal Ap  86.3%              3.2%               10.5%

2006 Democratic Primary    Lt. Governor          28.5%             24.3%               47.2%

2006 Democratic Primary    Agriculture Commissi  30.7%             26.2%               43.2%

2006 General               Lt. Governor          92.1%              3.8%                4.1%

2006 General               Court of Criminal Ap  91.9%              3.6%                4.5%

2008 Democratic Primary    U.S. Senator          66.6%             23.5%                9.9%

2008 Democratic Primary    Railroad Commissione  64.1%             25.3%               10.7%

2008 Democratic Primary    Justice of the Supre  64.2%             23.9%               11.9%

2008 General               U.S. Senator          84.3%             10.9%                4.8%

2008 General               Justice of the Supre  83.6%             11.2%                5.2%

2010 Democratic Primary    Lt. Governor          55.3%             36.3%                8.4%

2010 Democratic Primary    Land Commissioner     53.8%             37.3%                8.8%

2010 General               Lt. Governor          89.9%             10.0%                0.2%
         ------------------------------------------------------------------------------------------
```

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  22
T 3                                              Plan: PLANC185

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 89.8% | 10.1% | 0.0% |
| 2010 General | Justice of the Supre | 89.9% | 10.1% | 0.0% |

Office of the Attorney General-State of Texas            Page 002                                    07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  22

T 4                                            PLANC185

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | | H | D | 96.3% | 100.0% | 96.6% | 96.6% | 96.7% | 93.8% |
| LYON,BILL | | O | D | 2.2% | 0.0% | 2.5% | 2.3% | 2.1% | 4.3% |
| WORLDPEACE,JOHN | | A | D | 1.5% | 0.0% | 0.8% | 1.1% | 1.1% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | | A | R | 80.2% | 0.0% | 37.1% | 74.7% | 70.6% | 59.1% |
| SANCHEZ,TONY | | H | D | 19.8% | 100.0% | 62.9% | 25.3% | 29.4% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | | H | R | 74.4% | 0.0% | 46.1% | 69.4% | 65.9% | 57.5% |
| SCARBOROUGH,BOB | | O | D | 25.6% | 100.0% | 53.9% | 30.6% | 34.1% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | | A | R | 74.8% | 0.0% | 44.2% | 69.2% | 65.5% | 57.9% |
| MOLINA,J.R. | | H | D | 25.2% | 100.0% | 55.8% | 30.8% | 34.5% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | | H | D | 27.8% | 59.5% | 84.0% | 62.0% | 62.2% | 63.9% |
| GRANT,BENJAMIN | | A | D | 72.2% | 40.5% | 16.0% | 38.0% | 37.8% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | | A | D | 98.1% | 30.8% | 65.2% | 66.3% | 66.2% | 71.1% |

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  22

T 4                                               PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 1.9% | 69.2% | 34.8% | 33.7% | 33.8% | 28.9% |

2006 General          Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 24.4% | 100.0% | 74.7% | 29.4% | 32.8% | 39.2% |
| DEWHURST,DAVID | A | R | 75.6% | 0.0% | 25.3% | 70.6% | 67.2% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 72.2% | 0.0% | 18.9% | 67.2% | 63.5% | 56.6% |
| MOLINA,J.R. | H | D | 27.8% | 100.0% | 81.1% | 32.8% | 36.5% | 43.4% |

2008 Democratic Primary     U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 50.0% | 62.2% | 28.5% | 50.8% | 50.7% | 49.0% |
| NORIEGA,RICHARD | H | D | 50.0% | 37.8% | 71.5% | 49.2% | 49.3% | 51.0% |

2008 Democratic Primary     Railroad Commissioner 3

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 74.2% | 77.1% | 94.6% | 77.1% | 77.2% | 76.1% |
| HALL,ART | B | D | 25.8% | 22.9% | 5.4% | 22.9% | 22.8% | 23.9% |

2008 Democratic Primary     Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 55.9% | 40.1% | 13.8% | 47.1% | 47.1% | 48.6% |
| YANEZ,LINDA | H | D | 44.1% | 59.9% | 86.2% | 52.9% | 52.9% | 51.4% |

2008 General          U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| CORNYN,JOHN | A | R | 74.3% | 0.0% | 35.1% | 64.3% | 61.9% | 56.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  22
T 4                                        PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 25.7% | 100.0% | 64.9% | 35.7% | 38.1% | 43.9% |
| **2008 General**   Justice of the Supreme Court, Place 8 | | | | | | | | |
| JOHNSON,PHIL | A | R | 73.7% | 0.0% | 31.0% | 63.2% | 60.8% | 54.0% |
| YANEZ,LINDA | H | D | 26.3% | 100.0% | 69.0% | 36.8% | 39.2% | 46.0% |
| **2010 Democratic Primary**   Lt. Governor | | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 37.2% | 49.0% | 100.0% | 46.7% | 47.3% | 53.2% |
| COMBINED ANGLO | A | D | 62.8% | 51.0% | 0.0% | 53.3% | 52.7% | 46.8% |
| **2010 Democratic Primary**   Land Commissioner | | | | | | | | |
| BURTON,BILL | B | D | 54.7% | 62.7% | 18.7% | 54.5% | 54.4% | 48.3% |
| URIBE,HECTOR | H | D | 45.3% | 37.3% | 81.3% | 45.5% | 45.6% | 51.7% |
| **2010 General**   Lt. Governor | | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 19.5% | 100.0% | 0.0% | 27.5% | 29.9% | 36.1% |
| DEWHURST,DAVID | A | R | 80.5% | 0.0% | 100.0% | 72.5% | 70.1% | 63.9% |
| **2010 General**   Land Commissioner | | | | | | | | |
| PATTERSON,JERRY | A | R | 81.4% | 0.0% | 100.0% | 73.2% | 70.7% | 63.6% |
| URIBE,HECTOR | H | D | 18.6% | 100.0% | 0.0% | 26.8% | 29.3% | 36.4% |
| **2010 General**   Justice of the Supreme Court, Place 9 | | | | | | | | |
| BAILEY,BLAKE | A | D | 19.0% | 100.0% | 0.0% | 27.2% | 29.6% | 37.1% |

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  22

T 4                                                        PLANC185

|  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA        H | R | 81.0% | 0.0% | 0.0% | 72.8% | 70.4% | 62.9% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  22

T 5                                    PLANC185

|  | Party |  | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | H | D | 3,137 | 193 | 3,173 | 6,503 | 6,533 | 943,565 |
| LYON,BILL | O | D | 72 | 0 | 82 | 154 | 144 | 42,980 |
| WORLDPEACE,JOHN | A | D | 49 | 0 | 28 | 77 | 76 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 91,056 | 0 | 5,473 | 96,529 | 78,666 | 2,632,069 |
| SANCHEZ,TONY | H | D | 22,486 | 939 | 9,292 | 32,717 | 32,749 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 136,436 | 0 | 9,917 | 146,353 | 124,839 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 46,919 | 5,999 | 11,615 | 64,533 | 64,493 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 138,889 | 0 | 10,003 | 148,892 | 126,091 | 3,990,355 |
| MOLINA,J.R. | H | D | 46,840 | 6,856 | 12,646 | 66,341 | 66,316 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 326 | 594 | 1,629 | 2,549 | 2,570 | 320,127 |
| GRANT,BENJAMIN | A | D | 848 | 404 | 312 | 1,563 | 1,564 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 1,150 | 308 | 1,075 | 2,533 | 2,543 | 323,283 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Estimated Votes by Race/Ethnicity
                        In Voter Tabulation Districts (VTDs)
                                   District  22
T 5                                PLANC185
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 22 | 693 | 575 | 1,290 | 1,298 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 30,392 | 5,191 | 4,095 | 39,679 | 39,606 | 1,619,457 |
| DEWHURST,DAVID | A | R | 94,113 | 0 | 1,390 | 95,503 | 81,146 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 89,889 | 0 | 1,151 | 91,040 | 77,167 | 2,347,043 |
| MOLINA,J.R. | H | D | 34,681 | 4,915 | 4,923 | 44,518 | 44,438 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | D | 17,517 | 7,704 | 1,482 | 26,703 | 26,649 | 1,069,111 |
| NORIEGA,RICHARD | H | D | 17,495 | 4,679 | 3,722 | 25,896 | 25,873 | 1,114,026 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 21,643 | 8,860 | 4,593 | 35,097 | 35,068 | 1,488,629 |
| HALL,ART | B | D | 7,513 | 2,634 | 262 | 10,408 | 10,380 | 468,600 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 16,888 | 4,499 | 772 | 22,160 | 22,099 | 979,158 |
| YANEZ,LINDA | H | D | 13,319 | 6,732 | 4,807 | 24,858 | 24,867 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 152,662 | 0 | 4,109 | 156,771 | 141,228 | 4,336,883 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  22

T 5                                       PLANC185

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 52,889 | 26,514 | 7,605 | 87,008 | 86,886 | 3,389,189 |

2008 General          Justice of the Supreme Court, Place 8

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 145,556 | 0 | 3,776 | 149,332 | 134,494 | 4,018,178 |
| YANEZ,LINDA | H | D | 51,956 | 26,426 | 8,415 | 86,797 | 86,691 | 3,428,079 |

2010 Democratic Primary     Lt. Governor

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 2,127 | 1,842 | 870 | 4,839 | 4,842 | 315,181 |
| COMBINED ANGLO | A | D | 3,597 | 1,921 | 0 | 5,518 | 5,385 | 277,820 |

2010 Democratic Primary     Land Commissioner

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| BURTON,BILL | B | D | 2,790 | 2,216 | 157 | 5,163 | 5,153 | 273,422 |
| URIBE,HECTOR | H | D | 2,315 | 1,321 | 681 | 4,316 | 4,316 | 292,860 |

2010 General          Lt. Governor

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 32,110 | 18,274 | 0 | 50,384 | 49,589 | 1,719,169 |
| DEWHURST,DAVID | A | R | 132,540 | 0 | 277 | 132,817 | 116,469 | 3,049,526 |

2010 General          Land Commissioner

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY | A | R | 132,417 | 0 | 70 | 132,488 | 116,224 | 3,001,440 |
| URIBE,HECTOR | H | D | 30,239 | 18,319 | 0 | 48,558 | 48,246 | 1,717,147 |

2010 General          Justice of the Supreme Court, Place 9

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 30,640 | 18,098 | 0 | 48,738 | 48,257 | 1,722,406 |

------------------------------------------------------------------------------------

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  22

T 5                                PLANC185

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 130,324 | 0 | 0 | 130,324 | 114,722 | 2,918,808 |

Privileged and Confidential               Page 004                        07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  22

T 6                                            PLANC185

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 46.6% | 2.9% | 47.1% | 96.6% | 96.7% | 93.8% |
| LYON,BILL | O | D | 1.1% | 0.0% | 1.2% | 2.3% | 2.1% | 4.3% |
| WORLDPEACE,JOHN | A | D | 0.7% | 0.0% | 0.4% | 1.1% | 1.1% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 70.5% | 0.0% | 4.2% | 74.7% | 70.6% | 59.1% |
| SANCHEZ,TONY | H | D | 17.4% | 0.7% | 7.2% | 25.3% | 29.4% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 64.7% | 0.0% | 4.7% | 69.4% | 65.9% | 57.5% |
| SCARBOROUGH,BOB | O | D | 22.2% | 2.8% | 5.5% | 30.6% | 34.1% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 64.5% | 0.0% | 4.6% | 69.2% | 65.5% | 57.9% |
| MOLINA,J.R. | H | D | 21.8% | 3.2% | 5.9% | 30.8% | 34.5% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 7.9% | 14.4% | 39.6% | 62.0% | 62.2% | 63.9% |
| GRANT,BENJAMIN | A | D | 20.6% | 9.8% | 7.6% | 38.0% | 37.8% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 30.1% | 8.1% | 28.1% | 66.3% | 66.2% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 22

T 6                                    PLANC185

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0.6% | 18.1% | 15.0% | 33.7% | 33.8% | 28.9% |

2006 General           Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 22.5% | 3.8% | 3.0% | 29.4% | 32.8% | 39.2% |
| DEWHURST,DAVID | A | R | 69.6% | 0.0% | 1.0% | 70.6% | 67.2% | 60.8% |

2006 General           Court of Criminal Appeals, Presiding

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 66.3% | 0.0% | 0.8% | 67.2% | 63.5% | 56.6% |
| MOLINA,J.R. | H | D | 25.6% | 3.6% | 3.6% | 32.8% | 36.5% | 43.4% |

2008 Democratic Primary    U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 33.3% | 14.6% | 2.8% | 50.8% | 50.7% | 49.0% |
| NORIEGA,RICHARD | H | D | 33.3% | 8.9% | 7.1% | 49.2% | 49.3% | 51.0% |

2008 Democratic Primary    Railroad Commissioner 3

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 47.6% | 19.5% | 10.1% | 77.1% | 77.2% | 76.1% |
| HALL,ART | B | D | 16.5% | 5.8% | 0.6% | 22.9% | 22.8% | 23.9% |

2008 Democratic Primary    Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 35.9% | 9.6% | 1.6% | 47.1% | 47.1% | 48.6% |
| YANEZ,LINDA | H | D | 28.3% | 14.3% | 10.2% | 52.9% | 52.9% | 51.4% |

2008 General           U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| CORNYN,JOHN | A | R | 62.6% | 0.0% | 1.7% | 64.3% | 61.9% | 56.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  22

T 6                                    PLANC185

|  | Party |  | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 21.7% | 10.9% | 3.1% | 35.7% | 38.1% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 61.6% | 0.0% | 1.6% | 63.2% | 60.8% | 54.0% |
| YANEZ,LINDA | H | D | 22.0% | 11.2% | 3.6% | 36.8% | 39.2% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 20.5% | 17.8% | 8.4% | 46.7% | 47.3% | 53.2% |
| COMBINED ANGLO | A | D | 34.7% | 18.5% | 0.0% | 53.3% | 52.7% | 46.8% |
| **2010 Democratic Primary** | | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 29.4% | 23.4% | 1.7% | 54.5% | 54.4% | 48.3% |
| URIBE,HECTOR | H | D | 24.4% | 13.9% | 7.2% | 45.5% | 45.6% | 51.7% |
| **2010 General** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 17.5% | 10.0% | 0.0% | 27.5% | 29.9% | 36.1% |
| DEWHURST,DAVID | A | R | 72.3% | 0.0% | 0.2% | 72.5% | 70.1% | 63.9% |
| **2010 General** | | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 73.1% | 0.0% | 0.0% | 73.2% | 70.7% | 63.6% |
| URIBE,HECTOR | H | D | 16.7% | 10.1% | 0.0% | 26.8% | 29.3% | 36.4% |
| **2010 General** | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 17.1% | 10.1% | 0.0% | 27.2% | 29.6% | 37.1% |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 22

T 6                                        PLANC185

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 72.8% | 0.0% | 0.0% | 72.8% | 70.4% | 62.9% |

Privileged and Confidential                    Page 004                         07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District 22

T 7                                                      PLANC185

|  |  | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor |  |  |  |  |  |  |  |
| COMBINED HISP | H | D | 48.2% | 3.0% | 48.8% | 96.6% | 96.7% | 93.8% |
| LYON,BILL | O |  |  |  |  | 2.3% | 2.1% | 4.3% |
| WORLDPEACE,JOHN | A |  |  |  |  | 1.1% | 1.1% | 1.9% |
| 2002 General | Governor |  |  |  |  |  |  |  |
| PERRY,RICK | A | R | 94.3% | 0.0% | 5.7% | 74.7% | 70.6% | 59.1% |
| SANCHEZ,TONY | H |  |  |  |  | 25.3% | 29.4% | 40.9% |
| 2004 General | Railroad Commissioner 3 |  |  |  |  |  |  |  |
| CARRILLO,VICTOR | H | R | 93.2% | 0.0% | 6.8% | 69.4% | 65.9% | 57.5% |
| SCARBOROUGH,BOB | O |  |  |  |  | 30.6% | 34.1% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 |  |  |  |  |  |  |  |
| KEASLER,MICHAEL | A | R | 93.3% | 0.0% | 6.7% | 69.2% | 65.5% | 57.9% |
| MOLINA,J.R. | H |  |  |  |  | 30.8% | 34.5% | 42.1% |
| 2006 Democratic Primary | Lt. Governor |  |  |  |  |  |  |  |
| COMBINED HISP | H | D | 12.8% | 23.3% | 63.9% | 62.0% | 62.2% | 63.9% |
| GRANT,BENJAMIN | A |  |  |  |  | 38.0% | 37.8% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner |  |  |  |  |  |  |  |
| GILBERT,HANK | A | D | 45.4% | 12.2% | 42.4% | 66.3% | 66.2% | 71.1% |
| MELTON,KOECADEE | B |  |  |  |  | 33.7% | 33.8% | 28.9% |
| 2006 General | Lt. Governor |  |  |  |  |  |  |  |
| ALVARADO,MARIA | H |  |  |  |  | 29.4% | 32.8% | 39.2% |
| DEWHURST,DAVID | A | R | 98.5% | 0.0% | 1.5% | 70.6% | 67.2% | 60.8% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  22

T 7                                    PLANC185

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2006 General** | | Court of Criminal Appeals, Presiding | | | | | |
| KELLER,SHARON | A | R | 98.7% | 0.0% | 1.3% | 67.2% | 63.5% | 56.6% |
| MOLINA,J.R. | H | | | | 32.8% | 36.5% | 43.4% |
| | | | | | | | |
| **2008 Democratic Primary** | | U.S. Senator | | | | | |
| COMBINED ANGLO | A | D | 65.6% | 28.9% | 5.5% | 50.8% | 50.7% | 49.0% |
| NORIEGA,RICHARD | H | | | | 49.2% | 49.3% | 51.0% |
| | | | | | | | |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | |
| COMBINED ANGLO | A | D | 61.7% | 25.2% | 13.1% | 77.1% | 77.2% | 76.1% |
| HALL,ART | B | | | | 22.9% | 22.8% | 23.9% |
| | | | | | | | |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | |
| CRISS,SUSAN | A | | | | | 47.1% | 47.1% | 48.6% |
| YANEZ,LINDA | H | D | 53.6% | 27.1% | 19.3% | 52.9% | 52.9% | 51.4% |
| | | | | | | | |
| **2008 General** | | U.S. Senator | | | | | |
| CORNYN,JOHN | A | R | 97.4% | 0.0% | 2.6% | 64.3% | 61.9% | 56.1% |
| NORIEGA,RICHARD | H | | | | 35.7% | 38.1% | 43.9% |
| | | | | | | | |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | |
| JOHNSON,PHIL | A | R | 97.5% | 0.0% | 2.5% | 63.2% | 60.8% | 54.0% |
| YANEZ,LINDA | H | | | | 36.8% | 39.2% | 46.0% |
| | | | | | | | |
| **2010 Democratic Primary** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | | 46.7% | 47.3% | 53.2% |
| COMBINED ANGLO | A | D | 65.2% | 34.8% | 0.0% | 53.3% | 52.7% | 46.8% |
| | | | | | | | |
| **2010 Democratic Primary** | | Land Commissioner | | | | | |
| BURTON,BILL | B | D | 54.0% | 42.9% | 3.0% | 54.5% | 54.4% | 48.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  22

T 7                                                    PLANC185

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | | | | 45.5% | 45.6% | 51.7% |
| **2010 General** | **Lt. Governor** | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 27.5% | 29.9% | 36.1% |
| DEWHURST,DAVID | A | R | 99.8% | 0.0% | 0.2% | 72.5% | 70.1% | 63.9% |
| **2010 General** | **Land Commissioner** | | | | | | |
| PATTERSON,JERRY | A | R | 99.9% | 0.0% | 0.1% | 73.2% | 70.7% | 63.6% |
| URIBE,HECTOR | H | | | | 26.8% | 29.3% | 36.4% |
| **2010 General** | **Justice of the Supreme Court, Place 9** | | | | | | |
| BAILEY,BLAKE | A | | | | 27.2% | 29.6% | 37.1% |
| GUZMAN,EVA | H | R | 100.0% | 0.0% | 0.0% | 72.8% | 70.4% | 62.9% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 22
PLANC185

T 8

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | COMBINED HISP | | | |
| | 158 | 0.085 | 0.001 | 0.0095 | 0.000 | -0.0061 | 0.527 | 0.0215 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 158 | 0.048 | 0.022 | 0.0002 | 0.002 | -0.0004 | 0.269 | 0.0006 | 0.008 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 158 | 0.007 | 0.575 | 0.0001 | 0.001 | -0.0002 | 0.480 | 0.0001 | 0.399 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 158 | 0.312 | 0.000 | 0.2744 | 0.000 | -0.5832 | 0.000 | -0.2211 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 158 | 0.018 | 0.250 | 0.0678 | 0.000 | -0.0512 | 0.163 | 0.0227 | 0.298 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 157 | 0.360 | 0.000 | 0.4117 | 0.000 | -0.7838 | 0.000 | -0.3150 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 157 | 0.008 | 0.553 | 0.1416 | 0.000 | -0.0357 | 0.535 | -0.0283 | 0.407 |
| 2004 General | | | Court of Criminal Appeals, Pla | | | KEASLER,MICHAEL | | | |
| | 157 | 0.372 | 0.000 | 0.4191 | 0.000 | -0.8137 | 0.000 | -0.3216 | 0.000 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  22
T 8                             PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | | |
| | 157 | 0.003 | 0.814 | 0.1414 | 0.000 | -0.0203 | 0.734 | -0.0180 | 0.612 |
| **2006 Democratic Primary** | | | Lt. Governor | | | COMBINED HISP | | | |
| | 158 | 0.227 | 0.000 | 0.0010 | 0.194 | 0.0095 | 0.023 | 0.0149 | 0.000 |
| **2006 Democratic Primary** | | | Lt. Governor | | | GRANT,BENJAMIN | | | |
| | 158 | 0.020 | 0.209 | 0.0026 | 0.000 | 0.0045 | 0.089 | 0.0005 | 0.762 |
| **2006 Democratic Primary** | | | Agriculture Commissioner | | | GILBERT,HANK | | | |
| | 158 | 0.077 | 0.002 | 0.0035 | 0.000 | 0.0020 | 0.564 | 0.0070 | 0.001 |
| **2006 Democratic Primary** | | | Agriculture Commissioner | | | MELTON,KOECADEE | | | |
| | 158 | 0.131 | 0.000 | 0.0001 | 0.912 | 0.0121 | 0.000 | 0.0055 | 0.006 |
| **2006 General** | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 157 | 0.045 | 0.030 | 0.0917 | 0.000 | -0.0001 | 0.999 | -0.0518 | 0.008 |
| **2006 General** | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 157 | 0.406 | 0.000 | 0.2840 | 0.000 | -0.5308 | 0.000 | -0.2705 | 0.000 |
| **2006 General** | | | Court of Criminal Appeals, PreKELLER,SHARON | | | | | | |
| | 157 | 0.410 | 0.000 | 0.2713 | 0.000 | -0.5098 | 0.000 | -0.2600 | 0.000 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                     Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                                 District  22
T 8                              PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | | Court of Criminal Appeals, PreMOLINA,J.R. | | | | | |
| | 157 | 0.047 | 0.025 | 0.1047 | 0.000 | -0.0179 | 0.621 | -0.0566 | 0.009 |
| 2008 Democratic Primary | | | | U.S. Senator | | COMBINED ANGLO | | | |
| | 157 | 0.123 | 0.000 | 0.0529 | 0.000 | 0.0832 | 0.000 | -0.0384 | 0.003 |
| 2008 Democratic Primary | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 157 | 0.019 | 0.226 | 0.0528 | 0.000 | 0.0298 | 0.186 | -0.0165 | 0.218 |
| 2008 Democratic Primary | | | | Railroad Commissioner 3 | | COMBINED ANGLO | | | |
| | 157 | 0.076 | 0.002 | 0.0653 | 0.000 | 0.0911 | 0.001 | -0.0205 | 0.195 |
| 2008 Democratic Primary | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 157 | 0.108 | 0.000 | 0.0227 | 0.000 | 0.0238 | 0.010 | -0.0201 | 0.000 |
| 2008 Democratic Primary | | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | |
| | 157 | 0.101 | 0.000 | 0.0510 | 0.000 | 0.0285 | 0.121 | -0.0434 | 0.000 |
| 2008 Democratic Primary | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 157 | 0.088 | 0.001 | 0.0402 | 0.000 | 0.0787 | 0.000 | 0.0067 | 0.592 |
| 2008 General | | | | U.S. Senator | | CORNYN,JOHN | | | |
| | 156 | 0.414 | 0.000 | 0.4658 | 0.000 | -0.7307 | 0.000 | -0.4254 | 0.000 |

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Regression of Votes as Percent of VAP
                          Against Percent of VAP by Race or Ethnicity
                                    District  22
T 8                                  PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2008 General** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 156 | 0.147 | 0.000 | 0.1614 | 0.000 | 0.3086 | 0.000 | -0.0866 | 0.024 |
| **2008 General** | | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | |
| | 156 | 0.412 | 0.000 | 0.4441 | 0.000 | -0.6970 | 0.000 | -0.4070 | 0.000 |
| **2008 General** | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 156 | 0.146 | 0.000 | 0.1585 | 0.000 | 0.3099 | 0.000 | -0.0758 | 0.046 |
| **2010 Democratic Primary** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 158 | 0.185 | 0.000 | 0.0064 | 0.000 | 0.0260 | 0.000 | 0.0021 | 0.442 |
| **2010 Democratic Primary** | | | | Lt. Governor | | COMBINED ANGLO | | | |
| | 158 | 0.137 | 0.000 | 0.0108 | 0.000 | 0.0230 | 0.000 | -0.0120 | 0.001 |
| **2010 Democratic Primary** | | | | Land Commissioner | | BURTON,BILL | | | |
| | 158 | 0.189 | 0.000 | 0.0084 | 0.000 | 0.0306 | 0.000 | -0.0069 | 0.030 |
| **2010 Democratic Primary** | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 158 | 0.089 | 0.001 | 0.0070 | 0.000 | 0.0163 | 0.000 | -0.0003 | 0.891 |
| **2010 General** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 158 | 0.395 | 0.000 | 0.0968 | 0.000 | 0.2247 | 0.000 | -0.1031 | 0.000 |

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  22

T 8                                        PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 158 | 0.541 | 0.000 | 0.3994 | 0.000 | -0.6772 | 0.000 | -0.3967 | 0.000 |
| 2010 General | | | | Land Commissioner | | PATTERSON,JERRY | | | |
| | 158 | 0.545 | 0.000 | 0.3991 | 0.000 | -0.6753 | 0.000 | -0.3984 | 0.000 |
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 158 | 0.406 | 0.000 | 0.0911 | 0.000 | 0.2312 | 0.000 | -0.0929 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 158 | 0.419 | 0.000 | 0.0923 | 0.000 | 0.2261 | 0.000 | -0.0957 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 158 | 0.544 | 0.000 | 0.3927 | 0.000 | -0.6567 | 0.000 | -0.3932 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  23

T 1                                  PLANC185

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 8.8% | 0.0% | 18.0% | 26.8% | 12.6% | 5.8% |
| 2002 Democratic Runoff | 3.6% | 0.0% | 9.5% | 13.1% | 6.3% | 3.5% |
| 2002 General | 46.4% | 0.0% | 19.4% | 65.7% | 24.0% | 25.1% |
| 2004 General | 70.8% | 0.0% | 27.1% | 97.9% | 36.2% | 40.8% |
| 2006 Democratic Primary | 5.2% | 0.0% | 13.8% | 19.0% | 9.4% | 3.2% |
| 2006 General | 50.5% | 0.0% | 15.0% | 65.4% | 22.8% | 24.2% |
| 2008 Democratic Primary | 19.7% | 0.0% | 22.1% | 41.8% | 18.3% | 15.8% |
| 2008 General | 80.4% | 0.0% | 27.2% | 100% | 39.4% | 44.4% |
| 2010 Democratic Primary | 4.9% | 0.0% | 12.1% | 17.0% | 8.2% | 3.8% |
| 2010 General | 62.1% | 0.0% | 13.7% | 75.8% | 25.6% | 27.3% |

Office of the Attorney General-State of Texas            Page 001                            07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  23
PLANC185

T 2

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 306 | 0.097 | 0.000 | 0.0885 | 0.000 | -0.7644 | 0.001 | 0.0910 | 0.003 |
| 2002 Democratic R | 308 | 0.048 | 0.001 | 0.0364 | 0.059 | -0.3720 | 0.044 | 0.0584 | 0.020 |
| 2002 General | 304 | 0.354 | 0.000 | 0.4635 | 0.000 | -2.0046 | 0.000 | -0.2700 | 0.000 |
| 2004 General | 304 | 0.496 | 0.000 | 0.7080 | 0.000 | -2.6412 | 0.000 | -0.4373 | 0.000 |
| 2006 Democratic P | 307 | 0.090 | 0.000 | 0.0516 | 0.007 | -0.4681 | 0.010 | 0.0865 | 0.001 |
| 2006 General | 300 | 0.519 | 0.000 | 0.5045 | 0.000 | -1.9716 | 0.000 | -0.3547 | 0.000 |
| 2008 Democratic P | 309 | 0.172 | 0.000 | 0.1972 | 0.000 | -1.0883 | 0.000 | 0.0238 | 0.270 |
| 2008 General | 304 | 0.636 | 0.000 | 0.8040 | 0.000 | -2.7858 | 0.000 | -0.5321 | 0.000 |
| 2010 Democratic P | 308 | 0.101 | 0.000 | 0.0493 | 0.002 | -0.4667 | 0.002 | 0.0715 | 0.001 |
| 2010 General | 307 | 0.670 | 0.000 | 0.6211 | 0.000 | -2.2453 | 0.000 | -0.4837 | 0.000 |

Office of the Attorney General-State of Texas                Page 001                                07/01/2011

```
                           Racially Polarized Voting Analysis
                          Estimated Distribution of Votes in Contest

                                    District  23
T 3                                 Plan: PLANC185

                            Percent Anglo      Percent Black      Percent Hispanic
          ----------------------------------------------------------------------------

2002 Democratic Primary     Governor              20.9%              0.0%              79.1%

2002 General                Governor              56.9%              0.0%              43.1%

2004 General                Railroad Commissione  61.2%              0.0%              38.8%

2004 General                Court of Criminal Ap  60.3%              0.0%              39.7%

2006 Democratic Primary     Lt. Governor          17.1%              0.0%              82.9%

2006 Democratic Primary     Agriculture Commissi  18.7%              0.0%              81.3%

2006 General                Lt. Governor          65.3%              0.0%              34.7%

2006 General                Court of Criminal Ap  65.5%              0.0%              34.5%

2008 Democratic Primary     U.S. Senator          32.3%              0.0%              67.7%

2008 Democratic Primary     Railroad Commissione  33.9%              0.0%              66.1%

2008 Democratic Primary     Justice of the Supre  31.9%              0.0%              68.1%

2008 General                U.S. Senator          62.5%              0.0%              37.5%

2008 General                Justice of the Supre  61.6%              0.0%              38.4%

2010 Democratic Primary     Lt. Governor          19.3%              0.0%              80.7%

2010 Democratic Primary     Land Commissioner     19.3%              0.0%              80.7%

2010 General                Lt. Governor          72.7%              0.0%              27.3%
```

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  23
T 3                                                   Plan: PLANC185

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 71.9% | 0.0% | 28.1% |
| 2010 General | Justice of the Supre | 71.6% | 0.0% | 28.4% |

```
                        Racially Polarized Voting Analysis
               Estimated Percent Vote by Race/Ethnicity for Each Candidate
                          In Voter Tabulation Districts (VTDs)
                                  District  23
T 4                                PLANC185
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | H | D | 77.9% | 0.0% | 96.4% | 92.5% | 93.0% | 93.8% |
| LYON,BILL | O | D | 16.5% | 0.0% | 2.3% | 5.3% | 4.9% | 4.3% |
| WORLDPEACE,JOHN | A | D | 5.6% | 0.0% | 1.3% | 2.2% | 2.1% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 83.3% | 0.0% | 15.0% | 53.9% | 51.4% | 59.1% |
| SANCHEZ,TONY | H | D | 16.7% | 0.0% | 85.0% | 46.1% | 48.6% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 74.4% | 0.0% | 26.4% | 55.7% | 54.5% | 57.5% |
| SCARBOROUGH,BOB | O | D | 25.6% | 0.0% | 73.6% | 44.3% | 45.5% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 79.4% | 0.0% | 19.5% | 55.6% | 53.8% | 57.9% |
| MOLINA,J.R. | H | D | 20.6% | 0.0% | 80.5% | 44.4% | 46.2% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 30.2% | 0.0% | 84.7% | 75.4% | 76.1% | 63.9% |
| GRANT,BENJAMIN | A | D | 69.8% | 0.0% | 15.3% | 24.6% | 23.9% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 75.5% | 0.0% | 68.7% | 70.0% | 69.7% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  23

T 4                                           PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE    B | D | 24.5% | 0.0% | 31.3% | 30.0% | 30.3% | 28.9% |
| **2006 General** | Lt. Governor | | | | | | |
| ALVARADO,MARIA    H | D | 21.7% | 0.0% | 77.6% | 41.1% | 42.8% | 39.2% |
| DEWHURST,DAVID    A | R | 78.3% | 0.0% | 22.4% | 58.9% | 57.2% | 60.8% |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON    A | R | 75.5% | 0.0% | 18.1% | 55.7% | 54.0% | 56.6% |
| MOLINA,J.R.    H | D | 24.5% | 0.0% | 81.9% | 44.3% | 46.0% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | |
| COMBINED ANGLO    A | D | 51.1% | 0.0% | 29.9% | 36.8% | 36.1% | 49.0% |
| NORIEGA,RICHARD    H | D | 48.9% | 0.0% | 70.1% | 63.2% | 63.9% | 51.0% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | |
| COMBINED ANGLO    A | D | 58.8% | 0.0% | 80.9% | 73.4% | 73.6% | 76.1% |
| HALL,ART    B | D | 41.2% | 0.0% | 19.1% | 26.6% | 26.4% | 23.9% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN    A | D | 65.1% | 0.0% | 17.9% | 32.9% | 31.7% | 48.6% |
| YANEZ,LINDA    H | D | 34.9% | 0.0% | 82.1% | 67.1% | 68.3% | 51.4% |
| **2008 General** | U.S. Senator | | | | | | |
| CORNYN,JOHN    A | R | 78.5% | 0.0% | 12.3% | 53.7% | 51.8% | 56.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District 23

T 4                                                          PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 21.5% | 0.0% | 87.7% | 46.3% | 48.2% | 43.9% |
| | | | | | | | | |
| 2008 General | | Justice of the Supreme Court, Place 8 | | | | | | |
| | | | | | | | | |
| JOHNSON,PHIL | A | R | 76.4% | 0.0% | 8.5% | 50.3% | 48.3% | 54.0% |
| YANEZ,LINDA | H | D | 23.6% | 0.0% | 91.5% | 49.7% | 51.7% | 46.0% |
| | | | | | | | | |
| 2010 Democratic Primary | | Lt. Governor | | | | | | |
| | | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 35.9% | 0.0% | 78.0% | 69.8% | 71.2% | 53.2% |
| COMBINED ANGLO | A | D | 64.1% | 0.0% | 22.0% | 30.2% | 28.8% | 46.8% |
| | | | | | | | | |
| 2010 Democratic Primary | | Land Commissioner | | | | | | |
| | | | | | | | | |
| BURTON,BILL | B | D | 72.0% | 0.0% | 21.9% | 31.6% | 30.6% | 48.3% |
| URIBE,HECTOR | H | D | 28.0% | 0.0% | 78.1% | 68.4% | 69.4% | 51.7% |
| | | | | | | | | |
| 2010 General | | Lt. Governor | | | | | | |
| | | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 17.1% | 0.0% | 89.8% | 36.9% | 38.8% | 36.1% |
| DEWHURST,DAVID | A | R | 82.9% | 0.0% | 10.2% | 63.1% | 61.2% | 63.9% |
| | | | | | | | | |
| 2010 General | | Land Commissioner | | | | | | |
| | | | | | | | | |
| PATTERSON,JERRY | A | R | 82.4% | 0.0% | 8.5% | 61.6% | 59.7% | 63.6% |
| URIBE,HECTOR | H | D | 17.6% | 0.0% | 91.5% | 38.4% | 40.3% | 36.4% |
| | | | | | | | | |
| 2010 General | | Justice of the Supreme Court, Place 9 | | | | | | |
| | | | | | | | | |
| BAILEY,BLAKE | A | D | 18.7% | 0.0% | 83.2% | 37.0% | 38.5% | 37.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  23

T 4                                                        PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA   H | R | 81.3% | 0.0% | 16.8% | 63.0% | 61.5% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                         07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  23

T 5                                    PLANC185

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | H | D | 10,385 | 0 | 48,564 | 58,949 | 51,987 | 943,565 |
| LYON,BILL | O | D | 2,192 | 0 | 1,165 | 3,357 | 2,735 | 42,980 |
| WORLDPEACE,JOHN | A | D | 746 | 0 | 665 | 1,411 | 1,200 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 62,657 | 0 | 8,571 | 71,228 | 57,843 | 2,632,069 |
| SANCHEZ,TONY | H | D | 12,588 | 0 | 48,455 | 61,043 | 54,676 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 80,021 | 0 | 18,070 | 98,091 | 83,453 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 27,584 | 0 | 50,279 | 77,863 | 69,735 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 86,204 | 0 | 13,923 | 100,126 | 84,551 | 3,990,355 |
| MOLINA,J.R. | H | D | 22,332 | 0 | 57,621 | 79,954 | 72,583 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 1,930 | 0 | 26,242 | 28,172 | 25,756 | 320,127 |
| GRANT,BENJAMIN | A | D | 4,453 | 0 | 4,757 | 9,210 | 8,095 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 4,421 | 0 | 17,551 | 21,973 | 19,787 | 323,283 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  23

T 5                                                           PLANC185

|  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 1,433 | 0 | 7,982 | 9,414 | 8,620 | 131,400 |

2006 General          Lt. Governor

| ALVARADO,MARIA | H | D | 16,817 | 0 | 31,970 | 48,786 | 43,250 | 1,619,457 |
| DEWHURST,DAVID | A | R | 60,665 | 0 | 9,254 | 69,920 | 57,809 | 2,515,493 |

2006 General          Court of Criminal Appeals, Presiding

| KELLER,SHARON | A | R | 58,657 | 0 | 7,395 | 66,052 | 54,521 | 2,347,043 |
| MOLINA,J.R. | H | D | 19,024 | 0 | 33,438 | 52,462 | 46,493 | 1,797,176 |

2008 Democratic Primary     U.S. Senator

| COMBINED ANGLO | A | D | 13,022 | 0 | 15,949 | 28,971 | 25,251 | 1,069,111 |
| NORIEGA,RICHARD | H | D | 12,468 | 0 | 37,355 | 49,823 | 44,691 | 1,114,026 |

2008 Democratic Primary     Railroad Commissioner 3

| COMBINED ANGLO | A | D | 14,086 | 0 | 37,720 | 51,806 | 46,121 | 1,488,629 |
| HALL,ART | B | D | 9,883 | 0 | 8,916 | 18,799 | 16,580 | 468,600 |

2008 Democratic Primary     Justice of the Supreme Court, Place 8

| CRISS,SUSAN | A | D | 15,320 | 0 | 9,013 | 24,333 | 20,744 | 979,158 |
| YANEZ,LINDA | H | D | 8,216 | 0 | 41,340 | 49,556 | 44,775 | 1,035,623 |

2008 General          U.S. Senator

| CORNYN,JOHN | A | R | 101,013 | 0 | 9,445 | 110,458 | 93,608 | 4,336,883 |

----------------------------------------------------------------------------

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  23

T 5                                    PLANC185

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 27,639 | 0 | 67,650 | 95,288 | 87,024 | 3,389,189 |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 92,968 | 0 | 6,423 | 99,392 | 84,141 | 4,018,178 |
| YANEZ,LINDA | H | D | 28,788 | 0 | 69,539 | 98,327 | 89,944 | 3,428,079 |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 2,562 | 0 | 23,230 | 25,792 | 23,224 | 315,181 |
| COMBINED ANGLO | A | D | 4,571 | 0 | 6,565 | 11,136 | 9,399 | 277,820 |
| **2010 Democratic Primary** | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 5,183 | 0 | 6,598 | 11,781 | 10,083 | 273,422 |
| URIBE,HECTOR | H | D | 2,019 | 0 | 23,503 | 25,522 | 22,918 | 292,860 |
| **2010 General** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 17,012 | 0 | 33,503 | 50,515 | 45,135 | 1,719,169 |
| DEWHURST,DAVID | A | R | 82,427 | 0 | 3,812 | 86,240 | 71,158 | 3,049,526 |
| **2010 General** | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 80,893 | 0 | 3,269 | 84,162 | 69,420 | 3,001,440 |
| URIBE,HECTOR | H | D | 17,309 | 0 | 35,111 | 52,420 | 46,838 | 1,717,147 |
| **2010 General** | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 17,829 | 0 | 31,409 | 49,238 | 43,655 | 1,722,406 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  23

T 5                                  PLANC185

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 77,486 | 0 | 6,335 | 83,821 | 69,735 | 2,918,808 |

Privileged and Confidential               Page 004                              07/01/2011

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 23

T 6                                                      PLANC185

|  | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 16.3% | 0.0% | 76.2% | 92.5% | 93.0% | 93.8% |
| LYON,BILL | O | D | 3.4% | 0.0% | 1.8% | 5.3% | 4.9% | 4.3% |
| WORLDPEACE,JOHN | A | D | 1.2% | 0.0% | 1.0% | 2.2% | 2.1% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 47.4% | 0.0% | 6.5% | 53.9% | 51.4% | 59.1% |
| SANCHEZ,TONY | H | D | 9.5% | 0.0% | 36.6% | 46.1% | 48.6% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 45.5% | 0.0% | 10.3% | 55.7% | 54.5% | 57.5% |
| SCARBOROUGH,BOB | O | D | 15.7% | 0.0% | 28.6% | 44.3% | 45.5% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 47.9% | 0.0% | 7.7% | 55.6% | 53.8% | 57.9% |
| MOLINA,J.R. | H | D | 12.4% | 0.0% | 32.0% | 44.4% | 46.2% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 5.2% | 0.0% | 70.2% | 75.4% | 76.1% | 63.9% |
| GRANT,BENJAMIN | A | D | 11.9% | 0.0% | 12.7% | 24.6% | 23.9% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 14.1% | 0.0% | 55.9% | 70.0% | 69.7% | 71.1% |

Privileged and Confidential                    Page 001                                    07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  23

T 6                                       PLANC185

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 4.6% | 0.0% | 25.4% | 30.0% | 30.3% | 28.9% |
| 2006 General | | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | D | 14.2% | 0.0% | 26.9% | 41.1% | 42.8% | 39.2% |
| DEWHURST,DAVID | A | R | 51.1% | 0.0% | 7.8% | 58.9% | 57.2% | 60.8% |
| 2006 General | | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | R | 49.5% | 0.0% | 6.2% | 55.7% | 54.0% | 56.6% |
| MOLINA,J.R. | H | D | 16.1% | 0.0% | 28.2% | 44.3% | 46.0% | 43.4% |
| 2008 Democratic Primary | | U.S. Senator | | | | | | |
| COMBINED ANGLO | A | D | 16.5% | 0.0% | 20.2% | 36.8% | 36.1% | 49.0% |
| NORIEGA,RICHARD | H | D | 15.8% | 0.0% | 47.4% | 63.2% | 63.9% | 51.0% |
| 2008 Democratic Primary | | Railroad Commissioner 3 | | | | | | |
| COMBINED ANGLO | A | D | 20.0% | 0.0% | 53.4% | 73.4% | 73.6% | 76.1% |
| HALL,ART | B | D | 14.0% | 0.0% | 12.6% | 26.6% | 26.4% | 23.9% |
| 2008 Democratic Primary | | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | D | 20.7% | 0.0% | 12.2% | 32.9% | 31.7% | 48.6% |
| YANEZ,LINDA | H | D | 11.1% | 0.0% | 55.9% | 67.1% | 68.3% | 51.4% |
| 2008 General | | U.S. Senator | | | | | | |
| CORNYN,JOHN | A | R | 49.1% | 0.0% | 4.6% | 53.7% | 51.8% | 56.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  23

T 6                                        PLANC185

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 13.4% | 0.0% | 32.9% | 46.3% | 48.2% | 43.9% |

2008 General            Justice of the Supreme Court, Place 8

| JOHNSON,PHIL | A | R | 47.0% | 0.0% | 3.2% | 50.3% | 48.3% | 54.0% |
| YANEZ,LINDA | H | D | 14.6% | 0.0% | 35.2% | 49.7% | 51.7% | 46.0% |

2010 Democratic Primary     Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 6.9% | 0.0% | 62.9% | 69.8% | 71.2% | 53.2% |
| COMBINED ANGLO | A | D | 12.4% | 0.0% | 17.8% | 30.2% | 28.8% | 46.8% |

2010 Democratic Primary     Land Commissioner

| BURTON,BILL | B | D | 13.9% | 0.0% | 17.7% | 31.6% | 30.6% | 48.3% |
| URIBE,HECTOR | H | D | 5.4% | 0.0% | 63.0% | 68.4% | 69.4% | 51.7% |

2010 General            Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 12.4% | 0.0% | 24.5% | 36.9% | 38.8% | 36.1% |
| DEWHURST,DAVID | A | R | 60.3% | 0.0% | 2.8% | 63.1% | 61.2% | 63.9% |

2010 General            Land Commissioner

| PATTERSON,JERRY | A | R | 59.2% | 0.0% | 2.4% | 61.6% | 59.7% | 63.6% |
| URIBE,HECTOR | H | D | 12.7% | 0.0% | 25.7% | 38.4% | 40.3% | 36.4% |

2010 General            Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 13.4% | 0.0% | 23.6% | 37.0% | 38.5% | 37.1% |

---

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  23

T 6                                                        PLANC185

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 58.2% | 0.0% | 4.8% | 63.0% | 61.5% | 62.9% |

Privileged and Confidential                    Page 004                         07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  23

T 7                                                    PLANC185

|  | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | |
| COMBINED HISP | H | D | 17.6% | 0.0% | 82.4% | 92.5% | 93.0% | 93.8% |
| LYON,BILL | O | | | | | 5.3% | 4.9% | 4.3% |
| WORLDPEACE,JOHN | A | | | | | 2.2% | 2.1% | 1.9% |
| **2002 General** | Governor | | | | | | |
| PERRY,RICK | A | R | 88.0% | 0.0% | 12.0% | 53.9% | 51.4% | 59.1% |
| SANCHEZ,TONY | H | | | | | 46.1% | 48.6% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | |
| CARRILLO,VICTOR | H | R | 81.6% | 0.0% | 18.4% | 55.7% | 54.5% | 57.5% |
| SCARBOROUGH,BOB | O | | | | | 44.3% | 45.5% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | |
| KEASLER,MICHAEL | A | R | 86.1% | 0.0% | 13.9% | 55.6% | 53.8% | 57.9% |
| MOLINA,J.R. | H | | | | | 44.4% | 46.2% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | |
| COMBINED HISP | H | D | 6.8% | 0.0% | 93.2% | 75.4% | 76.1% | 63.9% |
| GRANT,BENJAMIN | A | | | | | 24.6% | 23.9% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | |
| GILBERT,HANK | A | D | 20.1% | 0.0% | 79.9% | 70.0% | 69.7% | 71.1% |
| MELTON,KOECADEE | B | | | | | 30.0% | 30.3% | 28.9% |
| **2006 General** | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | | | | | 41.1% | 42.8% | 39.2% |
| DEWHURST,DAVID | A | R | 86.8% | 0.0% | 13.2% | 58.9% | 57.2% | 60.8% |

Office of the Attorney General-State of Texas          Page 001                              07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  23

T 7                                              PLANC185

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 88.8% | 0.0% | 11.2% | 55.7% | 54.0% | 56.6% |
| MOLINA,J.R. | H | | | | | 44.3% | 46.0% | 43.4% |
| | | | | | | | | |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | | | | | 36.8% | 36.1% | 49.0% |
| NORIEGA,RICHARD | H | D | 25.0% | 0.0% | 75.0% | 63.2% | 63.9% | 51.0% |
| | | | | | | | | |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 27.2% | 0.0% | 72.8% | 73.4% | 73.6% | 76.1% |
| HALL,ART | B | | | | | 26.6% | 26.4% | 23.9% |
| | | | | | | | | |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | | | | | 32.9% | 31.7% | 48.6% |
| YANEZ,LINDA | H | D | 16.6% | 0.0% | 83.4% | 67.1% | 68.3% | 51.4% |
| | | | | | | | | |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 91.4% | 0.0% | 8.6% | 53.7% | 51.8% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 46.3% | 48.2% | 43.9% |
| | | | | | | | | |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | | | | | 50.3% | 48.3% | 54.0% |
| YANEZ,LINDA | H | D | 29.3% | 0.0% | 70.7% | 49.7% | 51.7% | 46.0% |
| | | | | | | | | |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 9.9% | 0.0% | 90.1% | 69.8% | 71.2% | 53.2% |
| COMBINED ANGLO | A | | | | | 30.2% | 28.8% | 46.8% |
| | | | | | | | | |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | | | | | 31.6% | 30.6% | 48.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  23

T 7                                   PLANC185

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 7.9% | 0.0% | 92.1% | 68.4% | 69.4% | 51.7% |
| | | | | | | | | |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | | 36.9% | 38.8% | 36.1% |
| DEWHURST,DAVID | A | R | 95.6% | 0.0% | 4.4% | 63.1% | 61.2% | 63.9% |
| | | | | | | | | |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 96.1% | 0.0% | 3.9% | 61.6% | 59.7% | 63.6% |
| URIBE,HECTOR | H | | | | | 38.4% | 40.3% | 36.4% |
| | | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | | | | | 37.0% | 38.5% | 37.1% |
| GUZMAN,EVA | H | R | 92.4% | 0.0% | 7.6% | 63.0% | 61.5% | 62.9% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  23

T 8                                    PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | COMBINED HISP | | | |
| | 306 | 0.124 | 0.000 | 0.0620 | 0.001 | -0.6129 | 0.001 | 0.0977 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 306 | 0.056 | 0.000 | 0.0131 | 0.000 | -0.0602 | 0.001 | -0.0093 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 306 | 0.033 | 0.006 | 0.0045 | 0.000 | -0.0205 | 0.004 | -0.0023 | 0.018 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 304 | 0.637 | 0.000 | 0.3740 | 0.000 | -1.3707 | 0.000 | -0.3458 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 304 | 0.256 | 0.000 | 0.0751 | 0.000 | -0.5784 | 0.000 | 0.0842 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 304 | 0.716 | 0.000 | 0.4784 | 0.000 | -1.5639 | 0.000 | -0.4190 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 304 | 0.202 | 0.000 | 0.1649 | 0.000 | -0.7950 | 0.000 | 0.0004 | 0.975 |
| 2004 General | | | Court of Criminal Appeals, Pla | | | KEASLER,MICHAEL | | | |
| | 304 | 0.751 | 0.000 | 0.5154 | 0.000 | -1.6675 | 0.000 | -0.4696 | 0.000 |

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  23
T 8                                   PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 304 | 0.232 | 0.000 | 0.1335 | 0.000 | -0.7114 | 0.000 | 0.0560 | 0.000 |
| **2006 Democratic Primary** | | | | Lt. Governor | | COMBINED HISP | | | |
| | 307 | 0.140 | 0.000 | 0.0115 | 0.278 | -0.2075 | 0.041 | 0.0748 | 0.000 |
| **2006 Democratic Primary** | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 307 | 0.027 | 0.016 | 0.0266 | 0.000 | -0.1117 | 0.007 | -0.0109 | 0.051 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 307 | 0.082 | 0.000 | 0.0264 | 0.001 | -0.1994 | 0.008 | 0.0313 | 0.002 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 307 | 0.089 | 0.000 | 0.0085 | 0.017 | -0.0722 | 0.035 | 0.0177 | 0.000 |
| **2006 General** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 300 | 0.156 | 0.000 | 0.1004 | 0.000 | -0.5300 | 0.000 | 0.0047 | 0.663 |
| **2006 General** | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 300 | 0.695 | 0.000 | 0.3623 | 0.000 | -1.2619 | 0.000 | -0.3318 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, PreKELLER,SHARON | | | | | |
| | 300 | 0.717 | 0.000 | 0.3503 | 0.000 | -1.2057 | 0.000 | -0.3260 | 0.000 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District 23
T 8                                  PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Court of Criminal Appeals, PreMOLINA,J.R. | | | | | |
| | 300 | 0.165 | 0.000 | 0.1136 | 0.000 | -0.5757 | 0.000 | -0.0036 | 0.737 |
| **2008 Democratic Primary** | | | | U.S. Senator | | COMBINED ANGLO | | | |
| | 309 | 0.113 | 0.000 | 0.0777 | 0.000 | -0.3630 | 0.000 | -0.0253 | 0.002 |
| **2008 Democratic Primary** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 309 | 0.249 | 0.000 | 0.0744 | 0.000 | -0.4777 | 0.000 | 0.0484 | 0.000 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | COMBINED ANGLO | | | |
| | 309 | 0.198 | 0.000 | 0.0841 | 0.000 | -0.5293 | 0.000 | 0.0400 | 0.001 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 309 | 0.175 | 0.000 | 0.0590 | 0.000 | -0.2274 | 0.000 | -0.0297 | 0.000 |
| **2008 Democratic Primary** | | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | |
| | 309 | 0.278 | 0.000 | 0.0914 | 0.000 | -0.3623 | 0.000 | -0.0618 | 0.000 |
| **2008 Democratic Primary** | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 309 | 0.318 | 0.000 | 0.0490 | 0.000 | -0.4297 | 0.000 | 0.0869 | 0.000 |
| **2008 General** | | | | U.S. Senator | | CORNYN,JOHN | | | |
| | 304 | 0.823 | 0.000 | 0.6029 | 0.000 | -1.8417 | 0.000 | -0.5719 | 0.000 |

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 23

T 8                                                        PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 304 | 0.267 | 0.000 | 0.1650 | 0.000 | -0.8122 | 0.000 | 0.0575 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 304 | 0.822 | 0.000 | 0.5549 | 0.000 | -1.6742 | 0.000 | -0.5338 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 304 | 0.277 | 0.000 | 0.1718 | 0.000 | -0.8282 | 0.000 | 0.0568 | 0.000 |
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 308 | 0.155 | 0.000 | 0.0153 | 0.078 | -0.2214 | 0.008 | 0.0611 | 0.000 |
| 2010 Democratic Primary | | | Lt. Governor | | | COMBINED ANGLO | | | |
| | 308 | 0.044 | 0.001 | 0.0273 | 0.000 | -0.1612 | 0.000 | -0.0057 | 0.333 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 308 | 0.035 | 0.004 | 0.0309 | 0.000 | -0.1614 | 0.001 | -0.0092 | 0.160 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 308 | 0.165 | 0.000 | 0.0120 | 0.170 | -0.2214 | 0.008 | 0.0652 | 0.000 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 307 | 0.174 | 0.000 | 0.1015 | 0.000 | -0.5194 | 0.000 | 0.0086 | 0.391 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  23

T 8                                 PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 307 | 0.814 | 0.000 | 0.4919 | 0.000 | -1.6043 | 0.000 | -0.4794 | 0.000 |
| 2010 General | | | | Land Commissioner | | PATTERSON,JERRY | | | |
| | 307 | 0.812 | 0.000 | 0.4828 | 0.000 | -1.5697 | 0.000 | -0.4720 | 0.000 |
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 307 | 0.176 | 0.000 | 0.1033 | 0.000 | -0.5372 | 0.000 | 0.0121 | 0.249 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 307 | 0.185 | 0.000 | 0.1064 | 0.000 | -0.5386 | 0.000 | -0.0031 | 0.739 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 307 | 0.795 | 0.000 | 0.4624 | 0.000 | -1.5021 | 0.000 | -0.4416 | 0.000 |

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  24

T 1                               PLANC185

|                          | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|--------------------------|-------|------|-------|-------|-------|-------|
| 2002 Democratic Primary  | 2.0%  | 0.0% | 3.9%  | 5.8%  | 1.9%  | 5.8%  |
| 2002 Democratic Runoff   | 2.1%  | 0.0% | 3.4%  | 5.5%  | 2.0%  | 3.5%  |
| 2002 General             | 41.7% | 0.0% | 17.5% | 59.2% | 27.0% | 25.1% |
| 2004 General             | 66.7% | 0.0% | 19.4% | 86.1% | 45.2% | 40.8% |
| 2006 Democratic Primary  | 0.7%  | 0.0% | 0.7%  | 1.4%  | 0.5%  | 3.2%  |
| 2006 General             | 42.0% | 0.0% | 11.6% | 53.6% | 26.3% | 24.2% |
| 2008 Democratic Primary  | 18.2% | 0.0% | 8.9%  | 27.1% | 14.0% | 15.8% |
| 2008 General             | 72.7% | 0.0% | 12.8% | 85.5% | 49.5% | 44.4% |
| 2010 Democratic Primary  | 1.6%  | 0.0% | 2.0%  | 3.6%  | 1.4%  | 3.8%  |
| 2010 General             | 45.0% | 0.0% | 5.9%  | 50.9% | 27.6% | 27.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 24

T 2                                          PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 183 | 0.091 | 0.000 | 0.0196 | 0.000 | -0.0461 | 0.000 | 0.0189 | 0.007 |
| 2002 Democratic R | 183 | 0.046 | 0.014 | 0.0213 | 0.000 | -0.0366 | 0.008 | 0.0128 | 0.093 |
| 2002 General | 182 | 0.466 | 0.000 | 0.4173 | 0.000 | -0.9443 | 0.000 | -0.2422 | 0.000 |
| 2004 General | 180 | 0.539 | 0.000 | 0.6667 | 0.000 | -1.1413 | 0.000 | -0.4724 | 0.000 |
| 2006 Democratic P | 183 | 0.091 | 0.000 | 0.0067 | 0.000 | -0.0128 | 0.000 | 0.0003 | 0.875 |
| 2006 General | 183 | 0.579 | 0.000 | 0.4200 | 0.000 | -0.9143 | 0.000 | -0.3044 | 0.000 |
| 2008 Democratic P | 183 | 0.318 | 0.000 | 0.1823 | 0.000 | -0.2296 | 0.000 | -0.0932 | 0.000 |
| 2008 General | 181 | 0.625 | 0.000 | 0.7275 | 0.000 | -1.0710 | 0.000 | -0.5998 | 0.000 |
| 2010 Democratic P | 183 | 0.086 | 0.000 | 0.0164 | 0.000 | -0.0274 | 0.000 | 0.0033 | 0.381 |
| 2010 General | 183 | 0.636 | 0.000 | 0.4505 | 0.000 | -0.9203 | 0.000 | -0.3918 | 0.000 |

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                         Estimated Distribution of Votes in Contest

                                  District  24
T 3                               Plan: PLANC185

                             Percent Anglo      Percent Black      Percent Hispanic
        --------------------------------------------------------------------------------

2002 Democratic Primary      Governor              64.1%              0.0%              35.9%

2002 General                 Governor              89.1%              0.0%              10.9%

2004 General                 Railroad Commissione  90.8%              2.1%               7.1%

2004 General                 Court of Criminal Ap  90.1%              2.4%               7.5%

2006 Democratic Primary      Lt. Governor          75.2%              0.0%              24.8%

2006 Democratic Primary      Agriculture Commissi  75.9%              0.0%              24.1%

2006 General                 Lt. Governor          93.2%              0.0%               6.8%

2006 General                 Court of Criminal Ap  93.0%              0.0%               7.0%

2008 Democratic Primary      U.S. Senator          82.1%              2.9%              15.0%

2008 Democratic Primary      Railroad Commissione  83.6%              1.7%              14.7%

2008 Democratic Primary      Justice of the Supre  83.5%              0.9%              15.6%

2008 General                 U.S. Senator          90.7%              4.9%               4.4%

2008 General                 Justice of the Supre  90.1%              5.4%               4.5%

2010 Democratic Primary      Lt. Governor          74.5%              1.4%              24.1%

2010 Democratic Primary      Land Commissioner     75.2%              0.0%              24.8%

2010 General                 Lt. Governor          95.2%              1.4%               3.4%
        --------------------------------------------------------------------------------
```

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  24
T 3                                              Plan: PLANC185

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 95.0% | 1.4% | 3.6% |
| 2010 General | Justice of the Supre | 95.1% | 1.5% | 3.4% |

Office of the Attorney General-State of Texas          Page 002                                    07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  24

T 4                                      PLANC185

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 96.3% | 0.0% | 95.9% | 96.2% | 96.4% | 93.8% |
| LYON,BILL | O | D | 2.4% | 0.0% | 2.6% | 2.5% | 2.4% | 4.3% |
| WORLDPEACE,JOHN | A | D | 1.3% | 0.0% | 1.4% | 1.4% | 1.2% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 78.7% | 0.0% | 45.1% | 75.0% | 71.2% | 59.1% |
| SANCHEZ,TONY | H | D | 21.3% | 0.0% | 54.9% | 25.0% | 28.8% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 76.2% | 0.0% | 31.8% | 71.5% | 67.4% | 57.5% |
| SCARBOROUGH,BOB | O | D | 23.8% | 100.0% | 68.2% | 28.5% | 32.6% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 76.3% | 0.0% | 28.7% | 70.9% | 66.9% | 57.9% |
| MOLINA,J.R. | H | D | 23.7% | 100.0% | 71.3% | 29.1% | 33.1% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 55.7% | 0.0% | 50.1% | 54.3% | 56.4% | 63.9% |
| GRANT,BENJAMIN | A | D | 44.3% | 0.0% | 49.9% | 45.7% | 43.6% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 80.0% | 0.0% | 70.2% | 77.6% | 75.7% | 71.1% |

```
                        Racially Polarized Voting Analysis
                  Estimated Percent Vote by Race/Ethnicity for Each Candidate
                        In Voter Tabulation Districts (VTDs)
                                    District  24
T 4                                  PLANC185
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 20.0% | 0.0% | 29.8% | 22.4% | 24.3% | 28.9% |
| **2006 General**  Lt. Governor | | | | | | | | |
| ALVARADO,MARIA | H | D | 26.1% | 0.0% | 67.2% | 28.9% | 32.6% | 39.2% |
| DEWHURST,DAVID | A | R | 73.9% | 0.0% | 32.8% | 71.1% | 67.4% | 60.8% |
| **2006 General**  Court of Criminal Appeals, Presiding | | | | | | | | |
| KELLER,SHARON | A | R | 72.0% | 0.0% | 27.5% | 68.9% | 65.1% | 56.6% |
| MOLINA,J.R. | H | D | 28.0% | 0.0% | 72.5% | 31.1% | 34.9% | 43.4% |
| **2008 Democratic Primary**  U.S. Senator | | | | | | | | |
| COMBINED ANGLO | A | D | 46.4% | 100.0% | 35.2% | 46.3% | 48.2% | 49.0% |
| NORIEGA,RICHARD | H | D | 53.6% | 0.0% | 64.8% | 53.7% | 51.8% | 51.0% |
| **2008 Democratic Primary**  Railroad Commissioner 3 | | | | | | | | |
| COMBINED ANGLO | A | D | 72.7% | 73.9% | 83.2% | 74.3% | 74.3% | 76.1% |
| HALL,ART | B | D | 27.3% | 26.1% | 16.8% | 25.7% | 25.7% | 23.9% |
| **2008 Democratic Primary**  Justice of the Supreme Court, Place 8 | | | | | | | | |
| CRISS,SUSAN | A | D | 58.5% | 0.0% | 35.9% | 54.5% | 54.0% | 48.6% |
| YANEZ,LINDA | H | D | 41.5% | 100.0% | 64.1% | 45.5% | 46.0% | 51.4% |
| **2008 General**  U.S. Senator | | | | | | | | |
| CORNYN,JOHN | A | R | 72.9% | 0.0% | 0.0% | 66.2% | 61.6% | 56.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  24

T 4                                                PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 27.1% | 100.0% | 100.0% | 33.8% | 38.4% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 72.2% | 0.0% | 0.0% | 65.1% | 60.3% | 54.0% |
| YANEZ,LINDA | H | D | 27.8% | 100.0% | 100.0% | 34.9% | 39.7% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 38.7% | 100.0% | 44.3% | 40.9% | 44.3% | 53.2% |
| COMBINED ANGLO | A | D | 61.3% | 0.0% | 55.7% | 59.1% | 55.7% | 46.8% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 55.7% | 0.0% | 41.2% | 52.1% | 53.1% | 48.3% |
| URIBE,HECTOR | H | D | 44.3% | 0.0% | 58.8% | 47.9% | 46.9% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 21.3% | 100.0% | 100.0% | 25.0% | 30.0% | 36.1% |
| DEWHURST,DAVID | A | R | 78.7% | 0.0% | 0.0% | 75.0% | 70.0% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 78.7% | 0.0% | 0.0% | 74.8% | 69.8% | 63.6% |
| URIBE,HECTOR | H | D | 21.3% | 100.0% | 100.0% | 25.2% | 30.2% | 36.4% |
| **2010 General** | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | D | 21.4% | 100.0% | 100.0% | 25.3% | 30.2% | 37.1% |

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  24

T 4                                                    PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H   R | 78.6% | 0.0% | 0.0% | 74.7% | 69.8% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                          07/01/2011

```
                              Racially Polarized Voting Analysis
                              Estimated Votes by Race/Ethnicity
                              In Voter Tabulation Districts (VTDs)
                                        District  24
T 5                                     PLANC185
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | H | D | 6,682 | 0 | 3,727 | 10,410 | 9,129 | 943,565 |
| LYON,BILL | O | D | 166 | 0 | 102 | 268 | 227 | 42,980 |
| WORLDPEACE,JOHN | A | D | 93 | 0 | 56 | 149 | 116 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 116,238 | 0 | 8,158 | 124,396 | 98,054 | 2,632,069 |
| SANCHEZ,TONY | H | D | 31,527 | 0 | 9,940 | 41,467 | 39,568 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 170,246 | 0 | 5,556 | 175,802 | 145,301 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 53,227 | 5,045 | 11,939 | 70,212 | 70,155 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 172,441 | 0 | 5,417 | 177,858 | 147,314 | 3,990,355 |
| MOLINA,J.R. | H | D | 53,459 | 6,007 | 13,441 | 72,906 | 72,874 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 1,192 | 0 | 353 | 1,546 | 1,457 | 320,127 |
| GRANT,BENJAMIN | A | D | 948 | 0 | 352 | 1,300 | 1,126 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 1,633 | 0 | 455 | 2,088 | 1,842 | 323,283 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 24
PLANC185

T 5

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 408 | 0 | 193 | 601 | 592 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 37,819 | 0 | 7,089 | 44,908 | 42,173 | 1,619,457 |
| DEWHURST,DAVID | A | R | 107,278 | 0 | 3,464 | 110,742 | 87,291 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 103,388 | 0 | 2,955 | 106,343 | 84,037 | 2,347,043 |
| MOLINA,J.R. | H | D | 40,244 | 0 | 7,786 | 48,031 | 44,977 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | D | 20,339 | 1,565 | 2,816 | 24,720 | 24,668 | 1,069,111 |
| NORIEGA,RICHARD | H | D | 23,502 | 0 | 5,179 | 28,681 | 26,483 | 1,114,026 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 26,836 | 563 | 5,400 | 32,798 | 32,759 | 1,488,629 |
| HALL,ART | B | D | 10,081 | 199 | 1,087 | 11,367 | 11,336 | 468,600 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 22,696 | 0 | 2,598 | 25,294 | 24,806 | 979,158 |
| YANEZ,LINDA | H | D | 16,073 | 431 | 4,642 | 21,146 | 21,147 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 184,780 | 0 | 0 | 184,780 | 151,240 | 4,336,883 |

Privileged and Confidential                    Page 002                              07/01/2011

*Racially Polarized Voting Analysis*

```
                              Racially Polarized Voting Analysis
                               Estimated Votes by Race/Ethnicity
                             In Voter Tabulation Districts (VTDs)
                                          District  24
T 5                                        PLANC185
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 68,547 | 13,605 | 12,382 | 94,533 | 94,409 | 3,389,189 |

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 68,547 | 13,605 | 12,382 | 94,533 | 94,409 | 3,389,189 |

**2008 General** — Justice of the Supreme Court, Place 8

| | Party | | Anglo | Black | Hispanic | In District | Actual in District | Actual in Election |
|---|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 174,970 | 0 | 0 | 174,970 | 142,353 | 4,018,178 |
| YANEZ,LINDA | H | D | 67,215 | 14,507 | 12,153 | 93,876 | 93,754 | 3,428,079 |

**2010 Democratic Primary** — Lt. Governor

| | Party | | Anglo | Black | Hispanic | In District | Actual in District | Actual in Election |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 2,101 | 101 | 779 | 2,981 | 2,984 | 315,181 |
| COMBINED ANGLO | A | D | 3,325 | 0 | 981 | 4,305 | 3,749 | 277,820 |

**2010 Democratic Primary** — Land Commissioner

| | Party | | Anglo | Black | Hispanic | In District | Actual in District | Actual in Election |
|---|---|---|---|---|---|---|---|---|
| BURTON,BILL | B | D | 2,752 | 0 | 671 | 3,422 | 3,299 | 273,422 |
| URIBE,HECTOR | H | D | 2,185 | 0 | 959 | 3,143 | 2,908 | 292,860 |

**2010 General** — Lt. Governor

| | Party | | Anglo | Black | Hispanic | In District | Actual in District | Actual in Election |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 33,446 | 2,272 | 5,667 | 41,385 | 41,318 | 1,719,169 |
| DEWHURST,DAVID | A | R | 123,907 | 0 | 0 | 123,907 | 96,607 | 3,049,526 |

**2010 General** — Land Commissioner

| | Party | | Anglo | Black | Hispanic | In District | Actual in District | Actual in Election |
|---|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY | A | R | 121,495 | 0 | 0 | 121,495 | 94,610 | 3,001,440 |
| URIBE,HECTOR | H | D | 32,808 | 2,340 | 5,823 | 40,971 | 40,910 | 1,717,147 |

**2010 General** — Justice of the Supreme Court, Place 9

| | Party | | Anglo | Black | Hispanic | In District | Actual in District | Actual in Election |
|---|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 32,736 | 2,394 | 5,493 | 40,624 | 40,557 | 1,722,406 |

Privileged and Confidential                    Page 003                         07/01/2011

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  24

T 5                                          PLANC185

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 120,090 | 0 | 0 | 120,090 | 93,663 | 2,918,808 |

Privileged and Confidential                    Page 004                              07/01/2011

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  24
T 6                                    PLANC185

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 61.7% | 0.0% | 34.4% | 96.2% | 96.4% | 93.8% |
| LYON,BILL | O | D | 1.5% | 0.0% | 0.9% | 2.5% | 2.4% | 4.3% |
| WORLDPEACE,JOHN | A | D | 0.9% | 0.0% | 0.5% | 1.4% | 1.2% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 70.1% | 0.0% | 4.9% | 75.0% | 71.2% | 59.1% |
| SANCHEZ,TONY | H | D | 19.0% | 0.0% | 6.0% | 25.0% | 28.8% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 69.2% | 0.0% | 2.3% | 71.5% | 67.4% | 57.5% |
| SCARBOROUGH,BOB | O | D | 21.6% | 2.1% | 4.9% | 28.5% | 32.6% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 68.8% | 0.0% | 2.2% | 70.9% | 66.9% | 57.9% |
| MOLINA,J.R. | H | D | 21.3% | 2.4% | 5.4% | 29.1% | 33.1% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 41.9% | 0.0% | 12.4% | 54.3% | 56.4% | 63.9% |
| GRANT,BENJAMIN | A | D | 33.3% | 0.0% | 12.4% | 45.7% | 43.6% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 60.7% | 0.0% | 16.9% | 77.6% | 75.7% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  24
T 6                                    PLANC185

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 15.2% | 0.0% | 7.2% | 22.4% | 24.3% | 28.9% |

2006 General         Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 24.3% | 0.0% | 4.6% | 28.9% | 32.6% | 39.2% |
| DEWHURST,DAVID | A | R | 68.9% | 0.0% | 2.2% | 71.1% | 67.4% | 60.8% |

2006 General         Court of Criminal Appeals, Presiding

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 67.0% | 0.0% | 1.9% | 68.9% | 65.1% | 56.6% |
| MOLINA,J.R. | H | D | 26.1% | 0.0% | 5.0% | 31.1% | 34.9% | 43.4% |

2008 Democratic Primary    U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 38.1% | 2.9% | 5.3% | 46.3% | 48.2% | 49.0% |
| NORIEGA,RICHARD | H | D | 44.0% | 0.0% | 9.7% | 53.7% | 51.8% | 51.0% |

2008 Democratic Primary    Railroad Commissioner 3

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 60.8% | 1.3% | 12.2% | 74.3% | 74.3% | 76.1% |
| HALL,ART | B | D | 22.8% | 0.4% | 2.5% | 25.7% | 25.7% | 23.9% |

2008 Democratic Primary    Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 48.9% | 0.0% | 5.6% | 54.5% | 54.0% | 48.6% |
| YANEZ,LINDA | H | D | 34.6% | 0.9% | 10.0% | 45.5% | 46.0% | 51.4% |

2008 General         U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| CORNYN,JOHN | A | R | 66.2% | 0.0% | 0.0% | 66.2% | 61.6% | 56.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  24

T 6                                              PLANC185

| | Party | | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 24.5% | 4.9% | 4.4% | 33.8% | 38.4% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 65.1% | 0.0% | 0.0% | 65.1% | 60.3% | 54.0% |
| YANEZ,LINDA | H | D | 25.0% | 5.4% | 4.5% | 34.9% | 39.7% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 28.8% | 1.4% | 10.7% | 40.9% | 44.3% | 53.2% |
| COMBINED ANGLO | A | D | 45.6% | 0.0% | 13.5% | 59.1% | 55.7% | 46.8% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 41.9% | 0.0% | 10.2% | 52.1% | 53.1% | 48.3% |
| URIBE,HECTOR | H | D | 33.3% | 0.0% | 14.6% | 47.9% | 46.9% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 20.2% | 1.4% | 3.4% | 25.0% | 30.0% | 36.1% |
| DEWHURST,DAVID | A | R | 75.0% | 0.0% | 0.0% | 75.0% | 70.0% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 74.8% | 0.0% | 0.0% | 74.8% | 69.8% | 63.6% |
| URIBE,HECTOR | H | D | 20.2% | 1.4% | 3.6% | 25.2% | 30.2% | 36.4% |
| **2010 General** | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | D | 20.4% | 1.5% | 3.4% | 25.3% | 30.2% | 37.1% |

Privileged and Confidential                    Page 003                          07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  24
T 6                                PLANC185

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 74.7% | 0.0% | 0.0% | 74.7% | 69.8% | 62.9% |

Privileged and Confidential                    Page 004                        07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  24

T 7                                            PLANC185

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 64.2% | 0.0% | 35.8% | 96.2% | 96.4% | 93.8% |
| LYON,BILL | O | | | | | 2.5% | 2.4% | 4.3% |
| WORLDPEACE,JOHN | A | | | | | 1.4% | 1.2% | 1.9% |
| | | | | | | | | |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 93.4% | 0.0% | 6.6% | 75.0% | 71.2% | 59.1% |
| SANCHEZ,TONY | H | | | | | 25.0% | 28.8% | 40.9% |
| | | | | | | | | |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 96.8% | 0.0% | 3.2% | 71.5% | 67.4% | 57.5% |
| SCARBOROUGH,BOB | O | | | | | 28.5% | 32.6% | 42.5% |
| | | | | | | | | |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 97.0% | 0.0% | 3.0% | 70.9% | 66.9% | 57.9% |
| MOLINA,J.R. | H | | | | | 29.1% | 33.1% | 42.1% |
| | | | | | | | | |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 77.1% | 0.0% | 22.9% | 54.3% | 56.4% | 63.9% |
| GRANT,BENJAMIN | A | | | | | 45.7% | 43.6% | 36.1% |
| | | | | | | | | |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 78.2% | 0.0% | 21.8% | 77.6% | 75.7% | 71.1% |
| MELTON,KOECADEE | B | | | | | 22.4% | 24.3% | 28.9% |
| | | | | | | | | |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | | 28.9% | 32.6% | 39.2% |
| DEWHURST,DAVID | A | R | 96.9% | 0.0% | 3.1% | 71.1% | 67.4% | 60.8% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  24

T 7                                              PLANC185

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2006 General** | | Court of Criminal Appeals, Presiding | | | | | |
| KELLER,SHARON | A   R | 97.2% | 0.0% | 2.8% | 68.9% | 65.1% | 56.6% |
| MOLINA,J.R. | H | | | | 31.1% | 34.9% | 43.4% |
| **2008 Democratic Primary** | | U.S. Senator | | | | | |
| COMBINED ANGLO | A | | | | 46.3% | 48.2% | 49.0% |
| NORIEGA,RICHARD | H   D | 81.9% | 0.0% | 18.1% | 53.7% | 51.8% | 51.0% |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | |
| COMBINED ANGLO | A   D | 81.8% | 1.7% | 16.5% | 74.3% | 74.3% | 76.1% |
| HALL,ART | B | | | | 25.7% | 25.7% | 23.9% |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | |
| CRISS,SUSAN | A   D | 89.7% | 0.0% | 10.3% | 54.5% | 54.0% | 48.6% |
| YANEZ,LINDA | H | | | | 45.5% | 46.0% | 51.4% |
| **2008 General** | | U.S. Senator | | | | | |
| CORNYN,JOHN | A   R | 100.0% | 0.0% | 0.0% | 66.2% | 61.6% | 56.1% |
| NORIEGA,RICHARD | H | | | | 33.8% | 38.4% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | |
| JOHNSON,PHIL | A   R | 100.0% | 0.0% | 0.0% | 65.1% | 60.3% | 54.0% |
| YANEZ,LINDA | H | | | | 34.9% | 39.7% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 40.9% | 44.3% | 53.2% |
| COMBINED ANGLO | A   D | 77.2% | 0.0% | 22.8% | 59.1% | 55.7% | 46.8% |
| **2010 Democratic Primary** | | Land Commissioner | | | | | |
| BURTON,BILL | B   D | 80.4% | 0.0% | 19.6% | 52.1% | 53.1% | 48.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  24
PLANC185

T 7

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | | | | 47.9% | 46.9% | 51.7% |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 25.0% | 30.0% | 36.1% |
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 75.0% | 70.0% | 63.9% |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 100.0% | 0.0% | 0.0% | 74.8% | 69.8% | 63.6% |
| URIBE,HECTOR | H | | | | 25.2% | 30.2% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | | | | 25.3% | 30.2% | 37.1% |
| GUZMAN,EVA | H | R | 100.0% | 0.0% | 0.0% | 74.7% | 69.8% | 62.9% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  24

T 8                                    PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | COMBINED HISP | | | |
| | 183 | 0.091 | 0.000 | 0.0184 | 0.000 | -0.0426 | 0.000 | 0.0175 | 0.007 |
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 183 | 0.044 | 0.018 | 0.0005 | 0.000 | -0.0012 | 0.015 | 0.0005 | 0.060 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 183 | 0.037 | 0.033 | 0.0003 | 0.000 | -0.0009 | 0.016 | 0.0003 | 0.151 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 182 | 0.543 | 0.000 | 0.3199 | 0.000 | -0.7990 | 0.000 | -0.2414 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 182 | 0.115 | 0.000 | 0.0868 | 0.000 | -0.1222 | 0.000 | 0.0089 | 0.527 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 180 | 0.643 | 0.000 | 0.4686 | 0.000 | -1.0189 | 0.000 | -0.4151 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 180 | 0.038 | 0.034 | 0.1465 | 0.000 | -0.0532 | 0.106 | -0.0316 | 0.084 |
| 2004 General | | | Court of Criminal Appeals, Pla | | | KEASLER,MICHAEL | | | |
| | 180 | 0.645 | 0.000 | 0.4747 | 0.000 | -1.0255 | 0.000 | -0.4225 | 0.000 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                  Against Percent of VAP by Race or Ethnicity
                              District  24
T 8                             PLANC185
```

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 180 | 0.014 | 0.283 | 0.1471 | 0.000 | -0.0361 | 0.281 | -0.0178 | 0.338 |
| 2006 Democratic Primary | | | Lt. Governor | | | COMBINED HISP | | | |
| | 183 | 0.049 | 0.010 | 0.0033 | 0.000 | -0.0049 | 0.003 | 0.0001 | 0.895 |
| 2006 Democratic Primary | | | Lt. Governor | | | GRANT,BENJAMIN | | | |
| | 183 | 0.075 | 0.001 | 0.0026 | 0.000 | -0.0059 | 0.000 | 0.0008 | 0.361 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | GILBERT,HANK | | | |
| | 183 | 0.093 | 0.000 | 0.0045 | 0.000 | -0.0090 | 0.000 | -0.0001 | 0.922 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | MELTON,KOECADEE | | | |
| | 183 | 0.032 | 0.053 | 0.0011 | 0.000 | -0.0013 | 0.063 | 0.0007 | 0.062 |
| 2006 General | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 183 | 0.256 | 0.000 | 0.1041 | 0.000 | -0.1535 | 0.000 | -0.0359 | 0.005 |
| 2006 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 183 | 0.636 | 0.000 | 0.2952 | 0.000 | -0.7201 | 0.000 | -0.2619 | 0.000 |
| 2006 General | | | Court of Criminal Appeals, PreKELLER,SHARON | | | | | | |
| | 183 | 0.639 | 0.000 | 0.2845 | 0.000 | -0.6884 | 0.000 | -0.2561 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  24

T 8                                                    PLANC185

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | | Court of Criminal Appeals, PreMOLINA,J.R. | | | | | |
| | 183 | 0.259 | 0.000 | 0.1108 | 0.000 | -0.1660 | 0.000 | -0.0358 | 0.008 |
| 2008 Democratic Primary | | | U.S. Senator | | | COMBINED ANGLO | | | |
| | 183 | 0.167 | 0.000 | 0.0560 | 0.000 | -0.0270 | 0.012 | -0.0289 | 0.000 |
| 2008 Democratic Primary | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 183 | 0.246 | 0.000 | 0.0647 | 0.000 | -0.1048 | 0.000 | -0.0148 | 0.075 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | COMBINED ANGLO | | | |
| | 183 | 0.140 | 0.000 | 0.0739 | 0.000 | -0.0635 | 0.000 | -0.0219 | 0.010 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HALL,ART | | | |
| | 183 | 0.200 | 0.000 | 0.0277 | 0.000 | -0.0241 | 0.000 | -0.0173 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 183 | 0.317 | 0.000 | 0.0625 | 0.000 | -0.0702 | 0.000 | -0.0375 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 183 | 0.059 | 0.004 | 0.0442 | 0.000 | -0.0363 | 0.001 | 0.0004 | 0.942 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 181 | 0.710 | 0.000 | 0.5085 | 0.000 | -1.1043 | 0.000 | -0.5124 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  24

T 8                                            PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2008 General** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 181 | 0.084 | 0.000 | 0.1886 | 0.000 | 0.0629 | 0.056 | -0.0695 | 0.000 |
| **2008 General** | | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | |
| | 181 | 0.710 | 0.000 | 0.4815 | 0.000 | -1.0551 | 0.000 | -0.4885 | 0.000 |
| **2008 General** | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 181 | 0.096 | 0.000 | 0.1850 | 0.000 | 0.0833 | 0.009 | -0.0680 | 0.000 |
| **2010 Democratic Primary** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 183 | 0.018 | 0.188 | 0.0058 | 0.000 | -0.0039 | 0.121 | 0.0017 | 0.219 |
| **2010 Democratic Primary** | | | | Lt. Governor | | COMBINED ANGLO | | | |
| | 183 | 0.123 | 0.000 | 0.0091 | 0.000 | -0.0194 | 0.000 | 0.0003 | 0.894 |
| **2010 Democratic Primary** | | | | Land Commissioner | | BURTON,BILL | | | |
| | 183 | 0.081 | 0.000 | 0.0076 | 0.000 | -0.0098 | 0.000 | -0.0011 | 0.447 |
| **2010 Democratic Primary** | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 183 | 0.069 | 0.002 | 0.0060 | 0.000 | -0.0105 | 0.001 | 0.0032 | 0.061 |
| **2010 General** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 183 | 0.106 | 0.000 | 0.0920 | 0.000 | -0.0500 | 0.013 | -0.0375 | 0.001 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  24

T 8                                                  PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 183 | 0.680 | 0.000 | 0.3410 | 0.000 | -0.8322 | 0.000 | -0.3422 | 0.000 |
| 2010 General | | | | Land Commissioner | | PATTERSON,JERRY | | | |
| | 183 | 0.682 | 0.000 | 0.3343 | 0.000 | -0.8138 | 0.000 | -0.3377 | 0.000 |
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 183 | 0.094 | 0.000 | 0.0903 | 0.000 | -0.0470 | 0.018 | -0.0343 | 0.002 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 183 | 0.105 | 0.000 | 0.0901 | 0.000 | -0.0458 | 0.019 | -0.0372 | 0.001 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 183 | 0.681 | 0.000 | 0.3305 | 0.000 | -0.8029 | 0.000 | -0.3331 | 0.000 |

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District 25

T 1                                     PLANC185

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 5.3% | 0.0% | 8.7% | 13.9% | 5.4% | 5.8% |
| 2002 Democratic Runoff | 3.5% | 3.6% | 1.7% | 8.7% | 3.2% | 3.5% |
| 2002 General | 39.3% | 0.0% | 0.0% | 39.3% | 29.6% | 25.1% |
| 2004 General | 60.5% | 0.0% | 3.1% | 63.6% | 47.6% | 40.8% |
| 2006 Democratic Primary | 2.5% | 0.9% | 1.7% | 5.1% | 2.2% | 3.2% |
| 2006 General | 43.0% | 0.0% | 0.0% | 43.0% | 31.7% | 24.2% |
| 2008 Democratic Primary | 21.1% | 8.3% | 9.0% | 38.4% | 18.4% | 15.8% |
| 2008 General | 67.1% | 19.1% | 0.0% | 86.3% | 52.8% | 44.4% |
| 2010 Democratic Primary | 4.0% | 1.1% | 2.7% | 7.9% | 3.6% | 3.8% |
| 2010 General | 47.8% | 0.0% | 0.0% | 47.8% | 34.3% | 27.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 25

T 2                                             PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 214 | 0.010 | 0.365 | 0.0530 | 0.000 | -0.0544 | 0.158 | 0.0335 | 0.520 |
| 2002 Democratic R | 214 | 0.002 | 0.843 | 0.0348 | 0.000 | 0.0010 | 0.970 | -0.0178 | 0.611 |
| 2002 General | 214 | 0.312 | 0.000 | 0.3926 | 0.000 | -0.4652 | 0.000 | -0.4267 | 0.000 |
| 2004 General | 214 | 0.379 | 0.000 | 0.6053 | 0.000 | -0.6093 | 0.000 | -0.5747 | 0.000 |
| 2006 Democratic P | 214 | 0.012 | 0.292 | 0.0248 | 0.000 | -0.0156 | 0.289 | -0.0078 | 0.696 |
| 2006 General | 214 | 0.420 | 0.000 | 0.4296 | 0.000 | -0.5504 | 0.000 | -0.4865 | 0.000 |
| 2008 Democratic P | 214 | 0.044 | 0.009 | 0.2107 | 0.000 | -0.1282 | 0.082 | -0.1203 | 0.228 |
| 2008 General | 214 | 0.368 | 0.000 | 0.6713 | 0.000 | -0.4799 | 0.000 | -0.7359 | 0.000 |
| 2010 Democratic P | 214 | 0.015 | 0.203 | 0.0403 | 0.000 | -0.0289 | 0.216 | -0.0128 | 0.685 |
| 2010 General | 214 | 0.456 | 0.000 | 0.4782 | 0.000 | -0.5332 | 0.000 | -0.6548 | 0.000 |

```
                        Racially Polarized Voting Analysis
                        Estimated Distribution of Votes in Contest

                                   District  25
T 3                                Plan: PLANC185
```

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 75.0% | 2.5% | 22.5% |
| 2002 General | Governor | 93.1% | 1.3% | 5.5% |
| 2004 General | Railroad Commissione | 91.9% | 1.8% | 6.2% |
| 2004 General | Court of Criminal Ap | 91.2% | 2.0% | 6.8% |
| 2006 Democratic Primary | Lt. Governor | 84.3% | 3.0% | 12.8% |
| 2006 Democratic Primary | Agriculture Commissi | 82.5% | 2.6% | 14.8% |
| 2006 General | Lt. Governor | 95.4% | 0.4% | 4.2% |
| 2006 General | Court of Criminal Ap | 95.2% | 0.1% | 4.7% |
| 2008 Democratic Primary | U.S. Senator | 86.4% | 3.9% | 9.7% |
| 2008 Democratic Primary | Railroad Commissione | 83.2% | 4.5% | 12.3% |
| 2008 Democratic Primary | Justice of the Supre | 84.7% | 4.1% | 11.2% |
| 2008 General | U.S. Senator | 90.7% | 4.1% | 5.2% |
| 2008 General | Justice of the Supre | 90.4% | 4.5% | 5.1% |
| 2010 Democratic Primary | Lt. Governor | 86.3% | 3.1% | 10.5% |
| 2010 Democratic Primary | Land Commissioner | 83.4% | 2.7% | 13.9% |
| 2010 General | Lt. Governor | 95.0% | 2.0% | 2.9% |

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District 25
T 3                                     Plan: PLANC185

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
| --- | --- | --- | --- | --- |
| 2010 General | Land Commissioner | 94.9% | 2.0% | 3.1% |
| 2010 General | Justice of the Supre | 95.0% | 1.9% | 3.0% |

Office of the Attorney General-State of Texas          Page 002                                    07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  25

T 4                                          PLANC185

|  |  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 92.3% | 99.4% | 92.5% | 92.5% | 92.8% | 93.8% |
| LYON,BILL | O | D | 5.0% | 0.0% | 5.2% | 4.9% | 4.7% | 4.3% |
| WORLDPEACE,JOHN | A | D | 2.7% | 0.6% | 2.3% | 2.6% | 2.6% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 72.5% | 0.0% | 0.0% | 67.5% | 63.7% | 59.1% |
| SANCHEZ,TONY | H | D | 27.5% | 100.0% | 100.0% | 32.5% | 36.3% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 67.6% | 0.0% | 0.0% | 62.1% | 59.0% | 57.5% |
| SCARBOROUGH,BOB | O | D | 32.4% | 100.0% | 100.0% | 37.9% | 41.0% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 69.5% | 0.0% | 0.0% | 63.3% | 60.2% | 57.9% |
| MOLINA,J.R. | H | D | 30.5% | 100.0% | 100.0% | 36.7% | 39.8% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 44.5% | 28.2% | 88.9% | 49.7% | 49.8% | 63.9% |
| GRANT,BENJAMIN | A | D | 55.5% | 71.8% | 11.1% | 50.3% | 50.2% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 73.5% | 51.9% | 67.2% | 72.0% | 72.0% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  25

T 4                                          PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE         B | D | 26.5% | 48.1% | 32.8% | 28.0% | 28.0% | 28.9% |
| 2006 General        Lt. Governor | | | | | | | |
| ALVARADO,MARIA          H | D | 31.0% | 100.0% | 100.0% | 34.2% | 38.1% | 39.2% |
| DEWHURST,DAVID          A | R | 69.0% | 0.0% | 0.0% | 65.8% | 61.9% | 60.8% |
| 2006 General        Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON           A | R | 63.9% | 0.0% | 0.0% | 60.8% | 56.5% | 56.6% |
| MOLINA,J.R.             H | D | 36.1% | 100.0% | 100.0% | 39.2% | 43.5% | 43.4% |
| 2008 Democratic Primary   U.S. Senator | | | | | | | |
| COMBINED ANGLO          A | D | 48.0% | 93.8% | 30.1% | 48.0% | 48.0% | 49.0% |
| NORIEGA,RICHARD         H | D | 52.0% | 6.2% | 69.9% | 52.0% | 52.0% | 51.0% |
| 2008 Democratic Primary   Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO          A | D | 75.7% | 64.1% | 81.0% | 75.8% | 75.8% | 76.1% |
| HALL,ART                B | D | 24.3% | 35.9% | 19.0% | 24.2% | 24.2% | 23.9% |
| 2008 Democratic Primary   Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN             A | D | 66.8% | 34.7% | 5.2% | 58.6% | 58.5% | 48.6% |
| YANEZ,LINDA             H | D | 33.2% | 65.3% | 94.8% | 41.4% | 41.5% | 51.4% |
| 2008 General        U.S. Senator | | | | | | | |
| CORNYN,JOHN             A | R | 69.8% | 0.0% | 0.0% | 63.3% | 59.6% | 56.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  25

T 4                                                    PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 30.2% | 100.0% | 100.0% | 36.7% | 40.4% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | |
| JOHNSON,PHIL | A | R | 67.7% | 0.0% | 0.0% | 61.2% | 57.3% | 54.0% |
| YANEZ,LINDA | H | D | 32.3% | 100.0% | 100.0% | 38.8% | 42.7% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 27.0% | 23.6% | 46.6% | 28.9% | 29.0% | 53.2% |
| COMBINED ANGLO | A | D | 73.0% | 76.4% | 53.4% | 71.1% | 71.0% | 46.8% |
| **2010 Democratic Primary** | | Land Commissioner | | | | | |
| BURTON,BILL | B | D | 47.7% | 19.4% | 74.1% | 50.6% | 50.6% | 48.3% |
| URIBE,HECTOR | H | D | 52.3% | 80.6% | 25.9% | 49.4% | 49.4% | 51.7% |
| **2010 General** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 24.8% | 100.0% | 100.0% | 28.6% | 32.9% | 36.1% |
| DEWHURST,DAVID | A | R | 75.2% | 0.0% | 0.0% | 71.4% | 67.1% | 63.9% |
| **2010 General** | | Land Commissioner | | | | | |
| PATTERSON,JERRY | A | R | 74.7% | 0.0% | 0.0% | 70.9% | 66.5% | 63.6% |
| URIBE,HECTOR | H | D | 25.3% | 100.0% | 100.0% | 29.1% | 33.5% | 36.4% |
| **2010 General** | | Justice of the Supreme Court, Place 9 | | | | | |
| BAILEY,BLAKE | A | D | 27.5% | 100.0% | 100.0% | 31.1% | 35.6% | 37.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  25

T 4                                                    PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 72.5% | 0.0% | 0.0% | 68.9% | 64.4% | 62.9% |

*Racially Polarized Voting Analysis*

```
                      Racially Polarized Voting Analysis
                       Estimated Votes by Race/Ethnicity
                       In Voter Tabulation Districts (VTDs)
                                 District  25
T 5                                PLANC185
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | H | D | 16,534 | 598 | 4,975 | 22,107 | 22,150 | 943,565 |
| LYON,BILL | O | D | 897 | 0 | 279 | 1,175 | 1,110 | 42,980 |
| WORLDPEACE,JOHN | A | D | 483 | 4 | 123 | 609 | 610 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 106,707 | 0 | 0 | 106,707 | 90,217 | 2,632,069 |
| SANCHEZ,TONY | H | D | 40,491 | 2,131 | 8,723 | 51,345 | 51,374 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 144,196 | 0 | 0 | 144,196 | 126,425 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 69,175 | 4,231 | 14,467 | 87,873 | 87,913 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 150,721 | 0 | 0 | 150,721 | 132,015 | 3,990,355 |
| MOLINA,J.R. | H | D | 66,294 | 4,839 | 16,143 | 87,276 | 87,364 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 3,607 | 81 | 1,093 | 4,780 | 4,790 | 320,127 |
| GRANT,BENJAMIN | A | D | 4,500 | 205 | 136 | 4,841 | 4,826 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 5,435 | 123 | 892 | 6,450 | 6,448 | 323,283 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Estimated Votes by Race/Ethnicity
                   In Voter Tabulation Districts (VTDs)
                            District  25
T 5                           PLANC185
```

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 1,957 | 114 | 436 | 2,506 | 2,508 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 48,512 | 636 | 6,869 | 56,016 | 55,972 | 1,619,457 |
| DEWHURST,DAVID | A | R | 107,965 | 0 | 0 | 107,965 | 90,885 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 100,037 | 0 | 0 | 100,037 | 83,643 | 2,347,043 |
| MOLINA,J.R. | H | D | 56,588 | 149 | 7,763 | 64,500 | 64,443 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | D | 28,273 | 2,488 | 1,984 | 32,744 | 32,674 | 1,069,111 |
| NORIEGA,RICHARD | H | D | 30,637 | 164 | 4,609 | 35,410 | 35,388 | 1,114,026 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 38,416 | 1,758 | 6,090 | 46,264 | 46,243 | 1,488,629 |
| HALL,ART | B | D | 12,352 | 982 | 1,430 | 14,764 | 14,746 | 468,600 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 35,276 | 892 | 363 | 36,531 | 36,397 | 979,158 |
| YANEZ,LINDA | H | D | 17,506 | 1,676 | 6,593 | 25,774 | 25,849 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 174,480 | 0 | 0 | 174,480 | 149,154 | 4,336,883 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  25
PLANC185

T 5

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 75,520 | 11,223 | 14,382 | 101,126 | 101,138 | 3,389,189 |

2008 General              Justice of the Supreme Court, Place 8

| JOHNSON,PHIL | A | R | 160,414 | 0 | 0 | 160,414 | 136,458 | 4,018,178 |
| YANEZ,LINDA | H | D | 76,531 | 11,910 | 13,300 | 101,741 | 101,726 | 3,428,079 |

2010 Democratic Primary    Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 3,934 | 125 | 831 | 4,890 | 4,892 | 315,181 |
| COMBINED ANGLO | A | D | 10,656 | 404 | 952 | 12,012 | 11,990 | 277,820 |

2010 Democratic Primary    Land Commissioner

| BURTON,BILL | B | D | 5,958 | 80 | 1,540 | 7,578 | 7,588 | 273,422 |
| URIBE,HECTOR | H | D | 6,542 | 331 | 539 | 7,411 | 7,397 | 292,860 |

2010 General              Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 44,009 | 3,821 | 5,410 | 53,240 | 53,182 | 1,719,169 |
| DEWHURST,DAVID | A | R | 133,185 | 0 | 0 | 133,185 | 108,405 | 3,049,526 |

2010 General              Land Commissioner

| PATTERSON,JERRY | A | R | 130,475 | 0 | 0 | 130,475 | 106,200 | 3,001,440 |
| URIBE,HECTOR | H | D | 44,218 | 3,741 | 5,644 | 53,603 | 53,549 | 1,717,147 |

2010 General              Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 46,758 | 3,474 | 5,427 | 55,659 | 55,590 | 1,722,406 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  25
T 5                                    PLANC185

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 123,556 | 0 | 0 | 123,556 | 100,631 | 2,918,808 |

Privileged and Confidential              Page 004                                07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  25

T 6                                                    PLANC185

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor |  |  |  |  |  |  |  |
| COMBINED HISP | H | D | 69.2% | 2.5% | 20.8% | 92.5% | 92.8% | 93.8% |
| LYON,BILL | O | D | 3.8% | 0.0% | 1.2% | 4.9% | 4.7% | 4.3% |
| WORLDPEACE,JOHN | A | D | 2.0% | 0.0% | 0.5% | 2.6% | 2.6% | 1.9% |
| 2002 General | Governor |  |  |  |  |  |  |  |
| PERRY,RICK | A | R | 67.5% | 0.0% | 0.0% | 67.5% | 63.7% | 59.1% |
| SANCHEZ,TONY | H | D | 25.6% | 1.3% | 5.5% | 32.5% | 36.3% | 40.9% |
| 2004 General | Railroad Commissioner 3 |  |  |  |  |  |  |  |
| CARRILLO,VICTOR | H | R | 62.1% | 0.0% | 0.0% | 62.1% | 59.0% | 57.5% |
| SCARBOROUGH,BOB | O | D | 29.8% | 1.8% | 6.2% | 37.9% | 41.0% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 |  |  |  |  |  |  |  |
| KEASLER,MICHAEL | A | R | 63.3% | 0.0% | 0.0% | 63.3% | 60.2% | 57.9% |
| MOLINA,J.R. | H | D | 27.9% | 2.0% | 6.8% | 36.7% | 39.8% | 42.1% |
| 2006 Democratic Primary | Lt. Governor |  |  |  |  |  |  |  |
| COMBINED HISP | H | D | 37.5% | 0.8% | 11.4% | 49.7% | 49.8% | 63.9% |
| GRANT,BENJAMIN | A | D | 46.8% | 2.1% | 1.4% | 50.3% | 50.2% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner |  |  |  |  |  |  |  |
| GILBERT,HANK | A | D | 60.7% | 1.4% | 10.0% | 72.0% | 72.0% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  25

T 6                                            PLANC185

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 21.8% | 1.3% | 4.9% | 28.0% | 28.0% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 29.6% | 0.4% | 4.2% | 34.2% | 38.1% | 39.2% |
| DEWHURST,DAVID | A | R | 65.8% | 0.0% | 0.0% | 65.8% | 61.9% | 60.8% |
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 60.8% | 0.0% | 0.0% | 60.8% | 56.5% | 56.6% |
| MOLINA,J.R. | H | D | 34.4% | 0.1% | 4.7% | 39.2% | 43.5% | 43.4% |
| 2008 Democratic Primary | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | D | 41.5% | 3.7% | 2.9% | 48.0% | 48.0% | 49.0% |
| NORIEGA,RICHARD | H | D | 45.0% | 0.2% | 6.8% | 52.0% | 52.0% | 51.0% |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 62.9% | 2.9% | 10.0% | 75.8% | 75.8% | 76.1% |
| HALL,ART | B | D | 20.2% | 1.6% | 2.3% | 24.2% | 24.2% | 23.9% |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 56.6% | 1.4% | 0.6% | 58.6% | 58.5% | 48.6% |
| YANEZ,LINDA | H | D | 28.1% | 2.7% | 10.6% | 41.4% | 41.5% | 51.4% |
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 63.3% | 0.0% | 0.0% | 63.3% | 59.6% | 56.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  25

T 6                                        PLANC185

| | Party | | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 27.4% | 4.1% | 5.2% | 36.7% | 40.4% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 61.2% | 0.0% | 0.0% | 61.2% | 57.3% | 54.0% |
| YANEZ,LINDA | H | D | 29.2% | 4.5% | 5.1% | 38.8% | 42.7% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 23.3% | 0.7% | 4.9% | 28.9% | 29.0% | 53.2% |
| COMBINED ANGLO | A | D | 63.0% | 2.4% | 5.6% | 71.1% | 71.0% | 46.8% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 39.7% | 0.5% | 10.3% | 50.6% | 50.6% | 48.3% |
| URIBE,HECTOR | H | D | 43.6% | 2.2% | 3.6% | 49.4% | 49.4% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 23.6% | 2.0% | 2.9% | 28.6% | 32.9% | 36.1% |
| DEWHURST,DAVID | A | R | 71.4% | 0.0% | 0.0% | 71.4% | 67.1% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 70.9% | 0.0% | 0.0% | 70.9% | 66.5% | 63.6% |
| URIBE,HECTOR | H | D | 24.0% | 2.0% | 3.1% | 29.1% | 33.5% | 36.4% |
| **2010 General** | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | D | 26.1% | 1.9% | 3.0% | 31.1% | 35.6% | 37.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  25
T 6                                          PLANC185

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 68.9% | 0.0% | 0.0% | 68.9% | 64.4% | 62.9% |

Privileged and Confidential                    Page 004                           07/01/2011

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                  Estimated Influence by Race/Ethnicity on Election Outcome
                        In Voter Tabulation Districts (VTDs)
                                  District  25
T 7                               PLANC185
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 74.8% | 2.7% | 22.5% | 92.5% | 92.8% | 93.8% |
| LYON,BILL | O | | | | | 4.9% | 4.7% | 4.3% |
| WORLDPEACE,JOHN | A | | | | | 2.6% | 2.6% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 100.0% | 0.0% | 0.0% | 67.5% | 63.7% | 59.1% |
| SANCHEZ,TONY | H | | | | | 32.5% | 36.3% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 100.0% | 0.0% | 0.0% | 62.1% | 59.0% | 57.5% |
| SCARBOROUGH,BOB | O | | | | | 37.9% | 41.0% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 100.0% | 0.0% | 0.0% | 63.3% | 60.2% | 57.9% |
| MOLINA,J.R. | H | | | | | 36.7% | 39.8% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | | | | | 49.7% | 49.8% | 63.9% |
| GRANT,BENJAMIN | A | D | 92.9% | 4.2% | 2.8% | 50.3% | 50.2% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 84.3% | 1.9% | 13.8% | 72.0% | 72.0% | 71.1% |
| MELTON,KOECADEE | B | | | | | 28.0% | 28.0% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | | 34.2% | 38.1% | 39.2% |
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 65.8% | 61.9% | 60.8% |

```
      Office of the Attorney General-State of Texas        Page 001                    07/01/2011
```

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District 25

T 7                                           PLANC185

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2006 General** | | **Court of Criminal Appeals, Presiding** | | | | | |
| KELLER,SHARON | A | R | 100.0% | 0.0% | 0.0% | 60.8% | 56.5% | 56.6% |
| MOLINA,J.R. | H | | | | | 39.2% | 43.5% | 43.4% |
| **2008 Democratic Primary** | | **U.S. Senator** | | | | | |
| COMBINED ANGLO | A | | | | | 48.0% | 48.0% | 49.0% |
| NORIEGA,RICHARD | H | D | 86.5% | 0.5% | 13.0% | 52.0% | 52.0% | 51.0% |
| **2008 Democratic Primary** | | **Railroad Commissioner 3** | | | | | |
| COMBINED ANGLO | A | D | 83.0% | 3.8% | 13.2% | 75.8% | 75.8% | 76.1% |
| HALL,ART | B | | | | | 24.2% | 24.2% | 23.9% |
| **2008 Democratic Primary** | | **Justice of the Supreme Court, Place 8** | | | | | |
| CRISS,SUSAN | A | D | 96.6% | 2.4% | 1.0% | 58.6% | 58.5% | 48.6% |
| YANEZ,LINDA | H | | | | | 41.4% | 41.5% | 51.4% |
| **2008 General** | | **U.S. Senator** | | | | | |
| CORNYN,JOHN | A | R | 100.0% | 0.0% | 0.0% | 63.3% | 59.6% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 36.7% | 40.4% | 43.9% |
| **2008 General** | | **Justice of the Supreme Court, Place 8** | | | | | |
| JOHNSON,PHIL | A | R | 100.0% | 0.0% | 0.0% | 61.2% | 57.3% | 54.0% |
| YANEZ,LINDA | H | | | | | 38.8% | 42.7% | 46.0% |
| **2010 Democratic Primary** | | **Lt. Governor** | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | | 28.9% | 29.0% | 53.2% |
| COMBINED ANGLO | A | D | 88.7% | 3.4% | 7.9% | 71.1% | 71.0% | 46.8% |
| **2010 Democratic Primary** | | **Land Commissioner** | | | | | |
| BURTON,BILL | B | D | 78.6% | 1.1% | 20.3% | 50.6% | 50.6% | 48.3% |

Office of the Attorney General-State of Texas              Page 002                    07/01/2011

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
               Estimated Influence by Race/Ethnicity on Election Outcome
                     In Voter Tabulation Districts (VTDs)
                              District  25
T 7                          PLANC185
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | | | | 49.4% | 49.4% | 51.7% |
| **2010 General** — Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 28.6% | 32.9% | 36.1% |
| DEWHURST,DAVID | A   R | 100.0% | 0.0% | 0.0% | 71.4% | 67.1% | 63.9% |
| **2010 General** — Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A   R | 100.0% | 0.0% | 0.0% | 70.9% | 66.5% | 63.6% |
| URIBE,HECTOR | H | | | | 29.1% | 33.5% | 36.4% |
| **2010 General** — Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | | | | 31.1% | 35.6% | 37.1% |
| GUZMAN,EVA | H   R | 100.0% | 0.0% | 0.0% | 68.9% | 64.4% | 62.9% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  25
PLANC185

T 8

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | COMBINED HISP | | | |
| | 214 | 0.004 | 0.653 | 0.0424 | 0.000 | -0.0263 | 0.372 | 0.0274 | 0.493 |
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 214 | 0.012 | 0.294 | 0.0023 | 0.000 | -0.0041 | 0.135 | 0.0016 | 0.667 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 214 | 0.004 | 0.642 | 0.0012 | 0.000 | -0.0011 | 0.365 | 0.0005 | 0.780 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 214 | 0.508 | 0.000 | 0.2739 | 0.000 | -0.3981 | 0.000 | -0.4311 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 214 | 0.005 | 0.583 | 0.1039 | 0.000 | -0.0464 | 0.320 | 0.0185 | 0.770 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 214 | 0.618 | 0.000 | 0.3701 | 0.000 | -0.4849 | 0.000 | -0.5477 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 214 | 0.005 | 0.578 | 0.1776 | 0.000 | -0.0634 | 0.317 | 0.0254 | 0.767 |
| 2004 General | | | Court of Criminal Appeals, Pla | | | KEASLER,MICHAEL | | | |
| | 214 | 0.613 | 0.000 | 0.3869 | 0.000 | -0.5172 | 0.000 | -0.5690 | 0.000 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                               District  25
T 8                              PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 214 | 0.002 | 0.808 | 0.1702 | 0.000 | -0.0397 | 0.576 | 0.0564 | 0.558 |
| **2006 Democratic Primary** | | | | Lt. Governor | | COMBINED HISP | | | |
| | 214 | 0.008 | 0.443 | 0.0093 | 0.000 | -0.0071 | 0.205 | 0.0061 | 0.422 |
| **2006 Democratic Primary** | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 214 | 0.020 | 0.116 | 0.0115 | 0.000 | -0.0060 | 0.364 | -0.0096 | 0.283 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 214 | 0.015 | 0.201 | 0.0140 | 0.000 | -0.0106 | 0.156 | -0.0014 | 0.887 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 214 | 0.001 | 0.865 | 0.0050 | 0.000 | -0.0019 | 0.595 | 0.0011 | 0.826 |
| **2006 General** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 214 | 0.037 | 0.018 | 0.1245 | 0.000 | -0.1074 | 0.033 | -0.0281 | 0.678 |
| **2006 General** | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 214 | 0.562 | 0.000 | 0.2771 | 0.000 | -0.3909 | 0.000 | -0.4477 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, PreKELLER,SHARON | | | | | |
| | 214 | 0.573 | 0.000 | 0.2568 | 0.000 | -0.3621 | 0.000 | -0.4227 | 0.000 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  25
T 8                                   PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | | Court of Criminal Appeals, PreMOLINA,J.R. | | | | | |
| | 214 | 0.054 | 0.003 | 0.1452 | 0.000 | -0.1412 | 0.010 | -0.0363 | 0.622 |
| 2008 Democratic Primary | | | U.S. Senator | | | COMBINED ANGLO | | | |
| | 214 | 0.027 | 0.058 | 0.0726 | 0.000 | -0.0055 | 0.762 | -0.0447 | 0.069 |
| 2008 Democratic Primary | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 214 | 0.028 | 0.052 | 0.0786 | 0.000 | -0.0742 | 0.060 | -0.0140 | 0.793 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | COMBINED ANGLO | | | |
| | 214 | 0.027 | 0.057 | 0.0986 | 0.000 | -0.0512 | 0.072 | -0.0132 | 0.732 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HALL,ART | | | |
| | 214 | 0.003 | 0.714 | 0.0317 | 0.000 | -0.0052 | 0.770 | -0.0116 | 0.629 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 214 | 0.167 | 0.000 | 0.0905 | 0.000 | -0.0665 | 0.002 | -0.0854 | 0.003 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 214 | 0.010 | 0.357 | 0.0449 | 0.000 | 0.0003 | 0.993 | 0.0476 | 0.231 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 214 | 0.670 | 0.000 | 0.4478 | 0.000 | -0.5579 | 0.000 | -0.7299 | 0.000 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  25
T 8                                  PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2008 General** | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 214 | 0.013 | 0.261 | 0.1938 | 0.000 | 0.1089 | 0.183 | 0.0080 | 0.942 |
| **2008 General** | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 214 | 0.662 | 0.000 | 0.4117 | 0.000 | -0.5224 | 0.000 | -0.6754 | 0.000 |
| **2008 General** | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 214 | 0.016 | 0.184 | 0.1964 | 0.000 | 0.1248 | 0.112 | -0.0098 | 0.926 |
| **2010 Democratic Primary** | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 214 | 0.013 | 0.262 | 0.0101 | 0.000 | -0.0067 | 0.135 | 0.0016 | 0.798 |
| **2010 Democratic Primary** | | | Lt. Governor | | | COMBINED ANGLO | | | |
| | 214 | 0.012 | 0.289 | 0.0274 | 0.000 | -0.0165 | 0.359 | -0.0140 | 0.565 |
| **2010 Democratic Primary** | | | Land Commissioner | | | BURTON,BILL | | | |
| | 214 | 0.011 | 0.296 | 0.0153 | 0.000 | -0.0131 | 0.129 | 0.0063 | 0.589 |
| **2010 Democratic Primary** | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 214 | 0.007 | 0.501 | 0.0168 | 0.000 | -0.0079 | 0.548 | -0.0092 | 0.603 |
| **2010 General** | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 214 | 0.003 | 0.756 | 0.1130 | 0.000 | -0.0099 | 0.854 | -0.0371 | 0.612 |

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  25

T 8                                    PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 214 | 0.637 | 0.000 | 0.3419 | 0.000 | -0.4827 | 0.000 | -0.6030 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 214 | 0.639 | 0.000 | 0.3349 | 0.000 | -0.4723 | 0.000 | -0.5910 | 0.000 |
| 2010 General | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 214 | 0.003 | 0.767 | 0.1135 | 0.000 | -0.0126 | 0.820 | -0.0343 | 0.648 |
| 2010 General | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | | |
| | 214 | 0.006 | 0.525 | 0.1200 | 0.000 | -0.0263 | 0.628 | -0.0439 | 0.552 |
| 2010 General | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | | |
| | 214 | 0.633 | 0.000 | 0.3171 | 0.000 | -0.4398 | 0.000 | -0.5626 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  26
T 1                          PLANC185

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 0.7% | 0.0% | 6.5% | 7.2% | 1.7% | 5.8% |
| 2002 Democratic Runoff | 0.6% | 0.0% | 4.1% | 4.7% | 1.4% | 3.5% |
| 2002 General | 32.7% | 0.0% | 16.1% | 48.8% | 20.7% | 25.1% |
| 2004 General | 60.3% | 0.0% | 19.2% | 79.5% | 38.5% | 40.8% |
| 2006 Democratic Primary | 0.3% | 0.0% | 1.1% | 1.5% | 0.5% | 3.2% |
| 2006 General | 35.6% | 0.0% | 10.3% | 45.9% | 21.1% | 24.2% |
| 2008 Democratic Primary | 13.4% | 0.0% | 11.5% | 24.9% | 11.3% | 15.8% |
| 2008 General | 71.9% | 0.0% | 14.4% | 86.3% | 46.4% | 44.4% |
| 2010 Democratic Primary | 1.1% | 0.0% | 1.4% | 2.6% | 1.1% | 3.8% |
| 2010 General | 42.8% | 0.0% | 4.9% | 47.7% | 25.1% | 27.3% |

Office of the Attorney General-State of Texas          Page 001                          07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  26

T 2                                                         PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 158 | 0.500 | 0.000 | 0.0071 | 0.002 | -0.0563 | 0.005 | 0.0582 | 0.000 |
| 2002 Democratic R | 158 | 0.359 | 0.000 | 0.0064 | 0.000 | -0.0131 | 0.385 | 0.0342 | 0.000 |
| 2002 General | 158 | 0.332 | 0.000 | 0.3270 | 0.000 | -1.0417 | 0.000 | -0.1663 | 0.000 |
| 2004 General | 158 | 0.442 | 0.000 | 0.6031 | 0.000 | -1.5322 | 0.000 | -0.4110 | 0.000 |
| 2006 Democratic P | 158 | 0.126 | 0.000 | 0.0034 | 0.000 | -0.0044 | 0.528 | 0.0080 | 0.000 |
| 2006 General | 158 | 0.557 | 0.000 | 0.3565 | 0.000 | -1.0910 | 0.000 | -0.2536 | 0.000 |
| 2008 Democratic P | 158 | 0.108 | 0.000 | 0.1341 | 0.000 | -0.2166 | 0.000 | -0.0187 | 0.151 |
| 2008 General | 157 | 0.679 | 0.000 | 0.7191 | 0.000 | -1.4826 | 0.000 | -0.5755 | 0.000 |
| 2010 Democratic P | 158 | 0.041 | 0.038 | 0.0113 | 0.000 | -0.0198 | 0.035 | 0.0032 | 0.168 |
| 2010 General | 158 | 0.757 | 0.000 | 0.4280 | 0.000 | -1.1062 | 0.000 | -0.3790 | 0.000 |

Office of the Attorney General-State of Texas          Page 001                    07/01/2011

```
                             Racially Polarized Voting Analysis
                             Estimated Distribution of Votes in Contest

                                      District  26
T 3                                   Plan: PLANC185

                              Percent Anglo      Percent Black      Percent Hispanic
          ----------------------------------------------------------------------------------

2002 Democratic Primary       Governor            23.6%              0.0%              76.4%

2002 General                  Governor            85.0%              0.0%              15.0%

2004 General                  Railroad Commissione 89.6%             0.0%              10.4%

2004 General                  Court of Criminal Ap 89.4%             0.0%              10.6%

2006 Democratic Primary       Lt. Governor        46.5%              0.0%              53.5%

2006 Democratic Primary       Agriculture Commissi 46.1%             4.0%              49.8%

2006 General                  Lt. Governor        90.4%              0.0%               9.6%

2006 General                  Court of Criminal Ap 90.2%             0.0%               9.8%

2008 Democratic Primary       U.S. Senator        72.8%              1.8%              25.4%

2008 Democratic Primary       Railroad Commissione 74.6%             0.5%              24.9%

2008 Democratic Primary       Justice of the Supre 73.9%             0.0%              26.1%

2008 General                  U.S. Senator        90.6%              2.7%               6.7%

2008 General                  Justice of the Supre 90.0%             3.0%               7.0%

2010 Democratic Primary       Lt. Governor        68.1%              0.0%              31.9%

2010 Democratic Primary       Land Commissioner   67.2%              0.5%              32.3%

2010 General                  Lt. Governor        94.3%              1.0%               4.7%
          ----------------------------------------------------------------------------------
```

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  26
T 3                                           Plan: PLANC185

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 94.1% | 1.1% | 4.9% |
| 2010 General | Justice of the Supre | 94.4% | 1.1% | 4.5% |

Office of the Attorney General-State of Texas          Page 002                          07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  26

T 4                                              PLANC185

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 93.6% | 0.0% | 97.9% | 96.9% | 96.8% | 93.8% |
| LYON,BILL | O | D | 3.3% | 0.0% | 1.5% | 1.9% | 1.9% | 4.3% |
| WORLDPEACE,JOHN | A | D | 3.2% | 0.0% | 0.6% | 1.2% | 1.3% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 81.4% | 0.0% | 16.4% | 71.6% | 67.3% | 59.1% |
| SANCHEZ,TONY | H | D | 18.6% | 0.0% | 83.6% | 28.4% | 32.7% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 77.4% | 0.0% | 27.6% | 72.2% | 67.3% | 57.5% |
| SCARBOROUGH,BOB | O | D | 22.6% | 0.0% | 72.4% | 27.8% | 32.7% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 78.1% | 0.0% | 20.3% | 71.9% | 66.8% | 57.9% |
| MOLINA,J.R. | H | D | 21.9% | 0.0% | 79.7% | 28.1% | 33.2% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 55.6% | 0.0% | 69.2% | 62.9% | 62.3% | 63.9% |
| GRANT,BENJAMIN | A | D | 44.4% | 0.0% | 30.8% | 37.1% | 37.7% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 77.6% | 0.0% | 76.2% | 73.8% | 72.1% | 71.1% |

```
                          Racially Polarized Voting Analysis
                    Estimated Percent Vote by Race/Ethnicity for Each Candidate
                            In Voter Tabulation Districts (VTDs)
                                     District  26
T 4                                  PLANC185
```

|  | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 22.4% | 100.0% | 23.8% | 26.2% | 27.9% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 24.4% | 0.0% | 84.1% | 30.1% | 34.4% | 39.2% |
| DEWHURST,DAVID | A | R | 75.6% | 0.0% | 15.9% | 69.9% | 65.6% | 60.8% |
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 73.3% | 0.0% | 12.3% | 67.4% | 63.1% | 56.6% |
| MOLINA,J.R. | H | D | 26.7% | 0.0% | 87.7% | 32.6% | 36.9% | 43.4% |
| 2008 Democratic Primary | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | D | 50.9% | 100.0% | 23.5% | 44.8% | 47.6% | 49.0% |
| NORIEGA,RICHARD | H | D | 49.1% | 0.0% | 76.5% | 55.2% | 52.4% | 51.0% |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 77.4% | 0.0% | 77.0% | 77.0% | 76.3% | 76.1% |
| HALL,ART | B | D | 22.6% | 100.0% | 23.0% | 23.0% | 23.7% | 23.9% |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 69.1% | 0.0% | 17.1% | 55.6% | 55.4% | 48.6% |
| YANEZ,LINDA | H | D | 30.9% | 0.0% | 82.9% | 44.4% | 44.6% | 51.4% |
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 75.0% | 0.0% | 0.6% | 68.0% | 62.7% | 56.1% |

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                  Estimated Percent Vote by Race/Ethnicity for Each Candidate
                         In Voter Tabulation Districts (VTDs)
                                      District  26
T 4                                    PLANC185
```

|  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 25.0% | 100.0% | 99.4% | 32.0% | 37.3% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 74.3% | 0.0% | 0.0% | 66.9% | 61.4% | 54.0% |
| YANEZ,LINDA | H | D | 25.7% | 100.0% | 100.0% | 33.1% | 38.6% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 47.2% | 0.0% | 67.6% | 53.7% | 52.7% | 53.2% |
| COMBINED ANGLO | A | D | 52.8% | 0.0% | 32.4% | 46.3% | 47.3% | 46.8% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 59.2% | 100.0% | 33.4% | 51.0% | 54.7% | 48.3% |
| URIBE,HECTOR | H | D | 40.8% | 0.0% | 66.6% | 49.0% | 45.3% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 18.9% | 100.0% | 100.0% | 23.5% | 29.0% | 36.1% |
| DEWHURST,DAVID | A | R | 81.1% | 0.0% | 0.0% | 76.5% | 71.0% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 81.2% | 0.0% | 0.0% | 76.4% | 70.9% | 63.6% |
| URIBE,HECTOR | H | D | 18.8% | 100.0% | 100.0% | 23.6% | 29.1% | 36.4% |
| **2010 General** | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | D | 19.5% | 100.0% | 100.0% | 24.0% | 29.5% | 37.1% |

```
   Office of the Attorney General-State of Texas         Page 003                    07/01/2011
```

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  26

T 4                                    PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA   H | R | 80.5% | 0.0% | 0.0% | 76.0% | 70.5% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                          07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 26

T 5                                                 PLANC185

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | H | D | 2,246 | 0 | 7,619 | 9,865 | 8,096 | 943,565 |
| LYON,BILL | O | D | 79 | 0 | 114 | 193 | 156 | 42,980 |
| WORLDPEACE,JOHN | A | D | 76 | 0 | 48 | 124 | 110 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 86,319 | 0 | 3,085 | 89,404 | 66,248 | 2,632,069 |
| SANCHEZ,TONY | H | D | 19,785 | 0 | 15,696 | 35,481 | 32,168 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 141,918 | 0 | 5,849 | 147,767 | 115,718 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 41,460 | 0 | 15,330 | 56,791 | 56,202 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 145,883 | 0 | 4,502 | 150,385 | 118,009 | 3,990,355 |
| MOLINA,J.R. | H | D | 41,024 | 0 | 17,674 | 58,698 | 58,563 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 606 | 0 | 866 | 1,473 | 1,413 | 320,127 |
| GRANT,BENJAMIN | A | D | 484 | 0 | 386 | 870 | 854 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 809 | 0 | 859 | 1,668 | 1,533 | 323,283 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  26
PLANC185

T 5

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 234 | 91 | 268 | 592 | 594 | 131,400 |
| **2006 General** | | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | D | 27,336 | 0 | 9,976 | 37,311 | 33,511 | 1,619,457 |
| DEWHURST,DAVID | A | R | 84,565 | 0 | 1,892 | 86,456 | 64,010 | 2,515,493 |
| **2006 General** | | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | R | 82,016 | 0 | 1,484 | 83,501 | 61,947 | 2,347,043 |
| MOLINA,J.R. | H | D | 29,800 | 0 | 10,603 | 40,403 | 36,182 | 1,797,176 |
| **2008 Democratic Primary** | | U.S. Senator | | | | | | |
| COMBINED ANGLO | A | D | 16,049 | 777 | 2,598 | 19,424 | 19,388 | 1,069,111 |
| NORIEGA,RICHARD | H | D | 15,495 | 0 | 8,434 | 23,928 | 21,332 | 1,114,026 |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | | |
| COMBINED ANGLO | A | D | 21,477 | 0 | 7,129 | 28,606 | 27,505 | 1,488,629 |
| HALL,ART | B | D | 6,269 | 170 | 2,127 | 8,566 | 8,565 | 468,600 |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | D | 19,912 | 0 | 1,740 | 21,651 | 20,817 | 979,158 |
| YANEZ,LINDA | H | D | 8,898 | 0 | 8,423 | 17,321 | 16,745 | 1,035,623 |
| **2008 General** | | U.S. Senator | | | | | | |
| CORNYN,JOHN | A | R | 170,568 | 0 | 101 | 170,669 | 135,130 | 4,336,883 |

Racially Polarized Voting Analysis

```
                        Racially Polarized Voting Analysis
                        Estimated Votes by Race/Ethnicity
                         In Voter Tabulation Districts (VTDs)
                                   District  26
T 5                                  PLANC185
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 56,853 | 6,815 | 16,745 | 80,413 | 80,371 | 3,389,189 |

2008 General          Justice of the Supreme Court, Place 8

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 162,398 | 0 | 0 | 162,398 | 127,971 | 4,018,178 |
| YANEZ,LINDA | H | D | 56,126 | 7,288 | 16,929 | 80,342 | 80,305 | 3,428,079 |

2010 Democratic Primary     Lt. Governor

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 1,651 | 0 | 1,106 | 2,758 | 2,506 | 315,181 |
| COMBINED ANGLO | A | D | 1,846 | 0 | 531 | 2,378 | 2,252 | 277,820 |

2010 Democratic Primary     Land Commissioner

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| BURTON,BILL | B | D | 1,945 | 23 | 528 | 2,496 | 2,494 | 273,422 |
| URIBE,HECTOR | H | D | 1,342 | 0 | 1,054 | 2,396 | 2,064 | 292,860 |

2010 General          Lt. Governor

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 26,072 | 1,488 | 6,800 | 34,360 | 34,331 | 1,719,169 |
| DEWHURST,DAVID | A | R | 111,842 | 0 | 0 | 111,842 | 84,191 | 3,049,526 |

2010 General          Land Commissioner

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY | A | R | 110,064 | 0 | 0 | 110,064 | 82,863 | 3,001,440 |
| URIBE,HECTOR | H | D | 25,495 | 1,543 | 7,018 | 34,056 | 34,032 | 1,717,147 |

2010 General          Justice of the Supreme Court, Place 9

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 26,162 | 1,490 | 6,444 | 34,096 | 34,063 | 1,722,406 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  26
T 5                              PLANC185

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 107,689 | 0 | 0 | 107,689 | 81,534 | 2,918,808 |

Privileged and Confidential                    Page 004                                      07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  26

T 6                                                    PLANC185

|  | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 22.1% | 0.0% | 74.8% | 96.9% | 96.8% | 93.8% |
| LYON,BILL | O | D | 0.8% | 0.0% | 1.1% | 1.9% | 1.9% | 4.3% |
| WORLDPEACE,JOHN | A | D | 0.7% | 0.0% | 0.5% | 1.2% | 1.3% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 69.1% | 0.0% | 2.5% | 71.6% | 67.3% | 59.1% |
| SANCHEZ,TONY | H | D | 15.8% | 0.0% | 12.6% | 28.4% | 32.7% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 69.4% | 0.0% | 2.9% | 72.2% | 67.3% | 57.5% |
| SCARBOROUGH,BOB | O | D | 20.3% | 0.0% | 7.5% | 27.8% | 32.7% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 69.8% | 0.0% | 2.2% | 71.9% | 66.8% | 57.9% |
| MOLINA,J.R. | H | D | 19.6% | 0.0% | 8.5% | 28.1% | 33.2% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 25.9% | 0.0% | 37.0% | 62.9% | 62.3% | 63.9% |
| GRANT,BENJAMIN | A | D | 20.7% | 0.0% | 16.5% | 37.1% | 37.7% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 35.8% | 0.0% | 38.0% | 73.8% | 72.1% | 71.1% |

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                 Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
                                In Voter Tabulation Districts (VTDs)
                                          District  26
T 6                                       PLANC185
```

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 10.3% | 4.0% | 11.8% | 26.2% | 27.9% | 28.9% |

2006 General — Lt. Governor

| | Party | Anglo | Black | Hispanic | District | District | Election |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 22.1% | 0.0% | 8.1% | 30.1% | 34.4% | 39.2% |
| DEWHURST,DAVID | A | R | 68.3% | 0.0% | 1.5% | 69.9% | 65.6% | 60.8% |

2006 General — Court of Criminal Appeals, Presiding

| | Party | Anglo | Black | Hispanic | District | District | Election |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 66.2% | 0.0% | 1.2% | 67.4% | 63.1% | 56.6% |
| MOLINA,J.R. | H | D | 24.1% | 0.0% | 8.6% | 32.6% | 36.9% | 43.4% |

2008 Democratic Primary — U.S. Senator

| | Party | Anglo | Black | Hispanic | District | District | Election |
|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 37.0% | 1.8% | 6.0% | 44.8% | 47.6% | 49.0% |
| NORIEGA,RICHARD | H | D | 35.7% | 0.0% | 19.5% | 55.2% | 52.4% | 51.0% |

2008 Democratic Primary — Railroad Commissioner 3

| | Party | Anglo | Black | Hispanic | District | District | Election |
|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 57.8% | 0.0% | 19.2% | 77.0% | 76.3% | 76.1% |
| HALL,ART | B | D | 16.9% | 0.5% | 5.7% | 23.0% | 23.7% | 23.9% |

2008 Democratic Primary — Justice of the Supreme Court, Place 8

| | Party | Anglo | Black | Hispanic | District | District | Election |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 51.1% | 0.0% | 4.5% | 55.6% | 55.4% | 48.6% |
| YANEZ,LINDA | H | D | 22.8% | 0.0% | 21.6% | 44.4% | 44.6% | 51.4% |

2008 General — U.S. Senator

| | Party | Anglo | Black | Hispanic | District | District | Election |
|---|---|---|---|---|---|---|---|
| CORNYN,JOHN | A | R | 67.9% | 0.0% | 0.0% | 68.0% | 62.7% | 56.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  26

T 6                                          PLANC185

|  | Party | | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 22.6% | 2.7% | 6.7% | 32.0% | 37.3% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 66.9% | 0.0% | 0.0% | 66.9% | 61.4% | 54.0% |
| YANEZ,LINDA | H | D | 23.1% | 3.0% | 7.0% | 33.1% | 38.6% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 32.2% | 0.0% | 21.5% | 53.7% | 52.7% | 53.2% |
| COMBINED ANGLO | A | D | 36.0% | 0.0% | 10.3% | 46.3% | 47.3% | 46.8% |
| **2010 Democratic Primary** | | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 39.8% | 0.5% | 10.8% | 51.0% | 54.7% | 48.3% |
| URIBE,HECTOR | H | D | 27.4% | 0.0% | 21.6% | 49.0% | 45.3% | 51.7% |
| **2010 General** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 17.8% | 1.0% | 4.7% | 23.5% | 29.0% | 36.1% |
| DEWHURST,DAVID | A | R | 76.5% | 0.0% | 0.0% | 76.5% | 71.0% | 63.9% |
| **2010 General** | | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 76.4% | 0.0% | 0.0% | 76.4% | 70.9% | 63.6% |
| URIBE,HECTOR | H | D | 17.7% | 1.1% | 4.9% | 23.6% | 29.1% | 36.4% |
| **2010 General** | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 18.5% | 1.1% | 4.5% | 24.0% | 29.5% | 37.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  26

T 6                                            PLANC185

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H    R | 76.0% | 0.0% | 0.0% | 76.0% | 70.5% | 62.9% |

*Racially Polarized Voting Analysis*

```
                           Racially Polarized Voting Analysis
                     Estimated Influence by Race/Ethnicity on Election Outcome
                            In Voter Tabulation Districts (VTDs)
                                      District  26
T 7                                   PLANC185
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary    Governor** | | | | | | | |
| COMBINED HISP | H   D | 22.8% | 0.0% | 77.2% | 96.9% | 96.8% | 93.8% |
| LYON,BILL | O | | | | 1.9% | 1.9% | 4.3% |
| WORLDPEACE,JOHN | A | | | | 1.2% | 1.3% | 1.9% |
| **2002 General    Governor** | | | | | | | |
| PERRY,RICK | A   R | 96.5% | 0.0% | 3.5% | 71.6% | 67.3% | 59.1% |
| SANCHEZ,TONY | H | | | | 28.4% | 32.7% | 40.9% |
| **2004 General    Railroad Commissioner 3** | | | | | | | |
| CARRILLO,VICTOR | H   R | 96.0% | 0.0% | 4.0% | 72.2% | 67.3% | 57.5% |
| SCARBOROUGH,BOB | O | | | | 27.8% | 32.7% | 42.5% |
| **2004 General    Court of Criminal Appeals, Place 6** | | | | | | | |
| KEASLER,MICHAEL | A   R | 97.0% | 0.0% | 3.0% | 71.9% | 66.8% | 57.9% |
| MOLINA,J.R. | H | | | | 28.1% | 33.2% | 42.1% |
| **2006 Democratic Primary    Lt. Governor** | | | | | | | |
| COMBINED HISP | H   D | 41.2% | 0.0% | 58.8% | 62.9% | 62.3% | 63.9% |
| GRANT,BENJAMIN | A | | | | 37.1% | 37.7% | 36.1% |
| **2006 Democratic Primary    Agriculture Commissioner** | | | | | | | |
| GILBERT,HANK | A   D | 48.5% | 0.0% | 51.5% | 73.8% | 72.1% | 71.1% |
| MELTON,KOECADEE | B | | | | 26.2% | 27.9% | 28.9% |
| **2006 General    Lt. Governor** | | | | | | | |
| ALVARADO,MARIA | H | | | | 30.1% | 34.4% | 39.2% |
| DEWHURST,DAVID | A   R | 97.8% | 0.0% | 2.2% | 69.9% | 65.6% | 60.8% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  26
T 7                                          PLANC185

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2006 General** | | **Court of Criminal Appeals, Presiding** | | | | | |
| KELLER,SHARON | A   R | 98.2% | 0.0% | 1.8% | 67.4% | 63.1% | 56.6% |
| MOLINA,J.R. | H | | | | 32.6% | 36.9% | 43.4% |
| | | | | | | | |
| **2008 Democratic Primary** | | **U.S. Senator** | | | | | |
| COMBINED ANGLO | A | | | | 44.8% | 47.6% | 49.0% |
| NORIEGA,RICHARD | H   D | 64.8% | 0.0% | 35.2% | 55.2% | 52.4% | 51.0% |
| | | | | | | | |
| **2008 Democratic Primary** | | **Railroad Commissioner 3** | | | | | |
| COMBINED ANGLO | A   D | 75.1% | 0.0% | 24.9% | 77.0% | 76.3% | 76.1% |
| HALL,ART | B | | | | 23.0% | 23.7% | 23.9% |
| | | | | | | | |
| **2008 Democratic Primary** | | **Justice of the Supreme Court, Place 8** | | | | | |
| CRISS,SUSAN | A   D | 92.0% | 0.0% | 8.0% | 55.6% | 55.4% | 48.6% |
| YANEZ,LINDA | H | | | | 44.4% | 44.6% | 51.4% |
| | | | | | | | |
| **2008 General** | | **U.S. Senator** | | | | | |
| CORNYN,JOHN | A   R | 99.9% | 0.0% | 0.1% | 68.0% | 62.7% | 56.1% |
| NORIEGA,RICHARD | H | | | | 32.0% | 37.3% | 43.9% |
| | | | | | | | |
| **2008 General** | | **Justice of the Supreme Court, Place 8** | | | | | |
| JOHNSON,PHIL | A   R | 100.0% | 0.0% | 0.0% | 66.9% | 61.4% | 54.0% |
| YANEZ,LINDA | H | | | | 33.1% | 38.6% | 46.0% |
| | | | | | | | |
| **2010 Democratic Primary** | | **Lt. Governor** | | | | | |
| CHAVEZ-THOMPSON,LINDA | H   D | 59.9% | 0.0% | 40.1% | 53.7% | 52.7% | 53.2% |
| COMBINED ANGLO | A | | | | 46.3% | 47.3% | 46.8% |
| | | | | | | | |
| **2010 Democratic Primary** | | **Land Commissioner** | | | | | |
| BURTON,BILL | B   D | 77.9% | 0.9% | 21.1% | 51.0% | 54.7% | 48.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  26

T 7                                        PLANC185

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | | | | 49.0% | 45.3% | 51.7% |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 23.5% | 29.0% | 36.1% |
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 76.5% | 71.0% | 63.9% |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 100.0% | 0.0% | 0.0% | 76.4% | 70.9% | 63.6% |
| URIBE,HECTOR | H | | | | 23.6% | 29.1% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | | | | 24.0% | 29.5% | 37.1% |
| GUZMAN,EVA | H | R | 100.0% | 0.0% | 0.0% | 76.0% | 70.5% | 62.9% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  26
T 8                                                           PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | COMBINED HISP | | | |
| | 158 | 0.503 | 0.000 | 0.0067 | 0.003 | -0.0561 | 0.004 | 0.0566 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 158 | 0.174 | 0.000 | 0.0002 | 0.000 | -0.0012 | 0.027 | 0.0007 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 158 | 0.023 | 0.170 | 0.0002 | 0.000 | -0.0006 | 0.224 | 0.0002 | 0.162 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 158 | 0.507 | 0.000 | 0.2575 | 0.000 | -0.8684 | 0.000 | -0.2319 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 158 | 0.237 | 0.000 | 0.0590 | 0.000 | -0.1502 | 0.002 | 0.0714 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 158 | 0.565 | 0.000 | 0.4234 | 0.000 | -1.2669 | 0.000 | -0.3748 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 158 | 0.030 | 0.098 | 0.1237 | 0.000 | -0.1396 | 0.033 | 0.0037 | 0.816 |
| 2004 General | | | Court of Criminal Appeals, Pla | | | KEASLER,MICHAEL | | | |
| | 158 | 0.577 | 0.000 | 0.4352 | 0.000 | -1.2866 | 0.000 | -0.3978 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  26
T 8                                                PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 158 | 0.035 | 0.062 | 0.1224 | 0.000 | -0.1269 | 0.067 | 0.0245 | 0.151 |
| 2006 Democratic Primary | | | | Lt. Governor | | COMBINED HISP | | | |
| | 158 | 0.181 | 0.000 | 0.0018 | 0.000 | -0.0036 | 0.346 | 0.0054 | 0.000 |
| 2006 Democratic Primary | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 158 | 0.050 | 0.018 | 0.0014 | 0.000 | -0.0019 | 0.461 | 0.0018 | 0.007 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 158 | 0.150 | 0.000 | 0.0024 | 0.000 | -0.0062 | 0.113 | 0.0047 | 0.000 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 158 | 0.066 | 0.005 | 0.0007 | 0.002 | 0.0017 | 0.371 | 0.0015 | 0.002 |
| 2006 General | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 158 | 0.115 | 0.000 | 0.0815 | 0.000 | -0.1832 | 0.000 | 0.0014 | 0.893 |
| 2006 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 158 | 0.659 | 0.000 | 0.2523 | 0.000 | -0.8440 | 0.000 | -0.2366 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, PreKELLER,SHARON | | | | | |
| | 158 | 0.664 | 0.000 | 0.2447 | 0.000 | -0.8127 | 0.000 | -0.2323 | 0.000 |

```
                          Racially Polarized Voting Analysis
                          Regression of Votes as Percent of VAP
                          Against Percent of VAP by Race or Ethnicity
                                      District  26
T 8                                     PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Court of Criminal Appeals, PreMOLINA,J.R. | | | | | |
| | 158 | 0.121 | 0.000 | 0.0889 | 0.000 | -0.2018 | 0.000 | -0.0008 | 0.943 |
| **2008 Democratic Primary** | | | | U.S. Senator | | COMBINED ANGLO | | | |
| | 158 | 0.191 | 0.000 | 0.0479 | 0.000 | -0.0271 | 0.135 | -0.0263 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 158 | 0.207 | 0.000 | 0.0462 | 0.000 | -0.1165 | 0.000 | 0.0239 | 0.000 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | COMBINED ANGLO | | | |
| | 158 | 0.082 | 0.001 | 0.0641 | 0.000 | -0.0933 | 0.000 | -0.0048 | 0.444 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 158 | 0.014 | 0.328 | 0.0187 | 0.000 | -0.0142 | 0.149 | -0.0010 | 0.671 |
| **2008 Democratic Primary** | | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | |
| | 158 | 0.370 | 0.000 | 0.0594 | 0.000 | -0.0801 | 0.000 | -0.0449 | 0.000 |
| **2008 Democratic Primary** | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 158 | 0.352 | 0.000 | 0.0265 | 0.000 | -0.0435 | 0.031 | 0.0435 | 0.000 |
| **2008 General** | | | | U.S. Senator | | CORNYN,JOHN | | | |
| | 157 | 0.759 | 0.000 | 0.5120 | 0.000 | -1.4461 | 0.000 | -0.5111 | 0.000 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  26
T 8                                  PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2008 General** | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 157 | 0.027 | 0.117 | 0.1706 | 0.000 | 0.0121 | 0.843 | -0.0310 | 0.040 |
| **2008 General** | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 157 | 0.756 | 0.000 | 0.4874 | 0.000 | -1.3855 | 0.000 | -0.4896 | 0.000 |
| **2008 General** | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 157 | 0.023 | 0.161 | 0.1685 | 0.000 | 0.0269 | 0.654 | -0.0273 | 0.066 |
| **2010 Democratic Primary** | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 158 | 0.115 | 0.000 | 0.0049 | 0.000 | -0.0118 | 0.014 | 0.0043 | 0.000 |
| **2010 Democratic Primary** | | | Lt. Governor | | | COMBINED ANGLO | | | |
| | 158 | 0.031 | 0.091 | 0.0055 | 0.000 | -0.0088 | 0.047 | -0.0011 | 0.317 |
| **2010 Democratic Primary** | | | Land Commissioner | | | BURTON,BILL | | | |
| | 158 | 0.020 | 0.202 | 0.0058 | 0.000 | -0.0052 | 0.222 | -0.0014 | 0.177 |
| **2010 Democratic Primary** | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 158 | 0.135 | 0.000 | 0.0040 | 0.000 | -0.0131 | 0.007 | 0.0048 | 0.000 |
| **2010 General** | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 158 | 0.052 | 0.016 | 0.0778 | 0.000 | -0.0380 | 0.237 | -0.0213 | 0.008 |

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  26

T 8                                           PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2010 General** | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 158 | 0.788 | 0.000 | 0.3336 | 0.000 | -1.0275 | 0.000 | -0.3439 | 0.000 |
| **2010 General** | | | | Land Commissioner | | PATTERSON,JERRY | | | |
| | 158 | 0.788 | 0.000 | 0.3283 | 0.000 | -1.0088 | 0.000 | -0.3391 | 0.000 |
| **2010 General** | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 158 | 0.037 | 0.053 | 0.0761 | 0.000 | -0.0348 | 0.282 | -0.0177 | 0.027 |
| **2010 General** | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 158 | 0.070 | 0.004 | 0.0780 | 0.000 | -0.0382 | 0.216 | -0.0245 | 0.002 |
| **2010 General** | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 158 | 0.783 | 0.000 | 0.3213 | 0.000 | -0.9852 | 0.000 | -0.3286 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  27
T 1                                     PLANC185

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 8.6% | 9.0% | 15.2% | 32.8% | 11.6% | 5.8% |
| 2002 Democratic Runoff | 1.4% | 0.0% | 14.3% | 15.7% | 6.8% | 3.5% |
| 2002 General | 40.5% | 12.3% | 19.6% | 72.4% | 29.5% | 25.1% |
| 2004 General | 60.2% | 20.3% | 30.0% | 100% | 44.3% | 40.8% |
| 2006 Democratic Primary | 4.3% | 6.2% | 8.2% | 18.7% | 6.2% | 3.2% |
| 2006 General | 43.0% | 2.8% | 15.8% | 61.6% | 28.5% | 24.2% |
| 2008 Democratic Primary | 17.2% | 27.0% | 20.7% | 64.8% | 19.3% | 15.8% |
| 2008 General | 63.6% | 30.3% | 25.7% | 100% | 44.6% | 44.4% |
| 2010 Democratic Primary | 5.3% | 13.9% | 4.5% | 23.7% | 5.4% | 3.8% |
| 2010 General | 47.2% | 15.0% | 10.1% | 72.2% | 28.6% | 27.3% |

Office of the Attorney General-State of Texas              Page 001                              07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  27

T 2                                        PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 313 | 0.048 | 0.001 | 0.0857 | 0.000 | 0.0045 | 0.938 | 0.0664 | 0.000 |
| 2002 Democratic R | 313 | 0.274 | 0.000 | 0.0140 | 0.039 | -0.0832 | 0.050 | 0.1289 | 0.000 |
| 2002 General | 312 | 0.283 | 0.000 | 0.4051 | 0.000 | -0.2819 | 0.000 | -0.2091 | 0.000 |
| 2004 General | 313 | 0.387 | 0.000 | 0.6016 | 0.000 | -0.3987 | 0.000 | -0.3015 | 0.000 |
| 2006 Democratic P | 312 | 0.045 | 0.001 | 0.0429 | 0.000 | 0.0191 | 0.596 | 0.0393 | 0.000 |
| 2006 General | 313 | 0.494 | 0.000 | 0.4302 | 0.000 | -0.4021 | 0.000 | -0.2720 | 0.000 |
| 2008 Democratic P | 313 | 0.025 | 0.020 | 0.1717 | 0.000 | 0.0981 | 0.074 | 0.0354 | 0.026 |
| 2008 General | 313 | 0.530 | 0.000 | 0.6356 | 0.000 | -0.3323 | 0.000 | -0.3786 | 0.000 |
| 2010 Democratic P | 313 | 0.023 | 0.027 | 0.0527 | 0.000 | 0.0867 | 0.011 | -0.0076 | 0.437 |
| 2010 General | 313 | 0.617 | 0.000 | 0.4716 | 0.000 | -0.3215 | 0.000 | -0.3708 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  27
T 3                              Plan: PLANC185

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 35.2% | 4.9% | 59.9% |
| 2002 General | Governor | 67.0% | 3.3% | 29.7% |
| 2004 General | Railroad Commissione | 66.8% | 4.0% | 29.2% |
| 2004 General | Court of Criminal Ap | 65.2% | 4.2% | 30.7% |
| 2006 Democratic Primary | Lt. Governor | 30.7% | 4.5% | 64.8% |
| 2006 Democratic Primary | Agriculture Commissi | 35.3% | 6.1% | 58.6% |
| 2006 General | Lt. Governor | 72.2% | 2.3% | 25.5% |
| 2006 General | Court of Criminal Ap | 71.9% | 2.5% | 25.6% |
| 2008 Democratic Primary | U.S. Senator | 43.4% | 6.5% | 50.1% |
| 2008 Democratic Primary | Railroad Commissione | 44.5% | 7.4% | 48.2% |
| 2008 Democratic Primary | Justice of the Supre | 42.7% | 6.0% | 51.3% |
| 2008 General | U.S. Senator | 70.3% | 5.0% | 24.7% |
| 2008 General | Justice of the Supre | 68.8% | 5.1% | 26.1% |
| 2010 Democratic Primary | Lt. Governor | 46.7% | 12.4% | 40.9% |
| 2010 Democratic Primary | Land Commissioner | 45.3% | 11.8% | 42.9% |
| 2010 General | Lt. Governor | 78.9% | 3.9% | 17.2% |

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  27
T 3                                          Plan: PLANC185

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 77.9% | 4.0% | 18.0% |
| 2010 General | Justice of the Supre | 78.9% | 4.3% | 16.8% |

Office of the Attorney General-State of Texas           Page 002                          07/01/2011

```
                              Racially Polarized Voting Analysis
                      Estimated Percent Vote by Race/Ethnicity for Each Candidate
                             In Voter Tabulation Districts (VTDs)
                                        District  27
T 4                                      PLANC185
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | H | D | 77.6% | 88.5% | 98.1% | 90.4% | 90.5% | 93.8% |
| LYON,BILL | O | D | 16.3% | 7.8% | 0.8% | 6.6% | 6.5% | 4.3% |
| WORLDPEACE,JOHN | A | D | 6.2% | 3.8% | 1.1% | 3.0% | 3.0% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 83.2% | 0.0% | 5.3% | 57.3% | 56.7% | 59.1% |
| SANCHEZ,TONY | H | D | 16.8% | 100.0% | 94.7% | 42.7% | 43.3% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 72.1% | 0.0% | 20.3% | 54.1% | 53.5% | 57.5% |
| SCARBOROUGH,BOB | O | D | 27.9% | 100.0% | 79.7% | 45.9% | 46.5% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 82.5% | 0.0% | 11.1% | 57.1% | 56.3% | 57.9% |
| MOLINA,J.R. | H | D | 17.5% | 100.0% | 88.9% | 42.9% | 43.7% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 15.6% | 21.6% | 92.9% | 65.9% | 66.1% | 63.9% |
| GRANT,BENJAMIN | A | D | 84.4% | 78.4% | 7.1% | 34.1% | 33.9% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 76.3% | 48.8% | 60.5% | 65.4% | 65.3% | 71.1% |

```
                              Racially Polarized Voting Analysis
                        Estimated Percent Vote by Race/Ethnicity for Each Candidate
                                In Voter Tabulation Districts (VTDs)
                                         District  27
T 4                                       PLANC185
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 23.7% | 51.2% | 39.5% | 34.6% | 34.7% | 28.9% |

2006 General          Lt. Governor

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 18.0% | 100.0% | 90.3% | 38.3% | 39.2% | 39.2% |
| DEWHURST,DAVID | A | R | 82.0% | 0.0% | 9.7% | 61.7% | 60.8% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 76.9% | 0.0% | 5.6% | 56.7% | 55.6% | 56.6% |
| MOLINA,J.R. | H | D | 23.1% | 100.0% | 94.4% | 43.3% | 44.4% | 43.4% |

2008 Democratic Primary    U.S. Senator

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 74.9% | 100.0% | 20.9% | 49.5% | 49.6% | 49.0% |
| NORIEGA,RICHARD | H | D | 25.1% | 0.0% | 79.1% | 50.5% | 50.4% | 51.0% |

2008 Democratic Primary    Railroad Commissioner 3

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 82.3% | 78.7% | 82.4% | 82.1% | 82.1% | 76.1% |
| HALL,ART | B | D | 17.7% | 21.3% | 17.6% | 17.9% | 17.9% | 23.9% |

2008 Democratic Primary    Justice of the Supreme Court, Place 8

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 84.3% | 82.6% | 2.8% | 42.4% | 42.2% | 48.6% |
| YANEZ,LINDA | H | D | 15.7% | 17.4% | 97.2% | 57.6% | 57.8% | 51.4% |

2008 General          U.S. Senator

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| CORNYN,JOHN | A | R | 81.8% | 0.0% | 4.3% | 58.6% | 57.9% | 56.1% |

```
                              Racially Polarized Voting Analysis
                       Estimated Percent Vote by Race/Ethnicity for Each Candidate
                             In Voter Tabulation Districts (VTDs)
                                         District  27
T 4                                       PLANC185
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 18.2% | 100.0% | 95.7% | 41.4% | 42.1% | 43.9% |

*(Note: "Party" column contains H and D — see below)*

NORIEGA,RICHARD — H — D — 18.2% — 100.0% — 95.7% — 41.4% — 42.1% — 43.9%

**2008 General          Justice of the Supreme Court, Place 8**

| Candidate | | Party | Est % Anglo | Est % Black | Est % Hispanic | Est % Total Dist | Actual % Total Dist | Actual % Total Elec |
|---|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 78.9% | 0.0% | 1.5% | 54.6% | 54.0% | 54.0% |
| YANEZ,LINDA | H | D | 21.1% | 100.0% | 98.5% | 45.4% | 46.0% | 46.0% |

**2010 Democratic Primary      Lt. Governor**

| CHAVEZ-THOMPSON,LINDA | H | D | 28.7% | 47.6% | 94.8% | 58.0% | 58.2% | 53.2% |
|---|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 71.3% | 52.4% | 5.2% | 42.0% | 41.8% | 46.8% |

**2010 Democratic Primary      Land Commissioner**

| BURTON,BILL | B | D | 80.7% | 88.8% | 0.0% | 47.0% | 45.9% | 48.3% |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 19.3% | 11.2% | 100.0% | 53.0% | 54.1% | 51.7% |

**2010 General          Lt. Governor**

| CHAVEZ-THOMPSON,LINDA | H | D | 13.9% | 100.0% | 100.0% | 32.1% | 33.3% | 36.1% |
|---|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 86.1% | 0.0% | 0.0% | 67.9% | 66.7% | 63.9% |

**2010 General          Land Commissioner**

| PATTERSON,JERRY | A | R | 86.6% | 0.0% | 0.0% | 67.5% | 66.1% | 63.6% |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 13.4% | 100.0% | 100.0% | 32.5% | 33.9% | 36.4% |

**2010 General          Justice of the Supreme Court, Place 9**

| BAILEY,BLAKE | A | D | 18.6% | 100.0% | 100.0% | 35.8% | 36.4% | 37.1% |
|---|---|---|---|---|---|---|---|---|

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  27

T 4                                      PLANC185

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 81.4% | 0.0% | 0.0% | 64.2% | 63.6% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                          07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 27

T 5                                                           PLANC185

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | H | D | 15,342 | 2,431 | 33,058 | 50,832 | 50,959 | 943,565 |
| LYON,BILL | O | D | 3,216 | 213 | 268 | 3,697 | 3,679 | 42,980 |
| WORLDPEACE,JOHN | A | D | 1,217 | 104 | 370 | 1,691 | 1,686 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 82,172 | 0 | 2,307 | 84,480 | 82,582 | 2,632,069 |
| SANCHEZ,TONY | H | D | 16,540 | 4,901 | 41,411 | 62,851 | 63,027 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 98,474 | 0 | 12,123 | 110,597 | 107,644 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 38,035 | 8,121 | 47,502 | 93,659 | 93,745 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 112,892 | 0 | 7,149 | 120,041 | 116,360 | 3,990,355 |
| MOLINA,J.R. | H | D | 23,996 | 8,728 | 57,344 | 90,068 | 90,305 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 1,413 | 286 | 17,755 | 19,454 | 19,564 | 320,127 |
| GRANT,BENJAMIN | A | D | 7,656 | 1,037 | 1,362 | 10,055 | 10,018 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 6,942 | 770 | 9,140 | 16,851 | 16,870 | 323,283 |

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                         Estimated Votes by Race/Ethnicity
                         In Voter Tabulation Districts (VTDs)
                                   District  27
T 5                                 PLANC185
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 2,159 | 807 | 5,965 | 8,931 | 8,958 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 18,255 | 3,224 | 32,284 | 53,763 | 53,868 | 1,619,457 |
| DEWHURST,DAVID | A | R | 83,090 | 0 | 3,455 | 86,545 | 83,573 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 77,517 | 0 | 1,988 | 79,506 | 76,081 | 2,347,043 |
| MOLINA,J.R. | H | D | 23,302 | 3,530 | 33,833 | 60,665 | 60,749 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | D | 25,995 | 5,237 | 8,374 | 39,606 | 39,505 | 1,069,111 |
| NORIEGA,RICHARD | H | D | 8,713 | 0 | 31,698 | 40,410 | 40,192 | 1,114,026 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 26,101 | 4,135 | 28,279 | 58,514 | 58,545 | 1,488,629 |
| HALL,ART | B | D | 5,605 | 1,121 | 6,047 | 12,773 | 12,779 | 468,600 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 27,119 | 3,756 | 1,072 | 31,948 | 31,791 | 979,158 |
| YANEZ,LINDA | H | D | 5,034 | 791 | 37,524 | 43,349 | 43,568 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 125,352 | 0 | 2,301 | 127,653 | 124,674 | 4,336,883 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  27

T 5                                        PLANC185

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 27,859 | 10,877 | 51,579 | 90,315 | 90,490 | 3,389,189 |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 113,932 | 0 | 849 | 114,781 | 111,862 | 4,018,178 |
| YANEZ,LINDA | H | D | 30,506 | 10,785 | 53,998 | 95,288 | 95,463 | 3,428,079 |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 3,334 | 1,467 | 9,641 | 14,442 | 14,486 | 315,181 |
| COMBINED ANGLO | A | D | 8,300 | 1,618 | 534 | 10,452 | 10,405 | 277,820 |
| **2010 Democratic Primary** | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 8,813 | 2,528 | 0 | 11,342 | 10,876 | 273,422 |
| URIBE,HECTOR | H | D | 2,104 | 320 | 10,352 | 12,775 | 12,831 | 292,860 |
| **2010 General** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 15,980 | 5,690 | 24,940 | 46,610 | 46,679 | 1,719,169 |
| DEWHURST,DAVID | A | R | 98,592 | 0 | 0 | 98,592 | 93,347 | 3,049,526 |
| **2010 General** | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 97,286 | 0 | 0 | 97,286 | 91,554 | 3,001,440 |
| URIBE,HECTOR | H | D | 15,068 | 5,805 | 26,009 | 46,882 | 46,964 | 1,717,147 |
| **2010 General** | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 19,912 | 5,848 | 22,831 | 48,590 | 48,622 | 1,722,406 |

--------------------------------------------------------------------------------

Privileged and Confidential                    Page 003                          07/01/2011

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  27

T 5                                 PLANC185

|  | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 87,276 | 0 | 0 | 87,276 | 85,059 | 2,918,808 |

Privileged and Confidential                    Page 004                                        07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  27

T 6                                                   PLANC185

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 27.3% | 4.3% | 58.8% | 90.4% | 90.5% | 93.8% |
| LYON,BILL | O | D | 5.7% | 0.4% | 0.5% | 6.6% | 6.5% | 4.3% |
| WORLDPEACE,JOHN | A | D | 2.2% | 0.2% | 0.7% | 3.0% | 3.0% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 55.8% | 0.0% | 1.6% | 57.3% | 56.7% | 59.1% |
| SANCHEZ,TONY | H | D | 11.2% | 3.3% | 28.1% | 42.7% | 43.3% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 48.2% | 0.0% | 5.9% | 54.1% | 53.5% | 57.5% |
| SCARBOROUGH,BOB | O | D | 18.6% | 4.0% | 23.3% | 45.9% | 46.5% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 53.7% | 0.0% | 3.4% | 57.1% | 56.3% | 57.9% |
| MOLINA,J.R. | H | D | 11.4% | 4.2% | 27.3% | 42.9% | 43.7% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 4.8% | 1.0% | 60.2% | 65.9% | 66.1% | 63.9% |
| GRANT,BENJAMIN | A | D | 25.9% | 3.5% | 4.6% | 34.1% | 33.9% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 26.9% | 3.0% | 35.4% | 65.4% | 65.3% | 71.1% |

Privileged and Confidential                                             07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 27

T 6                                          PLANC185

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE          B | D | 8.4% | 3.1% | 23.1% | 34.6% | 34.7% | 28.9% |
| **2006 General**      Lt. Governor | | | | | | | |
| ALVARADO,MARIA          H | D | 13.0% | 2.3% | 23.0% | 38.3% | 39.2% | 39.2% |
| DEWHURST,DAVID          A | R | 59.2% | 0.0% | 2.5% | 61.7% | 60.8% | 60.8% |
| **2006 General**      Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON           A | R | 55.3% | 0.0% | 1.4% | 56.7% | 55.6% | 56.6% |
| MOLINA,J.R.             H | D | 16.6% | 2.5% | 24.1% | 43.3% | 44.4% | 43.4% |
| **2008 Democratic Primary**   U.S. Senator | | | | | | | |
| COMBINED ANGLO          A | D | 32.5% | 6.5% | 10.5% | 49.5% | 49.6% | 49.0% |
| NORIEGA,RICHARD         H | D | 10.9% | 0.0% | 39.6% | 50.5% | 50.4% | 51.0% |
| **2008 Democratic Primary**   Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO          A | D | 36.6% | 5.8% | 39.7% | 82.1% | 82.1% | 76.1% |
| HALL,ART                B | D | 7.9% | 1.6% | 8.5% | 17.9% | 17.9% | 23.9% |
| **2008 Democratic Primary**   Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN             A | D | 36.0% | 5.0% | 1.4% | 42.4% | 42.2% | 48.6% |
| YANEZ,LINDA             H | D | 6.7% | 1.1% | 49.8% | 57.6% | 57.8% | 51.4% |
| **2008 General**      U.S. Senator | | | | | | | |
| CORNYN,JOHN             A | R | 57.5% | 0.0% | 1.1% | 58.6% | 57.9% | 56.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  27

T 6                                        PLANC185

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 12.8% | 5.0% | 23.7% | 41.4% | 42.1% | 43.9% |

2008 General            Justice of the Supreme Court, Place 8

| | Party | Anglo | Black | Hispanic | District | District | Election |
|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 54.2% | 0.0% | 0.4% | 54.6% | 54.0% | 54.0% |
| YANEZ,LINDA | H | D | 14.5% | 5.1% | 25.7% | 45.4% | 46.0% | 46.0% |

2010 Democratic Primary    Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 13.4% | 5.9% | 38.7% | 58.0% | 58.2% | 53.2% |
| COMBINED ANGLO | A | D | 33.3% | 6.5% | 2.1% | 42.0% | 41.8% | 46.8% |

2010 Democratic Primary    Land Commissioner

| BURTON,BILL | B | D | 36.5% | 10.5% | 0.0% | 47.0% | 45.9% | 48.3% |
| URIBE,HECTOR | H | D | 8.7% | 1.3% | 42.9% | 53.0% | 54.1% | 51.7% |

2010 General            Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 11.0% | 3.9% | 17.2% | 32.1% | 33.3% | 36.1% |
| DEWHURST,DAVID | A | R | 67.9% | 0.0% | 0.0% | 67.9% | 66.7% | 63.9% |

2010 General            Land Commissioner

| PATTERSON,JERRY | A | R | 67.5% | 0.0% | 0.0% | 67.5% | 66.1% | 63.6% |
| URIBE,HECTOR | H | D | 10.5% | 4.0% | 18.0% | 32.5% | 33.9% | 36.4% |

2010 General            Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 14.7% | 4.3% | 16.8% | 35.8% | 36.4% | 37.1% |

----------------------------------------------------------------------------------------------------

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  27

T 6                                    PLANC185

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 64.2% | 0.0% | 0.0% | 64.2% | 63.6% | 62.9% |

Privileged and Confidential                    Page 004                         07/01/2011

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                 Estimated Influence by Race/Ethnicity on Election Outcome
                         In Voter Tabulation Districts (VTDs)
                                   District  27
T 7                                  PLANC185
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | H | D | 30.2% | 4.8% | 65.0% | 90.4% | 90.5% | 93.8% |
| LYON,BILL | O | | | | | 6.6% | 6.5% | 4.3% |
| WORLDPEACE,JOHN | A | | | | | 3.0% | 3.0% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 97.3% | 0.0% | 2.7% | 57.3% | 56.7% | 59.1% |
| SANCHEZ,TONY | H | | | | | 42.7% | 43.3% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 89.0% | 0.0% | 11.0% | 54.1% | 53.5% | 57.5% |
| SCARBOROUGH,BOB | O | | | | | 45.9% | 46.5% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 94.0% | 0.0% | 6.0% | 57.1% | 56.3% | 57.9% |
| MOLINA,J.R. | H | | | | | 42.9% | 43.7% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 7.3% | 1.5% | 91.3% | 65.9% | 66.1% | 63.9% |
| GRANT,BENJAMIN | A | | | | | 34.1% | 33.9% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 41.2% | 4.6% | 54.2% | 65.4% | 65.3% | 71.1% |
| MELTON,KOECADEE | B | | | | | 34.6% | 34.7% | 28.9% |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | | 38.3% | 39.2% | 39.2% |
| DEWHURST,DAVID | A | R | 96.0% | 0.0% | 4.0% | 61.7% | 60.8% | 60.8% |

```
   Office of the Attorney General-State of Texas          Page 001                      07/01/2011
```

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  27

T 7                                           PLANC185

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2006 General** | | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | R | 97.5% | 0.0% | 2.5% | 56.7% | 55.6% | 56.6% |
| MOLINA,J.R. | H | | | | | 43.3% | 44.4% | 43.4% |
| **2008 Democratic Primary** | | U.S. Senator | | | | | | |
| COMBINED ANGLO | A | | | | | 49.5% | 49.6% | 49.0% |
| NORIEGA,RICHARD | H | D | 21.6% | 0.0% | 78.4% | 50.5% | 50.4% | 51.0% |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | | |
| COMBINED ANGLO | A | D | 44.6% | 7.1% | 48.3% | 82.1% | 82.1% | 76.1% |
| HALL,ART | B | | | | | 17.9% | 17.9% | 23.9% |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | | | | | 42.4% | 42.2% | 48.6% |
| YANEZ,LINDA | H | D | 11.6% | 1.8% | 86.6% | 57.6% | 57.8% | 51.4% |
| **2008 General** | | U.S. Senator | | | | | | |
| CORNYN,JOHN | A | R | 98.2% | 0.0% | 1.8% | 58.6% | 57.9% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 41.4% | 42.1% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 99.3% | 0.0% | 0.7% | 54.6% | 54.0% | 54.0% |
| YANEZ,LINDA | H | | | | | 45.4% | 46.0% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 23.1% | 10.2% | 66.8% | 58.0% | 58.2% | 53.2% |
| COMBINED ANGLO | A | | | | | 42.0% | 41.8% | 46.8% |
| **2010 Democratic Primary** | | Land Commissioner | | | | | | |
| BURTON,BILL | B | | | | | 47.0% | 45.9% | 48.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  27
T 7                                    PLANC185

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 16.5% | 2.5% | 81.0% | 53.0% | 54.1% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | | 32.1% | 33.3% | 36.1% |
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 67.9% | 66.7% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 100.0% | 0.0% | 0.0% | 67.5% | 66.1% | 63.6% |
| URIBE,HECTOR | H | | | | | 32.5% | 33.9% | 36.4% |
| **2010 General** | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | | | | | 35.8% | 36.4% | 37.1% |
| GUZMAN,EVA | H | R | 100.0% | 0.0% | 0.0% | 64.2% | 63.6% | 62.9% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  27

T 8                                                    PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | COMBINED HISP | | | |
| | 313 | 0.111 | 0.000 | 0.0602 | 0.000 | 0.0246 | 0.593 | 0.0828 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 313 | 0.117 | 0.000 | 0.0126 | 0.000 | -0.0052 | 0.405 | -0.0115 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 313 | 0.038 | 0.003 | 0.0048 | 0.000 | -0.0012 | 0.715 | -0.0032 | 0.001 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 312 | 0.683 | 0.000 | 0.3228 | 0.000 | -0.3723 | 0.000 | -0.3128 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 312 | 0.288 | 0.000 | 0.0650 | 0.000 | 0.1061 | 0.004 | 0.1143 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 313 | 0.715 | 0.000 | 0.3866 | 0.000 | -0.4718 | 0.000 | -0.3342 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 313 | 0.080 | 0.000 | 0.1493 | 0.000 | 0.1341 | 0.003 | 0.0562 | 0.000 |
| 2004 General | | | Court of Criminal Appeals, Pla | KEASLER,MICHAEL | | | | | |
| | 313 | 0.773 | 0.000 | 0.4432 | 0.000 | -0.5496 | 0.000 | -0.4123 | 0.000 |

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  27
PLANC185

T 8

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 313 | 0.332 | 0.000 | 0.0942 | 0.000 | 0.2104 | 0.000 | 0.1539 | 0.000 |
| **2006 Democratic Primary** | | | | Lt. Governor | | COMBINED HISP | | | |
| | 312 | 0.309 | 0.000 | 0.0056 | 0.098 | 0.0045 | 0.832 | 0.0713 | 0.000 |
| **2006 Democratic Primary** | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 312 | 0.087 | 0.000 | 0.0301 | 0.000 | 0.0063 | 0.687 | -0.0242 | 0.000 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 312 | 0.015 | 0.102 | 0.0273 | 0.000 | -0.0003 | 0.989 | 0.0123 | 0.033 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 312 | 0.110 | 0.000 | 0.0085 | 0.000 | 0.0198 | 0.053 | 0.0173 | 0.000 |
| **2006 General** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 313 | 0.153 | 0.000 | 0.0717 | 0.000 | 0.0408 | 0.199 | 0.0680 | 0.000 |
| **2006 General** | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 313 | 0.754 | 0.000 | 0.3262 | 0.000 | -0.4132 | 0.000 | -0.3113 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, PreKELLER,SHARON | | | | | |
| | 313 | 0.765 | 0.000 | 0.3043 | 0.000 | -0.4080 | 0.000 | -0.2957 | 0.000 |

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  27
T 8                                  PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Court of Criminal Appeals, PreMOLINA,J.R. | | | | | |
| | 313 | 0.093 | 0.000 | 0.0915 | 0.000 | 0.0317 | 0.353 | 0.0549 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | COMBINED ANGLO | | | |
| | 313 | 0.218 | 0.000 | 0.1021 | 0.000 | 0.0807 | 0.002 | -0.0658 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 313 | 0.397 | 0.000 | 0.0342 | 0.000 | -0.0474 | 0.063 | 0.1030 | 0.000 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | COMBINED ANGLO | | | |
| | 313 | 0.019 | 0.054 | 0.1025 | 0.000 | 0.0418 | 0.200 | 0.0199 | 0.035 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 313 | 0.027 | 0.014 | 0.0220 | 0.000 | 0.0171 | 0.022 | 0.0042 | 0.054 |
| **2008 Democratic Primary** | | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | |
| | 313 | 0.446 | 0.000 | 0.1065 | 0.000 | 0.0246 | 0.274 | -0.1018 | 0.000 |
| **2008 Democratic Primary** | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 313 | 0.537 | 0.000 | 0.0198 | 0.000 | 0.0078 | 0.764 | 0.1426 | 0.000 |
| **2008 General** | | | | U.S. Senator | | CORNYN,JOHN | | | |
| | 313 | 0.818 | 0.000 | 0.4922 | 0.000 | -0.5702 | 0.000 | -0.4822 | 0.000 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                     District  27
T 8                                   PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2008 General** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 313 | 0.300 | 0.000 | 0.1094 | 0.000 | 0.2703 | 0.000 | 0.1138 | 0.000 |
| **2008 General** | | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | |
| | 313 | 0.812 | 0.000 | 0.4473 | 0.000 | -0.5254 | 0.000 | -0.4436 | 0.000 |
| **2008 General** | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 313 | 0.290 | 0.000 | 0.1198 | 0.000 | 0.2566 | 0.000 | 0.1139 | 0.000 |
| **2010 Democratic Primary** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 313 | 0.106 | 0.000 | 0.0131 | 0.000 | 0.0381 | 0.028 | 0.0286 | 0.000 |
| **2010 Democratic Primary** | | | | Lt. Governor | | COMBINED ANGLO | | | |
| | 313 | 0.151 | 0.000 | 0.0326 | 0.000 | 0.0239 | 0.103 | -0.0303 | 0.000 |
| **2010 Democratic Primary** | | | | Land Commissioner | | BURTON,BILL | | | |
| | 313 | 0.168 | 0.000 | 0.0346 | 0.000 | 0.0536 | 0.002 | -0.0364 | 0.000 |
| **2010 Democratic Primary** | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 313 | 0.198 | 0.000 | 0.0083 | 0.000 | 0.0029 | 0.841 | 0.0365 | 0.000 |
| **2010 General** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 313 | 0.139 | 0.000 | 0.0627 | 0.000 | 0.1358 | 0.000 | 0.0452 | 0.000 |

```
                          Racially Polarized Voting Analysis
                          Regression of Votes as Percent of VAP
                          Against Percent of VAP by Race or Ethnicity
                                    District  27
T 8                                   PLANC185
```

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 313 | 0.807 | 0.000 | 0.3871 | 0.000 | -0.4412 | 0.000 | -0.4004 | 0.000 |
| 2010 General | | | | Land Commissioner | | PATTERSON,JERRY | | | |
| | 313 | 0.816 | 0.000 | 0.3820 | 0.000 | -0.4428 | 0.000 | -0.3966 | 0.000 |
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 313 | 0.167 | 0.000 | 0.0592 | 0.000 | 0.1435 | 0.000 | 0.0534 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 313 | 0.072 | 0.000 | 0.0782 | 0.000 | 0.1259 | 0.000 | 0.0206 | 0.014 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 313 | 0.789 | 0.000 | 0.3427 | 0.000 | -0.3951 | 0.000 | -0.3435 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  28

T 1                              PLANC185

|  | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 0.9% | 0.0% | 21.2% | 22.1% | 15.0% | 5.8% |
| 2002 Democratic Runoff | 0.0% | 0.0% | 11.3% | 11.3% | 7.8% | 3.5% |
| 2002 General | 32.9% | 7.1% | 19.7% | 59.7% | 21.8% | 25.1% |
| 2004 General | 59.5% | 32.0% | 22.6% | 100% | 30.7% | 40.8% |
| 2006 Democratic Primary | 0.0% | 0.0% | 16.6% | 16.6% | 11.5% | 3.2% |
| 2006 General | 42.7% | 12.9% | 9.4% | 65.0% | 16.4% | 24.2% |
| 2008 Democratic Primary | 11.4% | 14.6% | 24.1% | 50.0% | 20.9% | 15.8% |
| 2008 General | 64.0% | 50.1% | 24.3% | 100% | 33.9% | 44.4% |
| 2010 Democratic Primary | 0.0% | 0.0% | 16.3% | 16.3% | 11.5% | 3.8% |
| 2010 General | 43.7% | 11.4% | 14.1% | 69.3% | 20.1% | 27.3% |

Office of the Attorney General-State of Texas          Page 001                              07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  28
T 2                                                   PLANC185

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 213 | 0.342 | 0.000 | 0.0092 | 0.732 | -0.1772 | 0.044 | 0.2026 | 0.000 |
| 2002 Democratic R | 213 | 0.269 | 0.000 | -0.0139 | 0.429 | -0.0378 | 0.508 | 0.1270 | 0.000 |
| 2002 General | 211 | 0.073 | 0.000 | 0.3286 | 0.000 | -0.2579 | 0.005 | -0.1314 | 0.000 |
| 2004 General | 208 | 0.423 | 0.000 | 0.5950 | 0.000 | -0.2750 | 0.004 | -0.3686 | 0.000 |
| 2006 Democratic P | 212 | 0.327 | 0.000 | -0.0106 | 0.642 | -0.1009 | 0.173 | 0.1768 | 0.000 |
| 2006 General | 210 | 0.582 | 0.000 | 0.4272 | 0.000 | -0.2978 | 0.000 | -0.3336 | 0.000 |
| 2008 Democratic P | 213 | 0.178 | 0.000 | 0.1137 | 0.000 | 0.0323 | 0.623 | 0.1270 | 0.000 |
| 2008 General | 209 | 0.568 | 0.000 | 0.6404 | 0.000 | -0.1393 | 0.092 | -0.3974 | 0.000 |
| 2010 Democratic P | 212 | 0.392 | 0.000 | -0.0065 | 0.727 | -0.0771 | 0.199 | 0.1696 | 0.000 |
| 2010 General | 213 | 0.483 | 0.000 | 0.4370 | 0.000 | -0.3227 | 0.000 | -0.2955 | 0.000 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Estimated Distribution of Votes in Contest

                                District  28
T 3                             Plan: PLANC185
```

| | | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 2.3% | 0.0% | 97.7% |
| 2002 General | Governor | 31.3% | 1.9% | 66.8% |
| 2004 General | Railroad Commissione | 42.3% | 6.4% | 51.4% |
| 2004 General | Court of Criminal Ap | 40.9% | 6.3% | 52.9% |
| 2006 Democratic Primary | Lt. Governor | 2.7% | 0.0% | 97.3% |
| 2006 Democratic Primary | Agriculture Commissi | 0.0% | 0.0% | 100.0% |
| 2006 General | Lt. Governor | 52.5% | 5.2% | 42.3% |
| 2006 General | Court of Criminal Ap | 52.9% | 5.4% | 41.7% |
| 2008 Democratic Primary | U.S. Senator | 11.4% | 3.9% | 84.7% |
| 2008 Democratic Primary | Railroad Commissione | 11.7% | 5.6% | 82.7% |
| 2008 Democratic Primary | Justice of the Supre | 11.6% | 3.7% | 84.6% |
| 2008 General | U.S. Senator | 39.3% | 8.4% | 52.3% |
| 2008 General | Justice of the Supre | 38.4% | 8.7% | 52.8% |
| 2010 Democratic Primary | Lt. Governor | 2.1% | 0.0% | 97.9% |
| 2010 Democratic Primary | Land Commissioner | 3.9% | 0.4% | 95.7% |
| 2010 General | Lt. Governor | 45.5% | 5.6% | 48.9% |

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  28
T 3                                              Plan: PLANC185

|              |                      | Percent Anglo | Percent Black | Percent Hispanic |
|--------------|----------------------|---------------|---------------|------------------|
| 2010 General | Land Commissioner    | 44.4%         | 5.5%          | 50.1%            |
| 2010 General | Justice of the Supre | 43.9%         | 5.6%          | 50.6%            |

*Racially Polarized Voting Analysis*

```
                      Racially Polarized Voting Analysis
                 Estimated Percent Vote by Race/Ethnicity for Each Candidate
                       In Voter Tabulation Districts (VTDs)
                                  District  28
T 4                                PLANC185
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 48.9% | 0.0% | 98.6% | 97.4% | 97.6% | 93.8% |
| LYON,BILL | O | D | 37.6% | 0.0% | 0.7% | 1.5% | 1.4% | 4.3% |
| WORLDPEACE,JOHN | A | D | 13.6% | 0.0% | 0.7% | 1.0% | 1.0% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 93.8% | 0.0% | 4.7% | 32.4% | 31.8% | 59.1% |
| SANCHEZ,TONY | H | D | 6.2% | 100.0% | 95.3% | 67.6% | 68.2% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 72.1% | 11.8% | 29.4% | 46.3% | 46.1% | 57.5% |
| SCARBOROUGH,BOB | O | D | 27.9% | 88.2% | 70.6% | 53.7% | 53.9% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 80.7% | 5.4% | 15.0% | 41.3% | 40.9% | 57.9% |
| MOLINA,J.R. | H | D | 19.3% | 94.6% | 85.0% | 58.7% | 59.1% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 0.0% | 0.0% | 87.2% | 84.8% | 83.8% | 63.9% |
| GRANT,BENJAMIN | A | D | 100.0% | 0.0% | 12.8% | 15.2% | 16.2% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 0.0% | 0.0% | 73.4% | 73.4% | 72.6% | 71.1% |

```
   Office of the Attorney General-State of Texas        Page 001                    07/01/2011
```

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  28

T 4                                        PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0.0% | 0.0% | 26.6% | 26.6% | 27.4% | 28.9% |
| **2006 General** | **Lt. Governor** | | | | | | | |
| ALVARADO,MARIA | H | D | 20.5% | 100.0% | 90.1% | 54.1% | 55.1% | 39.2% |
| DEWHURST,DAVID | A | R | 79.5% | 0.0% | 9.9% | 45.9% | 44.9% | 60.8% |
| **2006 General** | **Court of Criminal Appeals, Presiding** | | | | | | | |
| KELLER,SHARON | A | R | 76.6% | 0.0% | 4.5% | 42.4% | 41.5% | 56.6% |
| MOLINA,J.R. | H | D | 23.4% | 100.0% | 95.5% | 57.6% | 58.5% | 43.4% |
| **2008 Democratic Primary** | **U.S. Senator** | | | | | | | |
| COMBINED ANGLO | A | D | 64.4% | 57.7% | 21.7% | 27.9% | 27.8% | 49.0% |
| NORIEGA,RICHARD | H | D | 35.6% | 42.3% | 78.3% | 72.1% | 72.2% | 51.0% |
| **2008 Democratic Primary** | **Railroad Commissioner 3** | | | | | | | |
| COMBINED ANGLO | A | D | 62.9% | 1.9% | 82.1% | 75.4% | 75.4% | 76.1% |
| HALL,ART | B | D | 37.1% | 98.1% | 17.9% | 24.6% | 24.6% | 23.9% |
| **2008 Democratic Primary** | **Justice of the Supreme Court, Place 8** | | | | | | | |
| CRISS,SUSAN | A | D | 84.1% | 75.0% | 13.2% | 23.7% | 23.6% | 48.6% |
| YANEZ,LINDA | H | D | 15.9% | 25.0% | 86.8% | 76.3% | 76.4% | 51.4% |
| **2008 General** | **U.S. Senator** | | | | | | | |
| CORNYN,JOHN | A | R | 80.1% | 0.0% | 11.2% | 37.3% | 36.5% | 56.1% |

Office of the Attorney General-State of Texas          Page 002                          07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  28

T 4                                                    PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 19.9% | 100.0% | 88.8% | 62.7% | 63.5% | 43.9% |

2008 General                  Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 77.4% | 0.0% | 8.1% | 34.0% | 33.4% | 54.0% |
| YANEZ,LINDA | H | D | 22.6% | 100.0% | 91.9% | 66.0% | 66.6% | 46.0% |

2010 Democratic Primary       Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 0.0% | 0.0% | 80.3% | 78.7% | 78.2% | 53.2% |
| COMBINED ANGLO | A | D | 100.0% | 0.0% | 19.7% | 21.3% | 21.8% | 46.8% |

2010 Democratic Primary       Land Commissioner

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BURTON,BILL | B | D | 100.0% | 100.0% | 13.7% | 17.4% | 18.9% | 48.3% |
| URIBE,HECTOR | H | D | 0.0% | 0.0% | 86.3% | 82.6% | 81.1% | 51.7% |

2010 General                  Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 11.9% | 100.0% | 87.9% | 54.0% | 55.9% | 36.1% |
| DEWHURST,DAVID | A | R | 88.1% | 0.0% | 12.1% | 46.0% | 44.1% | 63.9% |

2010 General                  Land Commissioner

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY | A | R | 88.8% | 0.0% | 7.3% | 43.1% | 41.2% | 63.6% |
| URIBE,HECTOR | H | D | 11.2% | 100.0% | 92.7% | 56.9% | 58.8% | 36.4% |

2010 General                  Justice of the Supreme Court, Place 9

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 14.6% | 100.0% | 77.4% | 51.1% | 52.6% | 37.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  28

T 4                                              PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 85.4% | 0.0% | 22.6% | 48.9% | 47.4% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                          07/01/2011

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                     Estimated Votes by Race/Ethnicity
                    In Voter Tabulation Districts (VTDs)
                              District  28
T 5                            PLANC185
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | H | D | 740 | 0 | 64,074 | 64,814 | 61,641 | 943,565 |
| LYON,BILL | O | D | 569 | 0 | 461 | 1,029 | 876 | 42,980 |
| WORLDPEACE,JOHN | A | D | 205 | 0 | 480 | 685 | 618 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 28,985 | 0 | 3,099 | 32,084 | 31,247 | 2,632,069 |
| SANCHEZ,TONY | H | D | 1,926 | 1,899 | 62,971 | 66,797 | 67,092 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 37,886 | 934 | 18,767 | 57,587 | 56,988 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 14,634 | 6,972 | 45,080 | 66,687 | 66,653 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 42,715 | 440 | 10,280 | 53,435 | 52,703 | 3,990,355 |
| MOLINA,J.R. | H | D | 10,205 | 7,692 | 58,205 | 76,103 | 76,219 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 0 | 0 | 40,109 | 40,109 | 36,237 | 320,127 |
| GRANT,BENJAMIN | A | D | 1,286 | 0 | 5,876 | 7,162 | 7,019 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 0 | 0 | 29,824 | 29,824 | 27,866 | 323,283 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  28

T 5                                          PLANC185

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0 | 0 | 10,804 | 10,804 | 10,536 | 131,400 |

2006 General          Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 7,704 | 3,749 | 27,356 | 38,810 | 38,812 | 1,619,457 |
| DEWHURST,DAVID | A | R | 29,931 | 0 | 3,011 | 32,942 | 31,668 | 2,515,493 |

2006 General          Court of Criminal Appeals, Presiding

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 29,331 | 0 | 1,354 | 30,685 | 29,624 | 2,347,043 |
| MOLINA,J.R. | H | D | 8,983 | 3,887 | 28,832 | 41,702 | 41,688 | 1,797,176 |

2008 Democratic Primary    U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 5,730 | 1,752 | 14,343 | 21,825 | 21,795 | 1,069,111 |
| NORIEGA,RICHARD | H | D | 3,164 | 1,286 | 51,857 | 56,307 | 56,521 | 1,114,026 |

2008 Democratic Primary    Railroad Commissioner 3

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 5,131 | 75 | 47,208 | 52,414 | 52,567 | 1,488,629 |
| HALL,ART | B | D | 3,032 | 3,822 | 10,284 | 17,137 | 17,135 | 468,600 |

2008 Democratic Primary    Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 7,144 | 2,036 | 8,145 | 17,325 | 17,237 | 979,158 |
| YANEZ,LINDA | H | D | 1,353 | 680 | 53,627 | 55,660 | 55,916 | 1,035,623 |

2008 General          U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CORNYN,JOHN | A | R | 47,325 | 0 | 8,776 | 56,101 | 54,306 | 4,336,883 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                         Estimated Votes by Race/Ethnicity
                         In Voter Tabulation Districts (VTDs)
                                    District  28
T 5                                  PLANC185
```

|  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD        H | D | 11,777 | 12,619 | 69,799 | 94,196 | 94,346 | 3,389,189 |
| **2008 General**   Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL          A | R | 43,358 | 0 | 6,258 | 49,616 | 48,272 | 4,018,178 |
| YANEZ,LINDA           H | D | 12,671 | 12,736 | 70,697 | 96,105 | 96,243 | 3,428,079 |
| **2010 Democratic Primary**   Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA  H | D | 0 | 0 | 36,069 | 36,069 | 33,865 | 315,181 |
| COMBINED ANGLO        A | D | 946 | 0 | 8,828 | 9,774 | 9,466 | 277,820 |
| **2010 Democratic Primary**   Land Commissioner | | | | | | | |
| BURTON,BILL           B | D | 1,812 | 191 | 6,117 | 8,120 | 8,119 | 273,422 |
| URIBE,HECTOR          H | D | 0 | 0 | 38,419 | 38,419 | 34,792 | 292,860 |
| **2010 General**   Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA  H | D | 4,872 | 5,036 | 38,591 | 48,499 | 48,612 | 1,719,169 |
| DEWHURST,DAVID        A | R | 35,924 | 0 | 5,320 | 41,244 | 38,351 | 3,049,526 |
| **2010 General**   Land Commissioner | | | | | | | |
| PATTERSON,JERRY       A | R | 35,589 | 0 | 3,304 | 38,892 | 36,148 | 3,001,440 |
| URIBE,HECTOR          H | D | 4,478 | 4,959 | 41,920 | 51,357 | 51,495 | 1,717,147 |
| **2010 General**   Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE          A | D | 5,650 | 4,902 | 34,561 | 45,113 | 45,191 | 1,722,406 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  28

T 5                                    PLANC185

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 33,108 | 0 | 10,082 | 43,190 | 40,795 | 2,918,808 |

Privileged and Confidential              Page 004                        07/01/2011

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  28

T 6                                      PLANC185

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 1.1% | 0.0% | 96.3% | 97.4% | 97.6% | 93.8% |
| LYON,BILL | O | D | 0.9% | 0.0% | 0.7% | 1.5% | 1.4% | 4.3% |
| WORLDPEACE,JOHN | A | D | 0.3% | 0.0% | 0.7% | 1.0% | 1.0% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 29.3% | 0.0% | 3.1% | 32.4% | 31.8% | 59.1% |
| SANCHEZ,TONY | H | D | 1.9% | 1.9% | 63.7% | 67.6% | 68.2% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 30.5% | 0.8% | 15.1% | 46.3% | 46.1% | 57.5% |
| SCARBOROUGH,BOB | O | D | 11.8% | 5.6% | 36.3% | 53.7% | 53.9% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 33.0% | 0.3% | 7.9% | 41.3% | 40.9% | 57.9% |
| MOLINA,J.R. | H | D | 7.9% | 5.9% | 44.9% | 58.7% | 59.1% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 0.0% | 0.0% | 84.8% | 84.8% | 83.8% | 63.9% |
| GRANT,BENJAMIN | A | D | 2.7% | 0.0% | 12.4% | 15.2% | 16.2% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 0.0% | 0.0% | 73.4% | 73.4% | 72.6% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  28

T 6                                    PLANC185

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0.0% | 0.0% | 26.6% | 26.6% | 27.4% | 28.9% |

2006 General          Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 10.7% | 5.2% | 38.1% | 54.1% | 55.1% | 39.2% |
| DEWHURST,DAVID | A | R | 41.7% | 0.0% | 4.2% | 45.9% | 44.9% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 40.5% | 0.0% | 1.9% | 42.4% | 41.5% | 56.6% |
| MOLINA,J.R. | H | D | 12.4% | 5.4% | 39.8% | 57.6% | 58.5% | 43.4% |

2008 Democratic Primary          U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 7.3% | 2.2% | 18.4% | 27.9% | 27.8% | 49.0% |
| NORIEGA,RICHARD | H | D | 4.0% | 1.6% | 66.4% | 72.1% | 72.2% | 51.0% |

2008 Democratic Primary          Railroad Commissioner 3

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 7.4% | 0.1% | 67.9% | 75.4% | 75.4% | 76.1% |
| HALL,ART | B | D | 4.4% | 5.5% | 14.8% | 24.6% | 24.6% | 23.9% |

2008 Democratic Primary          Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 9.8% | 2.8% | 11.2% | 23.7% | 23.6% | 48.6% |
| YANEZ,LINDA | H | D | 1.9% | 0.9% | 73.5% | 76.3% | 76.4% | 51.4% |

2008 General          U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| CORNYN,JOHN | A | R | 31.5% | 0.0% | 5.8% | 37.3% | 36.5% | 56.1% |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
              Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
                          In Voter Tabulation Districts (VTDs)
                                    District  28
T 6                                  PLANC185
```

| | Party | | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 7.8% | 8.4% | 46.4% | 62.7% | 63.5% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 29.8% | 0.0% | 4.3% | 34.0% | 33.4% | 54.0% |
| YANEZ,LINDA | H | D | 8.7% | 8.7% | 48.5% | 66.0% | 66.6% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 0.0% | 0.0% | 78.7% | 78.7% | 78.2% | 53.2% |
| COMBINED ANGLO | A | D | 2.1% | 0.0% | 19.3% | 21.3% | 21.8% | 46.8% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 3.9% | 0.4% | 13.1% | 17.4% | 18.9% | 48.3% |
| URIBE,HECTOR | H | D | 0.0% | 0.0% | 82.6% | 82.6% | 81.1% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 5.4% | 5.6% | 43.0% | 54.0% | 55.9% | 36.1% |
| DEWHURST,DAVID | A | R | 40.0% | 0.0% | 5.9% | 46.0% | 44.1% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 39.4% | 0.0% | 3.7% | 43.1% | 41.2% | 63.6% |
| URIBE,HECTOR | H | D | 5.0% | 5.5% | 46.4% | 56.9% | 58.8% | 36.4% |
| **2010 General** | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | D | 6.4% | 5.6% | 39.1% | 51.1% | 52.6% | 37.1% |

```
        Privileged and Confidential              Page 003                    07/01/2011
```

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  28

T 6                                    PLANC185

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA          H | R | 37.5% | 0.0% | 11.4% | 48.9% | 47.4% | 62.9% |

Privileged and Confidential                        Page 004                          07/01/2011

*Racially Polarized Voting Analysis*

```
                              Racially Polarized Voting Analysis
                     Estimated Influence by Race/Ethnicity on Election Outcome
                              In Voter Tabulation Districts (VTDs)
                                        District  28
T 7                                      PLANC185
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary**  Governor | | | | | | | |
| COMBINED HISP | H   D | 1.1% | 0.0% | 98.9% | 97.4% | 97.6% | 93.8% |
| LYON,BILL | O | | | | 1.5% | 1.4% | 4.3% |
| WORLDPEACE,JOHN | A | | | | 1.0% | 1.0% | 1.9% |
| **2002 General**  Governor | | | | | | | |
| PERRY,RICK | A | | | | 32.4% | 31.8% | 59.1% |
| SANCHEZ,TONY | H   D | 2.9% | 2.8% | 94.3% | 67.6% | 68.2% | 40.9% |
| **2004 General**  Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | | | | 46.3% | 46.1% | 57.5% |
| SCARBOROUGH,BOB | O   D | 21.9% | 10.5% | 67.6% | 53.7% | 53.9% | 42.5% |
| **2004 General**  Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | | | | 41.3% | 40.9% | 57.9% |
| MOLINA,J.R. | H   D | 13.4% | 10.1% | 76.5% | 58.7% | 59.1% | 42.1% |
| **2006 Democratic Primary**  Lt. Governor | | | | | | | |
| COMBINED HISP | H   D | 0.0% | 0.0% | 100.0% | 84.8% | 83.8% | 63.9% |
| GRANT,BENJAMIN | A | | | | 15.2% | 16.2% | 36.1% |
| **2006 Democratic Primary**  Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A   D | 0.0% | 0.0% | 100.0% | 73.4% | 72.6% | 71.1% |
| MELTON,KOECADEE | B | | | | 26.6% | 27.4% | 28.9% |
| **2006 General**  Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H   D | 19.9% | 9.7% | 70.5% | 54.1% | 55.1% | 39.2% |
| DEWHURST,DAVID | A | | | | 45.9% | 44.9% | 60.8% |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                  Estimated Influence by Race/Ethnicity on Election Outcome
                        In Voter Tabulation Districts (VTDs)
                                  District  28
T 7                                PLANC185
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2006 General** | | Court of Criminal Appeals, Presiding | | | | | |
| KELLER,SHARON | A | | | | 42.4% | 41.5% | 56.6% |
| MOLINA,J.R. | H | D | 21.5% | 9.3% | 69.1% | 57.6% | 58.5% | 43.4% |
| **2008 Democratic Primary** | | U.S. Senator | | | | | |
| COMBINED ANGLO | A | | | | 27.9% | 27.8% | 49.0% |
| NORIEGA,RICHARD | H | D | 5.6% | 2.3% | 92.1% | 72.1% | 72.2% | 51.0% |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | |
| COMBINED ANGLO | A | D | 9.8% | 0.1% | 90.1% | 75.4% | 75.4% | 76.1% |
| HALL,ART | B | | | | 24.6% | 24.6% | 23.9% |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | |
| CRISS,SUSAN | A | | | | 23.7% | 23.6% | 48.6% |
| YANEZ,LINDA | H | D | 2.4% | 1.2% | 96.3% | 76.3% | 76.4% | 51.4% |
| **2008 General** | | U.S. Senator | | | | | |
| CORNYN,JOHN | A | | | | 37.3% | 36.5% | 56.1% |
| NORIEGA,RICHARD | H | D | 12.5% | 13.4% | 74.1% | 62.7% | 63.5% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | |
| JOHNSON,PHIL | A | | | | 34.0% | 33.4% | 54.0% |
| YANEZ,LINDA | H | D | 13.2% | 13.3% | 73.6% | 66.0% | 66.6% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 0.0% | 0.0% | 100.0% | 78.7% | 78.2% | 53.2% |
| COMBINED ANGLO | A | | | | 21.3% | 21.8% | 46.8% |
| **2010 Democratic Primary** | | Land Commissioner | | | | | |
| BURTON,BILL | B | | | | 17.4% | 18.9% | 48.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  28

T 7                                      PLANC185

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 0.0% | 0.0% | 100.0% | 82.6% | 81.1% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 10.0% | 10.4% | 79.6% | 54.0% | 55.9% | 36.1% |
| DEWHURST,DAVID | A | | | | | 46.0% | 44.1% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | | | | | 43.1% | 41.2% | 63.6% |
| URIBE,HECTOR | H | D | 8.7% | 9.7% | 81.6% | 56.9% | 58.8% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | D | 12.5% | 10.9% | 76.6% | 51.1% | 52.6% | 37.1% |
| GUZMAN,EVA | H | | | | | 48.9% | 47.4% | 62.9% |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                         Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  28
T 8                                   PLANC185
```

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | COMBINED HISP | | | |
| | 213 | 0.350 | 0.000 | 0.0076 | 0.745 | -0.1493 | 0.050 | 0.1808 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 213 | 0.060 | 0.002 | 0.0058 | 0.000 | -0.0117 | 0.002 | -0.0045 | 0.001 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 213 | 0.040 | 0.014 | 0.0021 | 0.000 | -0.0048 | 0.005 | -0.0007 | 0.239 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 211 | 0.752 | 0.000 | 0.2983 | 0.000 | -0.3113 | 0.000 | -0.2892 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 211 | 0.234 | 0.000 | 0.0198 | 0.366 | 0.0572 | 0.421 | 0.1653 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 208 | 0.693 | 0.000 | 0.3923 | 0.000 | -0.3543 | 0.000 | -0.3371 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 208 | 0.090 | 0.000 | 0.1515 | 0.000 | 0.1322 | 0.008 | -0.0189 | 0.284 |
| 2004 General | | | Court of Criminal Appeals, Pla | | | KEASLER,MICHAEL | | | |
| | 208 | 0.813 | 0.000 | 0.4423 | 0.000 | -0.4244 | 0.000 | -0.4121 | 0.000 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                         Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  28
T 8                                  PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 208 | 0.064 | 0.001 | 0.1057 | 0.000 | 0.2074 | 0.000 | 0.0655 | 0.002 |
| 2006 Democratic Primary | | | Lt. Governor | | | COMBINED HISP | | | |
| | 212 | 0.412 | 0.000 | -0.0231 | 0.111 | -0.0529 | 0.260 | 0.1411 | 0.000 |
| 2006 Democratic Primary | | | Lt. Governor | | | GRANT,BENJAMIN | | | |
| | 212 | 0.045 | 0.008 | 0.0132 | 0.000 | -0.0193 | 0.099 | 0.0040 | 0.328 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | GILBERT,HANK | | | |
| | 212 | 0.324 | 0.000 | -0.0062 | 0.614 | -0.0556 | 0.162 | 0.0939 | 0.000 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | MELTON,KOECADEE | | | |
| | 212 | 0.324 | 0.000 | -0.0014 | 0.728 | -0.0065 | 0.611 | 0.0331 | 0.000 |
| 2006 General | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 210 | 0.030 | 0.041 | 0.0793 | 0.000 | 0.0727 | 0.046 | 0.0012 | 0.928 |
| 2006 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 210 | 0.816 | 0.000 | 0.3080 | 0.000 | -0.3380 | 0.000 | -0.2992 | 0.000 |
| 2006 General | | | Court of Criminal Appeals, PreKELLER,SHARON | | | | | | |
| | 210 | 0.849 | 0.000 | 0.3019 | 0.000 | -0.3233 | 0.000 | -0.2979 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  28

T 8                                           PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | | Court of Criminal Appeals, PreMOLINA,J.R. | | | | | |
| | 210 | 0.033 | 0.029 | 0.0924 | 0.000 | 0.0652 | 0.099 | -0.0077 | 0.582 |
| 2008 Democratic Primary | | | U.S. Senator | | | COMBINED ANGLO | | | |
| | 213 | 0.097 | 0.000 | 0.0589 | 0.000 | 0.0121 | 0.432 | -0.0168 | 0.002 |
| 2008 Democratic Primary | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 213 | 0.245 | 0.000 | 0.0325 | 0.042 | 0.0196 | 0.705 | 0.1199 | 0.000 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | COMBINED ANGLO | | | |
| | 213 | 0.236 | 0.000 | 0.0528 | 0.000 | -0.0498 | 0.269 | 0.0860 | 0.000 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HALL,ART | | | |
| | 213 | 0.343 | 0.000 | 0.0312 | 0.000 | 0.1238 | 0.000 | -0.0009 | 0.864 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 213 | 0.475 | 0.000 | 0.0735 | 0.000 | 0.0091 | 0.513 | -0.0495 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 213 | 0.346 | 0.000 | 0.0139 | 0.361 | 0.0136 | 0.782 | 0.1438 | 0.000 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 209 | 0.864 | 0.000 | 0.4871 | 0.000 | -0.5265 | 0.000 | -0.4613 | 0.000 |

*Racially Polarized Voting Analysis*

```
                     Racially Polarized Voting Analysis
                     Regression of Votes as Percent of VAP
                     Against Percent of VAP by Race or Ethnicity
                                  District  28
T 8                                PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2008 General** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 209 | 0.218 | 0.000 | 0.1212 | 0.000 | 0.3905 | 0.000 | 0.0840 | 0.000 |
| **2008 General** | | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | |
| | 209 | 0.874 | 0.000 | 0.4463 | 0.000 | -0.4698 | 0.000 | -0.4279 | 0.000 |
| **2008 General** | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 209 | 0.209 | 0.000 | 0.1304 | 0.000 | 0.3860 | 0.000 | 0.0775 | 0.000 |
| **2010 Democratic Primary** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 212 | 0.370 | 0.000 | -0.0117 | 0.371 | -0.0399 | 0.348 | 0.1178 | 0.000 |
| **2010 Democratic Primary** | | | | Lt. Governor | | COMBINED ANGLO | | | |
| | 212 | 0.151 | 0.000 | 0.0097 | 0.021 | -0.0234 | 0.086 | 0.0162 | 0.001 |
| **2010 Democratic Primary** | | | | Land Commissioner | | BURTON,BILL | | | |
| | 212 | 0.005 | 0.605 | 0.0186 | 0.000 | -0.0109 | 0.394 | -0.0007 | 0.885 |
| **2010 Democratic Primary** | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 212 | 0.395 | 0.000 | -0.0218 | 0.128 | -0.0491 | 0.290 | 0.1348 | 0.000 |
| **2010 General** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 213 | 0.112 | 0.000 | 0.0501 | 0.000 | 0.1541 | 0.000 | 0.0634 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  28

T 8                                      PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 213 | 0.836 | 0.000 | 0.3695 | 0.000 | -0.4612 | 0.000 | -0.3539 | 0.000 |
| 2010 General | | | | Land Commissioner | | PATTERSON,JERRY | | | |
| | 213 | 0.864 | 0.000 | 0.3661 | 0.000 | -0.4515 | 0.000 | -0.3563 | 0.000 |
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 213 | 0.122 | 0.000 | 0.0461 | 0.000 | 0.1550 | 0.000 | 0.0772 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 213 | 0.085 | 0.000 | 0.0581 | 0.000 | 0.1406 | 0.000 | 0.0435 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 213 | 0.781 | 0.000 | 0.3405 | 0.000 | -0.4152 | 0.000 | -0.3109 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  29

T 1                                    PLANC185

|  | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 0.0% | 0.5% | 6.8% | 7.3% | 4.5% | 5.8% |
| 2002 Democratic Runoff | 0.0% | 1.9% | 3.2% | 5.1% | 2.2% | 3.5% |
| 2002 General | 14.5% | 12.3% | 15.8% | 42.6% | 15.2% | 25.1% |
| 2004 General | 33.3% | 30.7% | 20.6% | 84.6% | 23.8% | 40.8% |
| 2006 Democratic Primary | 0.4% | 0.8% | 1.3% | 2.5% | 1.1% | 3.2% |
| 2006 General | 22.0% | 11.3% | 8.3% | 41.6% | 10.8% | 24.2% |
| 2008 Democratic Primary | 8.4% | 20.7% | 11.3% | 40.4% | 12.0% | 15.8% |
| 2008 General | 42.5% | 44.7% | 16.3% | 100% | 23.9% | 44.4% |
| 2010 Democratic Primary | 2.5% | 5.6% | 2.2% | 10.3% | 2.6% | 3.8% |
| 2010 General | 32.5% | 22.5% | 9.8% | 64.8% | 14.9% | 27.3% |

Office of the Attorney General-State of Texas           Page 001                        07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  29
T 2                                        PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 147 | 0.175 | 0.000 | -0.0315 | 0.171 | 0.0365 | 0.329 | 0.0993 | 0.000 |
| 2002 Democratic R | 147 | 0.095 | 0.001 | -0.0214 | 0.120 | 0.0406 | 0.070 | 0.0530 | 0.001 |
| 2002 General | 147 | 0.007 | 0.594 | 0.1450 | 0.001 | -0.0224 | 0.753 | 0.0134 | 0.789 |
| 2004 General | 147 | 0.063 | 0.009 | 0.3331 | 0.000 | -0.0258 | 0.784 | -0.1274 | 0.056 |
| 2006 Democratic P | 147 | 0.016 | 0.310 | 0.0043 | 0.532 | 0.0038 | 0.732 | 0.0086 | 0.271 |
| 2006 General | 146 | 0.128 | 0.000 | 0.2203 | 0.000 | -0.1078 | 0.026 | -0.1369 | 0.000 |
| 2008 Democratic P | 147 | 0.060 | 0.011 | 0.0839 | 0.014 | 0.1229 | 0.026 | 0.0292 | 0.449 |
| 2008 General | 147 | 0.361 | 0.000 | 0.4254 | 0.000 | 0.0218 | 0.784 | -0.2623 | 0.000 |
| 2010 Democratic P | 147 | 0.083 | 0.002 | 0.0246 | 0.026 | 0.0316 | 0.077 | -0.0028 | 0.822 |
| 2010 General | 146 | 0.301 | 0.000 | 0.3247 | 0.000 | -0.0995 | 0.085 | -0.2270 | 0.000 |

```
                            Racially Polarized Voting Analysis
                          Estimated Distribution of Votes in Contest

                                    District  29
T 3                                 Plan: PLANC185

                             Percent Anglo      Percent Black      Percent Hispanic
         -------------------------------------------------------------------------------

2002 Democratic Primary      Governor                 0.4%              1.5%              98.1%

2002 General                 Governor                17.8%              9.8%              72.3%

2004 General                 Railroad Commissione    22.6%             16.7%              60.7%

2004 General                 Court of Criminal Ap    22.2%             16.2%              61.6%

2006 Democratic Primary      Lt. Governor             6.4%             10.3%              83.3%

2006 Democratic Primary      Agriculture Commissi     6.1%             11.7%              82.2%

2006 General                 Lt. Governor            31.8%             13.0%              55.3%

2006 General                 Court of Criminal Ap    32.0%             12.9%              55.1%

2008 Democratic Primary      U.S. Senator            11.2%             20.0%              68.8%

2008 Democratic Primary      Railroad Commissione    11.1%             23.9%              65.0%

2008 Democratic Primary      Justice of the Supre    10.9%             20.9%              68.2%

2008 General                 U.S. Senator            28.6%             22.6%              48.8%

2008 General                 Justice of the Supre    27.5%             23.2%              49.2%

2010 Democratic Primary      Lt. Governor            15.7%             25.2%              59.1%

2010 Democratic Primary      Land Commissioner       14.3%             25.0%              60.7%

2010 General                 Lt. Governor            35.3%             19.1%              45.6%
         -------------------------------------------------------------------------------
```

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District 29
Plan: PLANC185

T 3

| | | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 34.7% | 19.0% | 46.3% |
| 2010 General | Justice of the Supre | 34.3% | 19.3% | 46.4% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District 29

T 4                                        PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** — Governor | | | | | | | |
| COMBINED HISP | H | D | 0.0% | 99.2% | 98.6% | 98.1% | 98.0% | 93.8% |
| LYON,BILL | O | D | 39.0% | 0.0% | 1.0% | 1.2% | 1.3% | 4.3% |
| WORLDPEACE,JOHN | A | D | 61.0% | 0.8% | 0.4% | 0.7% | 0.7% | 1.9% |
| **2002 General** — Governor | | | | | | | |
| PERRY,RICK | A | R | 100.0% | 5.0% | 17.7% | 31.2% | 31.6% | 59.1% |
| SANCHEZ,TONY | H | D | 0.0% | 95.0% | 82.3% | 68.8% | 68.4% | 40.9% |
| **2004 General** — Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 81.9% | 4.0% | 33.4% | 39.4% | 39.0% | 57.5% |
| SCARBOROUGH,BOB | O | D | 18.1% | 96.0% | 66.6% | 60.6% | 61.0% | 42.5% |
| **2004 General** — Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 83.4% | 6.4% | 25.1% | 35.0% | 34.6% | 57.9% |
| MOLINA,J.R. | H | D | 16.6% | 93.6% | 74.9% | 65.0% | 65.4% | 42.1% |
| **2006 Democratic Primary** — Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 0.0% | 32.6% | 77.3% | 67.8% | 67.2% | 63.9% |
| GRANT,BENJAMIN | A | D | 100.0% | 67.4% | 22.7% | 32.2% | 32.8% | 36.1% |
| **2006 Democratic Primary** — Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 100.0% | 43.7% | 78.2% | 75.5% | 76.2% | 71.1% |

Office of the Attorney General-State of Texas          Page 001                    07/01/2011

```
                              Racially Polarized Voting Analysis
                       Estimated Percent Vote by Race/Ethnicity for Each Candidate
                               In Voter Tabulation Districts (VTDs)
                                          District  29
T 4                                        PLANC185

                                Estimated  Estimated  Estimated  Estimated  Actual     Actual
                                % Anglo    % Black    % Hispanic % of Total % of Total % of Total
                                Votes for  Votes for  Votes for  Votes in   Votes in   Votes in
                         Party  Candidate  Candidate  Candidate  District   District   Election
--------------------------------------------------------------------------------------------------
  MELTON,KOECADEE      B    D      0.0%      56.3%      21.8%      24.5%      23.8%      28.9%

2006 General            Lt. Governor

  ALVARADO,MARIA       H    D     25.6%      92.3%      78.2%      63.3%      63.9%      39.2%
  DEWHURST,DAVID       A    R     74.4%       7.7%      21.8%      36.7%      36.1%      60.8%

2006 General            Court of Criminal Appeals, Presiding

  KELLER,SHARON        A    R     67.3%       4.4%      17.9%      32.0%      31.4%      56.6%
  MOLINA,J.R.          H    D     32.7%      95.6%      82.1%      68.0%      68.6%      43.4%

2008 Democratic Primary U.S. Senator

  COMBINED ANGLO       A    D     56.4%      73.8%      17.0%      32.8%      32.6%      49.0%
  NORIEGA,RICHARD      H    D     43.6%      26.2%      83.0%      67.2%      67.4%      51.0%

2008 Democratic Primary Railroad Commissioner 3

  COMBINED ANGLO       A    D     80.1%      75.3%      74.3%      75.2%      75.1%      76.1%
  HALL,ART             B    D     19.9%      24.7%      25.7%      24.8%      24.9%      23.9%

2008 Democratic Primary Justice of the Supreme Court, Place 8

  CRISS,SUSAN          A    D     88.0%      50.8%       9.6%      26.8%      26.4%      48.6%
  YANEZ,LINDA          H    D     12.0%      49.2%      90.4%      73.2%      73.6%      51.4%

2008 General            U.S. Senator

  CORNYN,JOHN          A    R     71.1%       4.4%      14.7%      28.5%      28.0%      56.1%
--------------------------------------------------------------------------------------------------
   Office of the Attorney General-State of Texas        Page 002                      07/01/2011
```

```
                          Racially Polarized Voting Analysis
                     Estimated Percent Vote by Race/Ethnicity for Each Candidate
                            In Voter Tabulation Districts (VTDs)
                                        District  29
T 4                                      PLANC185
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 28.9% | 95.6% | 85.3% | 71.5% | 72.0% | 43.9% |


| Candidate | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 28.9% | 95.6% | 85.3% | 71.5% | 72.0% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 72.3% | 3.5% | 14.0% | 27.6% | 27.1% | 54.0% |
| YANEZ,LINDA | H | D | 27.7% | 96.5% | 86.0% | 72.4% | 72.9% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 11.0% | 40.0% | 73.7% | 55.4% | 55.7% | 53.2% |
| COMBINED ANGLO | A | D | 89.0% | 60.0% | 26.3% | 44.6% | 44.3% | 46.8% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 67.8% | 85.5% | 25.6% | 46.6% | 46.4% | 48.3% |
| URIBE,HECTOR | H | D | 32.2% | 14.5% | 74.4% | 53.4% | 53.6% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 23.7% | 98.0% | 84.2% | 65.5% | 66.1% | 36.1% |
| DEWHURST,DAVID | A | R | 76.3% | 2.0% | 15.8% | 34.5% | 33.9% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 76.9% | 1.5% | 13.9% | 33.4% | 32.7% | 63.6% |
| URIBE,HECTOR | H | D | 23.1% | 98.5% | 86.1% | 66.6% | 67.3% | 36.4% |
| **2010 General** | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | D | 23.4% | 99.8% | 75.8% | 62.5% | 63.0% | 37.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  29

T 4                                     PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA   H | R | 76.6% | 0.2% | 24.2% | 37.5% | 37.0% | 62.9% |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  29

T 5                                     PLANC185

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 0 | 324 | 21,408 | 21,732 | 19,532 | 943,565 |
| LYON,BILL | O | D | 37 | 0 | 225 | 263 | 260 | 42,980 |
| WORLDPEACE,JOHN | A | D | 58 | 3 | 88 | 148 | 147 | 19,597 |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 12,532 | 343 | 9,016 | 21,891 | 21,486 | 2,632,069 |
| SANCHEZ,TONY | H | D | 0 | 6,570 | 41,790 | 48,361 | 46,515 | 1,818,503 |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 18,486 | 661 | 20,233 | 39,380 | 38,844 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 4,075 | 16,070 | 40,419 | 60,564 | 60,762 | 2,872,596 |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 19,054 | 1,067 | 15,892 | 36,013 | 35,417 | 3,990,355 |
| MOLINA,J.R. | H | D | 3,780 | 15,581 | 47,414 | 66,775 | 67,046 | 2,906,687 |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 0 | 147 | 2,836 | 2,983 | 2,896 | 320,127 |
| GRANT,BENJAMIN | A | D | 282 | 305 | 832 | 1,419 | 1,415 | 180,750 |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 238 | 201 | 2,517 | 2,956 | 2,969 | 323,283 |

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                            Estimated Votes by Race/Ethnicity
                          In Voter Tabulation Districts (VTDs)
                                    District  29
T 5                                   PLANC185
```

|  |  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0 | 259 | 700 | 958 | 926 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 3,937 | 5,789 | 20,899 | 30,625 | 30,657 | 1,619,457 |
| DEWHURST,DAVID | A | R | 11,421 | 480 | 5,836 | 17,737 | 17,347 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 10,448 | 274 | 4,779 | 15,501 | 15,139 | 2,347,043 |
| MOLINA,J.R. | H | D | 5,078 | 5,990 | 21,935 | 33,002 | 32,999 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | D | 2,920 | 6,854 | 5,424 | 15,198 | 15,133 | 1,069,111 |
| NORIEGA,RICHARD | H | D | 2,260 | 2,433 | 26,485 | 31,178 | 31,324 | 1,114,026 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 3,353 | 6,787 | 18,254 | 28,394 | 28,425 | 1,488,629 |
| HALL,ART | B | D | 836 | 2,225 | 6,317 | 9,378 | 9,401 | 468,600 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 3,904 | 4,290 | 2,643 | 10,838 | 10,710 | 979,158 |
| YANEZ,LINDA | H | D | 530 | 4,160 | 24,985 | 29,676 | 29,875 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 21,913 | 1,059 | 7,739 | 30,712 | 29,933 | 4,336,883 |

Privileged and Confidential                                                07/01/2011

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 29

T 5                                    PLANC185

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 8,892 | 23,260 | 44,737 | 76,889 | 76,939 | 3,389,189 |

**2008 General** — Justice of the Supreme Court, Place 8

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 21,033 | 859 | 7,261 | 29,153 | 28,404 | 4,018,178 |
| YANEZ,LINDA | H | D | 8,068 | 23,695 | 44,722 | 76,486 | 76,567 | 3,428,079 |

**2010 Democratic Primary** — Lt. Governor

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 182 | 1,062 | 4,599 | 5,844 | 5,877 | 315,181 |
| COMBINED ANGLO | A | D | 1,477 | 1,594 | 1,639 | 4,710 | 4,667 | 277,820 |

**2010 Democratic Primary** — Land Commissioner

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| BURTON,BILL | B | D | 983 | 2,170 | 1,578 | 4,731 | 4,707 | 273,422 |
| URIBE,HECTOR | H | D | 467 | 367 | 4,585 | 5,419 | 5,441 | 292,860 |

**2010 General** — Lt. Governor

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 5,572 | 12,422 | 25,547 | 43,541 | 43,550 | 1,719,169 |
| DEWHURST,DAVID | A | R | 17,896 | 255 | 4,802 | 22,953 | 22,304 | 3,049,526 |

**2010 General** — Land Commissioner

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY | A | R | 17,809 | 187 | 4,283 | 22,278 | 21,628 | 3,001,440 |
| URIBE,HECTOR | H | D | 5,344 | 12,477 | 26,626 | 44,447 | 44,475 | 1,717,147 |

**2010 General** — Justice of the Supreme Court, Place 9

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 5,332 | 12,800 | 23,326 | 41,459 | 41,458 | 1,722,406 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  29

T 5                               PLANC185

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 17,444 | 26 | 7,436 | 24,906 | 24,297 | 2,918,808 |

Privileged and Confidential                    Page 004                              07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  29

T 6                                             PLANC185

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| | | | | | | | | |
| COMBINED HISP | H | D | 0.0% | 1.5% | 96.7% | 98.1% | 98.0% | 93.8% |
| LYON,BILL | O | D | 0.2% | 0.0% | 1.0% | 1.2% | 1.3% | 4.3% |
| WORLDPEACE,JOHN | A | D | 0.3% | 0.0% | 0.4% | 0.7% | 0.7% | 1.9% |
| 2002 General | Governor | | | | | | | |
| | | | | | | | | |
| PERRY,RICK | A | R | 17.8% | 0.5% | 12.8% | 31.2% | 31.6% | 59.1% |
| SANCHEZ,TONY | H | D | 0.0% | 9.4% | 59.5% | 68.8% | 68.4% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| | | | | | | | | |
| CARRILLO,VICTOR | H | R | 18.5% | 0.7% | 20.2% | 39.4% | 39.0% | 57.5% |
| SCARBOROUGH,BOB | O | D | 4.1% | 16.1% | 40.4% | 60.6% | 61.0% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| | | | | | | | | |
| KEASLER,MICHAEL | A | R | 18.5% | 1.0% | 15.5% | 35.0% | 34.6% | 57.9% |
| MOLINA,J.R. | H | D | 3.7% | 15.2% | 46.1% | 65.0% | 65.4% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| | | | | | | | | |
| COMBINED HISP | H | D | 0.0% | 3.3% | 64.4% | 67.8% | 67.2% | 63.9% |
| GRANT,BENJAMIN | A | D | 6.4% | 6.9% | 18.9% | 32.2% | 32.8% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| | | | | | | | | |
| GILBERT,HANK | A | D | 6.1% | 5.1% | 64.3% | 75.5% | 76.2% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  29

T 6                                                    PLANC185

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE            B | D | 0.0% | 6.6% | 17.9% | 24.5% | 23.8% | 28.9% |
| 2006 General        Lt. Governor | | | | | | | |
| ALVARADO,MARIA             H | D | 8.1% | 12.0% | 43.2% | 63.3% | 63.9% | 39.2% |
| DEWHURST,DAVID             A | R | 23.6% | 1.0% | 12.1% | 36.7% | 36.1% | 60.8% |
| 2006 General        Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON              A | R | 21.5% | 0.6% | 9.9% | 32.0% | 31.4% | 56.6% |
| MOLINA,J.R.                H | D | 10.5% | 12.3% | 45.2% | 68.0% | 68.6% | 43.4% |
| 2008 Democratic Primary    U.S. Senator | | | | | | | |
| COMBINED ANGLO             A | D | 6.3% | 14.8% | 11.7% | 32.8% | 32.6% | 49.0% |
| NORIEGA,RICHARD            H | D | 4.9% | 5.2% | 57.1% | 67.2% | 67.4% | 51.0% |
| 2008 Democratic Primary    Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO             A | D | 8.9% | 18.0% | 48.3% | 75.2% | 75.1% | 76.1% |
| HALL,ART                   B | D | 2.2% | 5.9% | 16.7% | 24.8% | 24.9% | 23.9% |
| 2008 Democratic Primary    Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN                A | D | 9.6% | 10.6% | 6.5% | 26.8% | 26.4% | 48.6% |
| YANEZ,LINDA                H | D | 1.3% | 10.3% | 61.7% | 73.2% | 73.6% | 51.4% |
| 2008 General        U.S. Senator | | | | | | | |
| CORNYN,JOHN                A | R | 20.4% | 1.0% | 7.2% | 28.5% | 28.0% | 56.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  29

T 6                                                        PLANC185

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD    H | D | 8.3% | 21.6% | 41.6% | 71.5% | 72.0% | 43.9% |
| **2008 General**       Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL    A | R | 19.9% | 0.8% | 6.9% | 27.6% | 27.1% | 54.0% |
| YANEZ,LINDA    H | D | 7.6% | 22.4% | 42.3% | 72.4% | 72.9% | 46.0% |
| **2010 Democratic Primary**    Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA    H | D | 1.7% | 10.1% | 43.6% | 55.4% | 55.7% | 53.2% |
| COMBINED ANGLO    A | D | 14.0% | 15.1% | 15.5% | 44.6% | 44.3% | 46.8% |
| **2010 Democratic Primary**    Land Commissioner | | | | | | | |
| BURTON,BILL    B | D | 9.7% | 21.4% | 15.5% | 46.6% | 46.4% | 48.3% |
| URIBE,HECTOR    H | D | 4.6% | 3.6% | 45.2% | 53.4% | 53.6% | 51.7% |
| **2010 General**       Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA    H | D | 8.4% | 18.7% | 38.4% | 65.5% | 66.1% | 36.1% |
| DEWHURST,DAVID    A | R | 26.9% | 0.4% | 7.2% | 34.5% | 33.9% | 63.9% |
| **2010 General**       Land Commissioner | | | | | | | |
| PATTERSON,JERRY    A | R | 26.7% | 0.3% | 6.4% | 33.4% | 32.7% | 63.6% |
| URIBE,HECTOR    H | D | 8.0% | 18.7% | 39.9% | 66.6% | 67.3% | 36.4% |
| **2010 General**       Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE    A | D | 8.0% | 19.3% | 35.1% | 62.5% | 63.0% | 37.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  29
T 6                                    PLANC185

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 26.3% | 0.0% | 11.2% | 37.5% | 37.0% | 62.9% |

Privileged and Confidential                     Page 004                            07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  29
T 7                                    PLANC185

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | **Governor** | | | | | | | |
| COMBINED HISP | H | D | 0.0% | 1.5% | 98.5% | 98.1% | 98.0% | 93.8% |
| LYON,BILL | O | | | | | 1.2% | 1.3% | 4.3% |
| WORLDPEACE,JOHN | A | | | | | 0.7% | 0.7% | 1.9% |
| **2002 General** | **Governor** | | | | | | | |
| PERRY,RICK | A | | | | | 31.2% | 31.6% | 59.1% |
| SANCHEZ,TONY | H | D | 0.0% | 13.6% | 86.4% | 68.8% | 68.4% | 40.9% |
| **2004 General** | **Railroad Commissioner 3** | | | | | | | |
| CARRILLO,VICTOR | H | | | | | 39.4% | 39.0% | 57.5% |
| SCARBOROUGH,BOB | O | D | 6.7% | 26.5% | 66.7% | 60.6% | 61.0% | 42.5% |
| **2004 General** | **Court of Criminal Appeals, Place 6** | | | | | | | |
| KEASLER,MICHAEL | A | | | | | 35.0% | 34.6% | 57.9% |
| MOLINA,J.R. | H | D | 5.7% | 23.3% | 71.0% | 65.0% | 65.4% | 42.1% |
| **2006 Democratic Primary** | **Lt. Governor** | | | | | | | |
| COMBINED HISP | H | D | 0.0% | 4.9% | 95.1% | 67.8% | 67.2% | 63.9% |
| GRANT,BENJAMIN | A | | | | | 32.2% | 32.8% | 36.1% |
| **2006 Democratic Primary** | **Agriculture Commissioner** | | | | | | | |
| GILBERT,HANK | A | D | 8.0% | 6.8% | 85.2% | 75.5% | 76.2% | 71.1% |
| MELTON,KOECADEE | B | | | | | 24.5% | 23.8% | 28.9% |
| **2006 General** | **Lt. Governor** | | | | | | | |
| ALVARADO,MARIA | H | D | 12.9% | 18.9% | 68.2% | 63.3% | 63.9% | 39.2% |
| DEWHURST,DAVID | A | | | | | 36.7% | 36.1% | 60.8% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  29
T 7                                          PLANC185

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2006 General** | | Court of Criminal Appeals, Presiding | | | | | |
| KELLER,SHARON | A | | | | 32.0% | 31.4% | 56.6% |
| MOLINA,J.R. | H  D | 15.4% | 18.1% | 66.5% | 68.0% | 68.6% | 43.4% |
| **2008 Democratic Primary** | | U.S. Senator | | | | | |
| COMBINED ANGLO | A | | | | 32.8% | 32.6% | 49.0% |
| NORIEGA,RICHARD | H  D | 7.2% | 7.8% | 84.9% | 67.2% | 67.4% | 51.0% |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | |
| COMBINED ANGLO | A  D | 11.8% | 23.9% | 64.3% | 75.2% | 75.1% | 76.1% |
| HALL,ART | B | | | | 24.8% | 24.9% | 23.9% |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | |
| CRISS,SUSAN | A | | | | 26.8% | 26.4% | 48.6% |
| YANEZ,LINDA | H  D | 1.8% | 14.0% | 84.2% | 73.2% | 73.6% | 51.4% |
| **2008 General** | | U.S. Senator | | | | | |
| CORNYN,JOHN | A | | | | 28.5% | 28.0% | 56.1% |
| NORIEGA,RICHARD | H  D | 11.6% | 30.3% | 58.2% | 71.5% | 72.0% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | |
| JOHNSON,PHIL | A | | | | 27.6% | 27.1% | 54.0% |
| YANEZ,LINDA | H  D | 10.5% | 31.0% | 58.5% | 72.4% | 72.9% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H  D | 3.1% | 18.2% | 78.7% | 55.4% | 55.7% | 53.2% |
| COMBINED ANGLO | A | | | | 44.6% | 44.3% | 46.8% |
| **2010 Democratic Primary** | | Land Commissioner | | | | | |
| BURTON,BILL | B | | | | 46.6% | 46.4% | 48.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  29
T 7                                        PLANC185

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 8.6% | 6.8% | 84.6% | 53.4% | 53.6% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 12.8% | 28.5% | 58.7% | 65.5% | 66.1% | 36.1% |
| DEWHURST,DAVID | A | | | | | 34.5% | 33.9% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | | | | | 33.4% | 32.7% | 63.6% |
| URIBE,HECTOR | H | D | 12.0% | 28.1% | 59.9% | 66.6% | 67.3% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | D | 12.9% | 30.9% | 56.3% | 62.5% | 63.0% | 37.1% |
| GUZMAN,EVA | H | | | | | 37.5% | 37.0% | 62.9% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  29

T 8                                        PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | COMBINED HISP | | | |
| | 147 | 0.178 | 0.000 | -0.0329 | 0.135 | 0.0387 | 0.279 | 0.0975 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 147 | 0.018 | 0.273 | 0.0005 | 0.368 | -0.0005 | 0.537 | 0.0002 | 0.765 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 147 | 0.017 | 0.298 | 0.0008 | 0.011 | -0.0007 | 0.136 | -0.0005 | 0.136 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 147 | 0.237 | 0.000 | 0.1661 | 0.000 | -0.1600 | 0.000 | -0.1389 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 147 | 0.123 | 0.000 | -0.0305 | 0.343 | 0.1477 | 0.005 | 0.1566 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 147 | 0.287 | 0.000 | 0.2451 | 0.000 | -0.2333 | 0.000 | -0.1840 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 147 | 0.154 | 0.000 | 0.0540 | 0.128 | 0.2325 | 0.000 | 0.0679 | 0.094 |
| 2004 General | | | Court of Criminal Appeals, Pla | | | KEASLER,MICHAEL | | | |
| | 147 | 0.341 | 0.000 | 0.2526 | 0.000 | -0.2336 | 0.000 | -0.2047 | 0.000 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                               District  29
T 8                             PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 147 | 0.096 | 0.001 | 0.0501 | 0.206 | 0.2277 | 0.001 | 0.0929 | 0.041 |
| **2006 Democratic Primary** | | | | Lt. Governor | | COMBINED HISP | | | |
| | 147 | 0.075 | 0.004 | -0.0015 | 0.673 | 0.0042 | 0.484 | 0.0101 | 0.017 |
| **2006 Democratic Primary** | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 147 | 0.016 | 0.316 | 0.0037 | 0.127 | 0.0017 | 0.669 | -0.0012 | 0.659 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 147 | 0.025 | 0.164 | 0.0032 | 0.371 | 0.0004 | 0.940 | 0.0044 | 0.269 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 147 | 0.022 | 0.207 | -0.0005 | 0.769 | 0.0051 | 0.082 | 0.0026 | 0.202 |
| **2006 General** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 146 | 0.031 | 0.104 | 0.0522 | 0.012 | 0.0510 | 0.127 | 0.0109 | 0.642 |
| **2006 General** | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 146 | 0.410 | 0.000 | 0.1514 | 0.000 | -0.1429 | 0.000 | -0.1338 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, PreKELLER,SHARON | | | | | |
| | 146 | 0.442 | 0.000 | 0.1385 | 0.000 | -0.1336 | 0.000 | -0.1241 | 0.000 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  29
T 8                                  PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Court of Criminal Appeals, PreMOLINA,J.R. | | | | | |
| | 146 | 0.031 | 0.106 | 0.0673 | 0.002 | 0.0395 | 0.261 | -0.0011 | 0.963 |
| **2008 Democratic Primary** | | | | U.S. Senator | | COMBINED ANGLO | | | |
| | 147 | 0.474 | 0.000 | 0.0387 | 0.001 | 0.0835 | 0.000 | -0.0224 | 0.077 |
| **2008 Democratic Primary** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 147 | 0.052 | 0.021 | 0.0300 | 0.216 | 0.0134 | 0.732 | 0.0499 | 0.071 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | COMBINED ANGLO | | | |
| | 147 | 0.115 | 0.000 | 0.0445 | 0.009 | 0.0765 | 0.006 | 0.0106 | 0.579 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 147 | 0.072 | 0.005 | 0.0111 | 0.104 | 0.0286 | 0.010 | 0.0080 | 0.304 |
| **2008 Democratic Primary** | | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | |
| | 147 | 0.555 | 0.000 | 0.0518 | 0.000 | 0.0247 | 0.033 | -0.0438 | 0.000 |
| **2008 Democratic Primary** | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 147 | 0.060 | 0.012 | 0.0070 | 0.732 | 0.0672 | 0.046 | 0.0684 | 0.004 |
| **2008 General** | | | | U.S. Senator | | CORNYN,JOHN | | | |
| | 147 | 0.639 | 0.000 | 0.2905 | 0.000 | -0.2716 | 0.000 | -0.2672 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  29
PLANC185

T 8

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2008 General** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 147 | 0.316 | 0.000 | 0.1179 | 0.002 | 0.2968 | 0.000 | 0.0171 | 0.696 |
| **2008 General** | | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | |
| | 147 | 0.634 | 0.000 | 0.2788 | 0.000 | -0.2635 | 0.000 | -0.2569 | 0.000 |
| **2008 General** | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 147 | 0.340 | 0.000 | 0.1070 | 0.004 | 0.3155 | 0.000 | 0.0280 | 0.509 |
| **2010 Democratic Primary** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 147 | 0.025 | 0.161 | 0.0024 | 0.660 | 0.0165 | 0.066 | 0.0115 | 0.069 |
| **2010 Democratic Primary** | | | | Lt. Governor | | COMBINED ANGLO | | | |
| | 147 | 0.249 | 0.000 | 0.0196 | 0.000 | 0.0088 | 0.245 | -0.0146 | 0.007 |
| **2010 Democratic Primary** | | | | Land Commissioner | | BURTON,BILL | | | |
| | 147 | 0.382 | 0.000 | 0.0130 | 0.003 | 0.0257 | 0.000 | -0.0083 | 0.094 |
| **2010 Democratic Primary** | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 147 | 0.024 | 0.175 | 0.0062 | 0.331 | 0.0004 | 0.972 | 0.0076 | 0.292 |
| **2010 General** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 146 | 0.230 | 0.000 | 0.0739 | 0.003 | 0.1476 | 0.000 | 0.0032 | 0.910 |

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  29
T 8                                    PLANC185
```

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 146 | 0.639 | 0.000 | 0.2373 | 0.000 | -0.2327 | 0.000 | -0.2228 | 0.000 |
| 2010 General | | | | Land Commissioner | | PATTERSON,JERRY | | | |
| | 146 | 0.655 | 0.000 | 0.2361 | 0.000 | -0.2328 | 0.000 | -0.2232 | 0.000 |
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 146 | 0.211 | 0.000 | 0.0709 | 0.006 | 0.1516 | 0.000 | 0.0095 | 0.746 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 146 | 0.292 | 0.000 | 0.0707 | 0.003 | 0.1575 | 0.000 | -0.0003 | 0.990 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 146 | 0.566 | 0.000 | 0.2313 | 0.000 | -0.2308 | 0.000 | -0.2088 | 0.000 |

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  30

T 1                                    PLANC185

|  | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 0.0% | 14.9% | 3.8% | 18.7% | 8.1% | 5.8% |
| 2002 Democratic Runoff | 0.0% | 19.7% | 3.2% | 22.9% | 10.1% | 3.5% |
| 2002 General | 36.5% | 35.7% | 6.6% | 78.8% | 25.6% | 25.1% |
| 2004 General | 57.9% | 52.8% | 9.6% | 100% | 38.5% | 40.8% |
| 2006 Democratic Primary | 0.0% | 8.7% | 0.6% | 9.4% | 4.0% | 3.2% |
| 2006 General | 42.4% | 29.8% | 1.5% | 73.7% | 22.1% | 24.2% |
| 2008 Democratic Primary | 19.5% | 39.7% | 5.1% | 64.3% | 23.9% | 15.8% |
| 2008 General | 62.8% | 63.3% | 7.5% | 100% | 43.6% | 44.4% |
| 2010 Democratic Primary | 3.7% | 10.2% | 0.6% | 14.5% | 5.7% | 3.8% |
| 2010 General | 44.0% | 35.9% | 0.0% | 79.8% | 24.5% | 27.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 30

T 2                                    PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 221 | 0.275 | 0.000 | -0.0121 | 0.559 | 0.1612 | 0.000 | 0.0504 | 0.072 |
| 2002 Democratic R | 220 | 0.355 | 0.000 | -0.0185 | 0.447 | 0.2152 | 0.000 | 0.0509 | 0.123 |
| 2002 General | 221 | 0.263 | 0.000 | 0.3648 | 0.000 | -0.0074 | 0.883 | -0.2987 | 0.000 |
| 2004 General | 218 | 0.365 | 0.000 | 0.5792 | 0.000 | -0.0511 | 0.393 | -0.4835 | 0.000 |
| 2006 Democratic P | 221 | 0.386 | 0.000 | -0.0181 | 0.106 | 0.1054 | 0.000 | 0.0245 | 0.106 |
| 2006 General | 221 | 0.379 | 0.000 | 0.4236 | 0.000 | -0.1254 | 0.002 | -0.4084 | 0.000 |
| 2008 Democratic P | 219 | 0.473 | 0.000 | 0.1952 | 0.000 | 0.2014 | 0.000 | -0.1443 | 0.001 |
| 2008 General | 218 | 0.519 | 0.000 | 0.6281 | 0.000 | 0.0053 | 0.924 | -0.5530 | 0.000 |
| 2010 Democratic P | 221 | 0.348 | 0.000 | 0.0372 | 0.002 | 0.0644 | 0.000 | -0.0309 | 0.058 |
| 2010 General | 221 | 0.468 | 0.000 | 0.4397 | 0.000 | -0.0812 | 0.047 | -0.4437 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  30
Plan: PLANC185

T 3

| | | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 0.0% | 83.8% | 16.2% |
| 2002 General | Governor | 25.0% | 63.4% | 11.6% |
| 2004 General | Railroad Commissione | 25.9% | 65.9% | 8.2% |
| 2004 General | Court of Criminal Ap | 25.9% | 64.2% | 9.9% |
| 2006 Democratic Primary | Lt. Governor | 0.0% | 93.5% | 6.5% |
| 2006 Democratic Primary | Agriculture Commissi | 0.0% | 94.4% | 5.6% |
| 2006 General | Lt. Governor | 33.1% | 61.2% | 5.7% |
| 2006 General | Court of Criminal Ap | 32.6% | 61.7% | 5.7% |
| 2008 Democratic Primary | U.S. Senator | 17.1% | 75.0% | 7.9% |
| 2008 Democratic Primary | Railroad Commissione | 14.9% | 78.3% | 6.8% |
| 2008 Democratic Primary | Justice of the Supre | 16.5% | 75.0% | 8.5% |
| 2008 General | U.S. Senator | 25.5% | 67.8% | 6.7% |
| 2008 General | Justice of the Supre | 24.3% | 68.5% | 7.1% |
| 2010 Democratic Primary | Lt. Governor | 14.3% | 80.6% | 5.1% |
| 2010 Democratic Primary | Land Commissioner | 13.5% | 80.7% | 5.8% |
| 2010 General | Lt. Governor | 31.0% | 67.2% | 1.8% |

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  30
T 3                                              Plan: PLANC185

|                |                      | Percent Anglo | Percent Black | Percent Hispanic |
|----------------|----------------------|---------------|---------------|------------------|
| 2010 General   | Land Commissioner    | 30.2%         | 67.7%         | 2.1%             |
| 2010 General   | Justice of the Supre | 30.1%         | 68.5%         | 1.4%             |

Office of the Attorney General-State of Texas          Page 002                    07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District 30

T 4                                          PLANC185

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | | H | D | 0.0% | 95.5% | 92.8% | 95.1% | 95.3% | 93.8% |
| LYON,BILL | | O | D | 100.0% | 2.4% | 4.7% | 2.8% | 2.9% | 4.3% |
| WORLDPEACE,JOHN | | A | D | 0.0% | 2.0% | 2.4% | 2.1% | 1.8% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | | A | R | 95.8% | 5.6% | 0.0% | 27.5% | 24.8% | 59.1% |
| SANCHEZ,TONY | | H | D | 4.2% | 94.4% | 100.0% | 72.5% | 75.2% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | | H | R | 83.8% | 5.2% | 0.0% | 25.2% | 24.3% | 57.5% |
| SCARBOROUGH,BOB | | O | D | 16.2% | 94.8% | 100.0% | 74.8% | 75.7% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | | A | R | 82.8% | 5.5% | 0.0% | 25.0% | 23.3% | 57.9% |
| MOLINA,J.R. | | H | D | 17.2% | 94.5% | 100.0% | 75.0% | 76.7% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | | H | D | 0.0% | 46.3% | 87.3% | 49.0% | 50.1% | 63.9% |
| GRANT,BENJAMIN | | A | D | 0.0% | 53.7% | 12.7% | 51.0% | 49.9% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | | A | D | 0.0% | 56.8% | 73.3% | 57.7% | 59.3% | 71.1% |

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  30

T 4                                           PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0.0% | 43.2% | 26.7% | 42.3% | 40.7% | 28.9% |

2006 General             Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 28.0% | 89.9% | 100.0% | 69.9% | 73.0% | 39.2% |
| DEWHURST,DAVID | A | R | 72.0% | 10.1% | 0.0% | 30.1% | 27.0% | 60.8% |

2006 General             Court of Criminal Appeals, Presiding

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 68.5% | 7.1% | 0.0% | 26.7% | 23.7% | 56.6% |
| MOLINA,J.R. | H | D | 31.5% | 92.9% | 100.0% | 73.3% | 76.3% | 43.4% |

2008 Democratic Primary  U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 38.8% | 65.0% | 7.0% | 55.9% | 56.0% | 49.0% |
| NORIEGA,RICHARD | H | D | 61.2% | 35.0% | 93.0% | 44.1% | 44.0% | 51.0% |

2008 Democratic Primary  Railroad Commissioner 3

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 67.2% | 77.5% | 89.9% | 76.8% | 76.9% | 76.1% |
| HALL,ART | B | D | 32.8% | 22.5% | 10.1% | 23.2% | 23.1% | 23.9% |

2008 Democratic Primary  Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 49.2% | 59.1% | 0.0% | 52.5% | 52.1% | 48.6% |
| YANEZ,LINDA | H | D | 50.8% | 40.9% | 100.0% | 47.5% | 47.9% | 51.4% |

2008 General             U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CORNYN,JOHN | A | R | 67.7% | 3.3% | 0.0% | 19.5% | 18.2% | 56.1% |

Office of the Attorney General-State of Texas        Page 002                    07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  30
T 4                                      PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 32.3% | 96.7% | 100.0% | 80.5% | 81.8% | 43.9% |
| | | | | | | | | |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 67.6% | 2.8% | 0.0% | 18.4% | 16.8% | 54.0% |
| YANEZ,LINDA | H | D | 32.4% | 97.2% | 100.0% | 81.6% | 83.2% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 35.0% | 46.4% | 100.0% | 47.6% | 48.3% | 53.2% |
| COMBINED ANGLO | A | D | 65.0% | 53.6% | 0.0% | 52.4% | 51.7% | 46.8% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 36.6% | 69.1% | 0.0% | 60.8% | 60.2% | 48.3% |
| URIBE,HECTOR | H | D | 63.4% | 30.9% | 100.0% | 39.2% | 39.8% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 33.2% | 96.9% | 100.0% | 77.2% | 80.0% | 36.1% |
| DEWHURST,DAVID | A | R | 66.8% | 3.1% | 0.0% | 22.8% | 20.0% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 66.5% | 2.8% | 0.0% | 22.0% | 19.3% | 63.6% |
| URIBE,HECTOR | H | D | 33.5% | 97.2% | 100.0% | 78.0% | 80.7% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | D | 33.3% | 97.2% | 100.0% | 78.0% | 80.1% | 37.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  30

T 4                                           PLANC185

|  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA    H | R | 66.7% | 2.8% | 0.0% | 22.0% | 19.9% | 62.9% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  30
T 5                                    PLANC185

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | H | D | 0 | 29,795 | 5,594 | 35,389 | 35,112 | 943,565 |
| LYON,BILL | O | D | 6 | 761 | 286 | 1,053 | 1,057 | 42,980 |
| WORLDPEACE,JOHN | A | D | 0 | 638 | 146 | 784 | 667 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 30,122 | 4,463 | 0 | 34,585 | 30,216 | 2,632,069 |
| SANCHEZ,TONY | H | D | 1,318 | 75,273 | 14,599 | 91,190 | 91,382 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 37,713 | 5,983 | 0 | 43,696 | 41,565 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 7,290 | 108,275 | 14,206 | 129,772 | 129,777 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 38,698 | 6,400 | 0 | 45,098 | 40,947 | 3,990,355 |
| MOLINA,J.R. | H | D | 8,023 | 109,231 | 17,845 | 135,098 | 135,139 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 0 | 6,720 | 874 | 7,594 | 7,540 | 320,127 |
| GRANT,BENJAMIN | A | D | 0 | 7,781 | 127 | 7,907 | 7,499 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 0 | 7,511 | 571 | 8,081 | 8,090 | 323,283 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 30

T 5                                    PLANC185

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0 | 5,710 | 208 | 5,917 | 5,560 | 131,400 |
| **2006 General** | | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | D | 9,701 | 57,445 | 5,917 | 73,063 | 72,864 | 1,619,457 |
| DEWHURST,DAVID | A | R | 24,913 | 6,489 | 0 | 31,402 | 26,886 | 2,515,493 |
| **2006 General** | | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | R | 23,322 | 4,574 | 0 | 27,897 | 23,801 | 2,347,043 |
| MOLINA,J.R. | H | D | 10,749 | 59,971 | 5,967 | 76,686 | 76,457 | 1,797,176 |
| **2008 Democratic Primary** | | U.S. Senator | | | | | | |
| COMBINED ANGLO | A | D | 5,403 | 39,557 | 445 | 45,405 | 45,249 | 1,069,111 |
| NORIEGA,RICHARD | H | D | 8,515 | 21,329 | 5,938 | 35,782 | 35,620 | 1,114,026 |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | | |
| COMBINED ANGLO | A | D | 7,459 | 45,301 | 4,557 | 57,317 | 57,164 | 1,488,629 |
| HALL,ART | B | D | 3,648 | 13,161 | 510 | 17,319 | 17,217 | 468,600 |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | D | 6,190 | 33,738 | 0 | 39,928 | 39,173 | 979,158 |
| YANEZ,LINDA | H | D | 6,387 | 23,307 | 6,477 | 36,171 | 36,081 | 1,035,623 |
| **2008 General** | | U.S. Senator | | | | | | |
| CORNYN,JOHN | A | R | 35,352 | 4,568 | 0 | 39,920 | 36,525 | 4,336,883 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  30

T 5                                      PLANC185

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 16,855 | 134,113 | 13,639 | 164,607 | 164,315 | 3,389,189 |

2008 General          Justice of the Supreme Court, Place 8

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 33,166 | 3,863 | 0 | 37,029 | 33,271 | 4,018,178 |
| YANEZ,LINDA | H | D | 15,867 | 134,311 | 14,372 | 164,550 | 164,299 | 3,428,079 |

2010 Democratic Primary     Lt. Governor

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 1,156 | 8,634 | 1,183 | 10,972 | 10,956 | 315,181 |
| COMBINED ANGLO | A | D | 2,144 | 9,959 | 0 | 12,102 | 11,735 | 277,820 |

2010 Democratic Primary     Land Commissioner

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| BURTON,BILL | B | D | 1,043 | 11,788 | 0 | 12,831 | 12,489 | 273,422 |
| URIBE,HECTOR | H | D | 1,807 | 5,259 | 1,222 | 8,288 | 8,253 | 292,860 |

2010 General          Lt. Governor

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 12,237 | 77,461 | 2,172 | 91,870 | 91,536 | 1,719,169 |
| DEWHURST,DAVID | A | R | 24,633 | 2,499 | 0 | 27,132 | 22,913 | 3,049,526 |

2010 General          Land Commissioner

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY | A | R | 23,717 | 2,269 | 0 | 25,986 | 21,960 | 3,001,440 |
| URIBE,HECTOR | H | D | 11,934 | 77,554 | 2,452 | 91,940 | 91,619 | 1,717,147 |

2010 General          Justice of the Supreme Court, Place 9

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 11,735 | 77,875 | 1,613 | 91,223 | 90,895 | 1,722,406 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  30

T 5                                          PLANC185

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 23,480 | 2,249 | 0 | 25,729 | 22,514 | 2,918,808 |

Privileged and Confidential              Page 004                                07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  30

T 6                                        PLANC185

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor |  |  |  |  |  |  |  |
| COMBINED HISP | H | D | 0.0% | 80.0% | 15.0% | 95.1% | 95.3% | 93.8% |
| LYON,BILL | O | D | 0.0% | 2.0% | 0.8% | 2.8% | 2.9% | 4.3% |
| WORLDPEACE,JOHN | A | D | 0.0% | 1.7% | 0.4% | 2.1% | 1.8% | 1.9% |
| 2002 General | Governor |  |  |  |  |  |  |  |
| PERRY,RICK | A | R | 23.9% | 3.5% | 0.0% | 27.5% | 24.8% | 59.1% |
| SANCHEZ,TONY | H | D | 1.0% | 59.8% | 11.6% | 72.5% | 75.2% | 40.9% |
| 2004 General | Railroad Commissioner 3 |  |  |  |  |  |  |  |
| CARRILLO,VICTOR | H | R | 21.7% | 3.4% | 0.0% | 25.2% | 24.3% | 57.5% |
| SCARBOROUGH,BOB | O | D | 4.2% | 62.4% | 8.2% | 74.8% | 75.7% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 |  |  |  |  |  |  |  |
| KEASLER,MICHAEL | A | R | 21.5% | 3.6% | 0.0% | 25.0% | 23.3% | 57.9% |
| MOLINA,J.R. | H | D | 4.5% | 60.6% | 9.9% | 75.0% | 76.7% | 42.1% |
| 2006 Democratic Primary | Lt. Governor |  |  |  |  |  |  |  |
| COMBINED HISP | H | D | 0.0% | 43.4% | 5.6% | 49.0% | 50.1% | 63.9% |
| GRANT,BENJAMIN | A | D | 0.0% | 50.2% | 0.8% | 51.0% | 49.9% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner |  |  |  |  |  |  |  |
| GILBERT,HANK | A | D | 0.0% | 53.7% | 4.1% | 57.7% | 59.3% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  30

T 6                                                  PLANC185

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0.0% | 40.8% | 1.5% | 42.3% | 40.7% | 28.9% |
| | | | | | | | | |
| 2006 General | Lt. Governor | | | | | | | |
| | | | | | | | | |
| ALVARADO,MARIA | H | D | 9.3% | 55.0% | 5.7% | 69.9% | 73.0% | 39.2% |
| DEWHURST,DAVID | A | R | 23.8% | 6.2% | 0.0% | 30.1% | 27.0% | 60.8% |
| | | | | | | | | |
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
| | | | | | | | | |
| KELLER,SHARON | A | R | 22.3% | 4.4% | 0.0% | 26.7% | 23.7% | 56.6% |
| MOLINA,J.R. | H | D | 10.3% | 57.3% | 5.7% | 73.3% | 76.3% | 43.4% |
| | | | | | | | | |
| 2008 Democratic Primary | U.S. Senator | | | | | | | |
| | | | | | | | | |
| COMBINED ANGLO | A | D | 6.7% | 48.7% | 0.5% | 55.9% | 56.0% | 49.0% |
| NORIEGA,RICHARD | H | D | 10.5% | 26.3% | 7.3% | 44.1% | 44.0% | 51.0% |
| | | | | | | | | |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
| | | | | | | | | |
| COMBINED ANGLO | A | D | 10.0% | 60.7% | 6.1% | 76.8% | 76.9% | 76.1% |
| HALL,ART | B | D | 4.9% | 17.6% | 0.7% | 23.2% | 23.1% | 23.9% |
| | | | | | | | | |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
| | | | | | | | | |
| CRISS,SUSAN | A | D | 8.1% | 44.3% | 0.0% | 52.5% | 52.1% | 48.6% |
| YANEZ,LINDA | H | D | 8.4% | 30.6% | 8.5% | 47.5% | 47.9% | 51.4% |
| | | | | | | | | |
| 2008 General | U.S. Senator | | | | | | | |
| | | | | | | | | |
| CORNYN,JOHN | A | R | 17.3% | 2.2% | 0.0% | 19.5% | 18.2% | 56.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  30

T 6                                              PLANC185

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 8.2% | 65.6% | 6.7% | 80.5% | 81.8% | 43.9% |

| Candidate | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 8.2% | 65.6% | 6.7% | 80.5% | 81.8% | 43.9% |

**2008 General**  — Justice of the Supreme Court, Place 8

| JOHNSON,PHIL | A | R | 16.5% | 1.9% | 0.0% | 18.4% | 16.8% | 54.0% |
| YANEZ,LINDA | H | D | 7.9% | 66.6% | 7.1% | 81.6% | 83.2% | 46.0% |

**2010 Democratic Primary** — Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 5.0% | 37.4% | 5.1% | 47.6% | 48.3% | 53.2% |
| COMBINED ANGLO | A | D | 9.3% | 43.2% | 0.0% | 52.4% | 51.7% | 46.8% |

**2010 Democratic Primary** — Land Commissioner

| BURTON,BILL | B | D | 4.9% | 55.8% | 0.0% | 60.8% | 60.2% | 48.3% |
| URIBE,HECTOR | H | D | 8.6% | 24.9% | 5.8% | 39.2% | 39.8% | 51.7% |

**2010 General** — Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 10.3% | 65.1% | 1.8% | 77.2% | 80.0% | 36.1% |
| DEWHURST,DAVID | A | R | 20.7% | 2.1% | 0.0% | 22.8% | 20.0% | 63.9% |

**2010 General** — Land Commissioner

| PATTERSON,JERRY | A | R | 20.1% | 1.9% | 0.0% | 22.0% | 19.3% | 63.6% |
| URIBE,HECTOR | H | D | 10.1% | 65.8% | 2.1% | 78.0% | 80.7% | 36.4% |

**2010 General** — Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 10.0% | 66.6% | 1.4% | 78.0% | 80.1% | 37.1% |

Privileged and Confidential                    Page 003                                      07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 30

T 6                                        PLANC185

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H R | 20.1% | 1.9% | 0.0% | 22.0% | 19.9% | 62.9% |

Privileged and Confidential                    Page 004                              07/01/2011

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                   Estimated Influence by Race/Ethnicity on Election Outcome
                          In Voter Tabulation Districts (VTDs)
                                      District  30
T 7                                    PLANC185
```

|  |  | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor |  |  |  |  |  |  |  |
| COMBINED HISP | | H | D | 0.0% | 84.2% | 15.8% | 95.1% | 95.3% | 93.8% |
| LYON,BILL | | O | | | | | 2.8% | 2.9% | 4.3% |
| WORLDPEACE,JOHN | | A | | | | | 2.1% | 1.8% | 1.9% |
| 2002 General | Governor |  |  |  |  |  |  |  |
| PERRY,RICK | | A | | | | | 27.5% | 24.8% | 59.1% |
| SANCHEZ,TONY | | H | D | 1.4% | 82.5% | 16.0% | 72.5% | 75.2% | 40.9% |
| 2004 General | Railroad Commissioner 3 |  |  |  |  |  |  |  |
| CARRILLO,VICTOR | | H | | | | | 25.2% | 24.3% | 57.5% |
| SCARBOROUGH,BOB | | O | D | 5.6% | 83.4% | 10.9% | 74.8% | 75.7% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 |  |  |  |  |  |  |  |
| KEASLER,MICHAEL | | A | | | | | 25.0% | 23.3% | 57.9% |
| MOLINA,J.R. | | H | D | 5.9% | 80.9% | 13.2% | 75.0% | 76.7% | 42.1% |
| 2006 Democratic Primary | Lt. Governor |  |  |  |  |  |  |  |
| COMBINED HISP | | H | D | 0.0% | 88.5% | 11.5% | 49.0% | 50.1% | 63.9% |
| GRANT,BENJAMIN | | A | | | | | 51.0% | 49.9% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner |  |  |  |  |  |  |  |
| GILBERT,HANK | | A | D | 0.0% | 92.9% | 7.1% | 57.7% | 59.3% | 71.1% |
| MELTON,KOECADEE | | B | | | | | 42.3% | 40.7% | 28.9% |
| 2006 General | Lt. Governor |  |  |  |  |  |  |  |
| ALVARADO,MARIA | | H | D | 13.3% | 78.6% | 8.1% | 69.9% | 73.0% | 39.2% |
| DEWHURST,DAVID | | A | | | | | 30.1% | 27.0% | 60.8% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  30

T 7                                          PLANC185

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2006 General** | | Court of Criminal Appeals, Presiding | | | | | |
| KELLER,SHARON | A | | | | 26.7% | 23.7% | 56.6% |
| MOLINA,J.R. | H | D | 14.0% | 78.2% | 7.8% | 73.3% | 76.3% | 43.4% |
| **2008 Democratic Primary** | | U.S. Senator | | | | | |
| COMBINED ANGLO | A | D | 11.9% | 87.1% | 1.0% | 55.9% | 56.0% | 49.0% |
| NORIEGA,RICHARD | H | | | | | 44.1% | 44.0% | 51.0% |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | |
| COMBINED ANGLO | A | D | 13.0% | 79.0% | 8.0% | 76.8% | 76.9% | 76.1% |
| HALL,ART | B | | | | | 23.2% | 23.1% | 23.9% |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | |
| CRISS,SUSAN | A | D | 15.5% | 84.5% | 0.0% | 52.5% | 52.1% | 48.6% |
| YANEZ,LINDA | H | | | | | 47.5% | 47.9% | 51.4% |
| **2008 General** | | U.S. Senator | | | | | |
| CORNYN,JOHN | A | | | | | 19.5% | 18.2% | 56.1% |
| NORIEGA,RICHARD | H | D | 10.2% | 81.5% | 8.3% | 80.5% | 81.8% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | |
| JOHNSON,PHIL | A | | | | | 18.4% | 16.8% | 54.0% |
| YANEZ,LINDA | H | D | 9.6% | 81.6% | 8.7% | 81.6% | 83.2% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | | 47.6% | 48.3% | 53.2% |
| COMBINED ANGLO | A | D | 17.7% | 82.3% | 0.0% | 52.4% | 51.7% | 46.8% |
| **2010 Democratic Primary** | | Land Commissioner | | | | | |
| BURTON,BILL | B | D | 8.1% | 91.9% | 0.0% | 60.8% | 60.2% | 48.3% |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
              Estimated Influence by Race/Ethnicity on Election Outcome
                      In Voter Tabulation Districts (VTDs)
                                 District  30
T 7                               PLANC185
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | | | | 39.2% | 39.8% | 51.7% |
| **2010 General** | **Lt. Governor** | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 13.3% | 84.3% | 2.4% | 77.2% | 80.0% | 36.1% |
| DEWHURST,DAVID | A | | | | 22.8% | 20.0% | 63.9% |
| **2010 General** | **Land Commissioner** | | | | | | |
| PATTERSON,JERRY | A | | | | 22.0% | 19.3% | 63.6% |
| URIBE,HECTOR | H | D | 13.0% | 84.4% | 2.7% | 78.0% | 80.7% | 36.4% |
| **2010 General** | **Justice of the Supreme Court, Place 9** | | | | | | |
| BAILEY,BLAKE | A | D | 12.9% | 85.4% | 1.8% | 78.0% | 80.1% | 37.1% |
| GUZMAN,EVA | H | | | | 22.0% | 19.9% | 62.9% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  30

T 8                                             PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | COMBINED HISP | | | |
| | 221 | 0.260 | 0.000 | -0.0043 | 0.818 | 0.1364 | 0.000 | 0.0379 | 0.134 |
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 221 | 0.121 | 0.000 | 0.0001 | 0.918 | 0.0033 | 0.000 | 0.0017 | 0.047 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 221 | 0.276 | 0.000 | -0.0014 | 0.003 | 0.0042 | 0.000 | 0.0023 | 0.000 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 221 | 0.601 | 0.000 | 0.3438 | 0.000 | -0.3240 | 0.000 | -0.3643 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 221 | 0.374 | 0.000 | 0.0150 | 0.666 | 0.3187 | 0.000 | 0.0727 | 0.123 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 218 | 0.618 | 0.000 | 0.4309 | 0.000 | -0.4043 | 0.000 | -0.4368 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 218 | 0.515 | 0.000 | 0.0833 | 0.032 | 0.3968 | 0.000 | 0.0021 | 0.968 |
| 2004 General | | | Court of Criminal Appeals, Pla | | | KEASLER,MICHAEL | | | |
| | 218 | 0.633 | 0.000 | 0.4421 | 0.000 | -0.4138 | 0.000 | -0.4598 | 0.000 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  30
T 8                             PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 218 | 0.487 | 0.000 | 0.0917 | 0.021 | 0.3927 | 0.000 | 0.0156 | 0.770 |
| **2006 Democratic Primary** | | | Lt. Governor | | | COMBINED HISP | | | |
| | 221 | 0.315 | 0.000 | -0.0008 | 0.837 | 0.0306 | 0.000 | 0.0061 | 0.250 |
| **2006 Democratic Primary** | | | Lt. Governor | | | GRANT,BENJAMIN | | | |
| | 221 | 0.370 | 0.000 | -0.0048 | 0.296 | 0.0393 | 0.000 | 0.0056 | 0.370 |
| **2006 Democratic Primary** | | | Agriculture Commissioner | | | GILBERT,HANK | | | |
| | 221 | 0.314 | 0.000 | -0.0000 | 0.999 | 0.0333 | 0.000 | 0.0034 | 0.577 |
| **2006 Democratic Primary** | | | Agriculture Commissioner | | | MELTON,KOECADEE | | | |
| | 221 | 0.416 | 0.000 | -0.0042 | 0.165 | 0.0296 | 0.000 | 0.0055 | 0.183 |
| **2006 General** | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 221 | 0.400 | 0.000 | 0.1107 | 0.000 | 0.1440 | 0.000 | -0.0752 | 0.024 |
| **2006 General** | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 221 | 0.605 | 0.000 | 0.2844 | 0.000 | -0.2556 | 0.000 | -0.3066 | 0.000 |
| **2006 General** | | | Court of Criminal Appeals, PreKELLER,SHARON | | | | | | |
| | 221 | 0.619 | 0.000 | 0.2662 | 0.000 | -0.2459 | 0.000 | -0.2863 | 0.000 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District 30
T 8                            PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | | Court of Criminal Appeals, PreMOLINA,J.R. | | | | | |
| | 221 | 0.403 | 0.000 | 0.1227 | 0.000 | 0.1432 | 0.000 | -0.0868 | 0.012 |
| 2008 Democratic Primary | | | | U.S. Senator | | COMBINED ANGLO | | | |
| | 219 | 0.610 | 0.000 | 0.0617 | 0.000 | 0.1137 | 0.000 | -0.0590 | 0.001 |
| 2008 Democratic Primary | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 219 | 0.161 | 0.000 | 0.0972 | 0.000 | -0.0026 | 0.851 | -0.0615 | 0.000 |
| 2008 Democratic Primary | | | | Railroad Commissioner 3 | | COMBINED ANGLO | | | |
| | 219 | 0.498 | 0.000 | 0.0851 | 0.000 | 0.1157 | 0.000 | -0.0578 | 0.008 |
| 2008 Democratic Primary | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 219 | 0.406 | 0.000 | 0.0416 | 0.000 | 0.0167 | 0.016 | -0.0386 | 0.000 |
| 2008 Democratic Primary | | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | |
| | 219 | 0.580 | 0.000 | 0.0707 | 0.000 | 0.0790 | 0.000 | -0.0740 | 0.000 |
| 2008 Democratic Primary | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 219 | 0.214 | 0.000 | 0.0729 | 0.000 | 0.0305 | 0.020 | -0.0340 | 0.023 |
| 2008 General | | | | U.S. Senator | | CORNYN,JOHN | | | |
| | 218 | 0.681 | 0.000 | 0.4039 | 0.000 | -0.3836 | 0.000 | -0.4177 | 0.000 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  30
T 8                                  PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 218 | 0.638 | 0.000 | 0.1926 | 0.000 | 0.4022 | 0.000 | -0.1106 | 0.027 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 218 | 0.681 | 0.000 | 0.3789 | 0.000 | -0.3618 | 0.000 | -0.3952 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 218 | 0.642 | 0.000 | 0.1813 | 0.000 | 0.4143 | 0.000 | -0.0949 | 0.055 |
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 221 | 0.308 | 0.000 | 0.0132 | 0.003 | 0.0251 | 0.000 | -0.0061 | 0.309 |
| 2010 Democratic Primary | | | Lt. Governor | | | COMBINED ANGLO | | | |
| | 221 | 0.334 | 0.000 | 0.0245 | 0.000 | 0.0197 | 0.004 | -0.0263 | 0.001 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 221 | 0.450 | 0.000 | 0.0119 | 0.034 | 0.0404 | 0.000 | -0.0137 | 0.070 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 221 | 0.115 | 0.000 | 0.0206 | 0.000 | 0.0027 | 0.551 | -0.0133 | 0.011 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 221 | 0.547 | 0.000 | 0.1397 | 0.000 | 0.2038 | 0.000 | -0.1266 | 0.001 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  30

T 8                                                   PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 221 | 0.662 | 0.000 | 0.2812 | 0.000 | -0.2701 | 0.000 | -0.3017 | 0.000 |
| 2010 General | | | | Land Commissioner | | PATTERSON,JERRY | | | |
| | 221 | 0.661 | 0.000 | 0.2707 | 0.000 | -0.2607 | 0.000 | -0.2903 | 0.000 |
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 221 | 0.546 | 0.000 | 0.1362 | 0.000 | 0.2077 | 0.000 | -0.1215 | 0.001 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 221 | 0.559 | 0.000 | 0.1340 | 0.000 | 0.2114 | 0.000 | -0.1243 | 0.001 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 221 | 0.654 | 0.000 | 0.2680 | 0.000 | -0.2580 | 0.000 | -0.2828 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  31
T 1                                    PLANC185

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 2.1% | 0.9% | 2.5% | 5.5% | 2.0% | 5.8% |
| 2002 Democratic Runoff | 1.2% | 1.4% | 1.1% | 3.8% | 1.2% | 3.5% |
| 2002 General | 34.8% | 0.0% | 0.0% | 34.8% | 23.5% | 25.1% |
| 2004 General | 54.2% | 12.9% | 7.5% | 74.6% | 40.2% | 40.8% |
| 2006 Democratic Primary | 1.1% | 2.1% | 0.0% | 3.2% | 1.0% | 3.2% |
| 2006 General | 38.9% | 0.0% | 0.0% | 38.9% | 24.5% | 24.2% |
| 2008 Democratic Primary | 18.9% | 6.8% | 3.0% | 28.7% | 14.4% | 15.8% |
| 2008 General | 71.1% | 16.2% | 0.0% | 87.3% | 48.3% | 44.4% |
| 2010 Democratic Primary | 3.0% | 0.0% | 0.0% | 3.0% | 2.0% | 3.8% |
| 2010 General | 50.7% | 0.0% | 0.0% | 50.7% | 29.0% | 27.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  31

T 2                                        PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 149 | 0.011 | 0.461 | 0.0207 | 0.000 | -0.0119 | 0.214 | 0.0042 | 0.706 |
| 2002 Democratic R | 149 | 0.000 | 0.968 | 0.0124 | 0.000 | 0.0016 | 0.809 | -0.0012 | 0.882 |
| 2002 General | 149 | 0.245 | 0.000 | 0.3484 | 0.000 | -0.3832 | 0.000 | -0.3526 | 0.000 |
| 2004 General | 148 | 0.238 | 0.000 | 0.5419 | 0.000 | -0.4125 | 0.000 | -0.4674 | 0.000 |
| 2006 Democratic P | 149 | 0.044 | 0.037 | 0.0110 | 0.000 | 0.0103 | 0.047 | -0.0130 | 0.034 |
| 2006 General | 148 | 0.456 | 0.000 | 0.3888 | 0.000 | -0.5160 | 0.000 | -0.4253 | 0.000 |
| 2008 Democratic P | 149 | 0.182 | 0.000 | 0.1893 | 0.000 | -0.1215 | 0.001 | -0.1598 | 0.000 |
| 2008 General | 148 | 0.559 | 0.000 | 0.7113 | 0.000 | -0.5497 | 0.000 | -0.8437 | 0.000 |
| 2010 Democratic P | 149 | 0.202 | 0.000 | 0.0301 | 0.000 | -0.0357 | 0.000 | -0.0314 | 0.002 |
| 2010 General | 148 | 0.658 | 0.000 | 0.5067 | 0.000 | -0.6595 | 0.000 | -0.7147 | 0.000 |

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                        Estimated Distribution of Votes in Contest

                                    District  31
T 3                                 Plan: PLANC185
```

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 71.7% | 3.9% | 24.4% |
| 2002 General | Governor | 91.2% | 4.2% | 4.6% |
| 2004 General | Railroad Commissione | 88.5% | 5.0% | 6.5% |
| 2004 General | Court of Criminal Ap | 88.0% | 4.5% | 7.5% |
| 2006 Democratic Primary | Lt. Governor | 73.0% | 27.0% | 0.0% |
| 2006 Democratic Primary | Agriculture Commissi | 71.8% | 26.8% | 1.4% |
| 2006 General | Lt. Governor | 95.5% | 0.7% | 3.8% |
| 2006 General | Court of Criminal Ap | 95.0% | 0.1% | 4.9% |
| 2008 Democratic Primary | U.S. Senator | 82.0% | 9.1% | 8.9% |
| 2008 Democratic Primary | Railroad Commissione | 83.2% | 7.6% | 9.2% |
| 2008 Democratic Primary | Justice of the Supre | 84.4% | 6.1% | 9.4% |
| 2008 General | U.S. Senator | 90.3% | 6.5% | 3.2% |
| 2008 General | Justice of the Supre | 89.2% | 7.3% | 3.5% |
| 2010 Democratic Primary | Lt. Governor | 90.2% | 5.9% | 4.0% |
| 2010 Democratic Primary | Land Commissioner | 95.3% | 0.5% | 4.2% |
| 2010 General | Lt. Governor | 97.3% | 2.1% | 0.6% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  31
T 3                                          Plan: PLANC185

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 97.3% | 1.9% | 0.8% |
| 2010 General | Justice of the Supre | 97.5% | 1.8% | 0.7% |

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  31

T 4                                            PLANC185

|  |  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 95.8% | 82.8% | 90.3% | 93.9% | 93.9% | 93.8% |
| LYON,BILL | O | D | 2.5% | 15.6% | 4.8% | 3.6% | 3.6% | 4.3% |
| WORLDPEACE,JOHN | A | D | 1.7% | 1.6% | 4.8% | 2.5% | 2.5% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 79.4% | 0.0% | 0.0% | 72.5% | 68.8% | 59.1% |
| SANCHEZ,TONY | H | D | 20.6% | 100.0% | 100.0% | 27.5% | 31.2% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 74.0% | 0.0% | 0.0% | 65.5% | 63.0% | 57.5% |
| SCARBOROUGH,BOB | O | D | 26.0% | 100.0% | 100.0% | 34.5% | 37.0% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 75.4% | 0.0% | 0.0% | 66.4% | 64.1% | 57.9% |
| MOLINA,J.R. | H | D | 24.6% | 100.0% | 100.0% | 33.6% | 35.9% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 52.3% | 64.1% | 0.0% | 55.5% | 56.2% | 63.9% |
| GRANT,BENJAMIN | A | D | 47.7% | 35.9% | 0.0% | 44.5% | 43.8% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 76.2% | 58.1% | 0.0% | 70.3% | 68.5% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  31

T 4                                            PLANC185

|  | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 23.8% | 41.9% | 100.0% | 29.7% | 31.5% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 26.8% | 100.0% | 100.0% | 30.1% | 34.7% | 39.2% |
| DEWHURST,DAVID | A | R | 73.2% | 0.0% | 0.0% | 69.9% | 65.3% | 60.8% |
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 69.6% | 0.0% | 0.0% | 66.1% | 61.2% | 56.6% |
| MOLINA,J.R. | H | D | 30.4% | 100.0% | 100.0% | 33.9% | 38.8% | 43.4% |
| 2008 Democratic Primary | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | D | 52.0% | 100.0% | 0.0% | 51.7% | 52.8% | 49.0% |
| NORIEGA,RICHARD | H | D | 48.0% | 0.0% | 100.0% | 48.3% | 47.2% | 51.0% |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 76.1% | 77.7% | 100.0% | 78.5% | 78.7% | 76.1% |
| HALL,ART | B | D | 23.9% | 22.3% | 0.0% | 21.5% | 21.3% | 23.9% |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 68.7% | 25.9% | 4.3% | 60.0% | 59.8% | 48.6% |
| YANEZ,LINDA | H | D | 31.3% | 74.1% | 95.7% | 40.0% | 40.2% | 51.4% |
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 72.5% | 0.0% | 0.0% | 65.5% | 60.8% | 56.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  31

T 4                                               PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 27.5% | 100.0% | 100.0% | 34.5% | 39.2% | 43.9% |

2008 General          Justice of the Supreme Court, Place 8

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 69.9% | 0.0% | 0.0% | 62.4% | 57.1% | 54.0% |
| YANEZ,LINDA | H | D | 30.1% | 100.0% | 100.0% | 37.6% | 42.9% | 46.0% |

2010 Democratic Primary     Lt. Governor

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 33.0% | 100.0% | 0.0% | 35.7% | 36.4% | 53.2% |
| COMBINED ANGLO | A | D | 67.0% | 0.0% | 100.0% | 64.3% | 63.6% | 46.8% |

2010 Democratic Primary     Land Commissioner

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| BURTON,BILL | B | D | 53.3% | 100.0% | 0.0% | 51.3% | 51.9% | 48.3% |
| URIBE,HECTOR | H | D | 46.7% | 0.0% | 100.0% | 48.7% | 48.1% | 51.7% |

2010 General          Lt. Governor

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 23.0% | 100.0% | 100.0% | 25.1% | 31.1% | 36.1% |
| DEWHURST,DAVID | A | R | 77.0% | 0.0% | 0.0% | 74.9% | 68.9% | 63.9% |

2010 General          Land Commissioner

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY | A | R | 76.6% | 0.0% | 0.0% | 74.5% | 68.5% | 63.6% |
| URIBE,HECTOR | H | D | 23.4% | 100.0% | 100.0% | 25.5% | 31.5% | 36.4% |

2010 General          Justice of the Supreme Court, Place 9

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 24.6% | 100.0% | 100.0% | 26.5% | 32.7% | 37.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District 31

T 4                                    PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA    H | R | 75.4% | 0.0% | 0.0% | 73.5% | 67.3% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                          07/01/2011

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Estimated Votes by Race/Ethnicity
                          In Voter Tabulation Districts (VTDs)
                                     District  31
T 5                                    PLANC185
```

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | H | D | 6,799 | 321 | 2,183 | 9,303 | 9,313 | 943,565 |
| LYON,BILL | O | D | 176 | 60 | 117 | 354 | 356 | 42,980 |
| WORLDPEACE,JOHN | A | D | 122 | 6 | 117 | 246 | 248 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 93,336 | 0 | 0 | 93,336 | 78,260 | 2,632,069 |
| SANCHEZ,TONY | H | D | 24,192 | 5,391 | 5,895 | 35,479 | 35,457 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 125,141 | 0 | 0 | 125,141 | 112,565 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 44,011 | 9,499 | 12,459 | 65,969 | 65,978 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 129,712 | 0 | 0 | 129,712 | 117,493 | 3,990,355 |
| MOLINA,J.R. | H | D | 42,300 | 8,751 | 14,710 | 65,761 | 65,852 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 1,797 | 815 | 0 | 2,612 | 2,532 | 320,127 |
| GRANT,BENJAMIN | A | D | 1,637 | 456 | 0 | 2,093 | 1,974 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 2,520 | 718 | 0 | 3,237 | 2,964 | 323,283 |

*Racially Polarized Voting Analysis*

```
Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  31
```

T 5                                          PLANC185

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 786 | 518 | 65 | 1,369 | 1,365 | 131,400 |

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 786 | 518 | 65 | 1,369 | 1,365 | 131,400 |
| **2006 General** — Lt. Governor | | | | | | | | |
| ALVARADO,MARIA | H | D | 33,643 | 887 | 5,035 | 39,565 | 39,438 | 1,619,457 |
| DEWHURST,DAVID | A | R | 91,708 | 0 | 0 | 91,708 | 74,309 | 2,515,493 |
| **2006 General** — Court of Criminal Appeals, Presiding | | | | | | | | |
| KELLER,SHARON | A | R | 86,876 | 0 | 0 | 86,876 | 70,048 | 2,347,043 |
| MOLINA,J.R. | H | D | 38,018 | 131 | 6,403 | 44,553 | 44,430 | 1,797,176 |
| **2008 Democratic Primary** — U.S. Senator | | | | | | | | |
| COMBINED ANGLO | A | D | 24,543 | 5,238 | 0 | 29,781 | 28,805 | 1,069,111 |
| NORIEGA,RICHARD | H | D | 22,685 | 0 | 5,124 | 27,808 | 25,706 | 1,114,026 |
| **2008 Democratic Primary** — Railroad Commissioner 3 | | | | | | | | |
| COMBINED ANGLO | A | D | 31,569 | 2,961 | 4,581 | 39,111 | 38,990 | 1,488,629 |
| HALL,ART | B | D | 9,891 | 851 | 0 | 10,742 | 10,579 | 468,600 |
| **2008 Democratic Primary** — Justice of the Supreme Court, Place 8 | | | | | | | | |
| CRISS,SUSAN | A | D | 30,003 | 821 | 211 | 31,035 | 30,796 | 979,158 |
| YANEZ,LINDA | H | D | 13,673 | 2,347 | 4,676 | 20,697 | 20,725 | 1,035,623 |
| **2008 General** — U.S. Senator | | | | | | | | |
| CORNYN,JOHN | A | R | 168,948 | 0 | 0 | 168,948 | 137,811 | 4,336,883 |

---

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  31
T 5                                    PLANC185

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 63,989 | 16,700 | 8,279 | 88,969 | 88,694 | 3,389,189 |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 154,323 | 0 | 0 | 154,323 | 123,759 | 4,018,178 |
| YANEZ,LINDA | H | D | 66,396 | 18,068 | 8,620 | 93,084 | 92,799 | 3,428,079 |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 3,253 | 640 | 0 | 3,893 | 3,417 | 315,181 |
| COMBINED ANGLO | A | D | 6,591 | 0 | 435 | 7,027 | 5,965 | 277,820 |
| **2010 Democratic Primary** | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 4,479 | 47 | 0 | 4,526 | 4,386 | 273,422 |
| URIBE,HECTOR | H | D | 3,922 | 0 | 370 | 4,292 | 4,060 | 292,860 |
| **2010 General** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 38,281 | 3,587 | 1,062 | 42,929 | 42,648 | 1,719,169 |
| DEWHURST,DAVID | A | R | 128,349 | 0 | 0 | 128,349 | 94,391 | 3,049,526 |
| **2010 General** | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 125,823 | 0 | 0 | 125,823 | 92,844 | 3,001,440 |
| URIBE,HECTOR | H | D | 38,430 | 3,258 | 1,338 | 43,026 | 42,752 | 1,717,147 |
| **2010 General** | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 39,580 | 2,929 | 1,139 | 43,648 | 43,358 | 1,722,406 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  31

T 5                                                PLANC185

|  | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 121,060 | 0 | 0 | 121,060 | 89,253 | 2,918,808 |

Privileged and Confidential              Page 004                              07/01/2011

```
                           Racially Polarized Voting Analysis
               Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
                            In Voter Tabulation Districts (VTDs)
                                       District  31
T 6                                    PLANC185
```

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 68.7% | 3.2% | 22.0% | 93.9% | 93.9% | 93.8% |
| LYON,BILL | O | D | 1.8% | 0.6% | 1.2% | 3.6% | 3.6% | 4.3% |
| WORLDPEACE,JOHN | A | D | 1.2% | 0.1% | 1.2% | 2.5% | 2.5% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 72.5% | 0.0% | 0.0% | 72.5% | 68.8% | 59.1% |
| SANCHEZ,TONY | H | D | 18.8% | 4.2% | 4.6% | 27.5% | 31.2% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 65.5% | 0.0% | 0.0% | 65.5% | 63.0% | 57.5% |
| SCARBOROUGH,BOB | O | D | 23.0% | 5.0% | 6.5% | 34.5% | 37.0% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 66.4% | 0.0% | 0.0% | 66.4% | 64.1% | 57.9% |
| MOLINA,J.R. | H | D | 21.6% | 4.5% | 7.5% | 33.6% | 35.9% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 38.2% | 17.3% | 0.0% | 55.5% | 56.2% | 63.9% |
| GRANT,BENJAMIN | A | D | 34.8% | 9.7% | 0.0% | 44.5% | 43.8% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 54.7% | 15.6% | 0.0% | 70.3% | 68.5% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  31

T 6                                        PLANC185

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE         B | D | 17.1% | 11.2% | 1.4% | 29.7% | 31.5% | 28.9% |
| 2006 General        Lt. Governor | | | | | | | |
| ALVARADO,MARIA          H | D | 25.6% | 0.7% | 3.8% | 30.1% | 34.7% | 39.2% |
| DEWHURST,DAVID          A | R | 69.9% | 0.0% | 0.0% | 69.9% | 65.3% | 60.8% |
| 2006 General        Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON           A | R | 66.1% | 0.0% | 0.0% | 66.1% | 61.2% | 56.6% |
| MOLINA,J.R.             H | D | 28.9% | 0.1% | 4.9% | 33.9% | 38.8% | 43.4% |
| 2008 Democratic Primary    U.S. Senator | | | | | | | |
| COMBINED ANGLO          A | D | 42.6% | 9.1% | 0.0% | 51.7% | 52.8% | 49.0% |
| NORIEGA,RICHARD         H | D | 39.4% | 0.0% | 8.9% | 48.3% | 47.2% | 51.0% |
| 2008 Democratic Primary    Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO          A | D | 63.3% | 5.9% | 9.2% | 78.5% | 78.7% | 76.1% |
| HALL,ART                B | D | 19.8% | 1.7% | 0.0% | 21.5% | 21.3% | 23.9% |
| 2008 Democratic Primary    Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN             A | D | 58.0% | 1.6% | 0.4% | 60.0% | 59.8% | 48.6% |
| YANEZ,LINDA             H | D | 26.4% | 4.5% | 9.0% | 40.0% | 40.2% | 51.4% |
| 2008 General        U.S. Senator | | | | | | | |
| CORNYN,JOHN             A | R | 65.5% | 0.0% | 0.0% | 65.5% | 60.8% | 56.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 31

T 6                                                    PLANC185

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 24.8% | 6.5% | 3.2% | 34.5% | 39.2% | 43.9% |

2008 General              Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 62.4% | 0.0% | 0.0% | 62.4% | 57.1% | 54.0% |
| YANEZ,LINDA | H | D | 26.8% | 7.3% | 3.5% | 37.6% | 42.9% | 46.0% |

2010 Democratic Primary   Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 29.8% | 5.9% | 0.0% | 35.7% | 36.4% | 53.2% |
| COMBINED ANGLO | A | D | 60.4% | 0.0% | 4.0% | 64.3% | 63.6% | 46.8% |

2010 Democratic Primary   Land Commissioner

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BURTON,BILL | B | D | 50.8% | 0.5% | 0.0% | 51.3% | 51.9% | 48.3% |
| URIBE,HECTOR | H | D | 44.5% | 0.0% | 4.2% | 48.7% | 48.1% | 51.7% |

2010 General              Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 22.3% | 2.1% | 0.6% | 25.1% | 31.1% | 36.1% |
| DEWHURST,DAVID | A | R | 74.9% | 0.0% | 0.0% | 74.9% | 68.9% | 63.9% |

2010 General              Land Commissioner

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY | A | R | 74.5% | 0.0% | 0.0% | 74.5% | 68.5% | 63.6% |
| URIBE,HECTOR | H | D | 22.8% | 1.9% | 0.8% | 25.5% | 31.5% | 36.4% |

2010 General              Justice of the Supreme Court, Place 9

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 24.0% | 1.8% | 0.7% | 26.5% | 32.7% | 37.1% |

---

Privileged and Confidential              Page 003                              07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  31
PLANC185

T 6

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 73.5% | 0.0% | 0.0% | 73.5% | 67.3% | 62.9% |

Privileged and Confidential                    Page 004                              07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  31

T 7                                    PLANC185

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | H | D | 73.1% | 3.4% | 23.5% | 93.9% | 93.9% | 93.8% |
| LYON,BILL | O | | | | | 3.6% | 3.6% | 4.3% |
| WORLDPEACE,JOHN | A | | | | | 2.5% | 2.5% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 100.0% | 0.0% | 0.0% | 72.5% | 68.8% | 59.1% |
| SANCHEZ,TONY | H | | | | | 27.5% | 31.2% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 100.0% | 0.0% | 0.0% | 65.5% | 63.0% | 57.5% |
| SCARBOROUGH,BOB | O | | | | | 34.5% | 37.0% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 100.0% | 0.0% | 0.0% | 66.4% | 64.1% | 57.9% |
| MOLINA,J.R. | H | | | | | 33.6% | 35.9% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 68.8% | 31.2% | 0.0% | 55.5% | 56.2% | 63.9% |
| GRANT,BENJAMIN | A | | | | | 44.5% | 43.8% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 77.8% | 22.2% | 0.0% | 70.3% | 68.5% | 71.1% |
| MELTON,KOECADEE | B | | | | | 29.7% | 31.5% | 28.9% |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | | 30.1% | 34.7% | 39.2% |
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 69.9% | 65.3% | 60.8% |

Office of the Attorney General-State of Texas          Page 001                    07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  31

T 7                                              PLANC185

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 100.0% | 0.0% | 0.0% | 66.1% | 61.2% | 56.6% |
| MOLINA,J.R. | H | | | | | 33.9% | 38.8% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | D | 82.4% | 17.6% | 0.0% | 51.7% | 52.8% | 49.0% |
| NORIEGA,RICHARD | H | | | | | 48.3% | 47.2% | 51.0% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 80.7% | 7.6% | 11.7% | 78.5% | 78.7% | 76.1% |
| HALL,ART | B | | | | | 21.5% | 21.3% | 23.9% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 96.7% | 2.6% | 0.7% | 60.0% | 59.8% | 48.6% |
| YANEZ,LINDA | H | | | | | 40.0% | 40.2% | 51.4% |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 100.0% | 0.0% | 0.0% | 65.5% | 60.8% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 34.5% | 39.2% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 100.0% | 0.0% | 0.0% | 62.4% | 57.1% | 54.0% |
| YANEZ,LINDA | H | | | | | 37.6% | 42.9% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | | 35.7% | 36.4% | 53.2% |
| COMBINED ANGLO | A | D | 93.8% | 0.0% | 6.2% | 64.3% | 63.6% | 46.8% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 99.0% | 1.0% | 0.0% | 51.3% | 51.9% | 48.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  31
T 7                                      PLANC185

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | | | | 48.7% | 48.1% | 51.7% |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 25.1% | 31.1% | 36.1% |
| DEWHURST,DAVID | A   R | 100.0% | 0.0% | 0.0% | 74.9% | 68.9% | 63.9% |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A   R | 100.0% | 0.0% | 0.0% | 74.5% | 68.5% | 63.6% |
| URIBE,HECTOR | H | | | | 25.5% | 31.5% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | | | | 26.5% | 32.7% | 37.1% |
| GUZMAN,EVA | H   R | 100.0% | 0.0% | 0.0% | 73.5% | 67.3% | 62.9% |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                                 District  31
T 8                              PLANC185
```

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | COMBINED HISP | | | |
| | 149 | 0.017 | 0.287 | 0.0196 | 0.000 | -0.0140 | 0.116 | 0.0034 | 0.744 |
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 149 | 0.015 | 0.341 | 0.0005 | 0.002 | 0.0005 | 0.412 | 0.0007 | 0.343 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 149 | 0.023 | 0.179 | 0.0004 | 0.001 | -0.0002 | 0.539 | 0.0009 | 0.064 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 149 | 0.409 | 0.000 | 0.2685 | 0.000 | -0.4103 | 0.000 | -0.3306 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 149 | 0.006 | 0.663 | 0.0696 | 0.000 | 0.0232 | 0.365 | -0.0076 | 0.801 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 148 | 0.445 | 0.000 | 0.3638 | 0.000 | -0.3994 | 0.000 | -0.4607 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 148 | 0.007 | 0.601 | 0.1280 | 0.000 | 0.0356 | 0.342 | 0.0032 | 0.943 |
| 2004 General | | | Court of Criminal Appeals, Pla | KEASLER,MICHAEL | | | | | |
| | 148 | 0.460 | 0.000 | 0.3771 | 0.000 | -0.4595 | 0.000 | -0.4421 | 0.000 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                               District  31
T 8                             PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 148 | 0.009 | 0.505 | 0.1230 | 0.000 | 0.0277 | 0.471 | 0.0319 | 0.485 |
| **2006 Democratic Primary** | | | Lt. Governor | | COMBINED HISP | | | | |
| | 149 | 0.081 | 0.002 | 0.0052 | 0.000 | 0.0089 | 0.001 | -0.0058 | 0.057 |
| **2006 Democratic Primary** | | | Lt. Governor | | GRANT,BENJAMIN | | | | |
| | 149 | 0.030 | 0.108 | 0.0047 | 0.000 | 0.0031 | 0.207 | -0.0058 | 0.049 |
| **2006 Democratic Primary** | | | Agriculture Commissioner | | GILBERT,HANK | | | | |
| | 149 | 0.043 | 0.040 | 0.0072 | 0.000 | 0.0051 | 0.141 | -0.0098 | 0.017 |
| **2006 Democratic Primary** | | | Agriculture Commissioner | | MELTON,KOECADEE | | | | |
| | 149 | 0.154 | 0.000 | 0.0023 | 0.000 | 0.0067 | 0.000 | -0.0016 | 0.302 |
| **2006 General** | | | Lt. Governor | | ALVARADO,MARIA | | | | |
| | 148 | 0.115 | 0.000 | 0.0978 | 0.000 | -0.0825 | 0.001 | -0.0448 | 0.114 |
| **2006 General** | | | Lt. Governor | | DEWHURST,DAVID | | | | |
| | 148 | 0.534 | 0.000 | 0.2666 | 0.000 | -0.3774 | 0.000 | -0.3710 | 0.000 |
| **2006 General** | | | Court of Criminal Appeals, PreKELLER,SHARON | | | | | | |
| | 148 | 0.542 | 0.000 | 0.2526 | 0.000 | -0.3577 | 0.000 | -0.3548 | 0.000 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  31
T 8                                   PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Court of Criminal Appeals, PreMOLINA,J.R. | | | | | |
| | 148 | 0.139 | 0.000 | 0.1105 | 0.000 | -0.1083 | 0.000 | -0.0431 | 0.170 |
| **2008 Democratic Primary** | | | | U.S. Senator | | COMBINED ANGLO | | | |
| | 149 | 0.149 | 0.000 | 0.0706 | 0.000 | 0.0195 | 0.142 | -0.0785 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 149 | 0.181 | 0.000 | 0.0653 | 0.000 | -0.1009 | 0.000 | -0.0114 | 0.613 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | COMBINED ANGLO | | | |
| | 149 | 0.066 | 0.007 | 0.0908 | 0.000 | -0.0399 | 0.043 | -0.0426 | 0.066 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 149 | 0.141 | 0.000 | 0.0285 | 0.000 | -0.0138 | 0.041 | -0.0293 | 0.000 |
| **2008 Democratic Primary** | | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | |
| | 149 | 0.261 | 0.000 | 0.0863 | 0.000 | -0.0722 | 0.000 | -0.0841 | 0.000 |
| **2008 Democratic Primary** | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 149 | 0.004 | 0.745 | 0.0393 | 0.000 | 0.0011 | 0.928 | 0.0099 | 0.479 |
| **2008 General** | | | | U.S. Senator | | CORNYN,JOHN | | | |
| | 148 | 0.723 | 0.000 | 0.4879 | 0.000 | -0.6082 | 0.000 | -0.7217 | 0.000 |

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Regression of Votes as Percent of VAP
                          Against Percent of VAP by Race or Ethnicity
                                     District  31
T 8                                    PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2008 General** | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 148 | 0.054 | 0.017 | 0.1848 | 0.000 | 0.1037 | 0.012 | -0.0973 | 0.045 |
| **2008 General** | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 148 | 0.721 | 0.000 | 0.4456 | 0.000 | -0.5715 | 0.000 | -0.6716 | 0.000 |
| **2008 General** | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 148 | 0.072 | 0.004 | 0.1917 | 0.000 | 0.1204 | 0.003 | -0.1006 | 0.031 |
| **2010 Democratic Primary** | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 149 | 0.110 | 0.000 | 0.0094 | 0.000 | 0.0016 | 0.559 | -0.0140 | 0.000 |
| **2010 Democratic Primary** | | | Lt. Governor | | | COMBINED ANGLO | | | |
| | 149 | 0.283 | 0.000 | 0.0190 | 0.000 | -0.0365 | 0.000 | -0.0144 | 0.033 |
| **2010 Democratic Primary** | | | Land Commissioner | | | BURTON,BILL | | | |
| | 149 | 0.143 | 0.000 | 0.0129 | 0.000 | -0.0121 | 0.003 | -0.0139 | 0.004 |
| **2010 Democratic Primary** | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 149 | 0.168 | 0.000 | 0.0113 | 0.000 | -0.0149 | 0.000 | -0.0074 | 0.065 |
| **2010 General** | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 148 | 0.142 | 0.000 | 0.1102 | 0.000 | -0.0485 | 0.035 | -0.0991 | 0.000 |

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  31

T 8                                                PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 148 | 0.697 | 0.000 | 0.3696 | 0.000 | -0.5563 | 0.000 | -0.5951 | 0.000 |
| 2010 General | | | | Land Commissioner | | PATTERSON,JERRY | | | |
| | 148 | 0.695 | 0.000 | 0.3624 | 0.000 | -0.5436 | 0.000 | -0.5812 | 0.000 |
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 148 | 0.138 | 0.000 | 0.1107 | 0.000 | -0.0546 | 0.023 | -0.0966 | 0.001 |
| 2010 General | | | | Justice of the Supreme Court, | | BAILEY,BLAKE | | | |
| | 148 | 0.168 | 0.000 | 0.1140 | 0.000 | -0.0636 | 0.007 | -0.1020 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, | | GUZMAN,EVA | | | |
| | 148 | 0.692 | 0.000 | 0.3487 | 0.000 | -0.5101 | 0.000 | -0.5677 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  32

T 1                                          PLANC185

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 4.2% | 4.0% | 0.5% | 8.7% | 3.4% | 5.8% |
| 2002 Democratic Runoff | 4.5% | 6.7% | 0.0% | 11.2% | 3.9% | 3.5% |
| 2002 General | 47.2% | 0.0% | 0.0% | 47.2% | 30.8% | 25.1% |
| 2004 General | 69.7% | 10.7% | 1.1% | 81.5% | 48.6% | 40.8% |
| 2006 Democratic Primary | 1.2% | 2.2% | 0.0% | 3.4% | 1.0% | 3.2% |
| 2006 General | 46.4% | 0.0% | 0.0% | 46.4% | 29.8% | 24.2% |
| 2008 Democratic Primary | 21.6% | 13.9% | 2.0% | 37.5% | 16.7% | 15.8% |
| 2008 General | 73.5% | 21.7% | 0.0% | 95.2% | 51.8% | 44.4% |
| 2010 Democratic Primary | 3.1% | 2.0% | 0.0% | 5.1% | 2.3% | 3.8% |
| 2010 General | 48.6% | 0.0% | 0.0% | 48.6% | 30.8% | 27.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 32

T 2                                              PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 187 | 0.066 | 0.002 | 0.0418 | 0.000 | -0.0019 | 0.910 | -0.0369 | 0.001 |
| 2002 Democratic R | 187 | 0.074 | 0.001 | 0.0455 | 0.000 | 0.0213 | 0.260 | -0.0454 | 0.000 |
| 2002 General | 186 | 0.394 | 0.000 | 0.4715 | 0.000 | -0.5430 | 0.000 | -0.4834 | 0.000 |
| 2004 General | 185 | 0.515 | 0.000 | 0.6965 | 0.000 | -0.5891 | 0.000 | -0.6855 | 0.000 |
| 2006 Democratic P | 187 | 0.083 | 0.000 | 0.0117 | 0.000 | 0.0108 | 0.058 | -0.0140 | 0.000 |
| 2006 General | 187 | 0.508 | 0.000 | 0.4644 | 0.000 | -0.5476 | 0.000 | -0.4976 | 0.000 |
| 2008 Democratic P | 187 | 0.300 | 0.000 | 0.2164 | 0.000 | -0.0778 | 0.045 | -0.1964 | 0.000 |
| 2008 General | 185 | 0.644 | 0.000 | 0.7350 | 0.000 | -0.5178 | 0.000 | -0.7605 | 0.000 |
| 2010 Democratic P | 187 | 0.149 | 0.000 | 0.0307 | 0.000 | -0.0103 | 0.268 | -0.0306 | 0.000 |
| 2010 General | 187 | 0.566 | 0.000 | 0.4855 | 0.000 | -0.5258 | 0.000 | -0.5605 | 0.000 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Estimated Distribution of Votes in Contest

                                   District  32
T 3                                Plan: PLANC185
```

| | | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 83.4% | 12.9% | 3.7% |
| 2002 General | Governor | 92.8% | 4.6% | 2.6% |
| 2004 General | Railroad Commissione | 90.4% | 7.1% | 2.5% |
| 2004 General | Court of Criminal Ap | 89.9% | 7.1% | 3.0% |
| 2006 Democratic Primary | Lt. Governor | 69.8% | 28.7% | 1.6% |
| 2006 Democratic Primary | Agriculture Commissi | 71.8% | 26.8% | 1.4% |
| 2006 General | Lt. Governor | 95.1% | 3.4% | 1.5% |
| 2006 General | Court of Criminal Ap | 94.5% | 3.7% | 1.8% |
| 2008 Democratic Primary | U.S. Senator | 81.2% | 14.2% | 4.5% |
| 2008 Democratic Primary | Railroad Commissione | 75.5% | 18.8% | 5.7% |
| 2008 Democratic Primary | Justice of the Supre | 77.6% | 16.6% | 5.8% |
| 2008 General | U.S. Senator | 88.9% | 9.0% | 2.0% |
| 2008 General | Justice of the Supre | 87.9% | 9.6% | 2.4% |
| 2010 Democratic Primary | Lt. Governor | 86.6% | 9.7% | 3.7% |
| 2010 Democratic Primary | Land Commissioner | 84.6% | 13.0% | 2.4% |
| 2010 General | Lt. Governor | 93.5% | 6.1% | 0.4% |

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  32
T 3                                                    Plan: PLANC185

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 93.2% | 6.3% | 0.5% |
| 2010 General | Justice of the Supre | 93.2% | 6.4% | 0.4% |

Office of the Attorney General-State of Texas          Page 002                           07/01/2011

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  32
T 4                               PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary**    Governor | | | | | | | |
| COMBINED HISP | H | D | 96.7% | 94.8% | 80.4% | 95.8% | 95.8% | 93.8% |
| LYON,BILL | O | D | 2.1% | 2.6% | 19.6% | 2.8% | 2.8% | 4.3% |
| WORLDPEACE,JOHN | A | D | 1.3% | 2.6% | 0.0% | 1.4% | 1.4% | 1.9% |
| **2002 General**    Governor | | | | | | | |
| PERRY,RICK | A | R | 75.9% | 0.0% | 0.0% | 70.4% | 67.0% | 59.1% |
| SANCHEZ,TONY | H | D | 24.1% | 100.0% | 100.0% | 29.6% | 33.0% | 40.9% |
| **2004 General**    Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 73.3% | 0.0% | 0.0% | 66.3% | 63.8% | 57.5% |
| SCARBOROUGH,BOB | O | D | 26.7% | 100.0% | 100.0% | 33.7% | 36.2% | 42.5% |
| **2004 General**    Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 73.2% | 0.0% | 0.0% | 65.8% | 63.3% | 57.9% |
| MOLINA,J.R. | H | D | 26.8% | 100.0% | 100.0% | 34.2% | 36.7% | 42.1% |
| **2006 Democratic Primary**    Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 55.1% | 35.8% | 100.0% | 50.3% | 53.4% | 63.9% |
| GRANT,BENJAMIN | A | D | 44.9% | 64.2% | 0.0% | 49.7% | 46.6% | 36.1% |
| **2006 Democratic Primary**    Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 77.6% | 69.3% | 0.0% | 74.3% | 73.0% | 71.1% |

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  32

T 4                                                    PLANC185

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 22.4% | 30.7% | 100.0% | 25.7% | 27.0% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 29.0% | 100.0% | 100.0% | 32.5% | 36.2% | 39.2% |
| DEWHURST,DAVID | A | R | 71.0% | 0.0% | 0.0% | 67.5% | 63.8% | 60.8% |
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 68.9% | 0.0% | 0.0% | 65.1% | 61.3% | 56.6% |
| MOLINA,J.R. | H | D | 31.1% | 100.0% | 100.0% | 34.9% | 38.7% | 43.4% |
| 2008 Democratic Primary | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | D | 40.8% | 68.5% | 64.3% | 45.8% | 45.8% | 49.0% |
| NORIEGA,RICHARD | H | D | 59.2% | 31.5% | 35.7% | 54.2% | 54.2% | 51.0% |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 65.9% | 87.3% | 91.6% | 71.4% | 71.5% | 76.1% |
| HALL,ART | B | D | 34.1% | 12.7% | 8.4% | 28.6% | 28.5% | 23.9% |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 55.2% | 50.6% | 30.7% | 53.0% | 53.0% | 48.6% |
| YANEZ,LINDA | H | D | 44.8% | 49.4% | 69.3% | 47.0% | 47.0% | 51.4% |
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 70.5% | 0.0% | 0.0% | 62.7% | 59.4% | 56.1% |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                 Estimated Percent Vote by Race/Ethnicity for Each Candidate
                        In Voter Tabulation Districts (VTDs)
                                    District  32
T 4                                  PLANC185
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 29.5% | 100.0% | 100.0% | 37.3% | 40.6% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 70.4% | 0.0% | 0.0% | 61.9% | 58.6% | 54.0% |
| YANEZ,LINDA | H | D | 29.6% | 100.0% | 100.0% | 38.1% | 41.4% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 27.8% | 66.6% | 100.0% | 34.3% | 35.6% | 53.2% |
| COMBINED ANGLO | A | D | 72.2% | 33.4% | 0.0% | 65.7% | 64.4% | 46.8% |
| **2010 Democratic Primary** | | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 41.4% | 66.6% | 100.0% | 46.1% | 46.8% | 48.3% |
| URIBE,HECTOR | H | D | 58.6% | 33.4% | 0.0% | 53.9% | 53.2% | 51.7% |
| **2010 General** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 24.5% | 100.0% | 100.0% | 29.4% | 33.6% | 36.1% |
| DEWHURST,DAVID | A | R | 75.5% | 0.0% | 0.0% | 70.6% | 66.4% | 63.9% |
| **2010 General** | | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 75.5% | 0.0% | 0.0% | 70.3% | 66.2% | 63.6% |
| URIBE,HECTOR | H | D | 24.5% | 100.0% | 100.0% | 29.7% | 33.8% | 36.4% |
| **2010 General** | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 24.8% | 100.0% | 100.0% | 29.9% | 34.0% | 37.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District 32

T 4                                              PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 75.2% | 0.0% | 0.0% | 70.1% | 66.0% | 62.9% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  32

T 5                                          PLANC185

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | H | D | 13,490 | 2,044 | 493 | 16,027 | 15,978 | 943,565 |
| LYON,BILL | O | D | 290 | 55 | 120 | 466 | 466 | 42,980 |
| WORLDPEACE,JOHN | A | D | 176 | 56 | 0 | 232 | 230 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 122,425 | 0 | 0 | 122,425 | 103,939 | 2,632,069 |
| SANCHEZ,TONY | H | D | 38,784 | 8,077 | 4,515 | 51,377 | 51,278 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 161,636 | 0 | 0 | 161,636 | 144,642 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 58,727 | 17,393 | 6,003 | 82,123 | 81,962 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 163,482 | 0 | 0 | 163,482 | 146,470 | 3,990,355 |
| MOLINA,J.R. | H | D | 59,921 | 17,692 | 7,475 | 85,088 | 84,942 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 1,889 | 504 | 77 | 2,470 | 2,463 | 320,127 |
| GRANT,BENJAMIN | A | D | 1,538 | 905 | 0 | 2,443 | 2,147 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 2,451 | 816 | 0 | 3,267 | 3,049 | 323,283 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                         Estimated Votes by Race/Ethnicity
                        In Voter Tabulation Districts (VTDs)
                                    District  32
T 5                                  PLANC185
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 705 | 362 | 60 | 1,128 | 1,126 | 131,400 |
| **2006 General**   Lt. Governor | | | | | | | | |
| ALVARADO,MARIA | H | D | 44,099 | 5,397 | 2,401 | 51,897 | 51,747 | 1,619,457 |
| DEWHURST,DAVID | A | R | 107,970 | 0 | 0 | 107,970 | 91,156 | 2,515,493 |
| **2006 General**   Court of Criminal Appeals, Presiding | | | | | | | | |
| KELLER,SHARON | A | R | 102,163 | 0 | 0 | 102,163 | 86,458 | 2,347,043 |
| MOLINA,J.R. | H | D | 46,081 | 5,803 | 2,888 | 54,772 | 54,620 | 1,797,176 |
| **2008 Democratic Primary**   U.S. Senator | | | | | | | | |
| COMBINED ANGLO | A | D | 19,081 | 5,615 | 1,677 | 26,373 | 26,317 | 1,069,111 |
| NORIEGA,RICHARD | H | D | 27,722 | 2,588 | 932 | 31,242 | 31,139 | 1,114,026 |
| **2008 Democratic Primary**   Railroad Commissioner 3 | | | | | | | | |
| COMBINED ANGLO | A | D | 23,867 | 7,868 | 2,495 | 34,230 | 34,165 | 1,488,629 |
| HALL,ART | B | D | 12,324 | 1,146 | 229 | 13,698 | 13,650 | 468,600 |
| **2008 Democratic Primary**   Justice of the Supreme Court, Place 8 | | | | | | | | |
| CRISS,SUSAN | A | D | 21,649 | 4,239 | 906 | 26,795 | 26,717 | 979,158 |
| YANEZ,LINDA | H | D | 17,554 | 4,134 | 2,043 | 23,731 | 23,686 | 1,035,623 |
| **2008 General**   U.S. Senator | | | | | | | | |
| CORNYN,JOHN | A | R | 171,602 | 0 | 0 | 171,602 | 149,554 | 4,336,883 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  32

T 5                                              PLANC185

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 71,951 | 24,736 | 5,555 | 102,242 | 102,019 | 3,389,189 |

2008 General              Justice of the Supreme Court, Place 8

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 162,464 | 0 | 0 | 162,464 | 141,003 | 4,018,178 |
| YANEZ,LINDA | H | D | 68,221 | 25,290 | 6,425 | 99,937 | 99,742 | 3,428,079 |

2010 Democratic Primary   Lt. Governor

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 2,591 | 690 | 400 | 3,681 | 3,676 | 315,181 |
| COMBINED ANGLO | A | D | 6,716 | 347 | 0 | 7,063 | 6,658 | 277,820 |

2010 Democratic Primary   Land Commissioner

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| BURTON,BILL | B | D | 3,196 | 791 | 220 | 4,207 | 4,197 | 273,422 |
| URIBE,HECTOR | H | D | 4,523 | 397 | 0 | 4,919 | 4,776 | 292,860 |

2010 General              Lt. Governor

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 39,847 | 10,586 | 680 | 51,113 | 50,956 | 1,719,169 |
| DEWHURST,DAVID | A | R | 122,880 | 0 | 0 | 122,880 | 100,864 | 3,049,526 |

2010 General              Land Commissioner

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY | A | R | 119,204 | 0 | 0 | 119,204 | 98,109 | 3,001,440 |
| URIBE,HECTOR | H | D | 38,778 | 10,653 | 821 | 50,251 | 50,101 | 1,717,147 |

2010 General              Justice of the Supreme Court, Place 9

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 38,821 | 10,683 | 711 | 50,215 | 50,063 | 1,722,406 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  32

T 5                                       PLANC185

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 117,993 | 0 | 0 | 117,993 | 97,019 | 2,918,808 |

```
                              Racially Polarized Voting Analysis
                   Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
                              In Voter Tabulation Districts (VTDs)
                                        District  32
T 6                                       PLANC185
```

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 80.7% | 12.2% | 2.9% | 95.8% | 95.8% | 93.8% |
| LYON,BILL | O | D | 1.7% | 0.3% | 0.7% | 2.8% | 2.8% | 4.3% |
| WORLDPEACE,JOHN | A | D | 1.1% | 0.3% | 0.0% | 1.4% | 1.4% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 70.4% | 0.0% | 0.0% | 70.4% | 67.0% | 59.1% |
| SANCHEZ,TONY | H | D | 22.3% | 4.6% | 2.6% | 29.6% | 33.0% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 66.3% | 0.0% | 0.0% | 66.3% | 63.8% | 57.5% |
| SCARBOROUGH,BOB | O | D | 24.1% | 7.1% | 2.5% | 33.7% | 36.2% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 65.8% | 0.0% | 0.0% | 65.8% | 63.3% | 57.9% |
| MOLINA,J.R. | H | D | 24.1% | 7.1% | 3.0% | 34.2% | 36.7% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 38.5% | 10.3% | 1.6% | 50.3% | 53.4% | 63.9% |
| GRANT,BENJAMIN | A | D | 31.3% | 18.4% | 0.0% | 49.7% | 46.6% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 55.8% | 18.6% | 0.0% | 74.3% | 73.0% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 32
PLANC185

T 6

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 16.1% | 8.2% | 1.4% | 25.7% | 27.0% | 28.9% |

2006 General         Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 27.6% | 3.4% | 1.5% | 32.5% | 36.2% | 39.2% |
| DEWHURST,DAVID | A | R | 67.5% | 0.0% | 0.0% | 67.5% | 63.8% | 60.8% |

2006 General         Court of Criminal Appeals, Presiding

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 65.1% | 0.0% | 0.0% | 65.1% | 61.3% | 56.6% |
| MOLINA,J.R. | H | D | 29.4% | 3.7% | 1.8% | 34.9% | 38.7% | 43.4% |

2008 Democratic Primary    U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 33.1% | 9.7% | 2.9% | 45.8% | 45.8% | 49.0% |
| NORIEGA,RICHARD | H | D | 48.1% | 4.5% | 1.6% | 54.2% | 54.2% | 51.0% |

2008 Democratic Primary    Railroad Commissioner 3

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 49.8% | 16.4% | 5.2% | 71.4% | 71.5% | 76.1% |
| HALL,ART | B | D | 25.7% | 2.4% | 0.5% | 28.6% | 28.5% | 23.9% |

2008 Democratic Primary    Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 42.8% | 8.4% | 1.8% | 53.0% | 53.0% | 48.6% |
| YANEZ,LINDA | H | D | 34.7% | 8.2% | 4.0% | 47.0% | 47.0% | 51.4% |

2008 General         U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CORNYN,JOHN | A | R | 62.7% | 0.0% | 0.0% | 62.7% | 59.4% | 56.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  32

T 6                                        PLANC185

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 26.3% | 9.0% | 2.0% | 37.3% | 40.6% | 43.9% |

*(Note: the header row above has Party and Name as leading columns.)*

| NORIEGA,RICHARD | H | D | 26.3% | 9.0% | 2.0% | 37.3% | 40.6% | 43.9% |

**2008 General**    Justice of the Supreme Court, Place 8

| JOHNSON,PHIL | A | R | 61.9% | 0.0% | 0.0% | 61.9% | 58.6% | 54.0% |
| YANEZ,LINDA | H | D | 26.0% | 9.6% | 2.4% | 38.1% | 41.4% | 46.0% |

**2010 Democratic Primary**    Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 24.1% | 6.4% | 3.7% | 34.3% | 35.6% | 53.2% |
| COMBINED ANGLO | A | D | 62.5% | 3.2% | 0.0% | 65.7% | 64.4% | 46.8% |

**2010 Democratic Primary**    Land Commissioner

| BURTON,BILL | B | D | 35.0% | 8.7% | 2.4% | 46.1% | 46.8% | 48.3% |
| URIBE,HECTOR | H | D | 49.6% | 4.3% | 0.0% | 53.9% | 53.2% | 51.7% |

**2010 General**    Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 22.9% | 6.1% | 0.4% | 29.4% | 33.6% | 36.1% |
| DEWHURST,DAVID | A | R | 70.6% | 0.0% | 0.0% | 70.6% | 66.4% | 63.9% |

**2010 General**    Land Commissioner

| PATTERSON,JERRY | A | R | 70.3% | 0.0% | 0.0% | 70.3% | 66.2% | 63.6% |
| URIBE,HECTOR | H | D | 22.9% | 6.3% | 0.5% | 29.7% | 33.8% | 36.4% |

**2010 General**    Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 23.1% | 6.4% | 0.4% | 29.9% | 34.0% | 37.1% |

---

Privileged and Confidential
07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  32
T 6                               PLANC185

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H R | 70.1% | 0.0% | 0.0% | 70.1% | 66.0% | 62.9% |

Privileged and Confidential                    Page 004                              07/01/2011

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
            Estimated Influence by Race/Ethnicity on Election Outcome
                    In Voter Tabulation Districts (VTDs)
                              District  32
T 7                              PLANC185
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | | H   D | 84.2% | 12.8% | 3.1% | 95.8% | 95.8% | 93.8% |
| LYON,BILL | | O | | | | 2.8% | 2.8% | 4.3% |
| WORLDPEACE,JOHN | | A | | | | 1.4% | 1.4% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | | A   R | 100.0% | 0.0% | 0.0% | 70.4% | 67.0% | 59.1% |
| SANCHEZ,TONY | | H | | | | 29.6% | 33.0% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | | H   R | 100.0% | 0.0% | 0.0% | 66.3% | 63.8% | 57.5% |
| SCARBOROUGH,BOB | | O | | | | 33.7% | 36.2% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | | A   R | 100.0% | 0.0% | 0.0% | 65.8% | 63.3% | 57.9% |
| MOLINA,J.R. | | H | | | | 34.2% | 36.7% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | | H   D | 76.5% | 20.4% | 3.1% | 50.3% | 53.4% | 63.9% |
| GRANT,BENJAMIN | | A | | | | 49.7% | 46.6% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | | A   D | 75.0% | 25.0% | 0.0% | 74.3% | 73.0% | 71.1% |
| MELTON,KOECADEE | | B | | | | 25.7% | 27.0% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | | | | 32.5% | 36.2% | 39.2% |
| DEWHURST,DAVID | | A   R | 100.0% | 0.0% | 0.0% | 67.5% | 63.8% | 60.8% |

```
   Office of the Attorney General-State of Texas        Page 001                      07/01/2011
```

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  32

T 7                                    PLANC185

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 100.0% | 0.0% | 0.0% | 65.1% | 61.3% | 56.6% |
| MOLINA,J.R. | H | | | | | 34.9% | 38.7% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | | | | | 45.8% | 45.8% | 49.0% |
| NORIEGA,RICHARD | H | D | 88.7% | 8.3% | 3.0% | 54.2% | 54.2% | 51.0% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 69.7% | 23.0% | 7.3% | 71.4% | 71.5% | 76.1% |
| HALL,ART | B | | | | | 28.6% | 28.5% | 23.9% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 80.8% | 15.8% | 3.4% | 53.0% | 53.0% | 48.6% |
| YANEZ,LINDA | H | | | | | 47.0% | 47.0% | 51.4% |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 100.0% | 0.0% | 0.0% | 62.7% | 59.4% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 37.3% | 40.6% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 100.0% | 0.0% | 0.0% | 61.9% | 58.6% | 54.0% |
| YANEZ,LINDA | H | | | | | 38.1% | 41.4% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | | 34.3% | 35.6% | 53.2% |
| COMBINED ANGLO | A | D | 95.1% | 4.9% | 0.0% | 65.7% | 64.4% | 46.8% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | | | | | 46.1% | 46.8% | 48.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  32
T 7                                          PLANC185

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 91.9% | 8.1% | 0.0% | 53.9% | 53.2% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | | 29.4% | 33.6% | 36.1% |
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 70.6% | 66.4% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 100.0% | 0.0% | 0.0% | 70.3% | 66.2% | 63.6% |
| URIBE,HECTOR | H | | | | | 29.7% | 33.8% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | | | | | 29.9% | 34.0% | 37.1% |
| GUZMAN,EVA | H | R | 100.0% | 0.0% | 0.0% | 70.1% | 66.0% | 62.9% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  32

T 8                                                          PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | COMBINED HISP | | | |
| | 187 | 0.070 | 0.001 | 0.0389 | 0.000 | -0.0048 | 0.751 | -0.0341 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 187 | 0.003 | 0.731 | 0.0008 | 0.000 | 0.0001 | 0.900 | 0.0003 | 0.461 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 187 | 0.025 | 0.102 | 0.0005 | 0.000 | 0.0004 | 0.289 | -0.0005 | 0.042 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 186 | 0.464 | 0.000 | 0.3528 | 0.000 | -0.5587 | 0.000 | -0.4062 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 186 | 0.059 | 0.004 | 0.1118 | 0.000 | 0.0228 | 0.474 | -0.0682 | 0.001 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 185 | 0.559 | 0.000 | 0.4658 | 0.000 | -0.6428 | 0.000 | -0.5200 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 185 | 0.126 | 0.000 | 0.1692 | 0.000 | 0.1205 | 0.002 | -0.1114 | 0.000 |
| 2004 General | | | Court of Criminal Appeals, Pla | | | KEASLER,MICHAEL | | | |
| | 185 | 0.563 | 0.000 | 0.4711 | 0.000 | -0.6444 | 0.000 | -0.5275 | 0.000 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                      District  32
T 8                                   PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 185 | 0.102 | 0.000 | 0.1727 | 0.000 | 0.1221 | 0.003 | -0.1006 | 0.000 |
| **2006 Democratic Primary** | | | | Lt. Governor | | COMBINED HISP | | | |
| | 187 | 0.049 | 0.010 | 0.0054 | 0.000 | 0.0030 | 0.230 | -0.0047 | 0.003 |
| **2006 Democratic Primary** | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 187 | 0.098 | 0.000 | 0.0044 | 0.000 | 0.0106 | 0.001 | -0.0072 | 0.000 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 187 | 0.082 | 0.000 | 0.0071 | 0.000 | 0.0065 | 0.073 | -0.0090 | 0.000 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 187 | 0.068 | 0.002 | 0.0020 | 0.000 | 0.0040 | 0.001 | -0.0015 | 0.051 |
| **2006 General** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 187 | 0.184 | 0.000 | 0.1271 | 0.000 | -0.0372 | 0.185 | -0.1039 | 0.000 |
| **2006 General** | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 187 | 0.506 | 0.000 | 0.3111 | 0.000 | -0.4803 | 0.000 | -0.3702 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, PreKELLER,SHARON | | | | | |
| | 187 | 0.507 | 0.000 | 0.2944 | 0.000 | -0.4527 | 0.000 | -0.3493 | 0.000 |

*Racially Polarized Voting Analysis*

```
                      Racially Polarized Voting Analysis
                      Regression of Votes as Percent of VAP
                      Against Percent of VAP by Race or Ethnicity
                                    District  32
T 8                                  PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Court of Criminal Appeals, PreMOLINA,J.R. | | | | | |
| | 187 | 0.181 | 0.000 | 0.1328 | 0.000 | -0.0361 | 0.205 | -0.1049 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | COMBINED ANGLO | | | |
| | 187 | 0.187 | 0.000 | 0.0550 | 0.000 | 0.0385 | 0.000 | -0.0388 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 187 | 0.224 | 0.000 | 0.0799 | 0.000 | -0.0368 | 0.037 | -0.0709 | 0.000 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | COMBINED ANGLO | | | |
| | 187 | 0.161 | 0.000 | 0.0688 | 0.000 | 0.0623 | 0.000 | -0.0447 | 0.000 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 187 | 0.267 | 0.000 | 0.0355 | 0.000 | -0.0164 | 0.025 | -0.0333 | 0.000 |
| **2008 Democratic Primary** | | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | |
| | 187 | 0.250 | 0.000 | 0.0624 | 0.000 | 0.0082 | 0.450 | -0.0537 | 0.000 |
| **2008 Democratic Primary** | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 187 | 0.083 | 0.000 | 0.0506 | 0.000 | 0.0183 | 0.134 | -0.0309 | 0.000 |
| **2008 General** | | | | U.S. Senator | | CORNYN,JOHN | | | |
| | 185 | 0.651 | 0.000 | 0.4946 | 0.000 | -0.7020 | 0.000 | -0.5790 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  32

T 8                                                    PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 185 | 0.268 | 0.000 | 0.2074 | 0.000 | 0.2047 | 0.000 | -0.1538 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 185 | 0.642 | 0.000 | 0.4682 | 0.000 | -0.6654 | 0.000 | -0.5533 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 185 | 0.268 | 0.000 | 0.1966 | 0.000 | 0.2247 | 0.000 | -0.1347 | 0.000 |
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 187 | 0.032 | 0.049 | 0.0075 | 0.000 | 0.0040 | 0.120 | -0.0036 | 0.029 |
| 2010 Democratic Primary | | | Lt. Governor | | | COMBINED ANGLO | | | |
| | 187 | 0.193 | 0.000 | 0.0194 | 0.000 | -0.0136 | 0.034 | -0.0229 | 0.000 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 187 | 0.079 | 0.001 | 0.0092 | 0.000 | 0.0040 | 0.166 | -0.0071 | 0.000 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 187 | 0.155 | 0.000 | 0.0130 | 0.000 | -0.0064 | 0.140 | -0.0142 | 0.000 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 187 | 0.225 | 0.000 | 0.1148 | 0.000 | 0.0615 | 0.010 | -0.1083 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  32

T 8                                             PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 187 | 0.564 | 0.000 | 0.3541 | 0.000 | -0.5639 | 0.000 | -0.4388 | 0.000 |
| 2010 General | | | | Land Commissioner | | PATTERSON,JERRY | | | |
| | 187 | 0.565 | 0.000 | 0.3435 | 0.000 | -0.5461 | 0.000 | -0.4237 | 0.000 |
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 187 | 0.217 | 0.000 | 0.1117 | 0.000 | 0.0657 | 0.006 | -0.1038 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 187 | 0.227 | 0.000 | 0.1119 | 0.000 | 0.0661 | 0.005 | -0.1050 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 187 | 0.564 | 0.000 | 0.3400 | 0.000 | -0.5417 | 0.000 | -0.4196 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  33

T 1                                      PLANC185

|  | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 3.2% | 1.2% | 2.5% | 7.0% | 2.8% | 5.8% |
| 2002 Democratic Runoff | 2.6% | 3.9% | 2.1% | 8.6% | 2.7% | 3.5% |
| 2002 General | 40.7% | 7.5% | 4.5% | 52.8% | 28.5% | 25.1% |
| 2004 General | 63.1% | 35.5% | 1.3% | 99.9% | 46.6% | 40.8% |
| 2006 Democratic Primary | 1.2% | 0.8% | 0.5% | 2.5% | 1.0% | 3.2% |
| 2006 General | 41.0% | 9.0% | 0.0% | 50.0% | 27.1% | 24.2% |
| 2008 Democratic Primary | 15.7% | 35.1% | 0.0% | 50.8% | 15.3% | 15.8% |
| 2008 General | 68.1% | 58.3% | 0.0% | 100% | 50.4% | 44.4% |
| 2010 Democratic Primary | 2.0% | 3.1% | 0.0% | 5.1% | 1.8% | 3.8% |
| 2010 General | 43.3% | 18.4% | 0.0% | 61.7% | 28.3% | 27.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  33

T 2                                                         PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 213 | 0.044 | 0.009 | 0.0322 | 0.000 | -0.0200 | 0.015 | -0.0069 | 0.343 |
| 2002 Democratic R | 213 | 0.010 | 0.354 | 0.0257 | 0.000 | 0.0137 | 0.151 | -0.0047 | 0.578 |
| 2002 General | 213 | 0.359 | 0.000 | 0.4075 | 0.000 | -0.3323 | 0.000 | -0.3620 | 0.000 |
| 2004 General | 212 | 0.410 | 0.000 | 0.6307 | 0.000 | -0.2760 | 0.000 | -0.6174 | 0.000 |
| 2006 Democratic P | 213 | 0.047 | 0.007 | 0.0123 | 0.000 | -0.0041 | 0.230 | -0.0073 | 0.017 |
| 2006 General | 213 | 0.523 | 0.000 | 0.4103 | 0.000 | -0.3206 | 0.000 | -0.4566 | 0.000 |
| 2008 Democratic P | 213 | 0.247 | 0.000 | 0.1570 | 0.000 | 0.1943 | 0.000 | -0.1722 | 0.000 |
| 2008 General | 211 | 0.541 | 0.000 | 0.6815 | 0.000 | -0.0988 | 0.130 | -0.8239 | 0.000 |
| 2010 Democratic P | 213 | 0.098 | 0.000 | 0.0202 | 0.000 | 0.0108 | 0.024 | -0.0200 | 0.000 |
| 2010 General | 213 | 0.621 | 0.000 | 0.4330 | 0.000 | -0.2485 | 0.000 | -0.5635 | 0.000 |

Office of the Attorney General-State of Texas          Page 001                          07/01/2011

*Racially Polarized Voting Analysis*

```
                     Racially Polarized Voting Analysis
                   Estimated Distribution of Votes in Contest

                            District  33
T 3                         Plan: PLANC185
```

| | | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 74.8% | 7.6% | 17.6% |
| 2002 General | Governor | 88.3% | 7.1% | 4.6% |
| 2004 General | Railroad Commissione | 85.3% | 11.5% | 3.2% |
| 2004 General | Court of Criminal Ap | 84.8% | 11.8% | 3.5% |
| 2006 Democratic Primary | Lt. Governor | 77.8% | 12.5% | 9.8% |
| 2006 Democratic Primary | Agriculture Commissi | 77.5% | 12.5% | 10.0% |
| 2006 General | Lt. Governor | 90.7% | 8.2% | 1.1% |
| 2006 General | Court of Criminal Ap | 90.5% | 8.0% | 1.5% |
| 2008 Democratic Primary | U.S. Senator | 63.5% | 36.0% | 0.6% |
| 2008 Democratic Primary | Railroad Commissione | 62.1% | 37.9% | 0.0% |
| 2008 Democratic Primary | Justice of the Supre | 62.7% | 37.1% | 0.2% |
| 2008 General | U.S. Senator | 81.5% | 18.5% | 0.0% |
| 2008 General | Justice of the Supre | 80.6% | 19.4% | 0.0% |
| 2010 Democratic Primary | Lt. Governor | 72.3% | 27.1% | 0.6% |
| 2010 Democratic Primary | Land Commissioner | 71.5% | 27.4% | 1.1% |
| 2010 General | Lt. Governor | 85.4% | 14.6% | 0.0% |

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

```
                                                District  33
T 3                                             Plan: PLANC185

                                Percent Anglo      Percent Black      Percent Hispanic
---------------------------------------------------------------------------------------------

2010 General              Land Commissioner         85.2%              14.8%              0.0%

2010 General              Justice of the Supre      85.4%              14.6%              0.0%
---------------------------------------------------------------------------------------------
    Office of the Attorney General-State of Texas          Page 002                        07/01/2011
```

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  33

T 4                                        PLANC185

|  |  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 94.7% | 100.0% | 94.0% | 95.0% | 96.0% | 93.8% |
| LYON,BILL | O | D | 4.1% | 0.0% | 3.0% | 3.6% | 2.8% | 4.3% |
| WORLDPEACE,JOHN | A | D | 1.3% | 0.0% | 2.9% | 1.5% | 1.3% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 74.1% | 0.0% | 0.0% | 65.5% | 63.5% | 59.1% |
| SANCHEZ,TONY | H | D | 25.9% | 100.0% | 100.0% | 34.5% | 36.5% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 73.3% | 8.8% | 0.0% | 63.6% | 62.3% | 57.5% |
| SCARBOROUGH,BOB | O | D | 26.7% | 91.2% | 100.0% | 36.4% | 37.7% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 74.2% | 4.5% | 0.0% | 63.4% | 62.2% | 57.9% |
| MOLINA,J.R. | H | D | 25.8% | 95.5% | 100.0% | 36.6% | 37.8% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 53.2% | 83.3% | 39.4% | 55.6% | 55.6% | 63.9% |
| GRANT,BENJAMIN | A | D | 46.8% | 16.7% | 60.6% | 44.4% | 44.4% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 76.9% | 26.2% | 97.4% | 72.6% | 72.6% | 71.1% |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                   Estimated Percent Vote by Race/Ethnicity for Each Candidate
                           In Voter Tabulation Districts (VTDs)
                                      District  33
T 4                                   PLANC185
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 23.1% | 73.8% | 2.6% | 27.4% | 27.4% | 28.9% |

2006 General          Lt. Governor

| ALVARADO,MARIA | H | D | 26.9% | 100.0% | 100.0% | 33.7% | 36.5% | 39.2% |
| DEWHURST,DAVID | A | R | 73.1% | 0.0% | 0.0% | 66.3% | 63.5% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| KELLER,SHARON | A | R | 69.6% | 0.0% | 0.0% | 63.0% | 60.0% | 56.6% |
| MOLINA,J.R. | H | D | 30.4% | 100.0% | 100.0% | 37.0% | 40.0% | 43.4% |

2008 Democratic Primary    U.S. Senator

| COMBINED ANGLO | A | D | 49.1% | 57.8% | 0.0% | 51.9% | 51.1% | 49.0% |
| NORIEGA,RICHARD | H | D | 50.9% | 42.2% | 100.0% | 48.1% | 48.9% | 51.0% |

2008 Democratic Primary    Railroad Commissioner 3

| COMBINED ANGLO | A | D | 78.9% | 69.3% | 0.0% | 75.3% | 75.6% | 76.1% |
| HALL,ART | B | D | 21.1% | 30.7% | 0.0% | 24.7% | 24.4% | 23.9% |

2008 Democratic Primary    Justice of the Supreme Court, Place 8

| CRISS,SUSAN | A | D | 62.9% | 41.9% | 0.0% | 55.0% | 54.3% | 48.6% |
| YANEZ,LINDA | H | D | 37.1% | 58.1% | 100.0% | 45.0% | 45.7% | 51.4% |

2008 General          U.S. Senator

| CORNYN,JOHN | A | R | 74.0% | 0.0% | 0.0% | 60.4% | 57.8% | 56.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  33

T 4                                      PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 26.0% | 100.0% | 0.0% | 39.6% | 42.2% | 43.9% |

2008 General            Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 74.1% | 0.0% | 0.0% | 59.7% | 56.8% | 54.0% |
| YANEZ,LINDA | H | D | 25.9% | 100.0% | 0.0% | 40.3% | 43.2% | 46.0% |

2010 Democratic Primary   Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 41.5% | 54.9% | 0.9% | 44.9% | 44.9% | 53.2% |
| COMBINED ANGLO | A | D | 58.5% | 45.1% | 99.1% | 55.1% | 55.1% | 46.8% |

2010 Democratic Primary   Land Commissioner

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BURTON,BILL | B | D | 65.5% | 59.2% | 100.0% | 64.2% | 64.3% | 48.3% |
| URIBE,HECTOR | H | D | 34.5% | 40.8% | 0.0% | 35.8% | 35.7% | 51.7% |

2010 General            Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 19.9% | 100.0% | 0.0% | 31.7% | 34.4% | 36.1% |
| DEWHURST,DAVID | A | R | 80.1% | 0.0% | 0.0% | 68.3% | 65.6% | 63.9% |

2010 General            Land Commissioner

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY | A | R | 80.0% | 0.0% | 0.0% | 68.1% | 65.3% | 63.6% |
| URIBE,HECTOR | H | D | 20.0% | 100.0% | 0.0% | 31.9% | 34.7% | 36.4% |

2010 General            Justice of the Supreme Court, Place 9

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 20.9% | 100.0% | 0.0% | 32.5% | 35.1% | 37.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  33

T 4                                              PLANC185

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 79.1% | 0.0% | 0.0% | 67.5% | 64.9% | 62.9% |

Office of the Attorney General-State of Texas            Page 004                              07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  33

T 5                                                             PLANC185

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | H | D | 9,797 | 1,045 | 2,288 | 13,130 | 13,118 | 943,565 |
| LYON,BILL | O | D | 420 | 0 | 73 | 493 | 380 | 42,980 |
| WORLDPEACE,JOHN | A | D | 132 | 0 | 72 | 203 | 173 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 95,484 | 0 | 0 | 95,484 | 87,605 | 2,632,069 |
| SANCHEZ,TONY | H | D | 33,307 | 10,336 | 6,708 | 50,351 | 50,289 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 138,815 | 2,241 | 0 | 141,057 | 133,405 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 50,452 | 23,308 | 7,100 | 80,860 | 80,707 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 141,970 | 1,193 | 0 | 143,162 | 135,496 | 3,990,355 |
| MOLINA,J.R. | H | D | 49,338 | 25,330 | 7,890 | 82,557 | 82,426 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 1,948 | 489 | 181 | 2,618 | 2,610 | 320,127 |
| GRANT,BENJAMIN | A | D | 1,712 | 98 | 278 | 2,088 | 2,084 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 2,671 | 147 | 437 | 3,255 | 3,248 | 323,283 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  33
PLANC185

T 5

|  |  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 803 | 415 | 12 | 1,229 | 1,225 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 34,009 | 11,492 | 1,492 | 46,993 | 46,825 | 1,619,457 |
| DEWHURST,DAVID | A | R | 92,408 | 0 | 0 | 92,408 | 81,421 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 87,682 | 0 | 0 | 87,682 | 77,200 | 2,347,043 |
| MOLINA,J.R. | H | D | 38,319 | 11,156 | 2,093 | 51,569 | 51,388 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | D | 18,692 | 12,460 | 0 | 31,152 | 29,963 | 1,069,111 |
| NORIEGA,RICHARD | H | D | 19,364 | 9,114 | 345 | 28,823 | 28,718 | 1,114,026 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 26,713 | 14,309 | 0 | 41,021 | 40,560 | 1,488,629 |
| HALL,ART | B | D | 7,134 | 6,346 | 0 | 13,480 | 13,066 | 468,600 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 21,591 | 8,509 | 0 | 30,100 | 29,237 | 979,158 |
| YANEZ,LINDA | H | D | 12,720 | 11,781 | 130 | 24,632 | 24,561 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 158,203 | 0 | 0 | 158,203 | 140,185 | 4,336,883 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  33

T 5                                                 PLANC185

|  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 55,446 | 48,434 | 0 | 103,880 | 102,333 | 3,389,189 |

2008 General         Justice of the Supreme Court, Place 8

|  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 151,877 | 0 | 0 | 151,877 | 133,282 | 4,018,178 |
| YANEZ,LINDA | H | D | 53,193 | 49,366 | 0 | 102,559 | 101,444 | 3,428,079 |

2010 Democratic Primary   Lt. Governor

|  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 2,493 | 1,237 | 0 | 3,730 | 3,716 | 315,181 |
| COMBINED ANGLO | A | D | 3,519 | 1,014 | 51 | 4,584 | 4,565 | 277,820 |

2010 Democratic Primary   Land Commissioner

|  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| BURTON,BILL | B | D | 3,730 | 1,293 | 89 | 5,113 | 5,093 | 273,422 |
| URIBE,HECTOR | H | D | 1,964 | 892 | 0 | 2,856 | 2,825 | 292,860 |

2010 General         Lt. Governor

|  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 27,070 | 23,299 | 0 | 50,370 | 46,985 | 1,719,169 |
| DEWHURST,DAVID | A | R | 108,716 | 0 | 0 | 108,716 | 89,678 | 3,049,526 |

2010 General         Land Commissioner

|  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY | A | R | 107,027 | 0 | 0 | 107,027 | 88,287 | 3,001,440 |
| URIBE,HECTOR | H | D | 26,811 | 23,271 | 0 | 50,083 | 46,840 | 1,717,147 |

2010 General         Justice of the Supreme Court, Place 9

|  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 27,585 | 22,614 | 0 | 50,199 | 46,892 | 1,722,406 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  33

T 5                                       PLANC185

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 104,296 | 0 | 0 | 104,296 | 86,623 | 2,918,808 |

Privileged and Confidential              Page 004                        07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  33

T 6                                              PLANC185

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| | | | | | | | | |
| COMBINED HISP | H | D | 70.9% | 7.6% | 16.5% | 95.0% | 96.0% | 93.8% |
| LYON,BILL | O | D | 3.0% | 0.0% | 0.5% | 3.6% | 2.8% | 4.3% |
| WORLDPEACE,JOHN | A | D | 1.0% | 0.0% | 0.5% | 1.5% | 1.3% | 1.9% |
| 2002 General | Governor | | | | | | | |
| | | | | | | | | |
| PERRY,RICK | A | R | 65.5% | 0.0% | 0.0% | 65.5% | 63.5% | 59.1% |
| SANCHEZ,TONY | H | D | 22.8% | 7.1% | 4.6% | 34.5% | 36.5% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| | | | | | | | | |
| CARRILLO,VICTOR | H | R | 62.6% | 1.0% | 0.0% | 63.6% | 62.3% | 57.5% |
| SCARBOROUGH,BOB | O | D | 22.7% | 10.5% | 3.2% | 36.4% | 37.7% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| | | | | | | | | |
| KEASLER,MICHAEL | A | R | 62.9% | 0.5% | 0.0% | 63.4% | 62.2% | 57.9% |
| MOLINA,J.R. | H | D | 21.9% | 11.2% | 3.5% | 36.6% | 37.8% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| | | | | | | | | |
| COMBINED HISP | H | D | 41.4% | 10.4% | 3.8% | 55.6% | 55.6% | 63.9% |
| GRANT,BENJAMIN | A | D | 36.4% | 2.1% | 5.9% | 44.4% | 44.4% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| | | | | | | | | |
| GILBERT,HANK | A | D | 59.6% | 3.3% | 9.7% | 72.6% | 72.6% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  33

T 6                                          PLANC185

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE          B | D | 17.9% | 9.2% | 0.3% | 27.4% | 27.4% | 28.9% |

2006 General          Lt. Governor

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA          H | D | 24.4% | 8.2% | 1.1% | 33.7% | 36.5% | 39.2% |
| DEWHURST,DAVID          A | R | 66.3% | 0.0% | 0.0% | 66.3% | 63.5% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON          A | R | 63.0% | 0.0% | 0.0% | 63.0% | 60.0% | 56.6% |
| MOLINA,J.R.          H | D | 27.5% | 8.0% | 1.5% | 37.0% | 40.0% | 43.4% |

2008 Democratic Primary          U.S. Senator

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| COMBINED ANGLO          A | D | 31.2% | 20.8% | 0.0% | 51.9% | 51.1% | 49.0% |
| NORIEGA,RICHARD          H | D | 32.3% | 15.2% | 0.6% | 48.1% | 48.9% | 51.0% |

2008 Democratic Primary          Railroad Commissioner 3

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| COMBINED ANGLO          A | D | 49.0% | 26.3% | 0.0% | 75.3% | 75.6% | 76.1% |
| HALL,ART          B | D | 13.1% | 11.6% | 0.0% | 24.7% | 24.4% | 23.9% |

2008 Democratic Primary          Justice of the Supreme Court, Place 8

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN          A | D | 39.4% | 15.5% | 0.0% | 55.0% | 54.3% | 48.6% |
| YANEZ,LINDA          H | D | 23.2% | 21.5% | 0.2% | 45.0% | 45.7% | 51.4% |

2008 General          U.S. Senator

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CORNYN,JOHN          A | R | 60.4% | 0.0% | 0.0% | 60.4% | 57.8% | 56.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  33

T 6                                              PLANC185

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 21.2% | 18.5% | 0.0% | 39.6% | 42.2% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 |  |  |  |  |  |  |  |
| JOHNSON,PHIL | A | R | 59.7% | 0.0% | 0.0% | 59.7% | 56.8% | 54.0% |
| YANEZ,LINDA | H | D | 20.9% | 19.4% | 0.0% | 40.3% | 43.2% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor |  |  |  |  |  |  |  |
| CHAVEZ-THOMPSON,LINDA | H | D | 30.0% | 14.9% | 0.0% | 44.9% | 44.9% | 53.2% |
| COMBINED ANGLO | A | D | 42.3% | 12.2% | 0.6% | 55.1% | 55.1% | 46.8% |
| **2010 Democratic Primary** | Land Commissioner |  |  |  |  |  |  |  |
| BURTON,BILL | B | D | 46.8% | 16.2% | 1.1% | 64.2% | 64.3% | 48.3% |
| URIBE,HECTOR | H | D | 24.7% | 11.2% | 0.0% | 35.8% | 35.7% | 51.7% |
| **2010 General** | Lt. Governor |  |  |  |  |  |  |  |
| CHAVEZ-THOMPSON,LINDA | H | D | 17.0% | 14.6% | 0.0% | 31.7% | 34.4% | 36.1% |
| DEWHURST,DAVID | A | R | 68.3% | 0.0% | 0.0% | 68.3% | 65.6% | 63.9% |
| **2010 General** | Land Commissioner |  |  |  |  |  |  |  |
| PATTERSON,JERRY | A | R | 68.1% | 0.0% | 0.0% | 68.1% | 65.3% | 63.6% |
| URIBE,HECTOR | H | D | 17.1% | 14.8% | 0.0% | 31.9% | 34.7% | 36.4% |
| **2010 General** | Justice of the Supreme Court, Place 9 |  |  |  |  |  |  |  |
| BAILEY,BLAKE | A | D | 17.9% | 14.6% | 0.0% | 32.5% | 35.1% | 37.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  33
PLANC185

T 6

|  | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 67.5% | 0.0% | 0.0% | 67.5% | 64.9% | 62.9% |

Privileged and Confidential                              Page 004                                    07/01/2011

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
            Estimated Influence by Race/Ethnicity on Election Outcome
                     In Voter Tabulation Districts (VTDs)
                                District  33
T 7                              PLANC185
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 74.6% | 8.0% | 17.4% | 95.0% | 96.0% | 93.8% |
| LYON,BILL | O | | | | | 3.6% | 2.8% | 4.3% |
| WORLDPEACE,JOHN | A | | | | | 1.5% | 1.3% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 100.0% | 0.0% | 0.0% | 65.5% | 63.5% | 59.1% |
| SANCHEZ,TONY | H | | | | | 34.5% | 36.5% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 98.4% | 1.6% | 0.0% | 63.6% | 62.3% | 57.5% |
| SCARBOROUGH,BOB | O | | | | | 36.4% | 37.7% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 99.2% | 0.8% | 0.0% | 63.4% | 62.2% | 57.9% |
| MOLINA,J.R. | H | | | | | 36.6% | 37.8% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 74.4% | 18.7% | 6.9% | 55.6% | 55.6% | 63.9% |
| GRANT,BENJAMIN | A | | | | | 44.4% | 44.4% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 82.1% | 4.5% | 13.4% | 72.6% | 72.6% | 71.1% |
| MELTON,KOECADEE | B | | | | | 27.4% | 27.4% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | | 33.7% | 36.5% | 39.2% |
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 66.3% | 63.5% | 60.8% |

```
   Office of the Attorney General-State of Texas       Page 001                    07/01/2011
```

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  33
T 7                                          PLANC185

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2006 General** | | Court of Criminal Appeals, Presiding | | | | | |
| KELLER,SHARON | A | R | 100.0% | 0.0% | 0.0% | 63.0% | 60.0% | 56.6% |
| MOLINA,J.R. | H | | | | | 37.0% | 40.0% | 43.4% |
| | | | | | | | | |
| **2008 Democratic Primary** | | U.S. Senator | | | | | |
| COMBINED ANGLO | A | D | 60.0% | 40.0% | 0.0% | 51.9% | 51.1% | 49.0% |
| NORIEGA,RICHARD | H | | | | | 48.1% | 48.9% | 51.0% |
| | | | | | | | | |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | |
| COMBINED ANGLO | A | D | 65.1% | 34.9% | 0.0% | 75.3% | 75.6% | 76.1% |
| HALL,ART | B | | | | | 24.7% | 24.4% | 23.9% |
| | | | | | | | | |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | |
| CRISS,SUSAN | A | D | 71.7% | 28.3% | 0.0% | 55.0% | 54.3% | 48.6% |
| YANEZ,LINDA | H | | | | | 45.0% | 45.7% | 51.4% |
| | | | | | | | | |
| **2008 General** | | U.S. Senator | | | | | |
| CORNYN,JOHN | A | R | 100.0% | 0.0% | 0.0% | 60.4% | 57.8% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 39.6% | 42.2% | 43.9% |
| | | | | | | | | |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | |
| JOHNSON,PHIL | A | R | 100.0% | 0.0% | 0.0% | 59.7% | 56.8% | 54.0% |
| YANEZ,LINDA | H | | | | | 40.3% | 43.2% | 46.0% |
| | | | | | | | | |
| **2010 Democratic Primary** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | | 44.9% | 44.9% | 53.2% |
| COMBINED ANGLO | A | D | 76.8% | 22.1% | 1.1% | 55.1% | 55.1% | 46.8% |
| | | | | | | | | |
| **2010 Democratic Primary** | | Land Commissioner | | | | | |
| BURTON,BILL | B | D | 73.0% | 25.3% | 1.8% | 64.2% | 64.3% | 48.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  33
T 7                                     PLANC185

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | | | | 35.8% | 35.7% | 51.7% |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 31.7% | 34.4% | 36.1% |
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 68.3% | 65.6% | 63.9% |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 100.0% | 0.0% | 0.0% | 68.1% | 65.3% | 63.6% |
| URIBE,HECTOR | H | | | | 31.9% | 34.7% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | | | | 32.5% | 35.1% | 37.1% |
| GUZMAN,EVA | H | R | 100.0% | 0.0% | 0.0% | 67.5% | 64.9% | 62.9% |

*Racially Polarized Voting Analysis*

```
                           Racially Polarized Voting Analysis
                            Regression of Votes as Percent of VAP
                           Against Percent of VAP by Race or Ethnicity
                                         District  33
T 8                                        PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | COMBINED HISP | | | |
| | 213 | 0.035 | 0.023 | 0.0300 | 0.000 | -0.0165 | 0.033 | -0.0064 | 0.353 |
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 213 | 0.135 | 0.000 | 0.0013 | 0.000 | -0.0027 | 0.000 | -0.0005 | 0.285 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 213 | 0.046 | 0.007 | 0.0004 | 0.000 | -0.0008 | 0.002 | 0.0003 | 0.141 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 213 | 0.546 | 0.000 | 0.2922 | 0.000 | -0.3493 | 0.000 | -0.3215 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 213 | 0.016 | 0.182 | 0.1019 | 0.000 | 0.0314 | 0.166 | -0.0327 | 0.107 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 212 | 0.621 | 0.000 | 0.4248 | 0.000 | -0.3959 | 0.000 | -0.4941 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 212 | 0.125 | 0.000 | 0.1544 | 0.000 | 0.1463 | 0.000 | -0.0811 | 0.001 |
| 2004 General | | | Court of Criminal Appeals, Pla | | | KEASLER,MICHAEL | | | |
| | 212 | 0.644 | 0.000 | 0.4344 | 0.000 | -0.4190 | 0.000 | -0.5037 | 0.000 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  33
T 8                                  PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 212 | 0.146 | 0.000 | 0.1510 | 0.000 | 0.1758 | 0.000 | -0.0696 | 0.009 |
| 2006 Democratic Primary | | | Lt. Governor | | | COMBINED HISP | | | |
| | 213 | 0.031 | 0.035 | 0.0060 | 0.000 | 0.0003 | 0.848 | -0.0041 | 0.012 |
| 2006 Democratic Primary | | | Lt. Governor | | | GRANT,BENJAMIN | | | |
| | 213 | 0.060 | 0.001 | 0.0052 | 0.000 | -0.0040 | 0.013 | -0.0024 | 0.095 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | GILBERT,HANK | | | |
| | 213 | 0.070 | 0.001 | 0.0082 | 0.000 | -0.0063 | 0.007 | -0.0037 | 0.074 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | MELTON,KOECADEE | | | |
| | 213 | 0.065 | 0.001 | 0.0025 | 0.000 | 0.0029 | 0.001 | -0.0023 | 0.003 |
| 2006 General | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 213 | 0.113 | 0.000 | 0.1041 | 0.000 | 0.0442 | 0.023 | -0.0887 | 0.000 |
| 2006 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 213 | 0.653 | 0.000 | 0.2828 | 0.000 | -0.3339 | 0.000 | -0.3484 | 0.000 |
| 2006 General | | | Court of Criminal Appeals, PreKELLER,SHARON | | | | | | |
| | 213 | 0.658 | 0.000 | 0.2683 | 0.000 | -0.3149 | 0.000 | -0.3327 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 33

T 8                                                       PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Court of Criminal Appeals, PreMOLINA,J.R. | | | | | |
| | 213 | 0.117 | 0.000 | 0.1173 | 0.000 | 0.0267 | 0.191 | -0.0957 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | COMBINED ANGLO | | | |
| | 213 | 0.348 | 0.000 | 0.0572 | 0.000 | 0.1035 | 0.000 | -0.0681 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 213 | 0.152 | 0.000 | 0.0593 | 0.000 | 0.0583 | 0.000 | -0.0557 | 0.000 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | COMBINED ANGLO | | | |
| | 213 | 0.246 | 0.000 | 0.0817 | 0.000 | 0.1028 | 0.000 | -0.0848 | 0.000 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 213 | 0.323 | 0.000 | 0.0218 | 0.000 | 0.0600 | 0.000 | -0.0256 | 0.000 |
| **2008 Democratic Primary** | | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | |
| | 213 | 0.238 | 0.000 | 0.0661 | 0.000 | 0.0437 | 0.000 | -0.0735 | 0.000 |
| **2008 Democratic Primary** | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 213 | 0.360 | 0.000 | 0.0389 | 0.000 | 0.1131 | 0.000 | -0.0376 | 0.000 |
| **2008 General** | | | | U.S. Senator | | CORNYN,JOHN | | | |
| | 211 | 0.767 | 0.000 | 0.4843 | 0.000 | -0.5404 | 0.000 | -0.6134 | 0.000 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                     District  33
T 8                                  PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2008 General** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 211 | 0.495 | 0.000 | 0.1697 | 0.000 | 0.4553 | 0.000 | -0.1821 | 0.000 |
| **2008 General** | | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | |
| | 211 | 0.775 | 0.000 | 0.4649 | 0.000 | -0.5326 | 0.000 | -0.5912 | 0.000 |
| **2008 General** | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 211 | 0.505 | 0.000 | 0.1628 | 0.000 | 0.4742 | 0.000 | -0.1710 | 0.000 |
| **2010 Democratic Primary** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 213 | 0.118 | 0.000 | 0.0076 | 0.000 | 0.0083 | 0.000 | -0.0076 | 0.000 |
| **2010 Democratic Primary** | | | | Lt. Governor | | COMBINED ANGLO | | | |
| | 213 | 0.071 | 0.000 | 0.0108 | 0.000 | 0.0023 | 0.421 | -0.0102 | 0.000 |
| **2010 Democratic Primary** | | | | Land Commissioner | | BURTON,BILL | | | |
| | 213 | 0.077 | 0.000 | 0.0114 | 0.000 | 0.0053 | 0.064 | -0.0105 | 0.000 |
| **2010 Democratic Primary** | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 213 | 0.085 | 0.000 | 0.0060 | 0.000 | 0.0055 | 0.002 | -0.0062 | 0.000 |
| **2010 General** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 213 | 0.432 | 0.000 | 0.0828 | 0.000 | 0.2177 | 0.000 | -0.1155 | 0.000 |

*Racially Polarized Voting Analysis*

```
                      Racially Polarized Voting Analysis
                       Regression of Votes as Percent of VAP
                       Against Percent of VAP by Race or Ethnicity
                                  District  33
T 8                               PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 213 | 0.767 | 0.000 | 0.3327 | 0.000 | -0.4449 | 0.000 | -0.4309 | 0.000 |
| 2010 General | | | | Land Commissioner | | PATTERSON,JERRY | | | |
| | 213 | 0.770 | 0.000 | 0.3275 | 0.000 | -0.4387 | 0.000 | -0.4236 | 0.000 |
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 213 | 0.428 | 0.000 | 0.0820 | 0.000 | 0.2182 | 0.000 | -0.1133 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 213 | 0.431 | 0.000 | 0.0844 | 0.000 | 0.2073 | 0.000 | -0.1163 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 213 | 0.762 | 0.000 | 0.3191 | 0.000 | -0.4172 | 0.000 | -0.4149 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  34

T 1                                                PLANC185

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 13.8% | 0.0% | 11.6% | 25.3% | 11.4% | 5.8% |
| 2002 Democratic Runoff | 8.2% | 0.0% | 7.7% | 15.9% | 7.4% | 3.5% |
| 2002 General | 49.1% | 0.0% | 14.7% | 63.8% | 20.3% | 25.1% |
| 2004 General | 70.1% | 0.0% | 22.3% | 92.4% | 30.0% | 40.8% |
| 2006 Democratic Primary | 9.0% | 0.0% | 8.6% | 17.7% | 8.3% | 3.2% |
| 2006 General | 49.3% | 0.0% | 10.7% | 60.1% | 17.1% | 24.2% |
| 2008 Democratic Primary | 22.4% | 0.0% | 20.6% | 43.0% | 19.9% | 15.8% |
| 2008 General | 69.0% | 0.0% | 24.4% | 93.4% | 31.3% | 44.4% |
| 2010 Democratic Primary | 7.1% | 0.0% | 7.9% | 15.1% | 7.4% | 3.8% |
| 2010 General | 51.4% | 0.0% | 11.7% | 63.1% | 18.2% | 27.3% |

Office of the Attorney General-State of Texas            Page 001                              07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 34

T 2                                    PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 228 | 0.029 | 0.039 | 0.1376 | 0.000 | -0.3882 | 0.014 | -0.0218 | 0.493 |
| 2002 Democratic R | 229 | 0.013 | 0.218 | 0.0817 | 0.003 | -0.2484 | 0.114 | -0.0049 | 0.879 |
| 2002 General | 229 | 0.345 | 0.000 | 0.4911 | 0.000 | -0.9758 | 0.000 | -0.3443 | 0.000 |
| 2004 General | 229 | 0.387 | 0.000 | 0.7010 | 0.000 | -1.3763 | 0.000 | -0.4785 | 0.000 |
| 2006 Democratic P | 229 | 0.021 | 0.089 | 0.0902 | 0.000 | -0.2446 | 0.048 | -0.0039 | 0.876 |
| 2006 General | 229 | 0.473 | 0.000 | 0.4933 | 0.000 | -1.0150 | 0.000 | -0.3860 | 0.000 |
| 2008 Democratic P | 229 | 0.078 | 0.000 | 0.2241 | 0.000 | -0.6311 | 0.000 | -0.0183 | 0.566 |
| 2008 General | 228 | 0.460 | 0.000 | 0.6898 | 0.000 | -1.4657 | 0.000 | -0.4456 | 0.000 |
| 2010 Democratic P | 229 | 0.025 | 0.057 | 0.0714 | 0.000 | -0.2104 | 0.061 | 0.0080 | 0.725 |
| 2010 General | 228 | 0.521 | 0.000 | 0.5139 | 0.000 | -1.1054 | 0.000 | -0.3968 | 0.000 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                  Estimated Distribution of Votes in Contest

                            District  34
T 3                         Plan: PLANC185
```

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 21.9% | 0.0% | 78.1% |
| 2002 General | Governor | 45.6% | 0.0% | 54.4% |
| 2004 General | Railroad Commissione | 46.1% | 0.0% | 53.9% |
| 2004 General | Court of Criminal Ap | 44.3% | 0.0% | 55.7% |
| 2006 Democratic Primary | Lt. Governor | 21.0% | 0.0% | 79.0% |
| 2006 Democratic Primary | Agriculture Commissi | 21.7% | 0.0% | 78.3% |
| 2006 General | Lt. Governor | 53.2% | 0.0% | 46.8% |
| 2006 General | Court of Criminal Ap | 52.9% | 0.0% | 47.1% |
| 2008 Democratic Primary | U.S. Senator | 21.0% | 0.0% | 79.0% |
| 2008 Democratic Primary | Railroad Commissione | 20.2% | 0.0% | 79.8% |
| 2008 Democratic Primary | Justice of the Supre | 20.4% | 0.0% | 79.6% |
| 2008 General | U.S. Senator | 41.5% | 0.0% | 58.5% |
| 2008 General | Justice of the Supre | 40.2% | 0.0% | 59.8% |
| 2010 Democratic Primary | Lt. Governor | 19.5% | 0.0% | 80.5% |
| 2010 Democratic Primary | Land Commissioner | 19.1% | 0.0% | 80.9% |
| 2010 General | Lt. Governor | 53.3% | 0.0% | 46.7% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  34
T 3                                          Plan: PLANC185

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
| --- | --- | --- | --- | --- |
| 2010 General | Land Commissioner | 52.5% | 0.0% | 47.5% |
| 2010 General | Justice of the Supre | 51.0% | 0.0% | 49.0% |

Office of the Attorney General-State of Texas         Page 002                          07/01/2011

```
                           Racially Polarized Voting Analysis
                       Estimated Percent Vote by Race/Ethnicity for Each Candidate
                             In Voter Tabulation Districts (VTDs)
                                      District  34
T 4                                   PLANC185
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 84.1% | 0.0% | 98.1% | 95.0% | 95.3% | 93.8% |
| LYON,BILL | O | D | 12.3% | 0.0% | 0.9% | 3.4% | 3.2% | 4.3% |
| WORLDPEACE,JOHN | A | D | 3.6% | 0.0% | 1.0% | 1.6% | 1.5% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 76.2% | 0.0% | 12.4% | 41.5% | 39.6% | 59.1% |
| SANCHEZ,TONY | H | D | 23.8% | 0.0% | 87.6% | 58.5% | 60.4% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 63.7% | 0.0% | 27.6% | 44.3% | 43.2% | 57.5% |
| SCARBOROUGH,BOB | O | D | 36.3% | 0.0% | 72.4% | 55.7% | 56.8% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 74.5% | 0.0% | 15.6% | 41.7% | 40.3% | 57.9% |
| MOLINA,J.R. | H | D | 25.5% | 0.0% | 84.4% | 58.3% | 59.7% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 55.9% | 0.0% | 89.9% | 82.8% | 83.1% | 63.9% |
| GRANT,BENJAMIN | A | D | 44.1% | 0.0% | 10.1% | 17.2% | 16.9% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 75.4% | 0.0% | 65.1% | 67.3% | 67.2% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  34

T 4                                                      PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 24.6% | 0.0% | 34.9% | 32.7% | 32.8% | 28.9% |


| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 24.6% | 0.0% | 34.9% | 32.7% | 32.8% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 24.4% | 0.0% | 85.3% | 52.9% | 54.5% | 39.2% |
| DEWHURST,DAVID | A | R | 75.6% | 0.0% | 14.7% | 47.1% | 45.5% | 60.8% |
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 71.6% | 0.0% | 10.0% | 42.6% | 40.9% | 56.6% |
| MOLINA,J.R. | H | D | 28.4% | 0.0% | 90.0% | 57.4% | 59.1% | 43.4% |
| 2008 Democratic Primary | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | D | 57.1% | 0.0% | 28.6% | 34.6% | 34.4% | 49.0% |
| NORIEGA,RICHARD | H | D | 42.9% | 0.0% | 71.4% | 65.4% | 65.6% | 51.0% |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 81.0% | 0.0% | 81.9% | 81.7% | 81.8% | 76.1% |
| HALL,ART | B | D | 19.0% | 0.0% | 18.1% | 18.3% | 18.2% | 23.9% |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 62.5% | 0.0% | 11.5% | 21.9% | 21.2% | 48.6% |
| YANEZ,LINDA | H | D | 37.5% | 0.0% | 88.5% | 78.1% | 78.8% | 51.4% |
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 77.9% | 0.0% | 10.6% | 38.6% | 37.2% | 56.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  34

T 4                                             PLANC185

|  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 22.1% | 0.0% | 89.4% | 61.4% | 62.8% | 43.9% |
| 2008 General | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 74.8% | 0.0% | 6.5% | 34.0% | 32.6% | 54.0% |
| YANEZ,LINDA | H | D | 25.2% | 0.0% | 93.5% | 66.0% | 67.4% | 46.0% |
| 2010 Democratic Primary | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 53.9% | 0.0% | 80.7% | 75.5% | 75.8% | 53.2% |
| COMBINED ANGLO | A | D | 46.1% | 0.0% | 19.3% | 24.5% | 24.2% | 46.8% |
| 2010 Democratic Primary | | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 58.5% | 0.0% | 14.2% | 22.7% | 22.2% | 48.3% |
| URIBE,HECTOR | H | D | 41.5% | 0.0% | 85.8% | 77.3% | 77.8% | 51.7% |
| 2010 General | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 17.7% | 0.0% | 92.4% | 52.6% | 54.2% | 36.1% |
| DEWHURST,DAVID | A | R | 82.3% | 0.0% | 7.6% | 47.4% | 45.8% | 63.9% |
| 2010 General | | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 82.9% | 0.0% | 4.4% | 45.6% | 43.9% | 63.6% |
| URIBE,HECTOR | H | D | 17.1% | 0.0% | 95.6% | 54.4% | 56.1% | 36.4% |
| 2010 General | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 21.8% | 0.0% | 81.8% | 51.2% | 52.5% | 37.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  34

T 4                                                    PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 78.2% | 0.0% | 18.2% | 48.8% | 47.5% | 62.9% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  34

T 5                                                       PLANC185

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | H | D | 10,274 | 0 | 42,818 | 53,092 | 51,261 | 943,565 |
| LYON,BILL | O | D | 1,505 | 0 | 410 | 1,915 | 1,716 | 42,980 |
| WORLDPEACE,JOHN | A | D | 440 | 0 | 427 | 867 | 814 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 34,391 | 0 | 6,660 | 41,051 | 37,510 | 2,632,069 |
| SANCHEZ,TONY | H | D | 10,747 | 0 | 47,227 | 57,974 | 57,196 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 37,626 | 0 | 19,059 | 56,685 | 52,995 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 21,446 | 0 | 49,924 | 71,370 | 69,667 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 44,357 | 0 | 11,714 | 56,071 | 51,961 | 3,990,355 |
| MOLINA,J.R. | H | D | 15,188 | 0 | 63,191 | 78,379 | 77,030 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 4,342 | 0 | 26,226 | 30,568 | 29,716 | 320,127 |
| GRANT,BENJAMIN | A | D | 3,426 | 0 | 2,941 | 6,367 | 6,040 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 5,255 | 0 | 16,365 | 21,619 | 20,893 | 323,283 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  34

T 5                                    PLANC185

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 1,712 | 0 | 8,781 | 10,493 | 10,194 | 131,400 |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 10,530 | 0 | 32,493 | 43,023 | 41,901 | 1,619,457 |
| DEWHURST,DAVID | A | R | 32,708 | 0 | 5,586 | 38,294 | 35,051 | 2,515,493 |
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 30,609 | 0 | 3,796 | 34,405 | 31,246 | 2,347,043 |
| MOLINA,J.R. | H | D | 12,126 | 0 | 34,272 | 46,397 | 45,195 | 1,797,176 |
| 2008 Democratic Primary | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | D | 9,552 | 0 | 18,050 | 27,603 | 26,509 | 1,069,111 |
| NORIEGA,RICHARD | H | D | 7,176 | 0 | 45,047 | 52,223 | 50,661 | 1,114,026 |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 11,483 | 0 | 45,794 | 57,278 | 55,459 | 1,488,629 |
| HALL,ART | B | D | 2,689 | 0 | 10,119 | 12,808 | 12,341 | 468,600 |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 9,775 | 0 | 7,056 | 16,831 | 15,743 | 979,158 |
| YANEZ,LINDA | H | D | 5,871 | 0 | 54,086 | 59,956 | 58,541 | 1,035,623 |
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 48,164 | 0 | 9,214 | 57,378 | 52,886 | 4,336,883 |

Privileged and Confidential                  Page 002                        07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 34

T 5                                              PLANC185

|  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 13,646 | 0 | 77,792 | 91,438 | 89,416 | 3,389,189 |

2008 General          Justice of the Supreme Court, Place 8

|  | Party | Anglo | Black | Hispanic | District | District | Election |
|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 43,431 | 0 | 5,637 | 49,067 | 44,965 | 4,018,178 |
| YANEZ,LINDA | H | D | 14,597 | 0 | 80,624 | 95,221 | 93,135 | 3,428,079 |

2010 Democratic Primary     Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 3,277 | 0 | 20,274 | 23,551 | 22,921 | 315,181 |
| COMBINED ANGLO | A | D | 2,800 | 0 | 4,847 | 7,647 | 7,317 | 277,820 |

2010 Democratic Primary     Land Commissioner

| BURTON,BILL | B | D | 3,490 | 0 | 3,597 | 7,088 | 6,722 | 273,422 |
| URIBE,HECTOR | H | D | 2,480 | 0 | 21,699 | 24,179 | 23,539 | 292,860 |

2010 General          Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 8,177 | 0 | 37,252 | 45,429 | 44,131 | 1,719,169 |
| DEWHURST,DAVID | A | R | 37,908 | 0 | 3,073 | 40,981 | 37,340 | 3,049,526 |

2010 General          Land Commissioner

| PATTERSON,JERRY | A | R | 37,347 | 0 | 1,800 | 39,147 | 35,542 | 3,001,440 |
| URIBE,HECTOR | H | D | 7,688 | 0 | 39,013 | 46,701 | 45,411 | 1,717,147 |

2010 General          Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 9,279 | 0 | 33,452 | 42,732 | 41,345 | 1,722,406 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  34

T 5                                      PLANC185

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 33,309 | 0 | 7,435 | 40,744 | 37,459 | 2,918,808 |

Privileged and Confidential              Page 004                              07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  34

T 6                                             PLANC185

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 18.4% | 0.0% | 76.6% | 95.0% | 95.3% | 93.8% |
| LYON,BILL | O | D | 2.7% | 0.0% | 0.7% | 3.4% | 3.2% | 4.3% |
| WORLDPEACE,JOHN | A | D | 0.8% | 0.0% | 0.8% | 1.6% | 1.5% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 34.7% | 0.0% | 6.7% | 41.5% | 39.6% | 59.1% |
| SANCHEZ,TONY | H | D | 10.9% | 0.0% | 47.7% | 58.5% | 60.4% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 29.4% | 0.0% | 14.9% | 44.3% | 43.2% | 57.5% |
| SCARBOROUGH,BOB | O | D | 16.7% | 0.0% | 39.0% | 55.7% | 56.8% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 33.0% | 0.0% | 8.7% | 41.7% | 40.3% | 57.9% |
| MOLINA,J.R. | H | D | 11.3% | 0.0% | 47.0% | 58.3% | 59.7% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 11.8% | 0.0% | 71.0% | 82.8% | 83.1% | 63.9% |
| GRANT,BENJAMIN | A | D | 9.3% | 0.0% | 8.0% | 17.2% | 16.9% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 16.4% | 0.0% | 51.0% | 67.3% | 67.2% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  34

T 6                                      PLANC185

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 5.3% | 0.0% | 27.3% | 32.7% | 32.8% | 28.9% |

2006 General          Lt. Governor

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 12.9% | 0.0% | 40.0% | 52.9% | 54.5% | 39.2% |
| DEWHURST,DAVID | A | R | 40.2% | 0.0% | 6.9% | 47.1% | 45.5% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 37.9% | 0.0% | 4.7% | 42.6% | 40.9% | 56.6% |
| MOLINA,J.R. | H | D | 15.0% | 0.0% | 42.4% | 57.4% | 59.1% | 43.4% |

2008 Democratic Primary    U.S. Senator

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 12.0% | 0.0% | 22.6% | 34.6% | 34.4% | 49.0% |
| NORIEGA,RICHARD | H | D | 9.0% | 0.0% | 56.4% | 65.4% | 65.6% | 51.0% |

2008 Democratic Primary    Railroad Commissioner 3

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 16.4% | 0.0% | 65.3% | 81.7% | 81.8% | 76.1% |
| HALL,ART | B | D | 3.8% | 0.0% | 14.4% | 18.3% | 18.2% | 23.9% |

2008 Democratic Primary    Justice of the Supreme Court, Place 8

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 12.7% | 0.0% | 9.2% | 21.9% | 21.2% | 48.6% |
| YANEZ,LINDA | H | D | 7.6% | 0.0% | 70.4% | 78.1% | 78.8% | 51.4% |

2008 General          U.S. Senator

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CORNYN,JOHN | A | R | 32.4% | 0.0% | 6.2% | 38.6% | 37.2% | 56.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  34

T 6                                          PLANC185

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 9.2% | 0.0% | 52.3% | 61.4% | 62.8% | 43.9% |

*2008 General*         Justice of the Supreme Court, Place 8

| JOHNSON,PHIL | A | R | 30.1% | 0.0% | 3.9% | 34.0% | 32.6% | 54.0% |
| YANEZ,LINDA | H | D | 10.1% | 0.0% | 55.9% | 66.0% | 67.4% | 46.0% |

*2010 Democratic Primary*     Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 10.5% | 0.0% | 65.0% | 75.5% | 75.8% | 53.2% |
| COMBINED ANGLO | A | D | 9.0% | 0.0% | 15.5% | 24.5% | 24.2% | 46.8% |

*2010 Democratic Primary*     Land Commissioner

| BURTON,BILL | B | D | 11.2% | 0.0% | 11.5% | 22.7% | 22.2% | 48.3% |
| URIBE,HECTOR | H | D | 7.9% | 0.0% | 69.4% | 77.3% | 77.8% | 51.7% |

*2010 General*         Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 9.5% | 0.0% | 43.1% | 52.6% | 54.2% | 36.1% |
| DEWHURST,DAVID | A | R | 43.9% | 0.0% | 3.6% | 47.4% | 45.8% | 63.9% |

*2010 General*         Land Commissioner

| PATTERSON,JERRY | A | R | 43.5% | 0.0% | 2.1% | 45.6% | 43.9% | 63.6% |
| URIBE,HECTOR | H | D | 9.0% | 0.0% | 45.4% | 54.4% | 56.1% | 36.4% |

*2010 General*         Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 11.1% | 0.0% | 40.1% | 51.2% | 52.5% | 37.1% |

Privileged and Confidential                        Page 003                                07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 34

T 6                                PLANC185

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 39.9% | 0.0% | 8.9% | 48.8% | 47.5% | 62.9% |

Privileged and Confidential                      Page 004                        07/01/2011

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
             Estimated Influence by Race/Ethnicity on Election Outcome
                     In Voter Tabulation Districts (VTDs)
                              District  34
T 7                             PLANC185
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 19.4% | 0.0% | 80.6% | 95.0% | 95.3% | 93.8% |
| LYON,BILL | O | | | | | 3.4% | 3.2% | 4.3% |
| WORLDPEACE,JOHN | A | | | | | 1.6% | 1.5% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | | | | | 41.5% | 39.6% | 59.1% |
| SANCHEZ,TONY | H | D | 18.5% | 0.0% | 81.5% | 58.5% | 60.4% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | | | | | 44.3% | 43.2% | 57.5% |
| SCARBOROUGH,BOB | O | D | 30.0% | 0.0% | 70.0% | 55.7% | 56.8% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | | | | | 41.7% | 40.3% | 57.9% |
| MOLINA,J.R. | H | D | 19.4% | 0.0% | 80.6% | 58.3% | 59.7% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 14.2% | 0.0% | 85.8% | 82.8% | 83.1% | 63.9% |
| GRANT,BENJAMIN | A | | | | | 17.2% | 16.9% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 24.3% | 0.0% | 75.7% | 67.3% | 67.2% | 71.1% |
| MELTON,KOECADEE | B | | | | | 32.7% | 32.8% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 24.5% | 0.0% | 75.5% | 52.9% | 54.5% | 39.2% |
| DEWHURST,DAVID | A | | | | | 47.1% | 45.5% | 60.8% |

```
    Office of the Attorney General-State of Texas      Page 001                    07/01/2011
```

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                    Estimated Influence by Race/Ethnicity on Election Outcome
                         In Voter Tabulation Districts (VTDs)
                                   District  34
T 7                                 PLANC185
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2006 General** | | Court of Criminal Appeals, Presiding | | | | | |
| KELLER,SHARON | A | | | | 42.6% | 40.9% | 56.6% |
| MOLINA,J.R. | H | D | 26.1% | 0.0% | 73.9% | 57.4% | 59.1% | 43.4% |
| **2008 Democratic Primary** | | U.S. Senator | | | | | |
| COMBINED ANGLO | A | | | | 34.6% | 34.4% | 49.0% |
| NORIEGA,RICHARD | H | D | 13.7% | 0.0% | 86.3% | 65.4% | 65.6% | 51.0% |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | |
| COMBINED ANGLO | A | D | 20.0% | 0.0% | 80.0% | 81.7% | 81.8% | 76.1% |
| HALL,ART | B | | | | 18.3% | 18.2% | 23.9% |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | |
| CRISS,SUSAN | A | | | | 21.9% | 21.2% | 48.6% |
| YANEZ,LINDA | H | D | 9.8% | 0.0% | 90.2% | 78.1% | 78.8% | 51.4% |
| **2008 General** | | U.S. Senator | | | | | |
| CORNYN,JOHN | A | | | | 38.6% | 37.2% | 56.1% |
| NORIEGA,RICHARD | H | D | 14.9% | 0.0% | 85.1% | 61.4% | 62.8% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | |
| JOHNSON,PHIL | A | | | | 34.0% | 32.6% | 54.0% |
| YANEZ,LINDA | H | D | 15.3% | 0.0% | 84.7% | 66.0% | 67.4% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 13.9% | 0.0% | 86.1% | 75.5% | 75.8% | 53.2% |
| COMBINED ANGLO | A | | | | 24.5% | 24.2% | 46.8% |
| **2010 Democratic Primary** | | Land Commissioner | | | | | |
| BURTON,BILL | B | | | | 22.7% | 22.2% | 48.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District 34

T 7                                    PLANC185

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 10.3% | 0.0% | 89.7% | 77.3% | 77.8% | 51.7% |

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H D | 10.3% | 0.0% | 89.7% | 77.3% | 77.8% | 51.7% |
| **2010 General** — Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H D | 18.0% | 0.0% | 82.0% | 52.6% | 54.2% | 36.1% |
| DEWHURST,DAVID | A | | | | 47.4% | 45.8% | 63.9% |
| **2010 General** — Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | | | | 45.6% | 43.9% | 63.6% |
| URIBE,HECTOR | H D | 16.5% | 0.0% | 83.5% | 54.4% | 56.1% | 36.4% |
| **2010 General** — Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A D | 21.7% | 0.0% | 78.3% | 51.2% | 52.5% | 37.1% |
| GUZMAN,EVA | H | | | | 48.8% | 47.5% | 62.9% |

Office of the Attorney General-State of Texas          Page 003                    07/01/2011

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  34
T 8                            PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | COMBINED HISP | | | |
| | 228 | 0.035 | 0.018 | 0.1096 | 0.000 | -0.3364 | 0.017 | 0.0034 | 0.904 |
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 228 | 0.251 | 0.000 | 0.0161 | 0.000 | -0.0385 | 0.000 | -0.0150 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 228 | 0.103 | 0.000 | 0.0047 | 0.000 | -0.0107 | 0.002 | -0.0036 | 0.000 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 229 | 0.778 | 0.000 | 0.3667 | 0.000 | -0.7531 | 0.000 | -0.3491 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 229 | 0.022 | 0.079 | 0.1146 | 0.000 | -0.2122 | 0.086 | 0.0100 | 0.689 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 229 | 0.734 | 0.000 | 0.4012 | 0.000 | -0.8058 | 0.000 | -0.3509 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 229 | 0.065 | 0.001 | 0.2287 | 0.000 | -0.4249 | 0.001 | -0.0969 | 0.000 |
| 2004 General | | | Court of Criminal Appeals, Pla | | | KEASLER,MICHAEL | | | |
| | 229 | 0.801 | 0.000 | 0.4730 | 0.000 | -0.9161 | 0.000 | -0.4421 | 0.000 |

Racially Polarized Voting Analysis

```
                              Racially Polarized Voting Analysis
                              Regression of Votes as Percent of VAP
                              Against Percent of VAP by Race or Ethnicity
                                         District  34
T 8                                         PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 229 | 0.032 | 0.024 | 0.1619 | 0.000 | -0.3293 | 0.023 | 0.0048 | 0.870 |
| **2006 Democratic Primary** | | | | Lt. Governor | | COMBINED HISP | | | |
| | 229 | 0.034 | 0.020 | 0.0463 | 0.006 | -0.1549 | 0.105 | 0.0229 | 0.238 |
| **2006 Democratic Primary** | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 229 | 0.158 | 0.000 | 0.0365 | 0.000 | -0.0728 | 0.001 | -0.0288 | 0.000 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 229 | 0.017 | 0.138 | 0.0560 | 0.000 | -0.1439 | 0.047 | -0.0128 | 0.383 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 229 | 0.030 | 0.033 | 0.0183 | 0.001 | -0.0559 | 0.075 | 0.0049 | 0.441 |
| **2006 General** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 229 | 0.030 | 0.031 | 0.1123 | 0.000 | -0.2471 | 0.008 | -0.0265 | 0.162 |
| **2006 General** | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 229 | 0.790 | 0.000 | 0.3488 | 0.000 | -0.7006 | 0.000 | -0.3340 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, PreKELLER,SHARON | | | | | |
| | 229 | 0.814 | 0.000 | 0.3264 | 0.000 | -0.6705 | 0.000 | -0.3164 | 0.000 |

*Racially Polarized Voting Analysis*

```
                      Racially Polarized Voting Analysis
                      Regression of Votes as Percent of VAP
                      Against Percent of VAP by Race or Ethnicity
                                    District  34
T 8                                 PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Court of Criminal Appeals, PreMOLINA,J.R. | | | | | |
| | 229 | 0.035 | 0.017 | 0.1293 | 0.000 | -0.2722 | 0.005 | -0.0389 | 0.050 |
| **2008 Democratic Primary** | | | | U.S. Senator | | COMBINED ANGLO | | | |
| | 229 | 0.138 | 0.000 | 0.1019 | 0.000 | -0.2291 | 0.000 | -0.0542 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 229 | 0.115 | 0.000 | 0.0765 | 0.000 | -0.2757 | 0.002 | 0.0423 | 0.021 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | COMBINED ANGLO | | | |
| | 229 | 0.066 | 0.000 | 0.1224 | 0.000 | -0.3469 | 0.001 | -0.0016 | 0.936 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 229 | 0.080 | 0.000 | 0.0287 | 0.000 | -0.0861 | 0.000 | -0.0020 | 0.650 |
| **2008 Democratic Primary** | | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | |
| | 229 | 0.493 | 0.000 | 0.1042 | 0.000 | -0.2262 | 0.000 | -0.0856 | 0.000 |
| **2008 Democratic Primary** | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 229 | 0.134 | 0.000 | 0.0626 | 0.001 | -0.2492 | 0.024 | 0.0801 | 0.000 |
| **2008 General** | | | | U.S. Senator | | CORNYN,JOHN | | | |
| | 228 | 0.853 | 0.000 | 0.5136 | 0.000 | -0.9971 | 0.000 | -0.4893 | 0.000 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                   Regression of Votes as Percent of VAP
                   Against Percent of VAP by Race or Ethnicity
                              District  34
T 8                             PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2008 General** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 228 | 0.147 | 0.000 | 0.1455 | 0.000 | -0.4041 | 0.000 | 0.0597 | 0.010 |
| **2008 General** | | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | |
| | 228 | 0.868 | 0.000 | 0.4632 | 0.000 | -0.9044 | 0.000 | -0.4483 | 0.000 |
| **2008 General** | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 228 | 0.142 | 0.000 | 0.1557 | 0.000 | -0.4218 | 0.000 | 0.0571 | 0.016 |
| **2010 Democratic Primary** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 229 | 0.034 | 0.019 | 0.0349 | 0.006 | -0.1155 | 0.115 | 0.0185 | 0.214 |
| **2010 Democratic Primary** | | | | Lt. Governor | | COMBINED ANGLO | | | |
| | 229 | 0.057 | 0.001 | 0.0299 | 0.000 | -0.0681 | 0.005 | -0.0171 | 0.001 |
| **2010 Democratic Primary** | | | | Land Commissioner | | BURTON,BILL | | | |
| | 229 | 0.133 | 0.000 | 0.0372 | 0.000 | -0.0783 | 0.001 | -0.0277 | 0.000 |
| **2010 Democratic Primary** | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 229 | 0.051 | 0.003 | 0.0264 | 0.044 | -0.1100 | 0.144 | 0.0308 | 0.045 |
| **2010 General** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 228 | 0.066 | 0.000 | 0.0872 | 0.000 | -0.2492 | 0.002 | 0.0111 | 0.503 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  34

T 8                                    PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 228 | 0.844 | 0.000 | 0.4043 | 0.000 | -0.7962 | 0.000 | -0.3962 | 0.000 |
| 2010 General | | | | Land Commissioner | | PATTERSON,JERRY | | | |
| | 228 | 0.854 | 0.000 | 0.3983 | 0.000 | -0.7861 | 0.000 | -0.3935 | 0.000 |
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 228 | 0.076 | 0.000 | 0.0820 | 0.000 | -0.2445 | 0.004 | 0.0210 | 0.216 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 228 | 0.058 | 0.001 | 0.0990 | 0.000 | -0.2687 | 0.001 | -0.0107 | 0.496 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 228 | 0.822 | 0.000 | 0.3552 | 0.000 | -0.7120 | 0.000 | -0.3356 | 0.000 |

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  35

T 1                              PLANC185

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 0.0% | 2.6% | 9.4% | 12.0% | 5.6% | 5.8% |
| 2002 Democratic Runoff | 0.1% | 9.4% | 2.6% | 12.1% | 2.5% | 3.5% |
| 2002 General | 24.4% | 11.1% | 16.2% | 51.7% | 18.2% | 25.1% |
| 2004 General | 51.2% | 23.6% | 23.6% | 98.4% | 32.3% | 40.8% |
| 2006 Democratic Primary | 0.0% | 3.3% | 5.2% | 8.5% | 3.1% | 3.2% |
| 2006 General | 32.5% | 7.8% | 11.4% | 51.6% | 17.6% | 24.2% |
| 2008 Democratic Primary | 14.6% | 15.0% | 16.6% | 46.1% | 15.8% | 15.8% |
| 2008 General | 66.0% | 30.5% | 19.9% | 100% | 35.4% | 44.4% |
| 2010 Democratic Primary | 2.0% | 4.1% | 4.5% | 10.5% | 3.7% | 3.8% |
| 2010 General | 38.7% | 7.8% | 10.4% | 56.9% | 19.0% | 27.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  35

T 2                                    PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 187 | 0.238 | 0.000 | -0.0051 | 0.569 | 0.0312 | 0.202 | 0.0987 | 0.000 |
| 2002 Democratic R | 187 | 0.105 | 0.000 | 0.0014 | 0.858 | 0.0927 | 0.000 | 0.0247 | 0.027 |
| 2002 General | 187 | 0.053 | 0.006 | 0.2440 | 0.000 | -0.1330 | 0.020 | -0.0824 | 0.007 |
| 2004 General | 187 | 0.191 | 0.000 | 0.5124 | 0.000 | -0.2766 | 0.001 | -0.2766 | 0.000 |
| 2006 Democratic P | 187 | 0.143 | 0.000 | -0.0066 | 0.364 | 0.0397 | 0.046 | 0.0582 | 0.000 |
| 2006 General | 187 | 0.283 | 0.000 | 0.3249 | 0.000 | -0.2473 | 0.000 | -0.2109 | 0.000 |
| 2008 Democratic P | 187 | 0.005 | 0.625 | 0.1457 | 0.000 | 0.0041 | 0.917 | 0.0200 | 0.338 |
| 2008 General | 186 | 0.493 | 0.000 | 0.6595 | 0.000 | -0.3544 | 0.000 | -0.4609 | 0.000 |
| 2010 Democratic P | 187 | 0.044 | 0.016 | 0.0197 | 0.001 | 0.0213 | 0.199 | 0.0252 | 0.005 |
| 2010 General | 187 | 0.434 | 0.000 | 0.3871 | 0.000 | -0.3086 | 0.000 | -0.2832 | 0.000 |

```
                               Racially Polarized Voting Analysis
                              Estimated Distribution of Votes in Contest

                                        District  35
T 3                                     Plan: PLANC185

                               Percent Anglo      Percent Black      Percent Hispanic
         --------------------------------------------------------------------------------

2002 Democratic Primary   Governor              0.5%              4.1%             95.3%

2002 General              Governor             42.2%              6.7%             51.1%

2004 General              Railroad Commissione 50.3%              9.1%             40.6%

2004 General              Court of Criminal Ap  50.1%             8.2%             41.7%

2006 Democratic Primary   Lt. Governor          1.8%             10.2%            88.0%

2006 Democratic Primary   Agriculture Commissi  0.0%             10.2%            89.8%

2006 General              Lt. Governor         58.4%              5.0%             36.6%

2006 General              Court of Criminal Ap  58.1%             4.9%             37.0%

2008 Democratic Primary   U.S. Senator         27.6%              8.0%             64.4%

2008 Democratic Primary   Railroad Commissione 26.8%             11.7%            61.5%

2008 Democratic Primary   Justice of the Supre 29.4%              8.9%             61.7%

2008 General              U.S. Senator         57.5%              9.5%             33.1%

2008 General              Justice of the Supre 55.5%              9.4%             35.1%

2010 Democratic Primary   Lt. Governor         21.7%              9.3%             69.0%

2010 Democratic Primary   Land Commissioner    17.5%             12.1%            70.4%

2010 General              Lt. Governor         62.3%              6.2%             31.5%
         --------------------------------------------------------------------------------
```

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  35
T 3                                             Plan: PLANC185

|              |                      | Percent Anglo | Percent Black | Percent Hispanic |
| ------------ | -------------------- | ------------- | ------------- | ---------------- |
| 2010 General | Land Commissioner    | 61.0%         | 5.7%          | 33.3%            |
| 2010 General | Justice of the Supre | 62.2%         | 6.5%          | 31.3%            |

Office of the Attorney General-State of Texas          Page 002                                    07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  35

T 4                                                    PLANC185

|  |  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor |  |  |  |  |  |  |  |
| COMBINED HISP | H | D | 0.0% | 74.8% | 98.2% | 96.8% | 96.7% | 93.8% |
| LYON,BILL | O | D | 54.3% | 17.7% | 0.9% | 1.8% | 1.9% | 4.3% |
| WORLDPEACE,JOHN | A | D | 45.7% | 7.5% | 0.9% | 1.4% | 1.4% | 1.9% |
| 2002 General | Governor |  |  |  |  |  |  |  |
| PERRY,RICK | A | R | 87.4% | 0.0% | 7.5% | 40.8% | 40.0% | 59.1% |
| SANCHEZ,TONY | H | D | 12.6% | 100.0% | 92.5% | 59.2% | 60.0% | 40.9% |
| 2004 General | Railroad Commissioner 3 |  |  |  |  |  |  |  |
| CARRILLO,VICTOR | H | R | 72.8% | 0.0% | 10.8% | 41.0% | 40.2% | 57.5% |
| SCARBOROUGH,BOB | O | D | 27.2% | 100.0% | 89.2% | 59.0% | 59.8% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 |  |  |  |  |  |  |  |
| KEASLER,MICHAEL | A | R | 74.3% | 0.0% | 4.3% | 39.0% | 38.3% | 57.9% |
| MOLINA,J.R. | H | D | 25.7% | 100.0% | 95.7% | 61.0% | 61.7% | 42.1% |
| 2006 Democratic Primary | Lt. Governor |  |  |  |  |  |  |  |
| COMBINED HISP | H | D | 0.0% | 0.0% | 89.6% | 78.8% | 76.2% | 63.9% |
| GRANT,BENJAMIN | A | D | 100.0% | 100.0% | 10.4% | 21.2% | 23.8% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner |  |  |  |  |  |  |  |
| GILBERT,HANK | A | D | 0.0% | 36.7% | 62.6% | 60.0% | 63.0% | 71.1% |

```
                              Racially Polarized Voting Analysis
                        Estimated Percent Vote by Race/Ethnicity for Each Candidate
                                In Voter Tabulation Districts (VTDs)
                                          District  35
T 4                                         PLANC185
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0.0% | 63.3% | 37.4% | 40.0% | 37.0% | 28.9% |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 28.4% | 100.0% | 95.9% | 56.7% | 57.7% | 39.2% |
| DEWHURST,DAVID | A | R | 71.6% | 0.0% | 4.1% | 43.3% | 42.3% | 60.8% |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 67.5% | 0.0% | 0.0% | 39.2% | 38.2% | 56.6% |
| MOLINA,J.R. | H | D | 32.5% | 100.0% | 100.0% | 60.8% | 61.8% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | D | 58.0% | 90.4% | 16.6% | 33.9% | 33.7% | 49.0% |
| NORIEGA,RICHARD | H | D | 42.0% | 9.6% | 83.4% | 66.1% | 66.3% | 51.0% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 77.1% | 25.9% | 68.5% | 65.8% | 65.8% | 76.1% |
| HALL,ART | B | D | 22.9% | 74.1% | 31.5% | 34.2% | 34.2% | 23.9% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 60.0% | 86.8% | 10.8% | 32.0% | 31.7% | 48.6% |
| YANEZ,LINDA | H | D | 40.0% | 13.2% | 89.2% | 68.0% | 68.3% | 51.4% |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 65.9% | 0.0% | 0.0% | 37.8% | 36.1% | 56.1% |

*Racially Polarized Voting Analysis*

```
                            Racially Polarized Voting Analysis
                        Estimated Percent Vote by Race/Ethnicity for Each Candidate
                             In Voter Tabulation Districts (VTDs)
                                      District  35
T 4                                    PLANC185
```

|  |  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 34.1% | 100.0% | 100.0% | 62.2% | 63.9% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 63.7% | 0.0% | 0.0% | 35.3% | 32.9% | 54.0% |
| YANEZ,LINDA | H | D | 36.3% | 100.0% | 100.0% | 64.7% | 67.1% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 11.3% | 28.8% | 75.3% | 57.1% | 57.5% | 53.2% |
| COMBINED ANGLO | A | D | 88.7% | 71.2% | 24.7% | 42.9% | 42.5% | 46.8% |
| **2010 Democratic Primary** | | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 69.3% | 100.0% | 14.7% | 34.5% | 35.4% | 48.3% |
| URIBE,HECTOR | H | D | 30.7% | 0.0% | 85.3% | 65.5% | 64.6% | 51.7% |
| **2010 General** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 25.3% | 100.0% | 100.0% | 53.4% | 56.3% | 36.1% |
| DEWHURST,DAVID | A | R | 74.7% | 0.0% | 0.0% | 46.6% | 43.7% | 63.9% |
| **2010 General** | | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 74.7% | 0.0% | 0.0% | 45.6% | 42.2% | 63.6% |
| URIBE,HECTOR | H | D | 25.3% | 100.0% | 100.0% | 54.4% | 57.8% | 36.4% |
| **2010 General** | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 26.4% | 100.0% | 100.0% | 54.2% | 55.8% | 37.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  35

T 4                                            PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 73.6% | 0.0% | 0.0% | 45.8% | 44.2% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                          07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 35

T 5                                                                PLANC185

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | H | D | 0 | 802 | 24,213 | 25,014 | 24,592 | 943,565 |
| LYON,BILL | O | D | 73 | 190 | 213 | 476 | 477 | 42,980 |
| WORLDPEACE,JOHN | A | D | 61 | 80 | 222 | 364 | 365 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 30,378 | 0 | 3,165 | 33,543 | 32,704 | 2,632,069 |
| SANCHEZ,TONY | H | D | 4,368 | 5,510 | 38,831 | 48,710 | 49,099 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 49,716 | 0 | 5,979 | 55,696 | 54,042 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 18,535 | 12,340 | 49,182 | 80,057 | 80,257 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 52,585 | 0 | 2,521 | 55,106 | 53,761 | 3,990,355 |
| MOLINA,J.R. | H | D | 18,176 | 11,597 | 56,449 | 86,221 | 86,521 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 0 | 0 | 11,221 | 11,221 | 9,716 | 320,127 |
| GRANT,BENJAMIN | A | D | 259 | 1,454 | 1,304 | 3,017 | 3,028 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 0 | 437 | 6,558 | 6,995 | 7,009 | 323,283 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  35

T 5                                             PLANC185

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0 | 755 | 3,912 | 4,667 | 4,120 | 131,400 |

2006 General            Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 12,702 | 3,812 | 26,880 | 43,395 | 43,446 | 1,619,457 |
| DEWHURST,DAVID | A | R | 31,999 | 0 | 1,146 | 33,145 | 31,893 | 2,515,493 |

2006 General            Court of Criminal Appeals, Presiding

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 30,870 | 0 | 0 | 30,870 | 29,550 | 2,347,043 |
| MOLINA,J.R. | H | D | 14,839 | 3,876 | 29,152 | 47,867 | 47,899 | 1,797,176 |

2008 Democratic Primary    U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 9,526 | 4,311 | 6,366 | 20,203 | 20,068 | 1,069,111 |
| NORIEGA,RICHARD | H | D | 6,903 | 460 | 31,960 | 39,323 | 39,569 | 1,114,026 |

2008 Democratic Primary    Railroad Commissioner 3

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 11,247 | 1,651 | 22,975 | 35,874 | 35,909 | 1,488,629 |
| HALL,ART | B | D | 3,331 | 4,734 | 10,554 | 18,619 | 18,677 | 468,600 |

2008 Democratic Primary    Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 9,604 | 4,224 | 3,632 | 17,460 | 17,289 | 979,158 |
| YANEZ,LINDA | H | D | 6,405 | 641 | 30,014 | 37,059 | 37,292 | 1,035,623 |

2008 General            U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CORNYN,JOHN | A | R | 60,672 | 0 | 0 | 60,672 | 56,381 | 4,336,883 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  35

T 5                                         PLANC185

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H D | 31,452 | 15,156 | 53,039 | 99,647 | 99,605 | 3,389,189 |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A R | 55,687 | 0 | 0 | 55,687 | 49,928 | 4,018,178 |
| YANEZ,LINDA | H D | 31,722 | 14,886 | 55,280 | 101,888 | 101,868 | 3,428,079 |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H D | 363 | 396 | 7,707 | 8,466 | 8,555 | 315,181 |
| COMBINED ANGLO | A D | 2,859 | 979 | 2,529 | 6,367 | 6,334 | 277,820 |
| **2010 Democratic Primary** | Land Commissioner | | | | | | |
| BURTON,BILL | B D | 1,841 | 1,828 | 1,567 | 5,236 | 5,214 | 273,422 |
| URIBE,HECTOR | H D | 814 | 0 | 9,116 | 9,930 | 9,503 | 292,860 |
| **2010 General** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H D | 13,776 | 5,410 | 27,539 | 46,724 | 46,760 | 1,719,169 |
| DEWHURST,DAVID | A R | 40,725 | 0 | 0 | 40,725 | 36,272 | 3,049,526 |
| **2010 General** | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A R | 40,290 | 0 | 0 | 40,290 | 35,245 | 3,001,440 |
| URIBE,HECTOR | H D | 13,640 | 5,068 | 29,424 | 48,132 | 48,194 | 1,717,147 |
| **2010 General** | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A D | 13,867 | 5,474 | 26,442 | 45,782 | 45,802 | 1,722,406 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  35

T 5                               PLANC185

|  |  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 38,689 | 0 | 0 | 38,689 | 36,264 | 2,918,808 |

```
                             Racially Polarized Voting Analysis
                       Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
                                   In Voter Tabulation Districts (VTDs)
                                              District  35
T 6                                             PLANC185
```

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary**   Governor | | | | | | | |
| COMBINED HISP | H  D | 0.0% | 3.1% | 93.7% | 96.8% | 96.7% | 93.8% |
| LYON,BILL | O  D | 0.3% | 0.7% | 0.8% | 1.8% | 1.9% | 4.3% |
| WORLDPEACE,JOHN | A  D | 0.2% | 0.3% | 0.9% | 1.4% | 1.4% | 1.9% |
| **2002 General**   Governor | | | | | | | |
| PERRY,RICK | A  R | 36.9% | 0.0% | 3.8% | 40.8% | 40.0% | 59.1% |
| SANCHEZ,TONY | H  D | 5.3% | 6.7% | 47.2% | 59.2% | 60.0% | 40.9% |
| **2004 General**   Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H  R | 36.6% | 0.0% | 4.4% | 41.0% | 40.2% | 57.5% |
| SCARBOROUGH,BOB | O  D | 13.7% | 9.1% | 36.2% | 59.0% | 59.8% | 42.5% |
| **2004 General**   Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A  R | 37.2% | 0.0% | 1.8% | 39.0% | 38.3% | 57.9% |
| MOLINA,J.R. | H  D | 12.9% | 8.2% | 39.9% | 61.0% | 61.7% | 42.1% |
| **2006 Democratic Primary**   Lt. Governor | | | | | | | |
| COMBINED HISP | H  D | 0.0% | 0.0% | 78.8% | 78.8% | 76.2% | 63.9% |
| GRANT,BENJAMIN | A  D | 1.8% | 10.2% | 9.2% | 21.2% | 23.8% | 36.1% |
| **2006 Democratic Primary**   Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A  D | 0.0% | 3.7% | 56.2% | 60.0% | 63.0% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  35
T 6                                        PLANC185

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0.0% | 6.5% | 33.5% | 40.0% | 37.0% | 28.9% |


| Candidate | Party(race) | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0.0% | 6.5% | 33.5% | 40.0% | 37.0% | 28.9% |

2006 General          Lt. Governor

| ALVARADO,MARIA | H | D | 16.6% | 5.0% | 35.1% | 56.7% | 57.7% | 39.2% |
| DEWHURST,DAVID | A | R | 41.8% | 0.0% | 1.5% | 43.3% | 42.3% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| KELLER,SHARON | A | R | 39.2% | 0.0% | 0.0% | 39.2% | 38.2% | 56.6% |
| MOLINA,J.R. | H | D | 18.8% | 4.9% | 37.0% | 60.8% | 61.8% | 43.4% |

2008 Democratic Primary     U.S. Senator

| COMBINED ANGLO | A | D | 16.0% | 7.2% | 10.7% | 33.9% | 33.7% | 49.0% |
| NORIEGA,RICHARD | H | D | 11.6% | 0.8% | 53.7% | 66.1% | 66.3% | 51.0% |

2008 Democratic Primary     Railroad Commissioner 3

| COMBINED ANGLO | A | D | 20.6% | 3.0% | 42.2% | 65.8% | 65.8% | 76.1% |
| HALL,ART | B | D | 6.1% | 8.7% | 19.4% | 34.2% | 34.2% | 23.9% |

2008 Democratic Primary     Justice of the Supreme Court, Place 8

| CRISS,SUSAN | A | D | 17.6% | 7.7% | 6.7% | 32.0% | 31.7% | 48.6% |
| YANEZ,LINDA | H | D | 11.7% | 1.2% | 55.1% | 68.0% | 68.3% | 51.4% |

2008 General          U.S. Senator

| CORNYN,JOHN | A | R | 37.8% | 0.0% | 0.0% | 37.8% | 36.1% | 56.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  35

T 6                                              PLANC185

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 19.6% | 9.5% | 33.1% | 62.2% | 63.9% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 35.3% | 0.0% | 0.0% | 35.3% | 32.9% | 54.0% |
| YANEZ,LINDA | H | D | 20.1% | 9.4% | 35.1% | 64.7% | 67.1% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 2.5% | 2.7% | 52.0% | 57.1% | 57.5% | 53.2% |
| COMBINED ANGLO | A | D | 19.3% | 6.6% | 17.1% | 42.9% | 42.5% | 46.8% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 12.1% | 12.1% | 10.3% | 34.5% | 35.4% | 48.3% |
| URIBE,HECTOR | H | D | 5.4% | 0.0% | 60.1% | 65.5% | 64.6% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 15.8% | 6.2% | 31.5% | 53.4% | 56.3% | 36.1% |
| DEWHURST,DAVID | A | R | 46.6% | 0.0% | 0.0% | 46.6% | 43.7% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 45.6% | 0.0% | 0.0% | 45.6% | 42.2% | 63.6% |
| URIBE,HECTOR | H | D | 15.4% | 5.7% | 33.3% | 54.4% | 57.8% | 36.4% |
| **2010 General** | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | D | 16.4% | 6.5% | 31.3% | 54.2% | 55.8% | 37.1% |

### Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  35

T 6                                                 PLANC185

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 45.8% | 0.0% | 0.0% | 45.8% | 44.2% | 62.9% |

Privileged and Confidential                          Page 004                                    07/01/2011

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                   Estimated Influence by Race/Ethnicity on Election Outcome
                          In Voter Tabulation Districts (VTDs)
                                    District  35
T 7                                  PLANC185
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | | H | D | 0.0% | 3.2% | 96.8% | 96.8% | 96.7% | 93.8% |
| LYON,BILL | | O | | | | | 1.8% | 1.9% | 4.3% |
| WORLDPEACE,JOHN | | A | | | | | 1.4% | 1.4% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | | A | | | | | 40.8% | 40.0% | 59.1% |
| SANCHEZ,TONY | | H | D | 9.0% | 11.3% | 79.7% | 59.2% | 60.0% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | | H | | | | | 41.0% | 40.2% | 57.5% |
| SCARBOROUGH,BOB | | O | D | 23.2% | 15.4% | 61.4% | 59.0% | 59.8% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | | A | | | | | 39.0% | 38.3% | 57.9% |
| MOLINA,J.R. | | H | D | 21.1% | 13.4% | 65.5% | 61.0% | 61.7% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | | H | D | 0.0% | 0.0% | 100.0% | 78.8% | 76.2% | 63.9% |
| GRANT,BENJAMIN | | A | | | | | 21.2% | 23.8% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | | A | D | 0.0% | 6.2% | 93.8% | 60.0% | 63.0% | 71.1% |
| MELTON,KOECADEE | | B | | | | | 40.0% | 37.0% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | D | 29.3% | 8.8% | 61.9% | 56.7% | 57.7% | 39.2% |
| DEWHURST,DAVID | | A | | | | | 43.3% | 42.3% | 60.8% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  35

T 7                                            PLANC185

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2006 General** | | Court of Criminal Appeals, Presiding | | | | | |
| KELLER,SHARON | A | | | | 39.2% | 38.2% | 56.6% |
| MOLINA,J.R. | H | D | 31.0% | 8.1% | 60.9% | 60.8% | 61.8% | 43.4% |
| | | | | | | | | |
| **2008 Democratic Primary** | | U.S. Senator | | | | | |
| COMBINED ANGLO | A | | | | 33.9% | 33.7% | 49.0% |
| NORIEGA,RICHARD | H | D | 17.6% | 1.2% | 81.3% | 66.1% | 66.3% | 51.0% |
| | | | | | | | | |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | |
| COMBINED ANGLO | A | D | 31.4% | 4.6% | 64.0% | 65.8% | 65.8% | 76.1% |
| HALL,ART | B | | | | 34.2% | 34.2% | 23.9% |
| | | | | | | | | |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | |
| CRISS,SUSAN | A | | | | 32.0% | 31.7% | 48.6% |
| YANEZ,LINDA | H | D | 17.3% | 1.7% | 81.0% | 68.0% | 68.3% | 51.4% |
| | | | | | | | | |
| **2008 General** | | U.S. Senator | | | | | |
| CORNYN,JOHN | A | | | | 37.8% | 36.1% | 56.1% |
| NORIEGA,RICHARD | H | D | 31.6% | 15.2% | 53.2% | 62.2% | 63.9% | 43.9% |
| | | | | | | | | |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | |
| JOHNSON,PHIL | A | | | | 35.3% | 32.9% | 54.0% |
| YANEZ,LINDA | H | D | 31.1% | 14.6% | 54.3% | 64.7% | 67.1% | 46.0% |
| | | | | | | | | |
| **2010 Democratic Primary** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 4.3% | 4.7% | 91.0% | 57.1% | 57.5% | 53.2% |
| COMBINED ANGLO | A | | | | 42.9% | 42.5% | 46.8% |
| | | | | | | | | |
| **2010 Democratic Primary** | | Land Commissioner | | | | | |
| BURTON,BILL | B | | | | 34.5% | 35.4% | 48.3% |

---

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
              Estimated Influence by Race/Ethnicity on Election Outcome
                    In Voter Tabulation Districts (VTDs)
                              District  35
T 7                            PLANC185
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 8.2% | 0.0% | 91.8% | 65.5% | 64.6% | 51.7% |

| | Party | | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 8.2% | 0.0% | 91.8% | 65.5% | 64.6% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 29.5% | 11.6% | 58.9% | 53.4% | 56.3% | 36.1% |
| DEWHURST,DAVID | A | | | | | 46.6% | 43.7% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | | | | | 45.6% | 42.2% | 63.6% |
| URIBE,HECTOR | H | D | 28.3% | 10.5% | 61.1% | 54.4% | 57.8% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | D | 30.3% | 12.0% | 57.8% | 54.2% | 55.8% | 37.1% |
| GUZMAN,EVA | H | | | | | 45.8% | 44.2% | 62.9% |

```
   Office of the Attorney General-State of Texas        Page 003                07/01/2011
```

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  35

T 8                                                                    PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | COMBINED HISP | | | |
| | 187 | 0.248 | 0.000 | -0.0050 | 0.557 | 0.0215 | 0.351 | 0.0952 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 187 | 0.110 | 0.000 | 0.0005 | 0.068 | 0.0034 | 0.000 | 0.0003 | 0.425 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 187 | 0.027 | 0.079 | 0.0004 | 0.058 | 0.0012 | 0.036 | 0.0004 | 0.185 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 187 | 0.424 | 0.000 | 0.2031 | 0.000 | -0.2071 | 0.000 | -0.1913 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 187 | 0.185 | 0.000 | 0.0292 | 0.019 | 0.0844 | 0.013 | 0.1155 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 187 | 0.496 | 0.000 | 0.3324 | 0.000 | -0.3449 | 0.000 | -0.3101 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 187 | 0.062 | 0.003 | 0.1239 | 0.000 | 0.1306 | 0.003 | 0.0594 | 0.013 |
| 2004 General | | | Court of Criminal Appeals, Pla | | | KEASLER,MICHAEL | | | |
| | 187 | 0.520 | 0.000 | 0.3516 | 0.000 | -0.3555 | 0.000 | -0.3422 | 0.000 |

*Racially Polarized Voting Analysis*

```
                      Racially Polarized Voting Analysis
                      Regression of Votes as Percent of VAP
                      Against Percent of VAP by Race or Ethnicity
                                    District  35
T 8                                  PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 187 | 0.075 | 0.001 | 0.1215 | 0.000 | 0.1176 | 0.014 | 0.0889 | 0.001 |
| 2006 Democratic Primary | | | | Lt. Governor | | COMBINED HISP | | | |
| | 187 | 0.261 | 0.000 | -0.0081 | 0.067 | -0.0015 | 0.903 | 0.0499 | 0.000 |
| 2006 Democratic Primary | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 187 | 0.170 | 0.000 | 0.0017 | 0.306 | 0.0283 | 0.000 | 0.0031 | 0.206 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 187 | 0.149 | 0.000 | -0.0005 | 0.877 | 0.0095 | 0.250 | 0.0249 | 0.000 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 187 | 0.188 | 0.000 | -0.0041 | 0.050 | 0.0196 | 0.001 | 0.0187 | 0.000 |
| 2006 General | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 187 | 0.007 | 0.516 | 0.0849 | 0.000 | -0.0063 | 0.819 | 0.0153 | 0.301 |
| 2006 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 187 | 0.514 | 0.000 | 0.2139 | 0.000 | -0.2252 | 0.000 | -0.2097 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, PreKELLER,SHARON | | | | | |
| | 187 | 0.522 | 0.000 | 0.2064 | 0.000 | -0.2139 | 0.000 | -0.2073 | 0.000 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                                District  35
T 8                              PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Court of Criminal Appeals, PreMOLINA,J.R. | | | | | |
| | 187 | 0.005 | 0.606 | 0.0992 | 0.000 | -0.0193 | 0.522 | 0.0095 | 0.558 |
| **2008 Democratic Primary** | | | | U.S. Senator | | COMBINED ANGLO | | | |
| | 187 | 0.291 | 0.000 | 0.0637 | 0.000 | 0.0252 | 0.013 | -0.0400 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 187 | 0.184 | 0.000 | 0.0461 | 0.000 | -0.0367 | 0.128 | 0.0730 | 0.000 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | COMBINED ANGLO | | | |
| | 187 | 0.041 | 0.020 | 0.0752 | 0.000 | -0.0411 | 0.025 | 0.0104 | 0.286 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 187 | 0.123 | 0.000 | 0.0223 | 0.000 | 0.0754 | 0.000 | 0.0171 | 0.036 |
| **2008 Democratic Primary** | | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | |
| | 187 | 0.397 | 0.000 | 0.0642 | 0.000 | 0.0229 | 0.018 | -0.0507 | 0.000 |
| **2008 Democratic Primary** | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 187 | 0.193 | 0.000 | 0.0428 | 0.000 | -0.0296 | 0.174 | 0.0691 | 0.000 |
| **2008 General** | | | | U.S. Senator | | CORNYN,JOHN | | | |
| | 186 | 0.682 | 0.000 | 0.4056 | 0.000 | -0.4240 | 0.000 | -0.4131 | 0.000 |

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Regression of Votes as Percent of VAP
                          Against Percent of VAP by Race or Ethnicity
                                      District  35
T 8                                     PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 General | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 186 | 0.034 | 0.041 | 0.2103 | 0.000 | 0.1023 | 0.024 | -0.0126 | 0.601 |
| 2008 General | | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | |
| | 186 | 0.667 | 0.000 | 0.3723 | 0.000 | -0.3860 | 0.000 | -0.3864 | 0.000 |
| 2008 General | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 186 | 0.027 | 0.080 | 0.2121 | 0.000 | 0.0949 | 0.036 | -0.0060 | 0.802 |
| 2010 Democratic Primary | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 187 | 0.137 | 0.000 | 0.0024 | 0.471 | 0.0057 | 0.532 | 0.0263 | 0.000 |
| 2010 Democratic Primary | | | | Lt. Governor | | COMBINED ANGLO | | | |
| | 187 | 0.023 | 0.117 | 0.0191 | 0.000 | 0.0011 | 0.906 | -0.0097 | 0.049 |
| 2010 Democratic Primary | | | | Land Commissioner | | BURTON,BILL | | | |
| | 187 | 0.127 | 0.000 | 0.0123 | 0.000 | 0.0254 | 0.000 | -0.0065 | 0.050 |
| 2010 Democratic Primary | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 187 | 0.210 | 0.000 | 0.0054 | 0.093 | -0.0162 | 0.066 | 0.0285 | 0.000 |
| 2010 General | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 187 | 0.004 | 0.688 | 0.0921 | 0.000 | 0.0195 | 0.497 | 0.0106 | 0.492 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                       Against Percent of VAP by Race or Ethnicity
                                    District  35
T 8                                  PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 187 | 0.621 | 0.000 | 0.2723 | 0.000 | -0.3013 | 0.000 | -0.2801 | 0.000 |
| 2010 General | | | | Land Commissioner | | PATTERSON,JERRY | | | |
| | 187 | 0.626 | 0.000 | 0.2694 | 0.000 | -0.2937 | 0.000 | -0.2802 | 0.000 |
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 187 | 0.008 | 0.497 | 0.0912 | 0.000 | 0.0133 | 0.651 | 0.0185 | 0.242 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 187 | 0.003 | 0.760 | 0.0927 | 0.000 | 0.0202 | 0.479 | 0.0059 | 0.701 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 187 | 0.598 | 0.000 | 0.2587 | 0.000 | -0.2891 | 0.000 | -0.2589 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District 36
T 1                                                    PLANC185

|  | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 11.9% | 21.2% | 0.0% | 33.1% | 8.4% | 5.8% |
| 2002 Democratic Runoff | 4.2% | 12.8% | 0.0% | 17.0% | 3.6% | 3.5% |
| 2002 General | 30.8% | 27.5% | 7.0% | 65.2% | 25.3% | 25.1% |
| 2004 General | 54.4% | 36.7% | 11.0% | 100% | 43.5% | 40.8% |
| 2006 Democratic Primary | 7.9% | 17.3% | 0.0% | 25.2% | 5.2% | 3.2% |
| 2006 General | 32.8% | 20.2% | 1.9% | 54.9% | 25.0% | 24.2% |
| 2008 Democratic Primary | 20.4% | 36.6% | 0.0% | 57.0% | 16.5% | 15.8% |
| 2008 General | 54.0% | 39.7% | 9.0% | 100% | 43.0% | 44.4% |
| 2010 Democratic Primary | 5.4% | 11.9% | 0.0% | 17.3% | 4.1% | 3.8% |
| 2010 General | 38.4% | 19.8% | 4.6% | 62.8% | 29.4% | 27.3% |

Office of the Attorney General-State of Texas                Page 001                                07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 36

T 2                                                          PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 250 | 0.291 | 0.000 | 0.1187 | 0.000 | 0.0933 | 0.006 | -0.2008 | 0.000 |
| 2002 Democratic R | 251 | 0.172 | 0.000 | 0.0421 | 0.000 | 0.0855 | 0.000 | -0.0666 | 0.000 |
| 2002 General | 248 | 0.295 | 0.000 | 0.3075 | 0.000 | -0.0325 | 0.381 | -0.2378 | 0.000 |
| 2004 General | 248 | 0.458 | 0.000 | 0.5444 | 0.000 | -0.1779 | 0.000 | -0.4345 | 0.000 |
| 2006 Democratic P | 251 | 0.213 | 0.000 | 0.0791 | 0.000 | 0.0936 | 0.008 | -0.1673 | 0.000 |
| 2006 General | 248 | 0.476 | 0.000 | 0.3285 | 0.000 | -0.1263 | 0.000 | -0.3097 | 0.000 |
| 2008 Democratic P | 250 | 0.398 | 0.000 | 0.2041 | 0.000 | 0.1621 | 0.000 | -0.2502 | 0.000 |
| 2008 General | 248 | 0.472 | 0.000 | 0.5397 | 0.000 | -0.1428 | 0.003 | -0.4500 | 0.000 |
| 2010 Democratic P | 251 | 0.294 | 0.000 | 0.0543 | 0.000 | 0.0643 | 0.000 | -0.0876 | 0.000 |
| 2010 General | 248 | 0.470 | 0.000 | 0.3835 | 0.000 | -0.1851 | 0.000 | -0.3372 | 0.000 |

*Racially Polarized Voting Analysis*

```
                            Racially Polarized Voting Analysis
                            Estimated Distribution of Votes in Contest

                                    District  36
T 3                                 Plan: PLANC185
```

| | | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 81.2% | 18.8% | 0.0% |
| 2002 General | Governor | 84.0% | 10.1% | 5.8% |
| 2004 General | Railroad Commissione | 84.9% | 9.5% | 5.6% |
| 2004 General | Court of Criminal Ap | 84.8% | 9.2% | 6.0% |
| 2006 Democratic Primary | Lt. Governor | 81.2% | 18.8% | 0.0% |
| 2006 Democratic Primary | Agriculture Commissi | 81.8% | 18.2% | 0.0% |
| 2006 General | Lt. Governor | 90.1% | 8.0% | 1.8% |
| 2006 General | Court of Criminal Ap | 89.7% | 8.2% | 2.1% |
| 2008 Democratic Primary | U.S. Senator | 78.0% | 16.0% | 6.0% |
| 2008 Democratic Primary | Railroad Commissione | 81.5% | 17.7% | 0.8% |
| 2008 Democratic Primary | Justice of the Supre | 77.9% | 15.3% | 6.7% |
| 2008 General | U.S. Senator | 85.5% | 9.9% | 4.6% |
| 2008 General | Justice of the Supre | 84.3% | 10.5% | 5.2% |
| 2010 Democratic Primary | Lt. Governor | 79.5% | 20.5% | 0.0% |
| 2010 Democratic Primary | Land Commissioner | 79.2% | 20.2% | 0.6% |
| 2010 General | Lt. Governor | 88.4% | 8.2% | 3.4% |

```
                        Racially Polarized Voting Analysis
                      Estimated Distribution of Votes in Contest

                               District  36
T 3                            Plan: PLANC185

                         Percent Anglo     Percent Black     Percent Hispanic
----------------------------------------------------------------------------------

2010 General          Land Commissioner       88.2%            8.3%            3.5%

2010 General          Justice of the Supre     87.7%            8.6%            3.7%
----------------------------------------------------------------------------------
   Office of the Attorney General-State of Texas        Page 002                    07/01/2011
```

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  36

T 4                                PLANC185

|  |  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor |  |  |  |  |  |  |  |
| COMBINED HISP | H | D | 89.3% | 93.8% | 0.0% | 90.2% | 90.6% | 93.8% |
| LYON,BILL | O | D | 7.4% | 3.9% | 0.0% | 6.8% | 6.5% | 4.3% |
| WORLDPEACE,JOHN | A | D | 3.2% | 2.3% | 0.0% | 3.1% | 2.9% | 1.9% |
| 2002 General | Governor |  |  |  |  |  |  |  |
| PERRY,RICK | A | R | 68.5% | 0.0% | 76.7% | 62.0% | 62.0% | 59.1% |
| SANCHEZ,TONY | H | D | 31.5% | 100.0% | 23.3% | 38.0% | 38.0% | 40.9% |
| 2004 General | Railroad Commissioner 3 |  |  |  |  |  |  |  |
| CARRILLO,VICTOR | H | R | 62.7% | 0.0% | 93.9% | 58.5% | 57.8% | 57.5% |
| SCARBOROUGH,BOB | O | D | 37.3% | 100.0% | 6.1% | 41.5% | 42.2% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 |  |  |  |  |  |  |  |
| KEASLER,MICHAEL | A | R | 67.9% | 0.0% | 69.8% | 61.7% | 61.1% | 57.9% |
| MOLINA,J.R. | H | D | 32.1% | 100.0% | 30.2% | 38.3% | 38.9% | 42.1% |
| 2006 Democratic Primary | Lt. Governor |  |  |  |  |  |  |  |
| COMBINED HISP | H | D | 40.8% | 51.7% | 0.0% | 42.8% | 43.1% | 63.9% |
| GRANT,BENJAMIN | A | D | 59.2% | 48.3% | 0.0% | 57.2% | 56.9% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner |  |  |  |  |  |  |  |
| GILBERT,HANK | A | D | 83.6% | 75.4% | 0.0% | 82.1% | 81.9% | 71.1% |

```
                                Racially Polarized Voting Analysis
                        Estimated Percent Vote by Race/Ethnicity for Each Candidate
                                In Voter Tabulation Districts (VTDs)
                                            District  36
T 4                                          PLANC185
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 16.4% | 24.6% | 0.0% | 17.9% | 18.1% | 28.9% |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 28.2% | 100.0% | 45.4% | 34.3% | 34.5% | 39.2% |
| DEWHURST,DAVID | A | R | 71.8% | 0.0% | 54.6% | 65.7% | 65.5% | 60.8% |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 64.2% | 0.0% | 73.0% | 59.2% | 58.8% | 56.6% |
| MOLINA,J.R. | H | D | 35.8% | 100.0% | 27.0% | 40.8% | 41.2% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | D | 78.5% | 76.2% | 0.0% | 73.4% | 70.3% | 49.0% |
| NORIEGA,RICHARD | H | D | 21.5% | 23.8% | 100.0% | 26.6% | 29.7% | 51.0% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 85.9% | 83.6% | 0.0% | 84.8% | 83.4% | 76.1% |
| HALL,ART | B | D | 14.1% | 16.4% | 100.0% | 15.2% | 16.6% | 23.9% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 83.6% | 61.9% | 0.0% | 74.7% | 70.9% | 48.6% |
| YANEZ,LINDA | H | D | 16.4% | 38.1% | 100.0% | 25.3% | 29.1% | 51.4% |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 78.5% | 0.0% | 0.0% | 67.1% | 66.5% | 56.1% |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                  Estimated Percent Vote by Race/Ethnicity for Each Candidate
                         In Voter Tabulation Districts (VTDs)
                                   District  36
T 4                                 PLANC185
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 21.5% | 100.0% | 100.0% | 32.9% | 33.5% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 75.2% | 0.0% | 20.3% | 64.5% | 63.8% | 54.0% |
| YANEZ,LINDA | H | D | 24.8% | 100.0% | 79.7% | 35.5% | 36.2% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 38.0% | 48.3% | 0.0% | 40.1% | 41.0% | 53.2% |
| COMBINED ANGLO | A | D | 62.0% | 51.7% | 0.0% | 59.9% | 59.0% | 46.8% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 82.1% | 76.9% | 0.0% | 80.6% | 77.0% | 48.3% |
| URIBE,HECTOR | H | D | 17.9% | 23.1% | 100.0% | 19.4% | 23.0% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 15.4% | 100.0% | 95.5% | 25.0% | 25.6% | 36.1% |
| DEWHURST,DAVID | A | R | 84.6% | 0.0% | 4.5% | 75.0% | 74.4% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 85.6% | 0.0% | 3.7% | 75.6% | 75.0% | 63.6% |
| URIBE,HECTOR | H | D | 14.4% | 100.0% | 96.3% | 24.4% | 25.0% | 36.4% |
| **2010 General** | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | D | 18.5% | 100.0% | 68.1% | 27.3% | 28.0% | 37.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District 36

T 4                                    PLANC185

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 81.5% | 0.0% | 31.9% | 72.7% | 72.0% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                    07/01/2011

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                         Estimated Votes by Race/Ethnicity
                        In Voter Tabulation Districts (VTDs)
                                  District  36
T 5                                 PLANC185
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | H | D | 35,044 | 8,512 | 0 | 43,556 | 36,341 | 943,565 |
| LYON,BILL | O | D | 2,916 | 356 | 0 | 3,272 | 2,622 | 42,980 |
| WORLDPEACE,JOHN | A | D | 1,275 | 206 | 0 | 1,481 | 1,157 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 71,513 | 0 | 5,567 | 77,080 | 76,675 | 2,632,069 |
| SANCHEZ,TONY | H | D | 32,864 | 12,604 | 1,689 | 47,157 | 47,076 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 108,640 | 0 | 10,826 | 119,467 | 115,871 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 64,700 | 19,328 | 703 | 84,731 | 84,546 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 118,117 | 0 | 8,579 | 126,696 | 123,431 | 3,990,355 |
| MOLINA,J.R. | H | D | 55,951 | 18,936 | 3,703 | 78,590 | 78,460 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 9,559 | 2,800 | 0 | 12,359 | 9,202 | 320,127 |
| GRANT,BENJAMIN | A | D | 13,869 | 2,616 | 0 | 16,485 | 12,167 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 19,448 | 3,917 | 0 | 23,365 | 17,200 | 323,283 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 36
PLANC185

T 5

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 3,821 | 1,278 | 0 | 5,099 | 3,814 | 131,400 |
| **2006 General** | **Lt. Governor** | | | | | | | |
| ALVARADO,MARIA | H | D | 30,077 | 9,454 | 992 | 40,524 | 40,444 | 1,619,457 |
| DEWHURST,DAVID | A | R | 76,405 | 0 | 1,193 | 77,598 | 76,619 | 2,515,493 |
| **2006 General** | **Court of Criminal Appeals, Presiding** | | | | | | | |
| KELLER,SHARON | A | R | 68,329 | 0 | 1,837 | 70,166 | 68,873 | 2,347,043 |
| MOLINA,J.R. | H | D | 38,023 | 9,733 | 681 | 48,437 | 48,331 | 1,797,176 |
| **2008 Democratic Primary** | **U.S. Senator** | | | | | | | |
| COMBINED ANGLO | A | D | 44,108 | 8,807 | 0 | 52,915 | 45,444 | 1,069,111 |
| NORIEGA,RICHARD | H | D | 12,096 | 2,751 | 4,310 | 19,158 | 19,164 | 1,114,026 |
| **2008 Democratic Primary** | **Railroad Commissioner 3** | | | | | | | |
| COMBINED ANGLO | A | D | 46,042 | 9,713 | 0 | 55,755 | 50,231 | 1,488,629 |
| HALL,ART | B | D | 7,575 | 1,904 | 546 | 10,024 | 10,007 | 468,600 |
| **2008 Democratic Primary** | **Justice of the Supreme Court, Place 8** | | | | | | | |
| CRISS,SUSAN | A | D | 45,217 | 6,580 | 0 | 51,797 | 42,963 | 979,158 |
| YANEZ,LINDA | H | D | 8,859 | 4,049 | 4,678 | 17,586 | 17,605 | 1,035,623 |
| **2008 General** | **U.S. Senator** | | | | | | | |
| CORNYN,JOHN | A | R | 141,697 | 0 | 0 | 141,697 | 137,918 | 4,336,883 |

Privileged and Confidential

07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  36
T 5                                    PLANC185

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 38,879 | 20,970 | 9,705 | 69,553 | 69,532 | 3,389,189 |


| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 38,879 | 20,970 | 9,705 | 69,553 | 69,532 | 3,389,189 |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 128,864 | 0 | 2,152 | 131,016 | 127,027 | 4,018,178 |
| YANEZ,LINDA | H | D | 42,440 | 21,259 | 8,439 | 72,138 | 72,094 | 3,428,079 |
| **2010 Democratic Primary** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 6,189 | 2,023 | 0 | 8,212 | 7,196 | 315,181 |
| COMBINED ANGLO | A | D | 10,079 | 2,163 | 0 | 12,242 | 10,348 | 277,820 |
| **2010 Democratic Primary** | | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 13,213 | 3,149 | 0 | 16,361 | 13,205 | 273,422 |
| URIBE,HECTOR | H | D | 2,879 | 944 | 124 | 3,947 | 3,940 | 292,860 |
| **2010 General** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 19,839 | 11,955 | 4,682 | 36,476 | 36,463 | 1,719,169 |
| DEWHURST,DAVID | A | R | 109,265 | 0 | 223 | 109,488 | 106,127 | 3,049,526 |
| **2010 General** | | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 109,218 | 0 | 187 | 109,405 | 105,848 | 3,001,440 |
| URIBE,HECTOR | H | D | 18,431 | 12,024 | 4,890 | 35,345 | 35,338 | 1,717,147 |
| **2010 General** | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 23,045 | 12,226 | 3,589 | 38,860 | 38,826 | 1,722,406 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  36

T 5                                    PLANC185

|  |  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 101,634 | 0 | 1,684 | 103,318 | 99,660 | 2,918,808 |

Privileged and Confidential                Page 004                                07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  36

T 6                                                   PLANC185

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary**  Governor | | | | | | | |
| COMBINED HISP | H | D | 72.5% | 17.6% | 0.0% | 90.2% | 90.6% | 93.8% |
| LYON,BILL | O | D | 6.0% | 0.7% | 0.0% | 6.8% | 6.5% | 4.3% |
| WORLDPEACE,JOHN | A | D | 2.6% | 0.4% | 0.0% | 3.1% | 2.9% | 1.9% |
| **2002 General**  Governor | | | | | | | |
| PERRY,RICK | A | R | 57.6% | 0.0% | 4.5% | 62.0% | 62.0% | 59.1% |
| SANCHEZ,TONY | H | D | 26.5% | 10.1% | 1.4% | 38.0% | 38.0% | 40.9% |
| **2004 General**  Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 53.2% | 0.0% | 5.3% | 58.5% | 57.8% | 57.5% |
| SCARBOROUGH,BOB | O | D | 31.7% | 9.5% | 0.3% | 41.5% | 42.2% | 42.5% |
| **2004 General**  Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 57.5% | 0.0% | 4.2% | 61.7% | 61.1% | 57.9% |
| MOLINA,J.R. | H | D | 27.3% | 9.2% | 1.8% | 38.3% | 38.9% | 42.1% |
| **2006 Democratic Primary**  Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 33.1% | 9.7% | 0.0% | 42.8% | 43.1% | 63.9% |
| GRANT,BENJAMIN | A | D | 48.1% | 9.1% | 0.0% | 57.2% | 56.9% | 36.1% |
| **2006 Democratic Primary**  Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 68.3% | 13.8% | 0.0% | 82.1% | 81.9% | 71.1% |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
                          In Voter Tabulation Districts (VTDs)
                                    District  36
T 6                                  PLANC185
```

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 13.4% | 4.5% | 0.0% | 17.9% | 18.1% | 28.9% |
| **2006 General** | **Lt. Governor** | | | | | | | |
| ALVARADO,MARIA | H | D | 25.5% | 8.0% | 0.8% | 34.3% | 34.5% | 39.2% |
| DEWHURST,DAVID | A | R | 64.7% | 0.0% | 1.0% | 65.7% | 65.5% | 60.8% |
| **2006 General** | **Court of Criminal Appeals, Presiding** | | | | | | | |
| KELLER,SHARON | A | R | 57.6% | 0.0% | 1.5% | 59.2% | 58.8% | 56.6% |
| MOLINA,J.R. | H | D | 32.1% | 8.2% | 0.6% | 40.8% | 41.2% | 43.4% |
| **2008 Democratic Primary** | **U.S. Senator** | | | | | | | |
| COMBINED ANGLO | A | D | 61.2% | 12.2% | 0.0% | 73.4% | 70.3% | 49.0% |
| NORIEGA,RICHARD | H | D | 16.8% | 3.8% | 6.0% | 26.6% | 29.7% | 51.0% |
| **2008 Democratic Primary** | **Railroad Commissioner 3** | | | | | | | |
| COMBINED ANGLO | A | D | 70.0% | 14.8% | 0.0% | 84.8% | 83.4% | 76.1% |
| HALL,ART | B | D | 11.5% | 2.9% | 0.8% | 15.2% | 16.6% | 23.9% |
| **2008 Democratic Primary** | **Justice of the Supreme Court, Place 8** | | | | | | | |
| CRISS,SUSAN | A | D | 65.2% | 9.5% | 0.0% | 74.7% | 70.9% | 48.6% |
| YANEZ,LINDA | H | D | 12.8% | 5.8% | 6.7% | 25.3% | 29.1% | 51.4% |
| **2008 General** | **U.S. Senator** | | | | | | | |
| CORNYN,JOHN | A | R | 67.1% | 0.0% | 0.0% | 67.1% | 66.5% | 56.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  36

T 6                                         PLANC185

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 18.4% | 9.9% | 4.6% | 32.9% | 33.5% | 43.9% |
| **2008 General** | | **Justice of the Supreme Court, Place 8** | | | | | |
| JOHNSON,PHIL | A | R | 63.4% | 0.0% | 1.1% | 64.5% | 63.8% | 54.0% |
| YANEZ,LINDA | H | D | 20.9% | 10.5% | 4.2% | 35.5% | 36.2% | 46.0% |
| **2010 Democratic Primary** | | **Lt. Governor** | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 30.3% | 9.9% | 0.0% | 40.1% | 41.0% | 53.2% |
| COMBINED ANGLO | A | D | 49.3% | 10.6% | 0.0% | 59.9% | 59.0% | 46.8% |
| **2010 Democratic Primary** | | **Land Commissioner** | | | | | |
| BURTON,BILL | B | D | 65.1% | 15.5% | 0.0% | 80.6% | 77.0% | 48.3% |
| URIBE,HECTOR | H | D | 14.2% | 4.6% | 0.6% | 19.4% | 23.0% | 51.7% |
| **2010 General** | | **Lt. Governor** | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 13.6% | 8.2% | 3.2% | 25.0% | 25.6% | 36.1% |
| DEWHURST,DAVID | A | R | 74.9% | 0.0% | 0.2% | 75.0% | 74.4% | 63.9% |
| **2010 General** | | **Land Commissioner** | | | | | |
| PATTERSON,JERRY | A | R | 75.5% | 0.0% | 0.1% | 75.6% | 75.0% | 63.6% |
| URIBE,HECTOR | H | D | 12.7% | 8.3% | 3.4% | 24.4% | 25.0% | 36.4% |
| **2010 General** | | **Justice of the Supreme Court, Place 9** | | | | | |
| BAILEY,BLAKE | A | D | 16.2% | 8.6% | 2.5% | 27.3% | 28.0% | 37.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  36

T 6                                          PLANC185

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA  H | R | 71.5% | 0.0% | 1.2% | 72.7% | 72.0% | 62.9% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  36

T 7                                          PLANC185

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 80.5% | 19.5% | 0.0% | 90.2% | 90.6% | 93.8% |
| LYON,BILL | O | | | | | 6.8% | 6.5% | 4.3% |
| WORLDPEACE,JOHN | A | | | | | 3.1% | 2.9% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 92.8% | 0.0% | 7.2% | 62.0% | 62.0% | 59.1% |
| SANCHEZ,TONY | H | | | | | 38.0% | 38.0% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 90.9% | 0.0% | 9.1% | 58.5% | 57.8% | 57.5% |
| SCARBOROUGH,BOB | O | | | | | 41.5% | 42.2% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 93.2% | 0.0% | 6.8% | 61.7% | 61.1% | 57.9% |
| MOLINA,J.R. | H | | | | | 38.3% | 38.9% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | | | | | 42.8% | 43.1% | 63.9% |
| GRANT,BENJAMIN | A | D | 84.1% | 15.9% | 0.0% | 57.2% | 56.9% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 83.2% | 16.8% | 0.0% | 82.1% | 81.9% | 71.1% |
| MELTON,KOECADEE | B | | | | | 17.9% | 18.1% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | | 34.3% | 34.5% | 39.2% |
| DEWHURST,DAVID | A | R | 98.5% | 0.0% | 1.5% | 65.7% | 65.5% | 60.8% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  36

T 7                                        PLANC185

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 97.4% | 0.0% | 2.6% | 59.2% | 58.8% | 56.6% |
| MOLINA,J.R. | H | | | | | 40.8% | 41.2% | 43.4% |
| 2008 Democratic Primary | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | D | 83.4% | 16.6% | 0.0% | 73.4% | 70.3% | 49.0% |
| NORIEGA,RICHARD | H | | | | | 26.6% | 29.7% | 51.0% |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 82.6% | 17.4% | 0.0% | 84.8% | 83.4% | 76.1% |
| HALL,ART | B | | | | | 15.2% | 16.6% | 23.9% |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 87.3% | 12.7% | 0.0% | 74.7% | 70.9% | 48.6% |
| YANEZ,LINDA | H | | | | | 25.3% | 29.1% | 51.4% |
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 100.0% | 0.0% | 0.0% | 67.1% | 66.5% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 32.9% | 33.5% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 98.4% | 0.0% | 1.6% | 64.5% | 63.8% | 54.0% |
| YANEZ,LINDA | H | | | | | 35.5% | 36.2% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | | 40.1% | 41.0% | 53.2% |
| COMBINED ANGLO | A | D | 82.3% | 17.7% | 0.0% | 59.9% | 59.0% | 46.8% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 80.8% | 19.2% | 0.0% | 80.6% | 77.0% | 48.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District 36

T 7                                         PLANC185

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | | | | 19.4% | 23.0% | 51.7% |
| | | | | | | | |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 25.0% | 25.6% | 36.1% |
| DEWHURST,DAVID | A | R | 99.8% | 0.0% | 0.2% | 75.0% | 74.4% | 63.9% |
| | | | | | | | |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 99.8% | 0.0% | 0.2% | 75.6% | 75.0% | 63.6% |
| URIBE,HECTOR | H | | | | 24.4% | 25.0% | 36.4% |
| | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | | | | 27.3% | 28.0% | 37.1% |
| GUZMAN,EVA | H | R | 98.4% | 0.0% | 1.6% | 72.7% | 72.0% | 62.9% |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  36
T 8                                   PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | COMBINED HISP | | | |
| | 250 | 0.300 | 0.000 | 0.0996 | 0.000 | 0.0839 | 0.002 | -0.1652 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 250 | 0.218 | 0.000 | 0.0083 | 0.000 | -0.0006 | 0.823 | -0.0142 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 250 | 0.187 | 0.000 | 0.0036 | 0.000 | 0.0008 | 0.552 | -0.0066 | 0.000 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 248 | 0.333 | 0.000 | 0.2038 | 0.000 | -0.2091 | 0.000 | -0.1519 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 248 | 0.366 | 0.000 | 0.0936 | 0.000 | 0.1782 | 0.000 | -0.0779 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 248 | 0.433 | 0.000 | 0.3096 | 0.000 | -0.3824 | 0.000 | -0.2087 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 248 | 0.444 | 0.000 | 0.1844 | 0.000 | 0.2325 | 0.000 | -0.1778 | 0.000 |
| 2004 General | | | Court of Criminal Appeals, Pla | | | KEASLER,MICHAEL | | | |
| | 248 | 0.513 | 0.000 | 0.3366 | 0.000 | -0.4012 | 0.000 | -0.2567 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 36
PLANC185

T 8

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 248 | 0.401 | 0.000 | 0.1594 | 0.000 | 0.2490 | 0.000 | -0.1249 | 0.000 |
| 2006 Democratic Primary | | | Lt. Governor | | | COMBINED HISP | | | |
| | 251 | 0.260 | 0.000 | 0.0272 | 0.000 | 0.0332 | 0.001 | -0.0560 | 0.000 |
| 2006 Democratic Primary | | | Lt. Governor | | | GRANT,BENJAMIN | | | |
| | 251 | 0.218 | 0.000 | 0.0394 | 0.000 | 0.0170 | 0.265 | -0.0789 | 0.000 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | GILBERT,HANK | | | |
| | 251 | 0.231 | 0.000 | 0.0553 | 0.000 | 0.0292 | 0.164 | -0.1116 | 0.000 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | MELTON,KOECADEE | | | |
| | 251 | 0.207 | 0.000 | 0.0109 | 0.000 | 0.0167 | 0.001 | -0.0226 | 0.000 |
| 2006 General | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 248 | 0.369 | 0.000 | 0.0857 | 0.000 | 0.1182 | 0.000 | -0.0765 | 0.000 |
| 2006 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 248 | 0.527 | 0.000 | 0.2177 | 0.000 | -0.2342 | 0.000 | -0.2066 | 0.000 |
| 2006 General | | | Court of Criminal Appeals, PreKELLER,SHARON | | | | | | |
| | 248 | 0.497 | 0.000 | 0.1947 | 0.000 | -0.2186 | 0.000 | -0.1776 | 0.000 |

```
                              Racially Polarized Voting Analysis
                              Regression of Votes as Percent of VAP
                              Against Percent of VAP by Race or Ethnicity
                                        District  36
T 8                                     PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Court of Criminal Appeals, PreMOLINA,J.R. | | | | | |
| | 248 | 0.386 | 0.000 | 0.1083 | 0.000 | 0.1016 | 0.000 | -0.1020 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | COMBINED ANGLO | | | |
| | 250 | 0.445 | 0.000 | 0.1254 | 0.000 | 0.0645 | 0.004 | -0.1931 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 250 | 0.034 | 0.013 | 0.0344 | 0.000 | 0.0249 | 0.005 | 0.0057 | 0.303 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | COMBINED ANGLO | | | |
| | 250 | 0.406 | 0.000 | 0.1309 | 0.000 | 0.0786 | 0.001 | -0.1806 | 0.000 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 250 | 0.184 | 0.000 | 0.0215 | 0.000 | 0.0195 | 0.000 | -0.0165 | 0.000 |
| **2008 Democratic Primary** | | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | |
| | 250 | 0.469 | 0.000 | 0.1286 | 0.000 | 0.0133 | 0.552 | -0.2088 | 0.000 |
| **2008 Democratic Primary** | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 250 | 0.264 | 0.000 | 0.0252 | 0.000 | 0.0621 | 0.000 | 0.0184 | 0.000 |
| **2008 General** | | | | U.S. Senator | | CORNYN,JOHN | | | |
| | 248 | 0.686 | 0.000 | 0.4037 | 0.000 | -0.4743 | 0.000 | -0.4045 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  36

T 8                                                   PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2008 General** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 248 | 0.493 | 0.000 | 0.1108 | 0.000 | 0.3415 | 0.000 | -0.0204 | 0.153 |
| **2008 General** | | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | |
| | 248 | 0.631 | 0.000 | 0.3672 | 0.000 | -0.4454 | 0.000 | -0.3471 | 0.000 |
| **2008 General** | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 248 | 0.503 | 0.000 | 0.1209 | 0.000 | 0.3376 | 0.000 | -0.0423 | 0.003 |
| **2010 Democratic Primary** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 251 | 0.281 | 0.000 | 0.0176 | 0.000 | 0.0260 | 0.000 | -0.0268 | 0.000 |
| **2010 Democratic Primary** | | | | Lt. Governor | | COMBINED ANGLO | | | |
| | 251 | 0.279 | 0.000 | 0.0287 | 0.000 | 0.0180 | 0.020 | -0.0458 | 0.000 |
| **2010 Democratic Primary** | | | | Land Commissioner | | BURTON,BILL | | | |
| | 251 | 0.285 | 0.000 | 0.0376 | 0.000 | 0.0303 | 0.007 | -0.0663 | 0.000 |
| **2010 Democratic Primary** | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 251 | 0.184 | 0.000 | 0.0082 | 0.000 | 0.0122 | 0.000 | -0.0070 | 0.000 |
| **2010 General** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 248 | 0.463 | 0.000 | 0.0565 | 0.000 | 0.2013 | 0.000 | -0.0129 | 0.149 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 36

T 8                                           PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 248 | 0.622 | 0.000 | 0.3113 | 0.000 | -0.3769 | 0.000 | -0.3093 | 0.000 |
| 2010 General | | | | Land Commissioner | | PATTERSON,JERRY | | | |
| | 248 | 0.623 | 0.000 | 0.3112 | 0.000 | -0.3810 | 0.000 | -0.3095 | 0.000 |
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 248 | 0.480 | 0.000 | 0.0525 | 0.000 | 0.2068 | 0.000 | -0.0070 | 0.428 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 248 | 0.469 | 0.000 | 0.0657 | 0.000 | 0.1980 | 0.000 | -0.0322 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 248 | 0.581 | 0.000 | 0.2896 | 0.000 | -0.3624 | 0.000 | -0.2739 | 0.000 |

PL939
9/2/2014
2:13-cv-00193

By:  Flynn                                                        H.B. No. 81

                          A BILL TO BE ENTITLED

 1                              AN ACT

 2   relating  to  the  use  of  public  funds  to  print  certain  public

 3   documents  in  a  language  other  than  English  and  other  bilingual

 4   requirements.

 5        BE IT ENACTED BY THE LEGISLATURE OF THE STATE OF TEXAS:

 6        SECTION 1.  Chapter 2051, Government  Code,  is  amended  by

 7   adding Subchapter D to read as follows:

 8        SUBCHAPTER D. LANGUAGE REQUIREMENTS FOR STATE DOCUMENTS

 9        Sec. 2051.076.  USE   OF   PUBLIC   MONEY   TO   PRINT   PUBLIC

10   DOCUMENTS  IN  LANGUAGE  OTHER  THAN  ENGLISH.  (a)  In  this  section,

11   "state  agency"  means  a  board,  commission,  department,  office,

12   institution,  including  an  institution  of  higher  education  as

13   defined  by  Section 61.003,  Education  Code,  or  other  agency  in  the

14   executive branch of the state government.

15        (b)   Notwithstanding any other law, and except as provided by

16   Subsection (c), a state agency may not use public money to print a

17   public document in a language other than English.

18        (c)   This section does not apply to:

19             (1)   a  historical  document  originally  printed  in  a

20   language other than English; or

21             (2)   a  document  required  under  federal  law  or  by  the

22   federal government to be printed in a language other than English.

23        SECTION 2.  Chapter 272, Election Code, is repealed.

24        SECTION 3.  The change in law made by this Act applies only

     82R1455 YDB-F                    1

H.B. No. 81

1  to a document printed by a state agency on or after the effective

2  date of this Act.

3       SECTION 4.  This Act takes effect September 1, 2011.

2

USA_00223441

PL940
9/2/2014
2:13-cv-00193

By:  Jackson                                                H.B. No. 176

A BILL TO BE ENTITLED

1                                AN ACT

2    relating to designating English as the official language of this

3    state.

4          BE IT ENACTED BY THE LEGISLATURE OF THE STATE OF TEXAS:

5          SECTION 1.  The heading to Chapter 3101, Government Code, is

6    amended to read as follows:

7                  CHAPTER 3101. STATE SYMBOLS AND LANGUAGE

8          SECTION 2.  Chapter 3101, Government Code, is amended by

9    designating Sections 3101.001 through 3101.012 as Subchapter A and

10   adding a subchapter heading to read as follows:

11                     SUBCHAPTER A.  STATE SYMBOLS

12         SECTION 3.  Chapter 3101, Government Code, is amended by

13   adding Subchapter B to read as follows:

14                   SUBCHAPTER B. OFFICIAL LANGUAGE

15         Sec. 3101.051.  OFFICIAL LANGUAGE.  The English language is

16   designated as the official language of this state.

17         Sec. 3101.052.  STATE DOCUMENTS AND MATERIALS.  (a)  In this

18   section, "state agency" means a department, commission, board,

19   office, council, authority, or other agency in the executive,

20   judicial, or legislative branch of state government that is created

21   by the constitution or a statute of this state, including a

22   university system or institution of higher education as defined by

23   Section 61.003, Education Code.

24         (b)  Except as otherwise provided by law, including the

82R123 MTB-D                        1

USA_00223442

H.B. No. 176

1  federal Voting Rights Act (42 U.S.C. Section 1973c et seq.), a state

2  agency  is  not  required  to  provide  documents,  publish  written

3  materials, or provide website content  in  any  language  other  than

4  the official language of this state.

5        SECTION 4.   Section 2054.116, Government Code, is repealed.

6        SECTION 5.   This Act takes effect September 1, 2011.

2

USA_00223443

PL941
9/2/2014
2:13-cv-00193

By:  Berman                                                    H.B. No. 301

A BILL TO BE ENTITLED

1                              AN ACT

2   relating to the establishment of English as the official language

3   of Texas and the requirement that official acts of government be

4   performed in English.

5        BE IT ENACTED BY THE LEGISLATURE OF THE STATE OF TEXAS:

6        SECTION 1.   The legislature finds and declares:

7             (1)   the people of the United States have brought to

8   this nation the cultural heritage of many nations;

9             (2)   the people of the United States, despite their

10  many   differences,   have   lived   together   harmoniously   and

11  productively as citizens of one nation;

12            (3)   the traditional and common language of the United

13  States and of this state is English;

14            (4)   a knowledge of the common language is essential to

15  the full exercise of constitutional freedoms, the informed and

16  knowledgeable empowerment of voters, citizen checks against

17  government abuses, individual prosperity, and independence;

18            (5)   the English language has been the strongest bond

19  among citizens of this nation and has contributed substantially to

20  national unity and societal cohesiveness;

21            (6)   English has been this nation's language by custom

22  only and warrants special legal protection;

23            (7)   government has a fiduciary responsibility to the

24  citizenry to ensure that it operates as efficiently as possible,

82R366 YDB-F                        1

USA_00223444

H.B. No. 301

1   and the growth of multiple language bureaucracies and printing

2   represents an abrogation of this fiduciary responsibility; and

3           (8)  this state, its political subdivisions, and the

4   federal government have a responsibility to ensure that citizens

5   have opportunities to learn English.

6       SECTION 2.  Title 10, Government Code, is amended by adding

7   Subtitle H to read as follows:

8       SUBTITLE H.  OFFICIAL LANGUAGE FOR ACTS OF GOVERNMENT

9   CHAPTER 2351.  ENGLISH AS OFFICIAL LANGUAGE OF GOVERNMENT AND FOR

10                    ACTS OF GOVERNMENT

11      Sec. 2351.001.  DEFINITION.  In this chapter, "official act

12  of government" means:

13          (1)  an action of this state or a political subdivision

14  of this state that carries the full weight and authority of law;

15          (2)  an official document recorded or first maintained

16  on or after September 1, 2011, by this state or a political

17  subdivision of this state for the public domain, including a tax

18  record, professional license, deed, real estate record, or publicly

19  probated will or other document of a court system; or

20          (3)  a public proceeding of a governing body of this

21  state or a political subdivision of this state held on or after

22  September 1, 2011.

23      Sec. 2351.002.  PURPOSE.  It is the purpose of this chapter

24  to preserve, protect, and strengthen the unifying role of English

25  as the official language of this state.

26      Sec. 2351.003.  ENGLISH AS OFFICIAL LANGUAGE.  (a)  English

27  is the official language of this state and is the language of

2

H.B. No. 301

1   official acts of government.

2        (b)   This state or a political subdivision of this state may

3   not make any policy expressing a preference for any language other

4   than  English  or  diminishing  or  ignoring  the  unifying  role  of

5   English  as  designated  by  this  chapter,  except  as  provided  by

6   Section 2351.004.

7        (c)   An  elected  or  appointed  officer  of  this  state  or  a

8   political subdivision of this state shall take all reasonable steps

9   to ensure that the role of English as the official language of this

10  state is preserved and enhanced.

11       Sec. 2351.004.   APPLICABILITY OF CHAPTER.   This chapter does

12  not:

13            (1)   supersede   contrary   provisions   imposed   under

14  federal law;

15            (2)   prohibit  the  use  of  another  language  for  the

16  public safety, health, or justice;

17            (3)   prohibit instruction in foreign language courses;

18            (4)   prohibit instruction designed to aid students with

19  limited English proficiency in their transition and integration

20  into the education system;

21            (5)   prohibit the promotion of international commerce

22  or tourism; or

23            (6)   prohibit a court or an administrative agency from

24  admitting into evidence or relying on a record that is from another

25  jurisdiction and originally written in another language, if the

26  court or agency determines the record is necessary for a proceeding

27  or hearing.

3

USA_00223446

H.B. No. 301

1    Sec. 2351.005.  PROHIBITED APPROPRIATION.  The legislature
2    or a governing body of a political subdivision of this state may not
3    appropriate any money to promote the use of or demonstrate a
4    preference for any language other than the official language,
5    except as provided by Section 2351.004.
6    Sec. 2351.006.  CONSTRUCTION OF CHAPTER.  This chapter may
7    not be:
8    (1)  construed in any way to infringe on the rights of
9    citizens, who have every right to choose their own primary
10   language, in the use of language for private conduct; or
11   (2)  used to dictate language policies for the
12   operation and administration of organizations or businesses in the
13   private sector.
14   SECTION 3.  This Act takes effect September 1, 2011.

4

# The State of Texas



Elections Division
P.O. Box 12060
Austin, Texas 78711-2060
www.sos.state.tx.us

Phone: 512-463-5650
Fax: 512-475-2811
Dial 7-1-1 For Relay Services
(800) 252-VOTE (8683)

**Hope Andrade**
**Secretary of State**

January 12, 2012

Mr. T. Christian Herren, Jr.
Voting Section
Civil Rights Division
United States Department of Justice                    *VIA FACSIMILE 202-616-9514*
950 Pennsylvania Avenue, NW
Washington D.C. 20530

Re:    Submission under Section 5, Voting Rights Act, of
Senate Bill 14, Chapter 123, 82nd Legislature,
2011; File No. 2011-2775.

Dear Mr. Herren:

In connection with the submission by the State of Texas for pre-clearance of Senate Bill 14, Chapter 123, 82nd Legislature 2011, which concerns photo identification for in person voting, you have asked us to provide the Department of Justice (DOJ) with additional information beyond that already provided by the State. Specifically, you have required Texas to identify:

> The number of registered voters in Texas by race and Spanish surname within county of residence, who currently possess a Texas driver's license or other form of photo identification issued by [the Department of Public Safety (DPS)] that is current or has expired within sixty days.

By requesting Spanish surname data, the DOJ's request acknowledges that the DPS database does not accurately reflect the number of Hispanic voters in Texas who possess a driver's license or photo identification card. Nonetheless, in a good faith attempt to satisfy DOJ's request, the State has compiled the requested data--despite the State's reservations about the reliability of that data.

Shortly after passage of the federal Voting Rights Act in 1965, the State of Texas adopted a policy to not require Texans provide their race or ethnicity when registering to vote. As a result, Texas does not maintain any race or ethnicity data for its list of registered voters. As explained in a previous communication with your office, Texas' decision to eliminate race as a factor in its voter registration process makes it impossible to generate fully reliable data in response to your request. Nonetheless, the State of Texas and the agencies working to respond to this request—including the Secretary of State's Office, The Department of Public Safety, and the Attorney General's Office—have assembled data as directed by you.

Mr. T. Christian Herren, Jr.
Page 2

DOJ's directive that the State of Texas identify Hispanic voters by matching voter registration lists with lists of licensed drivers and personal ID holders also produces inaccurate and unreliable data because prior to May 2010 the Department of Public Safety did not list Hispanic as a race that driver's license and personal identification applicants could select. Prior to May 2010, the DPS followed federal Office of Management and Budget guidelines, which does not categorize Hispanic as a "race." Thus, in following DOJ's directive to match voter registration lists with lists of driver's license and ID holders produces anomalous and highly misleading results. Due to the recent addition of a "Hispanic" field to the driver's license and personal ID application, the number of Hispanic ID-holders in Texas is exponentially higher than the DPS's raw data indicates.

The following summarizes factors that raise questions about the reliability of the data compiled in response to the DOJ's request and reveals why that data very likely undercounts the number of voters--minority and otherwise--who possess a DPS-issued photo identification:

- Voters are not asked to provide their race or ethnicity when registering to vote in Texas.
- DPS previously used the following racial classifications on all ID applications: American Indian/Alaskan Native, Asian/Pacific Islander, Black, Other, and White. Not until May 2010 did ID applications at DPS offices across the State contain a field for "Hispanic."
- It is impossible to identify which racial classifications Texans of Hispanic descent selected on ID applications completed prior to May 2010. For this reason, DPS's data for racial classifications other than Hispanic are no doubt significantly distorted.
- In attempting to match names between Texas's race-neutral list of registered voters and the DPS's list of driver's license and ID holders, a number of very common irregularities causes numerous incorrect "no-match" results. These include name changes, inconsistent use of nicknames or initials, inconsistent placement of suffixes such as "Jr." or "III," misspellings, transposed or illegible digits in the ID number provided by the voter, clerical data-entry errors. Simply put, these databases were not designed to be merged. Due to the many difficulties associated with attempting to merge the two databases, the number of "no-match" entries reflected in our response is significantly higher than the actual number of registered voters in Texas who lack an ID.
- The Hispanic-surname analysis you request is an imprecise substitute for accurate racial data. It is impossible to know whether a surname is representative of a voter's race, or the result of any number of legal name changes resulting from actions such as marriage, adoption, or a legal change of identity.. Indeed, in merging the State's list of Spanish-surnamed registered voter with DPS records containing racial classification data, many individual Texans have mismatched ethnicities between the two databases.
- While we have attempted to respond to your directive, given the data available to us, we note that your directive does not take into account the number of registered voters in Texas who possess another form of photo identification that can be used for in-person voting under Senate Bill 14, including a Concealed Carry Permit issued by DPS, a United States Passport, a U.S. Certificate of citizenship, or a United States Military Identification card.
- Further, your request does not account for Texans who will obtain a free Election Identification Card from DPS.

Mr. T. Christian Herren, Jr.
Page 3

Despite these difficulties, all of the agencies involved in this endeavor have made a good faith effort to respond to your request and to cooperate throughout the administrative preclearance process so that preclearance and implementation of Senate Bill 14 can occur as soon as possible. Furthermore, in spite of these difficulties and the resulting unreliability of the numbers, you have indicated that you will deny preclearance of Senate Bill 14 if our office fails to respond to your most recent request for additional information. Therefore, in response to your request, the State of Texas provides the attached Exhibits described below. For reasons stated above and in previous communications, this data does not provide an accurate picture of the racial makeup of registered voters or ID holders in Texas, in large part because of the State of Texas' decision to eliminate race as a factor in its voter registration process. However, these Exhibits represent the State's good-faith attempt to respond to your directive.

Column A of Exhibit A is an updated count of registered voters by county in the State of Texas.

Column B of Exhibit A provides the total number of registered voters by county who provided a DPS ID number to us when they registered to vote, plus those of the remaining registered voters whom we were able to match to a high degree of confidence with an entry in the DPS database, which includes racial identification information. As explained above, Column B significantly undercounts the actual number of registered voters with an ID because of the many difficulties in accurately matching the race-neutral registered voter list to the DPS database that includes racial identification information. The numbers in Column B, however, are the closest that we can get to an accurate number given the data limitations.

Column C of Exhibit B contains the number of registered voters by county that we were able to match to a high degree of confidence with an entry in the DPS database. As explained above, Column C significantly undercounts the actual number of registered voters with an ID because of the many difficulties in accurately matching the race-neutral registered voter list to the DPS database that includes racial classification information. It also significantly undercounts the number of registered voters with an ID because it does not include voters who provided an ID when they registered to vote but who, for whatever reason, could not be matched with a high degree of confidence to an entry in the DPS database containing racial identification information. As a result, the number in Column C is lower than, and less accurate than, the number in Column B for the same county. Given the data limitations explained above, however, this is the only count of registered voters for which we can provide information on race or ethnicity.

Column D of Exhibit B contains the racial information provided to DPS for all registered voters counted in Column C of Exhibit B. For the reasons explained above, this data is not fully reliable and is misleading — due to DPS's evolving methods of collecting information on race and ethnicity. (In addition, Column C of Exhibit B significantly undercounts the number of registered voters who have an ID.) Because of limitations in the data, however, we were forced to use the racial breakdown of this group as the basis for estimating the racial breakdown of the more accurate (though still incomplete) count of registered voters with ID listed in Column B of Exhibit A.

Column E of Exhibit A is an estimation of the racial breakdown of all voters counted in Column B of Exhibit A. To reach this estimate, we applied the racial percentages by county found in Column D of Exhibit B to the more accurate (though still incomplete) count of registered voters with ID found in Column B of Exhibit A.

Mr. T. Christian Herren, Jr.
Page 4

Column F of Exhibit A contains Spanish-surname data for the registered voters by county contained in Column B of Exhibit A.  We previously provided you with Spanish-surname data for all registered voters.  We note that the Spanish-surname data has flaws as a proxy for racial information and that in merging the State's list of Spanish-surnamed registered voters with DPS records containing racial identification data, many individual Texans have mismatched ethnicities between the two databases.

The attached Exhibits represent the good-faith effort of the State of Texas to respond to your most recent request for information despite the many limitations in the data available to us. Please do not hesitate to contact me with any questions or concerns about this response.

Sincerely,

Keith Ingram
Director of Elections

c:      Office of the Attorney General
        Department of Public Safety

KI:EHW:id

EXHIBIT A

| | | A | B | E | | | | | | | | | | | | F | |
| County Code | County Name | VR | Total Matches plus ID | Hispanic (tracked since 2009) DPS ETHNICITY Total | % | American Indian/Alaskan Native DPS ETHNICITY Total | % | Asian/Pacific Islander DPS ETHNICITY Total | % | Black DPS ETHNICITY Total | % | White DPS ETHNICITY Total | % | Other DPS ETHNICITY Total | % | No Ethnicity DPS ETHNICITY Total | % | Total SOS Spanish Total | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001 | ANDERSON | 25,810 | 24,239 | 103 | 0.42% | 22 | 0.09% | 67 | 0.28% | 3,107 | 12.82% | 20,705 | 85.42% | 233 | 0.96% | 3 | 0.01% | 1,266 | 5.22% |
| 002 | ANDREWS | 7,958 | 7,460 | 498 | 6.68% | 15 | 0.20% | 18 | 0.25% | 120 | 1.61% | 6,786 | 90.97% | 21 | 0.28% | 1 | 0.02% | 2,528 | 33.89% |
| 003 | ANGELINA | 47,132 | 44,226 | 145 | 0.33% | 43 | 0.10% | 118 | 0.27% | 6,038 | 13.65% | 37,523 | 84.84% | 354 | 0.80% | 6 | 0.01% | 3,640 | 8.23% |
| 004 | ARANSAS | 14,943 | 14,522 | 178 | 1.23% | 25 | 0.18% | 146 | 1.01% | 120 | 0.83% | 13,989 | 96.33% | 63 | 0.43% | 1 | 0.02% | 2,138 | 14.72% |
| 005 | ARCHER | 6,186 | 5,869 | 6 | 0.11% | 8 | 0.14% | 13 | 0.22% | 16 | 0.27% | 5,816 | 99.10% | 8 | 0.14% | 1 | 0.02% | 172 | 2.93% |
| 006 | ARMSTRONG | 1,404 | 1,257 | 1 | 0.09% | 3 | 0.26% | 0 | 0.00% | 3 | 0.26% | 1,246 | 99.15% | 3 | 0.26% | 0 | 0.00% | 39 | 3.10% |
| 007 | ATASCOSA | 23,266 | 21,528 | 1,163 | 5.40% | 24 | 0.11% | 28 | 0.13% | 108 | 0.50% | 19,528 | 90.71% | 675 | 3.14% | 2 | 0.01% | 10,901 | 50.64% |
| 008 | AUSTIN | 17,522 | 16,812 | 129 | 0.77% | 11 | 0.06% | 45 | 0.27% | 1,429 | 8.50% | 14,690 | 87.38% | 506 | 3.01% | 2 | 0.01% | 1,673 | 9.95% |
| 009 | BAILEY | 3,381 | 3,175 | 117 | 3.69% | 6 | 0.20% | 6 | 0.20% | 39 | 1.23% | 2,991 | 94.20% | 13 | 0.40% | 3 | 0.08% | 1,192 | 37.54% |
| 010 | BANDERA | 14,214 | 13,958 | 97 | 0.69% | 18 | 0.13% | 33 | 0.24% | 39 | 0.28% | 13,714 | 98.25% | 54 | 0.39% | 3 | 0.02% | 1,489 | 10.67% |
| 011 | BASTROP | 39,058 | 37,516 | 314 | 0.84% | 38 | 0.10% | 95 | 0.25% | 2,822 | 7.52% | 33,784 | 90.05% | 459 | 1.22% | 6 | 0.01% | 5,212 | 13.89% |
| 012 | BAYLOR | 2,526 | 2,393 | 5 | 0.19% | 1 | 0.05% | 2 | 0.10% | 38 | 1.58% | 2,343 | 97.89% | 5 | 0.19% | 0 | 0.00% | 177 | 7.40% |
| 013 | BEE | 14,365 | 13,324 | 208 | 1.56% | 12 | 0.09% | 31 | 0.23% | 225 | 1.69% | 12,233 | 91.81% | 616 | 4.63% | 0 | 0.00% | 7,583 | 53.15% |
| 014 | BELL | 149,320 | 140,855 | 1,600 | 1.14% | 288 | 0.20% | 2,674 | 1.90% | 29,867 | 21.20% | 100,991 | 71.70% | 5,406 | 3.84% | 29 | 0.02% | 16,732 | 11.88% |
| 015 | BEXAR | 863,645 | 792,567 | 33,386 | 4.21% | 723 | 0.09% | 10,653 | 1.34% | 64,728 | 8.17% | 660,746 | 83.37% | 22,227 | 2.80% | 104 | 0.01% | 334,289 | 42.18% |
| 016 | BLANCO | 6,911 | 6,678 | 29 | 0.44% | 3 | 0.05% | 14 | 0.21% | 49 | 0.73% | 6,559 | 98.22% | 22 | 0.32% | 2 | 0.03% | 588 | 8.81% |
| 017 | BORDEN | 435 | 402 | 0 | 0.00% | 0 | 0.00% | 1 | 0.26% | 0 | 0.00% | 400 | 99.47% | 1 | 0.26% | 0 | 0.00% | 24 | 5.97% |
| 018 | BOSQUE | 11,608 | 11,059 | 54 | 0.49% | 4 | 0.04% | 8 | 0.07% | 161 | 1.45% | 10,795 | 97.61% | 37 | 0.33% | 0 | 0.00% | 744 | 6.73% |
| 019 | BOWIE | 54,818 | 51,568 | 27 | 0.05% | 53 | 0.10% | 322 | 0.24% | 9,779 | 18.96% | 41,314 | 80.11% | 261 | 0.51% | 12 | 0.02% | 869 | 1.69% |
| 020 | BRAZORIA | 168,520 | 163,171 | 1,993 | 1.22% | 133 | 0.08% | 4,321 | 2.65% | 19,107 | 11.71% | 131,743 | 80.74% | 5,856 | 3.59% | 18 | 0.01% | 25,806 | 15.82% |
| 021 | BRAZOS | 85,356 | 82,437 | 752 | 0.91% | 61 | 0.07% | 985 | 1.19% | 8,440 | 10.24% | 71,551 | 86.79% | 638 | 0.77% | 10 | 0.01% | 9,371 | 11.37% |
| 022 | BREWSTER | 6,390 | 5,732 | 163 | 2.84% | 6 | 0.10% | 16 | 0.28% | 66 | 1.15% | 5,437 | 94.85% | 40 | 0.70% | 5 | 0.08% | 1,611 | 28.11% |
| 023 | BRISCOE | 1,140 | 1,044 | 19 | 1.79% | 1 | 0.11% | 0 | 0.00% | 18 | 1.68% | 990 | 94.84% | 15 | 1.46% | 1 | 0.11% | 240 | 22.99% |
| 024 | BROOKS | 6,607 | 4,498 | 302 | 6.72% | 1 | 0.03% | 4 | 0.09% | 12 | 0.27% | 4,136 | 91.94% | 40 | 0.89% | 3 | 0.06% | 4,006 | 89.06% |
| 025 | BROWN | 21,735 | 20,760 | 43 | 0.21% | 20 | 0.10% | 39 | 0.19% | 583 | 2.81% | 19,998 | 96.33% | 75 | 0.36% | 2 | 0.01% | 2,116 | 10.19% |
| 026 | BURLESON | 10,548 | 9,734 | 74 | 0.76% | 3 | 0.03% | 14 | 0.15% | 1,036 | 10.64% | 8,475 | 87.07% | 129 | 1.33% | 2 | 0.02% | 895 | 9.19% |
| 027 | BURNET | 25,484 | 24,887 | 60 | 0.24% | 17 | 0.07% | 58 | 0.23% | 241 | 0.97% | 24,432 | 98.17% | 75 | 0.30% | 4 | 0.02% | 1,947 | 7.82% |
| 028 | CALDWELL | 19,637 | 18,102 | 635 | 3.51% | 18 | 0.10% | 36 | 0.20% | 1,282 | 7.08% | 15,783 | 87.19% | 341 | 1.88% | 7 | 0.04% | 5,594 | 30.90% |
| 029 | CALHOUN | 12,121 | 11,238 | 82 | 0.73% | 5 | 0.04% | 194 | 1.73% | 328 | 2.92% | 10,257 | 91.27% | 373 | 3.32% | 0 | 0.00% | 3,780 | 33.64% |
| 030 | CALLAHAN | 8,585 | 8,049 | 25 | 0.31% | 55 | 0.68% | 13 | 0.16% | 50 | 0.63% | 7,884 | 97.95% | 21 | 0.27% | 1 | 0.01% | 360 | 4.47% |
| 031 | CAMERON | 170,543 | 144,297 | 14,104 | 9.77% | 53 | 0.04% | 552 | 0.38% | 623 | 0.43% | 126,860 | 87.92% | 2,049 | 1.42% | 55 | 0.04% | 106,956 | 74.12% |
| 032 | CAMP | 6,938 | 6,427 | 13 | 0.20% | 13 | 0.20% | 20 | 0.31% | 1,379 | 18.34% | 5,132 | 79.84% | 69 | 0.07% | 2 | 0.03% | 366 | 5.69% |
| 033 | CARSON | 4,217 | 3,919 | 6 | 0.16% | 3 | 0.08% | 2 | 0.05% | 9 | 0.22% | 3,888 | 99.21% | 11 | 0.27% | 0 | 0.00% | 190 | 4.85% |
| 034 | CASS | 17,924 | 16,605 | 3 | 0.02% | 11 | 0.07% | 9 | 0.05% | 2,404 | 14.48% | 14,105 | 84.95% | 70 | 0.42% | 2 | 0.01% | 201 | 1.21% |
| 035 | CASTRO | 4,077 | 3,588 | 277 | 7.71% | 7 | 0.21% | 6 | 0.17% | 57 | 1.58% | 3,023 | 84.24% | 218 | 6.06% | 1 | 0.03% | 1,392 | 38.80% |
| 036 | CHAMBERS | 23,277 | 22,034 | 91 | 0.41% | 19 | 0.09% | 117 | 0.53% | 1,892 | 8.59% | 19,620 | 89.04% | 293 | 1.33% | 3 | 0.02% | 1,819 | 8.26% |
| 037 | CHEROKEE | 26,342 | 25,454 | 33 | 0.13% | 24 | 0.09% | 52 | 0.20% | 3,318 | 13.03% | 21,894 | 86.01% | 132 | 0.52% | 5 | 0.03% | 1,393 | 5.47% |
| 038 | CHILDRESS | 3,526 | 3,241 | 16 | 0.48% | 7 | 0.21% | 6 | 0.17% | 124 | 3.82% | 3,071 | 94.76% | 17 | 0.52% | 1 | 0.03% | 398 | 12.38% |
| 039 | CLAY | 7,592 | 7,206 | 7 | 0.10% | 12 | 0.16% | 7 | 0.10% | 16 | 0.22% | 7,149 | 99.21% | 13 | 0.18% | 2 | 0.03% | 169 | 2.35% |
| 040 | COCHRAN | 1,757 | 1,555 | 104 | 6.72% | 1 | 0.08% | 0 | 0.00% | 69 | 4.45% | 1,374 | 88.38% | 6 | 0.38% | 0 | 0.00% | 586 | 37.68% |
| 041 | COKE | 2,346 | 2,169 | 1 | 0.05% | 4 | 0.05% | 0 | 0.00% | 2 | 0.10% | 2,150 | 99.12% | 7 | 0.31% | 0 | 0.00% | 247 | 11.39% |
| 042 | COLEMAN | 6,006 | 5,755 | 38 | 0.67% | 9 | 0.15% | 7 | 0.11% | 92 | 1.61% | 5,558 | 97.25% | 11 | 0.19% | 1 | 0.02% | 587 | 10.27% |
| 043 | COLLIN | 427,811 | 418,214 | 1,367 | 0.33% | 641 | 0.15% | 16,209 | 3.88% | 34,075 | 8.15% | 362,485 | 86.67% | 3,388 | 0.81% | 50 | 0.01% | 25,216 | 6.03% |
| 044 | COLLINGSWORTH | 1,847 | 1,620 | 12 | 0.73% | 5 | 0.33% | 0 | 0.00% | 36 | 2.23% | 1,535 | 94.73% | 10 | 0.60% | 0 | 0.00% | 196 | 12.10% |
| 045 | COLORADO | 13,003 | 12,242 | 46 | 0.37% | 6 | 0.05% | 13 | 0.11% | 1,489 | 12.16% | 10,448 | 85.34% | 239 | 1.95% | 2 | 0.02% | 1,588 | 12.97% |
| 046 | COMAL | 73,754 | 71,512 | 703 | 0.98% | 72 | 0.10% | 316 | 0.44% | 972 | 1.36% | 68,336 | 95.56% | 1,107 | 1.55% | 7 | 0.01% | 10,643 | 14.88% |
| 047 | COMANCHE | 8,862 | 8,104 | 47 | 0.58% | 7 | 0.08% | 11 | 0.14% | 11 | 0.14% | 7,844 | 96.80% | 183 | 2.26% | 1 | 0.01% | 902 | 11.13% |
| 048 | CONCHO | 1,664 | 1,558 | 19 | 1.23% | 0 | 0.00% | 2 | 0.14% | 9 | 0.58% | 1,523 | 97.76% | 5 | 0.29% | 0 | 0.00% | 362 | 23.23% |
| 049 | COOKE | 22,736 | 21,792 | 113 | 0.52% | 32 | 0.15% | 70 | 0.32% | 519 | 2.38% | 21,008 | 96.40% | 46 | 0.21% | 4 | 0.02% | 1,026 | 4.71% |
| 050 | CORYELL | 33,662 | 31,788 | 119 | 0.38% | 84 | 0.27% | 457 | 1.44% | 4,241 | 13.34% | 25,938 | 81.60% | 944 | 2.97% | 4 | 0.01% | 2,861 | 9.00% |
| 051 | COTTLE | 1,124 | 1,035 | 6 | 0.57% | 4 | 0.38% | 0 | 0.00% | 84 | 8.11% | 937 | 90.51% | 5 | 0.46% | 0 | 0.00% | 144 | 13.93% |
| 052 | CRANE | 2,366 | 2,166 | 167 | 7.72% | 1 | 0.05% | 4 | 0.18% | 63 | 2.89% | 1,928 | 89.03% | 3 | 0.05% | 1 | 0.05% | 829 | 38.27% |
| 053 | CROCKETT | 2,524 | 2,239 | 50 | 2.25% | 1 | 0.05% | 5 | 0.21% | 6 | 0.27% | 2,170 | 96.90% | 6 | 0.27% | 1 | 0.05% | 1,083 | 48.37% |
| 054 | CROSBY | 3,618 | 3,074 | 79 | 2.56% | 4 | 0.12% | 2 | 0.08% | 96 | 3.11% | 2,865 | 93.19% | 28 | 0.90% | 1 | 0.04% | 1,262 | 41.05% |
| 055 | CULBERSON | 1,721 | 1,444 | 99 | 6.85% | 4 | 0.26% | 5 | 0.35% | 9 | 0.61% | 1,321 | 91.51% | 6 | 0.43% | 0 | 0.00% | 978 | 67.73% |
| 056 | DALLAM | 2,923 | 2,678 | 34 | 1.28% | 4 | 0.17% | 7 | 0.25% | 39 | 1.45% | 2,586 | 96.56% | 8 | 0.29% | 0 | 0.00% | 581 | 21.70% |
| 057 | DALLAS | 1,103,074 | 1,024,889 | 18,062 | 1.76% | 1,298 | 0.13% | 24,510 | 2.39% | 288,338 | 28.13% | 685,245 | 66.86% | 7,243 | 0.71% | 193 | 0.02% | 146,635 | 14.31% |
| 058 | DAWSON | 7,485 | 6,359 | 223 | 3.50% | 7 | 0.12% | 6 | 0.10% | 203 | 3.19% | 5,865 | 92.23% | 53 | 0.84% | 1 | 0.02% | 2,805 | 44.11% |
| 059 | DEAF SMITH | 8,275 | 7,395 | 128 | 1.74% | 6 | 0.08% | 17 | 0.23% | 65 | 0.88% | 6,916 | 93.52% | 260 | 3.52% | 3 | 0.04% | 3,408 | 46.09% |
| 060 | DELTA | 3,447 | 3,123 | 2 | 0.07% | 11 | 0.35% | 5 | 0.17% | 203 | 6.50% | 2,888 | 92.47% | 14 | 0.44% | 0 | 0.00% | 64 | 2.05% |
| 061 | DENTON | 356,927 | 348,638 | 1,315 | 0.38% | 540 | 0.15% | 8,385 | 2.41% | 28,550 | 8.19% | 307,327 | 88.15% | 2,485 | 0.71% | 36 | 0.01% | 25,878 | 7.42% |
| 062 | DEWITT | 11,637 | 10,782 | 44 | 0.41% | 3 | 0.03% | 9 | 0.08% | 685 | 6.36% | 9,967 | 92.43% | 72 | 0.66% | 3 | 0.03% | 2,374 | 22.02% |
| 063 | DICKENS | 1,355 | 1,195 | 12 | 0.97% | 0 | 0.00% | 2 | 0.19% | 12 | 0.97% | 1,161 | 97.19% | 8 | 0.68% | 0 | 0.00% | 180 | 15.06% |
| 064 | DIMMIT | 6,785 | 5,080 | 1,123 | 22.11% | 4 | 0.08% | 7 | 0.13% | 43 | 0.84% | 3,869 | 76.15% | 31 | 0.61% | 4 | 0.08% | 4,104 | 80.79% |
| 065 | DONLEY | 2,413 | 2,212 | 4 | 0.20% | 3 | 0.13% | 5 | 0.15% | 58 | 2.58% | 2,135 | 96.53% | 7 | 0.30% | 1 | 0.05% | 80 | 3.62% |
| 066 | DUVAL | 8,717 | 7,115 | 267 | 3.72% | 1 | 0.02% | 11 | 0.15% | 13 | 0.19% | 6,832 | 95.23% | 48 | 0.67% | 3 | 0.04% | 6,124 | 85.35% |
| 067 | EASTLAND | 10,055 | 9,342 | 35 | 0.37% | 16 | 0.17% | 10 | 0.10% | 27 | 0.28% | 9,096 | 97.36% | 108 | 1.16% | 1 | 0.01% | 562 | 6.02% |
| 068 | ECTOR | 63,939 | 60,435 | 3,619 | 5.99% | 72 | 0.12% | 252 | 0.42% | 2,573 | 4.26% | 53,602 | 88.69% | 288 | 0.48% | 29 | 0.05% | 21,379 | 35.38% |
| 069 | EDWARDS | 1,561 | 1,428 | 52 | 3.64% | 2 | 0.14% | 2 | 0.17% | 0 | 0.00% | 1,360 | 95.24% | 12 | 0.85% | 0 | 0.00% | 549 | 38.45% |
| 070 | ELLIS | 84,159 | 80,927 | 470 | 0.58% | 91 | 0.11% | 204 | 0.25% | 7,109 | 8.78% | 71,905 | 88.86% | 1,126 | 1.39% | 16 | 0.02% | 9,115 | 11.26% |
| 071 | EL PASO | 368,425 | 319,657 | 29,151 | 9.12% | 489 | 0.15% | 2,494 | 0.78% | 12,080 | 3.78% | 263,643 | 82.48% | 11,724 | 3.67% | 76 | 0.02% | 216,465 | 67.72% |
| 072 | ERATH | 19,934 | 19,713 | 140 | 0.71% | 15 | 0.08% | 42 | 0.21% | 184 | 0.93% | 19,242 | 97.61% | 86 | 0.44% | 4 | 0.02% | 1,346 | 6.83% |
| 073 | FALLS | 9,308 | 8,497 | 54 | 0.64% | 7 | 0.08% | 8 | 0.09% | 1,932 | 22.74% | 6,437 | 75.75% | 57 | 0.68% | 2 | 0.02% | 715 | 8.41% |
| 074 | FANNIN | 18,761 | 16,899 | 22 | 0.13% | 46 | 0.27% | 23 | 0.14% | 663 | 3.92% | 16,021 | 94.81% | 118 | 0.70% | 7 | 0.04% | 568 | 3.36% |
| 075 | FAYETTE | 15,417 | 14,677 | 50 | 0.34% | 8 | 0.05% | 22 | 0.15% | 740 | 5.04% | 13,657 | 93.05% | 205 | 1.40% | 3 | 0.02% | 1,330 | 7.70% |
| 076 | FISHER | 2,852 | 2,626 | 56 | 2.13% | 60 | 2.29% | 0 | 0.00% | 70 | 2.68% | 2,416 | 92.02% | 23 | 0.86% | 1 | 0.04% | 489 | 18.62% |
| 077 | FLOYD | 4,308 | 4,033 | 308 | 7.63% | 5 | 0.13% | 4 | 0.10% | 131 | 3.26% | 3,451 | 85.56% | 134 | 3.32% | 0 | 0.00% | 1,668 | 41.36% |
| 078 | FOARD | 1,103 | 994 | 5 | 0.47% | 0 | 0.00% | 0 | 0.00% | 31 | 3.15% | 956 | 96.15% | 2 | 0.23% | 0 | 0.00% | 111 | 11.17% |
| 079 | FORT BEND | 314,895 | 303,570 | 3,975 | 1.31% | 299 | 0.09% | 28,849 | 9.50% | 73,213 | 24.12% | 185,002 | 60.94% | 12,220 | 4.03% | 32 | 0.01% | 40,719 | 13.41% |
| 080 | FRANKLIN | 6,376 | 6,133 | 11 | 0.18% | 7 | 0.11% | 10 | 0.16% | 206 | 3.35% | 5,863 | 95.51% | 43 | 0.69% | 0 | 0.00% | 195 | 3.18% |
| 081 | FREESTONE | 10,966 | 10,366 | 13 | 0.12% | 12 | 0.11% | 28 | 0.27% | 1,481 | 14.29% | 8,774 | 84.64% | 58 | 0.56% | 0 | 0.00% | 352 | 3.40% |
| 082 | FRIO | 9,982 | 7,965 | 620 | 7.79% | 4 | 0.05% | 18 | 0.23% | 42 | 0.52% | 6,778 | 85.09% | 502 | 6.30% | 1 | 0.01% | 5,749 | 72.18% |
| 083 | GAINES | 7,371 | 6,574 | 187 | 2.85% | 10 | 0.15% | 6 | 0.09% | 162 | 2.47% | 6,135 | 93.32% | 72 | 1.10% | 2 | 0.03% | 1,905 | 28.98% |
| 084 | GALVESTON | 177,037 | 168,437 | 710 | 0.42% | 177 | 0.10% | 2,146 | 1.27% | 23,286 | 13.82% | 139,153 | 82.62% | 4,923 | 2.92% | 16 | 0.01% | 21,471 | 12.75% |
| 085 | GARZA | 2,729 | 2,346 | 53 | 2.26% | 2 | 0.09% | 1 | 0.04% | 77 | 3.29% | 2,205 | 94.00% | 8 | 0.34% | 0 | 0.00% | 525 | 22.38% |
| 086 | GILLESPIE | 17,687 | 17,229 | 171 | 0.99% | 5 | 0.03% | 32 | 0.19% | 31 | 0.18% | 16,965 | 98.47% | 23 | 0.13% | 2 | 0.01% | 1,468 | 8.52% |
| 087 | GLASSCOCK | 745 | 698 | 4 | 0.62% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 694 | 99.38% | 0 | 0.00% | 0 | 0.00% | 94 | 13.47% |

EXHIBIT A

| | | A | B | E | | | | | | | | | | | | | | F | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Hispanic (tracked since 2009) DPS ETHNICITY | | American Indian/Alaskan Native DPS ETHNICITY | | Asian/Pacific Islander DPS ETHNICITY | | Black DPS ETHNICITY | | White DPS ETHNICITY | | Other DPS ETHNICITY | | No Ethnicity DPS ETHNICITY | | Total SOS Spanish | |
| County Code | County Name | VR | Total Matches plus DQ | Total | % | Total | % | Total | % | Total | % | Total | % | Total | % | Total | % | Total | % |
| 088 | GOLIAD | 5,378 | 4,831 | 29 | 0.61% | 5 | 0.09% | 2 | 0.05% | 181 | 3.75% | 4,581 | 94.82% | 31 | 0.63% | 2 | 0.05% | 1,291 | 26.72% |
| 089 | GONZALES | 12,370 | 11,183 | 179 | 1.60% | 1 | 0.01% | 14 | 0.12% | 868 | 7.76% | 9,753 | 87.21% | 366 | 3.28% | 2 | 0.02% | 3,319 | 29.68% |
| 090 | GRAY | 12,697 | 11,887 | 26 | 0.22% | 25 | 0.21% | 12 | 0.10% | 279 | 2.35% | 11,307 | 95.12% | 237 | 1.99% | 1 | 0.01% | 1,131 | 9.51% |
| 091 | GRAYSON | 71,150 | 68,528 | 93 | 0.14% | 206 | 0.30% | 244 | 0.36% | 3,497 | 5.10% | 63,962 | 93.34% | 518 | 0.76% | 9 | 0.01% | 2,445 | 3.57% |
| 092 | GREGG | 64,783 | 61,139 | 113 | 0.19% | 78 | 0.13% | 260 | 0.43% | 11,497 | 18.81% | 49,032 | 80.20% | 350 | 0.25% | 9 | 0.01% | 2,677 | 4.38% |
| 093 | GRIMES | 14,718 | 13,587 | 74 | 0.55% | 8 | 0.06% | 23 | 0.17% | 1,930 | 14.21% | 11,353 | 83.56% | 196 | 1.44% | 2 | 0.02% | 1,181 | 8.69% |
| 094 | GUADALUPE | 74,153 | 71,216 | 1,176 | 1.65% | 80 | 0.11% | 727 | 1.02% | 4,876 | 6.85% | 62,777 | 88.15% | 1,572 | 2.21% | 8 | 0.01% | 15,863 | 22.27% |
| 095 | HALE | 19,437 | 16,970 | 1,301 | 7.67% | 29 | 0.17% | 36 | 0.21% | 735 | 4.33% | 14,019 | 62.61% | 841 | 4.95% | 8 | 0.05% | 6,975 | 41.10% |
| 096 | HALL | 2,051 | 1,868 | 6 | 0.32% | 7 | 0.38% | 4 | 0.19% | 109 | 5.83% | 1,730 | 92.64% | 11 | 0.58% | 1 | 0.00% | 310 | 16.60% |
| 097 | HAMILTON | 5,364 | 5,079 | 26 | 0.53% | 5 | 0.11% | 5 | 0.11% | 3 | 0.06% | 5,003 | 98.50% | 34 | 0.67% | 2 | 0.04% | 184 | 3.62% |
| 098 | HANSFORD | 3,013 | 2,745 | 38 | 1.37% | 0 | 0.00% | 2 | 0.08% | 3 | 0.12% | 2,664 | 97.06% | 36 | 1.33% | 1 | 0.04% | 520 | 18.94% |
| 099 | HARDEMAN | 2,559 | 2,466 | 7 | 0.28% | 3 | 0.14% | 2 | 0.09% | 97 | 3.94% | 2,354 | 95.45% | 2 | 0.09% | 0 | 0.00% | 245 | 9.94% |
| 100 | HARDIN | 34,426 | 32,903 | 12 | 0.04% | 16 | 0.05% | 47 | 0.14% | 1,871 | 5.69% | 30,841 | 93.79% | 315 | 0.35% | 1 | 0.00% | 831 | 2.53% |
| 101 | HARRIS | 1,881,312 | 1,769,780 | 42,087 | 2.38% | 1,474 | 0.08% | 70,683 | 3.99% | 414,082 | 23.40% | 1,132,276 | 63.98% | 108,918 | 6.15% | 260 | 0.01% | 336,697 | 19.02% |
| 102 | HARRISON | 42,207 | 39,076 | 46 | 0.12% | 34 | 0.09% | 65 | 0.17% | 8,441 | 21.60% | 30,391 | 77.77% | 95 | 0.24% | 4 | 0.01% | 1,001 | 2.56% |
| 103 | HARTLEY | 2,734 | 2,557 | 10 | 0.38% | 4 | 0.17% | 2 | 0.08% | 3 | 0.13% | 2,533 | 99.08% | 4 | 0.17% | 0 | 0.00% | 152 | 5.94% |
| 104 | HASKELL | 3,649 | 3,189 | 20 | 0.64% | 15 | 0.47% | 4 | 0.13% | 66 | 2.08% | 3,080 | 96.58% | 3 | 0.10% | 0 | 0.00% | 449 | 14.08% |
| 105 | HAYS | 95,529 | 91,442 | 2,252 | 2.46% | 75 | 0.08% | 498 | 0.54% | 3,167 | 3.46% | 83,962 | 91.82% | 1,470 | 1.61% | 17 | 0.02% | 18,833 | 20.60% |
| 106 | HEMPHILL | 2,149 | 2,041 | 5 | 0.27% | 1 | 0.05% | 1 | 0.05% | 1 | 0.05% | 2,015 | 98.72% | 16 | 0.80% | 1 | 0.05% | 186 | 9.11% |
| 107 | HENDERSON | 47,917 | 45,589 | 116 | 0.25% | 41 | 0.09% | 73 | 0.16% | 2,716 | 5.96% | 42,257 | 92.69% | 378 | 0.83% | 8 | 0.02% | 1,776 | 3.90% |
| 108 | HIDALGO | 287,061 | 242,459 | 39,203 | 16.17% | 87 | 0.04% | 1,666 | 0.69% | 1,208 | 0.50% | 196,165 | 80.91% | 4,054 | 1.67% | 77 | 0.03% | 191,249 | 78.88% |
| 109 | HILL | 21,582 | 20,705 | 95 | 0.46% | 28 | 0.14% | 30 | 0.15% | 1,155 | 5.58% | 19,314 | 93.28% | 82 | 0.39% | 1 | 0.00% | 1,605 | 7.75% |
| 110 | HOCKLEY | 13,018 | 11,980 | 556 | 4.64% | 14 | 0.12% | 17 | 0.14% | 339 | 2.83% | 11,005 | 91.89% | 42 | 0.35% | 3 | 0.03% | 3,675 | 30.26% |
| 111 | HOOD | 33,387 | 32,487 | 61 | 0.19% | 44 | 0.13% | 62 | 0.19% | 118 | 0.36% | 31,940 | 98.31% | 259 | 0.80% | 4 | 0.01% | 1,390 | 4.28% |
| 112 | HOPKINS | 20,419 | 19,409 | 46 | 0.24% | 19 | 0.10% | 36 | 0.19% | 1,396 | 7.19% | 17,850 | 91.97% | 59 | 0.31% | 2 | 0.01% | 780 | 4.02% |
| 113 | HOUSTON | 13,066 | 12,117 | 17 | 0.14% | 4 | 0.04% | 14 | 0.12% | 2,500 | 20.63% | 9,490 | 78.32% | 88 | 0.73% | 3 | 0.03% | 358 | 2.95% |
| 114 | HOWARD | 16,383 | 15,041 | 287 | 1.91% | 27 | 0.18% | 51 | 0.34% | 490 | 3.26% | 14,139 | 94.01% | 46 | 0.31% | 1 | 0.01% | 3,535 | 23.50% |
| 115 | HUDSPETH | 1,575 | 1,355 | 61 | 4.54% | 1 | 0.10% | 3 | 0.10% | 13 | 0.69% | 1,269 | 93.69% | 4 | 0.30% | 4 | 0.30% | 739 | 54.54% |
| 116 | HUNT | 46,487 | 44,761 | 101 | 0.29% | 71 | 0.16% | 141 | 0.32% | 3,418 | 7.64% | 40,858 | 91.28% | 167 | 0.37% | 4 | 0.01% | 2,201 | 4.92% |
| 117 | HUTCHINSON | 13,680 | 12,899 | 33 | 0.25% | 34 | 0.26% | 19 | 0.14% | 212 | 1.64% | 12,552 | 97.31% | 48 | 0.37% | 1 | 0.01% | 1,304 | 10.11% |
| 118 | IRION | 1,247 | 1,161 | 11 | 0.96% | 0 | 0.00% | 1 | 0.10% | 7 | 0.57% | 1,141 | 98.28% | 1 | 0.09% | 0 | 0.00% | 180 | 15.50% |
| 119 | JACK | 4,736 | 4,480 | 9 | 0.19% | 4 | 0.10% | 4 | 0.10% | 24 | 0.53% | 4,434 | 98.97% | 5 | 0.12% | 0 | 0.00% | 379 | 4.00% |
| 120 | JACKSON | 8,521 | 7,910 | 49 | 0.61% | 5 | 0.06% | 6 | 0.07% | 526 | 6.02% | 7,309 | 91.73% | 76 | 0.95% | 0 | 0.00% | 1,516 | 19.02% |
| 121 | JASPER | 20,868 | 18,738 | 7 | 0.03% | 20 | 0.10% | 16 | 0.09% | 2,794 | 14.91% | 15,840 | 84.53% | 58 | 0.33% | 4 | 0.02% | 398 | 2.12% |
| 122 | JEFF DAVIS | 1,544 | 1,418 | 20 | 1.41% | 2 | 0.16% | 1 | 0.08% | 2 | 0.16% | 1,387 | 97.81% | 6 | 0.39% | 0 | 0.00% | 271 | 19.11% |
| 123 | JEFFERSON | 140,832 | 133,945 | 222 | 0.17% | 86 | 0.06% | 2,095 | 1.56% | 46,113 | 34.43% | 83,902 | 62.64% | 1,511 | 1.13% | 17 | 0.01% | 8,472 | 6.32% |
| 124 | JIM HOGG | 3,696 | 2,948 | 191 | 6.49% | 4 | 0.13% | 0 | 0.00% | 9 | 0.30% | 2,628 | 89.16% | 116 | 3.92% | 0 | 0.00% | 2,656 | 90.09% |
| 125 | JIM WELLS | 24,966 | 21,326 | 586 | 2.75% | 13 | 0.06% | 44 | 0.20% | 113 | 0.53% | 20,474 | 96.00% | 93 | 0.44% | 4 | 0.02% | 15,300 | 71.74% |
| 126 | JOHNSON | 77,879 | 75,846 | 267 | 0.35% | 89 | 0.12% | 182 | 0.24% | 1,641 | 2.16% | 72,771 | 95.95% | 887 | 1.17% | 9 | 0.01% | 6,147 | 8.10% |
| 127 | JONES | 9,777 | 9,253 | 152 | 1.64% | 202 | 2.18% | 5 | 0.06% | 280 | 3.03% | 8,577 | 92.69% | 34 | 0.37% | 3 | 0.04% | 1,344 | 14.53% |
| 128 | KARNES | 7,563 | 6,670 | 95 | 1.42% | 2 | 0.04% | 7 | 0.11% | 121 | 1.82% | 6,353 | 95.25% | 90 | 1.35% | 1 | 0.02% | 2,741 | 41.09% |
| 129 | KAUFMAN | 56,477 | 53,896 | 574 | 1.07% | 51 | 0.10% | 187 | 0.35% | 5,827 | 10.81% | 46,705 | 86.66% | 546 | 1.01% | 4 | 0.01% | 3,647 | 6.77% |
| 130 | KENDALL | 24,502 | 23,719 | 222 | 0.94% | 14 | 0.06% | 77 | 0.33% | 91 | 0.38% | 23,192 | 97.78% | 120 | 0.51% | 2 | 0.01% | 2,431 | 10.25% |
| 131 | KENEDY | 351 | 307 | 16 | 5.26% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 290 | 94.33% | 1 | 0.40% | 0 | 0.00% | 203 | 66.12% |
| 132 | KENT | 615 | 565 | 3 | 0.57% | 1 | 0.19% | 0 | 0.00% | 3 | 0.57% | 557 | 98.66% | 0 | 0.00% | 0 | 0.00% | 50 | 8.85% |
| 133 | KERR | 31,685 | 30,596 | 98 | 0.32% | 38 | 0.13% | 68 | 0.22% | 354 | 1.16% | 29,849 | 97.56% | 182 | 0.60% | 7 | 0.02% | 3,523 | 11.51% |
| 134 | KIMBLE | 2,888 | 2,788 | 14 | 0.48% | 3 | 0.12% | 1 | 0.03% | 6 | 0.20% | 2,746 | 98.51% | 10 | 0.35% | 0 | 0.00% | 340 | 12.41% |
| 135 | KING | 187 | 171 | 0 | 0.00% | 1 | 0.64% | 0 | 0.00% | 0 | 0.00% | 169 | 98.72% | 1 | 0.64% | 0 | 0.00% | 11 | 6.43% |
| 136 | KINNEY | 2,308 | 2,028 | 97 | 4.76% | 4 | 0.17% | 2 | 0.10% | 35 | 1.74% | 1,874 | 92.39% | 14 | 0.70% | 2 | 0.12% | 741 | 36.54% |
| 137 | KLEBERG | 17,106 | 15,567 | 914 | 5.87% | 12 | 0.08% | 101 | 0.65% | 550 | 3.53% | 13,900 | 89.29% | 88 | 0.56% | 2 | 0.03% | 9,489 | 60.96% |
| 138 | KNOX | 2,253 | 2,102 | 6 | 0.28% | 6 | 0.28% | 4 | 0.17% | 92 | 4.37% | 1,991 | 94.73% | 4 | 0.17% | 0 | 0.00% | 433 | 20.60% |
| 139 | LAMAR | 28,064 | 26,151 | 11 | 0.04% | 99 | 0.38% | 95 | 0.36% | 2,994 | 11.45% | 22,797 | 87.17% | 148 | 0.57% | 7 | 0.03% | 448 | 1.71% |
| 140 | LAMB | 8,305 | 7,269 | 204 | 2.81% | 12 | 0.16% | 4 | 0.05% | 312 | 4.30% | 6,622 | 91.10% | 115 | 1.58% | 0 | 0.00% | 2,628 | 36.15% |
| 141 | LAMPASAS | 12,449 | 11,963 | 77 | 0.65% | 18 | 0.15% | 80 | 0.67% | 396 | 3.31% | 11,217 | 93.77% | 173 | 1.45% | 1 | 0.01% | 1,128 | 9.43% |
| 142 | LA SALLE | 3,868 | 2,935 | 377 | 12.84% | 0 | 0.00% | 1 | 0.04% | 7 | 0.22% | 2,501 | 85.21% | 48 | 1.64% | 1 | 0.04% | 2,195 | 74.79% |
| 143 | LAVACA | 12,976 | 12,248 | 16 | 0.13% | 9 | 0.05% | 11 | 0.12% | 96 | 0.78% | 12,056 | 94.42% | 80 | 0.65% | 1 | 0.01% | 1,012 | 8.26% |
| 144 | LEE | 9,232 | 8,671 | 44 | 0.51% | 4 | 0.05% | 11 | 0.12% | 847 | 9.76% | 7,662 | 88.37% | 100 | 1.16% | 2 | 0.02% | 732 | 8.44% |
| 145 | LEON | 10,505 | 9,889 | 8 | 0.08% | 11 | 0.11% | 21 | 0.22% | 668 | 6.75% | 9,131 | 92.34% | 48 | 0.49% | 2 | 0.02% | 418 | 4.23% |
| 146 | LIBERTY | 41,923 | 38,932 | 197 | 0.51% | 51 | 0.13% | 93 | 0.24% | 4,155 | 10.67% | 34,272 | 88.05% | 152 | 0.39% | 3 | 0.03% | 2,470 | 6.35% |
| 147 | LIMESTONE | 13,132 | 12,212 | 30 | 0.24% | 6 | 0.05% | 21 | 0.17% | 1,967 | 16.11% | 10,154 | 83.15% | 28 | 0.23% | 7 | 0.05% | 744 | 6.09% |
| 148 | LIPSCOMB | 1,852 | 1,741 | 16 | 0.93% | 8 | 0.43% | 2 | 0.12% | 0 | 0.00% | 1,708 | 98.10% | 8 | 0.43% | 0 | 0.00% | 180 | 10.34% |
| 149 | LIVE OAK | 6,956 | 6,365 | 42 | 0.67% | 3 | 0.05% | 10 | 0.16% | 16 | 0.25% | 6,244 | 98.09% | 49 | 0.77% | 0 | 0.00% | 1,810 | 28.44% |
| 150 | LLANO | 13,743 | 13,429 | 14 | 0.10% | 12 | 0.09% | 24 | 0.18% | 47 | 0.35% | 13,316 | 99.16% | 15 | 0.11% | 1 | 0.01% | 411 | 3.06% |
| 151 | LOVING | 122 | 103 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 103 | ###### | 0 | 0.00% | 0 | 0.00% | | |
| 152 | LUBBOCK | 148,353 | 140,309 | 3,567 | 2.54% | 145 | 0.10% | 976 | 0.70% | 8,458 | 6.03% | 126,529 | 90.18% | 615 | 0.44% | 17 | 0.01% | 29,527 | 21.05% |
| 153 | LYNN | 3,773 | 3,157 | 120 | 3.81% | 5 | 0.15% | 1 | 0.04% | 78 | 2.47% | 2,943 | 93.21% | 11 | 0.34% | 0 | 0.00% | 1,319 | 35.45% |
| 154 | MADISON | 6,413 | 5,914 | 13 | 0.22% | 12 | 0.20% | 18 | 0.30% | 770 | 13.01% | 5,042 | 85.25% | 58 | 0.99% | 1 | 0.02% | 357 | 6.04% |
| 155 | MARION | 6,863 | 6,443 | 2 | 0.04% | 5 | 0.07% | 5 | 0.07% | 1,267 | 19.67% | 5,146 | 79.87% | 15 | 0.24% | 4 | 0.04% | 98 | 1.52% |
| 156 | MARTIN | 2,933 | 2,607 | 64 | 2.47% | 4 | 0.13% | 1 | 0.04% | 2 | 0.08% | 2,549 | 97.62% | 13 | 0.50% | 0 | 0.00% | 845 | 32.41% |
| 157 | MASON | 2,812 | 2,611 | 39 | 1.51% | 3 | 0.11% | 4 | 0.13% | 4 | 0.16% | 2,559 | 98.01% | 5 | 0.19% | 0 | 0.00% | 337 | 12.91% |
| 158 | MATAGORDA | 20,596 | 18,940 | 513 | 2.71% | 9 | 0.05% | 205 | 1.08% | 2,367 | 12.50% | 15,749 | 83.15% | 93 | 0.49% | 5 | 0.02% | 3,998 | 21.11% |
| 159 | MAVERICK | 26,916 | 22,406 | 5,774 | 25.77% | 173 | 0.77% | 36 | 0.16% | 16 | 0.07% | 15,956 | 71.21% | 398 | 1.78% | 31 | 0.14% | 19,817 | 88.45% |
| 160 | MCCULLOCH | 4,943 | 4,593 | 164 | 3.56% | 6 | 0.12% | 6 | 0.12% | 77 | 1.67% | 4,218 | 91.84% | 123 | 2.69% | 0 | 0.00% | 874 | 19.03% |
| 161 | MCLENNAN | 122,599 | 116,173 | 792 | 0.68% | 115 | 0.10% | 610 | 0.53% | 15,883 | 13.67% | 97,450 | 83.88% | 1,310 | 1.13% | 33 | 0.03% | 12,731 | 10.96% |
| 162 | MCMULLEN | 709 | 542 | 14 | 2.65% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 519 | 95.72% | 8 | 1.48% | 0 | 0.00% | 137 | 25.28% |
| 163 | MEDINA | 26,032 | 24,328 | 1,322 | 5.43% | 16 | 0.07% | 53 | 0.22% | 191 | 0.79% | 22,595 | 92.88% | 144 | 0.59% | 7 | 0.03% | 8,666 | 35.62% |
| 164 | MENARD | 1,634 | 1,430 | 29 | 2.04% | 0 | 0.00% | 0 | 0.00% | 3 | 0.24% | 1,355 | 94.75% | 43 | 3.01% | 0 | 0.00% | 330 | 23.08% |
| 165 | MIDLAND | 69,137 | 66,543 | 852 | 1.28% | 91 | 0.14% | 254 | 0.38% | 3,536 | 5.31% | 61,596 | 92.57% | 195 | 0.29% | 18 | 0.03% | 14,178 | 21.31% |
| 166 | MILAM | 13,852 | 12,837 | 231 | 1.79% | 8 | 0.06% | 23 | 0.17% | 699 | 5.44% | 11,286 | 87.58% | 248 | 1.93% | 3 | 0.03% | 1,452 | 11.27% |
| 167 | MILLS | 3,278 | 3,052 | 5 | 0.18% | 2 | 0.07% | 3 | 0.11% | 7 | 0.22% | 2,970 | 97.51% | 57 | 1.87% | 1 | 0.01% | 232 | 7.60% |
| 168 | MITCHELL | 4,457 | 4,003 | 215 | 5.38% | 1 | 0.03% | 10 | 0.26% | 134 | 3.34% | 3,632 | 90.73% | 9 | 0.23% | 1 | 0.03% | 998 | 24.93% |
| 169 | MONTAGUE | 13,618 | 12,109 | 10 | 0.08% | 9 | 0.07% | 15 | 0.12% | 16 | 0.13% | 12,028 | 99.33% | 8 | 0.07% | 1 | 0.01% | 803 | 6.63% |
| 170 | MONTGOMERY | 246,561 | 240,941 | 1,113 | 0.46% | 204 | 0.08% | 2,305 | 0.96% | 9,076 | 3.77% | 224,902 | 93.34% | 3,320 | 1.38% | 21 | 0.01% | 18,283 | 7.59% |
| 171 | MOORE | 9,188 | 8,647 | 202 | 2.34% | 9 | 0.11% | 23 | 0.27% | 74 | 0.86% | 8,300 | 95.98% | 31 | 0.36% | 8 | 0.09% | 2,681 | 31.00% |
| 172 | MORRIS | 8,276 | 7,782 | 6 | 0.08% | 6 | 0.08% | 11 | 0.14% | 1,636 | 21.02% | 6,059 | 77.86% | 49 | 0.63% | 6 | 0.08% | 164 | 2.11% |
| 173 | MOTLEY | 880 | 828 | 6 | 0.69% | 0 | 0.00% | 1 | 0.14% | 8 | 0.96% | 809 | 97.66% | 5 | 0.55% | 0 | 0.00% | 55 | 6.64% |
| 174 | NACOGDOCHES | 29,521 | 28,354 | 57 | 0.20% | 22 | 0.08% | 88 | 0.31% | 4,611 | 16.26% | 23,320 | 82.25% | 256 | 0.90% | 0 | 0.00% | 1,405 | 4.96% |

EXHIBIT A

Column letters: A = VR, B = Total Matches plus ID, E = DPS Ethnicity groups (Hispanic tracked since 2009; American Indian/Alaskan Native; Asian/Pacific Islander; Black; White; Other; No Ethnicity), F = Total SOS Spanish.

| County Code | County Name | VR (A) | Total Matches plus ID (B) | Hispanic (tracked since 2009) Total | % | American Indian/Alaskan Native Total | % | Asian/Pacific Islander Total | % | Black Total | % | White Total | % | Other Total | % | No Ethnicity Total | % | Total SOS Spanish Total | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175 | NAVARRO | 26,494 | 25,070 | 219 | 0.87% | 22 | 0.09% | 53 | 0.21% | 3,574 | 14.25% | 21,051 | 83.97% | 145 | 0.58% | 7 | 0.03% | 2,057 | 8.21% |
| 176 | NEWTON | 8,688 | 7,656 | 2 | 0.03% | 4 | 0.06% | 3 | 0.04% | 1,257 | 16.42% | 6,368 | 83.18% | 13 | 0.17% | 7 | 0.09% | 118 | 1.54% |
| 177 | NOLAN | 8,411 | 8,188 | 333 | 4.07% | 42 | 0.51% | 9 | 0.11% | 292 | 3.57% | 7,402 | 90.40% | 108 | 1.31% | 1 | 0.01% | 1,930 | 23.57% |
| 178 | NUECES | 183,144 | 166,282 | 9,410 | 5.66% | 148 | 0.09% | 1,456 | 0.88% | 6,811 | 4.10% | 147,052 | 88.44% | 1,386 | 0.83% | 19 | 0.01% | 79,239 | 47.65% |
| 179 | OCHILTREE | 4,936 | 4,523 | 99 | 2.19% | 7 | 0.15% | 8 | 0.17% | 8 | 0.17% | 4,348 | 96.12% | 53 | 1.17% | 1 | 0.02% | 859 | 18.99% |
| 180 | OLDHAM | 1,356 | 1,276 | 6 | 0.50% | 3 | 0.25% | 3 | 0.25% | 4 | 0.31% | 1,254 | 98.26% | 5 | 0.41% | 0 | 0.00% | 100 | 7.84% |
| 181 | ORANGE | 47,690 | 45,645 | 17 | 0.04% | 45 | 0.10% | 152 | 0.33% | 3,245 | 7.11% | 41,991 | 92.00% | 190 | 0.42% | 3 | 0.01% | 1,452 | 3.18% |
| 182 | PALO PINTO | 16,720 | 15,947 | 46 | 0.29% | 5 | 0.03% | 24 | 0.15% | 358 | 2.24% | 15,372 | 96.40% | 141 | 0.89% | 0 | 0.00% | 1,243 | 7.79% |
| 183 | PANOLA | 15,258 | 14,570 | 11 | 0.08% | 11 | 0.08% | 21 | 0.15% | 2,205 | 15.14% | 12,296 | 84.39% | 23 | 0.15% | 2 | 0.02% | 328 | 2.25% |
| 184 | PARKER | 72,457 | 70,576 | 148 | 0.21% | 94 | 0.13% | 157 | 0.22% | 552 | 0.78% | 69,276 | 98.16% | 340 | 0.48% | 11 | 0.02% | 3,052 | 4.32% |
| 185 | PARMER | 4,424 | 3,724 | 66 | 1.77% | 1 | 0.03% | 4 | 0.12% | 29 | 0.72% | 3,550 | 95.34% | 73 | 1.95% | 1 | 0.03% | 1,192 | 32.01% |
| 186 | PECOS | 7,883 | 7,131 | 178 | 2.50% | 8 | 0.11% | 10 | 0.15% | 64 | 0.89% | 6,851 | 96.08% | 19 | 0.26% | 1 | 0.02% | 4,058 | 56.91% |
| 187 | POLK | 35,799 | 33,084 | 66 | 0.20% | 254 | 0.77% | 52 | 0.16% | 2,058 | 6.22% | 30,420 | 91.95% | 231 | 0.70% | 3 | 0.01% | 1,238 | 3.74% |
| 188 | POTTER | 49,943 | 47,860 | 395 | 0.83% | 71 | 0.15% | 467 | 0.98% | 3,619 | 7.56% | 43,134 | 90.12% | 171 | 0.36% | 3 | 0.01% | 9,156 | 19.13% |
| 189 | PRESIDIO | 5,079 | 3,421 | 248 | 7.25% | 1 | 0.03% | 4 | 0.10% | 8 | 0.24% | 2,864 | 83.71% | 292 | 8.53% | 5 | 0.14% | 2,304 | 67.35% |
| 190 | RAINS | 6,524 | 6,241 | 5 | 0.09% | 12 | 0.19% | 13 | 0.21% | 146 | 2.34% | 6,055 | 97.02% | 10 | 0.16% | 0 | 0.00% | 179 | 2.87% |
| 191 | RANDALL | 75,599 | 73,409 | 220 | 0.30% | 87 | 0.12% | 313 | 0.43% | 1,120 | 1.53% | 71,482 | 97.37% | 182 | 0.25% | 4 | 0.01% | 6,901 | 9.40% |
| 192 | REAGAN | 1,744 | 1,596 | 87 | 5.45% | 4 | 0.23% | 1 | 0.08% | 31 | 1.97% | 1,465 | 91.82% | 7 | 0.45% | 0 | 0.00% | 637 | 39.91% |
| 193 | REAL | 2,410 | 2,232 | 76 | 3.35% | 1 | 0.05% | 1 | 0.05% | 5 | 0.25% | 2,141 | 95.92% | 8 | 0.34% | 0 | 0.00% | 350 | 15.68% |
| 194 | RED RIVER | 7,455 | 6,848 | 2 | 0.03% | 14 | 0.21% | 3 | 0.05% | 1,025 | 14.96% | 5,772 | 84.29% | 31 | 0.45% | 1 | 0.02% | 150 | 2.19% |
| 195 | REEVES | 6,056 | 5,226 | 184 | 3.52% | 7 | 0.14% | 12 | 0.23% | 104 | 1.99% | 4,899 | 93.75% | 18 | 0.34% | 2 | 0.05% | 3,791 | 72.54% |
| 196 | REFUGIO | 5,065 | 4,595 | 105 | 2.30% | 3 | 0.08% | 3 | 0.07% | 276 | 6.00% | 4,150 | 90.32% | 57 | 1.24% | 0 | 0.00% | 1,781 | 38.76% |
| 197 | ROBERTS | 680 | 629 | 1 | 0.18% | 1 | 0.18% | 0 | 0.00% | 0 | 0.00% | 623 | 99.12% | 3 | 0.53% | 0 | 0.00% | 19 | 3.02% |
| 198 | ROBERTSON | 10,932 | 9,846 | 61 | 0.62% | 7 | 0.07% | 30 | 0.30% | 2,179 | 22.13% | 7,516 | 76.34% | 49 | 0.50% | 4 | 0.05% | 1,005 | 10.23% |
| 199 | ROCKWALL | 45,205 | 44,003 | 165 | 0.37% | 40 | 0.09% | 463 | 1.05% | 2,286 | 5.20% | 40,868 | 92.88% | 176 | 0.40% | 4 | 0.01% | 2,859 | 6.50% |
| 200 | RUNNELS | 6,622 | 6,486 | 123 | 1.90% | 21 | 0.32% | 12 | 0.18% | 78 | 1.20% | 6,233 | 96.10% | 19 | 0.29% | 1 | 0.02% | 1,450 | 22.36% |
| 201 | RUSK | 29,831 | 27,246 | 37 | 0.14% | 23 | 0.08% | 51 | 0.19% | 4,047 | 14.85% | 22,991 | 84.38% | 90 | 0.33% | 7 | 0.03% | 1,066 | 3.91% |
| 202 | SABINE | 7,271 | 6,647 | 1 | 0.02% | 5 | 0.08% | 5 | 0.08% | 389 | 5.66% | 6,230 | 93.73% | 13 | 0.20% | 2 | 0.03% | 97 | 1.46% |
| 203 | SAN AUGUSTINE | 5,899 | 4,999 | 0 | 0.00% | 2 | 0.04% | 4 | 0.09% | 1,057 | 21.14% | 3,928 | 78.58% | 8 | 0.15% | 0 | 0.00% | 97 | 1.94% |
| 204 | SAN JACINTO | 15,436 | 14,656 | 39 | 0.27% | 15 | 0.10% | 24 | 0.16% | 1,512 | 10.32% | 13,000 | 88.70% | 65 | 0.44% | 0 | 0.00% | 582 | 3.97% |
| 205 | SAN PATRICIO | 41,507 | 36,870 | 1,829 | 4.96% | 43 | 0.12% | 187 | 0.51% | 689 | 1.87% | 33,870 | 91.86% | 243 | 0.66% | 8 | 0.02% | 16,042 | 43.51% |
| 206 | SAN SABA | 3,677 | 3,366 | 20 | 0.59% | 1 | 0.03% | 6 | 0.16% | 9 | 0.26% | 3,263 | 96.93% | 66 | 1.96% | 2 | 0.07% | 452 | 13.43% |
| 207 | SCHLEICHER | 1,765 | 1,606 | 27 | 1.68% | | | | | 11 | 0.68% | 1,563 | 97.33% | 5 | 0.31% | | | 501 | 31.20% |
| 208 | SCURRY | 9,110 | 8,483 | 402 | 4.74% | 7 | 0.08% | 23 | 0.27% | 222 | 2.62% | 7,726 | 91.07% | 103 | 1.21% | 0 | 0.00% | 1,985 | 23.40% |
| 209 | SHACKELFORD | 2,251 | 2,063 | 7 | 0.33% | 7 | 0.33% | 1 | 0.05% | 8 | 0.38% | 2,028 | 98.31% | 11 | 0.55% | 1 | 0.05% | 122 | 5.91% |
| 210 | SHELBY | 13,663 | 12,560 | 15 | 0.12% | 5 | 0.04% | 21 | 0.17% | 1,948 | 15.51% | 10,476 | 83.41% | 88 | 0.70% | 6 | 0.05% | 363 | 2.89% |
| 211 | SHERMAN | 1,416 | 1,248 | 11 | 0.88% | 0 | 0.00% | 1 | 0.08% | 3 | 0.24% | 1,227 | 98.32% | 3 | 0.26% | 2 | 0.16% | 233 | 18.67% |
| 212 | SMITH | 117,670 | 113,230 | 241 | 0.21% | 113 | 0.10% | 472 | 0.42% | 19,349 | 17.09% | 92,170 | 81.40% | 879 | 0.78% | 9 | 0.01% | 5,725 | 5.06% |
| 213 | SOMERVELL | 5,466 | 5,165 | 14 | 0.27% | 14 | 0.27% | 10 | 0.19% | 8 | 0.15% | 5,052 | 97.81% | 65 | 1.27% | 2 | 0.04% | 397 | 7.69% |
| 214 | STARR | 29,326 | 23,180 | 1,610 | 6.95% | 1 | 0.01% | 32 | 0.14% | 26 | 0.11% | 20,164 | 86.99% | 1,332 | 5.74% | 15 | 0.06% | 22,069 | 95.21% |
| 215 | STEPHENS | 5,539 | 5,097 | 56 | 1.11% | 12 | 0.23% | 4 | 0.09% | 63 | 1.23% | 4,894 | 96.02% | 67 | 1.32% | 0 | 0.00% | 483 | 9.48% |
| 216 | STERLING | 827 | 746 | 7 | 0.94% | 0 | 0.00% | 0 | 0.00% | 1 | 0.13% | 735 | 98.53% | 3 | 0.40% | 0 | 0.00% | 154 | 20.64% |
| 217 | STONEWALL | 1,063 | 1,004 | 6 | 0.60% | 5 | 0.50% | 2 | 0.20% | 24 | 2.39% | 973 | 96.71% | 2 | 0.20% | 0 | 0.00% | 87 | 8.67% |
| 218 | SUTTON | 2,434 | 2,138 | 25 | 1.16% | 1 | 0.05% | 2 | 0.11% | 1 | 0.05% | 2,092 | 97.86% | 15 | 0.69% | 1 | 0.05% | 912 | 42.66% |
| 219 | SWISHER | 4,111 | 3,958 | 168 | 4.25% | 2 | 0.06% | 1 | 0.03% | 141 | 3.56% | 3,504 | 88.53% | 140 | 3.53% | 1 | 0.03% | 1,080 | 27.29% |
| 220 | TARRANT | 912,896 | 879,260 | 8,142 | 0.93% | 1,229 | 0.14% | 19,380 | 2.20% | 136,504 | 15.52% | 709,030 | 80.64% | 4,836 | 0.55% | 139 | 0.02% | 99,143 | 11.28% |
| 221 | TAYLOR | 72,067 | 68,863 | 986 | 1.43% | 1,794 | 2.60% | 500 | 0.73% | 3,702 | 5.38% | 61,587 | 89.43% | 290 | 0.42% | 4 | 0.01% | 8,773 | 12.74% |
| 222 | TERRELL | 889 | 790 | 14 | 1.71% | 2 | 0.28% | 2 | 0.28% | 1 | 0.14% | 771 | 97.58% | 0 | 0.00% | 0 | 0.00% | 278 | 35.19% |
| 223 | TERRY | 7,161 | 6,495 | 549 | 8.45% | 7 | 0.11% | 5 | 0.07% | 191 | 2.94% | 5,625 | 86.61% | 112 | 1.73% | 5 | 0.07% | 2,515 | 38.72% |
| 224 | THROCKMORTON | 1,215 | 1,104 | 9 | 0.77% | 1 | 0.10% | 0 | 0.00% | 0 | 0.00% | 1,091 | 98.84% | 3 | 0.29% | 0 | 0.00% | 60 | 5.43% |
| 225 | TITUS | 15,328 | 14,430 | 47 | 0.33% | 26 | 0.18% | 49 | 0.34% | 1,824 | 12.64% | 12,041 | 83.44% | 436 | 3.02% | 7 | 0.05% | 1,744 | 12.09% |
| 226 | TOM GREEN | 59,037 | 56,243 | 432 | 0.77% | 76 | 0.13% | 325 | 0.58% | 1,831 | 3.26% | 53,298 | 94.76% | 279 | 0.50% | 2 | 0.00% | 12,851 | 22.85% |
| 227 | TRAVIS | 584,468 | 552,699 | 10,336 | 1.87% | 621 | 0.11% | 15,028 | 2.72% | 47,906 | 8.67% | 471,245 | 85.26% | 7,492 | 1.36% | 71 | 0.01% | 81,348 | 14.72% |
| 228 | TRINITY | 11,392 | 10,039 | 14 | 0.14% | 5 | 0.05% | 12 | 0.12% | 879 | 8.75% | 9,075 | 90.40% | 53 | 0.52% | 1 | 0.01% | 277 | 2.76% |
| 229 | TYLER | 12,512 | 11,549 | 4 | 0.03% | 8 | 0.07% | 9 | 0.08% | 802 | 6.94% | 10,677 | 92.45% | 48 | 0.41% | 2 | 0.02% | 181 | 1.57% |
| 230 | UPSHUR | 25,769 | 23,798 | 21 | 0.09% | 9 | 0.04% | 34 | 0.14% | 1,996 | 8.39% | 21,639 | 90.93% | 77 | 0.32% | 2 | 0.01% | 532 | 2.23% |
| 231 | UPTON | 2,133 | 1,951 | 91 | 4.66% | 2 | 0.12% | 1 | 0.06% | 33 | 1.71% | 1,818 | 93.04% | 7 | 0.35% | 1 | 0.06% | 655 | 33.57% |
| 232 | UVALDE | 15,752 | 13,758 | 2,009 | 14.60% | 14 | 0.10% | 31 | 0.23% | 39 | 0.28% | 11,624 | 84.49% | 37 | 0.27% | 4 | 0.03% | 7,570 | 55.02% |
| 233 | VAL VERDE | 26,508 | 24,854 | 2,628 | 10.57% | 36 | 0.15% | 111 | 0.45% | 418 | 1.68% | 21,541 | 86.67% | 111 | 0.45% | 8 | 0.03% | 15,812 | 63.62% |
| 234 | VAN ZANDT | 31,987 | 30,301 | 39 | 0.13% | 42 | 0.14% | 54 | 0.18% | 799 | 2.64% | 29,204 | 96.38% | 162 | 0.53% | 1 | 0.00% | 1,009 | 3.33% |
| 235 | VICTORIA | 49,603 | 46,581 | 413 | 0.89% | 35 | 0.08% | 203 | 0.44% | 2,637 | 5.67% | 43,027 | 92.46% | 263 | 0.57% | 3 | 0.01% | 14,815 | 31.84% |
| 236 | WALKER | 29,183 | 28,241 | 110 | 0.39% | 29 | 0.10% | 102 | 0.36% | 5,069 | 17.95% | 22,589 | 79.99% | 339 | 1.20% | 3 | 0.01% | 2,010 | 7.12% |
| 237 | WALLER | 27,678 | 25,592 | 227 | 0.89% | 25 | 0.10% | 63 | 0.25% | 8,769 | 34.26% | 15,722 | 61.44% | 782 | 3.05% | 4 | 0.02% | 2,406 | 9.40% |
| 238 | WARD | 6,054 | 5,620 | 294 | 5.23% | 1 | 0.02% | 6 | 0.11% | 207 | 3.68% | 5,087 | 90.52% | 26 | 0.46% | 0 | 0.00% | 2,071 | 36.85% |
| 239 | WASHINGTON | 21,912 | 20,489 | 162 | 0.79% | 13 | 0.06% | 136 | 0.66% | 3,016 | 14.72% | 16,679 | 81.40% | 483 | 2.36% | 0 | 0.00% | 1,010 | 4.93% |
| 240 | WEBB | 105,907 | 93,145 | 11,285 | 12.12% | 25 | 0.03% | 253 | 0.27% | 321 | 0.34% | 79,942 | 85.83% | 1,297 | 1.39% | 23 | 0.02% | 79,862 | 85.74% |
| 241 | WHARTON | 24,072 | 22,408 | 576 | 2.57% | 3 | 0.01% | 36 | 0.16% | 3,275 | 14.62% | 17,927 | 80.00% | 586 | 2.62% | 5 | 0.02% | 5,319 | 23.74% |
| 242 | WHEELER | 3,471 | 3,307 | 1 | 0.03% | 6 | 0.17% | 9 | 0.27% | 55 | 1.66% | 3,172 | 95.92% | 64 | 1.94% | 0 | 0.00% | 230 | 6.95% |
| 243 | WICHITA | 75,990 | 73,914 | 210 | 0.28% | 272 | 0.37% | 791 | 1.07% | 5,938 | 8.03% | 66,013 | 89.31% | 682 | 0.92% | 8 | 0.01% | 6,524 | 8.83% |
| 244 | WILBARGER | 7,914 | 7,332 | 28 | 0.38% | 10 | 0.14% | 22 | 0.30% | 495 | 6.75% | 6,758 | 92.17% | 10 | 0.14% | 3 | 0.04% | 1,113 | 15.18% |
| 245 | WILLACY | 11,083 | 8,718 | 592 | 6.79% | 8 | 0.09% | 10 | 0.11% | 287 | 3.29% | 7,638 | 87.61% | 426 | 4.89% | 3 | 0.03% | 7,175 | 82.30% |
| 246 | WILLIAMSON | 234,574 | 229,222 | 1,622 | 0.71% | 214 | 0.09% | 4,382 | 1.91% | 12,899 | 5.63% | 207,790 | 90.65% | 2,292 | 1.00% | 22 | 0.01% | 26,379 | 11.51% |
| 247 | WILSON | 26,517 | 24,676 | 250 | 1.01% | 17 | 0.07% | 52 | 0.21% | 427 | 1.73% | 23,707 | 96.07% | 217 | 0.88% | 6 | 0.02% | 6,956 | 28.19% |
| 248 | WINKLER | 3,505 | 3,209 | 145 | 4.52% | 2 | 0.06% | 3 | 0.09% | 66 | 2.06% | 2,988 | 93.11% | 5 | 0.16% | 0 | 0.00% | 1,261 | 39.30% |
| 249 | WISE | 34,553 | 33,769 | 136 | 0.40% | 52 | 0.15% | 60 | 0.18% | 168 | 0.50% | 33,155 | 98.18% | 195 | 0.58% | 3 | 0.01% | 2,361 | 6.99% |
| 250 | WOOD | 26,171 | 25,108 | 47 | 0.19% | 29 | 0.12% | 44 | 0.18% | 1,199 | 4.77% | 23,707 | 94.42% | 78 | 0.31% | 4 | 0.02% | 680 | 2.71% |
| 251 | YOAKUM | 3,867 | 3,517 | 332 | 9.44% | 2 | 0.07% | 2 | 0.07% | 41 | 1.18% | 3,067 | 87.19% | 72 | 2.06% | 1 | 0.03% | 1,324 | 37.65% |
| 252 | YOUNG | 11,050 | 10,354 | 50 | 0.48% | 9 | 0.08% | 13 | 0.13% | 83 | 0.81% | 10,174 | 98.26% | 24 | 0.23% | 1 | 0.01% | 583 | 5.63% |
| 253 | ZAPATA | 7,277 | 6,000 | 233 | 3.88% | 1 | 0.02% | 4 | 0.07% | 14 | 0.24% | 5,386 | 89.77% | 355 | 5.92% | 5 | 0.08% | 5,056 | 84.27% |
| 254 | ZAVALA | 8,203 | 5,290 | 1,365 | 25.81% | 4 | 0.08% | 1 | 0.02% | 21 | 0.40% | 3,865 | 73.06% | 31 | 0.59% | 3 | 0.06% | 4,612 | 87.18% |

EXHIBIT B

| | | | | Voters with DPS Match | | | | | | | | | | | | | | | |
| | | | | Hispanic (tracked since 2009) | | American Indian/Alaskan | | Asian/Pacific Islander | | Black | | White | | Other | | No Ethnicity | | Total SOS Spanish | |
| | | | | DPS Ethnicity | | DPS Ethnicity | | DPS Ethnicity | | DPS Ethnicity | | DPS Ethnicity | | DPS Ethnicity | | DPS No Ethnicity | | | |
| County Code | County Name | VR | Total Matches | Total | % | Total | % | Total | % | Total | % | Total | % | Total | % | Total | % | Total | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001 | ANDERSON | 25,810 | 22,159 | 94 | 0.42% | 20 | 0.09% | 61 | 0.28% | 2,840 | 12.82% | 18,928 | 85.42% | 213 | 0.96% | 3 | 0.01% | 946 | 4.27% |
| 002 | ANDREWS | 7,958 | 6,466 | 432 | 6.68% | 13 | 0.20% | 16 | 0.25% | 104 | 1.61% | 5,882 | 90.97% | 18 | 0.28% | 1 | 0.02% | 1,847 | 28.56% |
| 003 | ANGELINA | 47,132 | 39,717 | 130 | 0.33% | 35 | 0.09% | 26 | 0.07% | 5,422 | 13.65% | 33,697 | 84.84% | 318 | 0.80% | 5 | 0.01% | 2,502 | 6.30% |
| 004 | ARANSAS | 14,943 | 13,123 | 161 | 1.23% | 23 | 0.18% | 132 | 1.01% | 108 | 0.82% | 12,641 | 96.33% | 57 | 0.43% | 1 | 0.01% | 1,637 | 12.47% |
| 005 | ARCHER | 6,186 | 5,564 | 6 | 0.11% | 8 | 0.14% | 12 | 0.22% | 15 | 0.27% | 5,514 | 99.10% | 8 | 0.14% | 1 | 0.01% | 103 | 1.85% |
| 006 | ARMSTRONG | 1,404 | 1,176 | 1 | 0.09% | 3 | 0.26% | 0 | 0.00% | 5 | 0.43% | 1,166 | 99.15% | 1 | 0.09% | 0 | 0.00% | 29 | 2.47% |
| 007 | ATASCOSA | 23,266 | 17,727 | 958 | 5.40% | 20 | 0.11% | 23 | 0.13% | 89 | 0.50% | 16,080 | 90.71% | 556 | 3.14% | 1 | 0.01% | 3,954 | 22.30% |
| 008 | AUSTIN | 17,522 | 15,408 | 118 | 0.77% | 10 | 0.06% | 41 | 0.27% | 1,309 | 8.50% | 13,459 | 87.38% | 464 | 3.01% | 2 | 0.01% | 1,225 | 7.95% |
| 009 | BAILEY | 3,381 | 2,517 | 93 | 3.69% | 5 | 0.20% | 5 | 0.20% | 9 | 0.36% | 2,371 | 94.20% | 10 | 0.40% | 2 | 0.08% | 783 | 31.11% |
| 010 | BANDERA | 14,214 | 12,577 | 87 | 0.69% | 16 | 0.13% | 30 | 0.24% | 35 | 0.28% | 12,357 | 98.25% | 49 | 0.39% | 3 | 0.02% | 1,133 | 9.01% |
| 011 | BASTROP | 39,058 | 33,624 | 281 | 0.84% | 34 | 0.10% | 65 | 0.25% | 2,529 | 7.52% | 30,299 | 90.05% | 411 | 1.22% | 5 | 0.01% | 3,820 | 11.36% |
| 012 | BAYLOR | 2,526 | 2,086 | 4 | 0.19% | 1 | 0.05% | 2 | 0.10% | 33 | 1.58% | 2,042 | 97.89% | 4 | 0.19% | 0 | 0.00% | 132 | 6.33% |
| 013 | BEE | 14,365 | 10,916 | 170 | 1.56% | 10 | 0.09% | 25 | 0.23% | 184 | 1.69% | 10,022 | 91.81% | 505 | 4.63% | 0 | 0.00% | 5,258 | 48.17% |
| 014 | BELL | 149,320 | 125,110 | 1,421 | 1.14% | 256 | 0.20% | 2,375 | 1.90% | 26,528 | 21.20% | 89,702 | 71.70% | 4,802 | 3.84% | 26 | 0.02% | 12,327 | 9.85% |
| 015 | BEXAR | 863,645 | 671,995 | 28,307 | 4.21% | 613 | 0.09% | 9,032 | 1.34% | 54,881 | 8.17% | 560,228 | 83.37% | 18,846 | 2.80% | 88 | 0.01% | 256,632 | 38.19% |
| 016 | BLANCO | 6,911 | 6,163 | 27 | 0.44% | 9 | 0.15% | 13 | 0.21% | 45 | 0.73% | 6,053 | 98.22% | 20 | 0.32% | 2 | 0.03% | 440 | 7.14% |
| 017 | BORDEN | 435 | 380 | 0 | 0.00% | 0 | 0.00% | 1 | 0.26% | 0 | 0.00% | 378 | 99.47% | 1 | 0.26% | 0 | 0.00% | 16 | 4.21% |
| 018 | BOSQUE | 11,608 | 10,255 | 50 | 0.49% | 4 | 0.04% | 7 | 0.07% | 149 | 1.45% | 10,010 | 97.61% | 34 | 0.33% | 1 | 0.01% | 534 | 5.21% |
| 019 | BOWIE | 54,818 | 48,197 | 25 | 0.05% | 50 | 0.10% | 114 | 0.24% | 9,140 | 18.96% | 38,613 | 80.11% | 244 | 0.51% | 11 | 0.02% | 689 | 1.43% |
| 020 | BRAZORIA | 168,520 | 144,733 | 1,768 | 1.22% | 118 | 0.08% | 3,833 | 2.65% | 16,948 | 11.71% | 116,856 | 80.74% | 5,194 | 3.59% | 16 | 0.01% | 18,992 | 13.12% |
| 021 | BRAZOS | 85,356 | 74,151 | 676 | 0.91% | 55 | 0.07% | 886 | 1.19% | 7,592 | 10.24% | 64,359 | 86.79% | 574 | 0.77% | 9 | 0.01% | 7,068 | 9.53% |
| 022 | BREWSTER | 6,390 | 5,034 | 143 | 2.84% | 5 | 0.10% | 14 | 0.28% | 58 | 1.15% | 4,775 | 94.85% | 35 | 0.70% | 4 | 0.08% | 1,307 | 25.96% |
| 023 | BRISCOE | 1,140 | 892 | 16 | 1.79% | 1 | 0.11% | 0 | 0.00% | 15 | 1.68% | 846 | 94.84% | 13 | 1.46% | 1 | 0.11% | 91 | 10.20% |
| 024 | BROOKS | 6,607 | 3,363 | 226 | 6.72% | 1 | 0.03% | 3 | 0.09% | 9 | 0.27% | 3,092 | 91.94% | 30 | 0.89% | 2 | 0.06% | 2,953 | 87.81% |
| 025 | BROWN | 21,735 | 18,931 | 39 | 0.21% | 18 | 0.10% | 36 | 0.19% | 532 | 2.81% | 18,236 | 96.33% | 68 | 0.36% | 2 | 0.01% | 1,561 | 8.25% |
| 026 | BURLESON | 10,548 | 8,902 | 68 | 0.76% | 3 | 0.03% | 13 | 0.15% | 947 | 10.64% | 7,751 | 87.07% | 118 | 1.33% | 2 | 0.02% | 679 | 7.57% |
| 027 | BURNET | 25,484 | 22,934 | 55 | 0.24% | 16 | 0.07% | 53 | 0.23% | 222 | 0.97% | 22,515 | 98.17% | 69 | 0.30% | 4 | 0.02% | 1,474 | 6.43% |
| 028 | CALDWELL | 19,637 | 15,402 | 540 | 3.51% | 15 | 0.10% | 31 | 0.20% | 1,091 | 7.08% | 13,429 | 87.19% | 290 | 1.88% | 6 | 0.04% | 4,025 | 26.13% |
| 029 | CALHOUN | 12,121 | 9,620 | 70 | 0.73% | 4 | 0.04% | 166 | 1.73% | 281 | 2.92% | 8,780 | 91.27% | 310 | 3.22% | 0 | 0.00% | 2,745 | 28.53% |
| 030 | CALLAHAN | 8,585 | 7,520 | 23 | 0.31% | 51 | 0.68% | 12 | 0.16% | 47 | 0.63% | 7,366 | 97.95% | 20 | 0.27% | 1 | 0.01% | 286 | 3.80% |
| 031 | CAMERON | 170,543 | 108,159 | 10,572 | 9.77% | 40 | 0.04% | 411 | 0.38% | 467 | 0.43% | 95,089 | 87.92% | 1,536 | 1.42% | 41 | 0.04% | 75,714 | 70.00% |
| 032 | CAMP | 6,938 | 5,889 | 12 | 0.20% | 12 | 0.20% | 18 | 0.31% | 1,080 | 18.34% | 4,702 | 79.84% | 63 | 1.07% | 2 | 0.03% | 242 | 4.11% |
| 033 | CARSON | 4,217 | 3,680 | 6 | 0.16% | 3 | 0.08% | 2 | 0.05% | 8 | 0.22% | 3,651 | 99.21% | 10 | 0.27% | 0 | 0.00% | 145 | 3.94% |
| 034 | CASS | 17,924 | 15,140 | 3 | 0.02% | 10 | 0.07% | 8 | 0.05% | 2,192 | 14.48% | 12,861 | 84.95% | 64 | 0.42% | 2 | 0.01% | 906 | 5.98% |
| 035 | CASTRO | 4,277 | 2,933 | 225 | 7.71% | 6 | 0.21% | 5 | 0.17% | 46 | 1.58% | 2,459 | 84.24% | 177 | 6.06% | 1 | 0.03% | 900 | 30.69% |
| 036 | CHAMBERS | 23,277 | 19,960 | 82 | 0.41% | 17 | 0.09% | 100 | 0.50% | 1,714 | 8.59% | 17,773 | 89.04% | 265 | 1.33% | 9 | 0.05% | 1,361 | 6.92% |
| 037 | CHEROKEE | 26,342 | 23,071 | 30 | 0.13% | 22 | 0.10% | 47 | 0.20% | 3,007 | 13.03% | 19,844 | 86.01% | 120 | 0.52% | 1 | 0.00% | 1,043 | 4.52% |
| 038 | CHILDRESS | 3,526 | 2,902 | 14 | 0.48% | 6 | 0.21% | 5 | 0.17% | 111 | 3.82% | 2,750 | 94.76% | 15 | 0.52% | 1 | 0.03% | 273 | 9.41% |
| 039 | CLAY | 7,592 | 6,804 | 7 | 0.10% | 11 | 0.16% | 7 | 0.10% | 15 | 0.22% | 6,750 | 99.21% | 12 | 0.18% | 2 | 0.03% | 135 | 1.98% |
| 040 | COCHRAN | 1,757 | 1,325 | 89 | 6.72% | 1 | 0.08% | 0 | 0.00% | 59 | 4.45% | 1,171 | 88.38% | 5 | 0.38% | 0 | 0.00% | 424 | 32.00% |
| 041 | COKE | 2,346 | 1,937 | 8 | 0.41% | 1 | 0.05% | 0 | 0.00% | 2 | 0.10% | 1,920 | 99.12% | 6 | 0.31% | 0 | 0.00% | 183 | 9.45% |
| 042 | COLEMAN | 6,006 | 5,227 | 35 | 0.67% | 8 | 0.15% | 6 | 0.11% | 84 | 1.61% | 5,083 | 97.25% | 10 | 0.19% | 1 | 0.02% | 451 | 8.63% |
| 043 | COLLIN | 427,811 | 375,909 | 1,229 | 0.33% | 576 | 0.15% | 14,569 | 3.88% | 30,628 | 8.15% | 325,817 | 86.67% | 3,045 | 0.81% | 65 | 0.01% | 19,432 | 5.17% |
| 044 | COLLINGSWORTH | 1,847 | 1,500 | 11 | 0.73% | 5 | 0.33% | 0 | 0.00% | 54 | 3.60% | 1,421 | 94.73% | 9 | 0.60% | 0 | 0.00% | 143 | 9.53% |
| 045 | COLORADO | 13,003 | 10,971 | 41 | 0.37% | 5 | 0.05% | 12 | 0.11% | 1,334 | 12.16% | 9,363 | 85.34% | 214 | 1.95% | 2 | 0.02% | 1,176 | 10.72% |
| 046 | COMAL | 73,754 | 64,729 | 636 | 0.98% | 65 | 0.10% | 286 | 0.44% | 880 | 1.36% | 61,854 | 95.56% | 1,002 | 1.55% | 6 | 0.01% | 7,959 | 12.30% |
| 047 | COMANCHE | 8,862 | 7,302 | 42 | 0.58% | 8 | 0.11% | 10 | 0.14% | 10 | 0.14% | 7,068 | 96.80% | 165 | 2.26% | 1 | 0.01% | 654 | 8.96% |
| 048 | CONCHO | 1,664 | 1,382 | 17 | 1.23% | 0 | 0.00% | 2 | 0.14% | 45 | 3.26% | 1,351 | 97.76% | 4 | 0.29% | 0 | 0.00% | 267 | 19.32% |
| 049 | COOKE | 22,736 | 20,279 | 105 | 0.52% | 36 | 0.18% | 65 | 0.32% | 483 | 2.38% | 19,549 | 96.40% | 43 | 0.21% | 4 | 0.02% | 763 | 3.76% |
| 050 | CORYELL | 33,662 | 28,263 | 106 | 0.38% | 75 | 0.27% | 406 | 1.44% | 3,771 | 13.34% | 23,062 | 81.60% | 839 | 2.97% | 4 | 0.01% | 2,129 | 7.53% |
| 051 | COTTLE | 1,124 | 875 | 5 | 0.57% | 3 | 0.34% | 0 | 0.00% | 71 | 8.11% | 792 | 90.51% | 4 | 0.46% | 0 | 0.00% | 76 | 8.69% |
| 052 | CRANE | 2,366 | 1,905 | 147 | 7.72% | 1 | 0.05% | 5 | 0.26% | 55 | 2.89% | 1,696 | 89.03% | 1 | 0.05% | 0 | 0.00% | 648 | 34.02% |
| 053 | CROCKETT | 2,524 | 1,870 | 42 | 2.25% | 3 | 0.16% | 8 | 0.21% | 5 | 0.27% | 1,812 | 96.90% | 5 | 0.27% | 1 | 0.05% | 834 | 44.60% |
| 054 | CROSBY | 3,618 | 2,542 | 65 | 2.56% | 3 | 0.12% | 2 | 0.08% | 79 | 3.11% | 2,369 | 93.19% | 23 | 0.90% | 1 | 0.04% | 884 | 34.78% |
| 055 | CULBERSON | 1,721 | 1,154 | 79 | 6.85% | 3 | 0.26% | 4 | 0.35% | 7 | 0.61% | 1,056 | 91.51% | 5 | 0.43% | 0 | 0.00% | 727 | 63.00% |
| 056 | DALLAM | 2,923 | 2,414 | 31 | 1.28% | 4 | 0.17% | 6 | 0.25% | 36 | 1.45% | 2,331 | 96.56% | 7 | 0.29% | 0 | 0.00% | 447 | 18.52% |
| 057 | DALLAS | 1,103,074 | 882,428 | 15,551 | 1.76% | 1,118 | 0.13% | 21,103 | 2.39% | 248,259 | 28.13% | 589,995 | 66.86% | 6,236 | 0.71% | 166 | 0.02% | 100,295 | 11.37% |
| 058 | DAWSON | 7,485 | 5,137 | 180 | 3.50% | 6 | 0.12% | 5 | 0.10% | 164 | 3.19% | 4,738 | 92.23% | 43 | 0.84% | 1 | 0.01% | 1,919 | 37.36% |
| 059 | DEAF SMITH | 8,275 | 6,222 | 108 | 1.74% | 5 | 0.08% | 14 | 0.23% | 78 | 1.25% | 5,819 | 93.52% | 219 | 3.52% | 2 | 0.03% | 2,489 | 40.00% |
| 060 | DELTA | 3,447 | 2,923 | 2 | 0.07% | 10 | 0.34% | 5 | 0.17% | 190 | 6.50% | 2,703 | 92.47% | 13 | 0.44% | 0 | 0.00% | 53 | 1.81% |
| 061 | DENTON | 356,927 | 318,906 | 1,203 | 0.38% | 494 | 0.15% | 7,670 | 2.41% | 26,115 | 8.19% | 281,118 | 88.15% | 2,273 | 0.71% | 33 | 0.01% | 19,698 | 6.18% |
| 062 | DEWITT | 11,637 | 9,643 | 39 | 0.40% | 3 | 0.03% | 8 | 0.08% | 613 | 6.36% | 8,913 | 92.43% | 64 | 0.66% | 3 | 0.03% | 1,750 | 18.15% |
| 063 | DICKENS | 1,355 | 1,031 | 10 | 0.97% | 0 | 0.00% | 3 | 0.29% | 10 | 0.97% | 1,002 | 97.19% | 7 | 0.68% | 0 | 0.00% | 119 | 11.54% |
| 064 | DIMMIT | 6,785 | 3,795 | 830 | 21.87% | 3 | 0.08% | 5 | 0.13% | 32 | 0.84% | 2,890 | 76.15% | 23 | 0.61% | 3 | 0.08% | 2,964 | 78.10% |
| 065 | DONLEY | 2,413 | 2,018 | 4 | 0.20% | 3 | 0.15% | 3 | 0.15% | 53 | 2.63% | 1,948 | 96.53% | 6 | 0.30% | 1 | 0.05% | 59 | 2.92% |
| 066 | DUVAL | 8,717 | 5,403 | 201 | 3.72% | 1 | 0.02% | 3 | 0.06% | 9 | 0.17% | 5,145 | 95.22% | 36 | 0.67% | 2 | 0.04% | 4,539 | 84.01% |
| 067 | EASTLAND | 10,055 | 8,644 | 32 | 0.37% | 15 | 0.17% | 9 | 0.10% | 108 | 1.25% | 8,416 | 97.36% | 106 | 1.16% | 1 | 0.01% | 445 | 5.15% |
| 068 | ECTOR | 63,939 | 52,217 | 3,127 | 5.99% | 62 | 0.12% | 218 | 0.42% | 2,223 | 4.26% | 46,313 | 88.69% | 249 | 0.48% | 25 | 0.05% | 16,194 | 31.01% |
| 069 | EDWARDS | 1,561 | 1,177 | 43 | 3.65% | 1 | 0.08% | 2 | 0.17% | 0 | 0.00% | 1,121 | 95.24% | 10 | 0.85% | 0 | 0.00% | 390 | 33.14% |
| 070 | ELLIS | 84,159 | 73,664 | 428 | 0.58% | 83 | 0.11% | 186 | 0.25% | 6,471 | 8.78% | 65,456 | 88.86% | 1,025 | 1.39% | 15 | 0.02% | 6,568 | 8.92% |
| 071 | EL PASO | 368,425 | 227,523 | 20,749 | 9.12% | 348 | 0.15% | 1,775 | 0.78% | 8,598 | 3.78% | 187,654 | 82.48% | 8,345 | 3.67% | 54 | 0.02% | 142,221 | 62.51% |
| 072 | ERATH | 19,934 | 17,897 | 127 | 0.71% | 14 | 0.08% | 34 | 0.19% | 273 | 1.53% | 17,400 | 97.22% | 44 | 0.25% | 5 | 0.03% | 917 | 5.12% |
| 073 | FALLS | 9,308 | 7,552 | 48 | 0.64% | 5 | 0.07% | 4 | 0.05% | 1,717 | 22.74% | 5,721 | 75.75% | 51 | 0.68% | 2 | 0.03% | 810 | 10.73% |
| 074 | FANNIN | 18,761 | 15,324 | 20 | 0.13% | 42 | 0.27% | 21 | 0.14% | 600 | 3.92% | 14,528 | 94.81% | 107 | 0.70% | 6 | 0.04% | 414 | 2.70% |
| 075 | FAYETTE | 15,417 | 13,584 | 46 | 0.34% | 7 | 0.05% | 15 | 0.11% | 685 | 5.04% | 12,640 | 93.05% | 190 | 1.40% | 1 | 0.01% | 848 | 6.24% |
| 076 | FISHER | 2,852 | 2,317 | 49 | 2.11% | 53 | 2.29% | 0 | 0.00% | 62 | 2.68% | 2,601 | 85.56% | 101 | 3.32% | 0 | 0.00% | 1,013 | 33.26% |
| 077 | FLOYD | 4,308 | 3,040 | 232 | 7.63% | 4 | 0.13% | 3 | 0.10% | 130 | 4.28% | 2,560 | 84.21% | 27 | 0.89% | 2 | 0.07% | 1,491 | 39.60% |
| 078 | FOARD | 1,103 | 858 | 4 | 0.47% | 0 | 0.00% | 0 | 0.00% | 27 | 3.15% | 825 | 96.15% | 2 | 0.23% | 0 | 0.00% | 100 | 9.07% |
| 079 | FORT BEND | 314,895 | 260,024 | 3,405 | 1.31% | 239 | 0.09% | 24,711 | 9.50% | 62,711 | 24.12% | 158,464 | 60.94% | 10,467 | 4.03% | 27 | 0.01% | 30,383 | 11.68% |
| 080 | FRANKLIN | 6,376 | 5,612 | 10 | 0.18% | 4 | 0.07% | 9 | 0.16% | 188 | 3.35% | 5,360 | 95.51% | 39 | 0.69% | 0 | 0.00% | 271 | 4.23% |
| 081 | FREESTONE | 10,966 | 9,630 | 17 | 0.18% | 11 | 0.11% | 6 | 0.06% | 1,376 | 14.29% | 8,151 | 84.64% | 54 | 0.56% | 0 | 0.00% | 415 | 4.31% |
| 082 | FRIO | 9,982 | 6,138 | 478 | 7.79% | 3 | 0.05% | 11 | 0.18% | 234 | 3.81% | 5,223 | 85.09% | 387 | 6.30% | 2 | 0.03% | 4,145 | 67.52% |
| 083 | GAINES | 7,371 | 5,475 | 356 | 2.83% | 5 | 0.09% | 8 | 0.15% | 109 | 1.99% | 5,109 | 93.32% | 60 | 1.10% | 2 | 0.04% | 1,343 | 24.53% |
| 084 | GALVESTON | 177,097 | 150,654 | 635 | 0.42% | 158 | 0.10% | 1,919 | 1.27% | 20,474 | 13.59% | 123,051 | 81.68% | 4,403 | 2.92% | 14 | 0.01% | 16,213 | 10.76% |
| 085 | GARZA | 2,729 | 2,099 | 47 | 2.24% | 1 | 0.05% | 2 | 0.10% | 69 | 3.29% | 1,973 | 94.00% | 7 | 0.33% | 0 | 0.00% | 408 | 19.44% |
| 086 | GILLESPIE | 17,687 | 16,016 | 97 | 0.61% | 5 | 0.03% | 30 | 0.19% | 18 | 0.11% | 15,771 | 98.47% | 71 | 0.44% | 4 | 0.02% | 1,095 | 6.84% |
| 087 | GLASSCOCK | 745 | 642 | 4 | 0.62% | 0 | 0.00% | 0 | 0.00% | 1 | 0.16% | 638 | 99.38% | 0 | 0.00% | 0 | 0.00% | 64 | 9.97% |
| 088 | GOLIAD | 5,378 | 4,263 | 26 | 0.61% | 4 | 0.09% | 5 | 0.12% | 160 | 3.75% | 4,042 | 94.82% | 27 | 0.63% | 0 | 0.00% | 1,055 | 24.75% |
| 089 | GONZALES | 12,370 | 9,616 | 154 | 1.60% | 1 | 0.01% | 12 | 0.12% | 746 | 7.76% | 8,386 | 87.21% | 315 | 3.28% | 2 | 0.02% | 2,401 | 24.97% |
| 090 | GRAY | 12,697 | 10,904 | 24 | 0.22% | 23 | 0.21% | 10 | 0.09% | 540 | 4.95% | 10,267 | 94.16% | 38 | 0.35% | 2 | 0.02% | 813 | 7.46% |
| 091 | GRAYSON | 64,783 | 56,203 | 104 | 0.19% | 191 | 0.34% | 226 | 0.40% | 3,343 | 5.95% | 50,951 | 90.65% | 481 | 0.86% | 8 | 0.01% | 1,846 | 3.28% |
| 092 | GREGG | 75,180 | 63,870 | 731 | 1.14% | 26 | 0.04% | 72 | 0.11% | 10,569 | 16.55% | 51,947 | 81.33% | 515 | 0.81% | 10 | 0.02% | 2,060 | 3.67% |
| 093 | GRIMES | 14,218 | 11,712 | 64 | 0.55% | 7 | 0.06% | 10 | 0.09% | 1,664 | 14.21% | 9,786 | 83.56% | 179 | 1.53% | 2 | 0.02% | 810 | 6.92% |
| 094 | GUADALUPE | 74,153 | 63,276 | 1,045 | 1.65% | 71 | 0.11% | 646 | 1.02% | 4,332 | 6.85% | 55,778 | 88.15% | 1,397 | 2.21% | 7 | 0.01% | 11,622 | 18.37% |
| 095 | HALE | 19,437 | 14,108 | 1,082 | 7.67% | 24 | 0.17% | 30 | 0.21% | 611 | 4.33% | 11,655 | 82.61% | 699 | 4.95% | 7 | 0.05% | 4,825 | 34.20% |

EXHIBIT B

| | | C | | D — Voters with DPS Match | | | | | | | | | | | | | | G | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Hispanic (tracked since 2009) | | American Indian/Alaskan | | Asian/Pacific Islander | | Black | | White | | Other | | No Ethnicity | | Total SOS Spanish | |
| | | | | DPS Ethnicity | | DPS Ethnicity | | DPS Ethnicity | | DPS Ethnicity | | DPS Ethnicity | | DPS Ethnicity | | DPS No Ethnicity | | | |
| County Code | County Name | VR | Total Matches | Total | % | Total | % | Total | % | Total | % | Total | % | Total | % | Total | % | Total | % |
| 096 | HALL | 2,051 | 1,562 | 5 | 0.32% | 6 | 0.38% | 3 | 0.19% | 91 | 5.83% | 1,447 | 92.64% | 9 | 0.58% | 1 | 0.06% | 178 | 11.40% |
| 097 | HAMILTON | 5,364 | 4,747 | 24 | 0.51% | 5 | 0.11% | 5 | 0.11% | 3 | 0.06% | 4,676 | 98.50% | 32 | 0.67% | 2 | 0.04% | 139 | 2.93% |
| 098 | HANSFORD | 3,013 | 2,415 | 31 | 1.37% | 0 | 0.00% | 2 | 0.08% | 3 | 0.12% | 2,344 | 97.06% | 32 | 1.33% | 1 | 0.04% | 351 | 14.53% |
| 099 | HARDEMAN | 2,559 | 2,155 | 6 | 0.28% | 3 | 0.14% | 2 | 0.09% | 39 | 1.81% | 2,057 | 95.45% | 2 | 0.09% | 0 | 0.00% | 166 | 7.70% |
| 100 | HARDIN | 34,426 | 30,270 | 11 | 0.04% | 15 | 0.05% | 43 | 0.14% | 1,721 | 5.69% | 28,373 | 93.73% | 106 | 0.35% | 1 | 0.00% | 685 | 2.26% |
| 101 | HARRIS | 1,881,312 | 1,522,509 | 36,207 | 2.38% | 1,268 | 0.08% | 60,807 | 3.99% | 356,227 | 23.40% | 974,076 | 63.98% | 93,700 | 6.15% | 224 | 0.01% | 243,123 | 15.97% |
| 102 | HARRISON | 42,207 | 35,508 | 42 | 0.12% | 31 | 0.09% | 59 | 0.17% | 7,670 | 21.60% | 27,615 | 77.77% | 86 | 0.24% | 4 | 0.01% | 751 | 2.12% |
| 103 | HARTLEY | 2,734 | 2,384 | 9 | 0.38% | 4 | 0.17% | 2 | 0.08% | 3 | 0.13% | 2,362 | 99.08% | 4 | 0.17% | 0 | 0.00% | 121 | 5.08% |
| 104 | HASKELL | 3,649 | 2,986 | 19 | 0.64% | 14 | 0.47% | 4 | 0.13% | 62 | 2.08% | 2,884 | 96.58% | 3 | 0.10% | 0 | 0.00% | 350 | 11.72% |
| 105 | HAYS | 95,529 | 81,324 | 2,003 | 2.46% | 67 | 0.08% | 443 | 0.54% | 2,817 | 3.46% | 74,672 | 91.82% | 1,307 | 1.61% | 15 | 0.02% | 14,073 | 17.30% |
| 106 | HEMPHILL | 2,149 | 1,880 | 5 | 0.27% | 1 | 0.05% | 1 | 0.05% | 3 | 0.16% | 1,856 | 98.72% | 15 | 0.80% | 1 | 0.05% | 121 | 6.44% |
| 107 | HENDERSON | 47,917 | 41,599 | 106 | 0.25% | 37 | 0.09% | 67 | 0.16% | 2,478 | 5.96% | 38,559 | 92.69% | 345 | 0.83% | 7 | 0.03% | 1,333 | 3.20% |
| 108 | HIDALGO | 287,061 | 170,612 | 27,586 | 16.17% | 61 | 0.04% | 1,172 | 0.69% | 850 | 0.50% | 138,036 | 80.91% | 2,853 | 1.67% | 54 | 0.03% | 128,558 | 75.35% |
| 109 | HILL | 21,582 | 19,048 | 87 | 0.46% | 26 | 0.14% | 28 | 0.15% | 1,063 | 5.58% | 17,768 | 93.28% | 75 | 0.39% | 1 | 0.01% | 1,209 | 6.35% |
| 110 | HOCKLEY | 13,018 | 10,388 | 482 | 4.64% | 12 | 0.12% | 15 | 0.14% | 294 | 2.83% | 9,546 | 91.89% | 36 | 0.35% | 3 | 0.03% | 2,611 | 25.13% |
| 111 | HOOD | 33,387 | 30,502 | 57 | 0.19% | 41 | 0.13% | 58 | 0.19% | 111 | 0.36% | 29,988 | 98.31% | 243 | 0.80% | 4 | 0.01% | 1,106 | 3.63% |
| 112 | HOPKINS | 20,419 | 17,667 | 42 | 0.24% | 17 | 0.10% | 33 | 0.19% | 1,271 | 7.19% | 16,248 | 91.97% | 54 | 0.31% | 2 | 0.01% | 511 | 2.89% |
| 113 | HOUSTON | 13,066 | 11,091 | 16 | 0.14% | 4 | 0.04% | 13 | 0.12% | 2,288 | 20.63% | 8,686 | 78.32% | 81 | 0.73% | 3 | 0.03% | 274 | 2.47% |
| 114 | HOWARD | 16,383 | 13,380 | 255 | 1.91% | 24 | 0.18% | 45 | 0.34% | 436 | 3.26% | 12,578 | 94.01% | 41 | 0.31% | 1 | 0.01% | 2,605 | 19.47% |
| 115 | HUDSPETH | 1,575 | 1,014 | 46 | 4.54% | 1 | 0.10% | 1 | 0.10% | 10 | 0.99% | 950 | 93.69% | 3 | 0.30% | 3 | 0.30% | 590 | 58.19% |
| 116 | HUNT | 46,487 | 41,528 | 94 | 0.23% | 66 | 0.16% | 131 | 0.32% | 3,171 | 7.64% | 37,907 | 91.28% | 155 | 0.37% | 4 | 0.01% | 1,651 | 3.98% |
| 117 | HUTCHINSON | 13,680 | 11,799 | 30 | 0.25% | 31 | 0.26% | 17 | 0.14% | 194 | 1.64% | 11,482 | 97.31% | 44 | 0.37% | 1 | 0.01% | 972 | 8.24% |
| 118 | IRION | 1,247 | 1,045 | 10 | 0.96% | 0 | 0.00% | 1 | 0.10% | 6 | 0.57% | 1,027 | 98.28% | 1 | 0.10% | 0 | 0.00% | 151 | 14.45% |
| 119 | JACK | 4,736 | 4,183 | 8 | 0.19% | 4 | 0.10% | 4 | 0.10% | 22 | 0.53% | 4,140 | 98.97% | 5 | 0.12% | 0 | 0.00% | 123 | 2.94% |
| 120 | JACKSON | 8,521 | 7,030 | 43 | 0.61% | 4 | 0.06% | 5 | 0.07% | 464 | 6.60% | 6,447 | 91.71% | 67 | 0.95% | 0 | 0.00% | 1,136 | 16.16% |
| 121 | JASPER | 20,868 | 17,225 | 6 | 0.03% | 18 | 0.10% | 15 | 0.09% | 2,568 | 14.91% | 14,561 | 84.53% | 53 | 0.31% | 4 | 0.02% | 299 | 1.74% |
| 122 | JEFF DAVIS | 1,544 | 1,276 | 18 | 1.41% | 2 | 0.16% | 1 | 0.08% | 2 | 0.16% | 1,248 | 97.81% | 5 | 0.39% | 0 | 0.00% | 212 | 16.61% |
| 123 | JEFFERSON | 140,832 | 116,605 | 193 | 0.17% | 75 | 0.06% | 1,824 | 1.56% | 40,143 | 34.43% | 73,040 | 62.64% | 1,315 | 1.13% | 15 | 0.01% | 6,481 | 5.56% |
| 124 | JIM HOGG | 3,696 | 2,297 | 149 | 6.49% | 3 | 0.13% | 0 | 0.00% | 3 | 0.13% | 2,048 | 89.16% | 90 | 3.92% | 0 | 0.00% | 2,053 | 89.38% |
| 125 | JIM WELLS | 24,966 | 16,663 | 458 | 2.75% | 10 | 0.06% | 34 | 0.20% | 88 | 0.53% | 15,997 | 96.00% | 73 | 0.44% | 3 | 0.02% | 11,199 | 67.21% |
| 126 | JOHNSON | 77,879 | 69,687 | 245 | 0.35% | 87 | 0.12% | 167 | 0.24% | 1,508 | 2.16% | 66,862 | 95.95% | 815 | 1.17% | 8 | 0.01% | 4,524 | 6.49% |
| 127 | JONES | 9,777 | 8,428 | 138 | 1.64% | 184 | 2.18% | 5 | 0.06% | 255 | 3.03% | 7,812 | 92.69% | 31 | 0.37% | 3 | 0.04% | 980 | 11.63% |
| 128 | KARNES | 7,563 | 5,556 | 79 | 1.42% | 2 | 0.04% | 6 | 0.11% | 101 | 1.82% | 5,292 | 95.25% | 75 | 1.35% | 1 | 0.02% | 1,933 | 34.79% |
| 129 | KAUFMAN | 56,477 | 48,327 | 515 | 1.07% | 46 | 0.10% | 168 | 0.35% | 5,225 | 10.81% | 41,879 | 86.66% | 490 | 1.01% | 4 | 0.01% | 2,638 | 5.46% |
| 130 | KENDALL | 24,502 | 22,081 | 207 | 0.94% | 13 | 0.06% | 72 | 0.33% | 85 | 0.38% | 21,590 | 97.78% | 112 | 0.51% | 2 | 0.01% | 1,937 | 8.77% |
| 131 | KENEDY | 351 | 247 | 13 | 5.26% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 233 | 94.33% | 1 | 0.40% | 0 | 0.00% | 150 | 60.73% |
| 132 | KENT | 615 | 524 | 3 | 0.57% | 1 | 0.19% | 0 | 0.00% | 3 | 0.57% | 517 | 98.66% | 0 | 0.00% | 0 | 0.00% | 39 | 7.44% |
| 133 | KERR | 31,685 | 27,497 | 88 | 0.32% | 34 | 0.12% | 61 | 0.22% | 318 | 1.16% | 26,826 | 97.56% | 164 | 0.60% | 6 | 0.02% | 2,742 | 9.97% |
| 134 | KIMBLE | 2,888 | 2,477 | 12 | 0.48% | 3 | 0.12% | 8 | 0.32% | 5 | 0.20% | 2,440 | 98.51% | 9 | 0.36% | 0 | 0.00% | 260 | 9.69% |
| 135 | KING | 187 | 156 | 0 | 0.00% | 0 | 0.00% | 1 | 0.64% | 0 | 0.00% | 154 | 98.72% | 1 | 0.64% | 0 | 0.00% | 5 | 3.21% |
| 136 | KINNEY | 2,308 | 1,722 | 82 | 4.76% | 3 | 0.17% | 2 | 0.12% | 30 | 1.74% | 1,591 | 92.39% | 12 | 0.70% | 2 | 0.12% | 534 | 29.85% |
| 137 | KLEBERG | 17,106 | 12,626 | 741 | 5.87% | 10 | 0.08% | 82 | 0.65% | 446 | 3.53% | 11,274 | 89.29% | 71 | 0.56% | 2 | 0.02% | 7,022 | 55.62% |
| 138 | KNOX | 2,253 | 1,783 | 5 | 0.28% | 5 | 0.28% | 3 | 0.17% | 78 | 4.37% | 1,689 | 94.73% | 3 | 0.17% | 0 | 0.00% | 298 | 16.71% |
| 139 | LAMAR | 28,064 | 23,968 | 10 | 0.04% | 91 | 0.38% | 87 | 0.36% | 2,744 | 11.45% | 20,894 | 87.17% | 136 | 0.57% | 6 | 0.03% | 352 | 1.47% |
| 140 | LAMB | 8,305 | 6,189 | 174 | 2.81% | 10 | 0.16% | 3 | 0.05% | 266 | 4.30% | 5,638 | 91.10% | 98 | 1.58% | 0 | 0.00% | 1,867 | 30.17% |
| 141 | LAMPASAS | 12,449 | 11,003 | 71 | 0.65% | 17 | 0.15% | 74 | 0.67% | 364 | 3.31% | 10,317 | 93.77% | 159 | 1.45% | 1 | 0.01% | 866 | 7.87% |
| 142 | LA SALLE | 3,868 | 2,251 | 289 | 12.84% | 0 | 0.00% | 1 | 0.04% | 2 | 0.09% | 1,918 | 85.21% | 37 | 1.64% | 1 | 0.04% | 1,616 | 71.79% |
| 143 | LAVACA | 12,926 | 11,312 | 15 | 0.13% | 8 | 0.07% | 11 | 0.10% | 522 | 4.61% | 10,681 | 94.42% | 74 | 0.65% | 1 | 0.01% | 774 | 6.84% |
| 144 | LEE | 9,232 | 8,029 | 41 | 0.51% | 4 | 0.05% | 12 | 0.15% | 784 | 9.76% | 7,095 | 88.37% | 93 | 1.16% | 0 | 0.00% | 295 | 3.67% |
| 145 | LEON | 10,505 | 9,214 | 7 | 0.08% | 10 | 0.11% | 20 | 0.22% | 622 | 6.75% | 8,508 | 92.34% | 45 | 0.49% | 2 | 0.02% | 315 | 3.42% |
| 146 | LIBERTY | 41,923 | 35,403 | 179 | 0.51% | 46 | 0.13% | 85 | 0.24% | 3,779 | 10.67% | 31,173 | 88.05% | 138 | 0.39% | 3 | 0.01% | 1,777 | 5.02% |
| 147 | LIMESTONE | 13,132 | 11,062 | 27 | 0.24% | 5 | 0.05% | 19 | 0.17% | 1,782 | 16.11% | 9,198 | 83.15% | 25 | 0.23% | 6 | 0.05% | 546 | 4.94% |
| 148 | LIPSCOMB | 1,852 | 1,612 | 15 | 0.93% | 7 | 0.43% | 2 | 0.12% | 5 | 0.31% | 1,581 | 98.08% | 2 | 0.12% | 0 | 0.00% | 129 | 8.00% |
| 149 | LIVE OAK | 6,956 | 5,563 | 37 | 0.67% | 3 | 0.05% | 9 | 0.16% | 55 | 0.99% | 5,457 | 98.09% | 2 | 0.04% | 0 | 0.00% | 1,356 | 24.38% |
| 150 | LLANO | 13,743 | 12,447 | 13 | 0.10% | 11 | 0.09% | 22 | 0.18% | 44 | 0.35% | 12,342 | 99.16% | 14 | 0.11% | 1 | 0.01% | 319 | 2.56% |
| 151 | LOVING | 122 | 91 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 91 | 100.00% | 0 | 0.00% | 0 | 0.00% | 13 | 14.29% |
| 152 | LUBBOCK | 148,353 | 124,479 | 3,165 | 2.54% | 129 | 0.10% | 866 | 0.70% | 7,504 | 6.03% | 112,254 | 90.18% | 546 | 0.44% | 15 | 0.01% | 21,549 | 17.31% |
| 153 | LYNN | 3,773 | 2,680 | 102 | 3.81% | 4 | 0.15% | 1 | 0.04% | 186 | 6.94% | 2,498 | 93.21% | 9 | 0.34% | 0 | 0.00% | 799 | 29.74% |
| 154 | MADISON | 6,413 | 5,371 | 12 | 0.22% | 11 | 0.20% | 16 | 0.30% | 699 | 13.01% | 4,579 | 85.25% | 53 | 0.99% | 1 | 0.02% | 241 | 4.49% |
| 155 | MARION | 6,863 | 5,465 | 2 | 0.04% | 4 | 0.07% | 4 | 0.07% | 1,075 | 19.67% | 4,365 | 79.87% | 13 | 0.24% | 2 | 0.04% | 78 | 1.43% |
| 156 | MARTIN | 2,933 | 2,227 | 55 | 2.47% | 3 | 0.13% | 1 | 0.04% | 21 | 0.94% | 2,146 | 96.36% | 1 | 0.04% | 0 | 0.00% | 592 | 26.58% |
| 157 | MASON | 2,812 | 2,392 | 36 | 1.51% | 4 | 0.17% | 1 | 0.04% | 2 | 0.08% | 2,335 | 97.62% | 12 | 0.50% | 2 | 0.08% | 238 | 9.93% |
| 158 | MATAGORDA | 20,596 | 16,726 | 453 | 2.71% | 8 | 0.05% | 181 | 1.08% | 2,090 | 12.50% | 13,908 | 83.15% | 82 | 0.49% | 4 | 0.02% | 2,922 | 17.47% |
| 159 | MAVERICK | 26,916 | 15,013 | 3,869 | 25.77% | 116 | 0.77% | 25 | 0.17% | 16 | 0.11% | 10,691 | 71.21% | 267 | 1.78% | 21 | 0.14% | 13,344 | 88.88% |
| 160 | MCCULLOCH | 4,943 | 4,129 | 147 | 3.56% | 5 | 0.12% | 5 | 0.12% | 69 | 1.67% | 3,792 | 91.84% | 111 | 2.69% | 0 | 0.00% | 670 | 16.23% |
| 161 | MCLENNAN | 122,599 | 104,180 | 710 | 0.68% | 103 | 0.10% | 547 | 0.53% | 14,243 | 13.67% | 87,300 | 83.88% | 1,175 | 1.13% | 12 | 0.01% | 9,347 | 8.97% |
| 162 | MCMULLEN | 709 | 491 | 13 | 2.65% | 0 | 0.00% | 0 | 0.00% | 1 | 0.20% | 470 | 95.72% | 7 | 1.43% | 0 | 0.00% | 107 | 21.79% |
| 163 | MEDINA | 26,032 | 21,141 | 1,149 | 5.43% | 14 | 0.07% | 46 | 0.22% | 166 | 0.79% | 19,635 | 92.88% | 125 | 0.59% | 6 | 0.03% | 6,523 | 30.85% |
| 164 | MENARD | 1,634 | 1,275 | 26 | 2.04% | 0 | 0.00% | 3 | 0.24% | 4 | 0.31% | 1,208 | 94.75% | 34 | 2.67% | 0 | 0.00% | 253 | 19.84% |
| 165 | MIDLAND | 69,137 | 59,931 | 767 | 1.28% | 82 | 0.14% | 229 | 0.38% | 3,385 | 5.31% | 55,476 | 92.57% | 176 | 0.29% | 16 | 0.03% | 10,706 | 17.86% |
| 166 | MILAM | 13,852 | 11,729 | 210 | 1.79% | 7 | 0.06% | 20 | 0.17% | 991 | 8.45% | 10,272 | 87.58% | 226 | 1.93% | 3 | 0.03% | 1,189 | 10.14% |
| 167 | MILLS | 3,278 | 2,776 | 5 | 0.18% | 2 | 0.07% | 1 | 0.04% | 6 | 0.22% | 2,707 | 97.51% | 52 | 1.87% | 1 | 0.04% | 713 | 25.68% |
| 168 | MITCHELL | 4,457 | 3,441 | 185 | 5.38% | 1 | 0.03% | 9 | 0.26% | 115 | 3.34% | 3,122 | 90.73% | 8 | 0.23% | 1 | 0.03% | 719 | 20.89% |
| 169 | MONTAGUE | 12,618 | 11,256 | 9 | 0.08% | 16 | 0.14% | 17 | 0.15% | 15 | 0.13% | 11,181 | 99.33% | 17 | 0.15% | 1 | 0.01% | 295 | 2.62% |
| 170 | MONTGOMERY | 248,561 | 221,924 | 1,025 | 0.46% | 188 | 0.08% | 2,123 | 0.96% | 8,360 | 3.77% | 207,151 | 93.34% | 3,058 | 1.38% | 19 | 0.01% | 14,043 | 6.33% |
| 171 | MOORE | 9,188 | 7,441 | 174 | 2.34% | 8 | 0.11% | 20 | 0.27% | 64 | 0.86% | 7,142 | 95.98% | 27 | 0.36% | 0 | 0.00% | 1,338 | 17.98% |
| 172 | MORRIS | 8,276 | 6,665 | 5 | 0.08% | 5 | 0.08% | 9 | 0.14% | 1,401 | 21.02% | 5,198 | 77.99% | 42 | 0.63% | 5 | 0.08% | 110 | 1.65% |
| 173 | MOTLEY | 880 | 726 | 5 | 0.69% | 0 | 0.00% | 0 | 0.00% | 1 | 0.14% | 709 | 97.66% | 4 | 0.55% | 0 | 0.00% | 34 | 4.68% |
| 174 | NACOGDOCHES | 29,521 | 26,164 | 53 | 0.20% | 20 | 0.08% | 81 | 0.31% | 4,255 | 16.26% | 21,519 | 82.25% | 236 | 0.90% | 0 | 0.00% | 1,057 | 4.04% |
| 175 | NAVARRO | 26,494 | 22,708 | 198 | 0.87% | 20 | 0.09% | 48 | 0.21% | 3,237 | 14.25% | 19,068 | 83.97% | 131 | 0.58% | 6 | 0.03% | 1,266 | 5.57% |
| 176 | NEWTON | 8,688 | 7,002 | 2 | 0.03% | 7 | 0.10% | 5 | 0.07% | 1,150 | 16.42% | 5,824 | 83.18% | 12 | 0.17% | 2 | 0.03% | 96 | 1.37% |
| 177 | NOLAN | 8,411 | 7,003 | 285 | 4.07% | 36 | 0.51% | 8 | 0.11% | 250 | 3.57% | 6,331 | 90.40% | 92 | 1.31% | 1 | 0.01% | 1,328 | 18.96% |
| 178 | NUECES | 183,144 | 138,419 | 7,833 | 5.66% | 123 | 0.09% | 1,212 | 0.88% | 5,670 | 4.10% | 122,411 | 88.44% | 1,154 | 0.83% | 16 | 0.01% | 59,484 | 42.97% |
| 179 | OCHILTREE | 4,936 | 4,101 | 90 | 2.19% | 6 | 0.15% | 7 | 0.17% | 7 | 0.17% | 3,942 | 96.12% | 48 | 1.17% | 1 | 0.02% | 618 | 15.07% |
| 180 | OLDHAM | 1,356 | 1,206 | 6 | 0.50% | 3 | 0.25% | 4 | 0.33% | 1 | 0.08% | 1,185 | 98.26% | 5 | 0.41% | 0 | 0.00% | 85 | 7.05% |
| 181 | ORANGE | 47,690 | 42,265 | 167 | 0.40% | 42 | 0.10% | 341 | 0.81% | 3,005 | 7.11% | 38,525 | 91.15% | 176 | 0.42% | 9 | 0.02% | 1,206 | 2.85% |
| 182 | PALO PINTO | 16,720 | 14,764 | 43 | 0.29% | 25 | 0.17% | 33 | 0.22% | 331 | 2.24% | 14,232 | 96.40% | 131 | 0.89% | 0 | 0.00% | 920 | 6.23% |
| 183 | PANOLA | 15,258 | 12,916 | 10 | 0.08% | 10 | 0.08% | 13 | 0.10% | 1,955 | 15.14% | 10,900 | 84.39% | 20 | 0.15% | 2 | 0.02% | 242 | 1.87% |
| 184 | PARKER | 72,457 | 65,265 | 139 | 0.21% | 88 | 0.13% | 147 | 0.23% | 518 | 0.79% | 64,044 | 98.16% | 319 | 0.49% | 10 | 0.02% | 2,351 | 3.60% |
| 185 | PARMER | 4,424 | 3,368 | 60 | 1.77% | 3 | 0.09% | 6 | 0.18% | 16 | 0.48% | 3,230 | 95.34% | 16 | 0.48% | 1 | 0.03% | 952 | 28.26% |
| 186 | PECOS | 7,883 | 6,167 | 154 | 2.50% | 7 | 0.11% | 9 | 0.15% | 69 | 1.12% | 5,915 | 95.92% | 10 | 0.16% | 3 | 0.05% | 3,375 | 54.73% |
| 187 | POLK | 35,799 | 30,762 | 61 | 0.20% | 296 | 0.77% | 48 | 0.16% | 1,914 | 6.22% | 28,285 | 91.95% | 215 | 0.70% | 3 | 0.01% | 921 | 2.99% |
| 188 | POTTER | 49,943 | 42,734 | 353 | 0.83% | 63 | 0.15% | 417 | 0.98% | 3,231 | 7.56% | 38,514 | 90.12% | 215 | 0.50% | 16 | 0.04% | 6,876 | 16.09% |
| 189 | PRESIDIO | 5,079 | 2,909 | 211 | 7.25% | 1 | 0.03% | 3 | 0.10% | 3 | 0.10% | 2,435 | 83.71% | 248 | 8.53% | 4 | 0.14% | 1,949 | 67.00% |
| 190 | RAINS | 6,524 | 5,771 | 5 | 0.09% | 11 | 0.19% | 12 | 0.21% | 135 | 2.34% | 5,599 | 97.02% | 9 | 0.16% | 0 | 0.00% | 135 | 2.34% |

EXHIBIT B

| | | C | | D — Voters with DPS Match | | | | | | | | | | | | | | G | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Total | Hispanic (tracked since 2009) | | American Indian/Alaskan | | Asian/Pacific Islander | | Black | | White | | Other | | No Ethnicity | | Total SOS Spanish | |
| County Code | County Name | VR | Matches | DPS Ethnicity Total | % | DPS Ethnicity Total | % | DPS Ethnicity Total | % | DPS Ethnicity Total | % | DPS Ethnicity Total | % | DPS Ethnicity Total | % | DPS No Ethnicity Total | % | Total | % |
| 191 | RANDALL | 75,599 | 68,145 | 204 | 0.30% | 81 | 0.12% | 291 | 0.43% | 1,040 | 1.53% | 66,356 | 97.37% | 169 | 0.25% | 4 | 0.01% | 5,387 | 7.51% |
| 192 | REAGAN | 1,744 | 1,320 | 72 | 5.45% | 3 | 0.23% | 1 | 0.08% | 26 | 1.97% | 1,212 | 91.82% | 6 | 0.45% | 0 | 0.00% | 445 | 33.71% |
| 193 | REAL | 2,410 | 2,033 | 69 | 3.39% | 1 | 0.05% | 1 | 0.05% | 5 | 0.25% | 1,950 | 95.92% | 7 | 0.34% | 0 | 0.00% | 282 | 13.87% |
| 194 | RED RIVER | 7,455 | 6,276 | 2 | 0.03% | 13 | 0.21% | 3 | 0.05% | 939 | 14.96% | 5,290 | 84.29% | 28 | 0.45% | 1 | 0.02% | 117 | 1.86% |
| 195 | REEVES | 6,056 | 4,430 | 156 | 3.52% | 6 | 0.14% | 10 | 0.23% | 88 | 1.99% | 4,153 | 93.75% | 15 | 0.34% | 2 | 0.05% | 3,118 | 70.38% |
| 196 | REFUGIO | 5,065 | 3,965 | 91 | 2.30% | 3 | 0.08% | 3 | 0.08% | 238 | 6.00% | 3,581 | 90.32% | 49 | 1.24% | 0 | 0.00% | 1,369 | 34.53% |
| 197 | ROBERTS | 680 | 569 | 1 | 0.18% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 564 | 99.12% | 3 | 0.53% | 0 | 0.00% | 10 | 1.76% |
| 198 | ROBERTSON | 10,932 | 8,858 | 55 | 0.62% | 6 | 0.07% | 27 | 0.30% | 1,960 | 22.13% | 6,762 | 76.34% | 44 | 0.50% | 4 | 0.05% | 754 | 8.51% |
| 199 | ROCKWALL | 45,205 | 40,287 | 151 | 0.37% | 37 | 0.09% | 424 | 1.05% | 2,093 | 5.20% | 37,417 | 92.88% | 161 | 0.40% | 4 | 0.01% | 2,183 | 5.42% |
| 200 | RUNNELS | 6,622 | 5,587 | 106 | 1.90% | 18 | 0.32% | 10 | 0.18% | 67 | 1.20% | 5,369 | 96.10% | 16 | 0.29% | 1 | 0.02% | 1,033 | 18.49% |
| 201 | RUSK | 29,831 | 25,084 | 34 | 0.14% | 21 | 0.08% | 47 | 0.19% | 3,726 | 14.85% | 21,167 | 84.38% | 83 | 0.33% | 6 | 0.02% | 776 | 3.09% |
| 202 | SABINE | 7,271 | 6,080 | 1 | 0.02% | 5 | 0.08% | 5 | 0.08% | 356 | 5.86% | 5,699 | 93.73% | 12 | 0.20% | 2 | 0.03% | 82 | 1.35% |
| 203 | SAN AUGUSTINE | 5,899 | 4,575 | 0 | 0.00% | 2 | 0.04% | 4 | 0.09% | 967 | 21.14% | 3,595 | 78.58% | 7 | 0.15% | 0 | 0.00% | 67 | 1.46% |
| 204 | SAN JACINTO | 15,436 | 13,393 | 36 | 0.27% | 14 | 0.10% | 22 | 0.16% | 1,382 | 10.32% | 11,880 | 88.70% | 59 | 0.44% | 0 | 0.00% | 443 | 3.31% |
| 205 | SAN PATRICIO | 41,507 | 30,749 | 1,525 | 4.96% | 36 | 0.12% | 156 | 0.51% | 575 | 1.87% | 28,247 | 91.86% | 203 | 0.66% | 7 | 0.02% | 11,660 | 37.93% |
| 206 | SAN SABA | 3,677 | 3,060 | 18 | 0.59% | 1 | 0.03% | 5 | 0.16% | 8 | 0.26% | 2,966 | 96.93% | 60 | 1.96% | 2 | 0.07% | 338 | 11.05% |
| 207 | SCHLEICHER | 1,765 | 1,386 | 17 | 1.23% | 0 | 0.00% | 1 | 0.07% | 15 | 1.08% | 1,349 | 97.33% | 4 | 0.29% | 0 | 0.00% | 371 | 26.77% |
| 208 | SCURRY | 9,110 | 7,337 | 348 | 4.74% | 20 | 0.27% | 7 | 0.10% | 191 | 2.60% | 6,682 | 91.07% | 89 | 1.21% | 0 | 0.00% | 1,415 | 19.29% |
| 209 | SHACKELFORD | 2,251 | 1,834 | 6 | 0.33% | 6 | 0.33% | 1 | 0.05% | 7 | 0.38% | 1,803 | 98.31% | 10 | 0.55% | 1 | 0.05% | 82 | 4.47% |
| 210 | SHELBY | 13,663 | 10,646 | 13 | 0.12% | 4 | 0.04% | 18 | 0.17% | 1,651 | 15.51% | 8,880 | 83.41% | 75 | 0.70% | 5 | 0.05% | 250 | 2.35% |
| 211 | SHERMAN | 1,416 | 1,137 | 10 | 0.88% | 0 | 0.00% | 1 | 0.09% | 3 | 0.26% | 1,118 | 98.33% | 3 | 0.26% | 2 | 0.18% | 164 | 14.42% |
| 212 | SMITH | 117,670 | 101,487 | 216 | 0.21% | 101 | 0.10% | 423 | 0.42% | 17,342 | 17.09% | 82,609 | 81.40% | 788 | 0.78% | 8 | 0.01% | 4,077 | 4.02% |
| 213 | SOMERVELL | 5,466 | 4,742 | 13 | 0.27% | 13 | 0.27% | 9 | 0.19% | 7 | 0.15% | 4,638 | 97.81% | 60 | 1.27% | 2 | 0.04% | 295 | 6.22% |
| 214 | STARR | 29,326 | 15,910 | 1,105 | 6.95% | 1 | 0.01% | 22 | 0.14% | 16 | 0.11% | 13,840 | 86.99% | 914 | 5.74% | 10 | 0.06% | 15,144 | 95.19% |
| 215 | STEPHENS | 8,594 | 4,702 | 52 | 1.11% | 11 | 0.23% | 4 | 0.09% | 58 | 1.23% | 4,515 | 96.02% | 62 | 1.32% | 0 | 0.00% | 383 | 8.15% |
| 216 | STERLING | 827 | 678 | 6 | 0.88% | 0 | 0.00% | 0 | 0.00% | 1 | 0.15% | 669 | 98.67% | 3 | 0.44% | 0 | 0.00% | 116 | 17.11% |
| 217 | STONEWALL | 1,063 | 851 | 5 | 0.59% | 2 | 0.24% | 0 | 0.00% | 19 | 2.23% | 823 | 96.71% | 2 | 0.24% | 0 | 0.00% | 62 | 7.29% |
| 218 | SUTTON | 2,434 | 1,871 | 22 | 1.18% | 1 | 0.05% | 2 | 0.11% | 1 | 0.05% | 1,831 | 97.86% | 13 | 0.69% | 1 | 0.05% | 715 | 38.21% |
| 219 | SWISHER | 4,111 | 3,199 | 136 | 4.25% | 2 | 0.06% | 1 | 0.03% | 114 | 3.50% | 2,832 | 88.53% | 113 | 3.53% | 1 | 0.03% | 658 | 20.57% |
| 220 | TARRANT | 912,896 | 790,244 | 7,318 | 0.93% | 1,105 | 0.14% | 17,418 | 2.20% | 122,684 | 15.52% | 637,248 | 80.64% | 4,346 | 0.55% | 125 | 0.02% | 71,326 | 9.03% |
| 221 | TAYLOR | 72,067 | 62,689 | 898 | 1.43% | 1,633 | 2.60% | 455 | 0.73% | 3,370 | 5.38% | 56,065 | 89.43% | 264 | 0.42% | 4 | 0.01% | 6,596 | 10.52% |
| 222 | TERRELL | 889 | 702 | 12 | 1.71% | 2 | 0.28% | 2 | 0.28% | 1 | 0.14% | 685 | 97.58% | 0 | 0.00% | 0 | 0.00% | 238 | 33.90% |
| 223 | TERRY | 7,161 | 5,370 | 454 | 8.45% | 6 | 0.11% | 4 | 0.07% | 158 | 2.94% | 4,651 | 86.61% | 93 | 1.73% | 4 | 0.07% | 1,756 | 32.70% |
| 224 | THROCKMORTON | 1,215 | 1,037 | 8 | 0.77% | 1 | 0.10% | 0 | 0.00% | 0 | 0.00% | 1,025 | 98.84% | 3 | 0.29% | 0 | 0.00% | 49 | 4.73% |
| 225 | TITUS | 15,328 | 13,762 | 42 | 0.33% | 23 | 0.18% | 43 | 0.34% | 1,613 | 12.64% | 10,649 | 83.44% | 386 | 3.02% | 6 | 0.05% | 1,160 | 9.09% |
| 226 | TOM GREEN | 59,037 | 50,381 | 387 | 0.77% | 68 | 0.13% | 291 | 0.58% | 1,640 | 3.26% | 47,743 | 94.76% | 250 | 0.50% | 2 | 0.00% | 9,897 | 19.64% |
| 227 | TRAVIS | 584,466 | 488,814 | 9,341 | 1.87% | 549 | 0.11% | 13,291 | 2.72% | 42,360 | 8.67% | 416,775 | 85.26% | 6,626 | 1.36% | 63 | 0.01% | 60,353 | 12.35% |
| 228 | TRINITY | 11,392 | 9,152 | 13 | 0.14% | 5 | 0.05% | 11 | 0.12% | 801 | 8.75% | 8,273 | 90.40% | 48 | 0.53% | 1 | 0.01% | 221 | 2.41% |
| 229 | TYLER | 12,512 | 10,454 | 4 | 0.04% | 7 | 0.07% | 7 | 0.07% | 726 | 6.94% | 9,665 | 92.45% | 43 | 0.41% | 2 | 0.02% | 149 | 1.43% |
| 230 | UPSHUR | 25,769 | 21,973 | 19 | 0.09% | 31 | 0.14% | 27 | 0.12% | 1,843 | 8.39% | 19,980 | 90.93% | 71 | 0.32% | 2 | 0.01% | 412 | 1.88% |
| 231 | UPTON | 2,133 | 1,696 | 79 | 4.66% | 2 | 0.12% | 1 | 0.06% | 29 | 1.71% | 1,578 | 93.04% | 6 | 0.35% | 1 | 0.06% | 493 | 29.07% |
| 232 | UVALDE | 15,752 | 11,027 | 1,610 | 14.60% | 11 | 0.10% | 25 | 0.23% | 31 | 0.28% | 9,317 | 84.49% | 30 | 0.27% | 3 | 0.03% | 5,529 | 50.14% |
| 233 | VAL VERDE | 26,508 | 17,882 | 1,891 | 10.57% | 26 | 0.15% | 80 | 0.45% | 301 | 1.68% | 15,498 | 86.67% | 80 | 0.45% | 6 | 0.03% | 10,288 | 57.53% |
| 234 | VAN ZANDT | 31,987 | 28,075 | 36 | 0.13% | 39 | 0.14% | 50 | 0.18% | 740 | 2.64% | 27,059 | 96.38% | 150 | 0.53% | 1 | 0.00% | 786 | 2.80% |
| 235 | VICTORIA | 49,603 | 40,870 | 320 | 0.78% | 32 | 0.08% | 178 | 0.44% | 2,316 | 5.67% | 37,788 | 92.46% | 231 | 0.57% | 5 | 0.01% | 11,121 | 27.21% |
| 236 | WALKER | 29,183 | 25,590 | 100 | 0.39% | 26 | 0.10% | 92 | 0.36% | 4,593 | 17.95% | 20,469 | 79.99% | 307 | 1.20% | 3 | 0.01% | 1,504 | 5.88% |
| 237 | WALLER | 27,678 | 22,785 | 202 | 0.89% | 22 | 0.10% | 56 | 0.25% | 7,807 | 34.26% | 13,998 | 61.44% | 696 | 3.05% | 4 | 0.02% | 1,727 | 7.58% |
| 238 | WARD | 6,054 | 5,029 | 263 | 5.23% | 1 | 0.02% | 5 | 0.10% | 185 | 3.68% | 4,552 | 90.52% | 23 | 0.46% | 0 | 0.00% | 1,679 | 33.39% |
| 239 | WASHINGTON | 21,972 | 18,885 | 149 | 0.79% | 12 | 0.06% | 7 | 0.07% | 726 | 6.94% | 15,373 | 81.40% | 445 | 2.36% | 1 | 0.01% | 780 | 4.13% |
| 240 | WEBB | 105,907 | 64,424 | 7,805 | 12.12% | 17 | 0.03% | 175 | 0.27% | 222 | 0.34% | 55,292 | 85.83% | 897 | 1.39% | 16 | 0.02% | 54,948 | 85.29% |
| 241 | WHARTON | 24,072 | 19,717 | 507 | 2.57% | 3 | 0.02% | 32 | 0.16% | 2,882 | 14.62% | 15,774 | 80.00% | 516 | 2.62% | 3 | 0.02% | 3,919 | 19.88% |
| 242 | WHEELER | 3,471 | 2,944 | 1 | 0.03% | 5 | 0.17% | 8 | 0.27% | 49 | 1.66% | 2,824 | 95.92% | 57 | 1.94% | 0 | 0.00% | 157 | 5.33% |
| 243 | WICHITA | 75,990 | 62,862 | 179 | 0.28% | 231 | 0.37% | 673 | 1.07% | 5,050 | 8.03% | 56,142 | 89.31% | 580 | 0.92% | 7 | 0.01% | 4,647 | 7.39% |
| 244 | WILBARGER | 7,914 | 6,570 | 25 | 0.38% | 9 | 0.14% | 25 | 0.38% | 444 | 6.76% | 6,056 | 92.18% | 9 | 0.14% | 2 | 0.03% | 755 | 11.49% |
| 245 | WILLACY | 11,083 | 6,256 | 425 | 6.79% | 0 | 0.00% | 5 | 0.08% | 37 | 0.59% | 5,481 | 87.61% | 306 | 4.89% | 2 | 0.03% | 4,956 | 79.22% |
| 246 | WILLIAMSON | 234,574 | 207,491 | 1,468 | 0.71% | 194 | 0.09% | 3,967 | 1.91% | 11,676 | 5.63% | 188,001 | 90.65% | 2,075 | 1.00% | 20 | 0.01% | 19,948 | 9.61% |
| 247 | WILSON | 26,537 | 21,972 | 223 | 1.01% | 15 | 0.07% | 46 | 0.21% | 380 | 1.73% | 21,109 | 96.07% | 193 | 0.88% | 6 | 0.03% | 5,380 | 24.50% |
| 248 | WINKLER | 3,505 | 2,861 | 129 | 4.51% | 2 | 0.07% | 3 | 0.10% | 70 | 2.45% | 2,646 | 92.49% | 10 | 0.35% | 1 | 0.03% | 898 | 31.39% |
| 249 | WISE | 34,553 | 31,316 | 126 | 0.40% | 48 | 0.15% | 56 | 0.18% | 156 | 0.50% | 30,747 | 98.18% | 181 | 0.58% | 2 | 0.01% | 1,599 | 5.11% |
| 250 | WOOD | 26,171 | 23,399 | 44 | 0.19% | 27 | 0.12% | 41 | 0.18% | 1,117 | 4.77% | 22,093 | 94.42% | 73 | 0.31% | 4 | 0.02% | 525 | 2.24% |
| 251 | YOAKUM | 3,867 | 2,967 | 280 | 9.44% | 2 | 0.07% | 2 | 0.07% | 35 | 1.18% | 2,587 | 87.19% | 61 | 2.06% | 0 | 0.00% | 934 | 31.48% |
| 252 | YOUNG | 11,050 | 9,565 | 46 | 0.48% | 8 | 0.08% | 12 | 0.13% | 77 | 0.81% | 9,399 | 98.26% | 22 | 0.23% | 1 | 0.01% | 425 | 4.44% |
| 253 | ZAPATA | 7,277 | 4,563 | 177 | 3.88% | 2 | 0.04% | 3 | 0.07% | 11 | 0.24% | 4,096 | 89.77% | 270 | 5.92% | 4 | 0.09% | 3,731 | 81.77% |
| 254 | ZAVALA | 8,203 | 3,987 | 1,029 | 25.81% | 3 | 0.08% | 1 | 0.03% | 16 | 0.40% | 2,913 | 73.06% | 23 | 0.58% | 5 | 0.05% | 3,420 | 85.78% |

**Criteria for Matching Records in the TEAM Database**

| ID Matching | | | |
|---|---|---|---|
| **Database** | **Valid ID** | **Matching Algorithm(s)** | **Additional Parameters** |
| Texas Dept. of Public Safety | Driver's License | 1. SSN (Last Four) + Last Name + DOB<br>2. SSN (Full)<br>3. First Name +Last Name + DOB<br>4. First Name+Middle Initial+Last Name+DOB<br>5. DL Number | ID unexpired or expired within 60 days of date that TEAM database was extracted |
| | Personal Identification Card | 1. SSN (Last Four) + Last Name + DOB<br>2. SSN (Full)<br>3. First Name +Last Name + DOB<br>4. First Name+Middle Initial+Last Name+DOB<br>5. DL Number | ID unexpired or expired within 60 days of date that TEAM database was extracted |
| | Concealed Handgun License | 1. SSN (Last Four) + Last Name + DOB<br>2. SSN (Full)<br>3. First Name +Last Name + DOB<br>4. First Name+Middle Initial+Last Name+DOB<br>5. DL Number | ID unexpired or expired within 60 days of date that TEAM database was extracted |
| | Texas Election Identification Certificate | 1. SSN (Last Four) + Last Name + DOB<br>2. SSN (Full)<br>3. First Name +Last Name + DOB<br>4. First Name+Middle Initial+Last Name+DOB<br>5. DL Number | ID unexpired or expired within 60 days of date that TEAM database was extracted |
| | | | |
| U.S. Department of Defense | Military ID-Common Access Card | 1. SSN (Last Four) + Last Name + DOB<br>2. SSN (Full)<br>3. First Name +Last Name + DOB<br>4. First Name+Middle Initial+Last Name+DOB | ID unexpired or expired within 60 days of date that TEAM database was extracted |
| | Military ID- Uniformed Services ID Cards | 1. SSN (Last Four) + Last Name + DOB<br>2. SSN (Full)<br>3. First Name +Last Name + DOB<br>4. First Name+Middle Initial+Last Name+DOB | ID unexpired or expired within 60 days of date that TEAM database was extracted |
| | Military ID- DOD Civilian Retiree Card | 1. SSN (Last Four) + Last Name + DOB<br>2. SSN (Full)<br>3. First Name +Last Name + DOB<br>4. First Name+Middle Initial+Last Name+DOB | ID unexpired or expired within 60 days of date that TEAM database was extracted |

| | | | |
|---|---|---|---|
| U.S. Dept. of Veterans Affairs | Veterans Affairs ID Card | 1. SSN (Last Four) + Last Name + DOB<br>2. SSN (Full)<br>3. First Name +Last Name + DOB<br>4. First Name+Middle Initial+Last Name+DOB | None. |
| | | | |
| U.S. Dept. of Homeland Security | U.S. Certificate of Citizenship | 1. SSN (Last Four) + Last Name + DOB<br>2. SSN (Full)<br>3. First Name +Last Name + DOB<br>4. First Name+Middle Initial+Last Name+DOB | None |
| | U.S. Certificate of Naturalization | 1. SSN (Last Four) + Last Name + DOB<br>2. SSN (Full)<br>3. First Name +Last Name + DOB<br>4. First Name+Middle Initial+Last Name+DOB | None |
| | | | |
| U.S. State Department | U.S. Passport | 1. SSN (Last Four) + Last Name + DOB<br>2. SSN (Full)<br>3. First Name +Last Name + DOB<br>4. First Name+Middle Initial+Last Name+DOB | ID unexpired or expired within 60 days of date that TEAM database was extracted |
| | U.S. Passport Card | 1. SSN (Last Four) + Last Name + DOB<br>2. SSN (Full)<br>3. First Name +Last Name + DOB<br>4. First Name+Middle Initial+Last Name+DOB | ID unexpired or expired within 60 days of date that TEAM database was extracted |
| | | | |
| **Permanent Exemptions** | | | |
| U.S. Social Security Administration | N/A | 1. SSN (Last Four) + Last Name + DOB<br>2. SSN (Full)<br>3. First Name +Last Name + DOB<br>4. First Name+Middle Initial+Last Name+DOB | Determined to have a disability |
| U.S. Department of Veterans Affairs | N/A | 1. SSN (Last Four) + Last Name + DOB<br>2. SSN (Full)<br>3. First Name +Last Name + DOB<br>4. First Name+Middle Initial+Last Name+DOB | Disability rating of 50% or more |

**Notes:**
For each ID/Database combination outlined above all specified matching queries should be run. Based on the matching algorithms, if a record (registrant) in the TEAM database matches a record in the database being searched, then this will be denoted as a match (For any given type of SB14 ID, a registrant will be determined to have valid ID if matched by any of the matching algorithms outlined). New fields will be added to the TEAM database to denote the presence of a match for each database/ID/query. In addition to searching for ID possession, records in the TEAM database will be flagged to indicate the registrant is exempt due to the presence of a qualified disability. (Disclaimer: The matching algorithms here denoted are based on data fields currently known to populate the listed databases).

Explanation of matching queries to be run (numbers correspond to matching algorithms in table above):
1. Records will be matched using the last four digits of the Social Security Number (where available) along with the last name and date of birth fields.
2. Records will be matched using the full Social Security Number field (where available).
3. Records will be matched using the first name, last name, and date of birth fields.
4. Records will be matched using the first name, middle initial, last name, and date of birth fields.
5. Records will be matched using the Texas Driver's License Number field (where available).

# UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF TEXAS
## CORPUS CHRISTI DIVISION

| | | |
|---|---|---|
| MARC VEASEY, *et al*, | § | |
| | § | |
| Plaintiffs, | § | |
| VS. | § | CIVIL ACTION NO. 2:13-CV-00193 |
| | § | |
| RICK PERRY, *et al*, | § | |
| | § | |
| Defendants. | § | |

## DPS RESPONSES TO
## WRITTEN DEPOSITION QUESTIONS PURSUANT TO RULE 31
## REGARDING SPECIFIED TOPICS FROM THE UNITED STATES' NOTICE
## OF RULE 30(b)(6) DEPOSITION OF THE TEXAS DEPARTMENT OF
## PUBLIC SAFETY

The responses to questions 1-277 and 284-303 were prepared by Sheri Gipson, Senior Manager, Records and Enforcement, Customer Support, Driver License Division. The background information requested regarding Ms. Gipson was provided during her deposition taken by the Plaintiffs on June 9, 2014.

The responses to questions 278-273 were prepared by John Crawford, Applications Manager, Licensing Services, Information Technology Division. The background information requested regarding Mr. Crawford was provided during his deposition taken by the Plaintiffs on July 30, 2014.

## Questions

## Topics 8-11

1. Describe the purpose of the card status field with respect to the DPS database of Texas driver license records.

   RESPONSE:  The Driver License System (DLS) is built based on person records. Within this record, the person could hold both a Texas driver license and a Texas Identification Card.  While there are common data fields that apply to the person and both cards (name and address for example), card status is designed to identify administrative actions that only apply to one card, not the entire person record.

1

2.   Yes or no, does the single fact of having any one of the following card statuses with respect to a Texas driver license record require the license holder to physically give up possession his or her Texas driver license card to DPS:

- Purged
- Revoked Sex Offender
- Voluntary Surrender
- Voluntary Surrender CSO
- Denied Texas Limb Waiver
- Denied Texas Vision Waiver
- Expired Limb Waiver
- Expired Vision Waiver
- Ignition Interlock Required
- Limb Waiver Needed
- Required Downgrade
- Restriction Requires Review
- Verify Issue Former State
- Vision Waiver Needed
- Voluntary Surrender Insurance
- Voluntary Surrender Medical
- Returned By Post Office
- Items Surrendered
- Documents Needed

RESPONSE:  No, there is no requirement that a license holder physically give up possession of a Texas driver license if one of these statuses is listed in the Card Status field.  However, a card status of Voluntary Surrender, Voluntary Surrender CSO, Voluntary Surrender Insurance and Voluntary Surrender Medical means the customer has voluntarily surrendered their card.

3.   If the answer to question 2 above is yes, please identify which, if any, of the above-listed driver license card statuses require the license holder to physically give up possession his or her Texas driver license card to DPS.

RESPONSE:   There is no requirement that a license holder physically give up possession of a Texas driver license if one of these statuses is listed in the Card Status field.  However, a card status of Voluntary Surrender, Voluntary Surrender CSO, Voluntary Surrender Insurance and Voluntary Surrender Medical means the customer has voluntarily chosen to surrender their card

4.   Please identify which, if any, of the above-listed driver license card statuses indicate that the license holder does not have actual possession his or her Texas driver license card.

RESPONSE:   The Department cannot state whether or not a person has actual possession of his or her Texas driver license.

5.    Please identify which, if any, of the above-listed card statuses is apparent on the face of the Texas driver license card.

RESPONSE:  None.

6.    Please state all reasons why a Texas driver license record could have "Purged" as a card status.

RESPONSE:  DLS is based on a person record, so only the driver license record within the person record would be marked with a status of "purged".  This can be added if the card was created as a test card or the card data is deemed as no longer useful.

7.    Are Texas driver license records that have "Purged" as a card status ever removed or erased from DPS driver license database?

RESPONSE:  Based on current record retention requirements, driver license application data is maintained for 125 years.  This action removes the card data from the basic system view in the driver license system (DLS), but the information remains in the database tables.

8.    If driver license records with "Purged" listed as the card status are removed or erased from the DPS driver license database, please explain the process for the removal or erasure, including how often such removals or erasures occur.

RESPONSE:  This information is not removed or erased from the database tables.

9.    When a driver license has a card status of "Purged," is the license holder permitted, under all applicable rules and procedures, to retain physical possession of the driver license card?

RESPONSE:  The person would not be required to surrender the card when this status is added.

10.   If it varies, under all applicable rules and procedures, as to whether or not the license holder of a driver license with a card status of "Purged" is permitted to retain physical possession of the driver license card, identify all circumstances in which it would be permissible for the license holder to retain possession of the driver license card.

RESPONSE:  Generally when this status is added to the card, there is no actual driver license card.  It was either not produced or has been expired for more than two years.  If a card does exist, it would not be returned to the Department.

11.   If it varies, under all applicable rules and procedures, as to whether or not the license holder of a driver license with a card status of "Purged" is permitted to retain physical possession of the driver license card, identify all circumstances in which it would not

3

be permissible for the license holder to retain possession of the driver license card.

RESPONSE:  None.

12.    Can a driver license currently marked with a card status of "Purged" still be a valid license according to DPS?  Please provide the basis for the response.

RESPONSE:  Not for driving purposes.  The card was either created as a test or has been expired for more than two years.

13.    Please list and explain all reasons why a card status of "Purged" could be removed from a driver license record.

RESPONSE:  This status would only be removed if it was placed on the card in error. This action removes the card status from the basic system view of the record, but the information relating to the addition and removal of this status is maintained in the DLS database tables.

14.    When a card status of "Purged" that was once placed on a driver license record is removed, does the removal of that card status have any effect on whether the driver is legally entitled to physically possess the license?

RESPONSE:  For practical purposes there is no effect; however, I cannot answer to the legal entitlement as it requires legal review and conclusion.

15.    Once the card status "Purged" is removed from a non-expired driver license record, would the license holder be permitted to have physical possession of the license?

RESPONSE:  Yes. There is no requirement that a license holder physically give up possession of a Texas driver license if one of these statuses is listed in the Card Status field.

16.    If physical possession of a driver license as between the license holder and DPS varies for licenses that at one time had a card status of "Purged," but later had that card status removed, please explain when DPS would possess the licenses versus when the license holder would possess the license.

RESPONSE:  There are no variances; the status does not require surrender of the driver license card.

17.    When a driver license has a card status of "Revoked Sex Offender," is the license holder permitted, under all applicable rules and procedures, to retain physical possession of the driver license card?

RESPONSE: Yes.

4

18.   If it varies, under all applicable rules and procedures, as to whether or not the license holder of a driver license with a card status of "Revoked Sex Offender" is permitted to retain physical possession of the driver license card, identify all circumstances in which it would be permissible for the license holder to retain possession of the driver license card.

RESPONSE:  The license holder would be permitted to retain possession of the driver license card with this status.

19.   If it varies, under all applicable rules and procedures, as to whether or not the license holder of a driver license with a card status of "Revoked Sex Offender" is permitted to retain physical possession of the driver license card, identify all circumstances in which it would not be permissible for the license holder to retain possession of the driver license card.

RESPONSE:  None.

20.   Can a driver license currently marked with a card status of "Revoked Sex Offender" still be a valid license according to DPS?  Please provide the basis for the response.

RESPONSE:  Not for driving purposes.  The driving privileges are revoked until the customer complies with statute by applying for an updated driver license card.  It is valid for identity purposes as long as it is not expired or is within allowable limits of expiration and has not been cancelled due to fraud.

21.   Please list and explain all reasons why a card status of "Revoked Sex Offender" could be removed from a driver license record.

RESPONSE:  The card status is removed once the customer has complied with statute by applying for an updated card, when the customer is no longer required to comply with registration requirements or when the status was placed on the record in error.  This action removes the card status from the basic system view of the record, but the information relating to the addition and removal of this status is maintained in the DLS database tables.

22.   When a card status of "Revoked Sex Offender" that was once placed on a driver license record is removed, does the removal of that card status have any effect on whether the driver is legally entitled to physically possess the license?

RESPONSE:  For practical purposes there is no effect; however, I cannot answer to the legal entitlement as it requires legal review and conclusion.

23.   Once the card status "Revoked Sex Offender" is removed from a non-expired driver license record, would the license holder be permitted to have physical possession of the license?

5

RESPONSE:  Yes.

24.    If physical possession of a driver license as between the license holder and DPS varies for licenses that at one time had a card status of "Revoked Sex Offender," but later had that card status removed, please explain when DPS would possess the licenses versus when the license holder would possess the license.

RESPONSE:  There are no variances; the status does not require surrender of the driver license card.

25.    Please state all reasons why a Texas driver license record could have "Voluntary Surrender" as a card status.

RESPONSE:  This status is placed on the card when the customer has chosen to voluntarily surrender the driver license card and their driving privileges.   The Department does not require the customer to tell us why they are surrendering the driver license card. As such, it is not possible to list all reasons why a record could have this card status listed.

26.    When a driver license has a card status of "Voluntary Surrender," is the license holder permitted, under all applicable rules and procedures, to retain physical possession of the driver license card?

RESPONSE:   The card status of "Voluntary Surrender" is entered into the record after the customer has voluntarily surrendered possession of the driver license card to the Department.  This is merely the documentation in the record of an event initiated by the customer.  This does not involve the element of the license holder being "permitted" to retain possession of the card.

27.    If it varies, under all applicable rules and procedures, as to whether or not the license holder of a driver license with a card status of "Voluntary Surrender" is permitted to retain physical possession of the driver license card, identify all circumstances in which it would be permissible for the license holder to retain possession of the driver license card.

RESPONSE:  None.

28.    If it varies, under all applicable rules and procedures, as to whether or not the license holder of a driver license with a card status of "Voluntary Surrender" is permitted to retain physical possession of the driver license card, identify all circumstances in which it would not be permissible for the license holder to retain possession of the driver license card.

RESPONSE:   If a customer chooses to voluntarily surrender possession of their driver license they would no longer retain possession.

6

29.    Can a driver license currently marked with a card status of "Voluntary Surrender" still be a valid license according to DPS?  Please provide the basis for the response.

       RESPONSE:  If the driver license card is marked with a card status of voluntary surrender and there is no removal date, the card is not valid for driving purposes.

30.    Please list and explain all reasons why a card status of "Voluntary Surrender" could be removed from a driver license record.

       RESPONSE:  When the applicant chooses to come in and reapply for a driver license or if it was placed on the record in error.

31.    When a card status of "Voluntary Surrender" that was once placed on a driver license record is removed, does the removal of that card status have any effect on whether the driver is legally entitled to physically possess the license?

       RESPONSE:  For practical purposes the removal of the card status would result in the reissuance of the driver license card; however, I cannot answer to the legal entitlement as it requires legal review and conclusion.

32.    Once the card status "Voluntary Surrender" is removed from a non-expired driver license record, would the license holder be permitted to have physical possession of the license?

       RESPONSE:  Yes.

33.    If physical possession of a driver license as between the license holder and DPS varies for licenses that at one time had a card status of "Voluntary Surrender," but later had that card status removed, please explain when DPS would possess the licenses versus when the license holder would possess the license.

       RESPONSE:  If a license holder has voluntarily surrendered possession of the card then DPS would have physical possession of the card. If the license holder decides to reinstate the license then the license holder would have possession of the card.

34.    Please state any and all reasons why a Texas driver license record could have a current card status of "Voluntary Surrender" while not having any value entered in the License Surrendered field.

       RESPONSE:  A driver license record may or may not have a value in both the "license surrendered" field and a card status of "voluntary surrender", but the two are not connected – see response to question number 35.

35.    Does having "Voluntary Surrender" indicated in the card status field indicate something different than having a value entered in the License Surrendered field? If so, what is the difference between the two?

7

RESPONSE:  Yes. Voluntary surrender card status is added to the record based on a customer's action to voluntarily surrender their driver license card and driving privileges.  The license surrendered field is an informational field that is part of an administrative license revocation action.   This field has 3 options, (1) license surrendered  (2) license not surrendered or (3) unknown.

36.    What does it mean for a Texas driver license record to have a card status of "Voluntary Surrender CSO"?

RESPONSE:  Texas statute, Article 62 of the Code of Criminal Procedure, requires individuals to maintain a valid driver license or identification card.  When a customer possesses both a driver license and identification card, they sometimes elect to only maintain one card.  Placing this status on the 2nd card type maintains the record of the 2nd card but prohibits the driver license system processes from applying revocation notices and enforcement actions for non-compliance.

37.    What does "CSO" in the above card status stand for?

RESPONSE:  Classified Sex Offender.

38.    Please state all reasons why a Texas driver license record could have "Voluntary Surrender CSO" as a card status.

RESPONSE:   When the customer has both a Texas driver license and a Texas identification card and they choose to only maintain one card type.

39.    When a driver license has a card status of "Voluntary Surrender CSO," is the license holder permitted, under all applicable rules and procedures, to retain physical possession of the driver license card?

RESPONSE:   The card status of "Voluntary Surrender Medical" is entered into the record after the customer has voluntarily surrendered possession of the driver license card to the Department.  This is merely the documentation in the record of an event initiated by the customer.  This does not involve the element of the license holder being "permitted" to retain possession of the card.

40.    If it varies, under all applicable rules and procedures, as to whether or not the license holder of a driver license with a card status of "Voluntary Surrender CSO" is permitted to retain physical possession of the driver license card, identify all circumstances in which it would be permissible for the license holder to retain possession of the driver license card.

RESPONSE: None

8

41. If it varies, under all applicable rules and procedures, as to whether or not the license holder of a driver license with a card status of "Voluntary Surrender CSO" is permitted to retain physical possession of the driver license card, identify all circumstances in which it would not be permissible for the license holder to retain possession of the driver license card.

   RESPONSE:  Anytime a customer chooses to voluntary surrender physical possession of their driver license card.

42. Can a driver license currently marked with a card status of "Voluntary Surrender CSO" still be a valid license according to DPS?  Please provide the basis for the response.

   RESPONSE:  If the driver license card is marked with a card status of voluntary surrender CSO and there is no removal date, the card is not valid for driving purposes.

43. Please list and explain all reasons why a card status of "Voluntary Surrender CSO" could be removed from a driver license record.

   RESPONSE:  When an applicant chooses to come in and reapply for a driver license or if it was placed on the record in error.

44. When a card status of "Voluntary Surrender CSO" that was once placed on a driver license record is removed, does the removal of that card status have any effect on whether the driver is legally entitled to physically possess the license?

   RESPONSE:  For practical purposes the removal of the card status would result in the reissuance of the driver license card; however, I cannot answer to the legal entitlement as it requires legal review and conclusion.

45. Once the card status "Voluntary Surrender CSO" is removed from a non-expired driver license record, would the license holder be permitted to have physical possession of the license?

   RESPONSE:  Yes

46. If physical possession of a driver license as between the license holder and DPS varies for licenses that at one time had a card status of "Voluntary Surrender CSO," but later had that card status removed, please explain when DPS would possess the licenses versus when the license holder would possess the license.

   RESPONSE:  If a license holder has voluntarily surrendered possession of the card then DPS would have physical possession of the card. If the license holder decides to

9

reinstate the license then the license holder would have possession of the card.

47. Please state any and all reasons why a Texas driver license record could have a current card status of "Voluntary Surrender CSO" while not having any value entered in the License Surrendered field.

RESPONSE: A driver license record may or may not have a value in both the "Voluntary Surrender CSO" field and a card status of "License surrendered", but the two are not connected – see response to question number 48.

48. Does having "Voluntary Surrender" indicated in the card status field indicate something different than having a value entered in the License Surrendered field? If so, what is the difference between the two?

RESPONSE: Yes. Voluntary Surrender CSO card status is added to the record based on a customer's action to voluntarily surrender their driver license card and driving privileges. The license surrendered field is an informational field that is part of an administrative license revocation action. This field has 3 options, (1) license surrendered (2) license not surrendered or (3) unknown.

49. What is a "Texas Limb Waiver"?

RESPONSE: This waiver is granted to a Texas Commercial driver who does not meet the physical requirements under the code of federal regulations, administered by the Federal Motor Carrier Safety Administration (FMCSA) and allows that driver to operate a commercial motor vehicle within the State of Texas.

50. What does it mean for a Texas driver license record to have a card status of "Denied Texas Limb Waiver"?

RESPONSE: This customer has applied for a waiver and has been denied based on a review of the application and their driver record.

51. Please state all reasons why a Texas driver license record could have "Denied Texas Limb Waiver" as a card status.

RESPONSE: See response to question number 50.

52. When a driver license has a card status of "Denied Texas Limb Waiver," is the license holder permitted, under all applicable rules and procedures, to retain physical possession of the driver license card?

RESPONSE: Yes

53. If it varies, under all applicable rules and procedures, as to whether or not the license holder of a driver license with a card status of "Denied Texas Limb Waiver" is

10

permitted to retain physical possession of the driver license card, identify all circumstances in which it would be permissible for the license holder to retain possession of the driver license card.

RESPONSE:  The license holder would be permitted to retain possession of the driver license card with this status.

54.    If it varies, under all applicable rules and procedures, as to whether or not the license holder of a driver license with a card status of "Denied Texas Limb Waiver" is permitted to retain physical possession of the driver license card, identify all circumstances in which it would not be permissible for the license holder to retain possession of the driver license card.

RESPONSE:  None

55.    Can a driver license currently marked with a card status of "Denied Texas Limb Waiver" still be a valid license according to DPS?  Please provide the basis for the response.

RESPONSE:   The driver license is considered valid for operating non-commercial vehicles and is valid for identity purposes as long as it is not expired or is within allowable limits of expiration and has not been cancelled due to fraud.

56.    Please list and explain all reasons why a card status of "Denied Texas Limb Waiver" could be removed from a driver license record.

RESPONSE:  If the driver license is changed from a commercial driver license to non-commercial driver license, if their physical status changes, if their application is eligible for review or if it was entered in error.

57.    When a card status of "Denied Texas Limb Waiver" that was once placed on a driver license record is removed, does the removal of that card status have any effect on whether the driver is legally entitled to physically possess the license?

RESPONSE:  For practical purposes there is no effect; however, I cannot answer to the legal entitlement as it requires legal review and conclusion

58.    Once the card status "Denied Texas Limb Waiver" is removed from a non-expired driver license record, would the license holder be permitted to have physical possession of the license?

RESPONSE:   Yes. This card status does not have an effect on possession of the license.

59.    If physical possession of a driver license as between the license holder and DPS varies for licenses that at one time had a card status of "Denied Texas Limb Waiver," but

later had that card status removed, please explain when DPS would possess the licenses versus when the license holder would possess the license.

RESPONSE:  There are no variances; the status does not require surrender of the driver license card.

60.    What is a "Texas Vision Waiver"?

RESPONSE:  This waiver is granted to a Texas Commercial driver who does not meet the vision requirements under the code of federal regulations, administered by the Federal Motor Carrier Safety Administration (FMCSA) and allows that driver to operate a commercial motor vehicle within the State of Texas.

61.    What does it mean for a Texas driver license record to have a card status of "Denied Texas Vision Waiver"?

RESPONSE:  The customer has applied for a waiver and has been denied based on a review of the application and their driver record.

62.    Please state all reasons why a Texas driver license record could have "Denied Texas Vision Waiver" as a card status.

RESPONSE:  See response to question number 61.

63.    When a driver license has a card status of "Denied Texas Vision Waiver," is the license holder permitted, under all applicable rules and procedures, to retain physical possession of the driver license card?

RESPONSE:  Yes.

64.    If it varies, under all applicable rules and procedures, as to whether or not the license holder of a driver license with a card status of "Denied Texas Vision Waiver" is permitted to retain physical possession of the driver license card, identify all circumstances in which it would be permissible for the license holder to retain possession of the driver license card.

RESPONSE:  The license holder would be permitted to retain possession of the driver license card with this status.

65.    If it varies, under all applicable rules and procedures, as to whether or not the license holder of a driver license with a card status of "Denied Texas Vision Waiver" is permitted to retain physical possession of the driver license card, identify all circumstances in which it would not be permissible for the license holder to retain possession of the driver license card.

RESPONSE:  None.

12

66.  Can a driver license currently marked with a card status of "Denied Texas Vision Waiver" still be a valid license according to DPS?  Please provide the basis for the response.

RESPONSE:  The driver license is considered valid for operating non-commercial vehicles and is valid for identity purposes as long as it is not expired or is within allowable limits of expiration and has not been cancelled due to fraud.

67.  Please list and explain all reasons why a card status of "Denied Texas Vision Waiver" could be removed from a driver license record.

RESPONSE:  If the driver license is changed from a commercial driver license to non-commercial driver license, if their visual status changes, if their application is eligible for review or if it was entered in error.

68.  When a card status of "Denied Texas Vision Waiver" that was once placed on a driver record is removed, does the removal of that card status have any effect on whether the driver is legally entitled to physically possess the license?

RESPONSE:  For practical purposes there is no effect; however, I cannot answer to the legal entitlement as it requires legal review and conclusion.

69.  Once the card status "Denied Texas Vision Waiver" is removed from a non-expired driver license record, would the license holder be permitted to have physical possession of the license?

RESPONSE:  Yes.

70.  If physical possession of a driver license as between the license holder and DPS varies for licenses that at one time had a card status of "Denied Texas Vision Waiver," but later had that card status removed, please explain when DPS would possess the licenses versus when the license holder would possess the license.

RESPONSE:  There are no variances; the status does not require surrender of the driver license card.

71.  How often do Limb Waivers expire?

RESPONSE:  Limb waivers are issued up to a maximum of 2 years.

72.  How often to Vision Waivers expire?

RESPONSE:  Vision waivers are issued up to a maximum of 2 years.

13

73.   When a driver license has a card status of "Expired Limb Waiver," is the license holder permitted, under all applicable rules and procedures, to retain physical possession of the driver license card?

RESPONSE:  Yes.

74.   If it varies, under all applicable rules and procedures, as to whether or not the license holder of a driver license with a card status of "Expired Limb Waiver" is permitted to retain physical possession of the driver license card, identify all circumstances in which it would be permissible for the license holder to retain possession of the driver license card.

RESPONSE:  The license holder would be permitted to retain possession of the driver license card with this status.

75.   If it varies, under all applicable rules and procedures, as to whether or not the license holder of a driver license with a card status of "Expired Limb Waiver" is permitted to retain physical possession of the driver license card, identify all circumstances in which it would not be permissible for the license holder to retain possession of the driver license card.

RESPONSE:  None.

76.   Can a driver license currently marked with a card status of "Expired Limb Waiver" still be a valid license according to DPS?  Please provide the basis for the response.

RESPONSE:   The driver license is considered valid for operating non-commercial vehicles and is valid for identity purposes as long as it is not expired or is within allowable limits of expiration and has not been cancelled due to fraud.

77.   Please list and explain all reasons why a card status of "Expired Limb Waiver" could be removed from a driver license record.

RESPONSE:  If the driver license is changed from a commercial driver license to non-commercial driver license, if their physical status changes, if their waiver is renewed, or if it was entered in error.

78.   When a card status of "Expired Limb Waiver" that was once placed on a driver license record is removed, does the removal of that card status have any effect on whether the driver is legally entitled to physically possess the license?

RESPONSE:  For practical purposes there is no effect; however, I cannot answer to the legal entitlement as it requires legal review and conclusion.

79.   Once the card status "Expired Limb Waiver" is removed from a non-expired driver license record, would the license holder be permitted to have physical possession of

14

the license?

RESPONSE:  Yes.

80.    If physical possession of a driver license as between the license holder and DPS varies for licenses that at one time had a card status of "Expired Limb Waiver," but later had that card status removed, please explain when DPS would possess the licenses versus when the license holder would possess the license.

RESPONSE:  There are no variances; the status does not require surrender of the driver license card.

81.    When a driver license has a card status of "Expired Vision Waiver," is the license holder permitted, under all applicable rules and procedures, to retain physical possession of the driver license card?

RESPONSE:  Yes.

82.    If it varies, under all applicable rules and procedures, as to whether or not the license holder of a driver license with a card status of "Expired Vision Waiver" is permitted to retain physical possession of the driver license card, identify all circumstances in which it would be permissible for the license holder to retain possession of the driver license card.

RESPONSE:  The license holder would be permitted to retain possession of the driver license card with this status.

83.    If it varies, under all applicable rules and procedures, as to whether or not the license holder of a driver license with a card status of "Expired Vision Waiver" is permitted to retain physical possession of the driver license card, identify all circumstances in which it would not be permissible for the license holder to retain possession of the driver license card.

RESPONSE:  None.

84.    Can a driver license currently marked with a card status of "Expired Vision Waiver" still be a valid license according to DPS?  Please provide the basis for the response.

RESPONSE:   The driver license is considered valid for operating non-commercial vehicles and is valid for identity purposes as long as it is not expired or is within allowable limits of expiration and has not been cancelled due to fraud.

85.    Please list and explain all reasons why a card status of "Expired Vision Waiver" could be removed from a driver license record.

RESPONSE:  If the driver license is changed from a commercial driver license to non-

15

commercial driver license, if their vision status changes, if their waiver is renewed, or if it was entered in error.

86. When a card status of "Expired Vision Waiver" that was once placed on a driver license record is removed, does the removal of that card status have any effect on whether the driver is legally entitled to physically possess the license?

RESPONSE: For practical purposes there is no effect; however, I cannot answer to the legal entitlement as it requires legal review and conclusion.

87. Once the card status "Expired Vision Waiver" is removed from a non-expired driver license record, would the license holder be permitted to have physical possession of the license?

RESPONSE: Yes.

88. If physical possession of a driver license as between the license holder and DPS varies for licenses that at one time had a card status of "Expired Vision Waiver," but later had that card status removed, please explain when DPS would possess the licenses versus when the license holder would possess the license.

RESPONSE: There are no variances; the status does not require surrender of the driver license card.

89. What does it mean for a Texas driver license record to have a card status of "Ignition Interlock Required?"

RESPONSE: The driver has been ordered by the court and/or is required by statute to have an ignition interlock device placed in the vehicle they operate as a condition to maintain or reinstate driving privileges.

90. Please state all reasons why a Texas driver license record could have "Ignition Interlock Required" as a card status.

RESPONSE: Court order as a result of an alcohol related offense.

91. When a driver license has a card status of "Ignition Interlock Required," is the license holder permitted, under all applicable rules and procedures, to retain physical possession of the driver license card?

RESPONSE: Yes.

92. If it varies, under all applicable rules and procedures, as to whether or not the license holder of a driver license with a card status of "Ignition Interlock Required" is permitted to retain physical possession of the driver license card, identify all

16

circumstances in which it would be permissible for the license holder to retain possession of the driver license card.

RESPONSE:  The license holder would be permitted to retain possession of the driver license card with this status.

93.   If it varies, under all applicable rules and procedures, as to whether or not the license holder of a driver license with a card status of "Ignition Interlock Required" is permitted to retain physical possession of the driver license card, identify all circumstances in which it would not be permissible for the license holder to retain possession of the driver license card.

RESPONSE:  None.

94.   Can a driver license currently marked with a card status of "Ignition Interlock Required" still be a valid license according to DPS?  Please provide the basis for the response.

RESPONSE:  It is considered valid for driving privileges as long as the driver license card is not expired and there are no other actions on the driver record that would affect driving privileges.  It is valid for identity purposes as long as it is not expired or is within allowable limits of expiration and has not been cancelled due to fraud.

95.   Please list and explain all reasons why a card status of "Ignition Interlock Required" could be removed from a driver license record.

RESPONSE:  Requirement for interlock device has expired, been removed by the court or if the status was placed on the record in error.

96.   When a card status of "Ignition Interlock Required" that was once placed on a driver license record is removed, does the removal of that card status have any effect on whether the driver is legally entitled to physically possess the license?

RESPONSE:  For practical purposes there is no effect; however, I cannot answer to the legal entitlement as it requires legal review and conclusion.

97.   Once the card status "Ignition Interlock Required" is removed from a non-expired driver license record, would the license holder be permitted to have physical possession of the license?

RESPONSE:  Yes.

98.   If physical possession of a driver license as between the license holder and DPS varies for licenses that at one time had a card status of "Ignition Interlock Required," but later had that card status removed, please explain when DPS would possess the licenses versus when the license holder would possess the license.

17

RESPONSE:  There are no variances; the status does not require surrender of the driver license card.

99.  What does it mean for a Texas driver license record to have a card status of "Limb Waiver Needed"?

RESPONSE:  This status is added to a driver license card when the customer has been approved for a limb waiver but needs to obtain an updated driver license card with the appropriate restrictions.

100.  When a driver license has a card status of "Limb Waiver Needed," is the license holder permitted, under all applicable rules and procedures, to retain physical possession of the driver license card?

RESPONSE:  Yes

101.  If it varies, under all applicable rules and procedures, as to whether or not the license holder of a driver license with a card status of "Limb Waiver Needed" is permitted to retain physical possession of the driver license card, identify all circumstances in which it would be permissible for the license holder to retain possession of the driver license card.

RESPONSE:  The license holder would be permitted to retain possession of the driver license card with this status.

102.  If it varies, under all applicable rules and procedures, as to whether or not the license holder of a driver license with a card status of "Limb Waiver Needed" is permitted to retain physical possession of the driver license card, identify all circumstances in which it would not be permissible for the license holder to retain possession of the driver license card.

RESPONSE:  None.

103.  Can a driver license currently marked with a card status of "Limb Waiver Needed" still be a valid license according to DPS?  Please provide the basis for the response.

RESPONSE:  Driving privileges are valid for 60 days from the date the status is added to the driver license card.  If the customer fails to obtain an updated driver license card within that time period, commercial operating privileges are cancelled and they are only allowed to operate non-commercial vehicles.  It is valid for identity purposes as long as it is not expired or is within allowable limits of expiration and has not been cancelled due to fraud.

104.  Please list and explain all reasons why a card status of "Limb Waiver Needed" could be removed from a driver license record.

18

RESPONSE:  If the driver license is changed from a commercial driver license to non-commercial driver license, if the updated driver license card is obtained, or if it was entered in error.

105. When a card status of "Limb Waiver Needed" that was once placed on a driver license record is removed, does the removal of that card status have any effect on whether the driver is legally entitled to physically possess the license?

RESPONSE:  For practical purposes there is no effect; however, I cannot answer to the legal entitlement as it requires legal review and conclusion

106. Once the card status "Limb Waiver Needed" is removed from a non-expired driver license record, would the license holder be permitted to have physical possession of the license?

RESPONSE:  Yes.

107. If physical possession of a driver license as between the license holder and DPS varies for licenses that at one time had a card status of "Limb Waiver Needed," but later had that card status removed, please explain when DPS would possess the licenses versus when the license holder would possess the license.

RESPONSE:  There are no variances; the status does not require surrender of the driver license card.

108. What does it mean for a Texas driver license record to have a card status of "Required Downgrade"?

RESPONSE:  This is generally applied to a driver license card when a medical issue that affects the operation of certain motor vehicles has been identified and the medical advisory board has determined that the class of the driver license should be changed.

109. Please state all reasons why a Texas driver license record could have "Required Downgrade" as a card status.

RESPONSE:  See response to question number 108.

110. When a driver license has a card status of "Required Downgrade," is the license holder permitted, under all applicable rules and procedures, to retain physical possession of the driver license card?

RESPONSE:  Yes.

111. If it varies, under all applicable rules and procedures, as to whether or not the license holder of a driver license with a card status of "Required Downgrade" is permitted to

19

retain physical possession of the driver license card, identify all circumstances in which it would be permissible for the license holder to retain possession of the driver license card.

RESPONSE:  The license holder would be permitted to retain possession of the driver license card with this status.

112.   If it varies, under all applicable rules and procedures, as to whether or not the license holder of a driver license with a card status of "Required Downgrade" is permitted to retain physical possession of the driver license card, identify all circumstances in which it would not be permissible for the license holder to retain possession of the driver license card.

RESPONSE:  None.

113.   Can a driver license currently marked with a card status of "Required Downgrade" still be a valid license according to DPS?  Please provide the basis for the response.

RESPONSE:  Driving privileges are valid for 60 days.  If the customer fails to obtain a new driver license card with the appropriate class, driving privileges are suspended.  It is valid for identity purposes as long as it is not expired or is within allowable limits of expiration and has not been cancelled due to fraud.

114.   Please list and explain all reasons why a card status of "Required Downgrade" could be removed from a driver license record.

RESPONSE:  The customer has complied by applying for a new driver license card or it was entered on the record in error.

115.   When a card status of "Required Downgrade" that was once placed on a driver license record is removed, does the removal of that card status have any effect on whether the driver is legally entitled to physically possess the license?

RESPONSE:  For practical purposes there is no effect; however, I cannot answer to the legal entitlement as it requires legal review and conclusion.

116.   Once the card status "Required Downgrade" is removed from a non-expired driver license record, would the license holder be permitted to have physical possession of the license?

RESPONSE:  Yes.

117.   If physical possession of a driver license as between the license holder and DPS varies for licenses that at one time had a card status of "Required Downgrade," but later had that card status removed, please explain when DPS would possess the licenses versus when the license holder would possess the license.

20

RESPONSE:  There are no variances; the status does not require surrender of the driver license card.

118.  What does it mean for a Texas driver license record to have a card status of "Restriction Requires Review"?

RESPONSE:  This is generally applied to a driver license card when a medical issue that affects the operation of certain motor vehicles has been identified and the medical advisory board has determined that certain restrictions should be placed on the driving privileges.

119.  Please state all reasons why a Texas driver license record could have "Restriction Requires Review" as a card status.

RESPONSE:  See response to question number 118.

120.  When a driver license has a card status of "Restriction Requires Review," is the license holder permitted, under all applicable rules and procedures, to retain physical possession of the driver license card?

RESPONSE:  Yes.

121.  If it varies, under all applicable rules and procedures, as to whether or not the license holder of a driver license with a card status of "Restriction Requires Review" is permitted to retain physical possession of the driver license card, identify all circumstances in which it would be permissible for the license holder to retain possession of the driver license card.

RESPONSE:  The license holder would be permitted to retain possession of the driver license card with this status.

122.  If it varies, under all applicable rules and procedures, as to whether or not the license holder of a driver license with a card status of "Restriction Requires Review" is permitted to retain physical possession of the driver license card, identify all circumstances in which it would not be permissible for the license holder to retain possession of the driver license card.

RESPONSE:  None.

123.  Can a driver license currently marked with a card status of "Restriction Requires Review" still be a valid license according to DPS?  Please provide the basis for the response.

RESPONSE:  Driving privileges are valid for 60 days.  If the customer fails to obtain a new driver license card with the appropriate restrictions, driving privileges are

21

suspended.  It is valid for identity purposes as long as it is not expired or is within allowable limits of expiration and has not been cancelled due to fraud.

124.   Please list and explain all reasons why a card status of "Restriction Requires Review" could be removed from a driver license record.

RESPONSE:  The customer has complied by applying for a new driver license card or it was entered on the record in error.

125.   When a card status of "Restriction Requires Review" that was once placed on a driver license record is removed, does the removal of that card status have any effect on whether the driver is legally entitled to physically possess the license?

RESPONSE:  For practical purposes there is no effect; however, I cannot answer to the legal entitlement as it requires legal review and conclusion.

126.   Once the card status "Restriction Requires Review" is removed from a non-expired driver license record, would the license holder be permitted to have physical possession of the license?

RESPONSE:  Yes

127.   If physical possession of a driver license as between the license holder and DPS varies for licenses that at one time had a card status of "Restriction Requires Review," but later had that card status removed, please explain when DPS would possess the licenses versus when the license holder would possess the license.

RESPONSE:  There are no variances; the status does not require surrender of the driver license card.

128.   What does it mean for a Texas driver license record to have a card status of "Verify Issue Former State"?

RESPONSE:   There has been a potential issue identified (pending or current enforcement action) with the customer's driving privileges in the state where they held a driver license before obtaining a Texas driver license.

129.   Please state all reasons why a Texas driver license record could be marked with "Verify Issue Former State" as a card status.

RESPONSE:  See response to question number 128.

130.   When a driver license has a card status of "Verify Issue Former State," is the license holder permitted, under all applicable rules and procedures, to retain physical possession of the driver license card?

22

RESPONSE: Yes.

131. If it varies, under all applicable rules and procedures, as to whether or not the license holder of a driver license with a card status of "Verify Issue Former State" is permitted to retain physical possession of the driver license card, identify all circumstances in which it would be permissible for the license holder to retain possession of the driver license card.

RESPONSE: The license holder would be permitted to retain possession of the driver license card with this status.

132. If it varies, under all applicable rules and procedures, as to whether or not the license holder of a driver license with a card status of "Verify Issue Former State" is permitted to retain physical possession of the driver license card, identify all circumstances in which it would not be permissible for the license holder to retain possession of the driver license card.

RESPONSE: None.

133. Can a driver license currently marked with a card status of "Verify Issue Former State" still be a valid license according to DPS? Please provide the basis for the response.

RESPONSE: It is considered valid for driving privileges as long as the driver license card is not expired and there are no other actions on the driver record that would affect driving privileges. It is valid for identity purposes as long as it is not expired or is within allowable limits of expiration and has not been cancelled due to fraud.

134. Please list and explain all reasons why a card status of "Verify Issue Former State" could be removed from a driver license record.

RESPONSE: The issue with the former state was resolved, it was determined that the drivers were two different people or the status was placed on the record in error.

135. When a card status of "Verify Issue Former State" that was once placed on a driver license record is removed, does the removal of that card status have any effect on whether the driver is legally entitled to physically possess the license?

RESPONSE: For practical purposes there is no effect; however, I cannot answer to the legal entitlement as it requires legal review and conclusion.

136. Once the card status "Verify Issue Former State" is removed from a non-expired driver license record, would the license holder be permitted to have physical possession of the license?

RESPONSE: Yes.

137.   If physical possession of a driver license as between the license holder and DPS varies for licenses that at one time had a card status of "Verify Issue Former State," but later had that card status removed, please explain when DPS would possess the licenses versus when the license holder would possess the license.

RESPONSE:  There are no variances; the status does not require surrender of the driver license card.

138.   What does it mean for a Texas driver license record to have a card status of "Vision Waiver Needed"?

RESPONSE:  This status is added to a driver license card when the customer has been approved for a vision waiver but needs to obtain an updated driver license card with the appropriate restrictions.

139.   When a driver license has a card status of "Vision Waiver Needed," is the license holder permitted, under all applicable rules and procedures, to retain physical possession of the driver license card?

RESPONSE:  Yes.

140.   If it varies, under all applicable rules and procedures, as to whether or not the license holder of a driver license with a card status of "Vision Waiver Needed" is permitted to retain physical possession of the driver license card, identify all circumstances in which it would be permissible for the license holder to retain possession of the driver license card.

RESPONSE:  The license holder would be permitted to retain possession of the driver license card with this status.

141.   If it varies, under all applicable rules and procedures, as to whether or not the license holder of a driver license with a card status of "Vision Waiver Needed" is permitted to retain physical possession of the driver license card, identify all circumstances in which it would not be permissible for the license holder to retain possession of the driver license card.

RESPONSE:  None

142.   Can a driver license currently marked with a card status of "Vision Waiver Needed" still be a valid license according to DPS?  Please provide the basis for the response.

RESPONSE:  Driving privileges are valid for 60 days from the date the status is added to the driver license card.  If the customer fails to obtain an updated driver license card within that time period, driving privileges are cancelled.  It is valid for identity purposes as long as it is not expired or is within allowable limits of expiration and has

24

not been cancelled due to fraud.

143.   Please list and explain all reasons why a card status of "Vision Waiver Needed" could be removed from a driver license record.

RESPONSE:  If the driver license is changed from a commercial driver license to non-commercial driver license, if the updated driver license card is obtained, or if it was entered in error.

144.   When a card status of "Vision Waiver Needed" that was once placed on a driver license record is removed, does the removal of that card status have any effect on whether the driver is legally entitled to physically possess the license?

RESPONSE:  For practical purposes there is no effect; however, I cannot answer to the legal entitlement as it requires legal review and conclusion.

145.   Once the card status "Vision Waiver Needed" is removed from a non-expired driver license record, would the license holder be permitted to have physical possession of the license?

RESPONSE:  Yes.

146.   If physical possession of a driver license as between the license holder and DPS varies for licenses that at one time had a card status of "Vision Waiver Needed," but later had that card status removed, please explain when DPS would possess the licenses versus when the license holder would possess the license.

RESPONSE:  There are no variances; the status does not require surrender of the driver license card.

147.   What does it mean for a Texas driver license record to have a card status of "Voluntary Surrender Insurance"?

RESPONSE:  This status is placed on the card when the customer has chosen to voluntarily surrender the driver license card and their driving privileges for purposes of insurance.

148.   Please state all reasons why a Texas driver license record could be marked with "Voluntary Surrender Insurance" as a card status.

RESPONSE:  See response to question number 147.

149.   When a driver license has a card status of "Voluntary Surrender Insurance," is the license holder permitted, under all applicable rules and procedures, to retain physical possession of the driver license card?

25

RESPONSE:  The card status of "Voluntary Surrender Insurance" is entered into the record after the customer has voluntarily surrendered possession of the driver license card to the Department.  This is merely the documentation in the record of an event initiated by the customer.  This does not involve the element of the license holder being "permitted" to retain possession of the card.

150.   If it varies, under all applicable rules and procedures, as to whether or not the license holder of a driver license with a card status of "Voluntary Surrender Insurance" is permitted to retain physical possession of the driver license card, identify all circumstances in which it would be permissible for the license holder to retain possession of the driver license card.

RESPONSE:  None.

151.   If it varies, under all applicable rules and procedures, as to whether or not the license holder of a driver license with a card status of "Voluntary Surrender Insurance" is permitted to retain physical possession of the driver license card, identify all circumstances in which it would not be permissible for the license holder to retain possession of the driver license card.

RESPONSE:  Anytime a customer chooses to voluntarily surrender their driver license card.

152.   Can a driver license currently marked with a card status of "Voluntary Surrender Insurance" still be a valid license according to DPS?  Please provide the basis for the response.

RESPONSE:   If the driver license card is marked with a card status of voluntary surrender insurance and there is no removal date, the card is not valid for driving purposes and the driver license card would have been voluntarily surrendered.

153.   Please list and explain all reasons why a card status of "Voluntary Surrender Insurance" could be removed from a driver license record.

RESPONSE:  When the applicant chooses to come in and reapply for a driver license or if it was placed on the record in error.

154.   When a card status of "Voluntary Surrender Insurance" that was once placed on a driver license record is removed, does the removal of that card status have any effect on whether the driver is legally entitled to physically possess the license?

RESPONSE:  For practical purposes the removal of the card status would result in the reissuance of the driver license card; however, I cannot answer to the legal entitlement as it requires legal review and conclusion.

155.   Once the card status "Voluntary Surrender Insurance" is removed from a non-expired

driver license record, would the license holder be permitted to have physical possession of the license?

RESPONSE:  Yes.

156.  If physical possession of a driver license as between the license holder and DPS varies for licenses that at one time had a card status of "Voluntary Surrender Insurance," but later had that card status removed, please explain when DPS would possess the licenses versus when the license holder would possess the license.

RESPONSE:  If a license holder has voluntarily surrendered possession of the card then DPS would have physical possession of the card. If the license holder decides to reinstate the license then the license holder would have possession of the card.

157.  Please state any and all reasons why a Texas driver license record could have a current card status of "Voluntary Surrender Insurance" while not having any value entered in the License Surrendered field.

RESPONSE:   A driver license record may or may not have a value in both the "Voluntary Surrender Insurance" field and a card status of "License Surrendered", but the two are not connected – see response to number 158.

158.  Does having "Voluntary Surrender Insurance" indicated in the card status field indicate something different than having a value entered in the License Surrendered field? If so, what is the difference between the two?

RESPONSE:  Yes. Voluntary Surrender Insurance card status is added to the record based on a customer's action to voluntarily surrender their driver license card and driving privileges.  The license surrendered field is an informational field that is part of an administrative license revocation action.  This field has 3 options, (1) license surrendered (2) license not surrendered or (3) unknown.

159.  What does it mean for a Texas driver license record to have a card status of "Voluntary Surrender Medical"?

RESPONSE:  When it is determined that there is a potential medical issue that will affect the ability of an individual to safely operate a motor vehicle, there is a process that the customer must go through to maintain their driver license and driving privileges.   If they decide that they do not want to complete that process and voluntarily surrender the driver license card and driving privileges, this status is placed on the driver license card.

160.  Please state all reasons why a Texas driver license record could be marked with "Voluntary Surrender Medical" as a card status.

RESPONSE:  See response to question number 159.

161.  When a driver license has a card status of "Voluntary Surrender Medical," is the license holder permitted, under all applicable rules and procedures, to retain physical possession of the driver license card?

RESPONSE:  The card status of "Voluntary Surrender Medical" is entered into the record after the customer has voluntarily surrendered possession of the driver license card to the Department.  This is merely the documentation in the record of an event initiated by the customer.  This does not involve the element of the license holder being "permitted" to retain possession of the card.

162.  If it varies, under all applicable rules and procedures, as to whether or not the license holder of a driver license with a card status of "Voluntary Surrender Medical" is permitted to retain physical possession of the driver license card, identify all circumstances in which it would be permissible for the license holder to retain possession of the driver license card.

RESPONSE:  None.

163.  If it varies, under all applicable rules and procedures, as to whether or not the license holder of a driver license with a card status of "Voluntary Surrender Medical" is permitted to retain physical possession of the driver license card, identify all circumstances in which it would not be permissible for the license holder to retain possession of the driver license card.

RESPONSE:  Anytime a customer chooses to voluntarily surrender their driver license card.

164.  Can a driver license currently marked with a card status of "Voluntary Surrender Medical" still be a valid license according to DPS?  Please provide the basis for the response.

RESPONSE:  If the driver license card is marked with a card status of voluntary surrender and there is no removal date, the card is not valid for driving purposes and the driver license card would have been voluntarily surrendered.

165.  Please list and explain all reasons why a card status of "Voluntary Surrender Medical" could be removed from a driver license record.

RESPONSE:  When an applicant chooses to come in and reapply for a driver license or if it was placed on the record in error.

166.  When a card status of "Voluntary Surrender Medical" that was once placed on a driver license record is removed, does the removal of that card status have any effect on whether the driver is legally entitled to physically possess the license?

28

RESPONSE:  For practical purposes the removal of the card status may result in the reissuance of the driver license card; however, I cannot answer to the legal entitlement as it requires legal review and conclusion.

167.   Once the card status "Voluntary Surrender Medical" is removed from a non-expired driver license record, would the license holder be permitted to have physical possession of the license?

RESPONSE:  Yes.

168.   If physical possession of a driver license as between the license holder and DPS varies for licenses that at one time had a card status of "Voluntary Surrender Medical," but later had that card status removed, please explain when DPS would possess the licenses versus when the license holder would possess the license.

RESPONSE:   If a license holder has voluntarily surrendered possession of the card then DPS would have physical possession of the card. If the license holder decides to reinstate the license then the license holder would have possession of the card.

169.   Please state any and all reasons why a Texas driver license record could have a current card status of "Voluntary Surrender Medical" while not having any value entered in the License Surrendered field.

RESPONSE:   A driver license record may or may not have a value in both the "license surrendered" field and a card status of "voluntary surrender medical", but the two statuses are not connected – see response to question number 170.

170.   Does having "Voluntary Surrender Medical" indicated in the card status field indicate something different than having a value entered in the License Surrendered field?  If so, what is the difference between the two?

RESPONSE:   Yes. Voluntary Surrender Medical card status is added to the record based on a customer's action to voluntarily surrender their driver license card and driving privileges.  The License Surrendered field is an informational field that is part of an administrative license revocation action.  This field has 3 options, (1) license surrendered  (2) license not surrendered or (3) unknown.

171.   What does it mean for a Texas driver license record to have a card status of "Returned by Post Office"?

RESPONSE:  The post office returned a driver license card that was mailed to the customer by the Department.

172.   Please state all reasons why a Texas driver license record could be marked with

29

"Returned by Post Office" as a card status.

RESPONSE:  See response to question number 171.

173.  When a driver license has a card status of "Returned by Post Office," is the license holder permitted, under all applicable rules and procedures, to retain physical possession of the driver license card?

RESPONSE:  The actual card is returned to the Department and destroyed, so possession of that card would not be possible, but the customer could still potentially have possession of the temporary driving permit or a previous or subsequently issued driver license card. That information cannot be determined from this particular field.

174.  If it varies, under all applicable rules and procedures, as to whether or not the license holder of a driver license with a card status of "Returned by Post Office" is permitted to retain physical possession of the driver license card, identify all circumstances in which it would be permissible for the license holder to retain possession of the driver license card.

RESPONSE:  See response to question number 173.

175.  If it varies, under all applicable rules and procedures, as to whether or not the license holder of a driver license with a card status of "Returned by Post Office" is permitted to retain physical possession of the driver license card, identify all circumstances in which it would not be permissible for the license holder to retain possession of the driver license card.

RESPONSE:  Since the card was returned by the post office, the customer would not have possession of that particular driver license card.

176.  Can a driver license currently marked with a card status of "Returned by Post Office" still be a valid license according to DPS?  Please provide the basis for the response.

RESPONSE:  Since the card was returned by the post office, the customer would not have possession of that particular driver license card, but driving privileges would still be valid.

177.  Please list and explain all reasons why a card status of "Returned by Post Office" could be removed from a driver license record.

RESPONSE:  If it was placed on the record in error.

178.  When a card status of "Returned by Post Office" that was once placed on a driver license record is removed, does the removal of that card status have any effect on whether the driver is legally entitled to physically possess the license?

30

RESPONSE:  For practical purposes there is no effect as the card status is not removed; however, I cannot answer to the legal entitlement as it requires legal review and conclusion.

179.   Once the card status "Returned by Post Office" is removed from a non-expired driver license record, would the license holder be permitted to have physical possession of the license?

RESPONSE:  This status is not removed, it is maintained for administrative reasons and to determine the number of times a driver license card from a particular transaction has been remade and re-mailed.

180.   If physical possession of a driver license as between the license holder and DPS varies for licenses that at one time had a card status of "Returned by Post Office," but later had that card status removed, please explain when DPS would possess the licenses versus when the license holder would possess the license.

RESPONSE:  There are no variances, the status indicates the card was returned and destroyed.

181.   What does it mean for a Texas driver license record to have a card status of "Items Surrendered"?

RESPONSE:  This status is placed on a driver license card when a driver license card is surrendered to a law enforcement agency or court and the card was returned to the Department.

182.   Please state all reasons why a Texas driver license record could be marked with "Items Surrendered" as a card status.

RESPONSE:  See response to question number 181.

183.   When a driver license has a card status of "Items Surrendered," is the license holder permitted, under all applicable rules and procedures, to retain physical possession of the driver license card?

RESPONSE:  The driver license card has been surrendered and destroyed, so the customer would not have physical possession of that card, but the customer could still potentially have possession of a temporary driving permit or a previous or subsequently issued driver license card.  That information cannot be determined from an entry in this particular field.

184.   If it varies, under all applicable rules and procedures, as to whether or not the license holder of a driver license with a card status of "Items Surrendered" is permitted to

retain physical possession of the driver license card, identify all circumstances in which it would be permissible for the license holder to retain possession of the driver license card.

RESPONSE:  See response to question number 183.

185.   If it varies, under all applicable rules and procedures, as to whether or not the license holder of a driver license with a card status of "Items Surrendered" is permitted to retain physical possession of the driver license card, identify all circumstances in which it would not be permissible for the license holder to retain possession of the driver license card.

RESPONSE:  Possession would be permissible, but since the card was surrendered and destroyed, the customer would not have possession of that particular driver license card. However, the customer could still potentially have possession of a temporary driving permit or a previous or subsequently issued driver license card.

186.   Can a driver license currently marked with a card status of "Items Surrendered" still be a valid license according to DPS?  Please provide the basis for the response.

RESPONSE:  Since the card was surrendered, the customer would not have possession of that particular driver license card, but driving privileges would still be valid unless there is an active enforcement action that has removed driving privileges.

187.   Please list and explain all reasons why a card status of "Items Surrendered" could be removed from a driver license record.

RESPONSE:  If the status was entered on the record in error.

188.   When a card status of "Items Surrendered" that was once placed on a driver license record is removed, does the removal of that card status have any effect on whether the driver is legally entitled to physically possess the license?

RESPONSE:  For practical purposes there is no effect as the card status is not removed; however, I cannot answer to the legal entitlement as it requires legal review and conclusion.

189.   Once the card status "Items Surrendered" is removed from a non-expired driver license record, would the license holder be permitted to have physical possession of the license?

RESPONSE:   The status is not removed, it is kept for administrative purposes; however, the driver license card can be reissued providing there is not an active enforcement action that would prohibit the issuance of a driver license.

190.   If physical possession of a driver license as between the license holder and DPS varies

32

for licenses that at one time had a card status of "Items Surrendered," but later had that card status removed, please explain when DPS would possess the licenses versus when the license holder would possess the license.

RESPONSE:  There are no variances, the status indicates the card was surrendered and destroyed.

191.   What does it mean for a Texas driver license record to have a card status of "Documents Needed"?

RESPONSE:   This status is added to the driver license card when it is determined that some type of documentation is needed before the card can be reissued again.   The details contained in other fields indicate what information is needed and who to contact for assistance.  It can be anything from the need for a particular form to be completed and/or signed or a request for additional documentation related to identity, citizenship, residency, etc.

192.   Please state all reasons why a Texas driver license record could be marked with "Documents Needed" as a card status.

RESPONSE:  See response to question number 191.

193.   When a driver license has a card status of "Documents Needed," is the license holder permitted, under all applicable rules and procedures, to retain physical possession of the driver license card?

RESPONSE:  Yes.

194.   If it varies, under all applicable rules and procedures, as to whether or not the license holder of a driver license with a card status of "Documents Needed" is permitted to retain physical possession of the driver license card, identify all circumstances in which it would be permissible for the license holder to retain possession of the driver license card.

RESPONSE:  The license holder would be permitted to retain possession of the driver license card with this status.

195.   If it varies, under all applicable rules and procedures, as to whether or not the license holder of a driver license with a card status of "Documents Needed" is permitted to retain physical possession of the driver license card, identify all circumstances in which it would not be permissible for the license holder to retain possession of the driver license card.

RESPONSE:  None.

196.   Can a driver license currently marked with a card status of "Documents Needed" still

33

be a valid license according to DPS?  Please provide the basis for the response.

Yes. It is considered valid for driving privileges as long as there are no other actions on the driver record that would affect driving privileges.  It is valid for identity purposes so long as it is not expired or is within allowable limits of expiration and has not been cancelled due to fraud.

197.   Please list and explain all reasons why a card status of "Documents Needed" could be removed from a driver license record.

RESPONSE:  Once the customer has complied by providing the document or if it was placed on the record in error.

198.   When a card status of "Documents Needed" that was once placed on a driver license record is removed, does the removal of that card status have any effect on whether the driver is legally entitled to physically possess the license?

RESPONSE:  For practical purposes there is no effect; however, I cannot answer to the legal entitlement as it requires legal review and conclusion.

199.   Once the card status "Documents Needed" is removed from a non-expired driver license record, would the license holder be permitted to have physical possession of the license?

RESPONSE:  Yes.

200.   If physical possession of a driver license as between the license holder and DPS varies for licenses that at one time had a card status of "Documents Needed," but later had that card status removed, please explain when DPS would possess the licenses versus when the license holder would possess the license.

RESPONSE:  There are no variances; the status does not require surrender of the driver license card.


**Topics 12-15**

201.   What is the purpose of the card status field with respect to the DPS database of Texas ID card records?

RESPONSE:  The Driver License System is built based on person records.  Within this record, the person could hold both a Texas driver license and a Texas Identification Card.  While there are common data fields that apply to the person and both cards (name and address for example), card status is designed to identify administrative actions that only apply to one card, not the entire person record.

202. Yes or no, does having any one of the following card statuses with respect to a Texas ID card record require the license holder to physically give up possession his or her Texas ID card to DPS:
- Purged
- Revoked Sex Offender
- Voluntary Surrender
- Voluntary Surrender CSO
- Returned By Post Office
- Items Surrendered
- Documents Needed

No, there is no requirement that a license holder physically give up possession of a Texas personal identification card if one of these statuses is listed in the Card Status field. However, a card status of Voluntary Surrender or Voluntary Surrender CSO means the customer has voluntarily surrendered their card.

203. If the answer to question 202 above is yes, please identify which, if any, of the above-listed ID card statuses require the ID card holder to physically give up possession his or her Texas ID card to DPS.

RESPONSE: There is no requirement that a license holder physically give up possession of a Texas personal identification card if one of these statuses is listed in the Card Status field. However, a card status of Voluntary Surrender or Voluntary Surrender CSO means the customer has voluntarily chosen to surrender their card.

204. Please identify which, if any, of the above-listed card statuses indicate that the ID card holder does not have actual possession his or her Texas ID card.

RESPONSE: Voluntary Surrender and Voluntary Surrender CSO.

205. Please identify which, if any, of the above-listed card statuses is apparent on the face of the Texas ID card.

RESPONSE: None.

206. What does it mean for a Texas ID card record to have a card status of "Purged"?

RESPONSE: When this status is added to an identification card record, there are system processes that either initiates notification to other users that the card information is marked for purge or to prohibit certain system functions from processing using that specific card data.

207. Please state all reasons why a Texas ID card record could be marked with "Purged" as a card status.

35

RESPONSE:  DLS is based on a person record, so only the identification card record within the person record would be marked with a status of "purged".  This can be added if the card was created as a test card or the card data is deemed as no longer useful.

208.   When a Texas ID card has a card status of "Purged," is the ID holder permitted, under all applicable rules and procedures, to retain physical possession of the ID card?

RESPONSE:  The person would not be required to surrender the card when this status is added.

209.   If it varies, under all applicable rules and procedures, as to whether or not the ID holder of an ID with a card status of "Purged" is permitted to retain physical possession of the ID card, identify all circumstances in which it would be permissible for the ID holder to retain possession of the ID card.

RESPONSE:   Generally when this status is added to the card, there is no actual identification card.  It was either not produced or has been expired for more than two years.  If a card does exist, it would not be returned to the Department.

210.   If it varies, under all applicable rules and procedures, as to whether or not the ID holder of an ID card with a card status of "Purged" is permitted to retain physical possession of the ID card, identify all circumstances in which it would not be permissible for the ID holder to retain possession of the ID card.

RESPONSE:  None

211.   Can an ID currently marked with a card status of "Purged" still be a valid ID according to DPS?  Please provide the basis for the response.

RESPONSE:  Typically this card was either created as a test or has been expired for more than two years so it would not be considered as a valid ID.

212.   Please list and explain all reasons why a card status of "Purged" could be removed from an ID card record.

RESPONSE:  This status would only be removed if it was placed on the card in error.  This action removes the card status from the basic system view of the record, but the information relating to the addition and removal of this status is maintained in the DLS database tables.

213.   When a card status of "Purged" that was once placed on an ID card record is removed, does the removal of that card status have any effect on whether the ID holder is legally entitled to physically possess the ID card?

RESPONSE:  For practical purposes there is no effect; however, I cannot answer to the legal entitlement as it requires legal review and conclusion.

214.   Once the card status "Purged" is removed from a non-expired ID card, would the ID holder be permitted to have physical possession of the ID card?

RESPONSE:  Yes.

215.   If physical possession of a driver license as between the ID holder and DPS varies for ID cards that at one time had a card status of "Purged," but later had that card status removed, please explain when DPS would possess the ID card versus when the ID holder would possess the ID card.

RESPONSE:   There are no variances; the status does not require surrender of the identification card.

216.   What does it mean for a Texas ID card record to have a card status of "Revoked Sex Offender"?

RESPONSE:   This is applied to an identification card when the customer has not complied with Code of Criminal Procedure Article 62 which requires them to maintain a valid up to date driver license or identification card.

217.   Please state all reasons why a Texas ID card record could be marked with "Revoked Sex Offender" as a card status.

RESPONSE:  See response to question number 216.

218.   When a Texas ID card has a card status of "Revoked Sex Offender," is the ID holder permitted, under all applicable rules and procedures, to retain physical possession of the ID card?

RESPONSE:  Yes.

219.   If it varies, under all applicable rules and procedures, as to whether or not the ID holder of an ID with a card status of "Revoked Sex Offender" is permitted to retain physical possession of the ID card, identify all circumstances in which it would be permissible for the ID holder to retain possession of the ID card.

RESPONSE:   The customer would be permitted to retain possession of the identification card with this status.

220.   If it varies, under all applicable rules and procedures, as to whether or not the ID holder of an ID card with a card status of "Revoked Sex Offender" is permitted to retain physical possession of the ID card, identify all circumstances in which it would not be permissible for the ID holder to retain possession of the ID card.

37

RESPONSE:  None.

221.   Can an ID currently marked with a card status of "Revoked Sex Offender" still be a valid ID according to DPS?  Please provide the basis for the response.

RESPONSE:  It is valid for identity purposes as long as it is not expired or is within allowable limits of expiration and has not been cancelled due to fraud.

222.   Please list and explain all reasons why a card status of "Revoked Sex Offender" could be removed from an ID card record.

RESPONSE:  The card status is removed once the customer has complied with statute by applying for an updated card, when the customer is no longer required to comply with registration requirements or when the status was placed on the record in error. This action removes the card status from the basic system view of the record, but the information relating to the addition and removal of this status is maintained in the DLS database tables.

223.   When a card status of "Revoked Sex Offender" that was once placed on an ID card record is removed, does the removal of that card status have any effect on whether the ID holder is legally entitled to physically possess the ID card?

RESPONSE:  For practical purposes there is no effect; however, I cannot answer to the legal entitlement as it requires legal review and conclusion.

224.   Once the card status "Revoked Sex Offender" is removed from a non-expired ID card, would the ID holder be permitted to have physical possession of the ID card?

RESPONSE:  Yes, they would be allowed, but the Department cannot state whether or not a person has actual possession of his or her Texas identification card.

225.   If physical possession of a driver license as between the ID holder and DPS varies for ID cards that at one time had a card status of "Revoked Sex Offender," but later had that card status removed, please explain when DPS would possess the ID card versus when the ID holder would possess the ID card.

RESPONSE:  There are no variances; the status does not require surrender of the identification card.

226.   What does it mean for a Texas ID card record to have a card status of "Voluntary Surrender"?

RESPONSE:  This indicates that the customer has chosen to voluntarily surrender the identification card.

227.   Please state all reasons why a Texas ID card record could be marked with "Voluntary Surrender" as a card status.

RESPONSE: This status is placed on the card when the customer has chosen to voluntarily surrender the identification card.  The Department does not require the customer to tell us why they are surrendering the identification card. As such, it is not possible to state all reasons why a Texas ID card record might be marked with Voluntary Surrender as a card status.

228.   When a Texas ID card has a card status of "Voluntary Surrender," is the ID holder permitted, under all applicable rules and procedures, to retain physical possession of the ID card?

RESPONSE:  The card status of "Voluntary Surrender" is entered into the record after the customer has voluntarily surrendered possession of the Texas ID card to the Department.  This is merely the documentation in the record of an event initiated by the customer.  This does not involve the element of the ID holder being "permitted" to retain possession of the card.

229.   If it varies, under all applicable rules and procedures, as to whether or not the ID holder of an ID with a card status of "Voluntary Surrender" is permitted to retain physical possession of the ID card, identify all circumstances in which it would be permissible for the ID holder to retain possession of the ID card.

RESPONSE:  None.

230.   If it varies, under all applicable rules and procedures, as to whether or not the ID holder of an ID card with a card status of "Voluntary Surrender" is permitted to retain physical possession of the ID card, identify all circumstances in which it would not be permissible for the ID holder to retain possession of the ID card.

RESPONSE:  Anytime a customer chooses to voluntarily surrender their identification card.

231.   Can an ID currently marked with a card status of "Voluntary Surrender" still be a valid ID according to DPS?  Please provide the basis for the response.

RESPONSE:   If the identification card is marked with a card status of voluntary surrender and there is no removal date, the card is not valid because the customer chose to surrender the identification card.

232.   Please list and explain all reasons why a card status of "Voluntary Surrender" could be removed from an ID card record.

RESPONSE:  When the applicant chooses to come in and reapply for an identification card or if it was placed on the record in error.

233.   When a card status of "Voluntary Surrender" that was once placed on an ID card record is removed, does the removal of that card status have any effect on whether the ID holder is legally entitled to physically possess the ID card?

RESPONSE:  For practical purposes the removal of the card status would result in the reissuance of the identication card; however, I cannot answer to the legal entitlement as it requires legal review and conclusion.

234.   Once the card status "Voluntary Surrender" is removed from a non-expired ID card, would the ID holder be permitted to have physical possession of the ID card?

RESPONSE:  Yes, they would be allowed, but the Department cannot state whether or not a person has actual possession of his or her Texas identification card.

235.   If physical possession of a driver license as between the ID holder and DPS varies for ID cards that at one time had a card status of "Voluntary Surrender," but later had that card status removed, please explain when DPS would possess the ID card versus when the ID holder would possess the ID card.

RESPONSE:   If a Texas ID holder has voluntarily surrendered possession of the card then DPS would have physical possession of the card. If the Texas ID holder decides to reinstate the Texas ID then the ID holder would have possession of the card.

236.   What does it mean for a Texas ID card record to have a card status of "Voluntary Surrender CSO"?

RESPONSE:   Texas statute, Article 62 of the Code of Criminal Procedure, requires individuals to maintain a valid driver license or identification card.  When a customer possesses both card types, they sometimes elect to only maintain one card.  Placing this status on the 2nd card type maintains the record of the 2nd card but prohibits the driver license system processes from applying revocation notices and enforcement actions for noncompliance.

237.   Please state all reasons why a Texas ID card record could be marked with "Voluntary Surrender CSO" as a card status.

RESPONSE:   When the customer has both a Texas driver license and a Texas identification card and they choose to only maintain one card type.

238.   When a Texas ID card has a card status of "Voluntary Surrender CSO," is the ID holder permitted, under all applicable rules and procedures, to retain physical possession of the ID card?

RESPONSE:   The card status of "Voluntary Surrender CSO" is entered into the record

40

after the customer has voluntarily surrendered possession of the Texas ID card to the Department.  This is merely the documentation in the record of an event initiated by the customer.  This does not involve the element of the ID holder being "permitted" to retain possession of the card.

239.   If it varies, under all applicable rules and procedures, as to whether or not the ID holder of an ID with a card status of "Voluntary Surrender CSO" is permitted to retain physical possession of the ID card, identify all circumstances in which it would be permissible for the ID holder to retain possession of the ID card.

RESPONSE:  None.

240.   If it varies, under all applicable rules and procedures, as to whether or not the ID holder of an ID card with a card status of "Voluntary Surrender CSO" is permitted to retain physical possession of the ID card, identify all circumstances in which it would not be permissible for the ID holder to retain possession of the ID card.

RESPONSE:  Anytime a customer chooses to voluntarily surrender their identification card.

241.   Can an ID currently marked with a card status of "Voluntary Surrender CSO" still be a valid ID according to DPS?  Please provide the basis for the response.

RESPONSE:   If the identification card is marked with a card status of voluntary surrender and there is no removal date, the card is not valid because the customer chose to surrender the identification card.

242.   Please list and explain all reasons why a card status of "Voluntary Surrender CSO" could be removed from an ID card record.

RESPONSE:  When the applicant chooses to come in and reapply for an identification card or if it was placed on the record in error.

243.   When a card status of "Voluntary Surrender CSO" that was once placed on an ID card record is removed, does the removal of that card status have any effect on whether the ID holder is legally entitled to physically possess the ID card?

RESPONSE:  For practical purposes the removal of the card status would result in the reissuance of the identification card; however, I cannot answer to the legal entitlement as it requires legal review and conclusion.

244.   Once the card status "Voluntary Surrender CSO" is removed from a non-expired ID card, would the ID holder be permitted to have physical possession of the ID card?

RESPONSE:  Yes.

41

245.   If physical possession of a driver license as between the ID holder and DPS varies for ID cards that at one time had a card status of "Voluntary Surrender CSO," but later had that card status removed, please explain when DPS would possess the ID card versus when the ID holder would possess the ID card.

RESPONSE:   If a Texas ID holder has voluntarily surrendered possession of the card then DPS would have physical possession of the card. If the Texas ID holder decides to reinstate the Texas ID then the ID holder would have possession of the card.

246.   What does it mean for a Texas ID card record to have a card status of "Returned by Post Office"?

RESPONSE:  The post office returned an identification card that was mailed to the customer by the Department.

247.   Please state all reasons why a Texas ID card record could be marked with "Returned by Post Office" as a card status.

RESPONSE:  See response to question number 246.

248.   When a Texas ID card has a card status of "Returned by Post Office," is the ID holder permitted, under all applicable rules and procedures, to retain physical possession of the ID card?

RESPONSE:   The actual card is returned to the Department and destroyed, so possession of that card would not be possible, but the customer could still potentially have possession of the temporary permit or a previous or subsequently issued identification card.

249.   If it varies, under all applicable rules and procedures, as to whether or not the ID holder of an ID with a card status of "Returned by Post Office" is permitted to retain physical possession of the ID card, identify all circumstances in which it would be permissible for the ID holder to retain possession of the ID card.

RESPONSE:  See response to question number 248.

250.   If it varies, under all applicable rules and procedures, as to whether or not the ID holder of an ID card with a card status of "Returned by Post Office" is permitted to retain physical possession of the ID card, identify all circumstances in which it would not be permissible for the ID holder to retain possession of the ID card.

RESPONSE:  Since the card was returned by the post office, the customer would not have possession of that particular identification card.

251. Can an ID currently marked with a card status of "Returned by Post Office" still be a valid ID according to DPS?  Please provide the basis for the response.

RESPONSE:  Since the card was returned by the post office, the customer would not have possession of that particular identification card, but the record and any subsequently issued card would still be valid.

252. Please list and explain all reasons why a card status of "Returned by Post Office" could be removed from an ID card record.

RESPONSE:  If it was placed on the record in error.

253. When a card status of "Returned by Post Office" that was once placed on an ID card record is removed, does the removal of that card status have any effect on whether the ID holder is legally entitled to physically possess the ID card?

RESPONSE:  For practical purposes there is no effect as the card status is not removed; however, I cannot answer to the legal entitlement as it requires legal review and conclusion.

254. Once the card status "Returned by Post Office" is removed from a non-expired ID card, would the ID holder be permitted to have physical possession of the ID card?

RESPONSE:  This status is not removed, it is maintained for administrative reasons and to determine the number of times an identification card from a particular transaction has been remade and re-mailed.

255. If physical possession of a driver license as between the ID holder and DPS varies for ID cards that at one time had a card status of "Returned by Post Office," but later had that card status removed, please explain when DPS would possess the ID card versus when the ID holder would possess the ID card.

RESPONSE:  There are no variances, the status indicates the card was returned and destroyed.

256. What does it mean for a Texas ID card record to have a card status of "Items Surrendered"?

RESPONSE:  This status is placed on an identification card when the card is surrendered to a law enforcement agency or court and the card was returned to the Department.

257. Please state all reasons why a Texas ID card record could be marked with "Items Surrendered" as a card status.

RESPONSE:  See response to question #256

43

258.   When a Texas ID card has a card status of "Items Surrendered," is the ID holder permitted, under all applicable rules and procedures, to retain physical possession of the ID card?

RESPONSE:   The identification card has been surrendered and destroyed, so the customer would not have physical possession of that card, but the customer could still potentially have possession of a temporary permit or a previous or subsequently issued identification card.

259.   If it varies, under all applicable rules and procedures, as to whether or not the ID holder of an ID with a card status of "Items Surrendered" is permitted to retain physical possession of the ID card, identify all circumstances in which it would be permissible for the ID holder to retain possession of the ID card.

RESPONSE:  See response to question number 258.

260.   If it varies, under all applicable rules and procedures, as to whether or not the ID holder of an ID card with a card status of "Items Surrendered" is permitted to retain physical possession of the ID card, identify all circumstances in which it would not be permissible for the ID holder to retain possession of the ID card.

RESPONSE:  Since the card was surrendered and destroyed, the customer would not have possession of that particular identification card.

261.   Can an ID currently marked with a card status of "Items Surrendered" still be a valid ID according to DPS?  Please provide the basis for the response.

RESPONSE:  Since the card surrendered and destroyed, the customer would not have possession of that particular identification card, but the record and any subsequently issued card would still be valid.

262.   Please list and explain all reasons why a card status of "Items Surrendered" could be removed from an ID card record.

RESPONSE:  If the status was entered on the record in error.

263.   When a card status of "Items Surrendered" that was once placed on an ID card record is removed, does the removal of that card status have any effect on whether the ID holder is legally entitled to physically possess the ID card?

RESPONSE:  For practical purposes there is no effect as the card status is not removed; however, I cannot answer to the legal entitlement as it requires legal review and conclusion.

264.   Once the card status "Items Surrendered" is removed from a non-expired ID card,

would the ID holder be permitted to have physical possession of the ID card?

RESPONSE:   The status is not removed, it is kept for administrative purposes; however, the identification card can be reissued and yes they would be allowed possession, but the Department cannot state whether or not a person has actual possession of his or her Texas driver license.

265.   If physical possession of a driver license as between the ID holder and DPS varies for ID cards that at one time had a card status of "Items Surrendered," but later had that card status removed, please explain when DPS would possess the ID card versus when the ID holder would possess the ID card.

RESPONSE:  There are no variances, the status indicates the card was surrendered and destroyed.

266.   What does it mean for a Texas ID card record to have a card status of "Documents Needed"?

RESPONSE:  This status is added to the identification card when it is determined that some type of documentation is needed before the card can be reissued again.   The details indicate what information is needed and who to contact for assistance.  It can be anything from the need for a particular form to be completed and/or signed or a request for additional documentation related to identity, citizenship, residency, etc.

267.   Please state all reasons why a Texas ID card record could be marked with "Documents Needed" as a card status.

RESPONSE:  See response to question number 266.

268.   When a Texas ID card has a card status of "Documents Needed," is the ID holder permitted, under all applicable rules and procedures, to retain physical possession of the ID card?

RESPONSE:  Yes.

269.   If it varies, under all applicable rules and procedures, as to whether or not the ID holder of an ID with a card status of "Documents Needed" is permitted to retain physical possession of the ID card, identify all circumstances in which it would be permissible for the ID holder to retain possession of the ID card.

RESPONSE:   The customer would be permitted to retain possession of the identification card with this status.

270.   If it varies, under all applicable rules and procedures, as to whether or not the ID holder of an ID card with a card status of "Documents Needed" is permitted to retain physical possession of the ID card, identify all circumstances in which it would not be

permissible for the ID holder to retain possession of the ID card.

RESPONSE:  None

271.   Can an ID currently marked with a card status of "Documents Needed" still be a valid ID according to DPS?  Please provide the basis for the response.

RESPONSE:  It is valid for identity purposes as long as it is not expired or is within allowable limits of expiration and has not been cancelled due to fraud.

272.   Please list and explain all reasons why a card status of "Documents Needed" could be removed from an ID card record.

RESPONSE:  Once the customer has complied by providing the document or if it was placed on the record in error.

273.   When a card status of "Documents Needed" that was once placed on an ID card record is removed, does the removal of that card status have any effect on whether the ID holder is legally entitled to physically possess the ID card?

RESPONSE:  For practical purposes there is no effect; however, I cannot answer to the legal entitlement as it requires legal review and conclusion.

274.   Once the card status "Documents Needed" is removed from a non-expired ID card, would the ID holder be permitted to have physical possession of the ID card?

RESPONSE:  Yes.

275.   If physical possession of a driver license as between the ID holder and DPS varies for ID cards that at one time had a card status of "Documents Needed," but later had that card status removed, please explain when DPS would possess the ID card versus when the ID holder would possess the ID card.

RESPONSE:  There are no variances; the status does not require surrender of the identification card.

## Topic 16

276.   Please explain how often updates to the data in the card status field are input into the DPS database (e.g., daily, weekly, etc.).

RESPONSE:  Daily.

277.   Please explain how often updates to the data in the card status remove date field are input into the DPS database (e.g., daily, weekly, etc.).

RESPONSE:  Daily.  The action to remove a card status by adding a remove/delete date removes the card status from the basic system view of the record, but the information relating to the addition and removal of each status is maintained in the DLS database tables.

## Topic 19

278.   Please identify and explain any and all circumstances in which more than one record is created in the DPS driver license database for the same person.

RESPONSE:  The structure of the DPS driver license database dictates that there can be many records in many different tables associated with one person; however, there can be only one person record representing a person.  The only way a person could have more than one person record would be if that person failed to reveal that he or she already had a driver license or ID card, either inadvertently or intentionally, and a customer service representative was unable to associate an existing person record with that person.  In that case, another person record would be created with a different person identifier.
.

279.   Please identify and explain any and all circumstances in which more than one record is created in the DPS driver license database for the same person with the same driver license number.

RESPONSE:  The structure of the DPS driver license database dictates that there can be many records in many different tables associated with one person; however, there can be only one driver license record for the same person with the same driver license number.

280.   Please identify and explain any and all circumstances in which more than one record is created in the DPS database of ID card holders for the same person.

RESPONSE: The structure of the DPS driver license database dictates that there can be many records in many different tables associated with one person; however, there can be only one person record representing a person.  The only way a person could have more than one person record would be if that person failed to reveal that he or she already had a driver license or ID card, either inadvertently or intentionally, and a customer service representative was unable to associate an existing person record with that person.  In that case, another person record would be created with a different person identifier.

281.   Please identify and explain any and all circumstances in which more than one record is created in the DPS database of ID card holders for the same person with the same ID card number.

RESPONSE:  The structure of the DPS driver license database dictates that there can be

47

many records in many different tables associated with one person; however, there can be only one ID card record for the same person with the same ID card number.

## Topic 20

282.   Please identify and explain any and all reasons why one person would have more than one record in the July 23, 2014 DPS database extract produced in this case.

RESPONSE:  A person would have more than one record in the July 23, 2014 DPS database extract if that person had more than one card status record with a removed date prior to January 16, 2014.  There would be one record in the extract for each of these status records.

283.   Please identify and explain any and all reasons why persons with records included in the July 23, 2014 DPS database extract would be duplicated anywhere in the DPS database outside of the records included in the July 23, 2014 database extract.

RESPONSE: A person would have more than one record in the July 23, 2014 DPS database extract if that person had more than one card status record with a removed date prior to January 16, 2014.  There would be one record in the extract for each of these status records.

## Topic 21

284.   Does DPS ever use its driver license database to calculate the total number of current and valid driver licenses issued (including both personal and commercial licenses)?

RESPONSE: Yes

285.   If yes, what fields does DPS use to sort and filter driver license records to determine the total number of current and valid driver licenses issued?

RESPONSE:  The fields and the criteria of the data used varies depending on the definition of current and valid.  The fields that would commonly be used are card type, license type, expiration date, record status, administrative status and card status.

286.   Has DPS ever determined the total number of current and valid driver licenses issued through any method different from any method referenced above?

RESPONSE: No, all reports are created from the driver license system database.

287.   If the answer to the question above is yes, please explain any different method that

48

DPS has used.

RESPONSE: n/a.

288.  Does DPS ever use its driver license database to calculate the total number of persons who hold a current and valid driver license (including both personal and commercial licenses)?

RESPONSE: Yes.

289.  If yes, what fields does DPS use to sort and filter driver license records to determine the total number of persons who hold current and valid driver licenses?

RESPONSE: See response to question number 285.  A driver license is tied to the person record, so the queries would be initiated using the same criteria.

290.  Has DPS ever determined the total number of persons who hold a current and valid driver license through any different method than any method referred to above?

RESPONSE: No, all reports are created from the driver license system database.

291.  If the answer to the question above is yes, please explain any different method that DPS has used.

RESPONSE: n/a.

292.  Does DPS use its ID card database to calculate the total number of ID card holders with current and valid ID cards?

RESPONSE: Yes.

293.  If yes, what fields does DPS use to sort and filter ID card records to determine the total number of ID card holders with current and valid ID cards?

RESPONSE: The fields and the criteria of the data used varies depending on the definition of current and valid.  The fields that would commonly be used are card type, expiration date, administrative status and card status.

294.  Has DPS ever determined the total number of ID card holders with current and valid ID cards through any different method than any method referred to above?

RESPONSE: No, all reports are created from the driver license system database.

295.  If the answer to the question above is yes, please explain any different method that DPS has used.

49

RESPONSE: n/a.

296.   Does DPS ever use its driver license and personal ID card database to determine the total number of persons who hold either a current and valid driver license or current and valid personal ID card?

RESPONSE: Yes.

297.   If yes, what fields does DPS use to sort and the database records to determine the total number of persons who hold either a current and valid driver license or a current and valid personal ID card?

RESPONSE: See response to question number 293.  An identification card is tied to the person record, so the queries would be initiated using the same criteria.

298.   Has DPS ever determined the total number of persons who hold either a current and valid driver license or a current and valid personal ID card through any different method than any method referred to above?

RESPONSE: No, all reports are created from the driver license system database.

299.   If the answer to the question above is yes, please explain any different method that DPS has used.

RESPONSE: n/a.

300.   Does DPS ever use its driver license and personal ID card database to determine the total number of persons who hold both a current and valid driver license and a current and valid personal ID card?

RESPONSE: Yes.

301.   If yes, what fields does DPS use to sort and the database records to determine the total number of persons who hold both a current and valid driver license and a current and valid personal ID card?

RESPONSE: The fields and the criteria of the data used may vary depending on the definition of current and valid.  The fields that would commonly be used are card type, license type, expiration date, record status, administrative status and card status.

302.   Has DPS ever determined the total number of persons who hold both a current and valid driver license and a current and valid personal ID card through any different method than any method referred to above?

RESPONSE: No, all reports are created from the driver license system database.

50

303.   If the answer to the question above is yes, please explain any different method that DPS has used.

RESPONSE: n/a.

|  |  | Matching Combinations |
|---|---|---|
| Texas DPS Databases | Primary Sweeps (All TEAM records) | Combination A:  First name + Last name + Gender + DOB + Street number + ZIP<br>Combination B:  Last name + Gender + DOB + Street number + ZIP<br>Combination C:  Gender + DOB+ Street number + ZIP<br>Combination D:  First name + Last name + Street number + ZIP<br>Combination E:  First name + Last name + Gender + Street number + ZIP<br>Combination F:  First name + Last name + DOB + Gender<br>Combination M: Texas Driver License Number |
|  | Secondary Sweeps (TEAM records with no primary match) | Combination G:  First name + Last name + Middle Initial + DOB<br>Combination H:  DOB + ZIP + SSN4<br>Combination I:   First name + Last name + DOB + SSN4<br>Combination K:  First name + Last name 1 + Middle Initial + DOB<br>Combination L:  First name + Last name 2 + Middle Initial + DOB1<br><div align="right">SSN:  9-digit Social Security Number</div> |
| Federal Identification and Disability Databases | Primary Sweeps (All TEAM records against Federal records with a Texas address) | Same as primary sweeps for DPS databases, except for Texas Driver License Number (Combinations A-F) |
|  | Secondary Sweeps (TEAM records with no primary match against Federal records with a Texas address) | Same as secondary sweeps for DPS databases (Combinations G-L and SSN) |
|  | Nationwide Sweeps (TEAM records with no primary or secondary match against nationwide Federal records) | All sweeps without address criteria (Combinations F, G, I, K, L, and SSN) |

---

[1] "Last name 1" is the first half of a hyphenated last name, and "Last name 2" is the second half of a hyphenated last name.  Combinations K and L in TEAM are each matched against Combination G, Combination K, and Combination L in the identification and disability databases for a total of six matching sweeps.

| Table V.1.  Combinations of Fields Used as Matching Identifiers | |
|---|---|
| Combination Code | PRIMARY MATCHES |
| A | First Name + Last Name + Gender + DOB + Residential ZIP + Residential Street Number |
| B | Last Name + Gender + DOB + Residential ZIP + Residential Street Number |
| C | Gender + DOB + Residential ZIP + Residential Street Number |
| D | First Name + Last Name + Date of Birth + Residential ZIP + Residential Street Number |
| E | First Name + Last Name + Gender + Residential ZIP + Residential Street Number |
| F | First Name + Last Name + Gender + DOB |
| M | Texas Driver License Number (where available) |
|  | SECONDARY MATCHES |
| G | First Name + Middle Initial + Last Name + DOB |
| H | Last 4-Digit SSN + DOB + Residential ZIP |
| I | Last 4-Digit SSN + First Name + Last Name + DOB |
| K | First Name + Last Name 1 + Middle Initial + DOB |
| L | First Name + Last Name 2 + Middle Initial + DOB |
| SSN | 9-Digit Social Security Number |

Table V.2.  Number of Matches of TEAM Records to State and Federal Databases Overall and By Racial Group, using Catalyst Racial Estimates
(Percent of TEAM Records that Match to a Given ID or Disability Database)

| Database | Race | | | | |
|---|---|---|---|---|---|
| State of Texas ID Databases | White | Black | Hispanic | Other | All |
| Driver License | 7,201,903 (86.8%) | 1,283,720 (74.7%) | 2,455,518 (80.3%) | 423,139 (85.8%) | 11,364,280 (83.8%) |
| Personal ID | 417,122 (5.0%) | 312,017 (18.1%) | 495,983 (16.2%) | 28,666 (5.8%) | 1,253,788 (9.2%) |
| Concealed Handgun License | 588,087 (7.1%) | 57,129 (3.3%) | 72,953 (2.4%) | 14,839 (3.0%) | 733,008 (5.4%) |
| EIC | 69 | 43 | 51 | 0 | 163 |
| Federal ID Databases | | | | | |
| DOS | 3,776,207 (45.5%) | 424,682 (24.7%) | 1,151,608 (37.7%) | 378,666 (76.8%) | 5,731,163 (42.3%) |
| DOD | 427,191 (5.2%) | 81,688 (4.8%) | 116,460 (3.8%) | 13,015 (2.6%) | 638,354 (4.7%) |
| USCIS | 106,051 (1.3%) | 45,005 (2.6%) | 373,576 (12.2%) | 210,454 (42.7%) | 735,086 (5.4%) |
| VHA (VIC) | 186,695 (2.3%) | 49,179 (2.9%) | 57,635 (1.9%) | 2,496 (0.5%) | 296,005 (2.2%) |
| Federal Disability Databases | | | | | |
| SSA: Disability | 419,065 (5.1%) | 167,980 (9.8%) | 202,368 (6.6%) | 14,925 (3.0%) | 804,338 (5.9%) |
| VBA: Disability | 118,883 (1.4%) | 31,952 (1.9%) | 35,743 (1.2%) | 1,938 (0.4%) | 188,516 (1.4%) |

Table V.2.  Number of Matches of TEAM Records to State and Federal Databases Overall and By Racial Group, Before Removing Records Indicated as Deceased by DPS,  using Catalist Racial Estimates

(Percent of TEAM Records that Match to a Given ID or Disability Database)

| Database | Race | | | | |
|---|---|---|---|---|---|
| State of Texas ID Databases | White | Black | Hispanic | Other | All |
| Driver License | 7,201,903 (86.8%) | 1,283,720 (74.7%) | 2,455,518 (80.3%) | 423,139 (85.8%) | 11,364,280 (83.8%) |
| Personal ID | 417,122 (5.0%) | 312,017 (18.1%) | 495,983 (16.2%) | 28,666 (5.8%) | 1,253,788 (9.2%) |
| Concealed Handgun License | 588,087 (7.1%) | 57,129 (3.3%) | 72,953 (2.4%) | 14,839 (3.0%) | 733,008 (5.4%) |
| EIC | 69 | 43 | 51 | 0 | 163 |
| Federal ID Databases | | | | | |
| DOS | 3,776,207 (45.5%) | 424,682 (24.7%) | 1,151,608 (37.7%) | 378,666 (76.8%) | 5,731,163 (42.3%) |
| DOD | 427,191 (5.2%) | 81,688 (4.8%) | 116,460 (3.8%) | 13,015 (2.6%) | 638,354 (4.7%) |
| USCIS | 106,051 (1.3%) | 45,005 (2.6%) | 373,576 (12.2%) | 210,454 (42.7%) | 735,086 (5.4%) |
| VHA (VIC) | 186,695 (2.3%) | 49,179 (2.9%) | 57,635 (1.9%) | 2,496 (0.5%) | 296,005 (2.2%) |
| Federal Disability Databases | | | | | |
| SSA: Disability | 419,065 (5.1%) | 167,980 (9.8%) | 202,368 (6.6%) | 14,925 (3.0%) | 804,338 (5.9%) |
| VBA: Disability | 118,883 (1.4%) | 31,952 (1.9%) | 35,743 (1.2%) | 1,938 (0.4%) | 188,516 (1.4%) |

| Table V.3.A  Total Records and Records for which a Match or No Match was found to Any Federal or Any State Identification Database using DOJ Algorithm* (includes cases DPS flags as deceased) | | | | |
|---|---|---|---|---|
| | | ANY FEDERAL RECORD | | |
| | | No Match to a Federal ID | Match to a Federal ID | ALL |
| ANY STATE RECORD | No Match to State ID | 801,029 | 600,209 | 1,401,238 |
| | Match to State ID | 6,437,247 | 5,725,913 | 12,163,160 |
| | ALL | 7,238,276 | 6,326,122 | 13,564,398 |

| Table V.3.B  Total Records and Records for which a Match or No Match was found to Any Federal or Any State Identification Database using DOJ Algorithm*, Excluding cases DPS flags as deceased | | | | |
|---|---|---|---|---|
| | | ANY FEDERAL RECORD | | |
| | | No Match to a Federal ID | Match to a Federal ID | ALL |
| ANY STATE RECORD | No Match to State ID | 786,727 | 597,227 | 1,383,953 |
| | Match to State ID | 6,395,667 | 5,707,956 | 12,103,623 |
| | ALL | 7,182,394 | 6,305,182 | 13,487,576 |

Table V.4.A  Total Records and Records for which a Match or No Match was found to Any Federal or Any State Identification Database or any Federal Disability Database using DOJ Algorithm*
(includes cases DPS flags as deceased)

|  |  | ANY FEDERAL RECORD | | |
|  |  | No Match to a Federal ID or Disability | Match to a Federal ID or Disability | ALL |
| --- | --- | --- | --- | --- |
| ANY STATE RECORD | No Match to State ID | 715,804 | 685,434 | 1,401,238 |
|  | Match to State ID | 5,934,910 | 6,228,250 | 12,163,160 |
|  | ALL | 6,650,714 | 6,913,684 | 13,564,398 |

* Individuals who have successfully applied for a disability exemption are counted as having matched.

Table V.4.B  Total Records and Records for which a Match or No Match was found to Any Federal or Any State Identification Database or any Federal Disability Database using DOJ Algorithm*  Excluding cases DPS flags as deceased

|  |  | ANY FEDERAL RECORD | | |
|  |  | No Match to a Federal ID or Disability | Match to a Federal ID or Disability | ALL |
| --- | --- | --- | --- | --- |
| ANY STATE RECORD | No Match to State ID | 701,696 | 682,257 | 1,383,953 |
|  | Match to State ID | 5,895,818 | 6,208,501 | 12,103,623 |
|  | ALL | 6,596,818 | 6,890,758 | 13,487,576 |

* Individuals who have successfully applied for a disability exemption are counted as having matched.

Table VI.1.   Estimated Percent No Match By Racial Group Using Census Racial Data: Ecological Regression Analyses of ACS CVAP and No Match Percent at Block-Group Level

|  | Ecological Regression* | Homogeneous Block Groups*** |
|---|---|---|
| Racial Group | Estimated % No Match (Margin of Error) | Estimated % No Match (Margin of Error) |
| Anglo | 3.6% (± 0.1%) | 4.5% (± 0.2%) [N of Block Groups = 4,224] |
| Black | 11.9% (± .2%) | 12.3% (± 0.4%) [N of Block Groups = 465] |
| Hispanic | 8.6% (± .2%) | 8.8% (± 0.4%) [N of Block Groups = 1,554] |
|  | Gross Percentage Point Disparity in Rate of NO MATCH | |
| Black % - Anglo % | 8.3% | 7.8% |
| Hispanic % – Anglo % | 5.0% | 4.3% |
|  | Percent Difference in Rate of NO MATCH | |
| (Black %-Anglo %)/ Anglo % | 231% | 273% |
| (Hispanic %-Anglo %)/ Anglo % | 139% | 196% |

* Number of Cases = 15,673  R2 = .314.
** Level of analysis:  Block Group;
Dependent variable:  Number NO MATCH in Block Group divided by ACS CVAP Estimate in Block Group;
Multiple Regression of Percent CVAP Registered on HCVAP Percent and BCVAP Percent; Weighted by CVAP.
*** Homogeneous block groups are areas in which at least 80 percent of the CVAP is of a given population.

**PL952**
**9/2/2014**
**2:13-cv-00193**

Table VI.2.   NO-MATCH and MATCH Percent By Racial Group, Using Catalist Racial Classification*

| Race | NO-MATCH | MATCH | ALL |
|---|---|---|---|
| Anglo | 422,500 (5.1%) | 7,823,516 (94.9%) | 8,246,016 |
| Black | 157,811 (9.2%) | 1,549,958 (90.8%) | 1,707,769 |
| Hispanic | 194,204 (6.4%) | 2,848,293 (93.6%) | 3,042,497 |
| Other | 12,212 (2.5%) | 479,100 (97.5%) | 491,312 |
| All | 786,727 (5.8%) | 12,700,867 (94.2%) | 13,487,594 |

| | Gross Percentage Point Disparity |
|---|---|
| Black% – Anglo% | 4.1 |
| Hispanic% – Anglo% | 1.3 |

| | Percent Difference in Rate of NO MATCH |
|---|---|
| (Black%-Anglo%) /Anglo% | 80% |
| (Hispanic% - Anglo %) /Anglo% | 25% |

* Baseline Universe:  All Registration Records in TEAM less records indicated as Deceased by State of Texas Database

PL953
9/2/2014
2:13-cv-00193

Table VI.3.A.   RATE OF  NO-MATCH/NOT EXEMPTION ELIGIBLE/Not Age Vote-by-Mail Eligible
By Racial Group, Using Ecological Regression*

| RACE | NO MATCH / Not Exemption Eligible | NO MATCH / Not Age Vote-By-Mail Eligible | NO-MATCH/ NOT EXEMPTION ELIGIBLE/ Not Age Vote-by-Mail Eligible |
|---|---|---|---|
| Anglo | 3.3% (+/- 0.1) | 2.6% (+/- 0.04) | 2.4% (+/- 0.05) |
| Black | 9.8% (+/- 0.2) | 9.3% (+/- 0.2) | 7.7% (+/- 0.1) |
| Hispanic | 7.6% (+/- 0.2) | 6.6% (+/- 0.1) | 5.9% (+/- 0.1) |
| N | 15,673 | 15,673 | 15,673 |
| R-Squared | .302 | .332 | .308 |
| | Gross Percentage Point Disparity | | |
| Black% – Anglo% | 6.5% | 6.7% | 5.4% |
| Hispanic% – Anglo% | 4.3% | 4.0% | 3.5% |
| | Percent Difference in Rate of NO MATCH | | |
| (Black%-Anglo%) /Anglo% | 197% | 258% | 221% |
| (Hispanic% - Anglo %) /Anglo% | 130% | 154% | 146% |

* Baseline Universe:  All Registration Records in TEAM less records indicated as Deceased by State of Texas Database

PL954
9/2/2014
2:13-cv-00193

Table VI.3.B.   NO-MATCH/NOT EXEMPTION ELIGIBLE/Not Age Vote-by-Mail Eligible
By Racial Group, Using Catalist Racial Classification*

| RACE | NO MATCH / Not Exemption Eligible | NO MATCH / Not Age Vote-By-Mail Eligible | NO-MATCH/ NOT EXEMPTION ELIGIBLE/ Not Age Vote-by-Mail Eligible |
|---|---|---|---|
| Anglo | 379,424 (4.6%) | 301,332 (3.6%) | 270,906 (3.3%) |
| Black | 134,988 (7.9%) | 126,952 (7.4%) | 109,139 (6.4%) |
| Hispanic | 175,769 (5.8%) | 151,514 (5.0%) | 138,652 (4.6%) |
| Other | 11,515 (2.3%) | 9,683 (2.0%) | 9,191 (1.9%) |
| All | 701,696 (5.2%) | 589,481 (4.4%) | 527,888 (3.3%) |
| | Gross Percentage Point Disparity | | |
| Black% – Anglo% | 3.3% | 3.8% | 3.1% |
| Hispanic% – Anglo% | 1.2% | 1.4% | 1.3% |
| | Percent Difference in Rate of NO MATCH | | |
| (Black%-Anglo%) /Anglo% | 72% | 106% | 94% |
| (Hispanic% - Anglo%) /Anglo% | 26% | 39% | 39% |

* Baseline Universe:  All Registration Records in TEAM less records indicated as Deceased by State of Texas Database