# Veasey v. Perry, et al.
## Plaintiffs' Affirmative Designations with Defendants' Counters/Objections
## Depositions Taken in Texas v. Holder

| | | PLAINTIFFS AFFIRMATIVES | | | | |
| | | STARTING | | ENDING | | |
| Witness | Date | Page | Line | Page | Line | DEFENDANTS COUNTER-DESIGNATIONS |
|---|---|---|---|---|---|---|
| Abshier, James | 6/15/2012 | | | | | |
| | 6/15/2012 | 9 | 25 | 10 | 8 | |
| | 6/15/2012 | 14 | 1 | 14 | 18 | |
| | 6/15/2012 | 16 | 21 | 19 | 5 | |
| | 6/15/2012 | 19 | 6 | 20 | 4 | |
| | 6/15/2012 | 20 | 5 | 20 | 19 | |
| | 6/15/2012 | 20 | 20 | 21 | 13 | |
| | 6/15/2012 | 21 | 14 | 21 | 21 | |
| | 6/15/2012 | 21 | 21 | 22 | 20 | |
| | 6/15/2012 | 22 | 21 | 24 | 14 | |
| | 6/15/2012 | 24 | 15 | 25 | 5 | |
| | 6/15/2012 | 25 | 6 | 26 | 9 | |
| | 6/15/2012 | 26 | 10 | 27 | 23 | |
| | 6/15/2012 | 28 | 3 | 30 | 6 | |
| | 6/15/2012 | 30 | 7 | 31 | 9 | |
| | 6/15/2012 | 31 | 10 | 31 | 24 | |
| | 6/15/2012 | 31 | 25 | 33 | 6 | |
| | 6/15/2012 | 33 | 7 | 35 | 20 | |
| | 6/15/2012 | 35 | 21 | 37 | 1 | |
| | 6/15/2012 | 37 | 2 | 37 | 20 | |
| | 6/15/2012 | 37 | 21 | 38 | 16 | |
| | 6/15/2012 | 39 | 11 | 40 | 9 | |
| | 6/15/2012 | 40 | 17 | 41 | 20 | |
| | 6/15/2012 | 41 | 21 | 42 | 9 | |
| | 6/15/2012 | 42 | 10 | 43 | 16 | |
| | 6/15/2012 | 43 | 17 | 44 | 15 | |
| | 6/15/2012 | 45 | 9 | 50 | 14 | |
| | 6/15/2012 | 50 | 15 | 52 | 21 | |
| | 6/15/2012 | 53 | 4 | 54 | 14 | |
| | 6/15/2012 | 54 | 18 | 56 | 11 | |
| | 6/15/2012 | 56 | 12 | 58 | 6 | |
| | 6/15/2012 | 59 | 14 | 60 | 16 | |
| | 6/15/2012 | 61 | 21 | 62 | 20 | |
| | 6/15/2012 | 62 | 21 | 65 | 6 | |
| | 6/15/2012 | 66 | 14 | 66 | 18 | |
| | 6/15/2012 | 68 | 8 | 70 | 2 | 70:10-15 |
| | 6/15/2012 | 74 | 20 | 75 | 12 | |
| Aliseda, Jose | 6/6/2012 | | | | | |
| | 6/6/2012 | 35 | 2 | 37 | 12 | 21:12-16; 21:23-23:7; 29:18-20; 30:7-16; 42:7-11 |

| | | PLAINTIFFS AFFIRMATIVES | | | | |
| | | STARTING | | ENDING | | |
| Witness | Date | Page | Line | Page | Line | DEFENDANTS COUNTER-DESIGNATIONS |
|---|---|---|---|---|---|---|
| | 6/6/2012 | 38 | 17 | 40 | 9 | |
| | 6/6/2012 | 40 | 3 | 40 | 6 | |
| | 6/6/2012 | 40 | 12 | 40 | 23 | |
| | 6/6/2012 | 41 | 5 | 42 | 6 | |
| | 6/6/2012 | 42 | 7 | 43 | 11 | |
| | 6/6/2012 | 47 | 7 | 48 | 17 | |
| | 6/6/2012 | 49 | 9 | 50 | 2 | |
| | 6/6/2012 | 57 | 18 | 57 | 21 | |
| | 6/6/2012 | 58 | 19 | 58 | 23 | |
| | 6/6/2012 | 62 | 1 | 62 | 12 | |
| | 6/6/2012 | 64 | 3 | 64 | 8 | |
| | 6/6/2012 | 67 | 2 | 67 | 16 | |
| | 6/6/2012 | 74 | 6 | 76 | 3 | 72:17-20; 72:25-73:6; 73:7-17 |
| | 6/6/2012 | 79 | 6 | 81 | 12 | 77:8-17; 82:24-83:13; 84:6-85:25; 86:1-87:21 |
| | 6/6/2012 | 91 | 4 | 95 | 9 | 90:1-91:3; 92:6-17 |
| | 6/6/2012 | 97 | 21 | 99 | 5 | |
| | 6/6/2012 | 103 | 17 | 104 | 16 | 102:14-18; 103:1-11; 104:24-105:12; 106:24-107:12 |
| | 6/6/2012 | 108 | 5 | 108 | 8 | |
| | 6/6/2012 | 108 | 13 | 108 | 25 | |
| | 6/6/2012 | 110 | 5 | 112 | 22 | 110:23-112:8; 112:12; |
| | 6/6/2012 | 113 | 17 | 113 | 20 | |
| | 6/6/2012 | 116 | 22 | 117 | 9 | 114:8-115:2 |
| | 6/6/2012 | 117 | 10 | 117 | 24 | |
| | 6/6/2012 | 120 | 1 | 120 | 13 | 119:7-23 |
| | 6/6/2012 | 121 | 20 | 123 | 3 | 113:21-114:7 |
| | 6/6/2012 | 128 | 1 | 129 | 11 | 123:19-22; 125:10-16; 125:19-126:2; 128:1-7 |
| | 6/6/2012 | 130 | 20 | 133 | 16 | 130:7-15; 130:20-133:16 |
| | 6/6/2012 | 135 | 4 | 137 | 6 | 137:7-10 |
| | 6/6/2012 | 137 | 11 | 142 | 8 | |
| | 6/6/2012 | 142 | 9 | 145 | 17 | |
| | 6/6/2012 | 145 | 18 | 145 | 24 | |
| | 6/6/2012 | 145 | 25 | 151 | 17 | 147:16-148:1 |
| | 6/6/2012 | 153 | 9 | 155 | 16 | 151:18-152:25 |
| | 6/6/2012 | 160 | 17 | 161 | 1 | 161:2-5 |
| | 6/6/2012 | 161 | 2 | 164 | 4 | |
| | 6/6/2012 | 165 | 3 | 165 | 19 | 165:20-166:16 |
| | 6/6/2012 | 167 | 16 | 167 | 25 | 143:17-144:23 |
| | 6/6/2012 | 168 | 15 | 168 | 20 | |
| | 6/6/2012 | 171 | 14 | 171 | 17 | |
| | 6/6/2012 | 171 | 23 | 171 | 25 | 172:1-14 |
| | 6/6/2012 | 173 | 19 | 174 | 10 | |
| | 6/6/2012 | 175 | 4 | 180 | 6 | 176:9-12; 176:14 |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS |
| | | STARTING | | ENDING | | |
| | | Page | Line | Page | Line | |
|---|---|---|---|---|---|---|
| | 6/6/2012 | 184 | 12 | 184 | 18 | 184:18-20; 184:22 |
| | 6/6/2012 | 185 | 2 | 185 | 11 | 185:2-3; 185:5-8 |
| | 6/6/2012 | 185 | 12 | 185 | 23 | |
| | 6/6/2012 | 186 | 23 | 187 | 4 | |
| | 6/6/2012 | 187 | 4 | 188 | 22 | |
| | 6/6/2012 | 191 | 2 | 191 | 14 | |
| | 6/6/2012 | 196 | 8 | 196 | 23 | 196:24-197:3 |
| | 6/6/2012 | 200 | 8 | 200 | 24 | 198:24-199:2 |
| | 6/6/2012 | 206 | 22 | 210 | 5 | 210:6 |
| | 6/6/2012 | 218 | 1 | 218 | 14 | 215:7-9; 215:20-216:1; 216:2-4; 216:8; 216:9-11; 216:13-17 |
| | 6/6/2012 | 220 | 25 | 221 | 14 | |
| | 6/6/2012 | 222 | 3 | 222 | 14 | |
| | 6/6/2012 | 222 | 22 | 225 | 21 | |
| | 6/6/2012 | 228 | 9 | 228 | 23 | 197:10-13 |
| | 6/6/2012 | 235 | 12 | 236 | 16 | |
| | 6/6/2012 | 240 | 3 | 244 | 5 | 235:12-236:5 |
| | 6/6/2012 | 246 | 9 | 248 | 7 | |
| | 6/6/2012 | 252 | 10 | 255 | 8 | |
| | 6/6/2012 | 261 | 14 | 262 | 7 | |
| | 6/6/2012 | 263 | 14 | 263 | 22 | |
| | 6/6/2012 | 265 | 21 | 266 | 16 | 119:7-23 |
| | 6/6/2012 | 269 | 14 | 270 | 25 | |
| | 6/6/2012 | 271 | 7 | 271 | 20 | |
| | 6/6/2012 | 274 | 13 | 275 | 2 | |
| | 6/6/2012 | 275 | 10 | 275 | 10 | |
| | 6/6/2012 | 275 | 11 | 275 | 24 | 275:11-13 |
| | 6/6/2012 | 277 | 23 | 279 | 4 | |
| | 6/6/2012 | 280 | 5 | 280 | 16 | |
| | 6/6/2012 | 281 | 8 | 281 | 16 | |
| | 6/6/2012 | 281 | 17 | 282 | 1 | |
| | 6/6/2012 | 284 | 13 | 285 | 1 | |
| | 6/6/2012 | 285 | 11 | 286 | 6 | |
| | 6/6/2012 | 290 | 9 | 290 | 18 | 91:4-17 |
| | 6/6/2012 | 296 | 22 | 297 | 9 | 151:10-153:1 |
| | 6/6/2012 | 299 | 19 | 300 | 17 | |
| | 6/6/2012 | 301 | 22 | 301 | 25 | |
| Anchia, Rafael | 6/6/2012 | | | | | |
| | 6/6/2012 | 5 | 9 | 5 | 11 | |
| | 6/6/2012 | 8 | 8 | 8 | 14 | |
| | 6/6/2012 | 9 | 21 | 12 | 3 | |
| | 6/6/2012 | 10 | 20 | 14 | 4 | |
| | 6/6/2012 | 13 | 11 | 13 | 18 | |
| | 6/6/2012 | 29 | 2 | 29 | 19 | |
| | 6/6/2012 | 38 | 25 | 39 | 19 | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS |
| | | STARTING | | ENDING | | |
| | | Page | Line | Page | Line | |
|---------|------|------|------|------|------|----------------------------------|
| | 6/6/2012 | 39 | 20 | 41 | 7 | 38:25-39:19 |
| | 6/6/2012 | 40 | 6 | 40 | 9 | |
| | 6/6/2012 | 40 | 9 | 41 | 7 | |
| | 6/6/2012 | 41 | 8 | 45 | 8 | 45:8-45:16 |
| | 6/6/2012 | 45 | 20 | 49 | 3 | 49:15-50:8 (counter-designation to 48:9-49:3) |
| | 6/6/2012 | 49 | 4 | 49 | 22 | |
| | 6/6/2012 | 50 | 17 | 51 | 11 | 51:12-51:20 |
| | 6/6/2012 | 51 | 12 | 51 | 23 | |
| | 6/6/2012 | 52 | 1 | 55 | 6 | |
| | 6/6/2012 | 55 | 9 | 55 | 9 | |
| | 6/6/2012 | 55 | 10 | 57 | 9 | 57:10-57:23 |
| | 6/6/2012 | 57 | 24 | 60 | 7 | 60:8-61:11 |
| | 6/6/2012 | 61 | 7 | 61 | 14 | 61:15-62:8 |
| | 6/6/2012 | 62 | 23 | 63 | 7 | 62:9-62:22 |
| | 6/6/2012 | 78 | 14 | 80 | 1 | 80:2-81:15 |
| | 6/6/2012 | 80 | 2 | 81 | 7 | |
| | 6/6/2012 | 81 | 21 | 82 | 8 | 82:9-82:15 |
| | 6/6/2012 | 82 | 9 | 83 | 3 | |
| | 6/6/2012 | 83 | 12 | 83 | 14 | 83:4-83:14 |
| | 6/6/2012 | 83 | 18 | 83 | 19 | |
| | 6/6/2012 | 83 | 20 | 84 | 18 | 84:19-86:7 |
| | 6/6/2012 | 84 | 19 | 85 | 8 | |
| | 6/6/2012 | 86 | 8 | 89 | 22 | 89:23-90:7; 90:23-94:12 |
| | 6/6/2012 | 94 | 13 | 95 | 4 | 95:5-96:5 |
| | 6/6/2012 | 95 | 5 | 95 | 7 | |
| | 6/6/2012 | 96 | 6 | 97 | 9 | |
| | 6/6/2012 | 97 | 19 | 65 | 24 | |
| | 6/6/2012 | 98 | 3 | 98 | 24 | |
| | 6/6/2012 | 105 | 6 | 105 | 17 | |
| | 6/6/2012 | 106 | 14 | 108 | 18 | 108:19-21 |
| | 6/6/2012 | 108 | 22 | 108 | 23 | |
| | 6/6/2012 | 108 | 24 | 111 | 4 | 111:5-8 |
| | 6/6/2012 | 111 | 9 | 111 | 13 | |
| | 6/6/2012 | 114 | 14 | 116 | 17 | |
| | 6/6/2012 | 117 | 5 | 118 | 22 | 118:23-119:21 |
| | 6/6/2012 | 118 | 23 | 118 | 24 | |
| | 6/6/2012 | 127 | 7 | 129 | 25 | |
| | 6/6/2012 | 130 | 14 | 130 | 23 | |
| | 6/6/2012 | 135 | 5 | 135 | 23 | 136:4-16 |
| | 6/6/2012 | 136 | 17 | 137 | 6 | |
| | 6/6/2012 | 140 | 11 | 141 | 8 | |
| | | | | | | 33:1-34:3 |
| | | | | | | 68:13-22 |
| | | | | | | 122:23-25 |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS |
| | | STARTING | | ENDING | | |
| | | Page | Line | Page | Line | |
| Armbrister, Kenneth | 6/8/2012 | | | | | |
| | 6/8/2012 | 7 | 22 | 8 | 2 | |
| | 6/8/2012 | 33 | 13 | 33 | 22 | |
| | 6/8/2012 | 34 | 3 | 37 | 21 | |
| | 6/8/2012 | 39 | 1 | 40 | 10 | |
| | 6/8/2012 | 42 | 13 | 47 | 1 | |
| | 6/8/2012 | 48 | 5 | 49 | 21 | |
| | 6/8/2012 | 49 | 22 | 50 | 10 | |
| | 6/8/2012 | 51 | 15 | 52 | 14 | |
| | 6/8/2012 | 52 | 15 | 53 | 12 | |
| | 6/8/2012 | 55 | 1 | 55 | 20 | |
| | 6/8/2012 | 57 | 9 | 59 | 12 | |
| | 6/8/2012 | 60 | 22 | 61 | 1 | |
| | 6/8/2012 | 61 | 16 | 62 | 6 | |
| | 6/8/2012 | 63 | 13 | 65 | 5 | |
| | 6/8/2012 | 65 | 6 | 66 | 24 | |
| | 6/8/2012 | 68 | 7 | 68 | 12 | |
| | 6/8/2012 | 70 | 3 | 72 | 1 | |
| | 6/8/2012 | 74 | 2 | 74 | 15 | |
| | 6/8/2012 | 76 | 4 | 77 | 4 | |
| | 6/8/2012 | 84 | 19 | 85 | 12 | |
| | 6/8/2012 | 85 | 23 | 85 | 23 | |
| | 6/8/2012 | 86 | 5 | 88 | 17 | |
| | 6/8/2012 | 89 | 10 | 89 | 19 | 89:20-21; 91:5-18 |
| | 6/8/2012 | 92 | 13 | 92 | 16 | |
| | 6/8/2012 | 95 | 16 | 97 | 13 | |
| | 6/8/2012 | 105 | 12 | 106 | 2 | |
| | 6/8/2012 | 107 | 17 | 107 | 23 | |
| | 6/8/2012 | 107 | 24 | 108 | 13 | |
| | 6/8/2012 | 109 | 14 | 111 | 20 | |
| | 6/8/2012 | 112 | 1 | 122 | 2 | |
| | 6/8/2012 | 123 | 11 | 124 | 13 | |
| | 6/8/2012 | 125 | 17 | 125 | 22 | |
| | 6/8/2012 | 125 | 23 | 127 | 1 | |
| | 6/8/2012 | 127 | 6 | 130 | 11 | |
| | 6/8/2012 | 130 | 12 | 131 | 2 | |
| | 6/8/2012 | 131 | 23 | 133 | 13 | |
| | 6/8/2012 | 134 | 4 | 134 | 10 | |
| | 6/8/2012 | 136 | 14 | 137 | 24 | |
| | 6/8/2012 | 138 | 1 | 160 | 15 | |
| | 6/8/2012 | 141 | 9 | 141 | 21 | 139:9-12 if objections are not sustained |
| | 6/8/2012 | 145 | 7 | 146 | 1 | 146:2-9 |
| | 6/8/2012 | 146 | 10 | 151 | 7 | |
| | 6/8/2012 | 151 | 8 | 153 | 5 | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS |
| | | STARTING | | ENDING | | |
| | | Page | Line | Page | Line | |
|---|---|---|---|---|---|---|
| | 6/8/2012 | 159 | 18 | 160 | 15 | 155:9-158:15 if objections not sustained |
| | 6/8/2012 | 163 | 7 | 167 | 10 | |
| | 6/8/2012 | 163 | 11 | 163 | 17 | |
| | 6/8/2012 | 166 | 11 | 166 | 13 | |
| | 6/8/2012 | 167 | 12 | 174 | 2 | |
| | 6/8/2012 | 168 | 9 | 168 | 23 | |
| | 6/8/2012 | 173 | 10 | 173 | 13 | |
| | 6/8/2012 | 175 | 4 | 176 | 2 | |
| | 6/8/2012 | 176 | 6 | 176 | 8 | |
| | 6/8/2012 | 176 | 9 | 177 | 15 | |
| | 6/8/2012 | 181 | 1 | 183 | 3 | |
| | 6/8/2012 | 183 | 4 | 183 | 17 | |
| | 6/8/2012 | 183 | 18 | 184 | 18 | |
| | 6/8/2012 | 184 | 19 | 184 | 22 | |
| | 6/8/2012 | 185 | 8 | 185 | 12 | 183:25-184:4 |
| | 6/8/2012 | 185 | 13 | 185 | 25 | |
| | 6/8/2012 | 186 | 8 | 189 | 1 | |
| | 6/8/2012 | 186 | 11 | 187 | 5 | |
| | 6/8/2012 | 187 | 11 | 189 | 1 | |
| | 6/8/2012 | 189 | 22 | 190 | 2 | |
| | 6/8/2012 | 190 | 9 | 193 | 5 | |
| | 6/8/2012 | 193 | 21 | 196 | 9 | |
| | 6/8/2012 | 195 | 5 | 195 | 24 | |
| | 6/8/2012 | 196 | 10 | 197 | 3 | |
| | 6/8/2012 | 197 | 13 | 200 | 10 | |
| | 6/8/2012 | 198 | 12 | 199 | 16 | |
| | 6/8/2012 | 199 | 17 | 200 | 1 | |
| | 6/8/2012 | 200 | 11 | 200 | 23 | |
| | 6/8/2012 | 202 | 14 | 203 | 5 | |
| | 6/8/2012 | 203 | 6 | 203 | 12 | |
| | 6/8/2012 | 203 | 17 | 204 | 9 | |
| | 6/8/2012 | 205 | 15 | 207 | 3 | |
| | 6/8/2012 | 207 | 4 | 207 | 10 | |
| | 6/8/2012 | 207 | 11 | 209 | 4 | |
| | 6/8/2012 | 207 | 20 | 208 | 1 | |
| | | | | | | |
| | 6/8/2012 | 209 | 5 | 209 | 12 | |
| | 6/8/2012 | 209 | 21 | 210 | 2 | |
| | 6/8/2012 | 210 | 19 | 217 | 9 | 213:12-214:7 (Counter to 212:22-213:11) |
| | 6/8/2012 | 218 | 14 | 219 | 8 | |
| | 6/8/2012 | 220 | 3 | 220 | 19 | |
| | 6/8/2012 | 222 | 16 | 225 | 12 | |
| | 6/8/2012 | 223 | 11 | 224 | 4 | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS |
| | | STARTING | | ENDING | | |
| | | Page | Line | Page | Line | |
|---|---|---|---|---|---|---|
| | 6/8/2012 | 224 | 5 | 225 | 3 | |
| | | | | | | |
| | 6/8/2012 | 227 | 22 | 229 | 9 | |
| | 6/8/2012 | 230 | 16 | 231 | 11 | |
| | 6/8/2012 | 231 | 16 | 232 | 10 | |
| | 6/8/2012 | 232 | 25 | 233 | 20 | |
| | 6/8/2012 | 235 | 4 | 235 | 23 | |
| Banks, Yannis | 5/25/2012 | | | | | |
| | 5/25/2012 | 6 | 24 | 7 | 2 | |
| | 5/25/2012 | 16 | 10 | 16 | 23 | |
| | 5/25/2012 | 17 | 19 | 17 | 24 | |
| | 5/25/2012 | 22 | 5 | 23 | 2 | |
| | 5/25/2012 | 88 | 21 | 90 | 18 | 90:22-90:25 |
| | 5/25/2012 | 92 | 21 | 94 | 8 | |
| | 5/25/2012 | 102 | 22 | 105 | 25 | |
| | 5/25/2012 | 107 | 14 | 107 | 25 | |
| | 5/25/2012 | 108 | 18 | 109 | 3 | 109:4-6 |
| | 5/25/2012 | 109 | 16 | 109 | 19 | |
| | 5/25/2012 | 110 | 23 | 110 | 25 | 110:10-110:12 |
| | 5/25/2012 | 111 | 23 | 112 | 1 | 111:13-17; 112:2-11 |
| | 5/25/2012 | 112 | 24 | 13 | 2 | |
| | 5/25/2012 | 113 | 15 | 113 | 18 | |
| | 5/25/2012 | 114 | 13 | 114 | 16 | 114:6-12 |
| | 5/25/2012 | 126 | 14 | 126 | 18 | |
| | 5/25/2012 | 128 | 21 | 129 | 24 | |
| | 5/25/2012 | 130 | 21 | 132 | 21 | 130:16-20; 132:22-133:5 |
| | 5/25/2012 | 133 | 17 | 133 | 20 | |
| | 5/25/2012 | 140 | 13 | 140 | 16 | |
| | 5/25/2012 | 149 | 13 | 149 | 16 | |
| | 5/25/2012 | 150 | 10 | 150 | 13 | |
| | 5/25/2012 | 152 | 24 | 153 | 3 | |
| | 5/25/2012 | 153 | 25 | 154 | 2 | |
| | 5/25/2012 | 154 | 25 | 155 | 2 | |
| | 5/25/2012 | 157 | 14 | 160 | 15 | |
| | 5/25/2012 | 160 | 19 | 161 | 16 | |
| | 5/25/2012 | 161 | 17 | 162 | 3 | |
| Bayron, Glenn | 6/6/2012 | | | | | |
| | 6/6/2012 | 5 | 7 | 5 | 10 | |
| | 6/6/2012 | 6 | 23 | 7 | 1 | |
| | 6/6/2012 | 9 | 21 | 11 | 9 | |
| | 6/6/2012 | 11 | 20 | 12 | 5 | |
| | 6/6/2012 | 14 | 6 | 14 | 9 | |
| | 6/6/2012 | 14 | 20 | 15 | 6 | |
| | 6/6/2012 | 15 | 21 | 16 | 3 | |
| | 6/6/2012 | 16 | 4 | 16 | 10 | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS |
| | | STARTING | | ENDING | | |
| | | Page | Line | Page | Line | |
|---|---|---|---|---|---|---|
| | 6/6/2012 | 21 | 12 | 22 | 2 | |
| | 6/6/2012 | 22 | 14 | 23 | 6 | |
| | 6/6/2012 | 25 | 17 | 25 | 23 | |
| | 6/6/2012 | 26 | 19 | 27 | 5 | |
| | 6/6/2012 | 28 | 18 | 28 | 25 | |
| | 6/6/2012 | 29 | 23 | 32 | 7 | |
| | 6/6/2012 | 32 | 8 | 32 | 9 | |
| | 6/6/2012 | 32 | 13 | 32 | 25 | |
| | 6/6/2012 | 34 | 14 | 36 | 3 | |
| | 6/6/2012 | 37 | 12 | 38 | 2 | 36:16-37:11; 38:3-10 |
| | 6/6/2012 | 38 | 11 | 39 | 1 | 39:2-22 |
| | 6/6/2012 | 40 | 18 | 40 | 25 | |
| | 6/6/2012 | 41 | 1 | 42 | 22 | |
| | 6/6/2012 | 42 | 25 | 43 | 5 | 43:6-12 |
| | 6/6/2012 | 43 | 13 | 43 | 20 | 43:21-25 |
| | 6/6/2012 | 44 | 1 | 44 | 5 | |
| | 6/6/2012 | 44 | 6 | 45 | 1 | |
| | 6/6/2012 | 46 | 7 | 46 | 19 | |
| | 6/6/2012 | 48 | 4 | 48 | 20 | |
| | 6/6/2012 | 48 | 21 | 49 | 17 | |
| | 6/6/2012 | 52 | 17 | 52 | 25 | |
| | 6/6/2012 | 56 | 13 | 56 | 18 | |
| Beuck, Colby | 5/14/2012 | | | | | |
| | 5/14/2012 | 7 | 13 | 7 | 16 | |
| | 5/14/2012 | 20 | 16 | 21 | 1 | |
| | 5/14/2012 | 24 | 13 | 25 | 12 | |
| | 5/14/2012 | 26 | 12 | 27 | 9 | |
| | 5/14/2012 | 27 | 15 | 28 | 2 | |
| | 5/14/2012 | 28 | 3 | 28 | 5 | |
| | 5/14/2012 | 29 | 6 | 30 | 20 | |
| | 5/14/2012 | 31 | 19 | 32 | 6 | |
| | 5/14/2012 | 33 | 9 | 37 | 15 | |
| | 5/14/2012 | 40 | 14 | 40 | 17 | |
| | 5/14/2012 | 40 | 21 | 41 | 25 | |
| | 5/14/2012 | 42 | 10 | 42 | 24 | |
| | 5/14/2012 | 43 | 9 | 44 | 3 | |
| | 5/14/2012 | 44 | 8 | 46 | 6 | |
| | 5/14/2012 | 46 | 15 | 48 | 11 | |
| | 5/14/2012 | 49 | 1 | 49 | 4 | |
| | 5/14/2012 | 52 | 18 | 53 | 8 | |
| | 5/14/2012 | 53 | 15 | 54 | 11 | |
| | 5/14/2012 | 55 | 17 | 55 | 21 | |
| | 5/14/2012 | 55 | 22 | 56 | 8 | |
| | 5/14/2012 | 56 | 9 | 58 | 22 | |
| | 5/14/2012 | 59 | 6 | 61 | 24 | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS |
|---|---|---|---|---|---|---|
| | | STARTING | | ENDING | | |
| | | Page | Line | Page | Line | |
| | 5/14/2012 | 61 | 25 | 62 | 11 | |
| | 5/14/2012 | 62 | 12 | 62 | 23 | |
| | 5/14/2012 | 63 | 21 | 66 | 9 | 62:24-64:19; 64:16-64:19 |
| | 5/14/2012 | 67 | 6 | 69 | 2 | |
| | 5/14/2012 | 69 | 3 | 69 | 22 | |
| | 5/14/2012 | 73 | 12 | 74 | 12 | |
| | 5/14/2012 | 74 | 13 | 75 | 9 | 64:3-7 |
| | 5/14/2012 | 79 | 2 | 79 | 12 | |
| | 5/14/2012 | 82 | 21 | 83 | 4 | |
| | 5/14/2012 | 93 | 8 | 93 | 22 | 90:1-22; if objections not |
| | 5/14/2012 | 95 | 4 | 95 | 9 | |
| | 5/14/2012 | 95 | 13 | 96 | 7 | |
| | 5/14/2012 | 96 | 8 | 100 | 22 | |
| | 5/14/2012 | 101 | 5 | 101 | 22 | |
| | 5/14/2012 | 101 | 22 | 103 | 24 | |
| | 5/14/2012 | 106 | 12 | 108 | 20 | 108:12-20 |
| | 5/14/2012 | 108 | 21 | 109 | 7 | |
| | 5/14/2012 | 111 | 3 | 112 | 13 | |
| | 5/14/2012 | 112 | 15 | 114 | 20 | 113:2-10 |
| | 5/14/2012 | 115 | 19 | 116 | 23 | 101:25-102:13 |
| | 5/14/2012 | 118 | 10 | 120 | 1 | |
| | 5/14/2012 | 120 | 2 | 120 | 8 | |
| | 5/14/2012 | 123 | 14 | 125 | 24 | 101:25-102:13 |
| | 5/14/2012 | 125 | 25 | 126 | 18 | 101:25-102:13 |
| | 5/14/2012 | 126 | 19 | 128 | 8 | 127:9-13; 101:25-102:13 |
| | 5/14/2012 | 128 | 9 | 129 | 1 | |
| | 5/14/2012 | 129 | 2 | 130 | 24 | 62:12-23 |
| | 5/14/2012 | 131 | 2 | 132 | 1 | 62:12-63:2 |
| | 5/14/2012 | 132 | 2 | 132 | 5 | |
| | 5/14/2012 | 133 | 11 | 135 | 5 | 62:12-63:2; 135:6-25 |
| | 5/14/2012 | 135 | 6 | 135 | 25 | |
| | 5/14/2012 | 137 | 12 | 138 | 23 | 135:6-25; 136:21-137:7 |
| | 5/14/2012 | 138 | 24 | 140 | 6 | 135:6-25; 136:21-137:7 |
| | 5/14/2012 | 140 | 7 | 140 | 21 | |
| | 5/14/2012 | 140 | 22 | 141 | 18 | |
| | 5/14/2012 | 141 | 19 | 144 | 5 | 142:20-143:8; 143:9-18 |
| | 5/14/2012 | 145 | 3 | 145 | 9 | |
| | 5/14/2012 | 147 | 19 | 148 | 15 | |
| | 5/14/2012 | 153 | 16 | 153 | 19 | |
| | 5/14/2012 | 154 | 21 | 155 | 23 | |
| | 5/14/2012 | 155 | 24 | 157 | 19 | |
| | 5/14/2012 | 157 | 20 | 159 | 16 | 158:11-12; 158:15 |
| | 5/14/2012 | 159 | 17 | 160 | 2 | 160:13-161:1 |
| | 5/14/2012 | 160 | 3 | 162 | 21 | 160:3-5; 161:12; 161:2-4; |
| | 5/14/2012 | 163 | 4 | 166 | 9 | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS |
| | | STARTING | | ENDING | | |
| | | Page | Line | Page | Line | |
|---|---|---|---|---|---|---|
| | 5/14/2012 | 166 | 10 | 166 | 25 | |
| | 5/14/2012 | 167 | 1 | 168 | 23 | 167:24-168:1 |
| | 5/14/2012 | 168 | 24 | 170 | 14 | 168:10-169:3; 167:24-169:8 |
| | 5/14/2012 | 170 | 15 | 171 | 2 | |
| | 5/14/2012 | 172 | 5 | 172 | 16 | |
| | 5/14/2012 | 173 | 2 | 173 | 5 | |
| | 5/14/2012 | 175 | 1 | 176 | 22 | |
| | 5/14/2012 | 177 | 21 | 178 | 10 | |
| | 5/14/2012 | 181 | 19 | 184 | 23 | |
| | 5/14/2012 | 186 | 11 | 188 | 17 | |
| | 5/14/2012 | 189 | 13 | 190 | 10 | |
| | 5/14/2012 | 191 | 25 | 194 | 22 | |
| | 5/14/2012 | 194 | 23 | 196 | 2 | |
| | 5/14/2012 | 198 | 11 | 199 | 2 | |
| | 5/14/2012 | 201 | 6 | 202 | 2 | |
| | 5/14/2012 | 202 | 13 | 203 | 10 | |
| | 5/14/2012 | 204 | 10 | 204 | 22 | |
| | 5/14/2012 | 204 | 23 | 206 | 1 | |
| | 5/14/2012 | 207 | 10 | 210 | 12 | |
| | 5/14/2012 | 211 | 24 | 212 | 11 | |
| | 5/14/2012 | 212 | 12 | 213 | 17 | |
| | 5/14/2012 | 215 | 8 | 215 | 23 | |
| | 5/14/2012 | 216 | 18 | 217 | 5 | |
| | 5/14/2012 | 217 | 12 | 217 | 20 | |
| | 5/14/2012 | 220 | 20 | 222 | 8 | |
| | 5/14/2012 | 221 | 10 | 222 | 17 | |
| | 5/14/2012 | 222 | 18 | 223 | 2 | |
| | 5/14/2012 | 224 | 3 | 224 | 16 | |
| | 5/14/2012 | 225 | 18 | 226 | 1 | |
| | 5/14/2012 | 227 | 22 | 228 | 7 | |
| | 5/14/2012 | 229 | 5 | 229 | 17 | |
| | 5/14/2012 | 231 | 8 | 232 | 19 | |
| | 5/14/2012 | 233 | 19 | 235 | 21 | |
| | 5/14/2012 | 239 | 11 | 239 | 23 | |
| | 5/14/2012 | 241 | 2 | 241 | 13 | |
| | 5/14/2012 | 244 | 14 | 244 | 17 | |
| | 5/14/2012 | 246 | 9 | 246 | 14 | |
| | 5/14/2012 | 247 | 20 | 247 | 24 | |
| | 5/14/2012 | 255 | 23 | 256 | 22 | |
| | 5/14/2012 | 266 | 1 | 266 | 16 | |
| | 5/14/2012 | 268 | 8 | 268 | 19 | |
| | 5/14/2012 | 272 | 11 | 273 | 22 | |
| Bonnen, Dennis | 6/6/2012 | | | | | |
| | 6/6/2012 | 29 | 12 | 29 | 17 | |
| | 6/6/2012 | 35 | 8 | 35 | 25 | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS |
| | | STARTING | | ENDING | | |
| | | Page | Line | Page | Line | |
|---|---|---|---|---|---|---|
| | 6/6/2012 | 36 | 1 | 38 | 5 | |
| | 6/6/2012 | 44 | 24 | 45 | 2 | 29:8-29:11; 29:20-30:5; 35:23-36:10; 39:21-40:4 |
| | 6/6/2012 | 45 | 6 | 46 | 5 | |
| | 6/6/2012 | 49 | 19 | 49 | 22 | |
| | 6/6/2012 | 51 | 10 | 51 | 12 | |
| | 6/6/2012 | 52 | 10 | 52 | 12 | |
| | 6/6/2012 | 54 | 5 | 56 | 16 | |
| | 6/6/2012 | 65 | 14 | 65 | 21 | |
| | 6/6/2012 | 66 | 7 | 66 | 14 | |
| | 6/6/2012 | 67 | 16 | 67 | 19 | |
| | 6/6/2012 | 68 | 18 | 70 | 15 | |
| | 6/6/2012 | 70 | 25 | 71 | 11 | |
| | 6/6/2012 | 71 | 12 | 71 | 24 | |
| | 6/6/2012 | 73 | 11 | 74 | 13 | |
| | 6/6/2012 | 74 | 25 | 79 | 21 | |
| | 6/6/2012 | 79 | 22 | 80 | 12 | |
| | 6/6/2012 | 80 | 13 | 81 | 13 | |
| | 6/6/2012 | 81 | 14 | 81 | 21 | |
| | 6/6/2012 | 81 | 22 | 82 | 21 | |
| | 6/6/2012 | 82 | 15 | 88 | 3 | |
| | 6/6/2012 | 88 | 4 | 88 | 19 | |
| | 6/6/2012 | 93 | 3 | 99 | 19 | |
| | 6/6/2012 | 102 | 3 | 110 | 15 | |
| | 6/6/2012 | 110 | 16 | 118 | 18 | |
| | 6/6/2012 | 118 | 19 | 119 | 5 | |
| | 6/6/2012 | 119 | 5 | 121 | 13 | |
| | 6/6/2012 | 121 | 14 | 122 | 12 | |
| | 6/6/2012 | 122 | 13 | 122 | 16 | |
| | 6/6/2012 | 124 | 3 | 126 | 1 | |
| | 6/6/2012 | 134 | 23 | 135 | 15 | |
| | 6/6/2012 | 138 | 23 | 139 | 5 | |
| | 6/6/2012 | 140 | 2 | 140 | 4 | |
| | 6/6/2012 | 147 | 2 | 147 | 14 | |
| | 6/6/2012 | 148 | 11 | 148 | 20 | |
| | 6/6/2012 | 149 | 4 | 149 | 8 | |
| | 6/6/2012 | 149 | 13 | 149 | 24 | |
| | 6/6/2012 | 151 | 17 | 152 | 6 | |
| | 6/6/2012 | 154 | 11 | 155 | 7 | |
| | 6/6/2012 | 156 | 1 | 156 | 15 | |
| | 6/6/2012 | 156 | 16 | 157 | 8 | |
| | 6/6/2012 | 158 | 25 | 160 | 8 | |
| | 6/6/2012 | 160 | 9 | 161 | 3 | |
| | 6/6/2012 | 160 | 19 | 160 | 21 | |
| | 6/6/2012 | 162 | 9 | 162 | 14 | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS |
| | | STARTING | | ENDING | | |
| | | Page | Line | Page | Line | |
|---|---|---|---|---|---|---|
|  | 6/6/2012 | 164 | 9 | 164 | 19 |  |
|  | 6/6/2012 | 165 | 15 | 167 | 16 |  |
|  | 6/6/2012 | 166 | 17 | 166 | 18 |  |
|  | 6/6/2012 | 168 | 23 | 169 | 6 |  |
|  | 6/6/2012 | 171 | 5 | 172 | 12 |  |
|  | 6/6/2012 | 172 | 13 | 172 | 5 |  |
|  | 6/6/2012 | 173 | 1 | 173 | 11 |  |
|  | 6/6/2012 | 178 | 5 | 178 | 14 |  |
|  | 6/6/2012 | 178 | 11 | 178 | 4 |  |
|  | 6/6/2012 | 179 | 11 | 181 | 13 |  |
|  | 6/6/2012 | 181 | 18 | 183 | 3 |  |
|  | 6/6/2012 | 188 | 13 | 189 | 12 |  |
|  | 6/6/2012 | 189 | 13 | 189 | 18 |  |
|  | 6/6/2012 | 190 | 16 | 191 | 11 |  |
|  | 6/6/2012 | 191 | 12 | 191 | 16 |  |
|  | 6/6/2012 | 191 | 17 | 193 | 15 |  |
|  | 6/6/2012 | 193 | 3 | 193 | 5 |  |
|  | 6/6/2012 | 195 | 20 | 196 | 17 |  |
|  | 6/6/2012 | 200 | 4 | 200 | 25 |  |
|  | 6/6/2012 | 204 | 7 | 204 | 15 |  |
|  | 6/6/2012 | 208 | 21 | 208 | 23 |  |
|  | 6/6/2012 | 212 | 14 | 213 | 3 |  |
|  | 6/6/2012 | 215 | 14 | 217 | 13 |  |
|  | 6/6/2012 | 217 | 14 | 220 | 10 |  |
|  | 6/6/2012 | 230 | 17 | 230 | 18 |  |
|  | 6/6/2012 | 232 | 4 | 233 | 13 |  |
|  | 6/6/2012 | 233 | 14 | 234 | 4 |  |
|  | 6/6/2012 | 234 | 25 | 236 | 24 |  |
|  | 6/6/2012 | 239 | 13 | 239 | 15 |  |
|  | 6/6/2012 | 239 | 16 | 241 | 14 |  |
|  | 6/6/2012 | 241 | 21 | 242 | 5 |  |
|  | 6/6/2012 | 245 | 21 | 246 | 14 |  |
|  | 6/6/2012 | 247 | 12 | 247 | 21 |  |
|  | 6/6/2012 | 252 | 25 | 253 | 8 |  |
|  | 6/6/2012 | 253 | 9 | 253 | 13 |  |
|  | 6/6/2012 | 268 | 24 | 269 | 4 |  |
|  | 6/6/2012 | 278 | 21 | 283 | 12 |  |
|  | 6/6/2012 | 283 | 22 | 284 | 9 |  |
|  | 6/6/2012 | 285 | 18 | 285 | 20 |  |
|  | 6/6/2012 | 287 | 10 | 288 | 9 |  |
|  | 6/6/2012 | 288 | 17 | 289 | 12 |  |
|  | 6/6/2012 | 289 | 21 | 290 | 1 |  |
|  | 6/6/2012 | 291 | 8 | 293 | 10 |  |
|  | 6/6/2012 | 297 | 15 | 301 | 15 |  |
|  | 6/6/2012 | 301 | 16 | 302 | 23 |  |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS |
| | | STARTING | | ENDING | | |
| | | Page | Line | Page | Line | |
|---|---|---|---|---|---|---|
| | 6/6/2012 | 303 | 19 | 303 | 25 | |
| | 6/6/2012 | 321 | 9 | 321 | 2 | |
| Brandt, Walter Scott | 6/19/2012 | | | | | |
| | 6/19/2012 | 5 | 13 | 5 | 21 | |
| | 6/19/2012 | 9 | 17 | 10 | 6 | |
| | 6/19/2012 | 13 | 17 | 14 | 6 | |
| | 6/19/2012 | 14 | 16 | 15 | 23 | |
| | 6/19/2012 | 16 | 11 | 17 | 10 | |
| | 6/19/2012 | 17 | 11 | 19 | 8 | |
| | 6/19/2012 | 21 | 4 | 22 | 6 | |
| | 6/19/2012 | 23 | 19 | 23 | 23 | |
| | 6/19/2012 | 24 | 10 | 24 | 21 | |
| | 6/19/2012 | 25 | 19 | 26 | 4 | |
| | 6/19/2012 | 29 | 11 | 29 | 16 | |
| | 6/19/2012 | 30 | 1 | 30 | 21 | |
| | 6/19/2012 | 31 | 17 | 32 | 1 | |
| | 6/19/2012 | 32 | 14 | 33 | 8 | 33:15-19 |
| | 6/19/2012 | 33 | 20 | 34 | 3 | |
| | 6/19/2012 | 34 | 14 | 35 | 12 | |
| | 6/19/2012 | 36 | 7 | 36 | 13 | |
| | 6/19/2012 | 38 | 1 | 38 | 24 | |
| | 6/19/2012 | 39 | 7 | 39 | 16 | |
| | 6/19/2012 | 41 | 2 | 41 | 15 | |
| | 6/19/2012 | 42 | 10 | 43 | 9 | |
| Brunson, Blaine | 5/30/2012 | | | | | |
| | 5/30/2012 | 5 | 7 | 5 | 10 | |
| | 5/30/2012 | 17 | 4 | 17 | 9 | |
| | 5/30/2012 | 24 | 1 | 25 | 15 | |
| | 5/30/2012 | 26 | 5 | 29 | 8 | |
| | 5/30/2012 | 31 | 19 | 33 | 2 | |
| | 5/30/2012 | 33 | 18 | 34 | 17 | |
| | 5/30/2012 | 35 | 2 | 41 | 6 | |
| | 5/30/2012 | 44 | 5 | 44 | 10 | |
| | 5/30/2012 | 49 | 17 | 50 | 5 | |
| | 5/30/2012 | 53 | 4 | 54 | 3 | |
| | 5/30/2012 | 63 | 8 | 63 | 24 | 64:20-65:13 (counter-designation to 63:19-63:24) |
| | 5/30/2012 | 64 | 20 | 68 | 3 | |
| | 5/30/2012 | 68 | 4 | 70 | 7 | |
| | 5/30/2012 | 70 | 19 | 71 | 2 | |
| | 5/30/2012 | 71 | 5 | 71 | 8 | |
| | 5/30/2012 | 71 | 10 | 71 | 15 | |
| | 5/30/2012 | 71 | 17 | 71 | 21 | |
| | 5/30/2012 | 73 | 4 | 74 | 18 | |
| | 5/30/2012 | 78 | 9 | 78 | 22 | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS |
| | | STARTING | | ENDING | | |
| | | Page | Line | Page | Line | |
|---|---|---|---|---|---|---|
|  | 5/30/2012 | 78 | 23 | 79 | 4 |  |
|  | 5/30/2012 | 80 | 24 | 81 | 7 |  |
|  | 5/30/2012 | 81 | 13 | 81 | 21 |  |
|  | 5/30/2012 | 82 | 8 | 82 | 23 |  |
|  | 5/30/2012 | 83 | 9 | 83 | 10 |  |
|  | 5/30/2012 | 83 | 22 | 84 | 4 |  |
|  | 5/30/2012 | 84 | 10 | 84 | 18 |  |
|  | 5/30/2012 | 88 | 15 | 89 | 14 |  |
|  | 5/30/2012 | 92 | 17 | 95 | 5 |  |
|  | 5/30/2012 | 95 | 22 | 97 | 15 |  |
|  | 5/30/2012 | 97 | 18 | 99 | 1 |  |
|  | 5/30/2012 | 99 | 3 | 99 | 6 |  |
|  | 5/30/2012 | 99 | 8 | 99 | 13 |  |
|  | 5/30/2012 | 99 | 14 | 99 | 19 |  |
|  | 5/30/2012 | 100 | 6 | 104 | 12 |  |
|  | 5/30/2012 | 104 | 13 | 105 | 8 |  |
|  | 5/30/2012 | 105 | 9 | 106 | 21 |  |
|  | 5/30/2012 | 107 | 15 | 108 | 23 |  |
|  | 5/30/2012 | 110 | 7 | 113 | 13 |  |
|  | 5/30/2012 | 114 | 24 | 115 | 1 |  |
|  | 5/30/2012 | 115 | 2 | 115 | 15 |  |
|  | 5/30/2012 | 119 | 7 | 121 | 2 |  |
|  | 5/30/2012 | 123 | 24 | 125 | 14 |  |
|  | 5/30/2012 | 125 | 19 | 127 | 22 |  |
|  | 5/30/2012 | 128 | 23 | 131 | 15 |  |
|  | 5/30/2012 | 131 | 25 | 135 | 6 |  |
|  | 5/30/2012 | 136 | 1 | 136 | 3 |  |
|  | 5/30/2012 | 136 | 10 | 136 | 12 |  |
|  | 5/30/2012 | 139 | 21 | 140 | 23 |  |
|  | 5/30/2012 | 143 | 22 | 144 | 6 |  |
|  | 5/30/2012 | 145 | 9 | 145 | 25 |  |
|  | 5/30/2012 | 149 | 17 | 149 | 21 |  |
|  | 5/30/2012 | 150 | 5 | 150 | 13 |  |
|  | 5/30/2012 | 152 | 18 | 154 | 15 |  |
|  | 5/30/2012 | 154 | 25 | 159 | 17 |  |
|  | 5/30/2012 | 162 | 22 | 167 | 14 |  |
|  | 5/30/2012 | 168 | 14 | 169 | 16 |  |
|  | 5/30/2012 | 171 | 17 | 171 | 25 |  |
|  | 5/30/2012 | 172 | 11 | 173 | 3 |  |
|  | 5/30/2012 | 176 | 5 | 176 | 18 |  |
|  | 5/30/2012 | 176 | 19 | 177 | 15 |  |
|  | 5/30/2012 | 177 | 23 | 182 | 7 |  |
|  | 5/30/2012 | 182 | 8 | 182 | 12 |  |
|  | 5/30/2012 | 182 | 13 | 182 | 20 |  |
|  | 5/30/2012 | 183 | 5 | 186 | 14 |  |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS |
| | | STARTING | | ENDING | | |
| | | Page | Line | Page | Line | |
|---|---|---|---|---|---|---|
| Burns, Anna | 6/7/2012 | | | | | |
| | 6/7/2012 | 4 | 8 | 4 | 15 | |
| | 6/7/2012 | 9 | 12 | 9 | 21 | |
| | 6/7/2012 | 10 | 20 | 10 | 22 | |
| | 6/7/2012 | 10 | 23 | 11 | 13 | |
| | 6/7/2012 | 13 | 13 | 13 | 24 | |
| | 6/7/2012 | 15 | 4 | 15 | 8 | |
| | 6/7/2012 | 15 | 17 | 15 | 23 | |
| | 6/7/2012 | 17 | 4 | 17 | 13 | |
| | 6/7/2012 | 18 | 13 | 18 | 14 | |
| | 6/7/2012 | 18 | 23 | 18 | 23 | |
| | 6/7/2012 | 24 | 19 | 25 | 6 | |
| | 6/7/2012 | 25 | 17 | 25 | 24 | |
| | 6/7/2012 | 26 | 12 | 26 | 25 | |
| | 6/7/2012 | 33 | 1 | 33 | 9 | |
| | 6/7/2012 | 33 | 22 | 34 | 9 | |
| | 6/7/2012 | 35 | 3 | 35 | 14 | |
| | 6/7/2012 | 35 | 22 | 36 | 8 | |
| | 6/7/2012 | 37 | 6 | 38 | 2 | 36:18-37:5 |
| | 6/7/2012 | 43 | 20 | 44 | 5 | |
| | 6/7/2012 | 44 | 6 | 44 | 6 | |
| | 6/7/2012 | 53 | 7 | 53 | 10 | |
| Camarillo, Lydia | 6/12/2012 | | | | | |
| | 6/12/2012 | 5 | 7 | 5 | 10 | |
| | 6/12/2012 | 7 | 25 | 8 | 11 | |
| | 6/12/2012 | 13 | 25 | 18 | 16 | |
| | 6/12/2012 | 15 | 13 | 15 | 23 | |
| | 6/12/2012 | 17 | 1 | 17 | 9 | |
| | 6/12/2012 | 19 | 9 | 19 | 23 | 19:24-20:6 |
| | 6/12/2012 | 20 | 7 | 20 | 10 | |
| | 6/12/2012 | 24 | 3 | 25 | 6 | |
| | 6/12/2012 | 33 | 15 | 36 | 24 | |
| | 6/12/2012 | 38 | 8 | 38 | 13 | 37:25-38:7; 38:14-39:1 |
| | 6/12/2012 | 39 | 2 | 40 | 18 | |
| | 6/12/2012 | 41 | 17 | 42 | 8 | |
| | 6/12/2012 | 49 | 7 | 49 | 13 | 49:14-50:1 |
| | 6/12/2012 | 50 | 2 | 52 | 15 | |
| | 6/12/2012 | 52 | 16 | 57 | 11 | |
| | 6/12/2012 | 57 | 22 | 58 | 16 | |
| | 6/12/2012 | 59 | 10 | 59 | 25 | 58:20-59:9 |
| | 6/12/2012 | 60 | 14 | 61 | 4 | 60:1-66:7 |
| | 6/12/2012 | 62 | 22 | 63 | 18 | 60:1-66:7 |
| | 6/12/2012 | 63 | 19 | 63 | 20 | |
| | 6/12/2012 | 65 | 16 | 66 | 5 | |
| Clark, Imani J. | 6/12/2012 | | | | | |

| | | PLAINTIFFS AFFIRMATIVES | | | | |
| | | STARTING | | ENDING | | |
| Witness | Date | Page | Line | Page | Line | DEFENDANTS COUNTER-DESIGNATIONS |
|---|---|---|---|---|---|---|
| | 6/12/2012 | 6 | 14 | 6 | 17 | |
| | 6/12/2012 | 8 | 20 | 8 | 21 | |
| | 6/12/2012 | 12 | 15 | 12 | 22 | |
| | 6/12/2012 | 13 | 16 | 14 | 20 | |
| | 6/12/2012 | 14 | 22 | 15 | 6 | |
| | 6/12/2012 | 20 | 17 | 20 | 21 | 21:7-21:17; 25:13-26:10; 27:23-28:12; 30:12-31:7 |
| | 6/12/2012 | 21 | 7 | 21 | 10 | |
| | 6/12/2012 | 25 | 9 | 36 | 11 | |
| | 6/12/2012 | 26 | 21 | 27 | 4 | 28:5-28:12 |
| | 6/12/2012 | 27 | 14 | 27 | 20 | |
| | 6/12/2012 | 27 | 23 | 28 | 4 | 28:5-28:12 |
| | 6/12/2012 | 31 | 8 | 31 | 24 | |
| | 6/12/2012 | 33 | 16 | 36 | 22 | |
| | | | | | | |
| | 6/12/2012 | 36 | 22 | 37 | 8 | 21:7-21:17 |
| Culbreath, Ki'essence | 6/14/2012 | | | | | |
| | 6/14/2012 | 8 | 14 | 8 | 24 | |
| | 6/14/2012 | 9 | 8 | 10 | 15 | |
| | 6/14/2012 | 12 | 7 | 12 | 12 | |
| | 6/14/2012 | 12 | 19 | 13 | 8 | |
| | 6/14/2012 | 13 | 9 | 13 | 22 | |
| | 6/14/2012 | 14 | 3 | 14 | 16 | |
| | 6/14/2012 | 18 | 3 | 19 | 3 | 19:19-25 |
| | 6/14/2012 | 19 | 12 | 19 | 18 | |
| | 6/14/2012 | 20 | 4 | 20 | 6 | |
| | 6/14/2012 | 23 | 9 | 23 | 22 | 22:14-23:8; 23:23-24:8 |
| | 6/14/2012 | 24 | 2 | 24 | 5 | |
| | 6/14/2012 | 24 | 12 | 24 | 25 | |
| | 6/14/2012 | 25 | 1 | 28 | 22 | |
| | 6/14/2012 | 28 | 8 | 28 | 17 | |
| | 6/14/2012 | 29 | 30 | 30 | 3 | |
| Davio, Rebecca | 6/15/2012 | | | | | |
| | 6/15/2012 | 12 | 1 | 14 | 25 | 6:6-8; 15:12-15 |
| | 6/15/2012 | 24 | 4 | 25 | 19 | |
| | 6/15/2012 | 25 | 20 | 28 | 15 | |
| | 6/15/2012 | 29 | 17 | 33 | 15 | |
| | 6/15/2012 | 33 | 16 | 37 | 14 | |
| | 6/15/2012 | 37 | 15 | 43 | 8 | |
| | 6/15/2012 | 43 | 9 | 47 | 18 | |
| | 6/15/2012 | 49 | 18 | 51 | 21 | |
| | 6/15/2012 | 51 | 22 | 52 | 9 | |
| | 6/15/2012 | 52 | 10 | 54 | 5 | 54:12-16 |
| | 6/15/2012 | 54 | 25 | 57 | 10 | |
| | 6/15/2012 | 57 | 11 | 58 | 23 | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS |
| | | STARTING | | ENDING | | |
| | | Page | Line | Page | Line | |
|---|---|---|---|---|---|---|
| | 6/15/2012 | 59 | 6 | 60 | 16 | |
| | 6/15/2012 | 60 | 17 | 72 | 18 | |
| | 6/15/2012 | 72 | 22 | 77 | 8 | |
| | 6/15/2012 | 78 | 2 | 84 | 25 | |
| | 6/15/2012 | 85 | 11 | 89 | 12 | |
| | 6/15/2012 | 89 | 13 | 90 | 10 | |
| | 6/15/2012 | 90 | 11 | 91 | 12 | |
| | 6/15/2012 | 93 | 6 | 93 | 14 | 92:4-93:5 |
| | 6/15/2012 | 94 | 23 | 100 | 22 | |
| | 6/15/2012 | 100 | 23 | 107 | 16 | |
| | 6/15/2012 | 108 | 16 | 110 | 24 | |
| | 6/15/2012 | 111 | 24 | 113 | 13 | |
| | 6/15/2012 | 113 | 14 | 114 | 14 | |
| | 6/15/2012 | 114 | 15 | 115 | 21 | |
| | 6/15/2012 | 115 | 22 | 120 | 6 | |
| | 6/15/2012 | 120 | 9 | 124 | 23 | |
| | 6/15/2012 | 126 | 18 | 128 | 4 | |
| | 6/15/2012 | 132 | 14 | 133 | 24 | |
| | 6/15/2012 | 134 | 1 | 139 | 1 | |
| | 6/15/2012 | 139 | 25 | 141 | 14 | |
| | 6/15/2012 | 144 | 20 | 149 | 8 | 143:17-20; 144:5-10; 145:2-146:3; 149:9-23 |
| | 6/15/2012 | 151 | 1 | 152 | 15 | |
| | 6/15/2012 | 153 | 10 | 154 | 11 | 152:16-24 |
| | 6/15/2012 | 154 | 20 | 158 | 22 | |
| | 6/15/2012 | 159 | 21 | 161 | 10 | |
| | 6/15/2012 | 162 | 25 | 163 | 11 | |
| | 6/15/2012 | 163 | 12 | 164 | 8 | |
| | 6/15/2012 | 164 | 20 | 168 | 21 | 169:3-170:9 |
| | 6/15/2012 | 170 | 15 | 171 | 23 | 172:10-173:14 |
| | 6/15/2012 | 174 | 1 | 177 | 12 | 177:13-19, 179:15-180:10 |
| | 6/15/2012 | 180 | 10 | 181 | 1 | |
| | 6/15/2012 | 181 | 12 | 184 | 7 | |
| | 6/15/2012 | 191 | 12 | 193 | 5 | |
| | 6/15/2012 | 193 | 7 | 200 | 13 | |
| | 6/15/2012 | 202 | 9 | 203 | 5 | |
| | 6/15/2012 | 209 | 3 | 209 | 17 | |
| | 6/15/2012 | 211 | 23 | 214 | 14 | |
| | 6/15/2012 | 221 | 3 | 222 | 12 | |
| | 6/15/2012 | 226 | 4 | 226 | 17 | 224:10-225:23 |
| Davis, Denise | 6/14/2012 | | | | | |
| | 6/14/2012 | 7 | 11 | 8 | 18 | |
| | 6/14/2012 | 10 | 13 | 11 | 8 | |
| | 6/14/2012 | 12 | 8 | 13 | 21 | |
| | 6/14/2012 | 13 | 22 | 15 | 5 | |

| | | PLAINTIFFS AFFIRMATIVES | | | | |
| | | STARTING | | ENDING | | |
| Witness | Date | Page | Line | Page | Line | DEFENDANTS COUNTER-DESIGNATIONS |
|---|---|---|---|---|---|---|
| | 6/14/2012 | 15 | 16 | 15 | 22 | |
| | 6/14/2012 | 16 | 10 | 18 | 9 | |
| | 6/14/2012 | 18 | 10 | 19 | 10 | |
| | 6/14/2012 | 20 | 8 | 20 | 16 | |
| | 6/14/2012 | 20 | 23 | 21 | 12 | |
| | 6/14/2012 | 22 | 4 | 22 | 25 | |
| | 6/14/2012 | 25 | 9 | 26 | 25 | |
| | 6/14/2012 | 27 | 12 | 27 | 25 | |
| | 6/14/2012 | 29 | 15 | 31 | 3 | |
| | 6/14/2012 | 31 | 12 | 32 | 8 | |
| | 6/14/2012 | 32 | 9 | 33 | 17 | |
| | 6/14/2012 | 33 | 18 | 34 | 23 | |
| | 6/14/2012 | 35 | 3 | 35 | 19 | |
| | 6/14/2012 | 35 | 20 | 36 | 25 | |
| | 6/14/2012 | 41 | 4 | 43 | 14 | |
| | 6/14/2012 | 44 | 18 | 46 | 11 | |
| | 6/14/2012 | 51 | 3 | 54 | 22 | 51:1-2 |
| | 6/14/2012 | 56 | 4 | 56 | 24 | |
| | 6/14/2012 | 65 | 24 | 67 | 8 | |
| | 6/14/2012 | 69 | 14 | 72 | 12 | |
| | 6/14/2012 | 74 | 10 | 76 | 10 | |
| | 6/14/2012 | 76 | 17 | 78 | 10 | |
| | 6/14/2012 | 79 | 8 | 80 | 5 | |
| | 6/14/2012 | 82 | 20 | 83 | 1 | |
| | 6/14/2012 | 84 | 15 | 88 | 23 | |
| | 6/14/2012 | 94 | 3 | 96 | 19 | |
| | 6/14/2012 | 99 | 25 | 101 | 13 | |
| | 6/14/2012 | 102 | 13 | 103 | 21 | |
| | 6/14/2012 | 103 | 22 | 105 | 18 | |
| | 6/14/2012 | 106 | 4 | 106 | 6 | |
| | 6/14/2012 | 106 | 13 | 106 | 22 | |
| | 6/14/2012 | 106 | 25 | 107 | 2 | |
| | 6/14/2012 | 107 | 11 | 107 | 13 | |
| | 6/14/2012 | 107 | 16 | 108 | 23 | |
| | 6/14/2012 | 109 | 8 | 109 | 22 | |
| | 6/14/2012 | 111 | 22 | 112 | 23 | |
| | 6/14/2012 | 115 | 21 | 116 | 20 | |
| | 6/14/2012 | 117 | 10 | 117 | 21 | |
| | 6/14/2012 | 118 | 14 | 120 | 13 | |
| | 6/14/2012 | 120 | 14 | 122 | 14 | |
| | 6/14/2012 | 123 | 19 | 126 | 19 | |
| | 6/14/2012 | 126 | 24 | 128 | 2 | |
| | 6/14/2012 | 128 | 3 | 128 | 13 | |
| | 6/14/2012 | 128 | 14 | 129 | 1 | |
| | 6/14/2012 | 129 | 2 | 129 | 15 | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS |
| | | STARTING | | ENDING | | |
| | | Page | Line | Page | Line | |
|---|---|---|---|---|---|---|
| | 6/14/2012 | 130 | 17 | 131 | 5 | |
| | 6/14/2012 | 131 | 13 | 132 | 7 | |
| | 6/14/2012 | 133 | 11 | 134 | 6 | |
| | 6/14/2012 | 134 | 25 | 135 | 3 | |
| | 6/14/2012 | 135 | 9 | 135 | 20 | |
| | 6/14/2012 | 136 | 10 | 136 | 21 | |
| | 6/14/2012 | 140 | 4 | 140 | 9 | |
| | 6/14/2012 | 141 | 4 | 141 | 7 | 141:4-14 |
| | 6/14/2012 | 141 | 19 | 142 | 20 | |
| | 6/14/2012 | 143 | 3 | 144 | 12 | |
| | 6/14/2012 | 144 | 13 | 144 | 20 | |
| | 6/14/2012 | 145 | 1 | 146 | 21 | |
| | 6/14/2012 | 149 | 4 | 150 | 25 | |
| | 6/14/2012 | 155 | 19 | 156 | 7 | |
| | 6/14/2012 | 157 | 3 | 157 | 4 | |
| | 6/14/2012 | 157 | 11 | 158 | 9 | |
| | 6/14/2012 | 159 | 8 | 160 | 2 | |
| | 6/14/2012 | 160 | 3 | 160 | 10 | |
| | 6/14/2012 | 160 | 14 | 161 | 7 | |
| | 6/14/2012 | 161 | 14 | 162 | 6 | |
| | 6/14/2012 | 164 | 7 | 166 | 15 | |
| | 6/14/2012 | 168 | 2 | 168 | 25 | |
| | 6/14/2012 | 169 | 1 | 170 | 12 | |
| | 6/14/2012 | 170 | 19 | 171 | 11 | |
| | 6/14/2012 | 171 | 12 | 172 | 21 | |
| | 6/14/2012 | 172 | 22 | 173 | 7 | |
| | 6/14/2012 | 173 | 21 | 175 | 12 | |
| | 6/14/2012 | 175 | 20 | 176 | 7 | |
| | 6/14/2012 | 176 | 8 | 177 | 6 | |
| | 6/14/2012 | 177 | 9 | 177 | 19 | |
| | 6/14/2012 | 178 | 20 | 179 | 12 | |
| | 6/14/2012 | 182 | 4 | 182 | 13 | |
| | 6/14/2012 | 182 | 14 | 183 | 20 | |
| | 6/14/2012 | 183 | 21 | 184 | 15 | |
| | 6/14/2012 | 184 | 16 | 183 | 22 | |
| Davis, Karina | 6/15/2012 | | | | | |
| | 6/15/2012 | 6 | 5 | 6 | 14 | |
| | 6/15/2012 | 6 | 18 | 6 | 21 | |
| | 6/15/2012 | 11 | 1 | 11 | 11 | |
| | 6/15/2012 | 12 | 3 | 12 | 11 | |
| | 6/15/2012 | 17 | 15 | 17 | 21 | |
| | 6/15/2012 | 17 | 25 | 18 | 6 | |
| | 6/15/2012 | 19 | 14 | 20 | 16 | |
| | 6/15/2012 | 21 | 16 | 22 | 2 | |
| | 6/15/2012 | 23 | 12 | 24 | 18 | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS |
| | | STARTING | | ENDING | | |
| | | Page | Line | Page | Line | |
|---|---|---|---|---|---|---|
| | 6/15/2012 | 26 | 21 | 27 | 17 | |
| | 6/15/2012 | 30 | 2 | 30 | 5 | |
| | 6/15/2012 | 31 | 3 | 31 | 10 | |
| | 6/15/2012 | 31 | 11 | 39 | 22 | |
| | 6/15/2012 | 39 | 12 | 39 | 13 | |
| | 6/15/2012 | 41 | 1 | 41 | 19 | |
| | 6/15/2012 | 41 | 20 | 42 | 15 | |
| | 6/15/2012 | 42 | 20 | 43 | 12 | |
| | 6/15/2012 | 44 | 15 | 45 | 20 | |
| | 6/15/2012 | 46 | 5 | 46 | 8 | |
| | 6/15/2012 | 49 | 1 | 51 | 6 | |
| | 6/15/2012 | 52 | 8 | 53 | 9 | |
| | 6/15/2012 | 53 | 10 | 56 | 6 | |
| | 6/15/2012 | 57 | 14 | 57 | 22 | |
| | 6/15/2012 | 59 | 6 | 59 | 17 | |
| | 6/15/2012 | 60 | 2 | 60 | 7 | |
| | 6/15/2012 | 60 | 19 | 60 | 22 | |
| | 6/15/2012 | 65 | 19 | 66 | 4 | |
| | 6/15/2012 | 66 | 5 | 68 | 9 | |
| | 6/15/2012 | 68 | 10 | 68 | 22 | |
| | 6/15/2012 | 73 | 5 | 73 | 20 | |
| | 6/15/2012 | 76 | 16 | 77 | 24 | |
| | 6/15/2012 | 77 | 25 | 78 | 22 | |
| | 6/15/2012 | 81 | 24 | 81 | 18 | |
| | 6/15/2012 | 82 | 19 | 83 | 22 | |
| | 6/15/2012 | 84 | 4 | 85 | 9 | |
| | 6/15/2012 | 90 | 11 | 91 | 16 | |
| | 6/15/2012 | 91 | 22 | 92 | 24 | |
| | 6/15/2012 | 92 | 25 | 93 | 19 | |
| | 6/15/2012 | 94 | 18 | 94 | 20 | |
| | 6/15/2012 | 94 | 21 | 95 | 6 | |
| | 6/15/2012 | 95 | 7 | 96 | 10 | |
| | 6/15/2012 | 96 | 19 | 97 | 15 | |
| | 6/15/2012 | 97 | 17 | 98 | 12 | |
| | 6/15/2012 | 99 | 1 | 99 | 25 | |
| | 6/15/2012 | 101 | 13 | 101 | 1 | |
| | 6/15/2012 | 102 | 2 | 103 | 18 | |
| | 6/15/2012 | 104 | 22 | 105 | 1 | |
| | 6/15/2012 | 106 | 8 | 107 | 6 | |
| | 6/15/2012 | 107 | 19 | 107 | 25 | |
| | 6/15/2012 | 111 | 19 | 113 | 6 | |
| | 6/15/2012 | 114 | 3 | 116 | 10 | |
| | 6/15/2012 | 117 | 10 | 117 | 17 | |
| | 6/15/2012 | 117 | 18 | 118 | 6 | |
| | 6/15/2012 | 118 | 7 | 118 | 18 | |

| | | PLAINTIFFS AFFIRMATIVES | | | | |
| | | STARTING | | ENDING | | |
| Witness | Date | Page | Line | Page | Line | DEFENDANTS COUNTER-DESIGNATIONS |
|---|---|---|---|---|---|---|
| | 6/15/2012 | 118 | 19 | 119 | 24 | |
| | 6/15/2012 | 120 | 6 | 120 | 10 | |
| | 6/15/2012 | 120 | 11 | 121 | 24 | |
| | 6/15/2012 | 122 | 20 | 123 | 15 | |
| | 6/15/2012 | 123 | 16 | 123 | 23 | |
| | 6/15/2012 | 123 | 24 | 124 | 6 | |
| | 6/15/2012 | 124 | 19 | 125 | 19 | |
| | 6/15/2012 | 125 | 20 | 126 | 23 | |
| | 6/15/2012 | 127 | 25 | 131 | 10 | |
| | 6/15/2012 | 131 | 11 | 132 | 7 | |
| | 6/15/2012 | 132 | 22 | 133 | 19 | |
| | 6/15/2012 | 133 | 20 | 133 | 24 | |
| | 6/15/2012 | 134 | 8 | 134 | 21 | |
| | 6/15/2012 | 138 | 15 | 138 | 20 | |
| | 6/15/2012 | 141 | 8 | 142 | 11 | |
| | 6/15/2012 | 143 | 2 | 144 | 3 | |
| | 6/15/2012 | 144 | 8 | 145 | 10 | |
| | 6/15/2012 | 147 | 6 | 147 | 13 | |
| | 6/15/2012 | 149 | 2 | 149 | 7 | |
| | 6/15/2012 | 150 | 3 | 150 | 18 | |
| | 6/15/2012 | 151 | 6 | 153 | 12 | |
| | 6/15/2012 | 155 | 18 | 156 | 1 | |
| | 6/15/2012 | 156 | 2 | 156 | 24 | |
| | 6/15/2012 | 157 | 4 | 158 | 2 | |
| | 6/15/2012 | 158 | 3 | 158 | 6 | |
| | 6/15/2012 | 158 | 23 | 158 | 25 | |
| | 6/15/2012 | 161 | 4 | 161 | 7 | |
| | 6/15/2012 | 162 | 3 | 162 | 23 | |
| | 6/15/2012 | 163 | 23 | 164 | 8 | |
| | 6/15/2012 | 164 | 9 | 164 | 22 | |
| | 6/15/2012 | 164 | 23 | 165 | 7 | |
| | 6/15/2012 | 165 | 8 | 165 | 11 | |
| | 6/15/2012 | 165 | 12 | 166 | 2 | |
| | 6/15/2012 | 167 | 16 | 167 | 21 | |
| | 6/15/2012 | 167 | 22 | 167 | 24 | |
| | 6/15/2012 | 168 | 1 | 168 | 4 | |
| | 6/15/2012 | 173 | 2 | 173 | 7 | |
| | 6/15/2012 | 174 | 17 | 175 | 5 | |
| | 6/15/2012 | 175 | 6 | 176 | 20 | |
| | 6/15/2012 | 176 | 21 | 177 | 7 | |
| | 6/15/2012 | 177 | 8 | 177 | 11 | |
| | 6/15/2012 | 178 | 18 | 179 | 6 | |
| | 6/15/2012 | 179 | 7 | 180 | 20 | |
| | 6/15/2012 | 181 | 17 | 182 | 5 | |
| | 6/15/2012 | 184 | 9 | 184 | 17 | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS |
| | | STARTING | | ENDING | | |
| | | Page | Line | Page | Line | |
|---|---|---|---|---|---|---|
| | 6/15/2012 | 184 | 22 | 185 | 6 | |
| | 6/15/2012 | 185 | 7 | 186 | 4 | |
| | 6/15/2012 | 187 | 24 | 188 | 17 | |
| | 6/15/2012 | 188 | 18 | 188 | 24 | |
| | 6/15/2012 | 189 | 9 | 189 | 13 | |
| | 6/15/2012 | 189 | 14 | 190 | 15 | |
| | 6/15/2012 | 196 | 3 | 196 | 15 | |
| | 6/15/2012 | 197 | 5 | 197 | 13 | |
| | 6/15/2012 | 202 | 4 | 202 | 19 | |
| | 6/15/2012 | 203 | 20 | 204 | 15 | |
| | 6/15/2012 | 205 | 17 | 206 | 15 | |
| | 6/15/2012 | 206 | 16 | 207 | 5 | |
| | 6/15/2012 | 207 | 6 | 207 | 17 | |
| | 6/15/2012 | 207 | 18 | 208 | 7 | |
| | 6/15/2012 | 208 | 8 | 208 | 18 | |
| | 6/15/2012 | 209 | 8 | 210 | 19 | |
| | 6/15/2012 | 210 | 20 | 211 | 1 | |
| | 6/15/2012 | 211 | 2 | 212 | 21 | |
| | 6/15/2012 | 214 | 7 | 214 | 24 | |
| | 6/15/2012 | 216 | 10 | 216 | 23 | |
| | 6/15/2012 | 216 | 24 | 218 | 3 | |
| | 6/15/2012 | 218 | 11 | 219 | 4 | |
| | 6/15/2012 | 219 | 5 | 219 | 8 | |
| | 6/15/2012 | 219 | 17 | 220 | 3 | |
| | 6/15/2012 | 221 | 2 | 221 | 18 | |
| | 6/15/2012 | 227 | 22 | 229 | 8 | |
| | 6/15/2012 | 231 | 6 | 231 | 20 | |
| | 6/15/2012 | 231 | 21 | 232 | 12 | |
| | 6/15/2012 | 232 | 13 | 232 | 15 | |
| | 6/15/2012 | 233 | 10 | 234 | 22 | |
| | 6/15/2012 | 237 | 19 | 238 | 22 | |
| | 6/15/2012 | 239 | 7 | 239 | 22 | |
| | 6/15/2012 | 240 | 1 | 240 | 13 | |
| | 6/15/2012 | 240 | 14 | 241 | 8 | |
| | 6/15/2012 | 245 | 1 | 245 | 5 | |
| | 6/15/2012 | 248 | 20 | 249 | 3 | |
| | 6/15/2012 | 263 | 5 | 263 | 9 | |
| | 6/15/2012 | 265 | 11 | 265 | 15 | |
| | 6/15/2012 | 266 | 12 | 267 | 9 | |
| | 6/15/2012 | 267 | 19 | 267 | 24 | |
| | 6/15/2012 | 271 | 1 | 272 | 2 | |
| | 6/15/2012 | 272 | 3 | 273 | 8 | |
| | 6/15/2012 | 273 | 9 | 273 | 25 | |
| | 6/15/2012 | 274 | 2 | 274 | 9 | |
| | 6/15/2012 | 275 | 3 | 275 | 6 | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS |
| | | STARTING | | ENDING | | |
| | | Page | Line | Page | Line | |
| | 6/15/2012 | 275 | 20 | 277 | 5 | |
| | 6/15/2012 | 278 | 22 | 279 | 20 | |
| | 6/15/2012 | 279 | 21 | 281 | 1 | |
| | 6/15/2012 | 281 | 2 | 281 | 24 | |
| | 6/15/2012 | 284 | 11 | 285 | 11 | |
| | 6/15/2012 | 285 | 12 | 285 | 16 | |
| Davis, Wendy | 6/6/2012 | | | | | |
| | 6/6/2012 | 4 | 3 | 4 | 7 | |
| | 6/6/2012 | 7 | 13 | 7 | 20 | |
| | 6/6/2012 | 7 | 21 | 8 | 19 | |
| | 6/6/2012 | 8 | 24 | 11 | 16 | |
| | 6/6/2012 | 11 | 17 | 12 | 6 | |
| | 6/6/2012 | 12 | 7 | 12 | 22 | |
| | 6/6/2012 | 12 | 23 | 13 | 18 | |
| | 6/6/2012 | 13 | 24 | 15 | 11 | |
| | 6/6/2012 | 19 | 21 | 20 | 14 | |
| | 6/6/2012 | 21 | 8 | 21 | 21 | |
| | 6/6/2012 | 21 | 22 | 30 | 6 | |
| | 6/6/2012 | 30 | 16 | 31 | 13 | |
| | 6/6/2012 | 31 | 14 | 36 | 20 | |
| | 6/6/2012 | 35 | 25 | 36 | 8 | |
| | 6/6/2012 | 36 | 21 | 36 | 23 | |
| | 6/6/2012 | 36 | 24 | 36 | 25 | |
| | 6/6/2012 | 37 | 1 | 37 | 13 | |
| | 6/6/2012 | 37 | 19 | 39 | 15 | |
| | 6/6/2012 | 39 | 16 | 41 | 8 | |
| | 6/6/2012 | 41 | 9 | 42 | 16 | |
| | 6/6/2012 | 42 | 17 | 43 | 1 | |
| | 6/6/2012 | 43 | 2 | 43 | 18 | |
| | 6/6/2012 | 44 | 4 | 44 | 7 | |
| | 6/6/2012 | 44 | 8 | 44 | 23 | |
| | 6/6/2012 | 44 | 24 | 47 | 6 | |
| | 6/6/2012 | 47 | 7 | 47 | 10 | |
| | 6/6/2012 | 47 | 11 | 48 | 20 | |
| | 6/6/2012 | 48 | 21 | 51 | 23 | |
| | 6/6/2012 | 51 | 24 | 52 | 13 | |
| | 6/6/2012 | 52 | 14 | 56 | 4 | |
| | 6/6/2012 | 56 | 5 | 56 | 7 | |
| | 6/6/2012 | 56 | 8 | 57 | 12 | |
| | 6/6/2012 | 56 | 23 | 59 | 2 | |
| | 6/6/2012 | 59 | 3 | 59 | 16 | |
| | 6/6/2012 | 59 | 17 | 59 | 19 | |
| | 6/6/2012 | 59 | 20 | 64 | 15 | |
| | 6/6/2012 | 64 | 16 | 64 | 18 | |
| | 6/6/2012 | 64 | 19 | 67 | 8 | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS |
|---------|------|------|------|------|------|------|
| | | STARTING | | ENDING | | |
| | | Page | Line | Page | Line | |
| | 6/6/2012 | 67 | 9 | 67 | 22 | |
| | 6/6/2012 | 67 | 23 | 69 | 9 | |
| | 6/6/2012 | 69 | 10 | 71 | 1 | |
| | 6/6/2012 | 71 | 2 | 73 | 22 | |
| | 6/6/2012 | 73 | 23 | 74 | 2 | |
| | 6/6/2012 | 74 | 3 | 74 | 16 | |
| | 6/6/2012 | 74 | 17 | 78 | 2 | |
| | 6/6/2012 | 78 | 3 | 80 | 17 | |
| Duncan, Robert | 6/7/2012 | | | | | |
| | 6/7/2012 | 6 | 3 | 6 | 5 | |
| | 6/7/2012 | 13 | 15 | 13 | 25 | |
| | 6/7/2012 | 15 | 4 | 18 | 16 | |
| | 6/7/2012 | 18 | 17 | 18 | 25 | |
| | 6/7/2012 | 19 | 1 | 19 | 25 | |
| | 6/7/2012 | 21 | 1 | 21 | 14 | |
| | 6/7/2012 | 21 | 19 | 22 | 21 | 22:22-25 |
| | 6/7/2012 | 23 | 1 | 23 | 20 | |
| | 6/7/2012 | 23 | 21 | 29 | 24 | |
| | 6/7/2012 | 31 | 22 | 35 | 7 | |
| | 6/7/2012 | 37 | 14 | 39 | 12 | |
| | 6/7/2012 | 39 | 13 | 44 | 21 | |
| | 6/7/2012 | 44 | 13 | 48 | 4 | |
| | 6/7/2012 | 48 | 5 | 48 | 12 | |
| | 6/7/2012 | 50 | 12 | 54 | 12 | |
| | 6/7/2012 | 54 | 14 | 55 | 15 | |
| | 6/7/2012 | 56 | 12 | 58 | 5 | 56:10-11 |
| | 6/7/2012 | 58 | 9 | 64 | 7 | |
| | 6/7/2012 | 65 | 1 | 65 | 12 | |
| | 6/7/2012 | 65 | 16 | 65 | 16 | 65:8-15 |
| | 6/7/2012 | 66 | 5 | 70 | 4 | |
| | 6/7/2012 | 71 | 1 | 73 | 9 | |
| | 6/7/2012 | 75 | 1 | 75 | 21 | |
| | 6/7/2012 | 79 | 24 | 80 | 12 | |
| | 6/7/2012 | 80 | 13 | 84 | 11 | |
| | 6/7/2012 | 84 | 22 | 86 | 24 | |
| | 6/7/2012 | 89 | 3 | 97 | 4 | |
| | 6/7/2012 | 91 | 12 | 92 | 24 | |
| | 6/7/2012 | 97 | 5 | 97 | 22 | |
| | 6/7/2012 | 101 | 23 | 104 | 24 | |
| | 6/7/2012 | 105 | 20 | 106 | 1 | 106:2-5 |
| | 6/7/2012 | 106 | 9 | 106 | 17 | |
| | 6/7/2012 | 107 | 3 | 107 | 9 | 107:10-11 |
| | 6/7/2012 | 108 | 2 | 108 | 4 | 107:23-24 |
| | 6/7/2012 | 108 | 18 | 118 | 14 | 108:16-17 |
| | 6/7/2012 | 118 | 15 | 123 | 7 | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS |
|---|---|---|---|---|---|---|
| | | STARTING | | ENDING | | |
| | | Page | Line | Page | Line | |
| | 6/7/2012 | 125 | 5 | 128 | 25 | |
| | 6/7/2012 | 133 | 25 | 136 | 23 | |
| | 6/7/2012 | 137 | 3 | 145 | 18 | |
| | 6/7/2012 | 145 | 19 | 154 | 7 | 155:24-156:11 |
| | 6/7/2012 | 159 | 8 | 160 | 14 | |
| | 6/7/2012 | 160 | 15 | 163 | 1 | |
| | 6/7/2012 | 163 | 12 | 170 | 6 | |
| | 6/7/2012 | 172 | 5 | 179 | 10 | |
| | 6/7/2012 | 179 | 11 | 187 | 24 | |
| | 6/7/2012 | 187 | 25 | 188 | 12 | |
| | 6/7/2012 | 188 | 13 | 191 | 21 | |
| | 6/7/2012 | 191 | 22 | 192 | 10 | |
| | 6/7/2012 | 192 | 18 | 193 | 17 | |
| | 6/7/2012 | 194 | 4 | 194 | 13 | |
| | 6/7/2012 | 195 | 13 | 196 | 14 | |
| | 6/7/2012 | 196 | 22 | 197 | 12 | |
| | 6/7/2012 | 197 | 14 | 202 | 10 | |
| | 6/7/2012 | 202 | 11 | 202 | 22 | |
| | 6/7/2012 | 202 | 23 | 204 | 3 | |
| | 6/7/2012 | 204 | 10 | 209 | 24 | |
| | 6/7/2012 | 213 | 15 | 219 | 10 | |
| | 6/7/2012 | 219 | 21 | 220 | 16 | |
| | 6/7/2012 | 220 | 17 | 223 | 3 | |
| | 6/7/2012 | 223 | 4 | 228 | 18 | |
| | 6/7/2012 | 228 | 23 | 231 | 12 | |
| | 6/7/2012 | 232 | 2 | 232 | 20 | |
| | 6/7/2012 | 232 | 21 | 234 | 16 | |
| | 6/7/2012 | 235 | 1 | 236 | 16 | |
| | 6/7/2012 | 236 | 17 | 237 | 9 | |
| | 6/7/2012 | 237 | 10 | 238 | 23 | |
| | 6/7/2012 | 239 | 6 | 239 | 20 | |
| | 6/7/2012 | 240 | 1 | 240 | 15 | |
| | 6/7/2012 | 242 | 1 | 253 | 15 | |
| Ellis, Rodney | 6/23/2012 | | | | | |
| | 6/23/2012 | 6 | 9 | 6 | 15 | |
| | 6/23/2012 | 8 | 12 | 9 | 2 | |
| | 6/23/2012 | 9 | 3 | 9 | 14 | |
| | 6/23/2012 | 9 | 15 | 13 | 12 | |
| | 6/23/2012 | 13 | 13 | 13 | 25 | |
| | 6/23/2012 | 14 | 4 | 16 | 14 | |
| | 6/23/2012 | 16 | 17 | 17 | 24 | |
| | 6/23/2012 | 17 | 25 | 25 | 19 | |
| | 6/23/2012 | 25 | 20 | 27 | 2 | |
| | 6/23/2012 | 27 | 3 | 30 | 2 | |
| | 6/23/2012 | 30 | 3 | 35 | 24 | |

| | | PLAINTIFFS AFFIRMATIVES | | | | |
| | | STARTING | | ENDING | | |
| Witness | Date | Page | Line | Page | Line | DEFENDANTS COUNTER-DESIGNATIONS |
|---|---|---|---|---|---|---|
| | 6/23/2012 | 35 | 25 | 36 | 25 | |
| | 6/23/2012 | 37 | 1 | 39 | 12 | |
| | 6/23/2012 | 39 | 13 | 39 | 24 | |
| | 6/23/2012 | 40 | 10 | 46 | 10 | |
| | 6/23/2012 | 46 | 11 | 48 | 13 | |
| | 6/23/2012 | 48 | 15 | 50 | 13 | |
| | 6/23/2012 | 50 | 14 | 52 | 13 | |
| | 6/23/2012 | 52 | 14 | 53 | 18 | |
| | 6/23/2012 | 53 | 19 | 54 | 17 | |
| | 6/23/2012 | 54 | 18 | 57 | 6 | |
| | 6/23/2012 | 57 | 7 | 58 | 17 | |
| | 6/23/2012 | 58 | 18 | 59 | 9 | |
| | 6/23/2012 | 59 | 10 | 63 | 15 | |
| | 6/23/2012 | 63 | 16 | 67 | 17 | |
| | 6/23/2012 | 67 | 18 | 70 | 17 | |
| | 6/23/2012 | 70 | 18 | 75 | 19 | |
| | 6/23/2012 | 75 | 21 | 78 | 17 | |
| | 6/23/2012 | 78 | 18 | 82 | 4 | |
| | 6/23/2012 | 82 | 5 | 82 | 13 | |
| | 6/23/2012 | 82 | 14 | 87 | 6 | |
| | 6/23/2012 | 87 | 7 | 104 | 9 | |
| | 6/23/2012 | 104 | 10 | 106 | 3 | |
| | 6/23/2012 | 106 | 4 | 106 | 12 | |
| | 6/23/2012 | 106 | 13 | 106 | 20 | |
| | 6/23/2012 | 106 | 21 | 111 | 13 | |
| | 6/23/2012 | 111 | 14 | 111 | 21 | |
| | 6/23/2012 | 112 | 3 | 117 | 21 | 112:2-3 |
| | 6/23/2012 | 117 | 22 | 118 | 12 | |
| | 6/23/2012 | 118 | 13 | 120 | 11 | |
| | 6/23/2012 | 120 | 12 | 123 | 22 | |
| | 6/23/2012 | 123 | 24 | 124 | 21 | |
| | 6/23/2012 | 124 | 22 | 125 | 9 | |
| | 6/23/2012 | 125 | 10 | 127 | 11 | |
| | 6/23/2012 | 127 | 12 | 127 | 17 | |
| | 6/23/2012 | 127 | 18 | 127 | 22 | |
| | 6/23/2012 | 127 | 23 | 128 | 12 | |
| | 6/23/2012 | 128 | 13 | 134 | 21 | |
| | 6/23/2012 | 134 | 22 | 139 | 20 | |
| | 6/23/2012 | 148 | 10 | 149 | 19 | |
| | 6/23/2012 | 149 | 20 | 150 | 15 | |
| | 6/23/2012 | 150 | 16 | 151 | 17 | |
| | 6/23/2012 | 151 | 18 | 152 | 15 | |
| | 6/23/2012 | 152 | 16 | 159 | 20 | |
| | 6/23/2012 | 159 | 21 | 164 | 23 | |
| | 6/23/2012 | 164 | 25 | 165 | 18 | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS |
| | | STARTING | | ENDING | | |
| | | Page | Line | Page | Line | |
|---|---|---|---|---|---|---|
| | 6/23/2012 | 165 | 19 | 166 | 17 | |
| | 6/23/2012 | 166 | 18 | 170 | 10 | |
| | 6/23/2012 | 170 | 16 | 173 | 5 | |
| | 6/23/2012 | 173 | 6 | 177 | 24 | |
| | 6/23/2012 | 177 | 25 | 182 | 5 | |
| | 6/23/2012 | 182 | 6 | 186 | 22 | |
| | 6/23/2012 | 187 | 1 | 189 | 3 | |
| | 6/23/2012 | 189 | 8 | 190 | 15 | |
| | 6/23/2012 | 190 | 16 | 190 | 18 | |
| | 6/23/2012 | 190 | 19 | 191 | 15 | |
| | 6/23/2012 | 191 | 16 | 195 | 1 | |
| | 6/23/2012 | 195 | 2 | 195 | 18 | |
| | 6/23/2012 | 195 | 19 | 199 | 5 | |
| | 6/23/2012 | 199 | 6 | 207 | 2 | |
| | 6/23/2012 | 207 | 6 | 209 | 11 | |
| | 6/23/2012 | 209 | 12 | 210 | 22 | |
| | 6/23/2012 | 210 | 23 | 212 | 2 | |
| | 6/23/2012 | 212 | 3 | 216 | 23 | |
| | 6/23/2012 | 216 | 24 | 219 | 8 | |
| | 6/23/2012 | 219 | 9 | 226 | 17 | |
| | 6/23/2012 | 226 | 18 | 227 | 10 | |
| | 6/23/2012 | 227 | 11 | 228 | 6 | |
| | 6/23/2012 | 228 | 7 | 230 | 7 | |
| | 6/23/2012 | 230 | 8 | 231 | 5 | |
| | 6/23/2012 | 232 | 12 | 233 | 8 | |
| | 6/23/2012 | 233 | 13 | 234 | 13 | |
| | 6/23/2012 | 234 | 14 | 235 | 24 | |
| | 6/23/2012 | 235 | 25 | 236 | 20 | |
| | 6/23/2012 | 236 | 21 | 238 | 18 | |
| | 6/23/2012 | 238 | 19 | 242 | 1 | |
| | 6/23/2012 | 242 | 2 | 244 | 15 | |
| | 6/23/2012 | 244 | 16 | 248 | 10 | |
| Fischer, Trey Martinez | 6/15/2012 | | | | | |
| | 6/15/2012 | 5 | 5 | 5 | 11 | 53:17 - 24 |
| | 6/15/2012 | 21 | 4 | 21 | 19 | |
| | 6/15/2012 | 24 | 17 | 25 | 17 | |
| | 6/15/2012 | 26 | 7 | 26 | 16 | |
| | 6/15/2012 | 27 | 9 | 28 | 15 | |
| | 6/15/2012 | 32 | 22 | 33 | 6 | |
| | 6/15/2012 | 35 | 1 | 35 | 15 | |
| | 6/15/2012 | 36 | 4 | 36 | 14 | |
| | 6/15/2012 | 36 | 15 | 37 | 3 | |
| | 6/15/2012 | 39 | 23 | 40 | 1 | |
| | 6/15/2012 | 41 | 22 | 42 | 24 | |
| | 6/15/2012 | 43 | 19 | 44 | 21 | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS |
| | | STARTING | | ENDING | | |
| | | Page | Line | Page | Line | |
|---|---|---|---|---|---|---|
| | 6/15/2012 | 47 | 1 | 48 | 2 | |
| | 6/15/2012 | 48 | 24 | 49 | 13 | |
| | 6/15/2012 | 50 | 6 | 51 | 8 | |
| | 6/15/2012 | 52 | 21 | 53 | 10 | |
| | 6/15/2012 | 55 | 17 | 56 | 16 | |
| | 6/15/2012 | 56 | 17 | 57 | 4 | |
| | 6/15/2012 | 57 | 5 | 58 | 6 | |
| | 6/15/2012 | 66 | 18 | 66 | 19 | |
| | 6/15/2012 | 67 | 23 | 68 | 10 | |
| | 6/15/2012 | 69 | 13 | 70 | 14 | |
| | 6/15/2012 | 71 | 3 | 71 | 3 | |
| | 6/15/2012 | 74 | 14 | 75 | 6 | |
| | 6/15/2012 | 75 | 18 | 75 | 25 | |
| | 6/15/2012 | 76 | 5 | 77 | 1 | |
| | 6/15/2012 | 84 | 14 | 84 | 17 | |
| | 6/15/2012 | 85 | 11 | 86 | 2 | |
| | 6/15/2012 | 88 | 6 | 88 | 23 | |
| | 6/15/2012 | 89 | 24 | 99 | 5 | |
| | 6/15/2012 | 92 | 8 | 94 | 5 | |
| | 6/15/2012 | 100 | 13 | 102 | 3 | |
| | 6/15/2012 | 103 | 2 | 103 | 12 | 102:25, 103:13-18 |
| | 6/15/2012 | 104 | 12 | 104 | 23 | |
| | 6/15/2012 | 105 | 15 | 105 | 17 | |
| | 6/15/2012 | 105 | 18 | 106 | 4 | |
| | 6/15/2012 | 106 | 5 | 106 | 17 | |
| | 6/15/2012 | 106 | 13 | 107 | 19 | |
| | 6/15/2012 | 106 | 18 | 106 | 24 | |
| | 6/15/2012 | 106 | 25 | 107 | 9 | |
| | 6/15/2012 | 107 | 10 | 118 | 3 | |
| | 6/15/2012 | 108 | 2 | 108 | 22 | |
| | 6/15/2012 | 112 | 12 | 116 | 4 | |
| | 6/15/2012 | 118 | 4 | 119 | 15 | |
| | 6/15/2012 | 120 | 7 | 122 | 16 | |
| | 6/15/2012 | 122 | 17 | 124 | 6 | |
| | 6/15/2012 | 124 | 7 | 126 | 9 | |
| | 6/15/2012 | 127 | 1 | 128 | 23 | |
| | 6/15/2012 | 129 | 21 | 130 | 22 | |
| | 6/15/2012 | 132 | 1 | 136 | 4 | |
| | 6/15/2012 | 136 | 5 | 136 | 15 | |
| | 6/15/2012 | 137 | 1 | 137 | 15 | |
| | 6/15/2012 | 137 | 16 | 138 | 5 | |
| | 6/15/2012 | 138 | 24 | 141 | 5 | |
| | 6/15/2012 | 141 | 6 | 141 | 24 | |
| | 6/15/2012 | 141 | 25 | 145 | 21 | |
| | 6/15/2012 | 142 | 22 | 144 | 14 | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS |
| | | STARTING | | ENDING | | |
| | | Page | Line | Page | Line | |
|---|---|---|---|---|---|---|
| | 6/15/2012 | 145 | 22 | 146 | 4 | 145:19-146:10 |
| | 6/15/2012 | 146 | 18 | 147 | 20 | |
| | 6/15/2012 | 147 | 21 | 147 | 24 | 146:15-147:24 |
| | 6/15/2012 | 148 | 11 | 149 | 22 | |
| | 6/15/2012 | 149 | 23 | 150 | 18 | |
| | 6/15/2012 | 153 | 21 | 155 | 6 | |
| | 6/15/2012 | 157 | 12 | 158 | 8 | |
| | 6/15/2012 | 158 | 12 | 159 | 5 | |
| | 6/15/2012 | 159 | 17 | 159 | 25 | |
| | 6/15/2012 | 161 | 12 | 165 | 16 | |
| | 6/15/2012 | 167 | 18 | 168 | 19 | |
| | 6/15/2012 | 172 | 12 | 178 | 6 | |
| | 6/15/2012 | 178 | 18 | 179 | 12 | |
| | 6/15/2012 | 181 | 16 | 186 | 3 | |
| | 6/15/2012 | 186 | 9 | 187 | 19 | |
| | 6/15/2012 | 188 | 18 | 190 | 9 | |
| Fowler, Meredyth | 6/8/2012 | | | | | |
| | 6/8/2012 | 29 | 5 | 30 | 13 | |
| | 6/8/2012 | 32 | 25 | 33 | 1 | |
| | 6/8/2012 | 41 | 24 | 42 | 1 | |
| | 6/8/2012 | 42 | 15 | 43 | 1 | |
| | 6/8/2012 | 46 | 14 | 47 | 10 | 43:24-44:1 if objections not sustained |
| | 6/8/2012 | 47 | 22 | 48 | 20 | |
| | 6/8/2012 | 48 | 21 | 48 | 24 | |
| | 6/8/2012 | 50 | 11 | 50 | 15 | 50:5-50:10 if objection not sustained |
| | 6/8/2012 | 58 | 17 | 59 | 12 | |
| | 6/8/2012 | 67 | 3 | 67 | 23 | 61:16-61:18 |
| | 6/8/2012 | 82 | 9 | 82 | 13 | |
| | 6/8/2012 | 88 | 21 | 89 | 6 | 88:2-88:20 if objections not sustained |
| | 6/8/2012 | 90 | 6 | 90 | 14 | |
| | 6/8/2012 | 95 | 3 | 95 | 10 | |
| | 6/8/2012 | 99 | 23 | 100 | 6 | |
| | 6/8/2012 | 101 | 21 | 102 | 11 | |
| | 6/8/2012 | 106 | 2 | 106 | 14 | |
| | 6/8/2012 | 109 | 1 | 114 | 1 | |
| | 6/8/2012 | 119 | 19 | 121 | 4 | |
| | 6/8/2012 | 121 | 20 | 122 | 19 | |
| | 6/8/2012 | 122 | 20 | 122 | 24 | |
| | 6/8/2012 | 124 | 4 | 124 | 19 | |
| | 6/8/2012 | 125 | 16 | 126 | 18 | |
| | 6/8/2012 | 131 | 2 | 131 | 9 | |
| | 6/8/2012 | 131 | 10 | 133 | 8 | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS |
| | | STARTING | | ENDING | | |
| | | Page | Line | Page | Line | |
|---|---|---|---|---|---|---|
| | 6/8/2012 | 134 | 10 | 135 | 22 | |
| | 6/8/2012 | 139 | 7 | 139 | 14 | |
| | 6/8/2012 | 140 | 2 | 143 | 20 | |
| | 6/8/2012 | 144 | 19 | 144 | 22 | |
| | 6/8/2012 | 146 | 10 | 147 | 1 | |
| | 6/8/2012 | 148 | 1 | 149 | 12 | |
| | 6/8/2012 | 150 | 22 | 150 | 24 | |
| | 6/8/2012 | 164 | 5 | 164 | 14 | |
| | 6/8/2012 | 164 | 15 | 165 | 10 | |
| | 6/8/2012 | 168 | 4 | 169 | 15 | |
| | 6/8/2012 | 172 | 23 | 175 | 18 | 170:2-15; 171:14-172:22 |
| | 6/8/2012 | 175 | 21 | 176 | 2 | |
| | 6/8/2012 | 197 | 2 | 198 | 5 | 198:6-8 |
| | 6/8/2012 | 198 | 9 | 198 | 14 | |
| Fraser, Troy | 5/17/2012 | | | | | |
| | 5/17/2012 | 6 | 7 | 6 | 9 | |
| | 5/17/2012 | 20 | 21 | 20 | 22 | |
| | 5/17/2012 | 22 | 13 | 22 | 25 | |
| | 5/17/2012 | 25 | 18 | 25 | 24 | |
| | 5/17/2012 | 25 | 25 | 26 | 10 | |
| | 5/17/2012 | 26 | 11 | 26 | 14 | 27:8-27:14 |
| | 5/17/2012 | 26 | 15 | 26 | 15 | |
| | 5/17/2012 | 26 | 25 | 26 | 25 | |
| | 5/17/2012 | 31 | 11 | 31 | 21 | |
| | 5/17/2012 | 32 | 17 | 33 | 1 | |
| | 5/17/2012 | 38 | 22 | 39 | 9 | |
| | 5/17/2012 | 39 | 10 | 40 | 17 | |
| | 5/17/2012 | 40 | 18 | 41 | 14 | |
| | 5/17/2012 | 44 | 4 | 44 | 6 | |
| | 5/17/2012 | 44 | 7 | 44 | 9 | |
| | 5/17/2012 | 45 | 23 | 46 | 19 | |
| | 5/17/2012 | 47 | 12 | 48 | 6 | |
| | 5/17/2012 | 51 | 2 | 51 | 9 | |
| | 5/17/2012 | 51 | 10 | 52 | 6 | 52:7-52:10 |
| | 5/17/2012 | 51 | 17 | 53 | 20 | |
| | 5/17/2012 | 53 | 21 | 54 | 3 | |
| | 5/17/2012 | 55 | 25 | 56 | 10 | |
| | 5/17/2012 | 57 | 23 | 58 | 25 | 59:11:00 |
| | 5/17/2012 | 59 | 11 | 59 | 16 | |
| | 5/17/2012 | 60 | 14 | 60 | 21 | |
| | 5/17/2012 | 61 | 4 | 61 | 8 | |
| | 5/17/2012 | 62 | 19 | 63 | 18 | |
| | 5/17/2012 | 63 | 24 | 64 | 21 | |
| | 5/17/2012 | 67 | 23 | 68 | 1 | |
| | 5/17/2012 | 68 | 12 | 68 | 16 | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS |
| | | STARTING | | ENDING | | |
| | | Page | Line | Page | Line | |
|---|---|---|---|---|---|---|
| | 5/17/2012 | 75 | 10 | 75 | 13 | |
| | 5/17/2012 | 76 | 19 | 77 | 4 | |
| | 5/17/2012 | 77 | 20 | 77 | 24 | |
| | 5/17/2012 | 77 | 25 | 78 | 25 | |
| | 5/17/2012 | 79 | 9 | 80 | 12 | |
| | 5/17/2012 | 81 | 1 | 81 | 8 | |
| | 5/17/2012 | 81 | 20 | 81 | 21 | |
| | 5/17/2012 | 83 | 3 | 83 | 5 | |
| | 5/17/2012 | 83 | 11 | 83 | 13 | |
| | 5/17/2012 | 83 | 14 | 83 | 17 | |
| | 5/17/2012 | 83 | 20 | 84 | 10 | |
| | 5/17/2012 | 85 | 12 | 85 | 17 | |
| | 5/17/2012 | 85 | 24 | 86 | 4 | 85:18-85:23 |
| | 5/17/2012 | 86 | 5 | 86 | 10 | |
| | 5/17/2012 | 87 | 24 | 88 | 17 | |
| | 5/17/2012 | 91 | 3 | 91 | 8 | |
| | 5/17/2012 | 92 | 6 | 92 | 10 | |
| | 5/17/2012 | 94 | 20 | 95 | 20 | |
| | 5/17/2012 | 96 | 5 | 96 | 10 | |
| | 5/17/2012 | 98 | 25 | 99 | 3 | |
| | 5/17/2012 | 99 | 20 | 99 | 22 | |
| | 5/17/2012 | 100 | 15 | 101 | 6 | |
| | 5/17/2012 | 101 | 9 | 101 | 15 | |
| | 5/17/2012 | 101 | 16 | 101 | 24 | |
| | 5/17/2012 | 103 | 20 | 104 | 1 | |
| | 5/17/2012 | 106 | 6 | 106 | 15 | |
| | 5/17/2012 | 107 | 8 | 107 | 9 | |
| | 5/17/2012 | 107 | 16 | 107 | 25 | |
| | 5/17/2012 | 108 | 1 | 109 | 19 | |
| | 5/17/2012 | 109 | 20 | 109 | 22 | |
| | 5/17/2012 | 109 | 23 | 110 | 22 | |
| | 5/17/2012 | 111 | 5 | 112 | 1 | |
| | 5/17/2012 | 113 | 4 | 114 | 18 | |
| | 5/17/2012 | 120 | 12 | 120 | 21 | |
| | 5/17/2012 | 121 | 6 | 121 | 9 | |
| | 5/17/2012 | 122 | 4 | 122 | 10 | |
| | 5/17/2012 | 124 | 2 | 124 | 7 | |
| | 5/17/2012 | 124 | 8 | 126 | 4 | |
| | 5/17/2012 | 126 | 23 | 127 | 2 | |
| | 5/17/2012 | 129 | 6 | 130 | 1 | |
| | 5/17/2012 | 131 | 4 | 131 | 25 | |
| | 5/17/2012 | 132 | 15 | 133 | 7 | |
| | 5/17/2012 | 133 | 8 | 133 | 11 | |
| | 5/17/2012 | 134 | 4 | 135 | 6 | |
| | 5/17/2012 | 135 | 7 | 135 | 11 | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS |
| | | STARTING | | ENDING | | |
| | | Page | Line | Page | Line | |
|---|---|---|---|---|---|---|
| | 5/17/2012 | 135 | 18 | 136 | 17 | |
| | 5/17/2012 | 136 | 18 | 137 | 7 | |
| | 5/17/2012 | 138 | 4 | 139 | 4 | |
| | 5/17/2012 | 139 | 5 | 139 | 18 | |
| | 5/17/2012 | 139 | 19 | 140 | 2 | |
| | 5/17/2012 | 140 | 22 | 141 | 13 | |
| | 5/17/2012 | 141 | 25 | 142 | 12 | |
| | 5/17/2012 | 143 | 4 | 143 | 18 | |
| | 5/17/2012 | 143 | 19 | 143 | 23 | |
| | 5/17/2012 | 145 | 23 | 146 | 23 | |
| | 5/17/2012 | 146 | 24 | 147 | 13 | |
| | 5/17/2012 | 148 | 4 | 148 | 7 | |
| | 5/17/2012 | 148 | 15 | 148 | 15 | |
| | 5/17/2012 | 148 | 21 | 149 | 5 | |
| | 5/17/2012 | 149 | 6 | 149 | 15 | |
| | 5/17/2012 | 149 | 21 | 149 | 23 | |
| | 5/17/2012 | 150 | 11 | 150 | 21 | |
| | 5/17/2012 | 150 | 24 | 151 | 21 | |
| | 5/17/2012 | 153 | 5 | 153 | 17 | |
| | 5/17/2012 | 154 | 1 | 154 | 1 | |
| | 5/17/2012 | 154 | 3 | 154 | 6 | |
| | 5/17/2012 | 154 | 11 | 155 | 4 | |
| | 5/17/2012 | 155 | 9 | 155 | 10 | |
| | 5/17/2012 | 155 | 17 | 155 | 17 | |
| | 5/17/2012 | 157 | 5 | 157 | 7 | |
| | 5/17/2012 | 157 | 11 | 157 | 15 | |
| | 5/17/2012 | 157 | 23 | 158 | 7 | |
| | 5/17/2012 | 160 | 1 | 160 | 4 | |
| | 5/17/2012 | 160 | 7 | 161 | 5 | |
| | 5/17/2012 | 161 | 16 | 161 | 22 | |
| | 5/17/2012 | 162 | 16 | 163 | 8 | |
| | 5/17/2012 | 163 | 16 | 163 | 21 | |
| | 5/17/2012 | 164 | 3 | 164 | 12 | |
| | 5/17/2012 | 164 | 13 | 164 | 16 | |
| | 5/17/2012 | 164 | 19 | 165 | 6 | |
| | 5/17/2012 | 165 | 24 | 165 | 25 | |
| | 5/17/2012 | 168 | 5 | 168 | 8 | |
| | 5/17/2012 | 168 | 15 | 168 | 23 | |
| | 5/17/2012 | 169 | 17 | 169 | 25 | |
| | 5/17/2012 | 171 | 14 | 171 | 16 | |
| | 5/17/2012 | 171 | 20 | 172 | 15 | |
| | 5/17/2012 | 172 | 16 | 172 | 21 | |
| | 5/17/2012 | 176 | 10 | 176 | 24 | |
| | 5/17/2012 | 178 | 2 | 178 | 22 | |
| | 5/17/2012 | 179 | 16 | 179 | 18 | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS |
| | | STARTING | | ENDING | | |
| | | Page | Line | Page | Line | |
|---|---|---|---|---|---|---|
| | 5/17/2012 | 179 | 19 | 179 | 22 | |
| | 5/17/2012 | 179 | 23 | 180 | 12 | |
| | 5/17/2012 | 180 | 13 | 180 | 25 | |
| | 5/17/2012 | 183 | 7 | 184 | 1 | |
| | 5/17/2012 | 184 | 9 | 184 | 14 | |
| | 5/17/2012 | 189 | 19 | 190 | 1 | 190:2-3 |
| | 5/17/2012 | 190 | 8 | 190 | 25 | |
| | 5/17/2012 | 191 | 1 | 191 | 7 | |
| | 5/17/2012 | 192 | 4 | 192 | 8 | |
| | 5/17/2012 | 192 | 12 | 192 | 17 | |
| | 5/17/2012 | 192 | 21 | 192 | 23 | |
| | 5/17/2012 | 192 | 25 | 193 | 11 | |
| | 5/17/2012 | 193 | 18 | 194 | 6 | |
| | 5/17/2012 | 194 | 12 | 194 | 15 | |
| | 5/17/2012 | 196 | 5 | 196 | 14 | |
| | 5/17/2012 | 196 | 20 | 197 | 2 | |
| | 5/17/2012 | 198 | 22 | 199 | 19 | |
| | 5/17/2012 | 200 | 3 | 200 | 10 | |
| | 5/17/2012 | 200 | 25 | 201 | 4 | |
| | 5/17/2012 | 201 | 11 | 201 | 17 | |
| | 5/17/2012 | 202 | 11 | 202 | 18 | |
| | 5/17/2012 | 205 | 7 | 206 | 13 | |
| | 5/17/2012 | 206 | 16 | 207 | 1 | |
| | 5/17/2012 | 207 | 2 | 207 | 6 | |
| | 5/17/2012 | 208 | 3 | 208 | 20 | |
| | 5/17/2012 | 208 | 24 | 210 | 24 | |
| | 5/17/2012 | 212 | 12 | 214 | 7 | |
| | 5/17/2012 | 215 | 9 | 217 | 7 | |
| | 5/17/2012 | 217 | 18 | 218 | 8 | |
| | 5/17/2012 | 218 | 9 | 218 | 12 | |
| | 5/17/2012 | 218 | 21 | 220 | 7 | 218:17-218:20 |
| | 5/17/2012 | 220 | 21 | 220 | 22 | 218:23-218:24 |
| | 5/17/2012 | 225 | 7 | 225 | 15 | |
| | 5/17/2012 | 225 | 15 | 225 | 18 | |
| | 5/17/2012 | 225 | 19 | 226 | 3 | |
| | 5/17/2012 | 226 | 10 | 226 | 17 | |
| | 5/17/2012 | 226 | 23 | 227 | 1 | |
| | 5/17/2012 | 229 | 7 | 229 | 9 | |
| | 5/17/2012 | 229 | 20 | 229 | 21 | |
| | 5/17/2012 | 230 | 10 | 230 | 17 | 230:18-230:21 |
| | 5/17/2012 | 230 | 22 | 230 | 25 | |
| | 5/17/2012 | 231 | 17 | 231 | 20 | |
| | 5/17/2012 | 231 | 21 | 231 | 24 | |
| | 5/17/2012 | 234 | 19 | 234 | 21 | |
| | 5/17/2012 | 234 | 22 | 234 | 24 | |

| | | PLAINTIFFS AFFIRMATIVES | | | | |
| | | STARTING | | ENDING | | |
| Witness | Date | Page | Line | Page | Line | DEFENDANTS COUNTER-DESIGNATIONS |
|---|---|---|---|---|---|---|
| | 5/17/2012 | 235 | 2 | 235 | 6 | |
| | 5/17/2012 | 235 | 7 | 236 | 14 | 236:15-236:20 |
| | 5/17/2012 | 236 | 25 | 237 | 1 | |
| | 5/17/2012 | 237 | 6 | 237 | 14 | |
| | 5/17/2012 | 237 | 22 | 238 | 19 | |
| | 5/17/2012 | 239 | 7 | 239 | 11 | 239:3-6 |
| | 5/17/2012 | 240 | 1 | 240 | 3 | |
| | 5/17/2012 | 243 | 14 | 243 | 20 | |
| | 5/17/2012 | 244 | 3 | 244 | 3 | |
| | 5/17/2012 | 244 | 5 | 244 | 10 | |
| | 5/17/2012 | 244 | 11 | 244 | 23 | 244:24-245:2 |
| | 5/17/2012 | 246 | 2 | 246 | 4 | |
| | 5/17/2012 | 246 | 9 | 246 | 12 | |
| | 5/17/2012 | 246 | 15 | 246 | 20 | |
| | 5/17/2012 | 247 | 5 | 247 | 24 | |
| | 5/17/2012 | 248 | 15 | 250 | 10 | |
| | 5/17/2012 | 251 | 15 | 251 | 22 | |
| | 5/17/2012 | 251 | 23 | 252 | 8 | |
| | 5/17/2012 | 252 | 21 | 253 | 2 | |
| | 5/17/2012 | 253 | 11 | 253 | 13 | |
| | 5/17/2012 | 253 | 21 | 254 | 6 | |
| | 5/17/2012 | 255 | 2 | 255 | 14 | |
| | 5/17/2012 | 256 | 6 | 256 | 11 | |
| | 5/17/2012 | 256 | 13 | 256 | 16 | |
| | 5/17/2012 | 256 | 23 | 258 | 4 | |
| | 5/17/2012 | 259 | 5 | 259 | 6 | |
| | 5/17/2012 | 259 | 10 | 259 | 19 | |
| | 5/17/2012 | 260 | 5 | 261 | 4 | |
| | 5/17/2012 | 264 | 6 | 264 | 11 | |
| | 5/17/2012 | 264 | 13 | 264 | 20 | |
| | 5/17/2012 | 265 | 20 | 266 | 9 | |
| | 5/17/2012 | 266 | 14 | 266 | 17 | |
| | 5/17/2012 | 266 | 18 | 266 | 21 | |
| | 5/17/2012 | 266 | 24 | 267 | 1 | |
| | 5/17/2012 | 267 | 9 | 267 | 25 | |
| | 5/17/2012 | 269 | 15 | 269 | 20 | 269:21-279:2 |
| | 5/17/2012 | 269 | 21 | 270 | 2 | |
| | 5/17/2012 | 272 | 10 | 272 | 16 | |
| | 5/17/2012 | 272 | 21 | 273 | 7 | |
| | 5/17/2012 | 273 | 8 | 273 | 13 | 273: 23-274:14 |
| | 5/17/2012 | 274 | 7 | 274 | 10 | |
| | 5/17/2012 | 274 | 11 | 274 | 22 | |
| | 5/17/2012 | 275 | 18 | 275 | 18 | |
| | 5/17/2012 | 275 | 21 | 275 | 23 | |
| | 5/17/2012 | 276 | 11 | 276 | 12 | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS |
| | | STARTING | | ENDING | | |
| | | Page | Line | Page | Line | |
|---|---|---|---|---|---|---|
| | 5/17/2012 | 278 | 14 | 279 | 13 | |
| | 5/17/2012 | 279 | 14 | 279 | 18 | |
| | 5/17/2012 | 279 | 19 | 279 | 22 | |
| | 5/17/2012 | 280 | 1 | 280 | 20 | |
| | 5/17/2012 | 280 | 24 | 281 | 15 | |
| | 5/17/2012 | 283 | 20 | 284 | 6 | |
| | 5/17/2012 | 284 | 7 | 284 | 9 | |
| | 5/17/2012 | 284 | 22 | 287 | 7 | |
| | 5/17/2012 | 287 | 8 | 287 | 13 | |
| | 5/17/2012 | 287 | 14 | 289 | 8 | |
| | 5/17/2012 | 291 | 14 | 292 | 3 | |
| | 5/17/2012 | 292 | 7 | 292 | 12 | |
| | 5/17/2012 | 292 | 24 | 293 | 1 | |
| | 5/17/2012 | 293 | 2 | 293 | 8 | |
| | 5/17/2012 | 300 | 1 | 300 | 23 | |
| | 5/17/2012 | 301 | 5 | 302 | 6 | |
| | 5/17/2012 | 302 | 13 | 302 | 13 | |
| | 5/17/2012 | 302 | 14 | 303 | 17 | |
| | 5/17/2012 | 303 | 18 | 304 | 20 | |
| | 5/17/2012 | 306 | 21 | 307 | 25 | |
| | 5/17/2012 | 308 | 1 | 308 | 8 | |
| | 5/17/2012 | 312 | 17 | 313 | 8 | |
| | 5/17/2012 | 313 | 9 | 313 | 19 | 313:20-314:12 |
| | 5/17/2012 | 314 | 13 | 314 | 18 | |
| | 5/17/2012 | 314 | 19 | 315 | 1 | |
| | 5/17/2012 | 315 | 16 | 316 | 20 | |
| | 5/17/2012 | 317 | 5 | 317 | 18 | |
| Fraser, Troy | 6/13/2012 | | | | | |
| | 6/13/2012 | 16 | 13 | 20 | 1 | |
| | 6/13/2012 | 20 | 2 | 20 | 4 | |
| | 6/13/2012 | 20 | 5 | 21 | 8 | |
| | 6/13/2012 | 21 | 9 | 22 | 12 | |
| | 6/13/2012 | 22 | 13 | 22 | 19 | 22:20—23:5 |
| | 6/13/2012 | 22 | 20 | 23 | 5 | |
| | 6/13/2012 | 23 | 6 | 23 | 9 | 23:10—23:17 |
| | 6/13/2012 | 24 | 12 | 24 | 16 | |
| | 6/13/2012 | 24 | 17 | 25 | 18 | |
| | 6/13/2012 | 25 | 19 | 26 | 2 | |
| | 6/13/2012 | 26 | 23 | 27 | 4 | |
| | 6/13/2012 | 27 | 5 | 27 | 17 | |
| | 6/13/2012 | 27 | 18 | 28 | 12 | |
| | 6/13/2012 | 29 | 5 | 30 | 9 | |
| | 6/13/2012 | 30 | 10 | 31 | 13 | 31:14—32:19 32:20—33:18 |
| | 6/13/2012 | 33 | 21 | 33 | 25 | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS |
| | | STARTING | | ENDING | | |
| | | Page | Line | Page | Line | |
|---|---|---|---|---|---|---|
| | 6/13/2012 | 34 | 4 | 35 | 23 | |
| | 6/13/2012 | 35 | 24 | 36 | 11 | |
| | 6/13/2012 | 38 | 3 | 38 | 7 | |
| | 6/13/2012 | 38 | 8 | 38 | 20 | 38:3—38:7 |
| | 6/13/2012 | 39 | 1 | 40 | 14 | |
| | 6/13/2012 | 41 | 12 | 43 | 16 | |
| | 6/13/2012 | 45 | 18 | 46 | 5 | |
| | 6/13/2012 | 46 | 6 | 46 | 20 | |
| | 6/13/2012 | 46 | 24 | 47 | 4 | |
| | 6/13/2012 | 47 | 11 | 47 | 16 | |
| | 6/13/2012 | 47 | 17 | 48 | 19 | |
| | 6/13/2012 | 49 | 18 | 50 | 19 | |
| | 6/13/2012 | 50 | 20 | 51 | 1 | |
| | 6/13/2012 | 52 | 4 | 52 | 15 | |
| | 6/13/2012 | 53 | 14 | 53 | 20 | |
| | 6/13/2012 | 54 | 1 | 55 | 1 | |
| | 6/13/2012 | 55 | 2 | 55 | 6 | |
| | 6/13/2012 | 56 | 5 | 56 | 17 | |
| | 6/13/2012 | 57 | 5 | 57 | 14 | |
| | 6/13/2012 | 58 | 22 | 59 | 3 | |
| | 6/13/2012 | 60 | 12 | 61 | 18 | |
| | 6/13/2012 | 62 | 7 | 64 | 5 | |
| | 6/13/2012 | 64 | 6 | 64 | 22 | |
| | 6/13/2012 | 64 | 23 | 65 | 2 | |
| | 6/13/2012 | 67 | 4 | 67 | 17 | |
| | 6/13/2012 | 68 | 7 | 68 | 19 | |
| | 6/13/2012 | 69 | 15 | 70 | 11 | |
| | 6/13/2012 | 70 | 12 | 70 | 15 | |
| | 6/13/2012 | 70 | 16 | 71 | 3 | |
| | 6/13/2012 | 73 | 10 | 74 | 5 | |
| | 6/13/2012 | 74 | 6 | 74 | 20 | 74:21—74:25 |
| | 6/13/2012 | 74 | 21 | 74 | 25 | |
| | 6/13/2012 | 75 | 1 | 75 | 4 | |
| | 6/13/2012 | 75 | 5 | 75 | 20 | |
| | 6/13/2012 | 75 | 21 | 76 | 9 | |
| | 6/13/2012 | 76 | 4 | 77 | 13 | |
| | 6/13/2012 | 77 | 14 | 78 | 19 | |
| | 6/13/2012 | 89 | 8 | 89 | 19 | |
| | 6/13/2012 | 90 | 1 | 90 | 4 | |
| | 6/13/2012 | 90 | 11 | 90 | 20 | |
| | 6/13/2012 | 92 | 7 | 96 | 15 | |
| | 6/13/2012 | 98 | 6 | 98 | 17 | |
| | 6/13/2012 | 100 | 6 | 101 | 4 | |
| | 6/13/2012 | 101 | 18 | 101 | 21 | |
| | 6/13/2012 | 102 | 8 | 102 | 10 | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS |
| | | STARTING | | ENDING | | |
| | | Page | Line | Page | Line | |
|---|---|---|---|---|---|---|
| | 6/13/2012 | 103 | 8 | 103 | 13 | |
| | 6/13/2012 | 104 | 4 | 104 | 8 | |
| | 6/13/2012 | 109 | 24 | 110 | 10 | |
| Garduno, Tanya | 6/13/2012 | | | | | |
| | 6/13/2012 | 5 | 15 | 5 | 16 | |
| | 6/13/2012 | 7 | 15 | 8 | 8 | |
| | 6/13/2012 | 16 | 13 | 16 | 20 | |
| | 6/13/2012 | 18 | 15 | 19 | 5 | |
| | 6/13/2012 | 19 | 19 | 20 | 10 | |
| | 6/13/2012 | 21 | 23 | 22 | 4 | |
| | 6/13/2012 | 42 | 10 | 44 | 17 | |
| | 6/13/2012 | 44 | 18 | 44 | 25 | |
| | 6/13/2012 | 45 | 1 | 47 | 3 | |
| | 6/13/2012 | 47 | 4 | 48 | 19 | |
| | 6/13/2012 | 48 | 20 | 53 | 2 | |
| | 6/13/2012 | 56 | 3 | 57 | 10 | |
| | 6/13/2012 | 58 | 8 | 62 | 12 | |
| | 6/13/2012 | 62 | 17 | 63 | 10 | |
| | 6/13/2012 | 68 | 9 | 68 | 18 | |
| | 6/13/2012 | 75 | 6 | 75 | 18 | 83:7-18; 85:4-86:14 |
| | 6/13/2012 | 76 | 5 | 76 | 10 | |
| | 6/13/2012 | 79 | 2 | 79 | 6 | 79:9-82:21 |
| | 6/13/2012 | 81 | 10 | 81 | 20 | 81:21-82:21 |
| | 6/13/2012 | 104 | 4 | 104 | 13 | |
| | 6/13/2012 | 105 | 2 | 105 | 11 | |
| | 6/13/2012 | 105 | 15 | 105 | 18 | |
| | 6/13/2012 | 106 | 1 | 106 | 4 | |
| | 6/13/2012 | 109 | 14 | 109 | 20 | |
| | 6/13/2012 | 111 | 9 | 112 | 13 | |
| | 6/13/2012 | 115 | 8 | 115 | 17 | |
| | 6/13/2012 | 117 | 1 | 118 | 25 | |
| Giddings, May | 6/6/2012 | | | | | |
| | 6/6/2012 | 5 | 21 | 6 | 12 | |
| | 6/6/2012 | 7 | 3 | 7 | 17 | |
| | 6/6/2012 | 8 | 21 | 9 | 22 | |
| | 6/6/2012 | 36 | 9 | 37 | 23 | |
| | 6/6/2012 | 39 | 15 | 43 | 22 | |
| | 6/6/2012 | 44 | 5 | 46 | 24 | 43:24-44:4; 46:25-47:4 |
| | 6/6/2012 | 45 | 5 | 45 | 21 | |
| | 6/6/2012 | 48 | 8 | 50 | 4 | |
| | 6/6/2012 | 50 | 11 | 51 | 10 | |
| | 6/6/2012 | 51 | 25 | 52 | 21 | |
| | 6/6/2012 | 56 | 10 | 57 | 14 | |
| | 6/6/2012 | 58 | 13 | 59 | 4 | |
| | 6/6/2012 | 59 | 11 | 61 | 2 | |

| | | PLAINTIFFS AFFIRMATIVES | | | | |
| | | STARTING | | ENDING | | |
| Witness | Date | Page | Line | Page | Line | DEFENDANTS COUNTER-DESIGNATIONS |
|---|---|---|---|---|---|---|
| | 6/6/2012 | 62 | 19 | 63 | 11 | 62:14-18; 63:12-64:7 |
| | 6/6/2012 | 64 | 9 | 65 | 4 | |
| | 6/6/2012 | 65 | 21 | 68 | 6 | |
| | 6/6/2012 | 68 | 8 | 69 | 15 | 69:16-70:6 |
| | 6/6/2012 | 72 | 7 | 73 | 12 | 71:11-20, 72:3-6 |
| | 6/6/2012 | 74 | 12 | 75 | 21 | |
| | 6/6/2012 | 77 | 25 | 80 | 6 | 80:7-13 |
| | 6/6/2012 | 81 | 24 | 82 | 9 | |
| | 6/6/2012 | 86 | 5 | 86 | 13 | |
| | 6/6/2012 | 95 | 8 | 95 | 13 | |
| | 6/6/2012 | 96 | 9 | 97 | 8 | |
| | 6/6/2012 | 98 | 14 | 98 | 19 | |
| | 6/6/2012 | 98 | 20 | 99 | 6 | |
| | 6/6/2012 | 99 | 7 | 100 | 2 | |
| | 6/6/2012 | 100 | 16 | 100 | 23 | |
| | 6/6/2012 | 101 | 2 | 101 | 12 | |
| | 6/6/2012 | 106 | 12 | 108 | 15 | |
| Gonzales, Larry | 5/31/2012 | | | | | |
| | 5/31/2012 | 5 | 3 | 5 | 10 | |
| | 5/31/2012 | 18 | 22 | 19 | 8 | |
| | 5/31/2012 | 27 | 14 | 28 | 5 | |
| | 5/31/2012 | 30 | 24 | 31 | 13 | |
| | 5/31/2012 | 32 | 3 | 33 | 7 | |
| | 5/31/2012 | 34 | 1 | 36 | 4 | |
| | 5/31/2012 | 37 | 19 | 38 | 12 | |
| | 5/31/2012 | 39 | 6 | 39 | 9 | 38:23-39:9 |
| | 5/31/2012 | 39 | 13 | 39 | 15 | 40:2-10 |
| | 5/31/2012 | 40 | 2 | 40 | 10 | |
| | 5/31/2012 | 41 | 9 | 42 | 10 | |
| | 5/31/2012 | 42 | 11 | 42 | 14 | |
| | 5/31/2012 | 42 | 18 | 42 | 19 | |
| | 5/31/2012 | 42 | 25 | 43 | 3 | |
| | 5/31/2012 | 43 | 4 | 43 | 25 | |
| | 5/31/2012 | 44 | 16 | 45 | 2 | 59:11-18, if objections overruled |
| | 5/31/2012 | 45 | 19 | 45 | 23 | |
| | 5/31/2012 | 47 | 12 | 47 | 15 | 47:5-11 |
| | 5/31/2012 | 47 | 16 | 48 | 18 | |
| | 5/31/2012 | 49 | 4 | 49 | 13 | |
| | 5/31/2012 | 50 | 17 | 52 | 6 | |
| | 5/31/2012 | 52 | 18 | 52 | 23 | |
| | 5/31/2012 | 54 | 1 | 54 | 16 | |
| | 5/31/2012 | 55 | 5 | 55 | 15 | |
| | 5/31/2012 | 55 | 24 | 56 | 18 | |
| | 5/31/2012 | 56 | 19 | 57 | 8 | 55:24-56:18 |
| | 5/31/2012 | 57 | 16 | 58 | 7 | |

| | | PLAINTIFFS AFFIRMATIVES | | | | |
| | | STARTING | | ENDING | | |
| Witness | Date | Page | Line | Page | Line | DEFENDANTS COUNTER-DESIGNATIONS |
|---|---|---|---|---|---|---|
| | 5/31/2012 | 58 | 24 | 59 | 10 | |
| | 5/31/2012 | 59 | 6 | 59 | 10 | 58:18-59:5 |
| | 5/31/2012 | 59 | 11 | 59 | 14 | |
| | 5/31/2012 | 59 | 15 | 59 | 18 | |
| | 5/31/2012 | 59 | 23 | 60 | 5 | 59:22, 60:6 |
| | 5/31/2012 | 61 | 7 | 61 | 12 | 59:11-18, if objections overruled |
| | 5/31/2012 | 64 | 4 | 64 | 25 | |
| | 5/31/2012 | 65 | 6 | 66 | 19 | |
| | 5/31/2012 | 65 | 6 | 65 | 16 | |
| | 5/31/2012 | 65 | 17 | 66 | 19 | |
| | 5/31/2012 | 66 | 17 | 67 | 8 | |
| | 5/31/2012 | 68 | 18 | 68 | 21 | 67:17-68:2, if objections |
| | 5/31/2012 | 70 | 24 | 71 | 7 | |
| | 5/31/2012 | 71 | 8 | 71 | 11 | |
| | 5/31/2012 | 71 | 16 | 72 | 10 | |
| | 5/31/2012 | 72 | 11 | 72 | 16 | |
| | 5/31/2012 | 72 | 17 | 72 | 25 | |
| | 5/31/2012 | 73 | 6 | 73 | 16 | |
| | 5/31/2012 | 73 | 17 | 73 | 22 | |
| | 5/31/2012 | 73 | 23 | 74 | 1 | 73:17-74:8, if objection overruled |
| | 5/31/2012 | 74 | 2 | 74 | 8 | |
| | 5/31/2012 | 75 | 13 | 75 | 24 | 74:21-75:12 |
| | 5/31/2012 | 76 | 19 | 76 | 25 | |
| | 5/31/2012 | 77 | 7 | 77 | 12 | p 77:13 |
| | 5/31/2012 | 78 | 16 | 78 | 20 | |
| | 5/31/2012 | 78 | 21 | 79 | 5 | |
| | 5/31/2012 | 80 | 2 | 80 | 13 | 79:3-80:1, 80:14-16 |
| | 5/31/2012 | 82 | 13 | 82 | 19 | |
| | 5/31/2012 | 82 | 20 | 82 | 23 | |
| | 5/31/2012 | 82 | 24 | 83 | 6 | 83:23-84:6 |
| | 5/31/2012 | 83 | 7 | 83 | 11 | |
| | 5/31/2012 | 83 | 12 | 83 | 15 | |
| | 5/31/2012 | 83 | 16 | 85 | 3 | |
| | 5/31/2012 | 85 | 4 | 87 | 21 | |
| | 5/31/2012 | 88 | 11 | 88 | 19 | |
| | 5/31/2012 | 88 | 24 | 89 | 6 | 86:12-22 |
| | 5/31/2012 | 89 | 7 | 89 | 8 | |
| | 5/31/2012 | 89 | 9 | 89 | 16 | 89:9-18, 90:2-7 |
| | 5/31/2012 | 90 | 8 | 91 | 16 | 91:17-23 |
| | 5/31/2012 | 91 | 17 | 92 | 14 | 88:20-23, 91:3-9, if objections overruled; 91:12-16 |
| | 5/31/2012 | 93 | 11 | 93 | 16 | |
| | 5/31/2012 | 94 | 19 | 95 | 1 | |
| | 5/31/2012 | 95 | 16 | 95 | 21 | |
| | 5/31/2012 | 96 | 22 | 96 | 23 | |

| | | PLAINTIFFS AFFIRMATIVES | | | | |
| | | STARTING | | ENDING | | |
| Witness | Date | Page | Line | Page | Line | DEFENDANTS COUNTER-DESIGNATIONS |
|---|---|---|---|---|---|---|
| | 5/31/2012 | 97 | 14 | 97 | 16 | 97:2-13 |
| | 5/31/2012 | 97 | 17 | 97 | 22 | 97:23, 98:2-11, if objections overruled |
| | 5/31/2012 | 104 | 20 | 105 | 5 | 66:20-68:2, 100:23-101:4 |
| | 5/31/2012 | 108 | 9 | 108 | 11 | |
| | 5/31/2012 | 109 | 11 | 109 | 13 | 110:2-7 |
| | 5/31/2012 | 109 | 14 | 109 | 21 | 110:2-7 |
| | 5/31/2012 | 111 | 2 | 111 | 6 | |
| | 5/31/2012 | 111 | 7 | 111 | 10 | |
| | 5/31/2012 | 113 | 1 | 113 | 7 | |
| | 5/31/2012 | 114 | 16 | 114 | 20 | 114:3-15 |
| | 5/31/2012 | 114 | 21 | 115 | 12 | 66:20-68:2 |
| | 5/31/2012 | 115 | 16 | 115 | 17 | |
| | 5/31/2012 | 115 | 18 | 115 | 25 | 115:16-17, 100:23-101:4 |
| | 5/31/2012 | 116 | 1 | 116 | 10 | 100:23-101:4, 116:11-13, if objections overruled |
| | 5/31/2012 | 116 | 11 | 116 | 25 | |
| | 5/31/2012 | 118 | 17 | 118 | 24 | |
| | 5/31/2012 | 119 | 11 | 122 | 1 | |
| | 5/31/2012 | 123 | 9 | 123 | 13 | |
| | 5/31/2012 | 124 | 8 | 124 | 13 | |
| | 5/31/2012 | 132 | 19 | 134 | 3 | |
| | 5/31/2012 | 135 | 13 | 135 | 21 | |
| | 5/31/2012 | 136 | 8 | 136 | 10 | 133:11-134:2, 136:14-22 |
| | 5/31/2012 | 136 | 14 | 136 | 21 | |
| | 5/31/2012 | 138 | 14 | 139 | 3 | |
| | 5/31/2012 | 139 | 17 | 139 | 20 | |
| | 5/31/2012 | 140 | 15 | 140 | 20 | |
| | 5/31/2012 | 140 | 21 | 141 | 9 | |
| | 5/31/2012 | 141 | 13 | 141 | 18 | |
| | 5/31/2012 | 142 | 3 | 142 | 12 | |
| | 5/31/2012 | 143 | 7 | 143 | 10 | |
| | 5/31/2012 | 145 | 23 | 146 | 10 | 145:16-22, 146:11-147:1 |
| | 5/31/2012 | 147 | 2 | 147 | 4 | |
| | 5/31/2012 | 147 | 5 | 147 | 12 | |
| | 5/31/2012 | 148 | 2 | 148 | 5 | |
| | 5/31/2012 | 148 | 6 | 148 | 10 | |
| | 5/31/2012 | 148 | 11 | 148 | 14 | |
| | 5/31/2012 | 148 | 15 | 148 | 25 | |
| | 5/31/2012 | 149 | 1 | 149 | 5 | |
| | 5/31/2012 | 149 | 14 | 150 | 6 | |
| | 5/31/2012 | 151 | 3 | 151 | 24 | 150:20-151:2 |
| | 5/31/2012 | 152 | 7 | 152 | 12 | 152:7-12 |
| | 5/31/2012 | 152 | 18 | 153 | 19 | |
| | 5/31/2012 | 152 | 24 | 153 | 19 | 152:13-23, if objections |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS |
|---|---|---|---|---|---|---|
| | | STARTING | | ENDING | | |
| | | Page | Line | Page | Line | |
| | 5/31/2012 | 154 | 2 | 154 | 4 | |
| | 5/31/2012 | 154 | 12 | 155 | 2 | 155:13-16 |
| | 5/31/2012 | 156 | 7 | 156 | 9 | |
| | 5/31/2012 | 159 | 18 | 159 | 25 | |
| | 5/31/2012 | 160 | 1 | 160 | 5 | |
| | 5/31/2012 | 160 | 6 | 160 | 11 | |
| | 5/31/2012 | 160 | 13 | 160 | 21 | |
| | 5/31/2012 | 160 | 22 | 161 | 5 | |
| | 5/31/2012 | 161 | 6 | 161 | 14 | 159:18-25 |
| | 5/31/2012 | 161 | 15 | 161 | 20 | |
| | 5/31/2012 | 161 | 25 | 162 | 9 | |
| | 5/31/2012 | 162 | 15 | 162 | 15 | |
| | 5/31/2012 | 163 | 14 | 164 | 4 | |
| | 5/31/2012 | 164 | 8 | 164 | 12 | |
| | 5/31/2012 | 164 | 16 | 164 | 18 | |
| | 5/31/2012 | 164 | 19 | 165 | 4 | |
| | 5/31/2012 | 165 | 18 | 165 | 22 | |
| | 5/31/2012 | 165 | 23 | 166 | 21 | 164:19-165:4 |
| | 5/31/2012 | 166 | 22 | 167 | 5 | |
| | 5/31/2012 | 169 | 15 | 170 | 1 | |
| | 5/31/2012 | 170 | 16 | 171 | 3 | |
| | 5/31/2012 | 172 | 13 | 172 | 25 | |
| | 5/31/2012 | 173 | 13 | 174 | 7 | |
| | 5/31/2012 | 176 | 24 | 177 | 15 | |
| | 5/31/2012 | 177 | 16 | 177 | 19 | |
| | 5/31/2012 | 177 | 20 | 178 | 3 | |
| | 5/31/2012 | 178 | 4 | 179 | 23 | |
| | 5/31/2012 | 180 | 11 | 180 | 13 | |
| | 5/31/2012 | 180 | 25 | 181 | 7 | |
| | 5/31/2012 | 181 | 12 | 181 | 15 | |
| | 5/31/2012 | 182 | 6 | 182 | 15 | |
| | 5/31/2012 | 182 | 19 | 182 | 23 | |
| | 5/31/2012 | 184 | 9 | 184 | 18 | |
| | 5/31/2012 | 184 | 25 | 185 | 4 | |
| | 5/31/2012 | 185 | 5 | 185 | 21 | |
| | 5/31/2012 | 186 | 1 | 186 | 7 | |
| | 5/31/2012 | 187 | 12 | 187 | 20 | |
| | 5/31/2012 | 187 | 21 | 187 | 25 | |
| | 5/31/2012 | 188 | 21 | 189 | 7 | |
| | 5/31/2012 | 189 | 8 | 189 | 19 | |
| | 5/31/2012 | 190 | 7 | 191 | 1 | |
| | 5/31/2012 | 191 | 6 | 191 | 21 | 191:2-12 |
| | 5/31/2012 | 192 | 22 | 193 | 1 | |
| | 5/31/2012 | 193 | 2 | 193 | 6 | |
| | 5/31/2012 | 193 | 7 | 193 | 19 | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS |
|---|---|---|---|---|---|---|
| | | STARTING | | ENDING | | |
| | | Page | Line | Page | Line | |
| | 5/31/2012 | 193 | 20 | 193 | 24 | |
| | 5/31/2012 | 193 | 25 | 194 | 4 | |
| | 5/31/2012 | 194 | 5 | 194 | 8 | |
| | 5/31/2012 | 194 | 9 | 194 | 20 | 194:8-194:24 |
| | 5/31/2012 | 194 | 21 | 195 | 20 | |
| | 5/31/2012 | 195 | 21 | 196 | 7 | |
| | 5/31/2012 | 196 | 8 | 196 | 15 | |
| | 5/31/2012 | 196 | 22 | 197 | 4 | |
| | 5/31/2012 | 197 | 8 | 198 | 6 | |
| | 5/31/2012 | 198 | 7 | 200 | 1 | |
| | 5/31/2012 | 200 | 2 | 200 | 6 | |
| | 5/31/2012 | 200 | 7 | 200 | 25 | |
| | 5/31/2012 | 201 | 19 | 202 | 1 | |
| | 5/31/2012 | 202 | 2 | 202 | 4 | |
| | 5/31/2012 | 202 | 10 | 202 | 10 | |
| | 5/31/2012 | 202 | 17 | 202 | 22 | |
| | 5/31/2012 | 204 | 14 | 205 | 15 | |
| | 5/31/2012 | 204 | 20 | 205 | 15 | |
| | 5/31/2012 | 205 | 18 | 205 | 20 | |
| | 5/31/2012 | 206 | 16 | 206 | 18 | |
| | 5/31/2012 | 207 | 11 | 207 | 23 | 204:4-19 |
| | 5/31/2012 | 209 | 21 | 210 | 24 | |
| | 5/31/2012 | 210 | 2 | 210 | 14 | |
| | 5/31/2012 | 210 | 18 | 211 | 7 | |
| | 5/31/2012 | 211 | 14 | 211 | 16 | |
| | 5/31/2012 | 213 | 1 | 213 | 5 | |
| | 5/31/2012 | 213 | 6 | 213 | 10 | |
| | 5/31/2012 | 213 | 11 | 213 | 24 | |
| | 5/31/2012 | 214 | 1 | 214 | 3 | 214:25-214:6 |
| | 5/31/2012 | 214 | 4 | 214 | 6 | |
| | 5/31/2012 | 214 | 7 | 214 | 15 | |
| | 5/31/2012 | 214 | 16 | 214 | 21 | |
| | 5/31/2012 | 215 | 19 | 216 | 2 | |
| | 5/31/2012 | 216 | 3 | 216 | 6 | |
| | 5/31/2012 | 216 | 14 | 216 | 17 | |
| | 5/31/2012 | 216 | 20 | 216 | 24 | |
| | 5/31/2012 | 217 | 11 | 218 | 9 | |
| | 5/31/2012 | 218 | 10 | 218 | 13 | |
| | 5/31/2012 | 218 | 14 | 218 | 16 | |
| | 5/31/2012 | 218 | 17 | 218 | 24 | |
| | 5/31/2012 | 219 | 4 | 220 | 1 | |
| | 5/31/2012 | 220 | 2 | 221 | 12 | 219:23:00 |
| | 5/31/2012 | 221 | 13 | 222 | 11 | |
| | 5/31/2012 | 222 | 12 | 222 | 22 | |
| | 5/31/2012 | 223 | 7 | 223 | 20 | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS |
| | | STARTING | | ENDING | | |
| | | Page | Line | Page | Line | |
|---|---|---|---|---|---|---|
| | 5/31/2012 | 223 | 24 | 224 | 1 | |
| | 5/31/2012 | 224 | 18 | 224 | 20 | |
| | 5/31/2012 | 225 | 10 | 225 | 22 | |
| | 5/31/2012 | 226 | 9 | 226 | 24 | |
| | 5/31/2012 | 227 | 19 | 227 | 20 | 227:21:00 |
| | 5/31/2012 | 229 | 3 | 229 | 17 | |
| | 5/31/2012 | 231 | 5 | 232 | 10 | |
| | 5/31/2012 | 232 | 18 | 233 | 17 | |
| | 5/31/2012 | 234 | 19 | 235 | 10 | |
| | 5/31/2012 | 236 | 10 | 236 | 19 | |
| | 5/31/2012 | 238 | 8 | 238 | 10 | |
| | 5/31/2012 | 238 | 11 | 238 | 14 | |
| | 5/31/2012 | 239 | 3 | 241 | 2 | |
| | 5/31/2012 | 241 | 3 | 241 | 5 | |
| | 5/31/2012 | 241 | 16 | 242 | 4 | 214:11-15 if objections overruled |
| | 5/31/2012 | 242 | 7 | 243 | 7 | |
| | 5/31/2012 | 243 | 19 | 245 | 13 | |
| | 5/31/2012 | 244 | 12 | 244 | 16 | |
| | 5/31/2012 | 245 | 17 | 245 | 21 | 245:10-16 |
| | 5/31/2012 | 245 | 22 | 245 | 22 | |
| | 5/31/2012 | 245 | 23 | 246 | 8 | 246:9-10 if objections overruled |
| | 5/31/2012 | 246 | 17 | 246 | 20 | |
| | 5/31/2012 | 246 | 21 | 246 | 24 | 246:11-13, 16 |
| | 5/31/2012 | 246 | 22 | 246 | 22 | |
| | 5/31/2012 | 246 | 25 | 247 | 1 | |
| | 5/31/2012 | 247 | 23 | 248 | 3 | |
| | 5/31/2012 | 248 | 4 | 248 | 6 | |
| Guyette, Lee | 6/19/2012 | | | | | |
| | 6/19/2012 | 11 | 10 | 12 | 17 | 5:7-5:10 |
| | 6/19/2012 | 13 | 4 | 14 | 24 | |
| | 6/19/2012 | 15 | 24 | 16 | 14 | |
| | 6/19/2012 | 16 | 15 | 17 | 4 | |
| | 6/19/2012 | 17 | 10 | 17 | 20 | 17:21-25 |
| | 6/19/2012 | 18 | 1 | 18 | 19 | 18:19-19:9 |
| | 6/19/2012 | 21 | 21 | 23 | 15 | |
| | 6/19/2012 | 24 | 6 | 24 | 22 | 24:23-25:1 |
| | 6/19/2012 | 25 | 2 | 26 | 1 | |
| | 6/19/2012 | 26 | 2 | 26 | 14 | 26:21-27:2 |
| | 6/19/2012 | 28 | 4 | 28 | 6 | |
| | 6/19/2012 | 28 | 7 | 28 | 24 | |
| | 6/19/2012 | 28 | 25 | 29 | 13 | |
| | 6/19/2012 | 31 | 3 | 31 | 15 | |
| | 6/19/2012 | 31 | 16 | 33 | 23 | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS |
| | | STARTING | | ENDING | | |
| | | Page | Line | Page | Line | |
|---|---|---|---|---|---|---|
| | 6/19/2012 | 33 | 24 | 34 | 15 | |
| | 6/19/2012 | 34 | 16 | 35 | 12 | |
| | 6/19/2012 | 35 | 13 | 36 | 15 | |
| | 6/19/2012 | 36 | 16 | 37 | 10 | |
| | 6/19/2012 | 37 | 20 | 38 | 11 | 38:15-38:17 39:1-39:6 |
| | 6/19/2012 | 40 | 4 | 41 | 4 | |
| | 6/19/2012 | 41 | 5 | 41 | 8 | |
| | 6/19/2012 | 41 | 14 | 42 | 2 | 42:3-42:4 |
| | 6/19/2012 | 43 | 18 | 44 | 9 | |
| | 6/19/2012 | 45 | 11 | 45 | 14 | |
| | 6/19/2012 | 47 | 8 | 48 | 19 | |
| | 6/19/2012 | 48 | 20 | 49 | 1 | |
| | 6/19/2012 | 49 | 2 | 50 | 17 | |
| | 6/19/2012 | 50 | 18 | 51 | 1 | 51:1-51:5 |
| | 6/19/2012 | 52 | 4 | 52 | 22 | |
| | 6/19/2012 | 53 | 5 | 53 | 19 | |
| | 6/19/2012 | 53 | 20 | 54 | 1 | |
| | 6/19/2012 | 54 | 2 | 54 | 19 | |
| | 6/19/2012 | 54 | 20 | 55 | 1 | |
| | 6/19/2012 | 56 | 2 | 56 | 4 | |
| | 6/19/2012 | 56 | 10 | 56 | 21 | |
| | 6/19/2012 | 57 | 3 | 58 | 1 | |
| | 6/19/2012 | 58 | 2 | 58 | 5 | |
| | 6/19/2012 | 59 | 10 | 59 | 23 | |
| | 6/19/2012 | 60 | 2 | 62 | 4 | |
| | 6/19/2012 | 62 | 5 | 63 | 6 | 63:7-63:16 |
| | 6/19/2012 | 63 | 18 | 66 | 10 | |
| | 6/19/2012 | 66 | 11 | 67 | 6 | |
| | 6/19/2012 | 67 | 7 | 68 | 1 | |
| | 6/19/2012 | 68 | 2 | 69 | 1 | |
| | 6/19/2012 | 69 | 4 | 69 | 13 | |
| | 6/19/2012 | 69 | 14 | 70 | 1 | |
| | 6/19/2012 | 70 | 2 | 71 | 3 | |
| | 6/19/2012 | 71 | 4 | 71 | 16 | |
| | 6/19/2012 | 71 | 17 | 71 | 23 | |
| | 6/19/2012 | 71 | 24 | 72 | 12 | |
| | 6/19/2012 | 73 | 3 | 73 | 7 | |
| | 6/19/2012 | 73 | 14 | 74 | 15 | |
| | 6/19/2012 | 75 | 8 | 76 | 2 | |
| | 6/19/2012 | 76 | 10 | 77 | 4 | 76:6-76:9 |
| | 6/19/2012 | 77 | 5 | 77 | 19 | |
| | 6/19/2012 | 78 | 19 | 78 | 23 | |
| | 6/19/2012 | 79 | 21 | 80 | 11 | |
| | 6/19/2012 | 82 | 4 | 82 | 13 | 85:24-87:14 |
| | 6/19/2012 | 87 | 19 | 89 | 2 | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS |
| | | STARTING | | ENDING | | |
| | | Page | Line | Page | Line | |
| Harless, Patricia | 5/15/2012 | | | | | |
| | 5/15/2012 | 5 | 5 | 5 | 16 | |
| | 5/15/2012 | 22 | 4 | 24 | 24 | |
| | 5/15/2012 | 24 | 25 | 25 | 7 | |
| | 5/15/2012 | 25 | 18 | 26 | 25 | |
| | 5/15/2012 | 27 | 10 | 28 | 6 | |
| | 5/15/2012 | 29 | 16 | 29 | 22 | |
| | 5/15/2012 | 33 | 3 | 34 | 17 | |
| | 5/15/2012 | 34 | 23 | 36 | 16 | |
| | 5/15/2012 | 36 | 17 | 36 | 17 | |
| | 5/15/2012 | 36 | 18 | 37 | 17 | |
| | 5/15/2012 | 37 | 18 | 37 | 20 | |
| | 5/15/2012 | 39 | 13 | 39 | 15 | |
| | 5/15/2012 | 42 | 5 | 42 | 10 | |
| | 5/15/2012 | 45 | 17 | 46 | 12 | |
| | 5/15/2012 | 47 | 2 | 47 | 15 | |
| | 5/15/2012 | 47 | 16 | 48 | 6 | |
| | 5/15/2012 | 56 | 23 | 56 | 25 | |
| | 5/15/2012 | 58 | 5 | 60 | 18 | |
| | 5/15/2012 | 60 | 19 | 61 | 9 | |
| | 5/15/2012 | 68 | 11 | 68 | 13 | |
| | 5/15/2012 | 69 | 16 | 70 | 22 | |
| | 5/15/2012 | 78 | 11 | 79 | 1 | |
| | 5/15/2012 | 79 | 22 | 81 | 4 | |
| | 5/15/2012 | 81 | 11 | 82 | 9 | |
| | 5/15/2012 | 82 | 10 | 84 | 3 | |
| | 5/15/2012 | 84 | 4 | 84 | 8 | |
| | 5/15/2012 | 84 | 9 | 84 | 19 | |
| | 5/15/2012 | 89 | 23 | 90 | 5 | |
| | 5/15/2012 | 93 | 5 | 93 | 17 | |
| | 5/15/2012 | 93 | 21 | 94 | 15 | |
| | 5/15/2012 | 94 | 23 | 95 | 4 | |
| | 5/15/2012 | 95 | 5 | 95 | 7 | |
| | 5/15/2012 | 95 | 8 | 95 | 10 | |
| | 5/15/2012 | 95 | 11 | 95 | 19 | |
| | 5/15/2012 | 95 | 20 | 96 | 2 | |
| | 5/15/2012 | 96 | 8 | 96 | 17 | |
| | 5/15/2012 | 96 | 20 | 98 | 4 | |
| | 5/15/2012 | 98 | 5 | 98 | 9 | |
| | 5/15/2012 | 98 | 10 | 99 | 14 | 99:15-16 100:9 |
| | 5/15/2012 | 100 | 5 | 100 | 16 | |
| | 5/15/2012 | 100 | 17 | 101 | 2 | |
| | 5/15/2012 | 101 | 22 | 105 | 15 | |
| | 5/15/2012 | 105 | 22 | 106 | 5 | |
| | 5/15/2012 | 107 | 5 | 108 | 2 | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS |
| | | STARTING | | ENDING | | |
| | | Page | Line | Page | Line | |
|---|---|---|---|---|---|---|
| | 5/15/2012 | 108 | 15 | 109 | 9 | |
| | 5/15/2012 | 109 | 21 | 110 | 2 | |
| | 5/15/2012 | 111 | 2 | 111 | 7 | |
| | 5/15/2012 | 112 | 20 | 113 | 10 | |
| | 5/15/2012 | 116 | 6 | 116 | 9 | 117:16-118:9 |
| | 5/15/2012 | 118 | 10 | 119 | 5 | |
| | 5/15/2012 | 120 | 9 | 121 | 7 | |
| | 5/15/2012 | 121 | 8 | 121 | 18 | |
| | 5/15/2012 | 121 | 19 | 122 | 9 | |
| | 5/15/2012 | 123 | 5 | 124 | 21 | |
| | 5/15/2012 | 124 | 22 | 124 | 24 | |
| | 5/15/2012 | 124 | 25 | 125 | 6 | |
| | 5/15/2012 | 126 | 24 | 127 | 10 | |
| | 5/15/2012 | 128 | 10 | 129 | 15 | |
| | 5/15/2012 | 129 | 25 | 130 | 1 | |
| | 5/15/2012 | 130 | 2 | 130 | 25 | |
| | 5/15/2012 | 131 | 1 | 131 | 20 | |
| | 5/15/2012 | 131 | 23 | 132 | 1 | |
| | 5/15/2012 | 132 | 15 | 133 | 6 | |
| | 5/15/2012 | 135 | 1 | 139 | 12 | 134:22-25 |
| | 5/15/2012 | 137 | 3 | 137 | 22 | |
| | 5/15/2012 | 140 | 11 | 141 | 8 | |
| | 5/15/2012 | 141 | 11 | 141 | 15 | |
| | 5/15/2012 | 143 | 11 | 144 | 25 | |
| | 5/15/2012 | 145 | 1 | 148 | 24 | |
| | 5/15/2012 | 151 | 22 | 152 | 12 | |
| | 5/15/2012 | 153 | 8 | 153 | 11 | |
| | 5/15/2012 | 153 | 13 | 154 | 12 | |
| | 5/15/2012 | 154 | 25 | 155 | 10 | |
| | 5/15/2012 | 157 | 17 | 158 | 17 | |
| | 5/15/2012 | 159 | 2 | 159 | 13 | |
| | 5/15/2012 | 160 | 5 | 160 | 9 | |
| | 5/15/2012 | 160 | 22 | 162 | 11 | |
| | 5/15/2012 | 162 | 12 | 164 | 2 | |
| | 5/15/2012 | 165 | 14 | 167 | 6 | |
| | 5/15/2012 | 170 | 1 | 170 | 6 | |
| | 5/15/2012 | 170 | 7 | 170 | 21 | |
| | 5/15/2012 | 173 | 5 | 173 | 12 | |
| | 5/15/2012 | 173 | 24 | 174 | 16 | |
| | 5/15/2012 | 174 | 19 | 177 | 3 | |
| | 5/15/2012 | 177 | 4 | 178 | 11 | |
| | 5/15/2012 | 185 | 20 | 185 | 23 | |
| | 5/15/2012 | 187 | 2 | 187 | 12 | |
| | 5/15/2012 | 189 | 11 | 190 | 4 | |
| | 5/15/2012 | 190 | 5 | 190 | 11 | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS |
| | | STARTING | | ENDING | | |
| | | Page | Line | Page | Line | |
|---|---|---|---|---|---|---|
| | 5/15/2012 | 190 | 22 | 191 | 22 | |
| | 5/15/2012 | 192 | 4 | 192 | 4 | |
| | 5/15/2012 | 193 | 5 | 193 | 14 | |
| | 5/15/2012 | 194 | 10 | 194 | 14 | |
| | 5/15/2012 | 195 | 8 | 195 | 15 | |
| | 5/15/2012 | 195 | 23 | 198 | 25 | |
| | 5/15/2012 | 199 | 1 | 199 | 3 | |
| | 5/15/2012 | 199 | 4 | 200 | 4 | |
| | 5/15/2012 | 200 | 5 | 200 | 25 | |
| | 5/15/2012 | 201 | 21 | 202 | 3 | |
| | 5/15/2012 | 202 | 10 | 203 | 3 | |
| | 5/15/2012 | 204 | 15 | 204 | 21 | |
| | 5/15/2012 | 206 | 12 | 206 | 20 | |
| | 5/15/2012 | 207 | 9 | 207 | 16 | |
| | 5/15/2012 | 207 | 17 | 207 | 19 | |
| | 5/15/2012 | 207 | 25 | 208 | 9 | |
| | 5/15/2012 | 208 | 20 | 210 | 17 | |
| | 5/15/2012 | 210 | 18 | 211 | 20 | |
| | 5/15/2012 | 211 | 19 | 212 | 1 | |
| | 5/15/2012 | 212 | 2 | 212 | 11 | |
| | 5/15/2012 | 212 | 18 | 213 | 9 | |
| | 5/15/2012 | 213 | 15 | 213 | 24 | |
| | 5/15/2012 | 214 | 4 | 214 | 18 | |
| | 5/15/2012 | 215 | 9 | 215 | 17 | |
| | 5/15/2012 | 216 | 11 | 216 | 17 | |
| | 5/15/2012 | 218 | 11 | 218 | 13 | |
| | 5/15/2012 | 218 | 14 | 221 | 15 | |
| | 5/15/2012 | 220 | 6 | 220 | 12 | |
| | 5/15/2012 | 222 | 15 | 224 | 13 | |
| | 5/15/2012 | 225 | 1 | 225 | 13 | |
| | 5/15/2012 | 227 | 15 | 227 | 19 | |
| | 5/15/2012 | 228 | 5 | 229 | 25 | |
| | 5/15/2012 | 232 | 13 | 233 | 6 | |
| | 5/15/2012 | 234 | 6 | 235 | 5 | |
| | 5/15/2012 | 235 | 20 | 236 | 4 | |
| | 5/15/2012 | 238 | 14 | 238 | 23 | |
| | 5/15/2012 | 240 | 13 | 240 | 25 | |
| | 5/15/2012 | 245 | 8 | 246 | 4 | |
| | 5/15/2012 | 246 | 5 | 248 | 14 | |
| | 5/15/2012 | 248 | 24 | 249 | 15 | |
| | 5/15/2012 | 250 | 1 | 252 | 12 | 249:19-25 |
| | 5/15/2012 | 252 | 13 | 252 | 19 | |
| | 5/15/2012 | 252 | 21 | 254 | 11 | |
| | 5/15/2012 | 255 | 14 | 256 | 12 | |
| | 5/15/2012 | 256 | 13 | 258 | 25 | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS |
| | | STARTING | | ENDING | | |
| | | Page | Line | Page | Line | |
|---|---|---|---|---|---|---|
| | 5/15/2012 | 259 | 1 | 259 | 24 | |
| | 5/15/2012 | 260 | 24 | 262 | 15 | |
| | 5/15/2012 | 262 | 25 | 264 | 5 | |
| | 5/15/2012 | 266 | 5 | 266 | 7 | |
| | 5/15/2012 | 266 | 8 | 268 | 2 | |
| | 5/15/2012 | 268 | 3 | 268 | 16 | |
| | 5/15/2012 | 270 | 18 | 271 | 11 | |
| | 5/15/2012 | 272 | 21 | 273 | 5 | |
| | 5/15/2012 | 274 | 15 | 276 | 1 | |
| | 5/15/2012 | 276 | 2 | 277 | 24 | |
| | 5/15/2012 | 277 | 25 | 278 | 22 | |
| | 5/15/2012 | 280 | 13 | 281 | 7 | |
| | 5/15/2012 | 282 | 5 | 282 | 21 | |
| | 5/15/2012 | 283 | 17 | 283 | 18 | 283:19:00 |
| | 5/15/2012 | 283 | 23 | 284 | 5 | |
| | 5/15/2012 | 287 | 14 | 287 | 16 | |
| | 5/15/2012 | 288 | 13 | 289 | 3 | |
| | 5/15/2012 | 289 | 4 | 289 | 11 | |
| | 5/15/2012 | 289 | 12 | 289 | 19 | |
| | 5/15/2012 | 289 | 24 | 291 | 9 | |
| Harless, Patricia | 6/13/2012 | | | | | |
| | 6/13/2012 | 301 | 11 | 301 | 16 | |
| | 6/13/2012 | 301 | 23 | 302 | 21 | |
| | 6/13/2012 | 302 | 22 | 303 | 1 | |
| | 6/13/2012 | 303 | 2 | 303 | 13 | |
| | 6/13/2012 | 303 | 14 | 303 | 19 | |
| | 6/13/2012 | 303 | 20 | 304 | 2 | |
| | 6/13/2012 | 304 | 3 | 304 | 7 | |
| | 6/13/2012 | 305 | 1 | 305 | 5 | |
| | 6/13/2012 | 305 | 6 | 305 | 10 | |
| | 6/13/2012 | 305 | 11 | 306 | 16 | |
| | 6/13/2012 | 306 | 17 | 306 | 23 | |
| | 6/13/2012 | 306 | 24 | 307 | 25 | |
| | 6/13/2012 | 307 | 6 | 307 | 25 | |
| | 6/13/2012 | 309 | 5 | 309 | 19 | |
| | 6/13/2012 | 309 | 20 | 310 | 9 | |
| | 6/13/2012 | 310 | 10 | 311 | 9 | |
| | 6/13/2012 | 311 | 10 | 311 | 19 | |
| | 6/13/2012 | 311 | 20 | 312 | 6 | |
| | 6/13/2012 | 312 | 7 | 312 | 15 | |
| | 6/13/2012 | 312 | 16 | 312 | 21 | |
| | 6/13/2012 | 312 | 22 | 314 | 9 | |
| | 6/13/2012 | 314 | 10 | 315 | 11 | |
| | 6/13/2012 | 315 | 12 | 316 | 5 | |
| | 6/13/2012 | 317 | 1 | 317 | 19 | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS |
| | | STARTING | | ENDING | | |
| | | Page | Line | Page | Line | |
| | 6/13/2012 | 317 | 20 | 318 | 7 | |
| | 6/13/2012 | 318 | 8 | 318 | 23 | |
| | 6/13/2012 | 319 | 7 | 320 | 18 | |
| | 6/13/2012 | 320 | 19 | 321 | 17 | |
| | 6/13/2012 | 322 | 25 | 323 | 14 | |
| | 6/13/2012 | 323 | 20 | 323 | 25 | |
| | 6/13/2012 | 324 | 1 | 325 | 1 | |
| | 6/13/2012 | 325 | 18 | 325 | 25 | |
| | 6/13/2012 | 326 | 1 | 326 | 15 | |
| | 6/13/2012 | 326 | 16 | 327 | 22 | |
| | 6/13/2012 | 327 | 23 | 328 | 2 | |
| | 6/13/2012 | 328 | 3 | 328 | 5 | |
| | 6/13/2012 | 328 | 6 | 328 | 15 | |
| | 6/13/2012 | 329 | 8 | 329 | 12 | |
| | 6/13/2012 | 329 | 13 | 329 | 15 | |
| | 6/13/2012 | 329 | 16 | 329 | 20 | |
| | 6/13/2012 | 331 | 13 | 333 | 9 | |
| | 6/13/2012 | 333 | 10 | 333 | 25 | |
| | 6/13/2012 | 334 | 1 | 334 | 21 | |
| | 6/13/2012 | 335 | 11 | 335 | 13 | |
| | 6/13/2012 | 335 | 14 | 337 | 3 | |
| | 6/13/2012 | 337 | 4 | 338 | 13 | |
| | 6/13/2012 | 338 | 14 | 339 | 13 | |
| | 6/13/2012 | 339 | 22 | 340 | 5 | |
| | 6/13/2012 | 340 | 6 | 340 | 9 | |
| | 6/13/2012 | 340 | 10 | 340 | 24 | |
| | 6/13/2012 | 340 | 25 | 341 | 8 | |
| | 6/13/2012 | 341 | 9 | 342 | 4 | |
| | 6/13/2012 | 342 | 5 | 342 | 11 | |
| | 6/13/2012 | 342 | 12 | 343 | 13 | |
| | 6/13/2012 | 343 | 14 | 344 | 17 | |
| | 6/13/2012 | 344 | 18 | 345 | 6 | |
| | 6/13/2012 | 345 | 21 | 346 | 4 | |
| | 6/13/2012 | 347 | 12 | 349 | 1 | |
| Hebert, Brian | 5/29/2012 | | | | | |
| | 5/29/2012 | 6 | 5 | 6 | 7 | |
| | 5/29/2012 | 11 | 11 | 11 | 16 | |
| | 5/29/2012 | 11 | 17 | 11 | 19 | |
| | 5/29/2012 | 12 | 13 | 12 | 21 | |
| | 5/29/2012 | 16 | 17 | 16 | 19 | |
| | 5/29/2012 | 20 | 7 | 20 | 8 | |
| | 5/29/2012 | 20 | 18 | 20 | 24 | |
| | 5/29/2012 | 21 | 10 | 21 | 13 | |
| | 5/29/2012 | 21 | 19 | 21 | 23 | |
| | 5/29/2012 | 23 | 1 | 23 | 4 | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS |
|---|---|---|---|---|---|---|
| | | STARTING | | ENDING | | |
| | | Page | Line | Page | Line | |
| | 5/29/2012 | 23 | 13 | 23 | 21 | |
| | 5/29/2012 | 24 | 23 | 25 | 8 | |
| | 5/29/2012 | 28 | 22 | 29 | 22 | |
| | 5/29/2012 | 29 | 10 | 29 | 19 | |
| | 5/29/2012 | 29 | 20 | 29 | 22 | |
| | 5/29/2012 | 32 | 25 | 34 | 6 | 32:21-34:6 |
| | 5/29/2012 | 47 | 7 | 47 | 14 | |
| | 5/29/2012 | 47 | 15 | 48 | 1 | |
| | 5/29/2012 | 55 | 22 | 56 | 13 | |
| | 5/29/2012 | 57 | 12 | 58 | 1 | |
| | 5/29/2012 | 59 | 9 | 59 | 10 | |
| | 5/29/2012 | 61 | 3 | 62 | 5 | |
| | 5/29/2012 | 62 | 6 | 63 | 3 | |
| | 5/29/2012 | 64 | 7 | 64 | 20 | |
| | 5/29/2012 | 65 | 19 | 66 | 5 | |
| | 5/29/2012 | 67 | 11 | 67 | 22 | |
| | 5/29/2012 | 69 | 13 | 70 | 13 | |
| | 5/29/2012 | 70 | 14 | 70 | 22 | |
| | 5/29/2012 | 72 | 10 | 73 | 11 | |
| | 5/29/2012 | 74 | 7 | 74 | 20 | |
| | 5/29/2012 | 75 | 20 | 76 | 5 | |
| | 5/29/2012 | 76 | 6 | 77 | 6 | |
| | 5/29/2012 | 79 | 1 | 80 | 20 | |
| | 5/29/2012 | 81 | 16 | 83 | 7 | |
| | 5/29/2012 | 85 | 8 | 85 | 16 | |
| | 5/29/2012 | 85 | 17 | 87 | 10 | |
| | 5/29/2012 | 88 | 19 | 88 | 22 | |
| | 5/29/2012 | 91 | 8 | 91 | 18 | |
| | 5/29/2012 | 91 | 24 | 91 | 25 | 91:19-25 |
| | 5/29/2012 | 92 | 5 | 92 | 16 | |
| | 5/29/2012 | 93 | 3 | 94 | 4 | |
| | 5/29/2012 | 94 | 6 | 95 | 13 | |
| | 5/29/2012 | 96 | 1 | 96 | 4 | |
| | 5/29/2012 | 96 | 13 | 97 | 5 | |
| | 5/29/2012 | 97 | 7 | 97 | 22 | |
| | 5/29/2012 | 97 | 23 | 97 | 24 | |
| | 5/29/2012 | 97 | 25 | 99 | 5 | |
| | 5/29/2012 | 99 | 6 | 100 | 16 | |
| | 5/29/2012 | 100 | 23 | 100 | 24 | |
| | 5/29/2012 | 101 | 7 | 101 | 25 | |
| | 5/29/2012 | 103 | 21 | 103 | 23 | |
| | 5/29/2012 | 104 | 10 | 104 | 18 | |
| | 5/29/2012 | 104 | 25 | 105 | 5 | |
| | 5/29/2012 | 105 | 22 | 106 | 24 | |
| | 5/29/2012 | 106 | 25 | 107 | 6 | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS |
| | | STARTING | | ENDING | | |
| | | Page | Line | Page | Line | |
|---|---|---|---|---|---|---|
| | 5/29/2012 | 107 | 7 | 107 | 21 | |
| | 5/29/2012 | 107 | 24 | 107 | 24 | |
| | 5/29/2012 | 110 | 2 | 111 | 22 | |
| | 5/29/2012 | 112 | 15 | 113 | 7 | |
| | 5/29/2012 | 113 | 19 | 113 | 20 | |
| | 5/29/2012 | 113 | 10 | 113 | 14 | |
| | 5/29/2012 | 113 | 25 | 114 | 2 | |
| | 5/29/2012 | 117 | 10 | 119 | 24 | |
| | 5/29/2012 | 120 | 4 | 120 | 8 | |
| | 5/29/2012 | 124 | 8 | 125 | 13 | |
| | 5/29/2012 | 126 | 3 | 126 | 4 | |
| | 5/29/2012 | 126 | 7 | 126 | 7 | |
| | 5/29/2012 | 126 | 12 | 126 | 17 | |
| | 5/29/2012 | 126 | 18 | 126 | 22 | |
| | 5/29/2012 | 126 | 23 | 127 | 6 | |
| | 5/29/2012 | 128 | 7 | 128 | 24 | |
| | 5/29/2012 | 129 | 24 | 132 | 4 | |
| | 5/29/2012 | 132 | 5 | 132 | 13 | |
| | 5/29/2012 | 133 | 19 | 134 | 21 | |
| | 5/29/2012 | 135 | 11 | 136 | 4 | |
| | 5/29/2012 | 136 | 5 | 137 | 3 | |
| | 5/29/2012 | 140 | 12 | 141 | 1 | |
| | 5/29/2012 | 141 | 2 | 141 | 15 | |
| | 5/29/2012 | 142 | 2 | 142 | 18 | |
| | 5/29/2012 | 142 | 19 | 143 | 24 | |
| | 5/29/2012 | 143 | 25 | 144 | 12 | |
| | 5/29/2012 | 145 | 5 | 145 | 6 | |
| | 5/29/2012 | 145 | 18 | 145 | 18 | |
| | 5/29/2012 | 147 | 12 | 147 | 18 | |
| | 5/29/2012 | 148 | 7 | 149 | 3 | |
| | 5/29/2012 | 149 | 4 | 149 | 24 | |
| | 5/29/2012 | 149 | 8 | 149 | 13 | |
| | 5/29/2012 | 149 | 25 | 150 | 23 | |
| | 5/29/2012 | 150 | 24 | 151 | 1 | |
| | 5/29/2012 | 151 | 2 | 151 | 7 | |
| | 5/29/2012 | 152 | 6 | 153 | 16 | |
| | 5/29/2012 | 153 | 17 | 154 | 6 | |
| | 5/29/2012 | 154 | 18 | 155 | 17 | |
| | 5/29/2012 | 155 | 18 | 155 | 20 | |
| | 5/29/2012 | 155 | 23 | 156 | 12 | |
| | 5/29/2012 | 156 | 9 | 156 | 22 | |
| | 5/29/2012 | 160 | 16 | 160 | 24 | |
| | 5/29/2012 | 167 | 7 | 167 | 13 | |
| | 5/29/2012 | 168 | 4 | 168 | 12 | |
| | 5/29/2012 | 168 | 21 | 168 | 22 | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS |
|---|---|---|---|---|---|---|
| | | STARTING | | ENDING | | |
| | | Page | Line | Page | Line | |
| | 5/29/2012 | 169 | 9 | 169 | 16 | |
| | 5/29/2012 | 171 | 2 | 171 | 19 | |
| | 5/29/2012 | 174 | 15 | 175 | 19 | |
| | 5/29/2012 | 176 | 14 | 176 | 23 | |
| | 5/29/2012 | 177 | 7 | 177 | 15 | |
| | 5/29/2012 | 180 | 24 | 183 | 7 | |
| | 5/29/2012 | 184 | 15 | 185 | 2 | |
| | 5/29/2012 | 185 | 3 | 186 | 24 | |
| | 5/29/2012 | 186 | 3 | 186 | 23 | |
| | 5/29/2012 | 188 | 5 | 189 | 1 | |
| | 5/29/2012 | 189 | 6 | 190 | 9 | |
| | 5/29/2012 | 190 | 10 | 191 | 23 | |
| | 5/29/2012 | 191 | 24 | 192 | 15 | |
| | 5/29/2012 | 193 | 2 | 193 | 5 | |
| | 5/29/2012 | 194 | 3 | 194 | 17 | |
| | 5/29/2012 | 195 | 14 | 195 | 24 | |
| | 5/29/2012 | 195 | 25 | 196 | 5 | |
| | 5/29/2012 | 196 | 6 | 196 | 23 | |
| | 5/29/2012 | 197 | 11 | 197 | 22 | |
| | 5/29/2012 | 199 | 12 | 199 | 25 | |
| | 5/29/2012 | 200 | 1 | 200 | 16 | |
| | 5/29/2012 | 201 | 15 | 202 | 22 | |
| | 5/29/2012 | 202 | 23 | 203 | 13 | |
| | 5/29/2012 | 203 | 14 | 204 | 6 | |
| | 5/29/2012 | 204 | 7 | 206 | 3 | |
| | 5/29/2012 | 207 | 6 | 208 | 25 | |
| | 5/29/2012 | 208 | 7 | 208 | 9 | |
| | 5/29/2012 | 209 | 1 | 209 | 10 | |
| | 5/29/2012 | 212 | 4 | 212 | 19 | |
| | 5/29/2012 | 213 | 17 | 214 | 4 | |
| | 5/29/2012 | 215 | 2 | 215 | 9 | |
| | 5/29/2012 | 215 | 25 | 218 | 6 | |
| | 5/29/2012 | 216 | 1 | 218 | 6 | |
| | 5/29/2012 | 218 | 7 | 220 | 4 | |
| | 5/29/2012 | 221 | 6 | 221 | 9 | |
| | 5/29/2012 | 221 | 10 | 221 | 18 | |
| | 5/29/2012 | 223 | 14 | 223 | 18 | |
| | 5/29/2012 | 224 | 9 | 224 | 18 | |
| | 5/29/2012 | 224 | 19 | 225 | 8 | |
| | 5/29/2012 | 225 | 9 | 226 | 4 | |
| | 5/29/2012 | 230 | 14 | 232 | 4 | |
| | 5/29/2012 | 232 | 5 | 232 | 7 | |
| | 5/29/2012 | 232 | 8 | 232 | 10 | |
| | 5/29/2012 | 232 | 18 | 233 | 6 | |
| | 5/29/2012 | 235 | 9 | 235 | 13 | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS |
| | | STARTING | | ENDING | | |
| | | Page | Line | Page | Line | |
|---|---|---|---|---|---|---|
| | 5/29/2012 | 237 | 5 | 237 | 11 | |
| | 5/29/2012 | 238 | 2 | 238 | 15 | |
| | 5/29/2012 | 239 | 10 | 239 | 15 | |
| | 5/29/2012 | 239 | 16 | 240 | 14 | |
| | 5/29/2012 | 240 | 18 | 241 | 17 | |
| | 5/29/2012 | 240 | 20 | 240 | 21 | |
| | 5/29/2012 | 243 | 19 | 244 | 8 | |
| | 5/29/2012 | 244 | 15 | 244 | 22 | |
| | 5/29/2012 | 245 | 1 | 245 | 11 | |
| | 5/29/2012 | 246 | 24 | 247 | 5 | |
| | 5/29/2012 | 247 | 11 | 247 | 18 | |
| | 5/29/2012 | 249 | 20 | 252 | 21 | |
| | 5/29/2012 | 252 | 22 | 252 | 24 | |
| | 5/29/2012 | 253 | 17 | 254 | 17 | |
| | 5/29/2012 | 254 | 17 | 255 | 14 | |
| | 5/29/2012 | 256 | 25 | 257 | 17 | |
| | 5/29/2012 | 258 | 10 | 259 | 3 | |
| | 5/29/2012 | 261 | 2 | 262 | 20 | |
| | 5/29/2012 | 262 | 25 | 263 | 25 | |
| | 5/29/2012 | 263 | 6 | 263 | 16 | |
| | 5/29/2012 | 264 | 1 | 264 | 12 | |
| | 5/29/2012 | 264 | 13 | 266 | 17 | |
| | 5/29/2012 | 269 | 13 | 269 | 17 | |
| | 5/29/2012 | 270 | 1 | 270 | 5 | |
| | 5/29/2012 | 270 | 6 | 271 | 8 | |
| | 5/29/2012 | 271 | 9 | 271 | 16 | |
| | 5/29/2012 | 271 | 17 | 274 | 1 | |
| | 5/29/2012 | 275 | 19 | 277 | 12 | |
| | 5/29/2012 | 277 | 23 | 278 | 24 | |
| | 5/29/2012 | 280 | 6 | 281 | 15 | |
| | 5/29/2012 | 282 | 25 | 283 | 3 | |
| | 5/29/2012 | 283 | 25 | 284 | 12 | |
| | 5/29/2012 | 284 | 13 | 285 | 1 | |
| | 5/29/2012 | 285 | 2 | 285 | 9 | |
| | 5/29/2012 | 285 | 10 | 285 | 12 | |
| | 5/29/2012 | 285 | 13 | 285 | 17 | |
| | 5/29/2012 | 285 | 18 | 286 | 5 | |
| | 5/29/2012 | 286 | 6 | 286 | 10 | 285:18-286:10 |
| | 5/29/2012 | 286 | 11 | 288 | 10 | |
| | 5/29/2012 | 286 | 13 | 286 | 25 | |
| | 5/29/2012 | 288 | 11 | 289 | 20 | |
| | 5/29/2012 | 289 | 25 | 290 | 1 | |
| | 5/29/2012 | 290 | 13 | 290 | 20 | |
| | 5/29/2012 | 291 | 19 | 291 | 21 | |
| | 5/29/2012 | 292 | 15 | 292 | 22 | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS |
| | | STARTING | | ENDING | | |
| | | Page | Line | Page | Line | |
|---|---|---|---|---|---|---|
| | 5/29/2012 | 292 | 25 | 293 | 2 | |
| | 5/29/2012 | 295 | 2 | 296 | 5 | |
| | 5/29/2012 | 295 | 4 | 295 | 7 | |
| | 5/29/2012 | 296 | 6 | 296 | 8 | |
| | 5/29/2012 | 296 | 19 | 297 | 2 | |
| | 5/29/2012 | 298 | 24 | 299 | 13 | |
| | 5/29/2012 | 299 | 14 | 299 | 18 | |
| | 5/29/2012 | 301 | 5 | 301 | 11 | |
| | 5/29/2012 | 301 | 12 | 302 | 1 | |
| | 5/29/2012 | 302 | 16 | 305 | 5 | |
| | 5/29/2012 | 308 | 24 | 309 | 14 | |
| | 5/29/2012 | 310 | 1 | 310 | 25 | |
| | 5/29/2012 | 311 | 4 | 311 | 22 | |
| | 5/29/2012 | 314 | 1 | 314 | 11 | |
| | 5/29/2012 | 315 | 16 | 316 | 1 | |
| | 5/29/2012 | 316 | 2 | 316 | 14 | |
| | 5/29/2012 | 317 | 8 | 318 | 4 | |
| | 5/29/2012 | 319 | 11 | 319 | 14 | |
| | 5/29/2012 | 323 | 23 | 324 | 4 | |
| | 5/29/2012 | 325 | 19 | 327 | 13 | |
| | 5/29/2012 | 326 | 18 | 326 | 19 | |
| | 5/29/2012 | 326 | 25 | 326 | 25 | |
| | 5/29/2012 | 327 | 7 | 327 | 8 | |
| | 5/29/2012 | 327 | 16 | 333 | 2 | |
| | 5/29/2012 | 327 | 22 | 328 | 8 | |
| | 5/29/2012 | 333 | 16 | 334 | 5 | |
| | 5/29/2012 | 334 | 18 | 334 | 21 | |
| | 5/29/2012 | 334 | 21 | 336 | 11 | |
| | 5/29/2012 | 336 | 23 | 337 | 1 | |
| | 5/29/2012 | 337 | 8 | 338 | 11 | |
| | 5/29/2012 | 339 | 23 | 340 | 12 | |
| | 5/29/2012 | 345 | 6 | 345 | 11 | |
| | 5/29/2012 | 345 | 14 | 345 | 14 | |
| | 5/29/2012 | 345 | 20 | 345 | 21 | |
| | 5/29/2012 | 345 | 24 | 346 | 1 | |
| | 5/29/2012 | 346 | 8 | 346 | 12 | |
| | 5/29/2012 | 350 | 2 | 354 | 8 | |
| | 5/29/2012 | 354 | 9 | 354 | 12 | |
| | 5/29/2012 | 357 | 7 | 357 | 24 | |
| | 5/29/2012 | 358 | 9 | 358 | 12 | |
| | 5/29/2012 | 359 | 1 | 359 | 23 | |
| | 5/29/2012 | 360 | 4 | 360 | 18 | |
| | 5/29/2012 | 361 | 4 | 362 | 3 | |
| | 5/29/2012 | 365 | 1 | 366 | 11 | |
| | 5/29/2012 | 368 | 25 | 369 | 6 | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS |
| | | STARTING | | ENDING | | |
| | | Page | Line | Page | Line | |
|---|---|---|---|---|---|---|
| Hill, DeMariano Jamal | 6/14/2012 | | | | | |
| | 6/14/2012 | 8 | 21 | 9 | 1 | |
| | 6/14/2012 | 9 | 13 | 9 | 19 | |
| | 6/14/2012 | 10 | 21 | 10 | 25 | 11:1-11:04 |
| | 6/14/2012 | 11 | 4 | 11 | 14 | 11:15-11:19 |
| | 6/14/2012 | 11 | 20 | 11 | 24 | 11:24-12:2 |
| | 6/14/2012 | 12 | 13 | 12 | 21 | |
| | 6/14/2012 | 12 | 22 | 13 | 4 | |
| | 6/14/2012 | 16 | 5 | 16 | 25 | 17:11-20 |
| | 6/14/2012 | 17 | 1 | 17 | 6 | |
| | 6/14/2012 | 17 | 9 | 17 | 11 | 17:12-17:15 |
| | 6/14/2012 | 17 | 16 | 17 | 20 | 17:12-17:15 |
| | 6/14/2012 | 18 | 2 | 20 | 16 | |
| | 6/14/2012 | 21 | 10 | 21 | 24 | |
| Ingram, Brian Keith | 6/5/2012 | | | | | |
| | 6/5/2012 | 6 | 1 | 6 | 8 | |
| | 6/5/2012 | 20 | 19 | 26 | 14 | |
| | 6/5/2012 | 28 | 14 | 29 | 10 | |
| | 6/5/2012 | 32 | 2 | 33 | 19 | |
| | 6/5/2012 | 35 | 19 | 35 | 23 | |
| | 6/5/2012 | 37 | 3 | 37 | 9 | |
| | 6/5/2012 | 37 | 14 | 38 | 8 | |
| | 6/5/2012 | 41 | 1 | 41 | 15 | |
| | 6/5/2012 | 42 | 25 | 44 | 6 | |
| | 6/5/2012 | 52 | 11 | 52 | 17 | |
| | 6/5/2012 | 53 | 21 | 54 | 1 | |
| | 6/5/2012 | 54 | 2 | 54 | 11 | |
| | 6/5/2012 | 54 | 12 | 54 | 19 | |
| | 6/5/2012 | 55 | 5 | 55 | 10 | |
| | 6/5/2012 | 55 | 12 | 55 | 15 | |
| | 6/5/2012 | 55 | 19 | 55 | 25 | |
| | 6/5/2012 | 56 | 1 | 56 | 7 | |
| | 6/5/2012 | 56 | 8 | 56 | 16 | |
| | 6/5/2012 | 57 | 24 | 58 | 2 | |
| | 6/5/2012 | 58 | 6 | 58 | 9 | |
| | 6/5/2012 | 58 | 10 | 58 | 18 | |
| | 6/5/2012 | 59 | 10 | 60 | 1 | |
| | 6/5/2012 | 60 | 25 | 61 | 6 | |
| | 6/5/2012 | 68 | 25 | 72 | 14 | |
| | 6/5/2012 | 75 | 3 | 75 | 13 | |
| | 6/5/2012 | 76 | 10 | 76 | 25 | |
| | 6/5/2012 | 77 | 13 | 78 | 3 | 78:4-79:9 |
| | 6/5/2012 | 79 | 10 | 79 | 14 | |
| | 6/5/2012 | 79 | 17 | 79 | 25 | |
| | 6/5/2012 | 80 | 19 | 80 | 21 | 80:19-80:24 81:16-81:22 |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS |
| | | STARTING | | ENDING | | |
| | | Page | Line | Page | Line | |
|---|---|---|---|---|---|---|
|  | 6/5/2012 | 81 | 23 | 82 | 3 | 82:4-22 |
|  | 6/5/2012 | 82 | 4 | 82 | 12 |  |
|  | 6/5/2012 | 86 | 20 | 86 | 23 |  |
|  | 6/5/2012 | 88 | 13 | 88 | 21 |  |
|  | 6/5/2012 | 91 | 10 | 91 | 18 |  |
|  | 6/5/2012 | 104 | 5 | 104 | 25 |  |
|  | 6/5/2012 | 105 | 8 | 105 | 12 |  |
|  | 6/5/2012 | 105 | 17 | 105 | 21 |  |
|  | 6/5/2012 | 106 | 1 | 106 | 23 |  |
|  | 6/5/2012 | 126 | 3 | 126 | 5 | 126:06:00 |
|  | 6/5/2012 | 127 | 7 | 128 | 7 | 126:9-127:6; 128:8-128:22 |
|  | 6/5/2012 | 128 | 23 | 128 | 25 | 122:14-122:25 128:8-128:22 129:1-129:8 |
|  | 6/5/2012 | 130 | 6 | 130 | 10 | 129:21-130:5 |
|  | 6/5/2012 | 138 | 10 | 138 | 18 |  |
|  | 6/5/2012 | 138 | 22 | 139 | 4 |  |
|  | 6/5/2012 | 139 | 5 | 139 | 9 |  |
|  | 6/5/2012 | 139 | 10 | 139 | 22 |  |
|  | 6/5/2012 | 141 | 9 | 141 | 19 |  |
|  | 6/5/2012 | 146 | 3 | 146 | 14 | 146:16:00 |
|  | 6/5/2012 | 147 | 4 | 147 | 9 | 147:1-147:3 |
|  | 6/5/2012 | 149 | 5 | 151 | 16 | 151:17-151:18; 151:22-152:6 |
|  | 6/5/2012 | 153 | 5 | 154 | 3 |  |
|  | 6/5/2012 | 154 | 4 | 155 | 1 |  |
|  | 6/5/2012 | 155 | 2 | 155 | 19 |  |
|  | 6/5/2012 | 156 | 3 | 156 | 25 |  |
|  | 6/5/2012 | 157 | 11 | 157 | 19 |  |
|  | 6/5/2012 | 159 | 8 | 159 | 22 |  |
|  | 6/5/2012 | 173 | 23 | 173 | 25 | 172:13-172:23; 174:4-174:8 |
|  | 6/5/2012 | 175 | 16 | 178 | 14 |  |
|  | 6/5/2012 | 180 | 10 | 180 | 13 |  |
|  | 6/5/2012 | 184 | 11 | 184 | 22 |  |
|  | 6/5/2012 | 184 | 23 | 185 | 11 |  |
|  | 6/5/2012 | 190 | 25 | 191 | 9 |  |
|  | 6/5/2012 | 191 | 10 | 191 | 21 |  |
|  | 6/5/2012 | 195 | 20 | 195 | 25 |  |
|  | 6/5/2012 | 196 | 1 | 196 | 12 |  |
|  | 6/5/2012 | 196 | 13 | 196 | 25 |  |
|  | 6/5/2012 | 197 | 1 | 201 | 21 |  |
|  | 6/5/2012 | 201 | 22 | 202 | 6 |  |
|  | 6/5/2012 | 202 | 7 | 212 | 11 |  |
|  | 6/5/2012 | 212 | 12 | 212 | 19 |  |
|  | 6/5/2012 | 212 | 20 | 215 | 11 |  |

| | | PLAINTIFFS AFFIRMATIVES | | | | |
| | | STARTING | | ENDING | | |
| Witness | Date | Page | Line | Page | Line | DEFENDANTS COUNTER-DESIGNATIONS |
|---|---|---|---|---|---|---|
| | 6/5/2012 | 219 | 1 | 224 | 7 | |
| | 6/5/2012 | 224 | 8 | 224 | 24 | |
| | 6/5/2012 | 224 | 25 | 225 | 14 | |
| | 6/5/2012 | 227 | 14 | 228 | 25 | |
| | 6/5/2012 | 237 | 15 | 238 | 6 | 237:5-237:14 |
| | 6/5/2012 | 251 | 17 | 253 | 2 | |
| | 6/5/2012 | 264 | 2 | 264 | 22 | |
| | 6/5/2012 | 264 | 23 | 265 | 14 | |
| | 6/5/2012 | 265 | 15 | 266 | 5 | |
| Johnson-Lawson, Cherry | 4/17/2012 | | | | | |
| | 4/17/2012 | 32 | 2 | 32 | 8 | |
| | 4/17/2012 | 41 | 1 | 41 | 15 | |
| | 4/17/2012 | 43 | 23 | 44 | 4 | |
| | 4/17/2012 | 45 | 6 | 49 | 11 | |
| | 4/17/2012 | 49 | 5 | 49 | 11 | |
| Kennie, Eric | 6/6/2012 | | | | | |
| | 6/6/2012 | 4 | 9 | 4 | 10 | |
| | 6/6/2012 | 9 | 8 | 9 | 10 | 24:19-25:9; 54:11-55:7 |
| | 6/6/2012 | 9 | 22 | 10 | 6 | |
| | 6/6/2012 | 10 | 10 | 13 | 19 | 14:15-24; 66:21-67:8 |
| | 6/6/2012 | 14 | 15 | 16 | 1 | 15:15-16:1; 66:21-67:8 |
| | 6/6/2012 | 16 | 18 | 18 | 19 | |
| | 6/6/2012 | 19 | 2 | 23 | 5 | 66:25-67:8 |
| | 6/6/2012 | 23 | 6 | 25 | 17 | |
| | 6/6/2012 | 25 | 22 | 26 | 8 | |
| | 6/6/2012 | 26 | 12 | 27 | 13 | |
| | 6/6/2012 | 27 | 14 | 27 | 21 | |
| | 6/6/2012 | 27 | 25 | 28 | 11 | |
| | 6/6/2012 | 28 | 12 | 28 | 22 | 28:23-29:1 |
| | 6/6/2012 | 29 | 5 | 29 | 10 | |
| | 6/6/2012 | 29 | 13 | 29 | 17 | |
| | 6/6/2012 | 29 | 18 | 29 | 25 | |
| | 6/6/2012 | 31 | 17 | 31 | 22 | |
| | 6/6/2012 | 31 | 23 | 32 | 9 | 32:6-9 |
| | 6/6/2012 | 38 | 14 | 40 | 6 | |
| | 6/6/2012 | 43 | 8 | 43 | 15 | 45:8-13; 46:2-4 |
| | 6/6/2012 | 43 | 21 | 45 | 10 | 44:9-12, 44:15-22 |
| | 6/6/2012 | 45 | 11 | 45 | 15 | |
| | 6/6/2012 | 46 | 5 | 51 | 13 | |
| | 6/6/2012 | 51 | 14 | 52 | 17 | |
| | 6/6/2012 | 58 | 4 | 58 | 6 | |
| | 6/6/2012 | 58 | 18 | 64 | 5 | 61:10-24; 62:16-63:1; 63:13-23 |
| | 6/6/2012 | 67 | 11 | 67 | 11 | |
| Leopold, Dennis | 6/19/2012 | | | | | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS |
| | | STARTING | | ENDING | | |
| | | Page | Line | Page | Line | |
|---|---|---|---|---|---|---|
| | 6/19/2012 | 5 | 6 | 5 | 15 | |
| | 6/19/2012 | 9 | 18 | 10 | 5 | |
| | 6/19/2012 | 12 | 25 | 14 | 7 | |
| | 6/19/2012 | 16 | 18 | 17 | 12 | |
| | 6/19/2012 | 19 | 15 | 20 | 16 | 18:24-19:14 |
| | 6/19/2012 | 20 | 17 | 21 | 8 | 21:9-21:18 |
| | 6/19/2012 | 22 | 23 | 23 | 3 | |
| | 6/19/2012 | 23 | 4 | 23 | 22 | |
| | 6/19/2012 | 24 | 33 | 25 | 16 | |
| | 6/19/2012 | 25 | 17 | 26 | 6 | |
| | 6/19/2012 | 26 | 7 | 26 | 16 | |
| Martinez, Germaine | 4/17/2012 | | | | | |
| | 4/17/2012 | 12 | 21 | 12 | 8 | |
| | 4/17/2012 | 38 | 2 | 38 | 12 | |
| | 4/17/2012 | 46 | 4 | 46 | 23 | |
| | 4/17/2012 | 46 | 24 | 48 | 18 | |
| | 4/17/2012 | 51 | 5 | 51 | 11 | |
| | 4/17/2012 | 52 | 8 | 52 | 15 | |
| | 4/17/2012 | 55 | 16 | 55 | 22 | |
| | 4/17/2012 | 63 | 14 | 63 | 16 | |
| | 4/17/2012 | 75 | 13 | 77 | 13 | |
| | 4/17/2012 | 77 | 22 | 79 | 3 | |
| Martinez, Gloria | 4/17/2012 | | | | | |
| | 4/17/2012 | 10 | 22 | 12 | 2 | |
| | 4/17/2012 | 17 | 21 | 18 | 16 | 18:7-9 |
| | 4/17/2012 | 23 | 2 | 23 | 21 | |
| | 4/17/2012 | 26 | 18 | 27 | 3 | |
| | 4/17/2012 | 27 | 24 | 28 | 5 | |
| | 4/17/2012 | 29 | 3 | 31 | 1 | |
| | 4/17/2012 | 42 | 20 | 43 | 15 | |
| | 4/17/2012 | 47 | 1 | 48 | 6 | |
| | 4/17/2012 | 52 | 8 | 52 | 14 | |
| McCoy, Janice | 5/16/2012 | | | | | |
| | 5/16/2012 | 7 | 9 | 7 | 13 | |
| | 5/16/2012 | 25 | 11 | 26 | 1 | |
| | 5/16/2012 | 26 | 11 | 31 | 14 | |
| | 5/16/2012 | 34 | 23 | 36 | 2 | |
| | 5/16/2012 | 36 | 3 | 37 | 18 | |
| | 5/16/2012 | 38 | 3 | 40 | 23 | |
| | 5/16/2012 | 42 | 17 | 43 | 17 | |
| | 5/16/2012 | 44 | 19 | 45 | 13 | |
| | 5/16/2012 | 46 | 2 | 46 | 14 | |
| | 5/16/2012 | 47 | 3 | 55 | 21 | |
| | 5/16/2012 | 50 | 6 | 50 | 21 | |
| | 5/16/2012 | 58 | 13 | 60 | 10 | |

| | | PLAINTIFFS AFFIRMATIVES | | | | |
| | | STARTING | | ENDING | | |
| Witness | Date | Page | Line | Page | Line | DEFENDANTS COUNTER-DESIGNATIONS |
|---|---|---|---|---|---|---|
| | 5/16/2012 | 60 | 15 | 62 | 9 | |
| | 5/16/2012 | 62 | 10 | 64 | 3 | |
| | 5/16/2012 | 63 | 10 | 74 | 14 | 63:5-63:9 |
| | 5/16/2012 | 74 | 15 | 75 | 12 | |
| | 5/16/2012 | 77 | 2 | 77 | 14 | |
| | 5/16/2012 | 78 | 2 | 78 | 20 | |
| | 5/16/2012 | 79 | 9 | 81 | 6 | |
| | 5/16/2012 | 81 | 7 | 82 | 10 | |
| | 5/16/2012 | 82 | 11 | 86 | 4 | |
| | 5/16/2012 | 86 | 16 | 91 | 6 | |
| | 5/16/2012 | 93 | 23 | 94 | 12 | |
| | 5/16/2012 | 94 | 19 | 96 | 11 | The second question triggered an objection on the basis of privilege that was |
| | 5/16/2012 | 101 | 3 | 105 | 22 | |
| | 5/16/2012 | 108 | 6 | 110 | 5 | |
| | 5/16/2012 | 110 | 22 | 111 | 20 | |
| | 5/16/2012 | 113 | 25 | 114 | 16 | |
| | 5/16/2012 | 115 | 6 | 116 | 21 | |
| | 5/16/2012 | 119 | 19 | 121 | 21 | |
| | 5/16/2012 | 122 | 14 | 123 | 19 | |
| | 5/16/2012 | 124 | 1 | 126 | 7 | |
| | 5/16/2012 | 126 | 8 | 126 | 20 | |
| | 5/16/2012 | 128 | 10 | 130 | 14 | |
| | 5/16/2012 | 132 | 12 | 132 | 19 | |
| | 5/16/2012 | 137 | 11 | 137 | 19 | 137:20 |
| | 5/16/2012 | 139 | 8 | 141 | 20 | |
| | 5/16/2012 | 141 | 21 | 142 | 20 | |
| | 5/16/2012 | 143 | 1 | 143 | 18 | |
| | 5/16/2012 | 143 | 19 | 144 | 13 | |
| | 5/16/2012 | 145 | 4 | 147 | 24 | |
| | 5/16/2012 | 148 | 5 | 150 | 9 | |
| | 5/16/2012 | 150 | 10 | 155 | 24 | |
| | 5/16/2012 | 156 | 6 | 160 | 21 | |
| | 5/16/2012 | 166 | 13 | 168 | 2 | |
| | 5/16/2012 | 170 | 3 | 171 | 2 | |
| | 5/16/2012 | 173 | 6 | 173 | 22 | |
| | 5/16/2012 | 174 | 3 | 175 | 1 | This reference omits the answer to the question. The answer was "yes". See 177:23 |
| | 5/16/2012 | 175 | 2 | 177 | 22 | This reference omits the answer to the question. The answer was "yes". See 177:23 |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS |
| | | STARTING | | ENDING | | |
| | | Page | Line | Page | Line | |
|---|---|---|---|---|---|---|
| | 5/16/2012 | 178 | 17 | 179 | 17 | |
| | 5/16/2012 | 179 | 18 | 181 | 5 | |
| | 5/16/2012 | 181 | 15 | 184 | 15 | |
| | 5/16/2012 | 184 | 16 | 185 | 14 | |
| | 5/16/2012 | 186 | 12 | 186 | 19 | |
| | 5/16/2012 | 186 | 20 | 189 | 19 | This reference ends with a question that was not answered. Privilege was asserted. |
| | 5/16/2012 | 189 | 14 | 190 | 17 | |
| | 5/16/2012 | 190 | 18 | 190 | 26 | |
| | 5/16/2012 | 191 | 1 | 191 | 16 | |
| | 5/16/2012 | 192 | 17 | 193 | 10 | |
| | 5/16/2012 | 193 | 18 | 194 | 9 | |
| | 5/16/2012 | 194 | 15 | 195 | 2 | |
| | 5/16/2012 | 195 | 6 | 195 | 20 | |
| | 5/16/2012 | 197 | 12 | 198 | 23 | |
| | 5/16/2012 | 198 | 24 | 201 | 18 | |
| | 5/16/2012 | 201 | 25 | 204 | 5 | |
| | 5/16/2012 | 204 | 13 | 205 | 7 | |
| | 5/16/2012 | 205 | 11 | 205 | 13 | Entry leaves out the question, which can be found at 205:8-10 |
| | 5/16/2012 | 205 | 17 | 205 | 18 | Entry leaves out the question, which can be found at 205:14-16 |
| | 5/16/2012 | 206 | 19 | 207 | 21 | |
| | 5/16/2012 | 209 | 2 | 215 | 2 | |
| | 5/16/2012 | 216 | 13 | 216 | 23 | |
| | 5/16/2012 | 218 | 1 | 218 | 4 | |
| | 5/16/2012 | 218 | 9 | 218 | 10 | The question was omitted from this entry. The question can be found at 218:1-8 |
| | 5/16/2012 | 219 | 17 | 220 | 11 | |
| | 5/16/2012 | 220 | 12 | 221 | 9 | |
| | 5/16/2012 | 222 | 16 | 223 | 10 | |
| | 5/16/2012 | 223 | 15 | 223 | 20 | This entry omits the question. The question is found at 223:11-14 |
| | 5/16/2012 | 224 | 3 | 224 | 4 | This entry omits the question. The question is at 223:25-224:1-2 |
| | 5/16/2012 | 224 | 16 | 224 | 25 | 225:1-10 |
| | 5/16/2012 | 228 | 10 | 231 | 22 | |
| | 5/16/2012 | 231 | 23 | 233 | 8 | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS |
| | | STARTING | | ENDING | | |
| | | Page | Line | Page | Line | |
|---|---|---|---|---|---|---|
| | 5/16/2012 | 234 | 3 | 235 | 19 | |
| | 5/16/2012 | 235 | 25 | 240 | 16 | |
| | 5/16/2012 | 241 | 11 | 242 | 17 | |
| | 5/16/2012 | 243 | 7 | 247 | 8 | This entry omits the answer to the final question.  The answer can be found at 247:9 |
| | 5/16/2012 | 248 | 3 | 248 | 8 | |
| | 5/16/2012 | 248 | 9 | 251 | 9 | This entry begins with an assertion of privilege.  The question that triggered this assertion can be found at 248:3-6 |
| | 5/16/2012 | 252 | 5 | 255 | 22 | |
| | 5/16/2012 | 256 | 7 | 256 | 10 | |
| | 5/16/2012 | 258 | 10 | 258 | 13 | |
| | 5/16/2012 | 258 | 14 | 262 | 3 | |
| | 5/16/2012 | 262 | 4 | 265 | 15 | |
| | 5/16/2012 | 266 | 11 | 266 | 19 | |
| | 5/16/2012 | 267 | 7 | 267 | 9 | |
| | 5/16/2012 | 269 | 6 | 270 | 25 | |
| | 5/16/2012 | 273 | 1 | 273 | 7 | |
| | 5/16/2012 | 273 | 8 | 273 | 22 | |
| | 5/16/2012 | 274 | 10 | 274 | 21 | |
| | 5/16/2012 | 275 | 8 | 275 | 16 | |
| | 5/16/2012 | 278 | 25 | 279 | 8 | The full objection that ends this entry has been omitted. The full objection, and the answer can be found at 279:6-11 |
| | 5/16/2012 | 279 | 15 | 281 | 14 | This entry begins with an incomplete question. The full question begins at 279:12. |
| | 5/16/2012 | 282 | 8 | 283 | 13 | The answer to the last question was omitted. It can be found at 283:14-16 |
| McGeehan, Ann | 5/31/2012 | | | | | |
| | 5/31/2012 | 7 | 7 | 7 | 11 | |
| | 5/31/2012 | 14 | 7 | 14 | 19 | |
| | 5/31/2012 | 14 | 20 | 14 | 24 | |
| | 5/31/2012 | 14 | 25 | 15 | 7 | |
| | 5/31/2012 | 15 | 8 | 15 | 13 | |
| | 5/31/2012 | 15 | 14 | 15 | 16 | |
| | 5/31/2012 | 15 | 17 | 15 | 23 | |
| | 5/31/2012 | 15 | 24 | 16 | 7 | |
| | 5/31/2012 | 16 | 8 | 16 | 13 | |

| | | PLAINTIFFS AFFIRMATIVES | | | | |
| | | STARTING | | ENDING | | |
| Witness | Date | Page | Line | Page | Line | DEFENDANTS COUNTER-DESIGNATIONS |
|---|---|---|---|---|---|---|
| | 5/31/2012 | 16 | 14 | 18 | 1 | |
| | 5/31/2012 | 18 | 1 | 18 | 17 | |
| | 5/31/2012 | 18 | 18 | 19 | 18 | |
| | 5/31/2012 | 19 | 19 | 21 | 3 | |
| | 5/31/2012 | 21 | 4 | 21 | 20 | |
| | 5/31/2012 | 30 | 25 | 31 | 4 | |
| | 5/31/2012 | 44 | 13 | 44 | 24 | |
| | 5/31/2012 | 44 | 25 | 45 | 10 | |
| | 5/31/2012 | 45 | 25 | 46 | 5 | |
| | 5/31/2012 | 47 | 6 | 47 | 18 | |
| | 5/31/2012 | 48 | 5 | 48 | 14 | |
| | 5/31/2012 | 48 | 15 | 49 | 15 | |
| | 5/31/2012 | 49 | 16 | 51 | 4 | |
| | 5/31/2012 | 53 | 21 | 54 | 2 | |
| | 5/31/2012 | 54 | 3 | 56 | 20 | |
| | 5/31/2012 | 56 | 23 | 57 | 10 | |
| | 5/31/2012 | 57 | 4 | 58 | 12 | |
| | 5/31/2012 | 60 | 5 | 61 | 22 | |
| | 5/31/2012 | 61 | 23 | 62 | 6 | |
| | 5/31/2012 | 67 | 12 | 69 | 10 | |
| | 5/31/2012 | 69 | 10 | 70 | 17 | |
| | 5/31/2012 | 71 | 6 | 71 | 24 | |
| | 5/31/2012 | 71 | 25 | 73 | 24 | |
| | 5/31/2012 | 76 | 23 | 77 | 15 | |
| | 5/31/2012 | 77 | 16 | 79 | 1 | |
| | 5/31/2012 | 81 | 16 | 82 | 5 | |
| | 5/31/2012 | 86 | 20 | 86 | 22 | |
| | 5/31/2012 | 101 | 13 | 101 | 21 | |
| | 5/31/2012 | 103 | 2 | 104 | 2 | 95:3-95:15 |
| | 5/31/2012 | 107 | 12 | 107 | 22 | |
| | 5/31/2012 | 108 | 12 | 108 | 14 | 108:15-109:16 |
| | 5/31/2012 | 113 | 24 | 114 | 15 | |
| | 5/31/2012 | 115 | 20 | 117 | 22 | |
| | 5/31/2012 | 118 | 2 | 118 | 23 | |
| | 5/31/2012 | 119 | 15 | 120 | 12 | |
| | 5/31/2012 | 121 | 5 | 121 | 20 | |
| | 5/31/2012 | 121 | 21 | 122 | 2 | 122:3-122:15 |
| | 5/31/2012 | 122 | 3 | 122 | 20 | |
| | 5/31/2012 | 122 | 21 | 123 | 2 | |
| | 5/31/2012 | 123 | 3 | 123 | 16 | |
| | 5/31/2012 | 123 | 17 | 124 | 7 | |
| | 5/31/2012 | 125 | 13 | 125 | 25 | |
| | 5/31/2012 | 126 | 1 | 126 | 15 | |
| | 5/31/2012 | 129 | 10 | 130 | 25 | |
| | 5/31/2012 | 137 | 3 | 137 | 22 | |

| Witness | Date | STARTING | | ENDING | | DEFENDANTS COUNTER-DESIGNATIONS |
|---|---|---|---|---|---|---|
| | | **PLAINTIFFS AFFIRMATIVES** | | | | |
| | | Page | Line | Page | Line | |
| | 5/31/2012 | 138 | 3 | 139 | 3 | |
| | 5/31/2012 | 139 | 18 | 140 | 2 | |
| | 5/31/2012 | 140 | 3 | 141 | 6 | |
| | 5/31/2012 | 142 | 3 | 142 | 5 | 141:21-142:2 |
| | 5/31/2012 | 142 | 6 | 142 | 8 | 142:9-142:12; 142:15-142:16 |
| | 5/31/2012 | 142 | 17 | 142 | 19 | 142:20-143:5 |
| | 5/31/2012 | 144 | 2 | 144 | 12 | |
| | 5/31/2012 | 144 | 13 | 144 | 18 | |
| | 5/31/2012 | 144 | 24 | 146 | 23 | |
| | 5/31/2012 | 146 | 24 | 147 | 5 | |
| | 5/31/2012 | 147 | 6 | 147 | 9 | |
| | 5/31/2012 | 148 | 9 | 148 | 11 | |
| | 5/31/2012 | 149 | 11 | 149 | 18 | |
| | 5/31/2012 | 150 | 25 | 151 | 8 | |
| | 5/31/2012 | 151 | 9 | 151 | 18 | |
| | 5/31/2012 | 151 | 19 | 152 | 16 | |
| | 5/31/2012 | 152 | 17 | 152 | 21 | 152:22-153:2 |
| | 5/31/2012 | 153 | 3 | 153 | 8 | |
| | 5/31/2012 | 156 | 1 | 156 | 11 | |
| | 5/31/2012 | 159 | 17 | 159 | 21 | |
| | 5/31/2012 | 159 | 22 | 160 | 5 | 160:6-160:8 |
| | 5/31/2012 | 160 | 9 | 160 | 12 | |
| | 5/31/2012 | 160 | 20 | 160 | 24 | |
| | 5/31/2012 | 160 | 25 | 161 | 9 | |
| | 5/31/2012 | 162 | 20 | 163 | 2 | |
| | 5/31/2012 | 164 | 3 | 166 | 16 | |
| | 5/31/2012 | 167 | 15 | 168 | 21 | |
| | 5/31/2012 | 168 | 22 | 169 | 10 | |
| | 5/31/2012 | 169 | 11 | 170 | 3 | |
| | 5/31/2012 | 170 | 12 | 172 | 18 | |
| | 5/31/2012 | 172 | 19 | 173 | 11 | |
| | 5/31/2012 | 172 | 19 | 173 | 11 | |
| | 5/31/2012 | 173 | 20 | 175 | 16 | |
| | 5/31/2012 | 175 | 17 | 176 | 4 | |
| | 5/31/2012 | 176 | 5 | 177 | 7 | |
| | 5/31/2012 | 177 | 8 | 178 | 12 | |
| | 5/31/2012 | 179 | 9 | 181 | 2 | |
| | 5/31/2012 | 181 | 8 | 181 | 21 | |
| | 5/31/2012 | 181 | 22 | 182 | 2 | |
| | 5/31/2012 | 183 | 5 | 183 | 8 | |
| | 5/31/2012 | 183 | 14 | 183 | 17 | |
| | 5/31/2012 | 183 | 18 | 185 | 14 | |
| | 5/31/2012 | 185 | 15 | 186 | 13 | |
| | 5/31/2012 | 186 | 14 | 188 | 3 | 188:4-188:7 |

| | | PLAINTIFFS AFFIRMATIVES | | | | |
| | | STARTING | | ENDING | | |
| Witness | Date | Page | Line | Page | Line | DEFENDANTS COUNTER-DESIGNATIONS |
|---|---|---|---|---|---|---|
| | 5/31/2012 | 188 | 12 | 188 | 15 | |
| | 5/31/2012 | 188 | 16 | 189 | 2 | |
| | 5/31/2012 | 189 | 3 | 189 | 19 | |
| | 5/31/2012 | 189 | 20 | 190 | 2 | 190:3-190:7 |
| | 5/31/2012 | 190 | 3 | 190 | 7 | |
| | 5/31/2012 | 190 | 8 | 191 | 12 | |
| | 5/31/2012 | 191 | 13 | 191 | 17 | 192:8-192:11 |
| | 5/31/2012 | 192 | 8 | 192 | 16 | |
| | 5/31/2012 | 194 | 1 | 195 | 22 | |
| | 5/31/2012 | 198 | 14 | 198 | 25 | |
| | 5/31/2012 | 199 | 1 | 199 | 11 | |
| | 5/31/2012 | 199 | 12 | 199 | 20 | 199:21-200:12 |
| | 5/31/2012 | 199 | 21 | 200 | 12 | |
| | 5/31/2012 | 200 | 13 | 201 | 7 | |
| | 5/31/2012 | 201 | 13 | 202 | 4 | 202:11-202:15 |
| | 5/31/2012 | 202 | 5 | 202 | 15 | |
| | 5/31/2012 | 203 | 3 | 203 | 6 | |
| | 5/31/2012 | 203 | 7 | 203 | 11 | |
| | 5/31/2012 | 203 | 12 | 203 | 18 | |
| | 5/31/2012 | 203 | 19 | 204 | 4 | |
| | 5/31/2012 | 205 | 21 | 205 | 25 | |
| | 5/31/2012 | 206 | 5 | 207 | 10 | |
| | 5/31/2012 | 207 | 17 | 209 | 23 | 209:1-209:6 209:9-209:10 |
| | 5/31/2012 | 209 | 24 | 210 | 6 | 210:7-210:10 |
| | 5/31/2012 | 210 | 7 | 211 | 4 | |
| | 5/31/2012 | 216 | 12 | 216 | 25 | |
| | 5/31/2012 | 217 | 1 | 217 | 5 | |
| | 5/31/2012 | 217 | 6 | 217 | 18 | |
| | 5/31/2012 | 217 | 19 | 217 | 23 | |
| | 5/31/2012 | 217 | 24 | 219 | 2 | |
| | 5/31/2012 | 219 | 11 | 219 | 17 | |
| | 5/31/2012 | 219 | 18 | 219 | 25 | |
| | 5/31/2012 | 225 | 16 | 226 | 5 | |
| | 5/31/2012 | 226 | 17 | 228 | 8 | |
| | 5/31/2012 | 229 | 19 | 230 | 16 | |
| | 5/31/2012 | 230 | 17 | 232 | 24 | |
| | 5/31/2012 | 232 | 25 | 233 | 18 | |
| | 5/31/2012 | 233 | 19 | 234 | 10 | |
| | 5/31/2012 | 234 | 21 | 238 | 2 | |
| | 5/31/2012 | 237 | 6 | 237 | 15 | |
| | 5/31/2012 | 237 | 16 | 238 | 2 | |
| | 5/31/2012 | 238 | 3 | 239 | 6 | |
| | 5/31/2012 | 239 | 7 | 239 | 15 | |
| | 5/31/2012 | 239 | 16 | 239 | 20 | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS |
| | | STARTING | | ENDING | | |
| | | Page | Line | Page | Line | |
|---|---|---|---|---|---|---|
| | 5/31/2012 | 239 | 25 | 242 | 8 | |
| | 5/31/2012 | 243 | 1 | 244 | 2 | |
| | 5/31/2012 | 245 | 5 | 245 | 10 | |
| | 5/31/2012 | 252 | 17 | 254 | 19 | |
| | 5/31/2012 | 256 | 21 | 257 | 1 | |
| | 5/31/2012 | 259 | 6 | 259 | 12 | |
| | 5/31/2012 | 261 | 25 | 262 | 20 | |
| | 5/31/2012 | 265 | 4 | 266 | 10 | |
| | 5/31/2012 | 266 | 16 | 268 | 18 | |
| | 5/31/2012 | 277 | 12 | 278 | 3 | |
| | 5/31/2012 | 278 | 4 | 279 | 2 | |
| | 5/31/2012 | 281 | 8 | 281 | 24 | |
| | 5/31/2012 | 282 | 13 | 284 | 13 | |
| | 5/31/2012 | 284 | 21 | 285 | 6 | |
| | 5/31/2012 | 286 | 1 | 286 | 3 | |
| | 5/31/2012 | 287 | 23 | 288 | 2 | 287:4-287:9 287:12-287:22 |
| | 5/31/2012 | 291 | 17 | 294 | 24 | 294:25-295:16 |
| Mitchell, Forrest | 6/15/2012 | | | | | |
| | 6/15/2012 | 5 | 9 | 5 | 12 | |
| | 6/15/2012 | 10 | 13 | 11 | 19 | |
| | 6/15/2012 | 21 | 22 | 22 | 10 | 23:14-23 |
| | 6/15/2012 | 22 | 17 | 23 | 15 | 23:14-23 |
| | 6/15/2012 | 25 | 9 | 25 | 22 | 23:24-24:1; 24:24-25:4 |
| | 6/15/2012 | 34 | 6 | 34 | 15 | |
| | 6/15/2012 | 35 | 7 | 35 | 14 | |
| | 6/15/2012 | 35 | 15 | 35 | 17 | |
| | 6/15/2012 | 37 | 19 | 38 | 3 | |
| | 6/15/2012 | 38 | 4 | 38 | 9 | |
| | 6/15/2012 | 38 | 10 | 38 | 12 | |
| | 6/15/2012 | 38 | 16 | 39 | 3 | |
| | 6/15/2012 | 39 | 20 | 39 | 22 | |
| | 6/15/2012 | 39 | 23 | 40 | 6 | |
| | 6/15/2012 | 40 | 7 | 40 | 22 | |
| | 6/15/2012 | 40 | 23 | 41 | 15 | |
| | 6/15/2012 | 41 | 16 | 41 | 22 | |
| | 6/15/2012 | 42 | 8 | 43 | 9 | |
| | 6/15/2012 | 43 | 17 | 44 | 1 | |
| | 6/15/2012 | 44 | 7 | 44 | 11 | |
| | 6/15/2012 | 44 | 12 | 44 | 22 | |
| | 6/15/2012 | 44 | 23 | 45 | 9 | |
| | 6/15/2012 | 45 | 10 | 45 | 24 | |
| | 6/15/2012 | 46 | 10 | 46 | 12 | |
| | 6/15/2012 | 46 | 13 | 47 | 3 | |
| | 6/15/2012 | 47 | 4 | 47 | 25 | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS |
| | | STARTING | | ENDING | | |
| | | Page | Line | Page | Line | |
|---|---|---|---|---|---|---|
| | 6/15/2012 | 47 | 13 | 48 | 4 | |
| | 6/15/2012 | 48 | 9 | 49 | 2 | |
| | 6/15/2012 | 49 | 13 | 50 | 1 | |
| | 6/15/2012 | 51 | 15 | 52 | 5 | |
| | 6/15/2012 | 52 | 6 | 52 | 19 | |
| | 6/15/2012 | 53 | 14 | 54 | 10 | |
| | 6/15/2012 | 54 | 11 | 54 | 20 | |
| | 6/15/2012 | 57 | 1 | 58 | 11 | |
| | 6/15/2012 | 59 | 3 | 59 | 11 | |
| | 6/15/2012 | 60 | 3 | 63 | 9 | 64:3-10; 97:5-9 |
| | 6/15/2012 | 63 | 17 | 64 | 23 | 64:3-10; 97:5-9 |
| | 6/15/2012 | 64 | 3 | 64 | 10 | |
| | 6/15/2012 | 64 | 11 | 64 | 19 | 64:11-25 |
| | 6/15/2012 | 65 | 1 | 65 | 6 | |
| | 6/15/2012 | 65 | 7 | 65 | 22 | |
| | 6/15/2012 | 65 | 23 | 66 | 5 | |
| | 6/15/2012 | 66 | 6 | 66 | 9 | |
| | 6/15/2012 | 66 | 10 | 67 | 7 | |
| | 6/15/2012 | 67 | 8 | 67 | 22 | |
| | 6/15/2012 | 70 | 6 | 71 | 13 | |
| | 6/15/2012 | 71 | 18 | 72 | 3 | 60:3-9 |
| | 6/15/2012 | 72 | 20 | 72 | 25 | |
| | 6/15/2012 | 73 | 1 | 73 | 17 | |
| | 6/15/2012 | 74 | 1 | 74 | 12 | 74:13-16 |
| | 6/15/2012 | 74 | 17 | 75 | 16 | |
| | 6/15/2012 | 75 | 17 | 75 | 17 | |
| | 6/15/2012 | 75 | 18 | 76 | 14 | |
| | 6/15/2012 | 76 | 11 | 78 | 1 | |
| | 6/15/2012 | 78 | 7 | 78 | 22 | |
| | 6/15/2012 | 80 | 1 | 81 | 4 | |
| | 6/15/2012 | 82 | 8 | 82 | 19 | |
| | 6/15/2012 | 83 | 2 | 84 | 23 | |
| | 6/15/2012 | 84 | 24 | 85 | 1 | |
| | 6/15/2012 | 85 | 7 | 87 | 6 | |
| | 6/15/2012 | 86 | 8 | 86 | 13 | |
| | 6/15/2012 | 86 | 14 | 88 | 19 | |
| | 6/15/2012 | 89 | 3 | 89 | 19 | |
| | 6/15/2012 | 89 | 20 | 91 | 9 | 91:10-19 |
| | 6/15/2012 | 91 | 10 | 91 | 11 | 91:5-9 |
| | 6/15/2012 | 92 | 13 | 93 | 6 | |
| | 6/15/2012 | 93 | 23 | 94 | 2 | |
| | 6/15/2012 | 94 | 6 | 94 | 13 | |
| | 6/15/2012 | 94 | 19 | 95 | 11 | |
| | 6/15/2012 | 95 | 15 | 96 | 14 | |
| | 6/15/2012 | 97 | 5 | 97 | 9 | |

| | | PLAINTIFFS AFFIRMATIVES | | | | |
| | | STARTING | | ENDING | | |
| Witness | Date | Page | Line | Page | Line | DEFENDANTS COUNTER-DESIGNATIONS |
|---|---|---|---|---|---|---|
| | 6/15/2012 | 99 | 13 | 104 | 23 | |
| | 6/15/2012 | 104 | 24 | 105 | 7 | |
| | 6/15/2012 | 106 | 18 | 107 | 14 | |
| | 6/15/2012 | 107 | 15 | 107 | 21 | |
| | 6/15/2012 | 107 | 22 | 107 | 23 | |
| | 6/15/2012 | 107 | 24 | 108 | 6 | |
| | 6/15/2012 | 108 | 9 | 108 | 19 | |
| | 6/15/2012 | 109 | 20 | 110 | 8 | |
| | 6/15/2012 | 110 | 13 | 110 | 18 | |
| | 6/15/2012 | 113 | 14 | 114 | 20 | |
| | 6/15/2012 | 116 | 1 | 117 | 4 | |
| | 6/15/2012 | 117 | 8 | 117 | 18 | |
| | 6/15/2012 | 118 | 1 | 118 | 8 | |
| | 6/15/2012 | 119 | 13 | 119 | 25 | |
| | 6/15/2012 | 123 | 4 | 123 | 20 | 97:5-9 |
| | 6/15/2012 | 126 | 1 | 126 | 13 | |
| | 6/15/2012 | 126 | 16 | 126 | 21 | |
| | 6/15/2012 | 127 | 10 | 127 | 14 | |
| | 6/15/2012 | 128 | 21 | 130 | 12 | |
| | 6/15/2012 | 132 | 4 | 132 | 14 | |
| | 6/15/2012 | 133 | 13 | 133 | 24 | 133:25 |
| | 6/15/2012 | 133 | 25 | 133 | 25 | |
| | 6/15/2012 | 134 | 10 | 134 | 25 | |
| | 6/15/2012 | 135 | 13 | 135 | 17 | |
| | 6/15/2012 | 136 | 17 | 136 | 21 | 135:1-8 |
| | 6/15/2012 | 136 | 22 | 137 | 2 | 135:1-8 |
| | 6/15/2012 | 137 | 3 | 137 | 6 | 135:1-8 |
| | 6/15/2012 | 137 | 10 | 140 | 9 | |
| | 6/15/2012 | 140 | 10 | 141 | 1 | |
| | 6/15/2012 | 143 | 5 | 143 | 22 | |
| | 6/15/2012 | 144 | 4 | 144 | 17 | |
| | 6/15/2012 | 147 | 20 | 148 | 10 | |
| | 6/15/2012 | 148 | 11 | 149 | 12 | |
| | 6/15/2012 | 149 | 13 | 150 | 1 | |
| | 6/15/2012 | 150 | 2 | 151 | 8 | 133:22-25 |
| | 6/15/2012 | 151 | 9 | 152 | 25 | |
| | 6/15/2012 | 153 | 1 | 153 | 9 | |
| | 6/15/2012 | 154 | 2 | 157 | 21 | |
| | 6/15/2012 | 157 | 22 | 158 | 2 | 157:16-21 |
| | 6/15/2012 | 159 | 9 | 162 | 3 | |
| | 6/15/2012 | 162 | 9 | 163 | 8 | |
| | 6/15/2012 | 163 | 9 | 165 | 1 | |
| | 6/15/2012 | 165 | 2 | 165 | 6 | |
| | 6/15/2012 | 165 | 7 | 165 | 22 | 164:8-11 |
| | 6/15/2012 | 166 | 17 | 167 | 18 | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS |
| | | STARTING | | ENDING | | |
| | | Page | Line | Page | Line | |
|---|---|---|---|---|---|---|
| | 6/15/2012 | 167 | 21 | 172 | 9 | |
| | 6/15/2012 | 173 | 16 | 173 | 22 | |
| | 6/15/2012 | 173 | 23 | 174 | 2 | |
| | 6/15/2012 | 176 | 11 | 176 | 14 | |
| | 6/15/2012 | 176 | 15 | 177 | 8 | |
| | 6/15/2012 | 181 | 7 | 181 | 13 | |
| | 6/15/2012 | 181 | 14 | 182 | 17 | |
| | 6/15/2012 | 182 | 18 | 182 | 25 | 182:15-17 |
| | 6/15/2012 | 183 | 4 | 185 | 2 | |
| | 6/15/2012 | 185 | 6 | 194 | 15 | |
| | 6/15/2012 | 196 | 6 | 199 | 9 | |
| | 6/15/2012 | 202 | 1 | 202 | 20 | |
| | 6/15/2012 | 206 | 23 | 207 | 6 | |
| | 6/15/2012 | 207 | 7 | 209 | 15 | |
| | 6/15/2012 | 210 | 24 | 212 | 9 | |
| | 6/15/2012 | 212 | 10 | 212 | 16 | |
| | 6/15/2012 | 212 | 17 | 212 | 21 | |
| | 6/15/2012 | 212 | 22 | 213 | 5 | |
| | 6/15/2012 | 213 | 6 | 214 | 6 | |
| | 6/15/2012 | 214 | 7 | 215 | 11 | |
| | 6/15/2012 | 215 | 12 | 215 | 15 | |
| | 6/15/2012 | 217 | 14 | 217 | 20 | |
| | 6/15/2012 | 217 | 25 | 218 | 2 | |
| | 6/15/2012 | 220 | 12 | 220 | 22 | |
| | 6/15/2012 | 221 | 25 | 222 | 18 | |
| | 6/15/2012 | 223 | 2 | 223 | 20 | |
| | 6/15/2012 | 223 | 21 | 224 | 4 | |
| | 6/15/2012 | 224 | 5 | 225 | 10 | |
| | 6/15/2012 | 225 | 23 | 225 | 25 | |
| | 6/15/2012 | 226 | 1 | 227 | 1 | |
| | 6/15/2012 | 230 | 3 | 231 | 5 | |
| | 6/15/2012 | 232 | 5 | 232 | 9 | |
| | 6/15/2012 | 233 | 2 | 235 | 3 | |
| | 6/15/2012 | 233 | 21 | 235 | 3 | |
| | 6/15/2012 | 235 | 4 | 237 | 9 | |
| | 6/15/2012 | 237 | 10 | 237 | 17 | |
| | 6/20/2012 | 27 | 20 | 29 | 5 | |
| | 6/20/2012 | 34 | 19 | 35 | 10 | |
| | 6/20/2012 | 35 | 11 | 36 | 4 | |
| | 6/20/2012 | 41 | 24 | 42 | 11 | |
| | 6/20/2012 | 43 | 3 | 44 | 17 | |
| | 6/20/2012 | 45 | 1 | 45 | 20 | |
| | 6/20/2012 | 46 | 4 | 46 | 20 | |
| | 6/20/2012 | 51 | 16 | 51 | 25 | |
| | 6/20/2012 | 52 | 5 | 52 | 25 | |

| | | PLAINTIFFS AFFIRMATIVES | | | | |
| | | STARTING | | ENDING | | |
| Witness | Date | Page | Line | Page | Line | DEFENDANTS COUNTER-DESIGNATIONS |
|---|---|---|---|---|---|---|
| Monday, Dominique | 6/14/2012 | | | | | |
| | 6/14/2012 | 8 | 6 | 8 | 12 | |
| | 6/14/2012 | 8 | 20 | 9 | 4 | |
| | 6/14/2012 | 11 | 8 | 11 | 20 | |
| | 6/14/2012 | 12 | 21 | 13 | 15 | 11:16-24 |
| | 6/14/2012 | 13 | 16 | 14 | 9 | |
| | 6/14/2012 | 16 | 5 | 18 | 1 | 18:5-11 |
| | 6/14/2012 | 17 | 15 | 17 | 19 | 18:5-11 |
| | 6/14/2012 | 17 | 20 | 18 | 1 | 18:2-11 |
| | 6/14/2012 | 21 | 12 | 22 | 25 | 23:1-14 |
| Parson, Richard | 6/14/2012 | | | | | |
| | 6/14/2012 | 4 | 16 | 4 | 19 | |
| | 6/14/2012 | 5 | 1 | 5 | 2 | |
| | 6/14/2012 | 7 | 1 | 7 | 16 | |
| | 6/14/2012 | 7 | 21 | 8 | 2 | |
| | 6/14/2012 | 9 | 9 | 9 | 10 | |
| | 6/14/2012 | 9 | 17 | 9 | 25 | |
| | 6/14/2012 | 15 | 9 | 17 | 8 | |
| | 6/14/2012 | 31 | 5 | 32 | 11 | |
| | 6/14/2012 | 34 | 3 | 34 | 9 | |
| | 6/14/2012 | 34 | 23 | 35 | 5 | |
| | 6/14/2012 | 37 | 10 | 38 | 15 | |
| | 6/14/2012 | 38 | 25 | 39 | 6 | 37:10-38:7 |
| | 6/14/2012 | 39 | 21 | 40 | 1 | 40:2-4 |
| | 6/14/2012 | 40 | 2 | 40 | 7 | |
| | 6/14/2012 | 40 | 11 | 40 | 14 | |
| | 6/14/2012 | 44 | 4 | 44 | 21 | 45:4-9 |
| | 6/14/2012 | 53 | 5 | 54 | 6 | |
| | 6/14/2012 | 54 | 7 | 54 | 24 | |
| | 6/14/2012 | 63 | 16 | 65 | 9 | 62:10-63:15 |
| | 6/14/2012 | 65 | 19 | 65 | 25 | 65:10-18; 66:1-17 |
| | 6/14/2012 | 73 | 12 | 75 | 21 | |
| | 6/14/2012 | 75 | 21 | 76 | 7 | |
| Patrick, Daniel | 5/30/2012 | | | | | |
| | 5/30/2012 | 7 | 1 | 7 | 5 | |
| | 5/30/2012 | 27 | 15 | 27 | 18 | |
| | 5/30/2012 | 28 | 14 | 29 | 21 | |
| | 5/30/2012 | 30 | 16 | 32 | 16 | |
| | 5/30/2012 | 46 | 3 | 47 | 8 | |
| | 5/30/2012 | 48 | 12 | 48 | 14 | |
| | 5/30/2012 | 49 | 10 | 49 | 16 | |
| | 5/30/2012 | 49 | 17 | 50 | 18 | |
| | 5/30/2012 | 51 | 8 | 51 | 10 | |
| | 5/30/2012 | 51 | 11 | 51 | 14 | |
| | 5/30/2012 | 52 | 14 | 52 | 14 | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS |
| | | STARTING | | ENDING | | |
| | | Page | Line | Page | Line | |
|---|---|---|---|---|---|---|
| | 5/30/2012 | 52 | 15 | 52 | 17 | |
| | 5/30/2012 | 53 | 4 | 54 | 7 | 53:8-53:12 |
| | 5/30/2012 | 55 | 9 | 55 | 16 | |
| | 5/30/2012 | 55 | 25 | 56 | 13 | |
| | 5/30/2012 | 56 | 25 | 57 | 1 | |
| | 5/30/2012 | 57 | 12 | 57 | 13 | |
| | 5/30/2012 | 58 | 19 | 58 | 25 | |
| | 5/30/2012 | 59 | 10 | 59 | 19 | |
| | 5/30/2012 | 60 | 4 | 60 | 5 | |
| | 5/30/2012 | 60 | 12 | 61 | 4 | |
| | 5/30/2012 | 61 | 24 | 62 | 2 | |
| | 5/30/2012 | 67 | 8 | 67 | 14 | |
| | 5/30/2012 | 68 | 4 | 68 | 5 | |
| | 5/30/2012 | 68 | 17 | 68 | 17 | |
| | 5/30/2012 | 71 | 20 | 72 | 2 | |
| | 5/30/2012 | 72 | 7 | 73 | 13 | |
| | 5/30/2012 | 80 | 8 | 80 | 17 | |
| | 5/30/2012 | 81 | 5 | 81 | 14 | |
| | 5/30/2012 | 82 | 15 | 83 | 2 | |
| | 5/30/2012 | 83 | 25 | 84 | 10 | |
| | 5/30/2012 | 84 | 23 | 85 | 8 | |
| | 5/30/2012 | 87 | 18 | 88 | 22 | |
| | 5/30/2012 | 90 | 5 | 90 | 16 | |
| | 5/30/2012 | 91 | 6 | 93 | 7 | |
| | 5/30/2012 | 94 | 17 | 99 | 18 | |
| | 5/30/2012 | 103 | 7 | 104 | 3 | |
| | 5/30/2012 | 104 | 19 | 105 | 1 | |
| | 5/30/2012 | 105 | 22 | 107 | 12 | 107:13-107:24 |
| | 5/30/2012 | 108 | 17 | 109 | 11 | |
| | 5/30/2012 | 109 | 17 | 109 | 19 | 109:20-110:6 |
| | 5/30/2012 | 110 | 7 | 110 | 8 | |
| | 5/30/2012 | 110 | 16 | 110 | 18 | |
| | 5/30/2012 | 110 | 25 | 111 | 5 | 110:19-110:24 |
| | 5/30/2012 | 112 | 6 | 112 | 22 | 112:23-113:5 |
| | 5/30/2012 | 113 | 6 | 113 | 11 | |
| | 5/30/2012 | 114 | 4 | 114 | 24 | 113:12-114:3 |
| | 5/30/2012 | 115 | 2 | 115 | 13 | 115:14-116:3 |
| | 5/30/2012 | 116 | 4 | 116 | 11 | 116:12-116:22 |
| | 5/30/2012 | 116 | 23 | 116 | 24 | |
| | 5/30/2012 | 117 | 23 | 117 | 25 | 118:1-6 |
| | 5/30/2012 | 118 | 7 | 120 | 2 | |
| | 5/30/2012 | 120 | 18 | 120 | 25 | |
| | 5/30/2012 | 126 | 4 | 126 | 14 | |
| | 5/30/2012 | 127 | 3 | 127 | 16 | |
| | 5/30/2012 | 127 | 17 | 127 | 23 | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS |
| | | STARTING | | ENDING | | |
| | | Page | Line | Page | Line | |
|---|---|---|---|---|---|---|
|  | 5/30/2012 | 128 | 13 | 128 | 25 | |
|  | 5/30/2012 | 129 | 1 | 130 | 11 | |
|  | 5/30/2012 | 130 | 12 | 131 | 4 | |
|  | 5/30/2012 | 131 | 5 | 131 | 12 | |
|  | 5/30/2012 | 131 | 13 | 131 | 18 | 131:19-132:8 |
|  | 5/30/2012 | 132 | 9 | 132 | 25 | |
|  | 5/30/2012 | 133 | 16 | 133 | 24 | |
|  | 5/30/2012 | 135 | 3 | 135 | 13 | |
|  | 5/30/2012 | 135 | 12 | 136 | 6 | |
|  | 5/30/2012 | 136 | 22 | 137 | 1 | |
|  | 5/30/2012 | 138 | 10 | 138 | 21 | |
|  | 5/30/2012 | 139 | 13 | 140 | 9 | 140:14 |
|  | 5/30/2012 | 140 | 10 | 142 | 16 | |
|  | 5/30/2012 | 143 | 13 | 144 | 10 | |
|  | 5/30/2012 | 144 | 16 | 144 | 18 | |
|  | 5/30/2012 | 144 | 25 | 146 | 3 | |
|  | 5/30/2012 | 147 | 6 | 147 | 22 | |
|  | 5/30/2012 | 148 | 4 | 149 | 6 | |
|  | 5/30/2012 | 149 | 22 | 149 | 25 | 149:19-21 |
|  | 5/30/2012 | 156 | 16 | 156 | 24 | |
|  | 5/30/2012 | 158 | 14 | 158 | 16 | |
|  | 5/30/2012 | 159 | 1 | 159 | 2 | |
|  | 5/30/2012 | 159 | 3 | 159 | 14 | |
|  | 5/30/2012 | 159 | 19 | 160 | 18 | |
|  | 5/30/2012 | 160 | 19 | 161 | 14 | |
|  | 5/30/2012 | 161 | 15 | 162 | 10 | |
|  | 5/30/2012 | 162 | 11 | 162 | 18 | 162:19-162:22 |
|  | 5/30/2012 | 164 | 8 | 165 | 12 | |
|  | 5/30/2012 | 168 | 2 | 168 | 6 | |
|  | 5/30/2012 | 168 | 24 | 169 | 12 | |
|  | 5/30/2012 | 169 | 22 | 170 | 4 | |
|  | 5/30/2012 | 170 | 5 | 170 | 11 | |
|  | 5/30/2012 | 170 | 17 | 170 | 22 | |
|  | 5/30/2012 | 170 | 23 | 171 | 13 | |
|  | 5/30/2012 | 172 | 6 | 172 | 12 | |
|  | 5/30/2012 | 172 | 19 | 172 | 25 | |
|  | 5/30/2012 | 174 | 20 | 178 | 4 | |
|  | 5/30/2012 | 178 | 5 | 178 | 11 | |
|  | 5/30/2012 | 179 | 13 | 181 | 9 | |
|  | 5/30/2012 | 181 | 19 | 182 | 11 | |
|  | 5/30/2012 | 182 | 23 | 182 | 24 | |
|  | 5/30/2012 | 183 | 1 | 185 | 17 | |
|  | 5/30/2012 | 185 | 16 | 186 | 1 | |
|  | 5/30/2012 | 186 | 18 | 188 | 21 | |
|  | 5/30/2012 | 190 | 9 | 190 | 23 | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS |
| | | STARTING | | ENDING | | |
| | | Page | Line | Page | Line | |
|---|---|---|---|---|---|---|
| | 5/30/2012 | 191 | 1 | 192 | 4 | |
| | 5/30/2012 | 192 | 19 | 193 | 19 | 193:20-194:3 |
| | 5/30/2012 | 195 | 16 | 196 | 19 | 195:2-15; 196:20-197:6 |
| | 5/30/2012 | 197 | 14 | 197 | 20 | |
| | 5/30/2012 | 198 | 12 | 198 | 13 | 197:21-198:11 |
| | 5/30/2012 | 200 | 18 | 200 | 24 | |
| | 5/30/2012 | 201 | 8 | 201 | 25 | |
| | 5/30/2012 | 202 | 13 | 202 | 24 | 203:5-12 |
| | 5/30/2012 | 205 | 2 | 205 | 10 | 205:20-206:5 |
| | 5/30/2012 | 208 | 9 | 208 | 21 | 207:1-25 |
| | 5/30/2012 | 209 | 5 | 210 | 9 | |
| | 5/30/2012 | 212 | 6 | 212 | 14 | |
| | 5/30/2012 | 213 | 3 | 213 | 6 | |
| | 5/30/2012 | 213 | 12 | 213 | 13 | |
| | 5/30/2012 | 213 | 21 | 214 | 3 | |
| | 5/30/2012 | 215 | 17 | 216 | 1 | |
| | 5/30/2012 | 218 | 10 | 221 | 1 | |
| | 5/30/2012 | 221 | 22 | 223 | 15 | 223:16-223:22 |
| | 5/30/2012 | 224 | 24 | 227 | 17 | |
| | 5/30/2012 | 228 | 16 | 229 | 3 | |
| | 5/30/2012 | 229 | 3 | 231 | 9 | |
| | 5/30/2012 | 231 | 17 | 232 | 9 | |
| | 5/30/2012 | 233 | 4 | 233 | 14 | |
| | 5/30/2012 | 233 | 15 | 234 | 9 | |
| | 5/30/2012 | 234 | 14 | 241 | 11 | |
| | 5/30/2012 | 241 | 13 | 242 | 25 | |
| | 5/30/2012 | 246 | 7 | 248 | 12 | |
| | 5/30/2012 | 248 | 13 | 248 | 21 | |
| | 5/30/2012 | 250 | 11 | 251 | 3 | |
| | 5/30/2012 | 251 | 15 | 254 | 1 | |
| | 5/30/2012 | 254 | 5 | 254 | 23 | |
| | 5/30/2012 | 254 | 24 | 255 | 9 | |
| | 5/30/2012 | 257 | 22 | 258 | 2 | |
| | 5/30/2012 | 258 | 7 | 258 | 14 | |
| | 5/30/2012 | 259 | 6 | 259 | 10 | |
| | 5/30/2012 | 261 | 16 | 263 | 16 | |
| | 5/30/2012 | 263 | 17 | 267 | 3 | |
| | 5/30/2012 | 267 | 21 | 267 | 23 | |
| | 5/30/2012 | 268 | 7 | 268 | 19 | |
| | 5/30/2012 | 269 | 20 | 270 | 24 | |
| | 5/30/2012 | 271 | 8 | 271 | 9 | |
| | 5/30/2012 | 271 | 18 | 273 | 21 | |
| | 5/30/2012 | 274 | 19 | 275 | 7 | |
| | 5/30/2012 | 275 | 15 | 276 | 24 | |
| | 5/30/2012 | 277 | 19 | 279 | 6 | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS |
| | | STARTING | | ENDING | | |
| | | Page | Line | Page | Line | |
|---|---|---|---|---|---|---|
| | 5/30/2012 | 279 | 18 | 280 | 5 | 280:19-281:5 |
| | 5/30/2012 | 281 | 6 | 282 | 3 | |
| | 5/30/2012 | 283 | 16 | 284 | 11 | |
| | 5/30/2012 | 284 | 18 | 285 | 11 | |
| | 5/30/2012 | 285 | 12 | 286 | 2 | |
| | 5/30/2012 | 286 | 3 | 289 | 3 | |
| | 5/30/2012 | 289 | 4 | 289 | 9 | |
| | 5/30/2012 | 290 | 4 | 292 | 21 | |
| | 5/30/2012 | 292 | 22 | 294 | 2 | |
| | 5/30/2012 | 294 | 10 | 294 | 21 | |
| | 5/30/2012 | 295 | 1 | 296 | 14 | |
| | 5/30/2012 | 296 | 15 | 296 | 20 | |
| | 5/30/2012 | 296 | 21 | 297 | 2 | |
| | 5/30/2012 | 297 | 6 | 297 | 9 | |
| | 5/30/2012 | 297 | 10 | 297 | 14 | |
| | 5/30/2012 | 297 | 20 | 297 | 24 | |
| | 5/30/2012 | 298 | 4 | 298 | 8 | |
| | 5/30/2012 | 298 | 14 | 298 | 18 | |
| | 5/30/2012 | 298 | 24 | 298 | 25 | |
| Pena, Aaron | 6/1/2012 | | | | | |
| | 6/1/2012 | 33 | 23 | 34 | 7 | |
| | 6/1/2012 | 35 | 25 | 36 | 12 | |
| | 6/1/2012 | 37 | 13 | 38 | 17 | |
| | 6/1/2012 | 37 | 20 | 38 | 12 | |
| | 6/1/2012 | 39 | 9 | 39 | 14 | |
| | 6/1/2012 | 40 | 11 | 40 | 19 | |
| | 6/1/2012 | 40 | 20 | 40 | 22 | |
| | 6/1/2012 | 41 | 4 | 41 | 7 | |
| | 6/1/2012 | 41 | 8 | 41 | 19 | |
| | 6/1/2012 | 43 | 6 | 43 | 11 | |
| | 6/1/2012 | 43 | 15 | 44 | 7 | |
| | 6/1/2012 | 46 | 9 | 47 | 2 | |
| | 6/1/2012 | 47 | 3 | 48 | 3 | |
| | 6/1/2012 | 48 | 4 | 48 | 17 | |
| | 6/1/2012 | 48 | 25 | 49 | 7 | |
| | 6/1/2012 | 49 | 19 | 49 | 24 | |
| | 6/1/2012 | 50 | 14 | 51 | 5 | |
| | 6/1/2012 | 63 | 9 | 63 | 13 | |
| | 6/1/2012 | 63 | 17 | 63 | 18 | |
| | 6/1/2012 | 65 | 9 | 65 | 10 | |
| | 6/1/2012 | 65 | 11 | 66 | 12 | |
| | 6/1/2012 | 66 | 13 | 63 | 17 | |
| | 6/1/2012 | 66 | 23 | 67 | 8 | |
| | 6/1/2012 | 67 | 13 | 67 | 15 | |
| | 6/1/2012 | 67 | 25 | 68 | 14 | 67:16-68:3 |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS |
| | | STARTING | | ENDING | | |
| | | Page | Line | Page | Line | |
|---|---|---|---|---|---|---|
| | 6/1/2012 | 68 | 20 | 68 | 24 | |
| | 6/1/2012 | 73 | 19 | 74 | 2 | |
| | 6/1/2012 | 74 | 24 | 75 | 11 | |
| | 6/1/2012 | 77 | 4 | 77 | 6 | |
| | 6/1/2012 | 79 | 8 | 79 | 17 | |
| | 6/1/2012 | 79 | 18 | 80 | 2 | |
| | 6/1/2012 | 82 | 18 | 83 | 13 | |
| | 6/1/2012 | 83 | 14 | 83 | 15 | |
| | 6/1/2012 | 83 | 16 | 86 | 3 | 83:14-15 |
| | 6/1/2012 | 86 | 4 | 88 | 11 | |
| | 6/1/2012 | 89 | 8 | 89 | 10 | |
| | 6/1/2012 | 90 | 16 | 90 | 22 | |
| | 6/1/2012 | 100 | 11 | 100 | 13 | |
| | 6/1/2012 | 100 | 16 | 103 | 8 | |
| | 6/1/2012 | 102 | 12 | 102 | 14 | 101:14-102:11 |
| | 6/1/2012 | 104 | 8 | 104 | 13 | |
| | 6/1/2012 | 105 | 1 | 105 | 2 | |
| | 6/1/2012 | 105 | 3 | 105 | 19 | |
| | 6/1/2012 | 105 | 20 | 107 | 6 | |
| | 6/1/2012 | 107 | 12 | 107 | 21 | |
| | 6/1/2012 | 107 | 22 | 111 | 5 | |
| | 6/1/2012 | 114 | 24 | 115 | 3 | 114:22-114:23 |
| | 6/1/2012 | 117 | 14 | 117 | 14 | |
| | 6/1/2012 | 117 | 15 | 118 | 20 | |
| | 6/1/2012 | 118 | 20 | 119 | 23 | |
| | 6/1/2012 | 122 | 21 | 123 | 7 | |
| | 6/1/2012 | 123 | 10 | 127 | 25 | |
| | 6/1/2012 | 128 | 15 | 129 | 16 | 128:1-14 |
| | 6/1/2012 | 130 | 8 | 132 | 10 | |
| | 6/1/2012 | 132 | 15 | 133 | 6 | |
| | 6/1/2012 | 133 | 7 | 134 | 3 | |
| | 6/1/2012 | 134 | 4 | 136 | 6 | |
| | 6/1/2012 | 136 | 7 | 136 | 8 | |
| | 6/1/2012 | 137 | 17 | 137 | 21 | |
| | 6/1/2012 | 138 | 6 | 140 | 3 | 138:19-139:17 |
| | 6/1/2012 | 140 | 4 | 140 | 21 | |
| | 6/1/2012 | 141 | 20 | 142 | 10 | |
| | 6/1/2012 | 142 | 11 | 142 | 24 | |
| | 6/1/2012 | 144 | 18 | 144 | 23 | 144:24-145:10 |
| | 6/1/2012 | 144 | 24 | 145 | 10 | |
| | 6/1/2012 | 146 | 6 | 146 | 8 | |
| | 6/1/2012 | 146 | 18 | 146 | 23 | |
| | 6/1/2012 | 147 | 18 | 147 | 24 | |
| | 6/1/2012 | 148 | 11 | 148 | 22 | |
| | 6/1/2012 | 153 | 19 | 154 | 3 | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS |
| | | STARTING | | ENDING | | |
| | | Page | Line | Page | Line | |
|---|---|---|---|---|---|---|
|  | 6/1/2012 | 154 | 7 | 155 | 1 |  |
|  | 6/1/2012 | 155 | 12 | 155 | 18 |  |
|  | 6/1/2012 | 156 | 2 | 156 | 2 |  |
|  | 6/1/2012 | 156 | 12 | 157 | 3 |  |
|  | 6/1/2012 | 158 | 8 | 158 | 10 |  |
|  | 6/1/2012 | 159 | 5 | 159 | 21 |  |
|  | 6/1/2012 | 160 | 23 | 161 | 10 |  |
|  | 6/1/2012 | 162 | 18 | 162 | 20 |  |
|  | 6/1/2012 | 167 | 5 | 167 | 11 |  |
|  | 6/1/2012 | 168 | 4 | 170 | 5 |  |
|  | 6/1/2012 | 170 | 11 | 170 | 14 |  |
|  | 6/1/2012 | 170 | 18 | 171 | 16 |  |
|  | 6/1/2012 | 172 | 5 | 172 | 16 |  |
|  | 6/1/2012 | 175 | 24 | 176 | 3 |  |
|  | 6/1/2012 | 176 | 5 | 177 | 23 | 177:13-177:17 |
|  | 6/1/2012 | 177 | 24 | 178 | 23 |  |
|  | 6/1/2012 | 179 | 6 | 180 | 3 |  |
|  | 6/1/2012 | 180 | 10 | 180 | 12 |  |
|  | 6/1/2012 | 181 | 5 | 182 | 2 |  |
|  | 6/1/2012 | 182 | 14 | 183 | 22 |  |
|  | 6/1/2012 | 183 | 23 | 184 | 5 |  |
|  | 6/1/2012 | 184 | 12 | 185 | 8 |  |
|  | 6/1/2012 | 186 | 8 | 186 | 16 |  |
|  | 6/1/2012 | 187 | 4 | 187 | 8 |  |
|  | 6/1/2012 | 188 | 18 | 188 | 22 |  |
|  | 6/1/2012 | 191 | 6 | 191 | 18 |  |
|  | 6/1/2012 | 192 | 2 | 193 | 3 |  |
|  | 6/1/2012 | 193 | 24 | 194 | 10 |  |
|  | 6/1/2012 | 195 | 14 | 196 | 9 |  |
|  | 6/1/2012 | 196 | 22 | 198 | 3 |  |
|  | 6/1/2012 | 198 | 20 | 198 | 22 |  |
|  | 6/1/2012 | 198 | 23 | 202 | 23 |  |
|  | 6/1/2012 | 202 | 5 | 203 | 22 |  |
|  | 6/1/2012 | 204 | 15 | 205 | 13 |  |
|  | 6/1/2012 | 205 | 24 | 207 | 6 |  |
|  | 6/1/2012 | 207 | 12 | 208 | 8 |  |
|  | 6/1/2012 | 208 | 9 | 209 | 1 |  |
|  | 6/1/2012 | 209 | 15 | 209 | 23 |  |
|  | 6/1/2012 | 210 | 9 | 211 | 13 |  |
|  | 6/1/2012 | 212 | 14 | 213 | 7 |  |
|  | 6/1/2012 | 214 | 19 | 217 | 8 |  |
|  | 6/1/2012 | 217 | 16 | 219 | 23 | 219:24-220:11 |
|  | 6/1/2012 | 219 | 24 | 220 | 2 |  |
|  | 6/1/2012 | 222 | 22 | 223 | 1 |  |
|  | 6/1/2012 | 223 | 9 | 223 | 11 |  |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS |
|---|---|---|---|---|---|---|
| | | STARTING | | ENDING | | |
| | | Page | Line | Page | Line | |
| | 6/1/2012 | 223 | 18 | 225 | 11 | |
| Privett, Anita | 6/7/2012 | | | | | |
| | 6/7/2012 | 7 | 19 | 8 | 19 | |
| | 6/7/2012 | 27 | 16 | 28 | 16 | |
| | 6/7/2012 | 32 | 9 | 33 | 24 | |
| | 6/7/2012 | 38 | 16 | 38 | 25 | |
| | 6/7/2012 | 39 | 14 | 40 | 17 | |
| | 6/7/2012 | 42 | 14 | 43 | 13 | 42:3-42:8; 42:11-42:13; 43:14-44:1; 44:23-44:24; 45:9-45:18 |
| | 6/7/2012 | 46 | 20 | 47 | 8 | 47:9-47:11; 47:21-48:5 |
| | 6/7/2012 | 49 | 23 | 50 | 5 | |
| | 6/7/2012 | 51 | 20 | 52 | 15 | |
| | 6/7/2012 | 53 | 21 | 54 | 12 | |
| | 6/7/2012 | 55 | 2 | 55 | 6 | |
| | 6/7/2012 | 65 | 5 | 65 | 12 | |
| | 6/7/2012 | 68 | 23 | 70 | 4 | |
| | 6/7/2012 | 70 | 20 | 71 | 10 | 71:11-71:15; 71:18-71:23; 72:1-72:3; 72:5 |
| | 6/7/2012 | 73 | 1 | 73 | 23 | |
| | 6/7/2012 | 75 | 22 | 76 | 6 | |
| | 6/7/2012 | 79 | 17 | 80 | 14 | |
| | 6/7/2012 | 91 | 7 | 92 | 4 | |
| | 6/7/2012 | 92 | 5 | 93 | 15 | |
| | 6/7/2012 | 95 | 4 | 95 | 24 | |
| | 6/7/2012 | 95 | 25 | 96 | 4 | |
| | 6/7/2012 | 96 | 23 | 98 | 19 | 96:5-96:20; 98:20-99:7; 99:10-99:17 |
| | 6/7/2012 | 98 | 20 | 99 | 5 | |
| | 6/7/2012 | 100 | 18 | 102 | 14 | 102:19-102:23 |
| | 6/7/2012 | 107 | 13 | 108 | 4 | |
| | 6/7/2012 | 109 | 2 | 109 | 11 | |
| | 6/7/2012 | 109 | 18 | 110 | 4 | |
| | 6/7/2012 | 110 | 15 | 111 | 3 | |
| Rathgeber, Julia | 5/29/2012 | | | | | |
| | 5/29/2012 | 8 | 13 | 8 | 21 | |
| | 5/29/2012 | 8 | 22 | 8 | 23 | |
| | 5/29/2012 | 21 | 4 | 23 | 10 | |
| | 5/29/2012 | 24 | 5 | 24 | 10 | |
| | 5/29/2012 | 32 | 4 | 32 | 19 | 33:7-17 |
| | 5/29/2012 | 49 | 2 | 49 | 4 | |
| | 5/29/2012 | 49 | 23 | 52 | 2 | 52:3-6 |
| | 5/29/2012 | 54 | 24 | 55 | 8 | |
| | 5/29/2012 | 55 | 9 | 55 | 14 | |
| | 5/29/2012 | 57 | 11 | 57 | 22 | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS |
|---|---|---|---|---|---|---|
| | | STARTING | | ENDING | | |
| | | Page | Line | Page | Line | |
| | 5/29/2012 | 66 | 11 | 67 | 1 | |
| | 5/29/2012 | 76 | 23 | 77 | 8 | |
| | 5/29/2012 | 84 | 22 | 85 | 14 | |
| | 5/29/2012 | 85 | 15 | 86 | 19 | |
| | 5/29/2012 | 86 | 20 | 88 | 22 | |
| | 5/29/2012 | 89 | 12 | 89 | 17 | |
| | 5/29/2012 | 90 | 1 | 90 | 4 | |
| | 5/29/2012 | 91 | 16 | 93 | 10 | |
| | 5/29/2012 | 97 | 6 | 97 | 19 | |
| | 5/29/2012 | 98 | 7 | 98 | 18 | 98:3-6 |
| | 5/29/2012 | 98 | 19 | 100 | 10 | |
| | 5/29/2012 | 105 | 22 | 109 | 5 | |
| | 5/29/2012 | 112 | 1 | 113 | 6 | |
| | 5/29/2012 | 116 | 8 | 116 | 15 | |
| | 5/29/2012 | 116 | 16 | 116 | 23 | |
| | 5/29/2012 | 116 | 24 | 118 | 16 | |
| | 5/29/2012 | 119 | 14 | 123 | 8 | |
| | 5/29/2012 | 126 | 9 | 127 | 9 | |
| | 5/29/2012 | 127 | 10 | 128 | 16 | |
| | 5/29/2012 | 128 | 17 | 129 | 6 | |
| | 5/29/2012 | 129 | 7 | 129 | 21 | |
| | 5/29/2012 | 132 | 24 | 134 | 8 | |
| | 5/29/2012 | 134 | 9 | 135 | 11 | |
| | 5/29/2012 | 135 | 12 | 135 | 17 | 135:2-11 |
| | 5/29/2012 | 136 | 16 | 138 | 2 | |
| | 5/29/2012 | 138 | 3 | 138 | 10 | |
| | 5/29/2012 | 140 | 24 | 143 | 24 | |
| | 5/29/2012 | 143 | 25 | 145 | 20 | |
| | 5/29/2012 | 148 | 7 | 149 | 9 | |
| | 5/29/2012 | 149 | 10 | 149 | 19 | |
| | 5/29/2012 | 149 | 20 | 151 | 20 | |
| | 5/29/2012 | 151 | 24 | 152 | 12 | |
| | 5/29/2012 | 152 | 19 | 153 | 10 | |
| | 5/29/2012 | 153 | 11 | 154 | 6 | |
| | 5/29/2012 | 154 | 18 | 154 | 20 | |
| | 5/29/2012 | 158 | 5 | 158 | 18 | |
| | 5/29/2012 | 158 | 19 | 159 | 12 | |
| | 5/29/2012 | 159 | 13 | 160 | 8 | 158:19 |
| | 5/29/2012 | 160 | 9 | 160 | 15 | |
| | 5/29/2012 | 167 | 20 | 169 | 18 | |
| | 5/29/2012 | 169 | 19 | 169 | 22 | |
| | 5/29/2012 | 169 | 23 | 171 | 8 | |
| | 5/29/2012 | 171 | 9 | 171 | 22 | |
| | 5/29/2012 | 172 | 22 | 175 | 1 | |
| | 5/29/2012 | 175 | 11 | 176 | 5 | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS |
|---|---|---|---|---|---|---|
| | | STARTING | | ENDING | | |
| | | Page | Line | Page | Line | |
| | 5/29/2012 | 176 | 6 | 176 | 7 | |
| | 5/29/2012 | 176 | 12 | 177 | 8 | |
| | 5/29/2012 | 177 | 9 | 177 | 19 | 176:21-177:8 |
| | 5/29/2012 | 177 | 20 | 178 | 9 | |
| | 5/29/2012 | 178 | 10 | 178 | 21 | |
| | 5/29/2012 | 178 | 22 | 180 | 16 | |
| | 5/29/2012 | 181 | 11 | 181 | 21 | |
| | 5/29/2012 | 184 | 15 | 186 | 4 | 183:23-184:3 |
| | 5/29/2012 | 186 | 5 | 186 | 14 | |
| | 5/29/2012 | 186 | 15 | 188 | 23 | |
| | 5/29/2012 | 192 | 15 | 192 | 18 | |
| | 5/29/2012 | 192 | 19 | 192 | 25 | |
| | 5/29/2012 | 194 | 17 | 194 | 24 | |
| | 5/29/2012 | 198 | 2 | 200 | 4 | 200:5-8 |
| | 5/29/2012 | 203 | 11 | 204 | 10 | |
| | 5/29/2012 | 204 | 11 | 205 | 13 | |
| | 5/29/2012 | 206 | 5 | 207 | 14 | |
| | 5/29/2012 | 208 | 21 | 211 | 8 | |
| | 5/29/2012 | 211 | 13 | 212 | 16 | |
| | 5/29/2012 | 213 | 22 | 214 | 3 | 213:21 |
| | 5/29/2012 | 214 | 4 | 216 | 6 | |
| | 5/29/2012 | 217 | 22 | 221 | 21 | 217:7-16 |
| | 5/29/2012 | 222 | 13 | 227 | 5 | |
| | 5/29/2012 | 227 | 10 | 227 | 12 | |
| | 5/29/2012 | 232 | 17 | 237 | 6 | |
| | 5/29/2012 | 240 | 14 | 241 | 7 | |
| | 5/29/2012 | 241 | 8 | 241 | 16 | |
| | 5/29/2012 | 241 | 17 | 244 | 3 | |
| | 5/29/2012 | 244 | 4 | 245 | 17 | |
| | 5/29/2012 | 245 | 18 | 247 | 9 | |
| | 5/29/2012 | 247 | 10 | 247 | 21 | |
| | 5/29/2012 | 247 | 22 | 250 | 20 | |
| | 5/29/2012 | 250 | 21 | 251 | 6 | |
| | 5/29/2012 | 251 | 7 | 252 | 17 | |
| | 5/29/2012 | 252 | 18 | 253 | 5 | |
| | 5/29/2012 | 253 | 6 | 256 | 3 | |
| | 5/29/2012 | 256 | 12 | 256 | 22 | |
| | 5/29/2012 | 258 | 14 | 261 | 25 | |
| | 5/29/2012 | 262 | 1 | 262 | 7 | |
| | 5/29/2012 | 262 | 8 | 263 | 9 | |
| | 5/29/2012 | 263 | 10 | 264 | 4 | |
| | 5/29/2012 | 264 | 5 | 264 | 8 | |
| | 5/29/2012 | 264 | 16 | 265 | 8 | |
| | 5/29/2012 | 265 | 18 | 268 | 8 | |
| | 5/29/2012 | 268 | 22 | 275 | 12 | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS |
|---|---|---|---|---|---|---|
| | | STARTING | | ENDING | | |
| | | Page | Line | Page | Line | |
| | 5/29/2012 | 275 | 13 | 276 | 1 | |
| | 5/29/2012 | 277 | 3 | 277 | 14 | |
| | 5/29/2012 | 278 | 23 | 279 | 17 | |
| | 5/29/2012 | 280 | 5 | 280 | 12 | |
| | 5/29/2012 | 281 | 1 | 281 | 20 | |
| | 5/29/2012 | 281 | 21 | 282 | 1 | |
| | 5/29/2012 | 282 | 2 | 285 | 4 | |
| | 5/29/2012 | 285 | 19 | 286 | 17 | |
| | 5/29/2012 | 286 | 18 | 286 | 21 | |
| | 5/29/2012 | 290 | 14 | 291 | 3 | |
| | 5/29/2012 | 291 | 5 | 291 | 21 | |
| | 5/29/2012 | 292 | 3 | 294 | 3 | |
| | 5/29/2012 | 294 | 20 | 296 | 1 | |
| | 5/29/2012 | 296 | 22 | 297 | 5 | |
| | 5/29/2012 | 297 | 18 | 297 | 24 | 298:1-3 |
| | 5/29/2012 | 298 | 9 | 307 | 15 | |
| | 5/29/2012 | 308 | 22 | 309 | 6 | |
| | 5/29/2012 | 309 | 7 | 309 | 17 | |
| | 5/29/2012 | 310 | 9 | 313 | 1 | |
| | 5/29/2012 | 313 | 10 | 313 | 13 | |
| | 5/29/2012 | 315 | 24 | 316 | 7 | |
| | 5/29/2012 | 317 | 4 | 318 | 24 | |
| | 5/29/2012 | 318 | 25 | 320 | 18 | |
| | 5/29/2012 | 320 | 19 | 322 | 25 | |
| | 5/29/2012 | 324 | 18 | 324 | 20 | |
| | 5/29/2012 | 325 | 7 | 325 | 10 | |
| | 5/29/2012 | 325 | 25 | 327 | 10 | |
| | 5/29/2012 | 327 | 11 | 327 | 21 | |
| | 5/29/2012 | 334 | 9 | 338 | 9 | |
| Riddle, Debbie | 5/31/2012 | | | | | |
| | 5/31/2012 | 5 | 22 | 5 | 24 | |
| | 5/31/2012 | 13 | 12 | 13 | 16 | |
| | 5/31/2012 | 29 | 24 | 30 | 7 | |
| | 5/31/2012 | 31 | 14 | 32 | 19 | |
| | 5/31/2012 | 45 | 15 | 52 | 17 | 45:12-14 |
| | 5/31/2012 | 72 | 14 | 73 | 2 | |
| | 5/31/2012 | 79 | 13 | 79 | 18 | |
| | 5/31/2012 | 82 | 8 | 82 | 15 | |
| | 5/31/2012 | 89 | 10 | 90 | 3 | |
| | 5/31/2012 | 95 | 2 | 95 | 7 | |
| | 5/31/2012 | 96 | 3 | 96 | 11 | |
| | 5/31/2012 | 96 | 23 | 96 | 25 | |
| | 5/31/2012 | 97 | 16 | 97 | 23 | |
| | 5/31/2012 | 98 | 1 | 98 | 4 | |
| | 5/31/2012 | 102 | 22 | 103 | 1 | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS |
| | | STARTING | | ENDING | | |
| | | Page | Line | Page | Line | |
|---|---|---|---|---|---|---|
| | 5/31/2012 | 103 | 11 | 104 | 2 | |
| | 5/31/2012 | 123 | 12 | 123 | 18 | |
| | 5/31/2012 | 129 | 16 | 129 | 18 | |
| | 5/31/2012 | 129 | 21 | 130 | 1 | |
| | 5/31/2012 | 130 | 11 | 130 | 17 | |
| | 5/31/2012 | 130 | 23 | 131 | 1 | |
| | 5/31/2012 | 131 | 5 | 131 | 5 | |
| | 5/31/2012 | 132 | 12 | 135 | 16 | |
| | 5/31/2012 | 136 | 18 | 136 | 19 | |
| | 5/31/2012 | 136 | 25 | 137 | 4 | 137:25-138:1; 138:7-13 |
| | 5/31/2012 | 137 | 20 | 137 | 24 | |
| | 5/31/2012 | 140 | 16 | 140 | 19 | |
| | 5/31/2012 | 140 | 25 | 140 | 25 | |
| | 5/31/2012 | 141 | 9 | 141 | 12 | |
| | 5/31/2012 | 143 | 8 | 145 | 11 | |
| | 5/31/2012 | 145 | 16 | 145 | 17 | |
| | 5/31/2012 | 149 | 3 | 149 | 4 | |
| | 5/31/2012 | 149 | 8 | 149 | 18 | |
| | 5/31/2012 | 149 | 22 | 149 | 22 | |
| | 5/31/2012 | 149 | 24 | 149 | 25 | |
| | 5/31/2012 | 150 | 4 | 150 | 9 | |
| | 5/31/2012 | 150 | 10 | 150 | 15 | |
| | 5/31/2012 | 150 | 16 | 150 | 16 | |
| | 5/31/2012 | 150 | 17 | 150 | 19 | |
| | 5/31/2012 | 150 | 20 | 150 | 20 | |
| | 5/31/2012 | 151 | 23 | 152 | 13 | |
| | 5/31/2012 | 152 | 14 | 152 | 19 | |
| | 5/31/2012 | 153 | 21 | 154 | 13 | 154:14-15; 154:18-23; 154:25; 155:2-4 |
| | 5/31/2012 | 155 | 5 | 155 | 11 | |
| | 5/31/2012 | 157 | 23 | 157 | 24 | |
| | 5/31/2012 | 158 | 4 | 158 | 7 | |
| | 5/31/2012 | 161 | 2 | 162 | 18 | |
| | 5/31/2012 | 165 | 12 | 165 | 19 | |
| | 5/31/2012 | 166 | 2 | 168 | 10 | |
| | 5/31/2012 | 168 | 11 | 171 | 9 | |
| | 5/31/2012 | 171 | 19 | 171 | 22 | |
| | 5/31/2012 | 172 | 1 | 172 | 1 | |
| | 5/31/2012 | 173 | 7 | 173 | 14 | |
| | 5/31/2012 | 174 | 4 | 174 | 8 | |
| | 5/31/2012 | 177 | 18 | 181 | 9 | |
| | 5/31/2012 | 182 | 6 | 183 | 20 | |
| | 5/31/2012 | 185 | 23 | 186 | 5 | |
| | 5/31/2012 | 187 | 4 | 187 | 5 | |
| | 5/31/2012 | 188 | 2 | 188 | 3 | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS |
| | | STARTING | | ENDING | | |
| | | Page | Line | Page | Line | |
|---|---|---|---|---|---|---|
| | 5/31/2012 | 190 | 18 | 190 | 22 | |
| | 5/31/2012 | 192 | 1 | 192 | 17 | |
| | 5/31/2012 | 193 | 10 | 194 | 25 | |
| | 5/31/2012 | 196 | 21 | 197 | 6 | |
| | 5/31/2012 | 197 | 10 | 197 | 17 | 197:24-198:2; 198:7-9 |
| | 5/31/2012 | 200 | 15 | 200 | 20 | |
| | 5/31/2012 | 202 | 6 | 202 | 7 | |
| | 5/31/2012 | 202 | 12 | 202 | 13 | |
| | 5/31/2012 | 202 | 15 | 202 | 19 | |
| | 5/31/2012 | 204 | 6 | 205 | 6 | |
| | 5/31/2012 | 207 | 4 | 207 | 10 | |
| | 5/31/2012 | 207 | 20 | 207 | 24 | |
| | 5/31/2012 | 208 | 3 | 208 | 6 | |
| | 5/31/2012 | 208 | 22 | 208 | 24 | |
| | 5/31/2012 | 209 | 7 | 211 | 10 | |
| | 5/31/2012 | 211 | 11 | 212 | 7 | |
| | 5/31/2012 | 212 | 8 | 213 | 8 | |
| | 5/31/2012 | 213 | 19 | 214 | 18 | |
| | 5/31/2012 | 214 | 21 | 214 | 25 | |
| | 5/31/2012 | 215 | 3 | 215 | 6 | 214:19-20; 215:1-2 |
| | 5/31/2012 | 217 | 19 | 217 | 24 | |
| | 5/31/2012 | 218 | 11 | 221 | 13 | |
| | 5/31/2012 | 222 | 11 | 222 | 17 | |
| | 5/31/2012 | 222 | 18 | 222 | 23 | |
| | 5/31/2012 | 224 | 6 | 224 | 7 | |
| | 5/31/2012 | 224 | 16 | 224 | 21 | |
| | 5/31/2012 | 224 | 22 | 225 | 12 | |
| | 5/31/2012 | 226 | 2 | 226 | 9 | |
| | 5/31/2012 | 233 | 2 | 233 | 23 | |
| | 5/31/2012 | 236 | 25 | 237 | 25 | |
| | 5/31/2012 | 243 | 18 | 248 | 9 | |
| | 5/31/2012 | 251 | 20 | 251 | 25 | |
| | 5/31/2012 | 256 | 14 | 256 | 16 | |
| | 5/31/2012 | 256 | 25 | 257 | 3 | |
| Rodriguez, Nicole | 6/12/2012 | | | | | |
| | 6/12/2012 | 5 | 5 | 5 | 10 | |
| | 6/12/2012 | 8 | 25 | 9 | 7 | |
| | 6/12/2012 | 9 | 8 | 9 | 10 | |
| | 6/12/2012 | 9 | 11 | 10 | 1 | |
| | 6/12/2012 | 11 | 3 | 13 | 4 | 12:19-24 |
| | 6/12/2012 | 14 | 18 | 15 | 3 | |
| | 6/12/2012 | 15 | 16 | 15 | 16 | 15:17-25 |
| | 6/12/2012 | 16 | 6 | 16 | 15 | |
| | 6/12/2012 | 19 | 9 | 19 | 25 | |
| | 6/12/2012 | 20 | 6 | 20 | 23 | 20:11-21:16 |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS |
| | | STARTING | | ENDING | | |
| | | Page | Line | Page | Line | |
|---|---|---|---|---|---|---|
| | 6/12/2012 | 21 | 9 | 22 | 4 | |
| | 6/12/2012 | 22 | 5 | 22 | 10 | |
| | 6/12/2012 | 22 | 15 | 23 | 1 | |
| | 6/12/2012 | 23 | 12 | 23 | 14 | |
| | 6/12/2012 | 26 | 3 | 26 | 10 | |
| | 6/12/2012 | 26 | 11 | 26 | 23 | |
| Rodriguez, Victoria | 6/12/2012 | | | | | |
| | 6/12/2012 | 5 | 12 | 5 | 15 | |
| | 6/12/2012 | 8 | 25 | 9 | 6 | |
| | 6/12/2012 | 9 | 7 | 9 | 9 | |
| | 6/12/2012 | 9 | 10 | 9 | 15 | |
| | 6/12/2012 | 9 | 18 | 9 | 20 | |
| | 6/12/2012 | 10 | 6 | 10 | 14 | |
| | 6/12/2012 | 10 | 15 | 11 | 23 | |
| | 6/12/2012 | 11 | 24 | 13 | 1 | |
| | 6/12/2012 | 14 | 1 | 14 | 10 | |
| | 6/12/2012 | 15 | 18 | 15 | 24 | |
| | 6/12/2012 | 16 | 8 | 16 | 13 | 16:14-16:18 |
| | 6/12/2012 | 21 | 11 | 22 | 6 | |
| | 6/12/2012 | 23 | 23 | 24 | 15 | |
| | 6/12/2012 | 29 | 13 | 30 | 5 | |
| Salazar, Leticia Ann | 6/14/2012 | | | | | |
| | 6/14/2012 | 4 | 14 | 4 | 16 | |
| | 6/14/2012 | 4 | 17 | 4 | 18 | |
| | 6/14/2012 | 5 | 3 | 5 | 4 | |
| | 6/14/2012 | 7 | 4 | 7 | 6 | |
| | 6/14/2012 | 7 | 10 | 7 | 14 | |
| | 6/14/2012 | 7 | 16 | 7 | 23 | |
| | 6/14/2012 | 7 | 24 | 8 | 19 | |
| | 6/14/2012 | 8 | 21 | 10 | 19 | 13:12-21 |
| | 6/14/2012 | 12 | 13 | 12 | 15 | 12:6-15 |
| | 6/14/2012 | 15 | 22 | 16 | 13 | 14:13-19 |
| | 6/14/2012 | 16 | 19 | 17 | 10 | |
| | 6/14/2012 | 17 | 25 | 18 | 4 | |
| | 6/14/2012 | 20 | 2 | 20 | 3 | 20:4-7 |
| | 6/14/2012 | 26 | 12 | 26 | 24 | 26:10-11; 27:4-5 |
| | 6/14/2012 | 27 | 7 | 27 | 16 | |
| | 6/14/2012 | 29 | 7 | 29 | 15 | |
| | 6/14/2012 | 42 | 23 | 43 | 7 | |
| | 6/14/2012 | 44 | 3 | 44 | 5 | |
| | 6/14/2012 | 47 | 18 | 48 | 21 | 43:8-23 |
| Sanders, Christina | 6/1/2012 | | | | | |
| | 6/1/2012 | 15 | 5 | 15 | 9 | |
| | 6/1/2012 | 15 | 22 | 16 | 6 | |
| | 6/1/2012 | 16 | 23 | 18 | 3 | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS |
| | | STARTING | | ENDING | | |
| | | Page | Line | Page | Line | |
|---|---|---|---|---|---|---|
| | 6/1/2012 | 19 | 23 | 20 | 17 | |
| | 6/1/2012 | 20 | 23 | 21 | 3 | |
| | 6/1/2012 | 21 | 4 | 21 | 8 | |
| | 6/1/2012 | 23 | 14 | 24 | 11 | |
| | 6/1/2012 | 24 | 16 | 24 | 24 | |
| | 6/1/2012 | 25 | 4 | 25 | 13 | |
| | 6/1/2012 | 26 | 16 | 26 | 17 | |
| | 6/1/2012 | 26 | 18 | 27 | 6 | |
| | 6/1/2012 | 27 | 15 | 27 | 21 | |
| | 6/1/2012 | 31 | 2 | 31 | 13 | |
| | 6/1/2012 | 32 | 25 | 33 | 3 | |
| | 6/1/2012 | 34 | 17 | 34 | 18 | |
| | 6/1/2012 | 34 | 19 | 35 | 8 | |
| | 6/1/2012 | 35 | 9 | 35 | 18 | |
| | 6/1/2012 | 36 | 24 | 37 | 8 | |
| | 6/1/2012 | 38 | 7 | 38 | 24 | |
| | 6/1/2012 | 38 | 25 | 39 | 4 | |
| | 6/1/2012 | 39 | 5 | 39 | 19 | |
| | 6/1/2012 | 40 | 9 | 40 | 13 | |
| | 6/1/2012 | 41 | 10 | 41 | 16 | |
| | 6/1/2012 | 44 | 3 | 44 | 18 | |
| | 6/1/2012 | 45 | 7 | 45 | 10 | |
| | 6/1/2012 | 45 | 11 | 46 | 22 | 47:1-8 |
| Schofield, Michael | 6/1/2012 | | | | | |
| | 6/1/2012 | 7 | 10 | 7 | 12 | |
| | 6/1/2012 | 22 | 22 | 22 | 24 | |
| | 6/1/2012 | 31 | 7 | 31 | 9 | |
| | 6/1/2012 | 31 | 10 | 31 | 20 | |
| | 6/1/2012 | 31 | 21 | 32 | 21 | |
| | 6/1/2012 | 33 | 2 | 33 | 11 | |
| | 6/1/2012 | 33 | 12 | 33 | 16 | |
| | 6/1/2012 | 34 | 8 | 35 | 14 | |
| | 6/1/2012 | 40 | 18 | 41 | 9 | |
| | 6/1/2012 | 42 | 23 | 43 | 25 | |
| | 6/1/2012 | 45 | 8 | 45 | 12 | |
| | 6/1/2012 | 45 | 25 | 46 | 2 | |
| | 6/1/2012 | 46 | 3 | 46 | 3 | |
| | 6/1/2012 | 49 | 13 | 50 | 16 | |
| | 6/1/2012 | 51 | 11 | 51 | 15 | |
| | 6/1/2012 | 51 | 16 | 52 | 2 | |
| | 6/1/2012 | 52 | 19 | 52 | 22 | |
| | 6/1/2012 | 53 | 3 | 54 | 1 | |
| | 6/1/2012 | 54 | 10 | 54 | 13 | |
| | 6/1/2012 | 54 | 14 | 55 | 7 | |
| | 6/1/2012 | 55 | 11 | 55 | 17 | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS |
|---|---|---|---|---|---|---|
| | | STARTING | | ENDING | | |
| | | Page | Line | Page | Line | |
| | 6/1/2012 | 63 | 2 | 63 | 11 | |
| | 6/1/2012 | 63 | 12 | 63 | 21 | |
| | 6/1/2012 | 65 | 16 | 65 | 20 | |
| | 6/1/2012 | 66 | 18 | 67 | 10 | |
| | 6/1/2012 | 67 | 11 | 68 | 3 | |
| | 6/1/2012 | 68 | 4 | 68 | 10 | |
| | 6/1/2012 | 70 | 11 | 70 | 13 | |
| | 6/1/2012 | 70 | 14 | 70 | 19 | |
| | 6/1/2012 | 72 | 20 | 72 | 22 | |
| | 6/1/2012 | 74 | 6 | 74 | 10 | |
| | 6/1/2012 | 74 | 18 | 74 | 25 | |
| | 6/1/2012 | 75 | 21 | 76 | 5 | |
| | 6/1/2012 | 77 | 2 | 77 | 10 | |
| | 6/1/2012 | 77 | 11 | 77 | 15 | |
| | 6/1/2012 | 80 | 22 | 81 | 6 | |
| | 6/1/2012 | 83 | 7 | 83 | 9 | |
| | 6/1/2012 | 83 | 10 | 83 | 20 | |
| | 6/1/2012 | 89 | 5 | 89 | 7 | |
| | 6/1/2012 | 89 | 14 | 89 | 20 | |
| | 6/1/2012 | 90 | 13 | 90 | 19 | |
| | 6/1/2012 | 92 | 22 | 92 | 25 | |
| | 6/1/2012 | 93 | 1 | 93 | 5 | |
| | 6/1/2012 | 94 | 1 | 95 | 8 | |
| | 6/1/2012 | 95 | 9 | 95 | 12 | |
| | 6/1/2012 | 99 | 10 | 99 | 12 | |
| | 6/1/2012 | 99 | 13 | 99 | 20 | |
| | 6/1/2012 | 102 | 20 | 103 | 16 | |
| | 6/1/2012 | 105 | 18 | 106 | 11 | |
| | 6/1/2012 | 109 | 25 | 110 | 2 | |
| | 6/1/2012 | 110 | 11 | 110 | 21 | |
| | 6/1/2012 | 110 | 22 | 110 | 24 | |
| | 6/1/2012 | 111 | 5 | 111 | 6 | |
| | 6/1/2012 | 114 | 20 | 115 | 7 | |
| | 6/1/2012 | 117 | 21 | 118 | 5 | |
| | 6/1/2012 | 118 | 21 | 118 | 25 | 119:1-9 |
| | 6/1/2012 | 120 | 12 | 121 | 3 | |
| | 6/1/2012 | 122 | 7 | 122 | 15 | |
| | 6/1/2012 | 122 | 19 | 124 | 22 | |
| | 6/1/2012 | 125 | 16 | 127 | 25 | |
| | 6/1/2012 | 128 | 1 | 128 | 6 | |
| | 6/1/2012 | 128 | 12 | 128 | 17 | |
| | 6/1/2012 | 128 | 18 | 128 | 25 | |
| | 6/1/2012 | 129 | 1 | 129 | 11 | |
| | 6/1/2012 | 129 | 22 | 129 | 23 | |
| | 6/1/2012 | 129 | 24 | 130 | 5 | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS |
| | | STARTING | | ENDING | | |
| | | Page | Line | Page | Line | |
|---|---|---|---|---|---|---|
| | 6/1/2012 | 130 | 6 | 130 | 22 | |
| | 6/1/2012 | 131 | 6 | 131 | 18 | |
| | 6/1/2012 | 131 | 19 | 131 | 20 | |
| | 6/1/2012 | 132 | 15 | 132 | 17 | |
| | 6/1/2012 | 133 | 19 | 134 | 17 | |
| | 6/1/2012 | 134 | 24 | 135 | 7 | |
| | 6/1/2012 | 135 | 14 | 135 | 21 | |
| | 6/1/2012 | 135 | 22 | 136 | 1 | |
| | 6/1/2012 | 138 | 2 | 138 | 22 | |
| | 6/1/2012 | 139 | 22 | 140 | 6 | |
| | 6/1/2012 | 143 | 8 | 143 | 23 | |
| | 6/1/2012 | 144 | 19 | 145 | 2 | |
| | 6/1/2012 | 145 | 3 | 145 | 9 | |
| | 6/1/2012 | 146 | 3 | 146 | 7 | |
| | 6/1/2012 | 149 | 13 | 149 | 20 | |
| | 6/1/2012 | 150 | 6 | 151 | 3 | |
| | 6/1/2012 | 151 | 9 | 151 | 18 | |
| | 6/1/2012 | 154 | 10 | 155 | 2 | |
| | 6/1/2012 | 160 | 5 | 161 | 3 | |
| | 6/1/2012 | 172 | 8 | 172 | 11 | |
| | 6/1/2012 | 172 | 12 | 172 | 14 | |
| | 6/1/2012 | 173 | 3 | 173 | 6 | |
| | 6/1/2012 | 173 | 10 | 173 | 10 | |
| | 6/1/2012 | 176 | 4 | 177 | 8 | |
| | 6/1/2012 | 178 | 23 | 179 | 7 | |
| | 6/1/2012 | 179 | 21 | 180 | 2 | |
| | 6/1/2012 | 180 | 12 | 180 | 16 | |
| | 6/1/2012 | 181 | 2 | 181 | 4 | |
| | 6/1/2012 | 187 | 25 | 188 | 10 | |
| | 6/1/2012 | 192 | 19 | 193 | 16 | |
| | 6/1/2012 | 193 | 17 | 193 | 22 | |
| | 6/1/2012 | 193 | 23 | 194 | 1 | |
| | 6/1/2012 | 195 | 5 | 195 | 11 | |
| | 6/1/2012 | 195 | 12 | 195 | 15 | |
| | 6/1/2012 | 196 | 22 | 196 | 25 | |
| | 6/1/2012 | 197 | 1 | 197 | 10 | |
| | 6/1/2012 | 197 | 14 | 198 | 20 | |
| | 6/1/2012 | 200 | 2 | 201 | 5 | |
| | 6/1/2012 | 201 | 6 | 202 | 1 | |
| | 6/1/2012 | 202 | 12 | 202 | 18 | |
| | 6/1/2012 | 202 | 25 | 203 | 6 | |
| | 6/1/2012 | 203 | 7 | 203 | 12 | |
| | 6/1/2012 | 206 | 16 | 206 | 24 | |
| | 6/1/2012 | 208 | 14 | 210 | 7 | |
| | 6/1/2012 | 228 | 9 | 228 | 19 | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS |
|---|---|---|---|---|---|---|
| | | STARTING | | ENDING | | |
| | | Page | Line | Page | Line | |
| | 6/1/2012 | 230 | 4 | 230 | 17 | |
| | 6/1/2012 | 235 | 3 | 236 | 10 | |
| | 6/1/2012 | 239 | 5 | 239 | 22 | |
| Smith, Todd | 6/1/2012 | | | | | |
| | 6/1/2012 | 22 | 1 | 22 | 3 | |
| | 6/1/2012 | 23 | 17 | 24 | 16 | |
| | 6/1/2012 | 27 | 14 | 27 | 20 | |
| | 6/1/2012 | 27 | 22 | 29 | 7 | |
| | 6/1/2012 | 29 | 8 | 29 | 15 | |
| | 6/1/2012 | 30 | 3 | 32 | 4 | |
| | 6/1/2012 | 32 | 9 | 33 | 2 | |
| | 6/1/2012 | 33 | 11 | 34 | 17 | |
| | 6/1/2012 | 34 | 18 | 35 | 6 | |
| | 6/1/2012 | 35 | 7 | 37 | 1 | |
| | 6/1/2012 | 38 | 4 | 38 | 7 | |
| | 6/1/2012 | 38 | 19 | 38 | 22 | |
| | 6/1/2012 | 39 | 15 | 40 | 4 | |
| | 6/1/2012 | 40 | 5 | 41 | 4 | |
| | 6/1/2012 | 41 | 5 | 43 | 2 | |
| | 6/1/2012 | 43 | 3 | 43 | 7 | |
| | 6/1/2012 | 43 | 12 | 43 | 23 | |
| | 6/1/2012 | 44 | 18 | 45 | 12 | |
| | 6/1/2012 | 45 | 13 | 48 | 15 | |
| | 6/1/2012 | 49 | 9 | 50 | 20 | |
| | 6/1/2012 | 51 | 7 | 51 | 11 | |
| | 6/1/2012 | 51 | 12 | 51 | 25 | |
| | 6/1/2012 | 52 | 18 | 53 | 4 | |
| | 6/1/2012 | 53 | 5 | 53 | 11 | |
| | 6/1/2012 | 55 | 12 | 56 | 8 | 56:9-24 |
| | 6/1/2012 | 57 | 15 | 58 | 6 | |
| | 6/1/2012 | 63 | 12 | 64 | 12 | |
| | 6/1/2012 | 69 | 19 | 70 | 10 | |
| | 6/1/2012 | 70 | 16 | 71 | 2 | |
| | 6/1/2012 | 71 | 3 | 71 | 12 | |
| | 6/1/2012 | 71 | 20 | 72 | 10 | |
| | 6/1/2012 | 72 | 11 | 73 | 21 | |
| | 6/1/2012 | 73 | 25 | 74 | 18 | |
| | 6/1/2012 | 75 | 8 | 75 | 15 | |
| | 6/1/2012 | 75 | 23 | 76 | 10 | |
| | 6/1/2012 | 76 | 11 | 76 | 16 | |
| | 6/1/2012 | 78 | 8 | 80 | 17 | |
| | 6/1/2012 | 83 | 12 | 84 | 5 | |
| | 6/1/2012 | 84 | 6 | 84 | 14 | |
| | 6/1/2012 | 84 | 15 | 84 | 23 | |
| | 6/1/2012 | 86 | 21 | 87 | 14 | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS |
| | | STARTING | | ENDING | | |
| | | Page | Line | Page | Line | |
|---|---|---|---|---|---|---|
| | 6/1/2012 | 87 | 15 | 88 | 22 | |
| | 6/1/2012 | 89 | 9 | 89 | 24 | |
| | 6/1/2012 | 90 | 4 | 90 | 8 | |
| | 6/1/2012 | 90 | 19 | 91 | 4 | |
| | 6/1/2012 | 91 | 8 | 91 | 12 | |
| | 6/1/2012 | 94 | 7 | 95 | 3 | |
| | 6/1/2012 | 95 | 4 | 95 | 16 | |
| | 6/1/2012 | 96 | 1 | 96 | 19 | |
| | 6/1/2012 | 96 | 20 | 99 | 3 | |
| | 6/1/2012 | 99 | 12 | 100 | 24 | |
| | 6/1/2012 | 101 | 7 | 102 | 5 | |
| | 6/1/2012 | 102 | 6 | 102 | 10 | |
| | 6/1/2012 | 102 | 11 | 102 | 24 | |
| | 6/1/2012 | 102 | 25 | 104 | 12 | |
| | 6/1/2012 | 104 | 13 | 104 | 22 | |
| | 6/1/2012 | 104 | 23 | 104 | 25 | |
| | 6/1/2012 | 105 | 15 | 106 | 1 | |
| | 6/1/2012 | 106 | 6 | 106 | 19 | |
| | 6/1/2012 | 107 | 20 | 108 | 1 | |
| | 6/1/2012 | 108 | 6 | 110 | 24 | |
| | 6/1/2012 | 111 | 1 | 113 | 9 | |
| | 6/1/2012 | 113 | 10 | 114 | 16 | |
| | 6/1/2012 | 114 | 23 | 115 | 2 | |
| | 6/1/2012 | 116 | 21 | 121 | 9 | |
| | 6/1/2012 | 121 | 24 | 122 | 13 | |
| | 6/1/2012 | 122 | 18 | 123 | 23 | |
| | 6/1/2012 | 123 | 24 | 124 | 2 | |
| | 6/1/2012 | 124 | 3 | 124 | 13 | |
| | 6/1/2012 | 124 | 14 | 124 | 23 | |
| | 6/1/2012 | 124 | 24 | 125 | 21 | |
| | 6/1/2012 | 126 | 3 | 128 | 6 | |
| | 6/1/2012 | 128 | 8 | 128 | 14 | |
| | 6/1/2012 | 129 | 5 | 131 | 14 | |
| | 6/1/2012 | 132 | 7 | 132 | 13 | |
| | 6/1/2012 | 132 | 14 | 134 | 17 | |
| | 6/1/2012 | 137 | 4 | 137 | 21 | |
| | 6/1/2012 | 138 | 1 | 139 | 4 | |
| | 6/1/2012 | 139 | 5 | 139 | 9 | |
| | 6/1/2012 | 139 | 10 | 139 | 24 | |
| | 6/1/2012 | 140 | 3 | 140 | 25 | |
| | 6/1/2012 | 141 | 8 | 142 | 18 | |
| | 6/1/2012 | 142 | 19 | 143 | 20 | |
| | 6/1/2012 | 143 | 25 | 144 | 25 | |
| | 6/1/2012 | 145 | 11 | 145 | 18 | |
| | 6/1/2012 | 145 | 19 | 146 | 9 | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS |
| | | STARTING | | ENDING | | |
| | | Page | Line | Page | Line | |
|---|---|---|---|---|---|---|
| | 6/1/2012 | 146 | 12 | 147 | 7 | |
| | 6/1/2012 | 147 | 8 | 149 | 8 | |
| | 6/1/2012 | 151 | 19 | 152 | 8 | |
| | 6/1/2012 | 154 | 1 | 156 | 20 | |
| | 6/1/2012 | 157 | 6 | 157 | 20 | |
| | 6/1/2012 | 158 | 21 | 164 | 16 | |
| | 6/1/2012 | 165 | 20 | 166 | 21 | |
| | 6/1/2012 | 168 | 5 | 168 | 18 | |
| | 6/1/2012 | 168 | 22 | 173 | 18 | |
| | 6/1/2012 | 174 | 6 | 175 | 10 | |
| | 6/1/2012 | 175 | 13 | 175 | 22 | |
| | 6/1/2012 | 177 | 13 | 181 | 4 | |
| | 6/1/2012 | 181 | 23 | 183 | 21 | |
| | 6/1/2012 | 185 | 2 | 185 | 5 | |
| | 6/1/2012 | 185 | 6 | 186 | 1 | |
| | 6/1/2012 | 186 | 6 | 186 | 16 | |
| | 6/1/2012 | 187 | 2 | 188 | 2 | |
| | 6/1/2012 | 188 | 3 | 188 | 9 | |
| | 6/1/2012 | 188 | 16 | 189 | 2 | |
| | 6/1/2012 | 189 | 3 | 189 | 7 | |
| | 6/1/2012 | 189 | 23 | 191 | 22 | |
| | 6/1/2012 | 192 | 18 | 196 | 18 | |
| | 6/1/2012 | 196 | 19 | 198 | 2 | |
| | 6/1/2012 | 198 | 4 | 200 | 17 | |
| | 6/1/2012 | 200 | 24 | 201 | 12 | |
| | 6/1/2012 | 201 | 16 | 201 | 25 | |
| | 6/1/2012 | 202 | 1 | 202 | 5 | |
| | 6/1/2012 | 202 | 10 | 203 | 4 | |
| | 6/1/2012 | 204 | 5 | 205 | 15 | |
| | 6/1/2012 | 205 | 16 | 206 | 11 | |
| | 6/1/2012 | 206 | 12 | 206 | 18 | |
| | 6/1/2012 | 207 | 1 | 207 | 22 | |
| | 6/1/2012 | 208 | 9 | 208 | 20 | |
| | 6/1/2012 | 208 | 21 | 210 | 15 | |
| | 6/1/2012 | 212 | 10 | 214 | 14 | |
| | 6/1/2012 | 215 | 20 | 217 | 21 | |
| | 6/1/2012 | 218 | 13 | 218 | 20 | |
| | 6/1/2012 | 219 | 3 | 220 | 5 | |
| | 6/1/2012 | 220 | 6 | 221 | 14 | |
| | 6/1/2012 | 223 | 19 | 226 | 5 | |
| | 6/1/2012 | 226 | 10 | 226 | 25 | |
| | 6/1/2012 | 228 | 21 | 230 | 10 | |
| | 6/1/2012 | 231 | 15 | 232 | 19 | |
| | 6/1/2012 | 236 | 8 | 238 | 21 | |
| | 6/1/2012 | 239 | 20 | 241 | 16 | |

| | | PLAINTIFFS AFFIRMATIVES | | | | |
| | | STARTING | | ENDING | | |
| Witness | Date | Page | Line | Page | Line | DEFENDANTS COUNTER-DESIGNATIONS |
|---|---|---|---|---|---|---|
| | 6/1/2012 | 245 | 9 | 246 | 18 | |
| | 6/1/2012 | 246 | 19 | 246 | 21 | |
| | 6/1/2012 | 246 | 25 | 249 | 1 | |
| | 6/1/2012 | 249 | 25 | 251 | 4 | |
| Straus, Joe | 6/11/2012 | | | | | |
| | 6/11/2012 | 18 | 8 | 19 | 7 | |
| | 6/11/2012 | 19 | 14 | 19 | 17 | |
| | 6/11/2012 | 20 | 20 | 21 | 9 | |
| | 6/11/2012 | 21 | 24 | 22 | 19 | |
| | 6/11/2012 | 22 | 24 | 23 | 9 | |
| | 6/11/2012 | 24 | 2 | 24 | 4 | |
| | 6/11/2012 | 26 | 21 | 27 | 17 | |
| | 6/11/2012 | 35 | 14 | 36 | 19 | |
| | 6/11/2012 | 37 | 25 | 39 | 7 | |
| | 6/11/2012 | 39 | 25 | 40 | 14 | |
| | 6/11/2012 | 44 | 23 | 45 | 1 | |
| | 6/11/2012 | 46 | 7 | 46 | 11 | |
| | 6/11/2012 | 46 | 17 | 46 | 17 | |
| | 6/11/2012 | 48 | 9 | 48 | 14 | |
| | 6/11/2012 | 50 | 22 | 54 | 21 | |
| | 6/11/2012 | 55 | 23 | 57 | 2 | |
| | 6/11/2012 | 58 | 12 | 58 | 14 | |
| | 6/11/2012 | 58 | 18 | 58 | 23 | |
| | 6/11/2012 | 59 | 9 | 59 | 17 | |
| | 6/11/2012 | 61 | 11 | 61 | 19 | |
| | 6/11/2012 | 62 | 23 | 62 | 25 | |
| | 6/11/2012 | 63 | 13 | 63 | 16 | |
| | 6/11/2012 | 69 | 6 | 71 | 20 | |
| | 6/11/2012 | 75 | 3 | 75 | 4 | |
| | 6/11/2012 | 75 | 12 | 75 | 12 | |
| | 6/11/2012 | 75 | 16 | 76 | 6 | 76:7-13 |
| | 6/11/2012 | 78 | 1 | 78 | 19 | |
| | 6/11/2012 | 81 | 13 | 81 | 19 | |
| | 6/11/2012 | 81 | 20 | 82 | 5 | |
| | 6/11/2012 | 83 | 4 | 83 | 4 | |
| | 6/11/2012 | 83 | 6 | 84 | 2 | |
| | 6/11/2012 | 87 | 16 | 89 | 7 | |
| | 6/11/2012 | 89 | 8 | 89 | 22 | |
| | 6/11/2012 | 91 | 1 | 91 | 2 | |
| | 6/11/2012 | 91 | 10 | 91 | 12 | |
| | 6/11/2012 | 92 | 5 | 92 | 21 | |
| | 6/11/2012 | 94 | 6 | 96 | 21 | |
| | 6/11/2012 | 99 | 24 | 100 | 2 | |
| | 6/11/2012 | 100 | 12 | 101 | 1 | |
| | 6/11/2012 | 102 | 22 | 103 | 12 | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS |
|---------|------|-----------|------|--------|------|---------|
| | | STARTING | | ENDING | | |
| | | Page | Line | Page | Line | |
| | 6/11/2012 | 104 | 3 | 109 | 17 | |
| | 6/11/2012 | 109 | 20 | 109 | 25 | |
| | 6/11/2012 | 110 | 9 | 110 | 15 | |
| | 6/11/2012 | 110 | 20 | 111 | 1 | |
| | 6/11/2012 | 112 | 4 | 113 | 2 | |
| | 6/11/2012 | 113 | 20 | 114 | 16 | |
| | 6/11/2012 | 115 | 1 | 115 | 6 | |
| | 6/11/2012 | 115 | 13 | 116 | 2 | |
| | 6/11/2012 | 116 | 7 | 118 | 8 | |
| | 6/11/2012 | 120 | 3 | 120 | 16 | |
| | 6/11/2012 | 121 | 1 | 121 | 10 | |
| | 6/11/2012 | 122 | 5 | 122 | 8 | |
| | 6/11/2012 | 122 | 19 | 122 | 23 | |
| | 6/11/2012 | 123 | 7 | 125 | 12 | |
| | 6/11/2012 | 126 | 20 | 127 | 1 | |
| | 6/11/2012 | 127 | 6 | 128 | 21 | |
| | 6/11/2012 | 134 | 21 | 135 | 1 | |
| | 6/11/2012 | 135 | 12 | 137 | 22 | |
| | 6/11/2012 | 142 | 12 | 142 | 19 | |
| | 6/11/2012 | 142 | 24 | 143 | 15 | |
| | 6/11/2012 | 144 | 4 | 144 | 6 | |
| | 6/11/2012 | 144 | 20 | 144 | 23 | |
| | 6/11/2012 | 144 | 24 | 145 | 14 | |
| | 6/11/2012 | 146 | 7 | 146 | 10 | |
| | 6/11/2012 | 147 | 11 | 147 | 15 | |
| | 6/11/2012 | 147 | 19 | 149 | 5 | |
| | 6/11/2012 | 149 | 15 | 150 | 4 | |
| | 6/11/2012 | 151 | 13 | 152 | 5 | |
| | 6/11/2012 | 152 | 6 | 153 | 25 | |
| | 6/11/2012 | 154 | 1 | 155 | 16 | |
| | 6/11/2012 | 156 | 7 | 157 | 20 | |
| | 6/11/2012 | 158 | 15 | 158 | 24 | |
| | 6/11/2012 | 159 | 12 | 159 | 14 | |
| | 6/11/2012 | 159 | 24 | 160 | 13 | |
| | 6/11/2012 | 160 | 14 | 160 | 24 | |
| | 6/11/2012 | 161 | 14 | 162 | 19 | |
| | 6/11/2012 | 163 | 9 | 165 | 9 | |
| | 6/11/2012 | 165 | 10 | 165 | 11 | |
| | 6/11/2012 | 165 | 17 | 165 | 18 | |
| | 6/11/2012 | 165 | 21 | 165 | 25 | |
| | 6/11/2012 | 166 | 11 | 167 | 1 | |
| | 6/11/2012 | 167 | 10 | 168 | 10 | 168:11-16 |
| | 6/11/2012 | 168 | 19 | 170 | 19 | |
| | 6/11/2012 | 170 | 20 | 172 | 10 | |
| | 6/11/2012 | 173 | 13 | 173 | 23 | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS |
| | | STARTING | | ENDING | | |
| | | Page | Line | Page | Line | |
|---|---|---|---|---|---|---|
| | 6/11/2012 | 174 | 5 | 174 | 19 | |
| | 6/11/2012 | 175 | 10 | 176 | 10 | |
| | 6/11/2012 | 177 | 15 | 177 | 20 | |
| | 6/11/2012 | 178 | 22 | 179 | 8 | |
| | 6/11/2012 | 180 | 2 | 180 | 14 | |
| | 6/11/2012 | 180 | 20 | 181 | 23 | |
| | 6/11/2012 | 184 | 20 | 185 | 22 | |
| | 6/11/2012 | 185 | 23 | 186 | 23 | |
| | 6/11/2012 | 186 | 24 | 187 | 7 | |
| | 6/11/2012 | 187 | 20 | 187 | 23 | |
| | 6/11/2012 | 188 | 21 | 192 | 21 | |
| | 6/11/2012 | 192 | 22 | 195 | 8 | |
| | 6/11/2012 | 195 | 9 | 196 | 6 | |
| | 6/11/2012 | 196 | 7 | 196 | 21 | |
| | 6/11/2012 | 196 | 22 | 197 | 22 | |
| | 6/11/2012 | 197 | 23 | 198 | 10 | |
| | 6/11/2012 | 200 | 18 | 200 | 25 | |
| | 6/11/2012 | 202 | 17 | 203 | 7 | |
| Uresti, Carlos | 6/11/2012 | | | | | |
| | 6/11/2012 | 6 | 7 | 6 | 9 | |
| | 6/11/2012 | 6 | 15 | 6 | 16 | |
| | 6/11/2012 | 6 | 20 | 6 | 21 | |
| | 6/11/2012 | 6 | 22 | 7 | 7 | |
| | 6/11/2012 | 7 | 8 | 7 | 12 | |
| | 6/11/2012 | 9 | 16 | 9 | 17 | |
| | 6/11/2012 | 9 | 18 | 9 | 19 | |
| | 6/11/2012 | 9 | 20 | 9 | 21 | |
| | 6/11/2012 | 11 | 14 | 11 | 17 | |
| | 6/11/2012 | 12 | 13 | 13 | 3 | |
| | 6/11/2012 | 14 | 4 | 14 | 14 | |
| | 6/11/2012 | 14 | 15 | 14 | 20 | |
| | 6/11/2012 | 15 | 2 | 15 | 6 | |
| | 6/11/2012 | 15 | 10 | 16 | 25 | |
| | 6/11/2012 | 17 | 7 | 18 | 9 | |
| | 6/11/2012 | 19 | 6 | 19 | 11 | |
| | 6/11/2012 | 19 | 12 | 19 | 24 | |
| | 6/11/2012 | 20 | 17 | 20 | 19 | |
| | 6/11/2012 | 20 | 20 | 20 | 24 | |
| | 6/11/2012 | 21 | 3 | 21 | 9 | |
| | 6/11/2012 | 21 | 13 | 21 | 15 | |
| | 6/11/2012 | 22 | 6 | 22 | 8 | |
| | 6/11/2012 | 22 | 24 | 23 | 4 | |
| | 6/11/2012 | 23 | 13 | 23 | 25 | |
| | 6/11/2012 | 24 | 7 | 24 | 19 | |
| | 6/11/2012 | 24 | 20 | 25 | 3 | |

| | | PLAINTIFFS AFFIRMATIVES | | | | |
| | | STARTING | | ENDING | | |
| Witness | Date | Page | Line | Page | Line | DEFENDANTS COUNTER-DESIGNATIONS |
|---|---|---|---|---|---|---|
| | 6/11/2012 | 25 | 4 | 26 | 1 | |
| | 6/11/2012 | 26 | 2 | 26 | 15 | |
| | 6/11/2012 | 27 | 2 | 27 | 22 | |
| | 6/11/2012 | 27 | 23 | 28 | 6 | |
| | 6/11/2012 | 28 | 8 | 29 | 13 | |
| | 6/11/2012 | 29 | 14 | 30 | 4 | |
| | 6/11/2012 | 30 | 5 | 30 | 7 | |
| | 6/11/2012 | 31 | 3 | 32 | 7 | |
| | 6/11/2012 | 32 | 12 | 32 | 25 | |
| | 6/11/2012 | 33 | 1 | 33 | 5 | |
| | 6/11/2012 | 33 | 6 | 33 | 9 | |
| | 6/11/2012 | 33 | 10 | 33 | 13 | |
| | 6/11/2012 | 33 | 16 | 33 | 19 | |
| | 6/11/2012 | 33 | 20 | 36 | 11 | |
| | 6/11/2012 | 36 | 12 | 36 | 17 | |
| | 6/11/2012 | 36 | 18 | 37 | 2 | |
| | 6/11/2012 | 37 | 3 | 37 | 21 | |
| | 6/11/2012 | 38 | 4 | 39 | 6 | |
| | 6/11/2012 | 42 | 10 | 42 | 20 | |
| | 6/11/2012 | 44 | 7 | 44 | 18 | |
| | 6/11/2012 | 45 | 18 | 45 | 21 | |
| | 6/11/2012 | 46 | 7 | 46 | 13 | |
| | 6/11/2012 | 48 | 11 | 49 | 12 | |
| | 6/11/2012 | 51 | 2 | 51 | 5 | |
| | 6/11/2012 | 53 | 7 | 53 | 20 | |
| | 6/11/2012 | 54 | 11 | 55 | 6 | |
| | 6/11/2012 | 55 | 7 | 57 | 1 | |
| | 6/11/2012 | 57 | 2 | 57 | 10 | |
| | 6/11/2012 | 57 | 11 | 59 | 16 | |
| | 6/11/2012 | 59 | 24 | 60 | 17 | |
| | 6/11/2012 | 61 | 8 | 61 | 25 | |
| | 6/11/2012 | 62 | 1 | 62 | 25 | |
| | 6/11/2012 | 63 | 5 | 67 | 6 | |
| | 6/11/2012 | 67 | 12 | 68 | 7 | |
| | 6/11/2012 | 68 | 8 | 68 | 22 | |
| | 6/11/2012 | 69 | 2 | 70 | 21 | |
| | 6/11/2012 | 70 | 22 | 71 | 4 | |
| | 6/11/2012 | 72 | 1 | 72 | 18 | 71:23-25, 72:19 |
| | 6/11/2012 | 72 | 20 | 73 | 22 | |
| | 6/11/2012 | 74 | 1 | 76 | 3 | |
| | 6/11/2012 | 76 | 8 | 76 | 18 | |
| | 6/11/2012 | 76 | 23 | 79 | 6 | |
| | 6/11/2012 | 80 | 1 | 80 | 9 | 80:10-17 |
| | 6/11/2012 | 80 | 25 | 82 | 3 | |
| | 6/11/2012 | 82 | 6 | 88 | 11 | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS |
| | | STARTING | | ENDING | | |
| | | Page | Line | Page | Line | |
|---|---|---|---|---|---|---|
| | 6/11/2012 | 90 | 9 | 90 | 23 | |
| | 6/11/2012 | 91 | 23 | 93 | 7 | 93:8-12 |
| | 6/11/2012 | 117 | 5 | 118 | 14 | 42:3-20, 75:9-76:7, 122:25-123:24, 124:6-16, 125:11-19, 126:7-15 |
| | 6/11/2012 | 119 | 25 | 120 | 11 | |
| | 6/11/2012 | 126 | 12 | 126 | 12 | |
| Valdez-Cox, Juanita | 6/13/2012 | | | | | |
| | 6/13/2012 | 11 | 23 | 12 | 2 | 12:9-11 |
| | 6/13/2012 | 13 | 21 | 14 | 25 | |
| | 6/13/2012 | 16 | 3 | 16 | 23 | |
| | 6/13/2012 | 18 | 16 | 20 | 12 | |
| | 6/13/2012 | 22 | 8 | 23 | 12 | 23:13 |
| | 6/13/2012 | 24 | 24 | 27 | 2 | |
| | 6/13/2012 | 27 | 7 | 27 | 10 | |
| | 6/13/2012 | 27 | 11 | 27 | 22 | |
| | 6/13/2012 | 30 | 23 | 33 | 11 | 34:4-24 |
| | 6/13/2012 | 35 | 20 | 35 | 24 | |
| | 6/13/2012 | 36 | 7 | 37 | 12 | |
| | 6/13/2012 | 37 | 13 | 37 | 23 | |
| | 6/13/2012 | 37 | 24 | 40 | 19 | |
| | 6/13/2012 | 41 | 21 | 42 | 1 | |
| | 6/13/2012 | 45 | 1 | 45 | 18 | |
| Veasey, Marc | 6/7/2012 | | | | | |
| | 6/7/2012 | 13 | 8 | 13 | 12 | |
| | 6/7/2012 | 13 | 22 | 14 | 6 | |
| | 6/7/2012 | 15 | 23 | 16 | 14 | |
| | 6/7/2012 | 20 | 15 | 21 | 2 | |
| | 6/7/2012 | 23 | 19 | 24 | 3 | |
| | 6/7/2012 | 25 | 10 | 25 | 14 | |
| | 6/7/2012 | 26 | 14 | 26 | 21 | |
| | 6/7/2012 | 33 | 15 | 33 | 19 | |
| | 6/7/2012 | 38 | 9 | 38 | 14 | |
| | 6/7/2012 | 39 | 4 | 39 | 18 | |
| | 6/7/2012 | 39 | 23 | 40 | 19 | |
| | 6/7/2012 | 40 | 20 | 41 | 18 | |
| | 6/7/2012 | 44 | 19 | 45 | 3 | |
| | 6/7/2012 | 46 | 8 | 48 | 2 | |
| | 6/7/2012 | 48 | 12 | 48 | 24 | |
| | 6/7/2012 | 49 | 20 | 50 | 5 | |
| | 6/7/2012 | 51 | 8 | 51 | 22 | |
| | 6/7/2012 | 52 | 5 | 52 | 18 | |
| | 6/7/2012 | 56 | 19 | 57 | 5 | |
| | 6/7/2012 | 57 | 8 | 57 | 25 | |
| | 6/7/2012 | 61 | 7 | 62 | 8 | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS |
|---|---|---|---|---|---|---|
| | | STARTING | | ENDING | | |
| | | Page | Line | Page | Line | |
| | 6/7/2012 | 64 | 10 | 64 | 19 | |
| | 6/7/2012 | 67 | 15 | 67 | 25 | |
| | 6/7/2012 | 68 | 3 | 68 | 5 | |
| | 6/7/2012 | 71 | 17 | 72 | 17 | |
| | 6/7/2012 | 72 | 21 | 73 | 5 | |
| | 6/7/2012 | 73 | 6 | 74 | 13 | |
| | 6/7/2012 | 77 | 12 | 77 | 19 | 74:14-76:11 |
| | 6/7/2012 | 97 | 12 | 97 | 18 | 85:25-96:22 |
| | 6/7/2012 | 99 | 9 | 99 | 15 | |
| | 6/7/2012 | 102 | 18 | 103 | 18 | |
| | 6/7/2012 | 106 | 8 | 106 | 19 | |
| | 6/7/2012 | 112 | 6 | 114 | 3 | |
| | 6/7/2012 | 114 | 15 | 115 | 3 | |
| | 6/7/2012 | 115 | 13 | 115 | 17 | |
| | 6/7/2012 | 116 | 21 | 117 | 12 | |
| | 6/7/2012 | 117 | 24 | 118 | 17 | |
| | 6/7/2012 | 121 | 18 | 122 | 3 | |
| | 6/7/2012 | 122 | 4 | 122 | 16 | |
| | 6/7/2012 | 123 | 12 | 123 | 24 | |
| | 6/7/2012 | 124 | 9 | 124 | 22 | |
| | 6/7/2012 | 126 | 7 | 127 | 7 | |
| | 6/7/2012 | 129 | 15 | 129 | 24 | |
| | 6/7/2012 | 131 | 8 | 132 | 1 | |
| | 6/7/2012 | 132 | 2 | 133 | 5 | |
| | 6/7/2012 | 133 | 6 | 134 | 1 | |
| | 6/7/2012 | 141 | 4 | 141 | 15 | |
| Whelan, Mark | 6/19/2012 | | | | | |
| | 6/19/2012 | 9 | 10 | 9 | 24 | |
| | 6/19/2012 | 11 | 2 | 12 | 3 | |
| | 6/19/2012 | 13 | 4 | 13 | 16 | |
| | 6/19/2012 | 15 | 7 | 16 | 2 | |
| | 6/19/2012 | 16 | 17 | 17 | 15 | |
| | 6/19/2012 | 17 | 16 | 19 | 22 | |
| | 6/19/2012 | 20 | 4 | 20 | 16 | |
| | 6/19/2012 | 20 | 17 | 20 | 21 | |
| | 6/19/2012 | 20 | 22 | 21 | 6 | |
| | 6/19/2012 | 21 | 7 | 22 | 11 | |
| | 6/19/2012 | 22 | 12 | 23 | 4 | |
| | 6/19/2012 | 23 | 5 | 23 | 11 | |
| | 6/19/2012 | 23 | 12 | 23 | 20 | |
| | 6/19/2012 | 23 | 21 | 24 | 2 | |
| | 6/19/2012 | 24 | 3 | 25 | 1 | |
| | 6/19/2012 | 25 | 2 | 26 | 1 | |
| | 6/19/2012 | 26 | 2 | 27 | 18 | |
| | 6/19/2012 | 27 | 19 | 28 | 17 | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS |
| | | STARTING | | ENDING | | |
| | | Page | Line | Page | Line | |
|---|---|---|---|---|---|---|
| | 6/19/2012 | 29 | 6 | 30 | 3 | 29:2-6 |
| | 6/19/2012 | 30 | 4 | 30 | 22 | |
| | 6/19/2012 | 31 | 11 | 31 | 17 | |
| | 6/19/2012 | 32 | 20 | 33 | 16 | |
| | 6/19/2012 | 33 | 17 | 34 | 4 | 33:9-16 |
| | 6/19/2012 | 34 | 7 | 34 | 23 | |
| | 6/19/2012 | 34 | 24 | 35 | 2 | |
| | 6/19/2012 | 35 | 3 | 35 | 7 | |
| | 6/19/2012 | 35 | 18 | 35 | 22 | |
| | 6/19/2012 | 35 | 23 | 36 | 3 | |
| Williams, Thomas | 6/1/2012 | | | | | |
| | 6/1/2012 | 7 | 24 | 8 | 2 | |
| | 6/1/2012 | 23 | 6 | 24 | 12 | |
| | 6/1/2012 | 25 | 4 | 26 | 10 | |
| | 6/1/2012 | 26 | 20 | 27 | 3 | |
| | 6/1/2012 | 27 | 4 | 27 | 15 | |
| | 6/1/2012 | 55 | 7 | 55 | 9 | |
| | 6/1/2012 | 57 | 10 | 57 | 25 | |
| | 6/1/2012 | 58 | 16 | 58 | 17 | 58:5-15 |
| | 6/1/2012 | 58 | 23 | 58 | 24 | |
| | 6/1/2012 | 64 | 24 | 65 | 2 | |
| | 6/1/2012 | 65 | 9 | 65 | 17 | |
| | 6/1/2012 | 65 | 18 | 66 | 4 | 66:5-66:17 |
| | 6/1/2012 | 66 | 18 | 67 | 12 | |
| | 6/1/2012 | 70 | 11 | 70 | 13 | |
| | 6/1/2012 | 71 | 23 | 71 | 25 | |
| | 6/1/2012 | 72 | 4 | 73 | 21 | |
| | 6/1/2012 | 73 | 22 | 74 | 12 | |
| | 6/1/2012 | 75 | 2 | 75 | 6 | |
| | 6/1/2012 | 76 | 15 | 76 | 19 | |
| | 6/1/2012 | 78 | 15 | 80 | 2 | |
| | 6/1/2012 | 81 | 25 | 82 | 7 | |
| | 6/1/2012 | 82 | 8 | 82 | 16 | |
| | 6/1/2012 | 83 | 11 | 83 | 15 | |
| | 6/1/2012 | 83 | 16 | 83 | 19 | |
| | 6/1/2012 | 87 | 6 | 87 | 11 | |
| | 6/1/2012 | 88 | 4 | 88 | 9 | |
| | 6/1/2012 | 92 | 14 | 92 | 15 | |
| | 6/1/2012 | 96 | 19 | 97 | 4 | |
| | 6/1/2012 | 98 | 5 | 98 | 11 | |
| | 6/1/2012 | 100 | 9 | 100 | 22 | |
| | 6/1/2012 | 100 | 23 | 101 | 5 | |
| | 6/1/2012 | 102 | 9 | 103 | 9 | |
| | 6/1/2012 | 103 | 18 | 104 | 18 | |
| | 6/1/2012 | 104 | 19 | 104 | 21 | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS |
| | | STARTING | | ENDING | | |
| | | Page | Line | Page | Line | |
|---|---|---|---|---|---|---|
| | 6/1/2012 | 106 | 3 | 107 | 3 | |
| | 6/1/2012 | 107 | 4 | 108 | 14 | |
| | 6/1/2012 | 109 | 1 | 109 | 22 | |
| | 6/1/2012 | 110 | 1 | 111 | 14 | |
| | 6/1/2012 | 111 | 15 | 112 | 3 | |
| | 6/1/2012 | 113 | 25 | 114 | 19 | |
| | 6/1/2012 | 115 | 17 | 116 | 15 | |
| | 6/1/2012 | 118 | 10 | 118 | 25 | |
| | 6/1/2012 | 119 | 1 | 120 | 15 | |
| | 6/1/2012 | 120 | 20 | 120 | 25 | |
| | 6/1/2012 | 124 | 2 | 124 | 11 | |
| | 6/1/2012 | 125 | 17 | 125 | 25 | |
| | 6/1/2012 | 129 | 1 | 129 | 8 | |
| | 6/1/2012 | 130 | 20 | 131 | 11 | |
| | 6/1/2012 | 132 | 16 | 133 | 3 | |
| | 6/1/2012 | 133 | 4 | 133 | 25 | |
| | 6/1/2012 | 134 | 1 | 134 | 25 | |
| | 6/1/2012 | 135 | 1 | 135 | 25 | |
| | 6/1/2012 | 137 | 1 | 137 | 15 | |
| | 6/1/2012 | 137 | 16 | 137 | 21 | |
| | 6/1/2012 | 139 | 16 | 140 | 6 | |
| | 6/1/2012 | 140 | 7 | 141 | 12 | |
| | 6/1/2012 | 142 | 2 | 142 | 16 | |
| | 6/1/2012 | 142 | 24 | 143 | 7 | |
| | 6/1/2012 | 144 | 4 | 145 | 6 | |
| | 6/1/2012 | 148 | 16 | 148 | 24 | |
| | 6/1/2012 | 149 | 25 | 150 | 4 | |
| | 6/1/2012 | 153 | 2 | 153 | 7 | |
| | 6/1/2012 | 153 | 11 | 153 | 25 | |
| | 6/1/2012 | 155 | 5 | 155 | 19 | |
| | 6/1/2012 | 158 | 4 | 158 | 8 | |
| | 6/1/2012 | 162 | 5 | 162 | 14 | |
| | 6/1/2012 | 162 | 15 | 162 | 25 | |
| | 6/1/2012 | 163 | 1 | 163 | 8 | |
| | 6/1/2012 | 164 | 12 | 164 | 16 | |
| | 6/1/2012 | 165 | 7 | 165 | 16 | |
| | 6/1/2012 | 165 | 17 | 166 | 12 | |
| | 6/1/2012 | 167 | 23 | 168 | 5 | |
| | 6/1/2012 | 171 | 13 | 171 | 21 | |
| | 6/1/2012 | 172 | 6 | 172 | 12 | |
| | 6/1/2012 | 173 | 2 | 173 | 14 | |
| | 6/1/2012 | 173 | 15 | 173 | 17 | |
| | 6/1/2012 | 178 | 3 | 178 | 10 | |
| | 6/1/2012 | 178 | 14 | 178 | 20 | 178:21-24 |
| | 6/1/2012 | 179 | 20 | 179 | 25 | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS |
| | | STARTING | | ENDING | | |
| | | Page | Line | Page | Line | |
|---|---|---|---|---|---|---|
| | 6/1/2012 | 181 | 12 | 181 | 17 | |
| | 6/1/2012 | 182 | 3 | 182 | 10 | |
| | 6/1/2012 | 184 | 15 | 184 | 22 | |
| | 6/1/2012 | 185 | 5 | 185 | 15 | |
| | 6/1/2012 | 186 | 14 | 186 | 23 | |
| | 6/1/2012 | 187 | 1 | 188 | 2 | |
| | 6/1/2012 | 188 | 3 | 188 | 13 | |
| | 6/1/2012 | 188 | 16 | 189 | 23 | |
| | 6/1/2012 | 190 | 23 | 191 | 7 | |
| | 6/1/2012 | 191 | 16 | 192 | 7 | |
| | 6/1/2012 | 193 | 8 | 193 | 22 | |
| | 6/1/2012 | 194 | 25 | 195 | 16 | |
| | 6/1/2012 | 195 | 17 | 195 | 25 | |
| | 6/1/2012 | 196 | 1 | 196 | 11 | |
| | 6/1/2012 | 196 | 21 | 197 | 16 | |
| | 6/1/2012 | 197 | 17 | 197 | 23 | |
| | 6/1/2012 | 197 | 24 | 198 | 4 | |
| | 6/1/2012 | 198 | 5 | 198 | 13 | |
| | 6/1/2012 | 198 | 14 | 198 | 23 | |
| | 6/1/2012 | 198 | 24 | 199 | 20 | |
| | 6/1/2012 | 199 | 23 | 200 | 10 | |
| | 6/1/2012 | 200 | 11 | 200 | 16 | |
| | 6/1/2012 | 200 | 17 | 201 | 1 | |
| | 6/1/2012 | 202 | 3 | 202 | 12 | |
| | 6/1/2012 | 202 | 13 | 202 | 20 | |
| | 6/1/2012 | 202 | 25 | 203 | 16 | |
| | 6/1/2012 | 203 | 17 | 204 | 1 | |
| | 6/1/2012 | 204 | 2 | 205 | 25 | |
| | 6/1/2012 | 206 | 1 | 206 | 8 | |
| | 6/1/2012 | 206 | 9 | 207 | 2 | |
| | 6/1/2012 | 246 | 12 | 246 | 16 | |
| | 6/1/2012 | 247 | 11 | 247 | 22 | |
| | 6/1/2012 | 249 | 14 | 249 | 23 | |
| | 6/1/2012 | 253 | 20 | 254 | 10 | |
| | 6/1/2012 | 254 | 17 | 255 | 1 | |
| | 6/1/2012 | 257 | 2 | 257 | 8 | |
| | 6/1/2012 | 257 | 23 | 258 | 9 | |
| | 6/1/2012 | 260 | 1 | 260 | 24 | |
| | 6/1/2012 | 261 | 3 | 261 | 12 | |
| | 6/1/2012 | 261 | 13 | 261 | 19 | |
| Wright, Ronald | 6/20/2012 | | | | | |
| | 6/20/2012 | 8 | 1 | 8 | 9 | |
| | 6/20/2012 | 16 | 24 | 17 | 9 | 15:17-16:7; 17:10-18:2 |
| | 6/20/2012 | 18 | 3 | 18 | 13 | 18:17-18 |
| | 6/20/2012 | 19 | 18 | 20 | 3 | 15:17-16:7; 18:19-23 |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS |
| | | STARTING | | ENDING | | |
| | | Page | Line | Page | Line | |
|---------|------|------|------|------|------|---------------------------------|
| | 6/20/2012 | 20 | 6 | 21 | 6 | 19:3-6 |
| | 6/20/2012 | 22 | 12 | 23 | 2 | 22:25-24:1 |
| | 6/20/2012 | 24 | 8 | 24 | 19 | 24:20-23 |
| | 6/20/2012 | 25 | 19 | 26 | 10 | 25:6-18; 26:11-13 |
| | 6/20/2012 | 27 | 10 | 27 | 19 | |
| | 6/20/2012 | 27 | 20 | 29 | 5 | 31:12-32:19; 33:15-24 |
| | 6/20/2012 | 34 | 19 | 35 | 10 | |
| | 6/20/2012 | 35 | 11 | 36 | 4 | 36:10-12; 36:17-23; 54:11-22 |
| | 6/20/2012 | 41 | 24 | 42 | 11 | |
| | 6/20/2012 | 43 | 3 | 44 | 17 | 43:3-9; 44:5-17; 48:21-25 |
| | 6/20/2012 | 45 | 1 | 45 | 20 | 44:18-25; 48:21-25 |
| | 6/20/2012 | 46 | 4 | 46 | 20 | 48:21-25 |
| | 6/20/2012 | 51 | 16 | 51 | 25 | 50:22-25 |
| | 6/20/2012 | 52 | 5 | 52 | 25 | 53:7-54:2 |