CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| **internally** | **intimidating** | 384:19 | 271:1 | 263:22 |
| 400:18 | 332:12 | 385:17 | 272:11 | 274:15 |
| 430:12 | 401:13 | **introduction** | 294:6 | 275:7 |
| **internati...** | 461:20 | 32:1 | 315:4 | 277:3 |
| 272:6 | **intimidation** | **intuitively** | 335:5 | 285:22 |
| **Internet** | 310:8 | 105:15 | 335:18 | 286:11 |
| 346:15 | 343:12 | **invalid** | 426:4 | 288:21 |
| 357:24 | 345:23 | 97:1, 97:7 | 463:18 | 289:12 |
| 363:3 | 350:22 | 323:25 | 511:14 | 294:22 |
| 436:25 | 351:3 | 328:9 | 528:11 | 297:16 |
| 441:8 | 353:20 | 328:15 | **involving** | 297:20 |
| 477:11 | 355:19 | 328:19 | 276:2 | 299:21 |
| 504:7 | 511:17 | 427:10 | 505:13 | 301:5 |
| **interpret** | 511:21 | **invalidated** | **iPhone** | 303:16 |
| 466:14 | 512:8 | 344:6 | 243:9 | 320:25 |
| 525:17 | 512:12 | **invested** | **ironic** | 321:20 |
| **interpret...** | **intoxicated** | 517:4 | 181:9 | 331:14 |
| 42:16 | 397:19 | **investigate** | 320:18 | 337:8 |
| 257:25 | **intoxication** | 298:23 | **ironically** | 339:12 |
| 324:6 | 426:10 | 360:12 | 316:4 | 375:21 |
| 458:21 | **intricacies** | **investigated** | **irony** | 380:2 |
| 465:4 | 432:19 | 281:19 | 278:3 | 387:10 |
| **interpreted** | **introduce** | **investiga...** | **irregular...** | 387:15 |
| 88:20 | 23:21 | 332:19 | 331:16 | 403:20 |
| **interpreters** | 30:12 | 332:20 | **irrelevant** | 418:3 |
| 351:9 | 33:11 | **investiga...** | 329:1 | 431:16 |
| 353:23 | 118:2 | 294:16 | **irrespons...** | 432:22 |
| **interpreting** | 145:7 | **investiga...** | 221:2 | 432:23 |
| 463:4 | 224:11 | 505:11 | **Irving** | 452:21 |
| 463:20 | 224:20 | **invite** | 528:21 | 458:17 |
| 466:4 | 492:20 | 290:13 | **issue** 26:3 | 461:16 |
| **interrupt** | 493:7 | **invited** | 26:4 | 461:23 |
| 21:18 | **introduced** | 21:16 | 29:25 | 463:11 |
| 22:19 | 39:9 | 21:17 | 46:5 | 463:13 |
| 143:23 | 78:24 | 21:19 | 61:12 | 463:23 |
| 448:16 | 79:7 | 22:5, 22:7 | 84:25 | 469:17 |
| 495:24 | 154:13 | 31:12 | 85:23 | 496:18 |
| **interrupted** | 154:14 | 31:20 | 87:5 | 497:3 |
| 24:2 | 155:1 | 66:10 | 100:18 | 507:23 |
| 270:9 | 155:14 | 74:19 | 123:23 | 526:3 |
| **interrupting** | 155:17 | 89:5 | 153:3 | **issued** |
| 401:1 | 227:8 | 269:15 | 154:2 | 28:21 |
| **intervene** | 234:23 | 270:2 | 155:9 | 41:2 |
| 273:11 | 250:10 | 270:10 | 193:24 | 91:25 |
| **intimately** | 289:19 | 369:21 | 194:2 | 173:2 |
| 384:23 | 289:19 | **inviting** | 194:6 | 207:1 |
| **intimidate** | 312:9 | 270:14 | 208:21 | 215:13 |
| 332:24 | 384:18 | **involve** | 209:21 | 255:19 |
| 349:19 | 438:25 | 427:7 | 219:7 | 285:14 |
| **intimidated** | 462:20 | **involved** | 252:9 | 324:1 |
| 332:10 | **introducing** | 180:12 | 256:20 | 386:19 |

CONSIDERATION OF SENATE BILL 14 1/25/2011

386:22
413:22
444:23
445:18
447:1
457:24
458:13
**issues**
97:10
176:14
183:15
185:24
220:17
222:18
225:13
227:7
234:5
273:7
313:16
323:6
331:21
334:3
335:18
354:1
359:2
362:10
362:11
365:22
368:17
369:9
421:8
423:13
424:18
426:9
452:3
461:4
463:6
489:23
496:14
525:24
527:18
**issuing**
53:11
53:24
206:24
255:7
**It'd**
257:25
**item**
409:13
411:9

496:23
**items**
245:5
**it'll**
190:7
266:22

**J**

**Jackson**
147:11
147:12
247:4
247:6
247:7
493:2
537:22
537:23
**jail** 211:5
404:5
**jails**
212:11
**James**
26:13
327:5
**January**
20:14
20:18
21:2
28:17
146:2
163:18
178:14
199:14
199:17
200:1
200:2
200:14
200:15
238:15
238:25
243:19
255:23
255:25
257:12
257:16
258:19
394:8
405:12
444:2
466:21

467:6
**Jays** 35:8
**Jeff** 68:17
**Jeffery**
264:20
**Jennifer**
144:10
**Jerry**
270:3
270:11
270:18
**jersey**
192:2
192:3
**Jessica**
494:9
500:3
500:6
500:8
**Jim** 350:14
**job** 99:23
100:1
104:21
113:14
113:23
114:3
114:4
175:22
211:23
218:24
272:1
374:3
398:18
398:25
405:11
540:4
**jobs** 339:2
361:19
496:16
496:16
496:18
496:24
497:12
534:11
534:11
534:13
**John** 60:7
62:22
284:11
306:24

350:25
494:8
496:4
496:5
**Johnson**
350:25
493:2
**join** 58:3
525:11
**joke** 424:9
424:9
424:10
**joking**
472:14
**Jourdanton**
421:15
421:17
**Journal**
118:8
118:10
**journalists**
246:3
**journey**
203:2
363:16
**judge**
109:23
421:10
423:24
431:19
508:12
513:14
513:15
**judges**
37:4
241:20
278:4
278:9
391:7
**judge's**
513:19
**judgment**
105:25
458:5
**judicial**
93:5
462:10
**Judy**
243:20
**June** 374:3
398:21

405:11
416:25
417:6
434:9
**junior**
180:2
**jurisdiction**
327:1
335:17
337:11
393:15
**jury**
431:19
**justice**
37:11
37:15
37:20
37:25
38:5
38:19
39:22
40:2, 40:5
40:8
40:11
45:7
65:12
88:17
92:23
94:25
98:22
108:14
131:21
132:7
132:14
135:11
151:21
160:1
160:4
160:7
160:24
161:1
161:24
162:6
175:5
201:21
210:4
210:23
213:1
213:6
214:11
220:15

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 233:18 | 533:12 | 297:20 | 58:18 | 87:15 |
| 235:22 | 534:1 | 340:7 | 61:18 | 87:21 |
| 249:21 | **keeping** | 359:5 | 62:17 | 88:23 |
| 271:14 | 275:22 | 359:16 | 62:23 | 88:24 |
| 273:10 | **keeps** | 359:25 | 62:23 | 90:5, 91:8 |
| 324:13 | 359:5 | 365:13 | 64:2 | 91:9 |
| 324:15 | **Kennedy** | 379:9 | 65:13 | 91:12 |
| 324:16 | 20:22 | 381:2 | 66:15 | 96:17 |
| 324:22 | 22:24 | 424:15 | 67:16 | 97:7 |
| 325:11 | 22:25 | 426:3 | 67:17 | 100:22 |
| 327:11 | 23:2 | 445:6 | 67:22 | 103:7 |
| 328:21 | 541:4 | 450:2 | 67:23 | 105:14 |
| 328:22 | 541:20 | 532:7 | 67:24 | 106:19 |
| 328:23 | 542:4 | **kindness** | 67:24 | 109:11 |
| 329:2 | 542:7 | 518:20 | 68:1 | 109:25 |
| 347:9 | 542:16 | **kinds** | 68:14 | 111:9 |
| 420:22 | **kept** 33:10 | 332:15 | 68:21 | 111:10 |
| 420:24 | 164:21 | 339:7 | 68:25 | 111:13 |
| 462:9 | 175:14 | 427:4 | 69:2 | 113:20 |
| 525:11 | 243:2 | 452:3 | 69:17 | 114:21 |
| 528:8 | 343:10 | 453:7 | 69:18 | 114:22 |
| 529:13 | **key** 130:7 | **King** 507:9 | 70:16 | 114:24 |
| **Justices** | 275:8 | 507:13 | 71:6 | 115:2 |
| 324:12 | 314:5 | 507:15 | 71:25 | 115:5 |
| | **kick** | 511:16 | 72:2, 73:4 | 115:6 |
| **K** | 399:25 | **Kinney** | 73:15 | 115:14 |
| | **kids** 72:3 | 68:18 | 74:12 | 124:1 |
| **keep** 30:19 | **kill** | **Kitson** | 74:16 | 124:11 |
| 43:21 | 354:14 | 495:17 | 75:8, 75:8 | 124:14 |
| 110:1 | 354:17 | 513:6 | 76:13 | 124:14 |
| 111:3 | 355:1 | 513:7 | 76:15 | 124:23 |
| 117:25 | **killed** | 513:9 | 78:3, 78:7 | 124:25 |
| 129:5 | 330:9 | 513:10 | 78:10 | 125:4 |
| 142:19 | 352:4 | 513:10 | 79:4, 79:6 | 125:22 |
| 156:6 | 354:9 | 515:12 | 79:13 | 128:1 |
| 159:15 | **Kim** 20:22 | 515:13 | 80:4, 80:6 | 129:24 |
| 160:2 | 541:4 | **Kleberg** | 80:17 | 130:1 |
| 163:12 | 541:18 | 350:14 | 80:19 | 132:24 |
| 182:10 | **kind** 21:10 | **knew** | 80:20 | 133:5 |
| 231:24 | 34:4, 43:2 | 104:19 | 81:16 | 136:5 |
| 231:25 | 54:20 | **know** 21:10 | 81:22 | 139:9 |
| 298:10 | 67:14 | 26:3, 28:7 | 82:16 | 139:24 |
| 349:13 | 80:1, 96:7 | 32:24 | 82:19 | 140:10 |
| 349:23 | 181:9 | 35:5, 35:9 | 82:21 | 140:20 |
| 351:8 | 229:24 | 35:13 | 83:2 | 142:19 |
| 351:19 | 239:13 | 39:7, 43:2 | 84:20 | 143:2 |
| 351:21 | 245:16 | 43:20 | 84:21 | 143:5 |
| 351:25 | 246:6 | 44:8, 53:2 | 85:2, 86:2 | 143:15 |
| 506:17 | 246:21 | 56:10 | 86:10 | 151:24 |
| 530:14 | 259:13 | 56:22 | 86:15 | 152:4 |
| 531:9 | 277:7 | 57:17 | 86:19 | 157:9 |

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 157:12 | 197:20 | 240:17 | 320:12 | 366:15 |
| 157:23 | 198:9 | 241:7 | 321:20 | 373:13 |
| 157:23 | 198:25 | 241:8 | 321:24 | 384:21 |
| 158:18 | 199:8 | 241:17 | 322:1 | 385:6 |
| 159:3 | 201:3 | 241:20 | 329:23 | 385:22 |
| 161:12 | 201:6 | 242:24 | 330:13 | 385:23 |
| 161:22 | 201:7 | 244:3 | 330:15 | 388:20 |
| 162:3 | 201:9 | 246:11 | 330:16 | 389:15 |
| 162:6 | 202:2 | 246:25 | 330:21 | 390:9 |
| 164:21 | 202:6 | 250:21 | 331:14 | 390:16 |
| 164:21 | 202:9 | 250:25 | 332:3 | 391:15 |
| 165:5 | 202:15 | 251:10 | 332:8 | 392:24 |
| 166:12 | 202:16 | 252:17 | 332:14 | 393:1 |
| 167:10 | 202:20 | 253:20 | 332:22 | 395:5 |
| 167:11 | 202:20 | 255:22 | 333:2 | 395:6 |
| 167:17 | 202:23 | 256:2 | 333:5 | 397:24 |
| 169:1 | 203:8 | 256:5 | 333:11 | 398:2 |
| 171:5 | 203:10 | 258:18 | 333:14 | 398:2 |
| 171:24 | 203:25 | 260:4 | 334:4 | 398:3 |
| 172:7 | 204:1 | 260:14 | 334:17 | 401:2 |
| 172:11 | 204:6 | 260:15 | 335:1 | 401:14 |
| 172:15 | 205:25 | 260:18 | 335:7 | 401:17 |
| 172:23 | 206:3 | 261:9 | 335:15 | 401:21 |
| 174:2 | 206:16 | 276:25 | 336:17 | 401:22 |
| 175:1 | 206:23 | 278:11 | 337:2 | 403:1 |
| 178:20 | 206:24 | 279:19 | 337:3 | 403:7 |
| 179:1 | 207:1 | 279:19 | 337:6 | 403:17 |
| 179:21 | 207:11 | 281:5 | 338:4 | 406:15 |
| 182:9 | 207:13 | 281:17 | 338:6 | 406:24 |
| 182:23 | 207:18 | 282:2 | 338:8 | 407:15 |
| 182:23 | 208:2 | 282:14 | 339:9 | 407:22 |
| 183:5 | 209:3 | 282:22 | 339:11 | 411:18 |
| 183:21 | 211:11 | 283:20 | 339:25 | 412:13 |
| 183:21 | 211:12 | 284:3 | 340:3 | 413:8 |
| 183:23 | 212:3 | 288:11 | 340:7 | 414:5 |
| 184:13 | 215:16 | 295:20 | 341:2 | 415:12 |
| 185:16 | 215:16 | 297:19 | 341:3 | 417:23 |
| 185:22 | 217:22 | 299:23 | 341:5 | 418:3 |
| 186:18 | 223:1 | 300:21 | 341:5 | 418:15 |
| 189:24 | 223:3 | 301:2 | 341:6 | 418:23 |
| 190:6 | 230:7 | 308:12 | 341:16 | 419:20 |
| 190:18 | 230:11 | 309:4 | 342:15 | 421:21 |
| 191:22 | 231:4 | 309:10 | 342:21 | 422:1 |
| 192:15 | 231:9 | 309:14 | 343:19 | 422:25 |
| 192:17 | 233:24 | 311:16 | 344:11 | 423:20 |
| 192:18 | 234:6 | 314:24 | 346:11 | 424:8 |
| 193:3 | 234:14 | 315:13 | 346:18 | 425:11 |
| 193:4 | 236:17 | 317:12 | 347:5 | 426:5 |
| 193:19 | 240:6 | 317:18 | 347:20 | 426:20 |
| 194:1 | 240:9 | 319:18 | 362:16 | 430:12 |
| 194:25 | 240:12 | 320:12 | 365:12 | 431:16 |

TX_00000270

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 431:19 | 476:25 | 530:14 | 309:18 | **Laredo** |
| 432:19 | 477:2 | 531:8 | 310:3 | 424:9 |
| 436:7 | 477:16 | 532:1 | 411:10 | **Laredoan** |
| 439:5 | 478:7 | 534:22 | **lacking** | 231:14 |
| 441:14 | 478:9 | **knowing** | 526:16 | **large** |
| 446:3 | 478:13 | 151:13 | **lacks** | 67:18 |
| 447:6 | 478:13 | 399:20 | 305:10 | 113:4 |
| 447:7 | 478:23 | 514:9 | **ladies** | 122:1 |
| 448:11 | 479:6 | **knowledge** | 518:22 | 122:3 |
| 448:20 | 479:8 | 24:17 | 521:8 | 122:8 |
| 448:23 | 479:10 | 36:12 | **lady** 60:23 | 220:9 |
| 449:25 | 479:12 | 36:15 | 525:18 | 242:6 |
| 451:11 | 479:14 | 44:24 | **laid** 78:13 | 250:7 |
| 453:5 | 480:9 | 50:22 | 80:18 | 356:23 |
| 454:7 | 480:11 | 103:5 | 81:8, 96:9 | 357:2 |
| 455:16 | 481:9 | 164:18 | 236:24 | 357:11 |
| 459:2 | 481:17 | 201:24 | 245:14 | 357:21 |
| 461:21 | 481:25 | 252:11 | 260:8 | 361:2 |
| 461:24 | 482:10 | 252:12 | 420:20 | 362:17 |
| 464:14 | 482:12 | 252:14 | **Lake** | 362:18 |
| 465:16 | 482:17 | 288:6 | 489:16 | 500:14 |
| 465:19 | 483:1 | 365:15 | **landmark** | 514:22 |
| 467:5 | 483:2 | 411:21 | 499:15 | **larger** |
| 469:5 | 483:9 | **knowledge...** | **Landslide** | 166:25 |
| 470:20 | 483:10 | 70:16 | 247:6 | 261:17 |
| 472:9 | 483:13 | 529:24 | 247:7 | 320:25 |
| 473:2 | 483:16 | **known** | **language** | 364:25 |
| 473:23 | 483:17 | 86:20 | 106:17 | 391:3 |
| 474:4 | 483:23 | 104:25 | 129:22 | 448:3 |
| 474:5 | 484:1 | 190:8 | 130:4 | 470:11 |
| 474:14 | 485:8 | 194:5 | 234:4 | 470:15 |
| 474:15 | 486:6 | 220:21 | 248:19 | 470:15 |
| 474:16 | 488:13 | 326:18 | 286:16 | **largest** |
| 475:1 | 490:3 | 418:16 | 290:8 | 109:22 |
| 475:3 | 490:13 | 516:14 | 291:1 | 281:24 |
| 475:9 | 490:19 | 518:24 | 291:3 | 384:22 |
| 475:10 | 491:2 | 527:15 | 291:8 | 407:5 |
| 475:13 | 495:1 | **knows** | 388:15 | 430:6 |
| 475:15 | 498:12 | 41:16 | 389:18 | 430:7 |
| 475:15 | 505:3 | 66:11 | 389:24 | 478:10 |
| 475:16 | 509:18 | 226:1 | 390:7 | 521:14 |
| 475:16 | 515:4 | 519:8 | 433:1 | **late** 77:19 |
| 475:17 | 515:5 | | 433:25 | 296:22 |
| 475:17 | 518:7 | L | 467:9 | 501:17 |
| 475:18 | 519:11 | | 469:21 | 513:18 |
| 475:22 | 522:20 | **label** | 480:23 | **lately** |
| 475:25 | 524:5 | 377:22 | 483:8 | 341:21 |
| 476:2 | 524:17 | **labeled** | 533:18 | **latest** |
| 476:5 | 524:17 | 23:18 | **languages** | 162:23 |
| 476:11 | 525:23 | **lack** 235:9 | 476:16 | 163:17 |
| 476:18 | 529:7 | 275:13 | 477:20 | **Latin** |

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 521:13 | 35:2 | 264:17 | 323:23 | 432:21 |
| 525:6 | 37:13 | 266:5 | 323:25 | 433:1 |
| 527:15 | 37:14 | 271:2 | 324:3 | 433:19 |
| 535:22 | 38:7, 39:1 | 271:7 | 324:4 | 433:24 |
| **Latino** | 39:23 | 271:21 | 324:25 | 449:7 |
| 45:2 | 43:13 | 271:23 | 326:11 | 449:24 |
| 305:23 | 43:14 | 271:25 | 328:17 | 450:7 |
| 306:12 | 43:17 | 272:2 | 328:18 | 450:25 |
| 313:20 | 44:11 | 272:4 | 328:24 | 452:13 |
| 313:23 | 44:20 | 272:23 | 329:8 | 453:2 |
| 314:19 | 61:1, 93:3 | 274:9 | 330:11 | 453:3 |
| 315:14 | 93:17 | 274:12 | 334:19 | 453:9 |
| 316:2 | 96:2, 96:2 | 275:18 | 334:20 | 453:22 |
| 316:9 | 96:14 | 275:23 | 334:21 | 456:18 |
| 316:16 | 96:14 | 276:3 | 334:22 | 456:22 |
| 316:24 | 97:6 | 276:3 | 335:1 | 458:3 |
| 344:8 | 105:22 | 276:7 | 335:2 | 458:13 |
| 512:19 | 106:23 | 277:6 | 335:11 | 459:21 |
| 521:14 | 107:1 | 277:11 | 335:13 | 461:6 |
| 527:24 | 107:3 | 277:19 | 335:16 | 462:8 |
| **Latinos** | 107:4 | 279:3 | 336:19 | 462:11 |
| 305:1 | 119:9 | 279:22 | 336:22 | 463:11 |
| 307:17 | 122:19 | 280:6 | 338:1 | 463:21 |
| 309:4 | 154:23 | 282:10 | 338:15 | 468:24 |
| 313:13 | 173:4 | 283:12 | 338:16 | 469:11 |
| 316:11 | 173:5 | 285:7 | 338:19 | 469:20 |
| 316:12 | 178:16 | 285:13 | 338:23 | 470:8 |
| 316:18 | 187:17 | 285:13 | 344:20 | 470:17 |
| 511:22 | 188:15 | 286:8 | 345:16 | 474:17 |
| **laughter** | 189:13 | 286:20 | 346:6 | 489:20 |
| 88:8 | 200:3 | 287:16 | 350:6 | 491:15 |
| 138:25 | 200:18 | 289:19 | 351:5 | 492:15 |
| 150:8 | 209:2 | 290:6 | 351:6 | 499:9 |
| 206:8 | 214:22 | 290:9 | 351:8 | 505:4 |
| 231:16 | 219:1 | 290:10 | 351:15 | 509:2 |
| 280:1 | 228:19 | 290:11 | 354:13 | 519:9 |
| 318:4 | 228:20 | 290:21 | 354:19 | 522:4 |
| 399:2 | 232:7 | 293:8 | 354:23 | **lawful** |
| 399:4 | 235:13 | 299:19 | 359:24 | 374:25 |
| 405:24 | 235:20 | 302:25 | 386:7 | 381:12 |
| 472:13 | 235:21 | 307:23 | 386:21 | **laws** 27:18 |
| 472:18 | 235:21 | 309:24 | 387:5 | 38:2, 45:1 |
| **launched** | 236:1 | 311:22 | 389:10 | 88:20 |
| 341:21 | 236:2 | 311:23 | 401:12 | 98:19 |
| **Lauren** | 236:3 | 312:17 | 401:12 | 103:8 |
| 280:3 | 236:9 | 313:7 | 402:13 | 138:8 |
| 280:16 | 241:10 | 313:17 | 426:4 | 138:8 |
| **law** 21:25 | 256:5 | 318:19 | 426:8 | 138:9 |
| 27:6, 28:7 | 256:12 | 323:8 | 427:14 | 202:2 |
| 28:19 | 260:8 | 323:22 | 431:18 | 214:22 |
| 34:25 | 260:18 | 323:23 | 431:25 | 221:24 |

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 252:10 | 236:18 | 208:10 | 131:19 | 31:23 |
| 272:9 | 478:12 | 350:4 | 160:8 | 34:13 |
| 272:16 | 479:14 | 400:6 | 161:2 | 34:24 |
| 306:12 | 480:2 | 400:22 | 174:13 | 35:23 |
| 308:13 | 481:2 | 408:24 | 175:13 | 37:1 |
| 311:25 | **layout** | 419:2 | 175:19 | 46:12 |
| 313:9 | 24:9 | **Lee** 493:2 | 175:20 | 46:16 |
| 319:3 | 384:24 | **left** 104:8 | 187:16 | 52:20 |
| 324:6 | **layperson's** | 104:9 | 254:3 | 54:21 |
| 336:5 | 191:15 | 104:11 | 254:5 | 244:25 |
| 340:18 | **lays** 21:13 | 281:25 | 288:10 | 267:5 |
| 340:24 | **LBB** 52:22 | 439:13 | 288:14 | 304:21 |
| 343:14 | 53:14 | 517:17 | 303:11 | 409:15 |
| 344:15 | 55:3 | **legacy** | 304:24 | 409:17 |
| 344:23 | 55:10 | 349:10 | 308:6 | 409:21 |
| 345:15 | 82:5, 82:8 | 350:4 | 311:21 | 410:14 |
| 346:5 | 104:15 | 352:21 | 316:5 | 411:24 |
| 348:16 | 104:19 | 355:18 | 318:12 | 412:2 |
| 349:18 | 105:13 | 355:19 | 318:25 | 412:4 |
| 350:9 | 202:19 | 378:15 | 325:10 | 413:2 |
| 354:6 | 215:17 | 379:3 | 326:13 | 447:20 |
| 354:11 | 468:9 | **legal** | 328:3 | 448:24 |
| 355:24 | 481:17 | 36:18 | 345:2 | 490:24 |
| 455:7 | 481:20 | 36:19 | 346:23 | 491:6 |
| 463:20 | 481:20 | 37:10 | 372:8 | 496:19 |
| 466:15 | 482:9 | 85:7 | 373:4 | 496:22 |
| 468:16 | 483:1 | 88:24 | 373:25 | 505:19 |
| 468:17 | **leader** | 89:22 | 406:8 | **legislators** |
| 469:2 | 517:24 | 97:4 | 408:15 | 182:5 |
| 508:3 | **leadership** | 108:8 | 408:20 | 202:4 |
| **lawsuit** | 341:4 | 108:9 | 411:6 | 340:22 |
| 528:13 | **leading** | 304:17 | 461:5 | 391:7 |
| **lawsuits** | 66:18 | 304:22 | 471:6 | 505:10 |
| 352:11 | 181:25 | 323:19 | 471:16 | 505:11 |
| 528:9 | **leads** | 349:18 | 497:9 | **legislature** |
| **lax** 508:5 | 530:20 | 354:21 | 497:14 | 20:3, 29:9 |
| **lay** 21:12 | **League** | 381:15 | 499:15 | 34:10 |
| 24:4, 78:7 | 278:19 | 381:16 | 499:17 | 34:12 |
| 152:14 | 354:8 | 395:17 | 499:18 | 37:18 |
| 478:11 | 498:3 | 432:9 | 499:22 | 57:12 |
| **laying** | 498:22 | 432:13 | 508:8 | 80:12 |
| 21:19 | 499:21 | 515:3 | 516:4 | 113:21 |
| 26:1 | 521:12 | 523:4 | 516:18 | 118:7 |
| 27:19 | 525:6 | **Legisl** | 516:19 | 157:25 |
| 45:4, 65:9 | 527:15 | 529:3 | 518:3 | 162:11 |
| 78:3 | 535:21 | **legislation** | 519:13 | 187:10 |
| 157:5 | **lease** | 27:21 | 519:23 | 187:22 |
| 158:2 | 434:23 | 31:17 | 521:23 | 198:18 |
| 183:17 | **leave** 29:8 | 50:9, 55:5 | **legislative** | 246:11 |
| 191:21 | 78:9 | 57:10 | 29:25 | 288:7 |
| 193:14 | 99:24 | 130:21 | 31:10 | 326:10 |

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 340:25 | 486:22 | 85:13 | 184:7 | 309:17 |
| 374:8 | 493:1 | 85:15 | 184:9 | 310:19 |
| 411:15 | **letting** | 85:22 | 184:17 | 312:3 |
| 461:24 | 515:10 | 85:24 | 184:21 | 313:2 |
| 497:7 | **level** | 86:5 | 185:1 | 314:4 |
| 527:20 | 38:16 | 86:20 | 185:6 | 314:7 |
| **legislatures** | 171:16 | 87:10 | 185:10 | 314:24 |
| 110:14 | 265:3 | 89:12 | 193:6 | 314:25 |
| **legitimacy** | 365:3 | 90:12 | 193:6 | 315:3 |
| 252:20 | 380:16 | 90:22 | 194:13 | 315:7 |
| **legitimate** | 380:20 | 92:3, 92:7 | 194:20 | 315:9 |
| 27:2 | 380:21 | 96:22 | 194:24 | 315:10 |
| 27:12 | 391:10 | 97:1, 97:8 | 195:2 | 315:11 |
| 29:8 | 392:14 | 97:10 | 195:13 | 326:20 |
| 260:21 | 395:17 | 97:11 | 196:11 | 327:15 |
| 260:23 | 457:3 | 97:18 | 196:19 | 336:12 |
| 261:5 | 457:11 | 97:22 | 196:21 | 357:8 |
| 261:8 | 478:7 | 98:6, 98:7 | 196:22 | 357:8 |
| 263:1 | **levels** | 98:13 | 197:11 | 360:24 |
| 279:12 | 405:10 | 98:17 | 197:19 | 361:3 |
| 498:10 | **Lewis** | 101:11 | 198:2 | 361:4 |
| 499:4 | 414:15 | 101:13 | 198:13 | 361:21 |
| 499:5 | **liaison** | 101:19 | 198:20 | 364:17 |
| 499:20 | 348:22 | 101:20 | 213:14 | 375:11 |
| 506:11 | **liberal** | 101:24 | 213:16 | 375:14 |
| **legitimately** | 324:14 | 102:23 | 220:4 | 376:7 |
| 342:17 | 343:23 | 126:4 | 225:2 | 376:12 |
| **lend** 466:5 | **libertarians** | 126:5 | 225:9 | 376:14 |
| **letter** | 197:23 | 158:18 | 225:23 | 376:16 |
| 118:24 | **library** | 168:17 | 227:6 | 376:17 |
| 151:6 | 351:25 | 168:19 | 228:13 | 376:21 |
| 153:17 | **license** | 168:21 | 230:20 | 377:2 |
| 228:17 | 22:3, 51:7 | 169:6 | 231:11 | 377:6 |
| 232:6 | 51:8 | 174:1 | 255:10 | 377:21 |
| 232:8 | 54:14 | 174:15 | 255:13 | 378:4 |
| 232:12 | 62:21 | 174:24 | 255:19 | 378:13 |
| 232:13 | 63:10 | 175:2 | 267:4 | 378:24 |
| 234:25 | 64:12 | 175:17 | 278:1 | 381:23 |
| 236:16 | 64:24 | 178:6 | 286:3 | 384:10 |
| 236:17 | 65:23 | 178:6 | 292:20 | 386:1 |
| 236:23 | 65:25 | 178:8 | 295:12 | 386:3 |
| 237:2 | 68:10 | 178:10 | 302:24 | 386:4 |
| 238:15 | 69:1, 69:6 | 179:7 | 303:5 | 386:6 |
| 238:18 | 69:8, 69:9 | 181:1 | 303:6 | 386:8 |
| 239:8 | 69:16 | 182:6 | 303:10 | 386:9 |
| 243:18 | 75:3, 75:7 | 182:11 | 303:15 | 386:9 |
| 244:4 | 75:11 | 182:21 | 306:23 | 386:11 |
| 244:18 | 75:22 | 183:1 | 307:1 | 386:13 |
| 255:2 | 83:23 | 183:1 | 307:4 | 386:16 |
| 421:10 | 85:1, 85:2 | 183:10 | 308:10 | 386:18 |
| 421:13 | 85:3, 85:8 | 184:4 | 309:2 | 387:24 |

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 388:5 | 431:22 | 425:25 | 312:2 | 188:23 |
| 388:7 | 432:15 | 428:3 | 454:7 | 273:8 |
| 388:9 | 432:23 | 433:17 | 473:16 | 273:11 |
| 388:12 | 432:25 | 490:2 | 498:16 | 309:25 |
| 388:18 | 433:17 | **licensing** | 509:7 | 416:9 |
| 388:22 | 434:13 | 56:21 | 514:3 | 426:6 |
| 391:21 | 442:19 | 405:6 | **limiting** | 458:25 |
| 392:16 | 443:24 | **lie** 503:1 | 352:20 | 459:12 |
| 396:3 | 444:4 | **Lieutenant** | **limits** | 460:25 |
| 396:21 | 444:18 | 148:20 | 313:11 | 460:25 |
| 396:24 | 445:9 | **life** 60:16 | **Linda** | 464:24 |
| 397:6 | 445:12 | 60:21 | 246:18 | 465:9 |
| 397:24 | 446:6 | 200:4 | **line** 22:13 | 466:2 |
| 398:7 | 447:1 | 200:18 | 22:13 | 498:16 |
| 399:10 | 457:24 | 230:11 | 59:10 | **listed** |
| 399:12 | 457:25 | 357:7 | 66:1 | 106:9 |
| 399:14 | 459:18 | **light** | 143:24 | 168:2 |
| 400:13 | 465:10 | 270:6 | 181:4 | 168:8 |
| 400:15 | 503:24 | 296:22 | 220:18 | 173:21 |
| 401:10 | 526:4 | 354:5 | 229:10 | 458:20 |
| 401:23 | **licensed** | 370:23 | 229:19 | **listen** |
| 401:25 | 283:15 | 418:17 | 259:16 | 91:12 |
| 403:10 | 287:24 | 418:17 | 341:8 | 156:12 |
| 403:15 | **licenses** | 452:20 | 341:14 | 474:10 |
| 403:25 | 85:23 | 479:3 | 357:17 | **listened** |
| 407:1 | 86:4, 86:9 | 489:15 | 372:4 | 248:18 |
| 407:19 | 86:15 | 495:23 | 375:15 | **listening** |
| 408:9 | 86:16 | 501:7 | 422:23 | 78:8 |
| 414:24 | 197:12 | 529:2 | 424:12 | 90:16 |
| 414:24 | 198:1 | **Lighthouse** | 427:13 | 91:11 |
| 416:5 | 198:17 | 27:14 | 525:23 | 157:14 |
| 420:19 | 230:9 | 163:19 | **lines** | 159:7 |
| 421:12 | 251:22 | 163:20 | 64:15 | 159:9 |
| 421:19 | 314:14 | 163:21 | 320:7 | 205:17 |
| 421:23 | 370:20 | 268:9 | 380:6 | 519:7 |
| 424:2 | 376:16 | **likes** | 380:7 | 529:16 |
| 424:7 | 383:21 | 455:1 | 424:17 | 533:20 |
| 424:8 | 385:4 | **limit** | 477:17 | **lists** |
| 424:13 | 387:15 | 21:17 | **list** 22:8 | 273:10 |
| 426:2 | 387:17 | 22:18 | 29:19 | 274:17 |
| 426:5 | 387:19 | 326:22 | 40:15 | 505:24 |
| 426:16 | 389:2 | 352:14 | 41:1 | **literally** |
| 426:19 | 395:14 | 395:17 | 41:10 | 65:1 |
| 427:3 | 396:9 | **limitations** | 41:22 | 104:22 |
| 427:10 | 396:11 | 93:10 | 106:8 | 349:24 |
| 427:23 | 396:25 | **limited** | 107:9 | 350:15 |
| 428:21 | 420:12 | 91:21 | 107:13 | 350:19 |
| 428:25 | 420:17 | 93:7 | 125:12 | 350:21 |
| 429:25 | 422:11 | 113:4 | 126:3 | 351:20 |
| 431:5 | 424:3 | 256:9 | 158:19 | 351:22 |
| 431:7 | 424:11 | 310:17 | 168:22 | 352:11 |

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 408:8 | 410:4 | 303:23 | 391:5 | 316:10 |
| **litigate** | 410:19 | 532:4 | **location** | 317:23 |
| 318:21 | 410:22 | **lives** | 68:10 | 330:12 |
| 344:4 | 411:3 | 357:3 | 75:17 | 343:10 |
| **litigated** | 418:5 | 505:16 | 136:6 | 375:18 |
| 309:1 | 437:10 | 517:7 | 273:20 | 376:3 |
| 344:1 | 450:13 | 517:20 | 273:21 | 380:19 |
| **litigation** | 464:3 | **living** | 279:7 | 381:2 |
| 161:2 | 468:20 | 180:19 | 295:2 | 398:18 |
| 161:8 | 475:18 | 181:14 | 336:12 | 398:18 |
| 161:16 | 490:20 | 280:25 | 381:1 | 403:20 |
| 161:18 | 518:2 | 281:10 | 401:12 | 404:2 |
| 282:6 | 534:7 | 281:15 | 421:25 | 407:14 |
| 282:9 | **live** 68:21 | 282:16 | 435:2 | 424:6 |
| 318:19 | 68:22 | 288:17 | 513:16 | 424:16 |
| 318:22 | 71:20 | 357:22 | 513:23 | 424:16 |
| 318:23 | 71:22 | 358:12 | **locations** | 429:23 |
| 342:3 | 72:19 | 358:13 | 134:21 | 436:7 |
| 342:6 | 72:22 | 358:18 | 275:12 | 449:14 |
| **little** | 72:23 | 358:18 | 296:5 | 461:15 |
| 21:8 | 72:25 | 359:4 | 376:23 | 511:9 |
| 23:14 | 73:1 | 361:8 | 378:23 | 526:5 |
| 30:18 | 75:17 | 362:17 | 380:17 | 528:6 |
| 40:13 | 84:21 | 363:1 | 391:16 | 532:5 |
| 81:13 | 92:2 | 516:21 | 391:22 | 533:8 |
| 98:24 | 139:8 | **LLC** 163:19 | 404:11 | **longer** |
| 99:4 | 139:19 | 163:22 | 406:17 | 184:23 |
| 106:5 | 140:10 | **Lloyd** | 406:19 | 184:23 |
| 145:10 | 250:8 | 493:3 | **lock** | 198:2 |
| 170:11 | 278:9 | **local** | 398:11 | 212:10 |
| 170:11 | 282:19 | 112:20 | **logistically** | 212:10 |
| 171:12 | 283:1 | 114:17 | 359:13 | 245:9 |
| 180:5 | 283:15 | 114:24 | **logistics** | 250:8 |
| 208:16 | 283:25 | 218:22 | 356:24 | 278:1 |
| 208:23 | 288:13 | 272:5 | **Lone** 159:4 | 394:19 |
| 254:4 | 288:17 | 391:7 | 397:2 | 434:18 |
| 266:14 | 315:5 | 456:15 | **long** 22:8 | 496:25 |
| 272:24 | 315:6 | 463:7 | 56:24 | **long-stan...** |
| 272:25 | 315:7 | 468:4 | 69:10 | 316:1 |
| 284:14 | 358:5 | 468:25 | 71:17 | **look** 41:16 |
| 286:20 | 361:4 | 474:13 | 80:12 | 41:17 |
| 286:23 | 459:4 | 481:19 | 180:10 | 46:16 |
| 293:23 | 459:12 | 482:25 | 185:7 | 46:17 |
| 296:22 | 519:16 | 497:5 | 190:18 | 54:11 |
| 324:18 | 532:7 | 497:15 | 256:22 | 59:21 |
| 326:5 | **lived** 72:4 | **locally** | 258:16 | 59:25 |
| 328:22 | 139:18 | 272:5 | 259:9 | 69:14 |
| 346:25 | 278:1 | **locate** | 263:16 | 80:15 |
| 369:23 | 278:5 | 293:13 | 295:3 | 83:10 |
| 380:11 | 279:9 | **located** | 295:14 | 84:18 |
| 381:24 | 279:17 | 288:23 | 315:17 | 87:18 |

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 95:1 | 334:21 | 489:12 | 83:12 | 82:24 |
| 101:9 | 337:12 | 508:12 | 83:17 | 82:24 |
| 129:15 | 338:12 | 508:20 | 84:8 | 102:18 |
| 130:19 | 338:13 | **looking** | 84:14 | 102:25 |
| 136:16 | 339:13 | 35:9 | 319:23 | 111:9 |
| 137:17 | 342:9 | 57:23 | 320:1 | 124:20 |
| 143:1 | 345:14 | 78:20 | 384:7 | 136:1 |
| 164:16 | 357:9 | 79:18 | 384:13 | 139:9 |
| 164:24 | 358:9 | 80:1 | 384:21 | 139:12 |
| 168:14 | 362:12 | 80:21 | 385:15 | 139:20 |
| 192:22 | 362:15 | 84:11 | 390:17 | 140:17 |
| 203:11 | 363:14 | 91:24 | **loophole** | 143:7 |
| 207:10 | 373:4 | 92:16 | 498:14 | 165:5 |
| 207:11 | 380:15 | 149:22 | **Lorrie** | 165:13 |
| 207:12 | 390:19 | 175:25 | 20:22 | 171:9 |
| 208:18 | 392:13 | 181:7 | 541:4 | 172:10 |
| 212:6 | 409:13 | 184:14 | 542:14 | 180:19 |
| 214:12 | 415:8 | 189:15 | **lose** | 180:19 |
| 221:6 | 445:10 | 189:22 | 327:15 | 181:13 |
| 221:8 | 446:16 | 193:21 | 327:15 | 181:13 |
| 222:13 | 447:9 | 217:10 | **losing** | 185:15 |
| 230:9 | 458:16 | 225:20 | 26:15 | 185:15 |
| 230:16 | 462:19 | 262:24 | 134:4 | 191:21 |
| 230:18 | 463:10 | 277:6 | 237:16 | 192:6 |
| 230:19 | 465:22 | 356:21 | 373:9 | 193:22 |
| 231:1 | 465:25 | 358:20 | **loss** | 193:24 |
| 231:1 | 489:10 | 359:8 | 104:23 | 194:7 |
| 231:2 | 499:18 | 360:7 | 202:8 | 197:18 |
| 231:4 | 505:5 | 371:20 | 382:15 | 197:24 |
| 231:6 | 526:14 | 380:25 | 383:2 | 204:21 |
| 231:21 | 534:18 | 384:12 | 520:9 | 213:20 |
| 231:22 | **looked** | 391:4 | 520:15 | 215:24 |
| 243:1 | 51:16 | 422:2 | 520:25 | 225:16 |
| 250:9 | 165:10 | 425:12 | **lost** | 225:16 |
| 252:17 | 165:19 | 474:19 | 198:13 | 225:17 |
| 254:2 | 245:7 | 482:13 | 386:2 | 241:24 |
| 260:19 | 277:5 | 482:19 | 395:14 | 242:8 |
| 261:4 | 286:1 | 484:2 | 396:7 | 242:9 |
| 261:6 | 286:8 | 484:3 | 396:25 | 245:5 |
| 272:1 | 293:23 | 525:12 | 398:7 | 250:22 |
| 286:19 | 299:18 | **looks** | **lot** 26:3 | 254:10 |
| 287:16 | 324:23 | 69:17 | 26:4, 26:5 | 255:1 |
| 291:7 | 326:6 | 204:25 | 48:6, 54:1 | 255:11 |
| 325:3 | 327:11 | 205:4 | 54:15 | 256:2 |
| 327:22 | 356:24 | 230:21 | 54:18 | 256:4 |
| 329:3 | 358:11 | 245:12 | 55:8, 68:3 | 256:5 |
| 330:13 | 358:24 | 301:17 | 69:18 | 256:6 |
| 333:9 | 387:12 | 332:12 | 69:19 | 259:9 |
| 333:12 | 405:1 | 373:7 | 77:9 | 261:10 |
| 333:21 | 425:1 | 518:15 | 77:15 | 314:22 |
| 334:18 | 425:4 | **loop** 83:9 | 78:16 | 315:5 |

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 324:5 | 308:19 | **Luis** | 420:14 | 191:11 |
| 338:5 | 312:19 | 304:15 | 421:20 | 191:18 |
| 338:7 | **lowest** | 304:16 | 422:6 | 192:1 |
| 345:24 | 206:12 | 304:21 | 422:11 | 251:3 |
| 357:18 | 316:22 | **LULAC** | 425:7 | 251:20 |
| 361:21 | 316:24 | 305:6 | 425:11 | 256:16 |
| 362:19 | 361:18 | 352:9 | 425:16 | 501:12 |
| 364:10 | **low-income** | 519:1 | 502:10 | **mailing** |
| 364:24 | 175:8 | 519:2 | **machine** | 375:24 |
| 376:15 | 422:8 | 519:5 | 366:13 | 382:11 |
| 380:1 | **Lt** 534:18 | 521:4 | 513:21 | 469:23 |
| 415:18 | **Lubbock** | 523:3 | **machines** | **mail-out** |
| 422:7 | 130:23 | 523:16 | 359:23 | 140:21 |
| 427:5 | 131:1 | 523:21 | 366:7 | **main** |
| 454:25 | 476:23 | 524:8 | 366:10 | 324:10 |
| 458:14 | **Lucio** | 525:6 | **Madigan** | **maintain** |
| 479:11 | 144:18 | 527:16 | 414:15 | 366:7 |
| 479:12 | 147:13 | 527:20 | **magazine** | **maintains** |
| 487:12 | 147:14 | 528:1 | 278:11 | 478:3 |
| 487:15 | 174:11 | 528:19 | **maiden** | **maintenance** |
| 488:17 | 174:12 | 528:22 | 186:9 | 273:8 |
| 524:11 | 176:1 | 529:5 | **mail** 28:11 | 273:11 |
| 525:24 | 176:9 | 529:7 | 60:18 | 411:7 |
| **Louisiana** | 176:21 | 535:12 | 63:13 | **major** |
| 303:23 | 176:23 | **lunch** | 64:4 | 204:12 |
| **lounge** | 177:1 | 64:25 | 72:13 | 402:10 |
| 318:1 | 177:6 | 65:24 | 72:14 | 407:17 |
| **love** 67:12 | 177:11 | 407:16 | 142:14 | 426:7 |
| 172:11 | 177:14 | **luxury** | 178:18 | **majority** |
| 177:9 | 177:24 | 69:23 | 251:7 | 253:11 |
| 193:7 | 179:6 | 330:2 | 251:13 | 264:6 |
| 259:7 | 179:11 | **LWV** 498:5 | 371:18 | 357:5 |
| 318:3 | 179:15 | **Lydia** | 375:20 | 357:12 |
| 511:13 | 179:24 | 495:4 | 469:19 | 363:1 |
| 527:2 | 180:5 | **lynched** | 469:19 | 363:12 |
| **Loving** | 180:8 | 351:20 | 526:5 | 364:1 |
| 68:16 | 181:23 | 354:7 | **mailboxes** | 367:7 |
| **low** 220:7 | 183:4 | **lynchings** | 332:23 | **makeup** |
| 307:9 | 184:4 | 352:6 | **mailed** | 167:8 |
| 309:5 | 184:8 | **Lyndon** | 196:17 | 167:13 |
| 423:11 | 184:12 | 350:25 | 196:24 | **making** |
| 498:18 | 184:19 | | **mail-in** | 23:4, 45:9 |
| 504:5 | 185:11 | **M** | 54:19 | 47:16 |
| **lower** 92:4 | 185:17 | | 54:20 | 57:14 |
| 306:20 | 186:14 | **ma'am** | 63:12 | 69:22 |
| 365:3 | 537:24 | 371:5 | 63:14 | 69:23 |
| 448:5 | 537:25 | 409:11 | 72:10 | 91:7 |
| 485:12 | **luckily** | 410:24 | 72:16 | 104:14 |
| 485:18 | 417:11 | 415:11 | 178:17 | 116:19 |
| 498:21 | **ludicrous** | 415:22 | 191:6 | 116:21 |
| **lowers** | 516:12 | 417:5 | 191:7 | 117:4 |

CONSIDERATION OF SENATE BILL 14  1/25/2011

| | | | | |
|---|---|---|---|---|
| 136:2 | 391:12 | 224:17 | 23:22 | 309:3 |
| 141:22 | 451:3 | 224:25 | 31:11 | 309:3 |
| 152:24 | 451:5 | 225:14 | 32:3 | 309:9 |
| 153:1 | 456:21 | 225:14 | 118:19 | 314:3 |
| 154:22 | 469:6 | 225:20 | 119:15 | 314:7 |
| 155:24 | 475:10 | 226:18 | 224:12 | 314:12 |
| 177:4 | 483:24 | 227:6 | 224:22 | 314:12 |
| 178:5 | 484:2 | 266:18 | 228:25 | 459:19 |
| 181:17 | **mandated** | 377:5 | 266:24 | 499:13 |
| 182:6 | 379:12 | 377:12 | 268:1 | **matches** |
| 191:1 | 527:24 | 377:21 | 268:20 | 98:9 |
| 207:17 | **mandates** | 383:23 | 377:19 | 126:5 |
| 222:4 | 84:1 | 384:16 | 493:11 | 478:18 |
| 223:6 | 109:5 | 384:18 | 495:12 | **matching** |
| 235:18 | 109:6 | 385:17 | 536:5 | 309:8 |
| 363:16 | 109:12 | 409:14 | **marking** | 490:10 |
| 397:22 | 109:18 | 409:15 | 23:23 | **mate** 203:9 |
| 398:11 | 110:3 | 409:24 | **marriage** | **material** |
| 447:25 | 110:7 | **maps** 83:7 | 185:24 | 118:11 |
| 457:19 | 110:11 | 319:19 | 185:24 | 436:23 |
| 458:5 | 110:16 | 384:6 | 185:24 | 453:18 |
| **maladmini...** | 110:22 | **Marcelo** | 186:3 | **materials** |
| 250:5 | 111:4 | 507:1 | 290:1 | 66:5 |
| **MALDEF** | 111:7 | 524:25 | **married** | 113:2 |
| 304:18 | 111:21 | 525:3 | 42:25 | 375:20 |
| 304:23 | 112:1 | 525:4 | 103:19 | 451:20 |
| 304:25 | 114:13 | **March** | 186:1 | 453:5 |
| 318:18 | 114:15 | 264:1 | 186:2 | 453:12 |
| 320:12 | 120:24 | **Marfa** | 186:3 | 454:12 |
| 528:19 | 212:17 | 72:21 | 186:10 | 455:2 |
| **MALDEF's** | **mandating** | **margin** | 186:12 | 457:7 |
| 311:15 | 319:21 | 27:1 | 274:23 | 460:6 |
| **male** | **mandatory** | 134:14 | 289:23 | 465:21 |
| 202:25 | 415:14 | 237:25 | 295:8 | **math** 80:4 |
| 341:13 | 415:14 | **margins** | 314:9 | 80:4, 81:5 |
| **malfunction** | 433:5 | 301:6 | 458:1 | 372:2 |
| 410:12 | 433:11 | **Marianist** | **Martinez** | 444:9 |
| **man** 351:11 | **manifest** | 282:17 | 523:13 | **matter** |
| 514:8 | 127:25 | 282:18 | 535:11 | 20:19 |
| 515:23 | **manipulation** | **Marion** | **Mary** | 142:23 |
| **mandate** | 273:4 | 247:18 | 274:18 | 275:21 |
| 83:16 | **manner** | 249:19 | 282:17 | 275:23 |
| 84:2 | 274:10 | 252:18 | **Mary's** | 279:15 |
| 109:11 | **man's** | 259:20 | 280:4 | 401:9 |
| 109:14 | 351:10 | 260:7 | 282:20 | 404:8 |
| 109:25 | **many-page** | 277:17 | **mass** 320:6 | 405:8 |
| 113:22 | 265:1 | 278:18 | **masters** | 405:25 |
| 122:15 | **map** 84:11 | 280:23 | 348:20 | 430:6 |
| 123:14 | 192:11 | 281:10 | **match** | 458:4 |
| 319:20 | 223:14 | 323:21 | 178:22 | 509:17 |
| 320:11 | 223:14 | **marked** | 186:5 | 509:18 |

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 521:25 | 441:14 | 463:8 | 483:5 | 204:25 |
| 527:20 | 442:6 | 463:13 | 483:19 | 207:14 |
| 541:7 | 442:14 | 464:2 | 484:7 | 207:20 |
| **matters** | 442:21 | 464:6 | 484:15 | 207:21 |
| 253:7 | 443:2 | 464:9 | 484:21 | 269:1 |
| 334:14 | 443:4 | 464:13 | 484:25 | 278:16 |
| 347:21 | 443:14 | 464:16 | 485:3 | 280:9 |
| **matured** | 443:18 | 464:21 | 485:11 | 281:4 |
| 194:2 | 443:25 | 465:2 | 485:18 | 284:6 |
| **maximum** | 444:7 | 465:13 | 486:2 | 284:11 |
| 35:19 | 444:13 | 465:19 | 486:5 | 284:11 |
| 394:17 | 444:15 | 466:8 | 487:10 | 284:15 |
| **Maxwell** | 444:22 | 466:12 | 488:1 | 299:5 |
| 21:24 | 445:1 | 466:17 | 488:20 | 302:7 |
| 491:14 | 445:10 | 467:18 | 489:1 | 303:6 |
| 491:17 | 445:25 | 468:1 | 489:7 | 314:22 |
| 491:20 | 446:8 | 468:7 | 489:12 | 316:20 |
| 491:21 | 446:17 | 468:9 | 490:5 | 322:2 |
| 491:25 | 447:11 | 468:12 | 490:8 | 353:11 |
| 492:6 | 448:7 | 468:18 | 490:13 | 372:14 |
| 492:6 | 448:19 | 468:22 | 491:5 | 385:9 |
| 492:13 | 449:10 | 469:4 | 491:11 | 392:9 |
| 492:14 | 449:16 | 469:12 | 491:13 | 393:23 |
| 492:14 | 449:23 | 469:17 | **mean** 57:15 | 396:5 |
| 493:13 | 450:9 | 470:9 | 61:4 | 397:14 |
| 493:18 | 450:15 | 470:18 | 64:19 | 399:17 |
| 493:22 | 450:24 | 470:24 | 76:11 | 401:9 |
| **McCain** | 451:10 | 471:3 | 77:12 | 403:3 |
| 284:11 | 451:23 | 471:7 | 78:3 | 403:23 |
| **McCallick** | 452:1 | 471:11 | 78:21 | 408:16 |
| 280:3 | 452:18 | 471:17 | 81:11 | 418:15 |
| 280:17 | 453:4 | 471:22 | 81:16 | 418:25 |
| **McGeehan** | 453:24 | 472:23 | 82:12 | 419:12 |
| 22:1 | 454:22 | 473:15 | 119:25 | 432:1 |
| 435:20 | 455:12 | 474:2 | 123:9 | 438:11 |
| 435:22 | 456:1 | 474:8 | 125:24 | 441:24 |
| 435:23 | 456:18 | 474:20 | 127:21 | 445:17 |
| 435:23 | 457:6 | 475:6 | 128:23 | 446:17 |
| 436:2 | 457:13 | 476:8 | 154:11 | 448:9 |
| 436:13 | 458:3 | 476:24 | 167:7 | 448:20 |
| 437:5 | 458:10 | 477:21 | 172:15 | 449:23 |
| 437:18 | 458:12 | 478:21 | 173:3 | 453:25 |
| 437:24 | 459:1 | 480:9 | 175:19 | 458:12 |
| 438:3 | 459:22 | 480:18 | 180:22 | 460:10 |
| 438:6 | 460:5 | 480:21 | 188:16 | 465:5 |
| 438:11 | 460:12 | 481:4 | 193:13 | 470:21 |
| 439:4 | 461:13 | 481:7 | 194:11 | 474:6 |
| 439:12 | 462:14 | 481:16 | 202:11 | 474:25 |
| 439:19 | 462:21 | 482:8 | 202:15 | 475:1 |
| 440:5 | 462:24 | 482:18 | 202:20 | 475:4 |
| 440:14 | 463:3 | 482:22 | 202:23 | 475:4 |

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 476:6 | **measure** | 220:12 | 324:14 | 422:19 |
| 476:14 | 76:9 | 221:20 | 329:9 | 423:2 |
| 476:18 | **measures** | 228:20 | 337:14 | 427:11 |
| 478:14 | 516:2 | 254:16 | 369:21 | 529:11 |
| 479:11 | **media** | 348:24 | 370:11 | 541:7 |
| 479:18 | 241:25 | 367:2 | 390:9 | **merit** |
| 487:4 | 242:4 | 367:5 | 414:9 | 533:22 |
| 503:25 | 279:4 | 371:2 | 472:6 | **merits** |
| **meaning** | 279:4 | **members** | 491:10 | 254:16 |
| 301:13 | 294:1 | 21:7 | 492:25 | 254:22 |
| 485:14 | 294:3 | 21:14 | 493:1 | 254:23 |
| **meaningful** | 437:12 | 21:20 | 493:8 | **mess** |
| 301:12 | 441:7 | 22:10 | 495:25 | 279:22 |
| **means** | 477:2 | 22:23 | 496:7 | 288:10 |
| 45:13 | 477:10 | 24:15 | 496:15 | **message** |
| 50:25 | 477:10 | 25:4 | 497:19 | 509:15 |
| 63:5 | **Medicaid** | 25:14 | 519:21 | **met** 34:22 |
| 116:5 | 308:9 | 26:2 | 527:13 | 427:22 |
| 116:11 | 308:9 | 31:14 | 535:6 | 510:20 |
| 116:11 | **medications** | 31:23 | **membership** | **method** |
| 119:25 | 524:7 | 32:4 | 113:24 | 326:16 |
| 141:4 | **Medina** | 35:21 | **memory** | **methodology** |
| 141:6 | 73:1, 73:2 | 67:24 | 49:7 | 55:10 |
| 141:7 | **meet** 38:11 | 68:14 | **men** 183:24 | 80:2 |
| 141:8 | 233:2 | 69:24 | 325:22 | 104:6 |
| 141:9 | 234:23 | 70:4 | 519:19 | 202:11 |
| 143:3 | 379:11 | 74:19 | **Mennonite** | 203:4 |
| 174:18 | 399:1 | 93:16 | 283:11 | 203:7 |
| 180:22 | 439:22 | 102:18 | **mention** | 474:25 |
| 190:12 | 477:8 | 118:15 | 25:15 | **methods** |
| 195:5 | **meeting** | 118:22 | 72:18 | 327:14 |
| 285:15 | 62:13 | 119:12 | 120:23 | 344:24 |
| 285:23 | 299:15 | 143:15 | 131:23 | 350:15 |
| 292:1 | 406:5 | 145:22 | 265:18 | 466:1 |
| 293:22 | **meetings** | 211:16 | 326:4 | **Mexican** |
| 301:14 | 404:15 | 222:10 | 496:24 | 304:17 |
| 320:7 | **member** | 222:11 | **mentioned** | 304:22 |
| 322:9 | 114:20 | 222:12 | 131:25 | 354:14 |
| 324:11 | 116:7 | 227:16 | 132:3 | 354:17 |
| 328:9 | 119:23 | 228:24 | 150:17 | 355:1 |
| 345:19 | 123:20 | 230:18 | 209:19 | **Mexican-A...** |
| 345:20 | 138:12 | 232:4 | 268:8 | 349:7 |
| 372:9 | 140:13 | 235:1 | 294:18 | 350:16 |
| 372:14 | 155:5 | 239:12 | 311:23 | 350:17 |
| 372:19 | 155:23 | 254:22 | 320:23 | 351:2 |
| 380:24 | 155:23 | 266:10 | 321:14 | 351:7 |
| 397:4 | 156:6 | 266:11 | 327:3 | 351:20 |
| 515:7 | 157:4 | 267:14 | 327:8 | 352:3 |
| **mean-spir...** | 194:6 | 269:14 | 378:8 | 352:8 |
| 519:23 | 213:10 | 270:1 | 380:9 | 355:25 |
| **meant** 59:7 | 215:16 | 311:6 | 422:10 | **Mexican-A...** |

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 354:10 | 84:8 | 81:19 | 395:13 | 471:4 |
| **Mexican-A...** | 136:6 | 81:20 | 396:3 | 473:8 |
| 348:17 | 321:17 | 81:21 | 396:6 | 473:8 |
| 349:12 | 336:13 | 81:21 | 396:10 | 473:9 |
| 349:19 | 421:16 | 81:24 | 396:12 | 473:10 |
| 350:2 | 421:18 | 82:11 | 396:21 | 473:11 |
| 350:10 | **military** | 82:15 | 396:22 | 473:11 |
| 350:23 | 28:22 | 82:15 | 396:24 | 473:13 |
| 352:7 | 174:16 | 82:18 | 397:4 | 473:19 |
| 352:18 | 308:10 | 82:19 | 398:6 | 473:20 |
| 353:13 | 312:4 | 83:2 | 398:7 | 473:21 |
| 353:16 | 360:24 | 104:6 | 403:3 | 473:22 |
| 354:7 | 361:10 | 115:6 | 437:6 | 473:22 |
| 355:25 | 414:11 | 115:9 | 438:9 | 474:5 |
| 528:10 | 414:18 | 115:17 | 438:16 | 474:5 |
| 528:11 | 414:21 | 119:1 | 438:19 | 474:6 |
| 528:24 | 414:21 | 123:15 | 438:20 | 475:3 |
| 530:8 | 415:6 | 123:16 | 438:21 | 475:12 |
| 534:2 | 415:6 | 150:12 | 439:13 | 475:13 |
| **Mexicans** | 415:15 | 150:17 | 439:17 | 475:25 |
| 351:19 | 415:19 | 150:22 | 440:10 | 478:17 |
| 534:3 | **million** | 157:21 | 440:18 | 482:3 |
| **Mexico** | 47:24 | 175:11 | 441:6 | 483:6 |
| 351:15 | 48:25 | 197:8 | 441:7 | 483:12 |
| **MIAs** | 49:2 | 197:14 | 441:11 | 483:12 |
| 517:20 | 49:11 | 197:15 | 441:11 | 483:12 |
| **mic** 24:25 | 49:17 | 197:25 | 441:18 | 484:4 |
| 25:1 | 50:13 | 198:17 | 444:1 | 486:22 |
| 47:10 | 50:19 | 215:11 | 444:3 | 487:3 |
| 47:12 | 52:2, 52:2 | 216:22 | 444:8 | 487:6 |
| 47:15 | 52:23 | 217:16 | 445:11 | 505:9 |
| 231:13 | 52:23 | 222:15 | 445:13 | 522:17 |
| 231:19 | 53:17 | 222:17 | 445:14 | **Milwaukee** |
| 396:15 | 53:25 | 240:10 | 447:5 | 307:2 |
| **Michigan** | 54:12 | 240:16 | 447:9 | **Milyo** |
| 310:2 | 54:13 | 242:21 | 447:11 | 264:20 |
| **microphone** | 56:4 | 243:2 | 447:17 | **mind** 34:14 |
| 243:9 | 56:13 | 243:10 | 447:18 | 44:17 |
| **middle** | 64:17 | 243:21 | 447:23 | 47:8 |
| 384:2 | 73:19 | 244:19 | 448:5 | 47:20 |
| **mileage** | 74:8 | 245:13 | 448:8 | 85:16 |
| 422:7 | 79:14 | 255:9 | 448:8 | 85:18 |
| **miles** | 79:20 | 255:12 | 448:9 | 88:22 |
| 71:19 | 79:22 | 345:8 | 448:16 | 199:9 |
| 71:21 | 79:24 | 345:10 | 448:17 | 265:19 |
| 71:24 | 80:1, 80:5 | 346:24 | 449:4 | 277:21 |
| 72:3 | 80:8, 80:9 | 366:2 | 449:11 | 296:13 |
| 72:20 | 80:23 | 366:17 | 449:12 | 401:10 |
| 72:23 | 81:1, 81:4 | 381:25 | 449:16 | **mindful** |
| 72:24 | 81:13 | 393:18 | 449:18 | 23:5 |
| 73:2, 84:4 | 81:14 | 394:6 | 454:15 | **mine** |

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 184:14 | 293:5 | **misfortune** | **misstate** | 326:14 |
| 399:3 | 305:21 | 333:15 | 285:17 | **modernize** |
| 404:6 | 306:1 | **mislead** | **mistrust** | 249:25 |
| 408:6 | 306:7 | 81:23 | 316:1 | 261:14 |
| **minimal** | 318:13 | **misleading** | **misunders...** | mom 510:21 |
| 253:19 | 318:20 | 81:8 | 153:2 | **moment** |
| 255:8 | 327:23 | 81:25 | **misunders...** | 21:12 |
| 489:22 | 337:10 | 82:2 | 153:8 | 32:13 |
| **minimum** | 338:19 | 481:12 | **mitigated** | 89:9, 95:5 |
| 128:19 | 338:21 | **mismatch** | 93:20 | 97:17 |
| 150:16 | 339:16 | 314:13 | 508:8 | 187:6 |
| 150:21 | 352:19 | **missed** | **mixed** | 294:19 |
| 181:6 | 423:11 | 176:15 | 257:3 | 408:12 |
| **minister** | 461:20 | 205:6 | **mobile** | 428:18 |
| 171:7 | 511:21 | 456:6 | 134:20 | 447:6 |
| **minorities** | 512:18 | 456:25 | 134:20 | 454:14 |
| 92:18 | **Minster** | **missing** | 309:5 | **moments** |
| 162:14 | 171:8 | 359:10 | 376:25 | 60:16 |
| 162:21 | **minus** | **Mississippi** | 377:13 | 255:5 |
| 164:14 | 372:5 | 51:16 | 378:14 | **Monday** |
| 166:25 | **minute** | 355:9 | 378:22 | 406:6 |
| 173:8 | 110:10 | **Missouri** | 380:3 | **money** |
| 181:11 | 117:23 | 79:17 | 391:22 | 49:15 |
| 181:23 | 150:9 | 79:19 | 422:16 | 50:2 |
| 200:22 | 215:20 | 79:19 | 422:19 | 53:25 |
| 306:24 | 239:16 | 79:20 | 424:25 | 56:2, 81:9 |
| 309:14 | 248:18 | 79:21 | **model** | 82:24 |
| 321:6 | 317:13 | 80:2, 80:8 | 34:11 | 82:24 |
| 343:10 | 347:16 | 80:11 | 35:1 | 82:24 |
| 343:15 | 385:1 | 80:25 | 39:10 | 101:5 |
| 344:17 | 511:2 | 81:6 | 39:25 | 102:4 |
| 344:25 | 518:6 | 81:20 | 45:5 | 106:1 |
| 345:10 | **minutes** | 82:15 | 188:1 | 109:20 |
| 345:24 | 119:21 | 264:18 | 188:15 | 113:21 |
| 346:23 | 143:25 | 264:22 | 236:20 | 113:22 |
| 348:17 | 182:19 | 473:6 | 447:16 | 114:17 |
| 349:20 | 270:5 | 473:19 | **modeled** | 114:23 |
| 461:7 | 322:21 | 474:9 | 34:25 | 114:23 |
| 522:2 | 429:18 | 474:15 | 36:24 | 114:25 |
| 522:5 | 495:22 | 474:16 | 39:23 | 115:15 |
| 531:4 | 515:18 | 475:3 | 187:11 | 122:16 |
| **minority** | 525:16 | 475:11 | 187:12 | 151:11 |
| 38:17 | 525:18 | 475:24 | 187:17 | 151:14 |
| 44:21 | **mirror** | **misspeak** | 188:1 | 152:16 |
| 84:22 | 289:20 | 285:18 | 205:5 | 152:25 |
| 171:17 | **mirrors** | **misspelled** | **modeling** | 153:13 |
| 171:20 | 38:6 | 126:13 | 233:12 | 153:19 |
| 201:7 | 289:19 | **misspelling** | **modern** | 157:20 |
| 264:5 | **misdemeanor** | 314:10 | 261:19 | 181:13 |
| 264:13 | 211:5 | **misspoke** | 326:8 | 197:21 |
| 265:7 | 212:13 | 189:24 | **moderniza...** | 199:1 |

CONSIDERATION OF SENATE BILL 14 1/25/2011

203:17
203:18
203:23
204:1
204:2
217:10
217:11
217:18
218:7
222:15
222:24
275:6
321:8
322:2
357:23
362:15
362:17
382:7
438:12
438:12
439:1
439:25
440:17
473:16
474:19
474:24
476:17
476:20
476:22
478:15
478:16
478:16
478:19
480:6
480:8
482:6
505:10
517:4
522:16
522:17
526:17
526:21
**monies**
116:6
116:11
**monitor**
486:9
**monitoring**
271:9
275:15
**month** 70:3

70:4, 70:7
70:22
71:8
357:23
388:10
388:10
**months**
182:7
333:2
398:22
417:12
417:16
417:16
422:23
430:6
**Mo-Pac**
541:21
542:7
542:17
**morning**
88:15
99:25
99:25
108:21
169:20
238:16
238:22
486:20
531:19
531:20
531:22
**mother**
99:22
180:14
251:10
282:15
416:18
524:2
**motion**
29:23
30:2, 30:5
30:8
30:11
31:5, 32:5
32:5
32:17
33:11
118:2
118:13
118:16
119:23

144:20
144:21
145:18
145:23
152:20
536:11
536:12
539:22
540:2
**motions**
118:10
**motivated**
66:17
**motor**
100:24
181:3
271:4
281:3
281:21
285:18
294:9
303:15
326:18
339:14
**mouth**
187:22
**move** 23:14
23:15
29:12
29:24
31:7
31:11
32:1
32:22
118:6
118:13
145:19
155:25
219:24
232:22
234:10
267:3
270:2
333:22
536:14
539:23
**moved**
287:18
459:8
459:9
**moves**

219:23
263:1
**movies**
530:13
**moving**
94:22
188:2
228:1
229:16
233:14
245:16
309:6
309:6
334:8
**MUD** 323:9
**multiple**
218:17
247:23
271:2
306:2
**mustache**
325:25
325:25
**muster**
160:4
**mutton**
325:24

| N |

**NAACP**
329:20
337:20
344:1
344:4
**name** 28:13
98:8, 98:8
100:6
103:17
103:18
125:12
126:3
126:11
126:13
126:24
127:14
178:22
186:2
186:5
186:6
186:7

186:9
186:11
264:20
270:17
270:18
287:6
289:25
295:9
304:18
304:20
310:14
314:10
322:20
323:3
329:18
343:13
348:9
348:10
356:15
356:17
370:17
370:19
383:17
383:18
435:21
457:25
464:24
465:7
465:8
491:18
492:6
492:9
492:12
492:14
496:2
496:5
500:4
500:8
507:5
507:8
513:7
513:10
514:5
515:18
515:22
518:16
518:24
521:5
521:9
523:17
525:1

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 525:4 | 498:5 | 197:3 | 219:25 | 309:12 |
| 527:9 | 506:1 | 406:23 | 237:18 | 326:1 |
| 527:13 | **nations** | 506:2 | 258:22 | 364:13 |
| 533:7 | 206:13 | 516:23 | 260:22 | 416:25 |
| **named** | **nation's** | **necessarily** | 269:1 | 417:4 |
| 274:18 | 246:2 | 322:11 | 301:7 | **needing** |
| **names** | **nationwide** | 439:4 | 309:23 | 421:14 |
| 22:13 | 249:25 | 445:17 | 309:25 | **needless** |
| 42:21 | 261:17 | 465:14 | 315:2 | 343:1 |
| 176:11 | **naturalized** | 487:4 | 316:15 | 466:16 |
| 176:11 | 274:6 | **necessary** | 317:6 | 498:9 |
| 178:1 | 306:1 | 113:5 | 333:22 | **needs** 99:1 |
| 274:16 | 306:7 | 137:7 | 333:22 | 285:20 |
| 290:24 | **nature** | 145:7 | 357:10 | 294:11 |
| 306:21 | 330:20 | 315:11 | 358:1 | 316:9 |
| 342:12 | 339:2 | 503:20 | 358:14 | 360:21 |
| 345:1 | 437:12 | 529:13 | 358:23 | 385:18 |
| 354:9 | 468:25 | **need** 23:5 | 359:6 | 522:19 |
| 494:5 | **Navarro** | 23:9 | 359:18 | 524:6 |
| 495:15 | 519:10 | 23:22 | 360:4 | **negative** |
| 535:9 | **nay** 536:24 | 25:18 | 360:6 | 346:22 |
| **Nance** | 537:5 | 26:17 | 361:20 | 366:19 |
| 350:25 | 537:13 | 43:21 | 366:15 | **negatively** |
| **nation** | 537:19 | 48:2, 62:7 | 391:3 | 363:23 |
| 181:20 | 537:25 | 63:13 | 392:11 | **negligible** |
| 305:2 | 538:10 | 69:9, 71:3 | 424:2 | 54:10 |
| 305:4 | 538:16 | 72:12 | 441:18 | 383:3 |
| 305:13 | 538:18 | 75:9 | 441:22 | **neighborhood** |
| 313:5 | 538:20 | 75:12 | 446:16 | 142:23 |
| 316:23 | 538:22 | 75:23 | 446:21 | **neither** |
| 316:24 | 538:24 | 76:4, 76:5 | 447:9 | 191:15 |
| 334:5 | 539:3 | 76:15 | 448:12 | 445:16 |
| 521:14 | 539:7 | 76:20 | 450:4 | **Nelson** |
| **national** | 539:9 | 101:6 | 451:19 | 147:15 |
| 26:20 | 539:13 | 101:12 | 452:11 | 147:16 |
| 35:13 | **nays** | 117:15 | 458:15 | 226:14 |
| 134:8 | 539:18 | 128:12 | 462:5 | 226:16 |
| 237:20 | **naysayers** | 131:8 | 467:9 | 226:21 |
| 261:18 | 272:13 | 133:9 | 470:6 | 227:13 |
| 272:5 | **NCSL** 188:3 | 134:6 | 484:17 | 538:1 |
| 275:24 | 188:4 | 135:12 | 486:10 | 538:2 |
| 326:17 | **near** 102:5 | 137:18 | 490:17 | **net** 372:5 |
| 349:2 | 254:20 | 139:5 | 506:25 | 372:6 |
| 460:17 | 315:6 | 143:1 | 515:5 | **neutral** |
| 461:15 | 435:2 | 150:6 | 524:16 | 469:22 |
| 501:13 | **nearest** | 152:6 | **needed** | **never** |
| 521:3 | 71:20 | 154:8 | 49:21 | 38:17 |
| 521:10 | 72:21 | 157:19 | 49:24 | 60:23 |
| 521:12 | 136:6 | 157:21 | 248:2 | 77:17 |
| **nationally** | **nearly** | 193:10 | 280:13 | 151:18 |
| 79:16 | 175:10 | 208:20 | 297:22 | 175:21 |

TX_00000285

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 201:25 | 454:5 | **Nodded** | 225:6 | 216:22 |
| 449:24 | 455:11 | 370:25 | **Northern** | 218:22 |
| 450:1 | 456:24 | 444:25 | 278:23 | 219:12 |
| 517:20 | 457:21 | **nominal** | **Northwest** | 220:16 |
| **new** 65:2 | 459:16 | 119:7 | 323:9 | 220:20 |
| 93:17 | 463:21 | 121:5 | **Nos** 228:25 | 252:19 |
| 100:9 | 469:5 | 121:18 | **note** 47:21 | 283:10 |
| 113:2 | 469:14 | 121:21 | 47:21 | 307:22 |
| 119:9 | 469:20 | 122:18 | 48:23 | 335:16 |
| 122:19 | 469:20 | **noncitizen** | 48:25 | 373:4 |
| 174:23 | 478:24 | 381:8 | 49:1, 49:7 | 373:7 |
| 184:15 | 489:20 | 381:10 | 49:9 | 373:12 |
| 186:10 | 490:21 | **nondiscri...** | 49:11 | 373:25 |
| 189:18 | 506:10 | 253:13 | 49:13 | 374:6 |
| 194:8 | 519:9 | 328:25 | 50:20 | 440:22 |
| 198:15 | 524:10 | **nonfederal** | 52:1 | 441:1 |
| 198:23 | **newest** | 359:22 | 52:23 | 441:3 |
| 203:19 | 27:16 | 366:11 | 53:14 | 446:19 |
| 204:8 | **newly** | **non-issue** | 53:17 | 447:5 |
| 204:11 | 443:9 | 516:17 | 74:8 | 447:18 |
| 204:13 | **newlywed** | **nonpartisan** | 79:13 | 448:22 |
| 204:13 | 186:4 | 275:24 | 80:13 | 448:23 |
| 204:19 | **news** | **nonpayment** | 80:14 | 449:1 |
| 218:4 | 489:17 | 387:16 | 81:7 | 450:25 |
| 277:11 | **newspaper** | **nonphoto** | 82:22 | 451:24 |
| 325:20 | 363:4 | 179:8 | 83:1 | 452:8 |
| 362:22 | **newspapers** | 306:19 | 104:1 | 452:15 |
| 378:13 | 278:10 | 310:12 | 104:1 | 453:8 |
| 378:21 | 351:14 | 312:7 | 104:5 | 455:21 |
| 378:22 | **nice** 435:8 | **nonpresid...** | 112:7 | 455:25 |
| 379:1 | 450:1 | 284:19 | 112:11 | 467:25 |
| 379:4 | 519:11 | **non-profit** | 112:13 | 471:1 |
| 379:13 | **Nichols** | 507:15 | 112:16 | 471:5 |
| 379:15 | 147:17 | **non-Section** | 112:17 | 473:4 |
| 379:18 | 147:18 | 38:6 | 112:18 | 473:9 |
| 391:2 | 538:3 | **nonsense** | 115:7 | 474:1 |
| 418:18 | 538:4 | 517:16 | 115:10 | 474:21 |
| 435:1 | **night** 48:6 | **normal** | 117:1 | 476:13 |
| 441:5 | 77:19 | 121:16 | 117:5 | 476:19 |
| 441:9 | 193:14 | 254:12 | 117:6 | 481:9 |
| 441:16 | 210:11 | **normally** | 121:2 | 481:12 |
| 441:23 | 255:15 | 58:4 | 212:22 | 481:17 |
| 442:24 | 347:20 | 244:22 | 212:24 | 481:23 |
| 443:22 | 518:23 | 455:2 | 213:2 | 482:4 |
| 448:11 | **nights** | 463:9 | 213:4 | 482:9 |
| 448:12 | 100:1 | **north** | 215:3 | 482:14 |
| 449:7 | **nine** 285:4 | 434:11 | 215:3 | 482:20 |
| 450:7 | **nineteenth** | 541:21 | 215:10 | 482:20 |
| 451:21 | 473:6 | 542:7 | 216:8 | 482:22 |
| 452:13 | **Nino** | 542:17 | 216:16 | 482:25 |
| 453:22 | 305:24 | **Northeast** | 216:17 | 484:4 |

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 488:3 | **number** | 214:13 | 445:9 | 80:24 |
| 520:16 | 23:20 | 220:6 | 445:12 | 90:4 |
| **noted** | 32:11 | 220:7 | 445:13 | 90:11 |
| 252:6 | 51:5, 51:9 | 220:8 | 445:14 | 246:14 |
| 253:4 | 53:16 | 220:10 | 446:4 | 301:13 |
| 325:14 | 54:24 | 240:21 | 446:7 | 407:22 |
| 326:15 | 62:3 | 240:24 | 447:2 | 443:5 |
| 327:2 | 80:18 | 242:25 | 447:10 | 445:15 |
| 327:12 | 80:21 | 243:10 | 447:11 | 445:19 |
| 327:17 | 81:17 | 250:7 | 448:2 | 447:3 |
| 327:19 | 81:25 | 297:12 | 448:5 | 475:7 |
| 327:25 | 82:2, 82:5 | 298:11 | 448:5 | 482:10 |
| 328:6 | 82:7 | 298:17 | 449:2 | 483:13 |
| 513:25 | 82:17 | 299:8 | 455:18 | 483:15 |
| **notes** 25:7 | 89:12 | 299:23 | 460:23 | **numerical** |
| 55:3 | 89:12 | 300:12 | 463:14 | 513:20 |
| 83:10 | 89:24 | 301:22 | 473:5 | **numerous** |
| 254:25 | 90:12 | 320:3 | 473:6 | 140:2 |
| 255:1 | 90:21 | 325:10 | 474:25 | 242:5 |
| 452:2 | 90:22 | 331:15 | 475:1 | 314:13 |
| 453:7 | 92:10 | 343:17 | 475:24 | 340:3 |
| 541:12 | 93:7 | 346:20 | 482:12 | 349:4 |
| **noteworthy** | 95:19 | 350:2 | 482:13 | 401:19 |
| 254:2 | 104:13 | 356:23 | 483:13 | 453:15 |
| 489:15 | 107:23 | 357:21 | 485:7 | 508:9 |
| **notice** | 107:25 | 361:2 | 485:9 | 511:19 |
| 93:6 | 115:13 | 364:22 | 485:12 | **nuns** |
| 160:2 | 123:8 | 376:21 | 485:13 | 277:23 |
| 216:9 | 140:4 | 380:18 | 485:16 | 278:4 |
| 276:25 | 140:5 | 388:18 | 485:19 | 278:5 |
| 311:15 | 140:5 | 393:21 | 485:24 | 278:7 |
| 335:24 | 140:6 | 394:4 | 490:14 | 278:16 |
| 478:4 | 140:7 | 394:11 | 495:6 | 278:22 |
| **noticed** | 140:13 | 394:25 | 495:7 | 278:25 |
| 447:17 | 142:2 | 420:21 | 500:15 | 279:15 |
| **notices** | 143:12 | 437:7 | 501:16 | 279:16 |
| 113:3 | 143:14 | 437:9 | 504:5 | 279:21 |
| **notification** | 143:17 | 442:19 | 506:8 | 280:25 |
| 29:3 | 144:15 | 442:20 | 506:9 | 281:5 |
| **notifying** | 145:5 | 443:14 | 517:13 | 282:16 |
| 469:14 | 155:3 | 444:1 | 535:25 | 282:20 |
| **noting** | 168:14 | 444:1 | **numbered** | 283:3 |
| 308:18 | 168:16 | 444:4 | 454:1 | 288:11 |
| **notion** | 171:23 | 444:5 | **numbers** | 323:15 |
| 208:23 | 188:22 | 444:7 | 51:5 | 340:8 |
| **November** | 193:20 | 444:17 | 51:21 | 340:9 |
| 59:23 | 195:1 | 444:18 | 51:21 | 340:12 |
| 60:2 | 197:21 | 444:19 | 52:18 | **nurse** |
| 284:7 | 205:19 | 445:1 | 54:14 | 417:13 |
| 284:13 | 206:20 | 445:4 | 79:17 | **nurses** |
| 513:13 | 209:8 | 445:7 | 80:7 | 496:10 |

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| nursing | obliterated | 281:23 | occurred | 369:6 |
| 323:17 | 228:14 | 298:1 | 325:17 | 501:15 |
| 358:12 | observation | 314:23 | 330:12 | 520:12 |
| 516:21 | 57:11 | 315:1 | 331:16 | offered |
| 522:21 | 94:7 | 361:25 | 332:20 | 51:23 |
| NVRA | 130:19 | 362:5 | 333:1 | 137:17 |
| 336:18 | 139:8 | 413:15 | 343:17 | 197:6 |
| 337:3 | 178:4 | 503:19 | 541:7 | 197:6 |
| 341:17 | 178:11 | obvious | occurring | 198:21 |
| | 189:2 | 332:6 | 108:3 | 326:20 |
| O | 235:11 | obviously | 526:1 | offering |
| | 235:14 | 23:5, 24:1 | Ocean | 25:4, 38:9 |
| Oak 114:9 | 235:15 | 24:7, 26:3 | 108:25 | 40:6 |
| 126:2 | 332:7 | 34:17 | o'clock | 41:14 |
| oath | observations | 35:6, 80:6 | 99:24 | 140:13 |
| 351:10 | 178:12 | 132:24 | 182:25 | 161:5 |
| Obama | 253:10 | 154:5 | 531:20 | 178:7 |
| 284:10 | observe | 185:19 | October | 249:7 |
| Obie 341:6 | 333:18 | 193:22 | 27:14 | 321:20 |
| objected | observer | 199:5 | 186:12 | 466:20 |
| 283:13 | 333:6 | 203:20 | odd 203:8 | office |
| objection | obsessing | 205:1 | 453:25 | 21:25 |
| 32:5 | 497:13 | 217:20 | off-duty | 22:2 |
| 32:22 | obstacle | 252:1 | 332:22 | 32:14 |
| 33:14 | 344:19 | 260:12 | off-election | 32:15 |
| 93:14 | 531:3 | 298:3 | 284:20 | 48:12 |
| 118:16 | obstacles | 339:25 | offenders | 49:19 |
| 144:2 | 345:23 | 343:16 | 212:14 | 62:21 |
| 144:4 | obtain | 446:20 | 214:4 | 64:3 |
| 145:23 | 69:11 | 469:7 | 214:5 | 64:11 |
| 377:23 | 93:12 | 480:6 | 214:13 | 65:3 |
| 495:9 | 179:7 | 528:22 | offense | 67:25 |
| 529:11 | 235:5 | 531:2 | 212:7 | 68:16 |
| 536:3 | 264:7 | occasion | 212:12 | 68:17 |
| 540:1 | 321:4 | 109:6 | 397:13 | 68:24 |
| objections | 360:13 | 340:16 | 426:3 | 71:7 |
| 493:8 | 362:19 | 402:5 | 431:23 | 71:20 |
| 535:22 | 391:12 | occasioned | offenses | 71:25 |
| objective | 420:4 | 113:9 | 426:10 | 72:17 |
| 31:17 | 438:13 | occur | 427:11 | 72:21 |
| 110:21 | 439:14 | 96:16 | offer | 73:7, 90:7 |
| 111:1 | 501:2 | 220:23 | 24:16 | 106:2 |
| objects | obtainable | 247:23 | 38:4 | 109:23 |
| 283:11 | 360:9 | 329:25 | 39:21 | 115:12 |
| obligation | obtained | 330:5 | 76:9 | 124:18 |
| 470:16 | 292:9 | 332:15 | 137:16 | 124:21 |
| obligations | obtaining | 334:5 | 140:6 | 125:19 |
| 336:18 | 28:4 | 453:12 | 143:13 | 129:9 |
| 336:19 | 174:24 | 453:20 | 207:9 | 184:14 |
| obliged | 275:6 | 462:10 | 266:20 | 193:7 |
| 509:4 | 275:10 | 511:21 | 267:9 | 200:8 |

TX_00000288

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 203:22 | 460:2 | 192:10 | 424:21 | **Ogden** |
| 208:3 | 460:8 | 192:17 | 424:25 | 49:25 |
| 225:2 | 461:9 | 225:9 | 424:25 | 80:20 |
| 225:11 | 461:25 | 225:10 | 429:23 | 82:20 |
| 227:6 | 471:14 | 225:23 | 430:6 | 116:3 |
| 244:23 | 471:24 | 336:12 | 430:8 | 147:19 |
| 267:4 | 473:4 | 362:9 | 430:9 | 147:20 |
| 270:21 | 478:2 | 376:17 | 430:19 | 216:11 |
| 273:1 | 478:25 | 376:17 | 430:23 | 245:14 |
| 273:14 | 482:1 | 376:21 | 430:24 | 407:11 |
| 298:19 | 482:23 | 376:24 | 501:20 | 408:23 |
| 321:8 | 487:22 | 376:24 | **official** | 538:5 |
| 333:17 | 489:16 | 376:25 | 28:10 | 538:6 |
| 342:20 | 491:1 | 377:6 | 118:8 | **oh** 47:3 |
| 357:4 | 491:16 | 377:14 | 333:17 | 138:20 |
| 358:5 | 492:16 | 377:14 | 374:20 | 169:16 |
| 358:17 | 503:24 | 377:21 | 440:8 | 172:17 |
| 365:20 | 505:9 | 378:9 | 454:4 | 192:6 |
| 371:10 | **officer** | 378:9 | 454:8 | 195:20 |
| 377:2 | 106:8 | 378:14 | 497:2 | 210:20 |
| 378:4 | 124:7 | 380:6 | **officially** | 225:14 |
| 378:20 | 124:8 | 380:7 | 294:2 | 240:8 |
| 384:21 | 124:12 | 380:14 | **officials** | 279:25 |
| 390:22 | 124:24 | 380:19 | 61:9 | 280:20 |
| 391:8 | 125:1 | 384:11 | 109:17 | 283:18 |
| 399:13 | 125:6 | 384:25 | 110:3 | 319:15 |
| 399:14 | 125:10 | 386:22 | 111:7 | 353:7 |
| 403:19 | 125:16 | 390:17 | 111:18 | 412:5 |
| 403:22 | 127:9 | 390:18 | 111:20 | 412:18 |
| 403:25 | 128:10 | 391:5 | 111:25 | 429:13 |
| 404:1 | 129:9 | 391:18 | 126:18 | 477:21 |
| 404:7 | 129:21 | 391:20 | 337:4 | 492:21 |
| 404:11 | 270:23 | 391:22 | 340:17 | 502:3 |
| 406:25 | 348:22 | 392:3 | 340:23 | 508:13 |
| 417:2 | 348:24 | 406:6 | 342:16 | 508:15 |
| 418:14 | 389:10 | 407:6 | 350:7 | **okay** 30:24 |
| 421:11 | 413:3 | 407:18 | 351:15 | 33:13 |
| 421:12 | 453:6 | 408:6 | 450:17 | 39:19 |
| 422:14 | 464:18 | 408:11 | 454:2 | 49:3, 53:4 |
| 423:3 | 465:12 | 409:7 | 456:20 | 53:21 |
| 428:19 | 496:8 | 410:1 | 463:15 | 55:25 |
| 429:3 | **officers** | 410:24 | **offset** | 56:12 |
| 429:22 | 104:9 | 411:9 | 28:1 | 61:24 |
| 430:20 | 387:5 | 412:17 | 48:22 | 63:19 |
| 431:7 | 496:11 | 417:14 | 115:15 | 64:22 |
| 432:21 | **offices** | 419:16 | 116:23 | 65:13 |
| 434:14 | 67:16 | 419:25 | **Off-the-r...** | 67:6, 74:4 |
| 435:20 | 68:20 | 421:19 | 31:3 | 76:23 |
| 435:25 | 71:7 | 423:5 | 493:16 | 88:11 |
| 436:10 | 71:15 | 423:5 | **oftentimes** | 90:8 |
| 458:13 | 83:8 | 424:19 | 202:16 | 92:25 |

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 95:1 | 164:5 | 257:18 | 383:25 | 463:24 |
| 103:25 | 165:8 | 258:7 | 385:5 | 464:6 |
| 110:20 | 165:24 | 258:17 | 386:14 | 464:9 |
| 112:20 | 166:18 | 258:24 | 386:20 | 464:11 |
| 112:24 | 168:5 | 259:1 | 387:11 | 464:13 |
| 115:3 | 169:8 | 260:1 | 390:6 | 464:17 |
| 115:21 | 170:21 | 266:10 | 392:20 | 464:22 |
| 115:25 | 171:2 | 266:22 | 393:22 | 465:3 |
| 116:10 | 171:9 | 267:6 | 396:10 | 466:3 |
| 120:6 | 171:15 | 267:23 | 397:8 | 466:9 |
| 120:13 | 171:25 | 268:17 | 398:2 | 466:12 |
| 120:22 | 172:3 | 269:9 | 398:4 | 467:8 |
| 123:9 | 172:9 | 293:2 | 399:23 | 467:21 |
| 124:5 | 173:13 | 296:14 | 400:16 | 468:3 |
| 124:5 | 174:7 | 297:9 | 408:25 | 468:23 |
| 124:6 | 177:1 | 298:8 | 410:9 | 470:5 |
| 125:9 | 177:11 | 300:6 | 411:4 | 470:10 |
| 125:10 | 177:14 | 302:2 | 412:12 | 471:12 |
| 128:14 | 178:2 | 302:11 | 426:12 | 472:4 |
| 128:19 | 179:6 | 302:18 | 426:18 | 472:7 |
| 129:5 | 179:15 | 303:21 | 427:2 | 472:11 |
| 129:18 | 192:8 | 340:13 | 427:20 | 474:3 |
| 130:13 | 194:15 | 356:4 | 428:5 | 477:24 |
| 131:13 | 196:4 | 370:22 | 428:11 | 481:5 |
| 131:22 | 197:1 | 374:10 | 428:11 | 482:2 |
| 134:15 | 199:4 | 375:4 | 429:13 | 483:5 |
| 134:18 | 200:5 | 375:10 | 429:15 | 484:8 |
| 135:2 | 200:11 | 375:18 | 430:16 | 485:4 |
| 135:13 | 201:9 | 376:2 | 432:14 | 488:21 |
| 138:3 | 201:15 | 376:5 | 434:4 | 489:8 |
| 138:24 | 205:21 | 376:7 | 438:4 | 489:14 |
| 139:21 | 205:25 | 376:15 | 438:8 | 490:17 |
| 140:17 | 214:25 | 377:1 | 439:16 | 491:9 |
| 141:17 | 215:21 | 377:4 | 440:2 | 491:12 |
| 141:17 | 223:5 | 377:8 | 440:5 | 491:25 |
| 141:18 | 224:21 | 377:9 | 440:11 | 492:21 |
| 144:5 | 226:13 | 377:16 | 440:21 | 493:12 |
| 149:18 | 226:19 | 377:17 | 442:15 | 494:2 |
| 150:6 | 227:11 | 378:3 | 442:22 | 495:13 |
| 152:3 | 227:15 | 378:7 | 443:18 | 495:19 |
| 152:6 | 228:6 | 379:9 | 443:18 | 504:12 |
| 154:19 | 234:6 | 380:9 | 443:25 | 506:22 |
| 159:6 | 239:8 | 381:8 | 445:3 | 518:15 |
| 160:18 | 240:11 | 381:18 | 446:2 | 523:15 |
| 160:20 | 240:11 | 381:22 | 449:13 | 526:3 |
| 161:15 | 242:19 | 382:1 | 450:12 | 526:5 |
| 162:8 | 245:25 | 382:12 | 456:1 | 530:6 |
| 162:11 | 247:17 | 382:17 | 458:18 | 532:19 |
| 162:17 | 248:17 | 382:19 | 462:22 | **old** 62:18 |
| 163:23 | 249:16 | 382:23 | 462:25 | 138:6 |
| 164:3 | 250:21 | 383:22 | 463:4 | 138:16 |

CONSIDERATION OF SENATE BILL 14 1/25/2011

138:17
138:22
138:23
141:25
142:4
142:6
143:7
171:23
178:14
180:4
180:7
181:8
184:20
273:25
274:1
341:13
355:15
364:8
368:20
378:16
379:15
379:15
524:2
**older**
28:17
141:4
141:6
141:8
141:9
141:11
257:10
367:17
466:21
467:1
**oldest**
521:13
**olds**
186:17
**omits**
41:21
**omitted**
40:15
41:2
41:10
41:25
106:7
**once** 21:9
21:20
23:25
24:3, 24:6
74:20

137:15
178:8
262:5
262:10
297:10
325:22
365:10
375:19
422:12
422:14
427:21
473:13
477:16
477:17
488:7
514:13
535:9
535:13
**one-minute**
322:24
323:1
**onerous**
141:23
205:1
205:22
500:15
**ones** 27:12
40:23
51:7
59:15
141:14
213:19
216:15
301:14
309:13
410:12
414:9
422:25
**one's**
197:19
**one-time**
113:1
197:6
199:9
199:23
437:15
450:6
**one-way**
422:10
**ongoing**
218:4

439:9
**online**
296:4
298:16
300:19
357:19
357:21
358:3
422:13
423:10
423:20
428:4
450:19
455:13
455:14
484:4
**on-line**
504:1
504:8
**open** 22:11
66:16
70:8, 71:8
192:19
225:11
270:8
272:7
311:4
370:17
376:25
377:14
385:20
385:22
390:18
423:6
491:18
**open-ended**
482:20
**opening**
21:6, 50:8
133:22
190:20
237:4
237:7
237:9
238:14
239:5
239:7
292:23
512:4
**openly**
182:7

**operating**
178:15
200:18
376:23
405:18
463:22
**operation**
406:6
**operations**
64:23
**opined**
245:4
**opinion**
88:16
93:1, 93:2
94:8
131:11
163:19
163:20
163:21
164:11
165:10
166:1
182:2
253:11
268:9
276:4
313:7
324:2
324:10
324:12
324:13
324:15
324:16
324:17
324:22
325:8
327:11
328:21
401:8
458:22
464:1
530:15
530:17
**opinions**
324:8
324:19
463:11
463:13
**opponent**
246:19

**opponents**
254:3
**opportuni...**
501:16
505:21
532:13
**opportunity**
22:6, 74:2
84:3
89:20
94:15
99:18
100:22
102:12
107:11
108:9
166:15
166:18
183:25
189:8
190:13
203:13
227:17
251:3
251:22
304:23
311:5
312:15
330:15
369:7
399:1
407:19
**oppose**
59:2
166:6
493:6
498:8
499:23
527:21
**opposed**
55:5, 80:3
81:5
81:14
82:15
109:13
109:24
206:16
213:24
305:9
339:21
341:2

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 458:25 | 280:8 | 439:20 | 235:13 | **overall** |
| 475:3 | **order** 21:5 | 448:1 | **originals** | 265:3 |
| 475:16 | 22:14 | 461:23 | 379:22 | **overburde...** |
| 476:23 | 23:13 | 470:17 | **ought** 65:8 | 272:3 |
| 516:15 | 29:24 | 471:6 | 86:11 | **overcome** |
| **opposing** | 30:19 | 472:2 | 87:6 | 519:24 |
| 419:24 | 49:17 | 494:7 | 197:17 | **overdue** |
| 493:5 | 64:3 | 503:10 | 208:16 | 505:3 |
| **opposite** | 69:10 | **ordered** | 208:23 | **overhaul** |
| 244:6 | 70:23 | 145:24 | 254:7 | 505:4 |
| 334:7 | 71:5 | 528:5 | 331:9 | **overlap** |
| 355:5 | 71:17 | 540:3 | 331:20 | 43:2 |
| **opposition** | 71:24 | **orderly** | 534:19 | 487:6 |
| 368:9 | 74:25 | 23:17 | **outcome** | **oversight** |
| 500:12 | 90:24 | 145:3 | 246:5 | 418:24 |
| 521:17 | 95:7 | 272:20 | 247:1 | **Overton** |
| 527:16 | 95:10 | 273:6 | 247:24 | 228:19 |
| **opted** | 100:20 | **orders** | 514:15 | 232:7 |
| 395:24 | 101:10 | 282:16 | **outcomes** | 232:9 |
| **optimal** | 101:15 | **organ** | 301:5 | 232:13 |
| 391:9 | 101:18 | 419:2 | **outlaw** | 232:16 |
| 392:14 | 101:22 | **organization** | 179:25 | 235:1 |
| **optimist** | 102:2 | 188:9 | **outlawed** | 235:7 |
| 534:24 | 102:6 | 311:17 | 181:18 | 236:7 |
| **optimistic** | 117:25 | 507:16 | 181:19 | 243:19 |
| 405:19 | 119:21 | 515:24 | **outline** | **overwhelming** |
| 405:22 | 134:20 | 516:14 | 71:11 | 60:1 |
| **optimize** | 135:16 | 517:23 | 71:11 | 209:10 |
| 381:3 | 136:14 | 521:14 | **outlined** | 264:6 |
| **option** | 137:6 | **organizat...** | 44:5 | **owe** 197:9 |
| 72:11 | 144:17 | 271:24 | 409:18 | 197:19 |
| 388:6 | 145:8 | 352:9 | 501:3 | 199:2 |
| 388:16 | 146:5 | 367:2 | 503:18 | 397:10 |
| 418:9 | 150:21 | 367:5 | **outlining** | 399:20 |
| 422:13 | 152:9 | 367:6 | 24:13 | 400:1 |
| **optional** | 153:24 | 367:15 | **outreach** | 400:4 |
| 446:1 | 155:20 | **organized** | 137:7 | 400:19 |
| 460:17 | 168:3 | 279:15 | 137:24 | 402:13 |
| **options** | 168:9 | 281:6 | 365:21 | 515:8 |
| 168:3 | 183:8 | **original** | 366:6 | **owes** |
| 168:9 | 185:1 | 30:2 | 448:25 | 197:15 |
| 168:24 | 239:21 | 101:20 | **outside** | **owner** |
| 179:8 | 269:18 | 235:11 | 52:6 | 202:24 |
| 417:3 | 295:5 | 288:9 | 283:1 | **ownership** |
| 417:9 | 297:10 | 306:3 | 332:18 | 339:14 |
| 417:10 | 349:3 | 413:21 | 432:18 | **Ozona** |
| 529:14 | 363:18 | 413:25 | 482:3 | 71:18 |
| **oranges** | 370:1 | 503:6 | **outskirts** | |
| 284:24 | 370:8 | 541:12 | 320:15 | **P** |
| **orchestrated** | 424:12 | **originally** | **outweighed** | |
| 279:21 | 429:24 | 138:15 | 27:12 | **p.m** 145:25 |

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 146:3 | 330:19 | 342:3 | 294:4 | 519:11 |
| 239:19 | 387:4 | 364:7 | 294:10 | **Paso** 67:19 |
| 239:19 | 389:15 | 412:13 | 300:4 | 67:22 |
| 370:6 | 393:8 | 440:22 | 323:7 | 68:4 |
| 370:6 | 394:13 | 441:2 | 326:25 | 71:24 |
| 540:6 | 433:25 | 441:3 | 326:25 | 351:17 |
| **page** 106:6 | **paragraph** | 451:2 | 329:5 | **pass** 37:19 |
| 112:21 | 112:24 | 456:25 | 329:6 | 62:8 |
| 123:25 | 211:2 | 477:3 | 338:2 | 105:25 |
| 124:2 | 212:6 | 490:25 | 339:21 | 113:14 |
| 216:10 | 214:1 | 494:21 | 342:5 | 159:25 |
| 218:22 | **parallel** | 530:21 | 391:16 | 160:4 |
| 220:18 | 355:13 | **partial** | 418:20 | 160:23 |
| 229:9 | **parameters** | 70:1 | 423:15 | 202:16 |
| 229:17 | 38:11 | **participants** | 426:8 | 276:12 |
| 247:18 | 48:21 | 65:2 | 431:1 | 344:15 |
| 257:7 | 260:13 | **participate** | 454:19 | 345:9 |
| 291:9 | **Pardon** | 170:16 | 468:16 | 360:22 |
| 302:17 | 223:21 | 339:22 | 469:11 | 401:12 |
| 411:5 | **parents** | 484:19 | 502:13 | 404:8 |
| 412:5 | 143:6 | **participated** | 503:24 | 459:21 |
| 455:24 | 315:8 | 529:7 | 513:25 | 499:17 |
| 464:8 | **parlay** | **participa...** | 528:20 | 501:7 |
| 466:10 | 441:19 | 249:24 | 534:17 | 524:15 |
| 466:10 | **parliamen...** | 316:19 | **particularly** | 524:18 |
| 477:24 | 226:20 | **participa...** | 58:2 | 536:15 |
| **pages** | 317:16 | 35:19 | 67:17 | 539:19 |
| 20:25 | **parole** | 263:23 | 282:13 | **passage** |
| 31:19 | 214:2 | 276:9 | 311:14 | 29:13 |
| 529:1 | **Parr** | 498:6 | 311:18 | 48:17 |
| 541:11 | 350:14 | 498:7 | 313:19 | 120:19 |
| **paid** 129:2 | **part** 33:5 | **participa...** | 316:16 | 263:22 |
| 181:7 | 68:6 | 27:9 | **parties** | 342:5 |
| 399:17 | 114:4 | **particular** | 215:18 | 528:2 |
| **Palestine** | 120:7 | 53:22 | 338:9 | **passed** |
| 330:8 | 175:21 | 66:12 | 343:22 | 25:15 |
| **panel** | 184:3 | 88:18 | **partisan** | 35:5 |
| 21:23 | 184:5 | 88:19 | 273:8 | 105:24 |
| 495:21 | 219:24 | 95:11 | 275:23 | 110:15 |
| 523:12 | 225:6 | 103:13 | **partner** | 111:11 |
| **paper** 85:8 | 229:23 | 109:21 | 323:4 | 209:1 |
| 85:9 | 245:8 | 110:20 | **parts** | 217:8 |
| 85:12 | 250:4 | 120:16 | 378:17 | 217:8 |
| 85:14 | 259:13 | 133:16 | **part-time** | 221:12 |
| 86:5 | 264:16 | 152:10 | 100:1 | 235:20 |
| 86:22 | 264:22 | 160:23 | 376:24 | 235:21 |
| 86:24 | 288:18 | 161:1 | 377:13 | 263:25 |
| 197:3 | 290:4 | 203:2 | **party** | 272:16 |
| 198:22 | 290:20 | 250:3 | 277:14 | 276:14 |
| 292:12 | 316:2 | 290:18 | 507:22 | 277:17 |
| 303:25 | 321:10 | 293:8 | 512:6 | 290:9 |

TX_00000293

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 290:10 | **patience** | 217:15 | 141:24 | 89:19 |
| 343:14 | 229:7 | 243:5 | **penalties** | 89:25 |
| 354:12 | 239:10 | 295:5 | 197:4 | 90:2 |
| 365:10 | **Patrick** | 295:6 | 211:9 | 90:11 |
| 377:7 | 147:21 | 327:25 | 211:17 | 91:4 |
| 383:23 | 147:22 | 347:1 | 211:21 | 92:12 |
| 393:24 | 494:8 | 366:2 | 211:25 | 92:18 |
| 436:14 | 496:2 | 394:17 | 498:17 | 94:20 |
| 453:3 | 496:4 | 394:18 | 502:25 | 95:13 |
| 499:17 | 496:5 | 394:23 | **penalty** | 95:15 |
| 506:7 | 496:5 | 394:24 | 212:7 | 95:18 |
| 514:15 | 497:17 | 395:14 | 232:24 | 95:21 |
| **passes** | 510:10 | 399:15 | 234:17 | 96:2 |
| 37:18 | 510:11 | 401:11 | 399:16 | 97:15 |
| 57:10 | 538:7 | 402:21 | **Pence** | 99:1 |
| 75:1, 76:6 | 538:8 | 477:13 | 20:23 | 99:13 |
| 123:15 | **patriotism** | 477:15 | 541:4 | 100:15 |
| 402:7 | 520:13 | **paycheck** | 541:18 | 100:24 |
| 454:4 | **Patriots** | 28:12 | **people** | 102:18 |
| **passing** | 507:9 | 181:14 | 23:8 | 102:25 |
| 233:16 | 507:14 | 181:14 | 24:17 | 103:10 |
| 343:20 | 507:16 | 189:16 | 28:17 | 104:25 |
| 359:24 | 511:16 | 287:6 | 51:9 | 105:8 |
| 520:16 | **patrolman** | **paying** | 51:17 | 107:23 |
| **passport** | 97:23 | 197:12 | 54:6 | 108:1 |
| 28:22 | **Patsy** 33:1 | 198:7 | 54:12 | 108:7 |
| 101:21 | **pause** | 400:22 | 54:13 | 130:25 |
| 101:22 | 36:20 | 476:11 | 54:15 | 131:4 |
| 185:12 | 38:22 | **payment** | 57:18 | 131:10 |
| 205:23 | 47:9, 48:4 | 400:7 | 58:6 | 135:4 |
| 206:1 | 88:9 | 400:22 | 58:20 | 135:17 |
| 206:18 | 117:20 | **payments** | 60:14 | 136:3 |
| 206:20 | 148:24 | 437:20 | 61:11 | 136:5 |
| 206:22 | 160:13 | **Pearsall** | 61:21 | 138:24 |
| 312:3 | 317:14 | 421:17 | 61:23 | 139:9 |
| 357:9 | 493:19 | **Pecos** | 62:8 | 139:10 |
| 360:25 | 494:10 | 72:22 | 62:17 | 139:12 |
| 361:7 | **Pawasarat** | **Pena** | 68:21 | 139:20 |
| 361:21 | 306:24 | 495:18 | 68:22 | 139:21 |
| 414:23 | **pay** 94:3 | 518:14 | 69:5 | 139:24 |
| **passports** | 128:15 | 518:18 | 69:13 | 139:25 |
| 174:16 | 128:24 | 518:19 | 69:15 | 140:2 |
| 182:9 | 180:10 | 518:24 | 69:18 | 140:10 |
| 182:10 | 180:17 | 518:25 | 69:23 | 140:20 |
| 185:18 | 181:5 | 520:4 | 72:4 | 142:12 |
| 206:12 | 181:11 | 520:8 | 72:11 | 142:23 |
| 206:14 | 181:12 | 520:18 | 73:12 | 142:24 |
| 206:24 | 197:4 | 520:24 | 73:16 | 143:8 |
| 278:25 | 197:22 | 521:1 | 78:8 | 143:10 |
| 279:19 | 197:23 | **Penal** | 81:18 | 144:15 |
| **Pat** 435:2 | 197:25 | 141:5 | 84:9 | 162:24 |

KENNEDY REPORTING SERVICE, INC.
512.474.2233

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 164:5 | 214:8 | 332:13 | 394:14 | 500:10 |
| 165:4 | 214:19 | 333:23 | 394:24 | 500:18 |
| 166:3 | 218:7 | 333:25 | 394:25 | 500:22 |
| 166:16 | 218:17 | 334:9 | 395:13 | 501:2 |
| 167:8 | 220:3 | 335:5 | 395:23 | 501:5 |
| 168:15 | 230:8 | 336:8 | 396:21 | 501:8 |
| 168:18 | 240:6 | 336:13 | 396:22 | 501:11 |
| 172:1 | 240:18 | 336:15 | 397:5 | 501:16 |
| 172:20 | 243:2 | 336:23 | 397:9 | 501:21 |
| 173:10 | 250:7 | 338:9 | 397:10 | 502:24 |
| 173:16 | 250:12 | 338:17 | 398:6 | 503:10 |
| 175:1 | 250:13 | 338:24 | 407:16 | 504:5 |
| 175:8 | 250:22 | 339:22 | 407:21 | 510:14 |
| 175:9 | 251:2 | 340:3 | 416:18 | 511:13 |
| 175:9 | 251:7 | 341:18 | 419:15 | 514:8 |
| 181:14 | 251:14 | 343:3 | 419:18 | 514:10 |
| 183:18 | 251:19 | 346:20 | 423:19 | 516:21 |
| 190:11 | 251:21 | 347:10 | 423:21 | 530:14 |
| 192:1 | 254:7 | 350:9 | 423:22 | 531:4 |
| 192:2 | 255:9 | 350:10 | 425:11 | 531:9 |
| 192:13 | 255:11 | 350:24 | 425:25 | 532:3 |
| 194:12 | 255:21 | 351:10 | 426:7 | 532:14 |
| 194:17 | 256:2 | 354:6 | 428:23 | 532:16 |
| 195:1 | 257:8 | 354:6 | 433:2 | **peoples** |
| 195:10 | 257:10 | 354:9 | 434:10 | 517:22 |
| 195:11 | 273:19 | 357:5 | 437:1 | **perceive** |
| 195:17 | 281:3 | 357:12 | 437:7 | 142:22 |
| 196:10 | 281:10 | 357:19 | 437:11 | **percent** |
| 197:11 | 293:6 | 358:12 | 443:8 | 27:16 |
| 197:18 | 294:24 | 361:2 | 443:10 | 51:17 |
| 197:25 | 309:14 | 361:6 | 443:10 | 56:20 |
| 198:17 | 309:21 | 361:17 | 443:20 | 58:20 |
| 199:5 | 310:3 | 363:1 | 443:23 | 58:22 |
| 199:10 | 315:5 | 363:12 | 444:17 | 59:6 |
| 199:25 | 317:1 | 364:1 | 445:4 | 61:22 |
| 200:13 | 321:24 | 364:10 | 445:7 | 69:14 |
| 202:15 | 328:6 | 365:2 | 445:18 | 91:15 |
| 204:14 | 328:7 | 365:4 | 446:15 | 95:20 |
| 204:18 | 330:4 | 365:6 | 447:7 | 162:25 |
| 205:22 | 330:10 | 365:11 | 448:4 | 163:1 |
| 206:11 | 330:19 | 366:15 | 467:18 | 163:2 |
| 206:14 | 330:24 | 373:9 | 473:8 | 163:7 |
| 206:17 | 330:24 | 373:13 | 473:19 | 165:3 |
| 206:21 | 331:8 | 373:21 | 474:5 | 168:16 |
| 206:23 | 331:9 | 379:7 | 475:3 | 168:18 |
| 209:7 | 331:12 | 382:1 | 475:14 | 173:11 |
| 209:14 | 331:23 | 382:20 | 479:25 | 173:17 |
| 211:19 | 331:23 | 387:24 | 485:14 | 173:18 |
| 213:18 | 332:3 | 394:1 | 487:1 | 173:19 |
| 213:20 | 332:4 | 394:5 | 487:24 | 173:20 |
| 214:2 | 332:10 | 394:11 | 490:19 | 173:22 |

KENNEDY REPORTING SERVICE, INC.
512.474.2233

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 175:4 | 300:13 | 215:13 | 164:19 | 432:2 |
| 175:6 | 301:18 | **Perrin** | 178:18 | 432:14 |
| 175:11 | 443:10 | 434:14 | 191:2 | 432:15 |
| 191:9 | 443:20 | **Perry** | 191:23 | 432:24 |
| 195:1 | 443:23 | 305:6 | 195:5 | 433:10 |
| 206:11 | 522:13 | 516:16 | 196:2 | 460:22 |
| 206:13 | **percentages** | 517:7 | 201:2 | 464:22 |
| 206:20 | 262:19 | 517:12 | 201:25 | 467:6 |
| 206:21 | **perfect** | 517:24 | 208:3 | 501:17 |
| 246:16 | 106:14 | 528:22 | 218:19 | 503:3 |
| 246:19 | 261:1 | **person** | 221:9 | 503:4 |
| 254:20 | 430:14 | 23:6 | 230:20 | 503:22 |
| 300:15 | 430:14 | 25:16 | 230:24 | 508:24 |
| 306:19 | 467:3 | 25:17 | 230:24 | 508:25 |
| 307:2 | **perfectly** | 40:21 | 230:25 | **personal** |
| 307:3 | 467:17 | 52:7 | 234:19 | 61:9 |
| 307:4 | **period** | 58:14 | 252:14 | 93:10 |
| 307:11 | 185:8 | 59:3 | 256:15 | 228:13 |
| 307:14 | 197:24 | 60:19 | 285:19 | 309:10 |
| 307:16 | 281:14 | 62:19 | 291:16 | 309:12 |
| 347:10 | 292:20 | 62:24 | 294:13 | 309:18 |
| 385:20 | 295:16 | 63:7 | 295:2 | 367:19 |
| 394:17 | 308:17 | 63:21 | 297:17 | 411:20 |
| 396:17 | 335:3 | 64:24 | 300:22 | 420:5 |
| 396:19 | 339:1 | 84:7 | 325:16 | 447:2 |
| 404:18 | 339:4 | 89:11 | 333:9 | 520:9 |
| 404:21 | 354:15 | 89:16 | 333:11 | 520:15 |
| 444:1 | 444:6 | 89:21 | 333:13 | **personally** |
| 451:13 | 449:14 | 94:11 | 335:8 | 180:9 |
| 500:18 | 528:18 | 94:19 | 335:23 | 410:17 |
| 506:2 | **periodic** | 97:20 | 345:25 | **personnel** |
| 506:2 | 23:13 | 98:2, 98:3 | 346:12 | 402:14 |
| 514:17 | **perjury** | 101:5 | 346:16 | 405:6 |
| 514:20 | 232:24 | 102:5 | 357:3 | 406:7 |
| 514:24 | 234:17 | 103:3 | 358:10 | 408:15 |
| 517:11 | **permanent** | 103:6 | 358:25 | **persons** |
| **percentage** | 501:12 | 124:16 | 359:2 | 22:15 |
| 92:4 | **permanently** | 125:8 | 359:6 | 93:7, 93:8 |
| 92:10 | 409:19 | 127:6 | 359:8 | 93:9 |
| 92:13 | **permission** | 127:8 | 359:13 | 93:13 |
| 131:4 | 224:19 | 127:10 | 368:20 | 93:13 |
| 171:20 | 416:24 | 140:23 | 371:5 | 102:9 |
| 172:8 | **permit** | 141:3 | 371:8 | 293:4 |
| 206:13 | 390:2 | 141:4 | 372:24 | 327:20 |
| 251:7 | 426:19 | 141:6 | 387:19 | 360:21 |
| 251:8 | **permits** | 141:8 | 399:18 | 360:23 |
| 265:4 | 136:12 | 141:9 | 419:4 | 361:13 |
| 265:7 | **permitted** | 141:11 | 419:4 | 361:15 |
| 265:9 | 228:9 | 141:25 | 426:18 | 361:24 |
| 265:12 | 459:13 | 143:2 | 427:25 | 362:4 |
| 293:4 | **perpetuity** | 163:6 | 431:20 | 362:23 |

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 363:21 | 35:10 | 173:23 | 276:4 | 390:11 |
| 365:17 | 35:13 | 174:1 | 276:14 | 391:13 |
| 366:19 | 35:25 | 175:5 | 285:3 | 422:20 |
| 368:17 | 37:2, 37:3 | 175:12 | 287:4 | 448:12 |
| 422:8 | 39:2, 39:5 | 189:13 | 287:8 | 449:18 |
| 422:8 | 40:17 | 189:19 | 287:11 | 449:18 |
| 424:7 | 42:1, 42:2 | 190:4 | 287:12 | 456:24 |
| 424:11 | 42:5, 44:1 | 191:5 | 287:15 | 467:2 |
| 500:20 | 44:2, 44:4 | 194:8 | 287:20 | 469:14 |
| 502:14 | 51:17 | 194:10 | 288:2 | 478:24 |
| 503:22 | 54:20 | 204:15 | 291:4 | 490:23 |
| 504:10 | 58:14 | 205:19 | 291:12 | 497:2 |
| 506:24 | 59:3, 62:4 | 205:20 | 291:17 | 498:16 |
| 535:7 | 62:11 | 209:8 | 291:19 | 500:16 |
| **person's** | 63:22 | 213:12 | 295:6 | 500:19 |
| 107:7 | 64:21 | 215:12 | 299:22 | 500:21 |
| 379:24 | 69:9, 71:4 | 219:22 | 300:1 | 500:23 |
| 389:12 | 75:15 | 221:23 | 300:2 | 500:25 |
| **perspective** | 75:22 | 232:17 | 305:12 | 503:25 |
| 191:15 | 76:13 | 232:23 | 306:11 | 505:15 |
| 348:15 | 76:17 | 232:25 | 307:8 | 508:23 |
| 349:8 | 83:16 | 234:16 | 307:13 | 509:6 |
| 425:17 | 84:1, 84:7 | 234:18 | 307:15 | 514:7 |
| 496:17 | 85:24 | 234:20 | 307:20 | 514:12 |
| 496:17 | 86:5, 86:9 | 235:3 | 308:7 | 534:12 |
| **perspectives** | 86:17 | 235:9 | 309:24 | **photograph** |
| 99:11 | 86:21 | 235:25 | 312:6 | 230:19 |
| 99:13 | 86:24 | 236:4 | 312:10 | 231:7 |
| **Ph.D** | 87:10 | 236:8 | 316:5 | 253:1 |
| 348:21 | 91:17 | 236:21 | 318:19 | 303:12 |
| **phase** | 91:25 | 242:20 | 319:3 | 333:11 |
| 269:15 | 92:5 | 243:21 | 319:22 | **photographed** |
| 494:3 | 92:13 | 248:2 | 320:3 | 93:14 |
| **philosoph...** | 93:8 | 253:16 | 320:10 | 283:12 |
| 110:10 | 93:21 | 254:19 | 320:16 | 283:14 |
| **philosophy** | 94:4, 94:6 | 257:9 | 326:16 | 292:8 |
| 111:2 | 94:16 | 257:17 | 327:6 | 294:25 |
| **phone** | 95:3, 95:7 | 262:15 | 327:13 | 294:25 |
| 380:3 | 95:17 | 264:7 | 327:22 | 298:4 |
| 463:17 | 96:7, 98:2 | 264:17 | 329:4 | 375:5 |
| **phonetic** | 102:14 | 265:3 | 346:25 | 375:8 |
| 35:8 | 106:25 | 265:25 | 363:22 | **photos** |
| **photo** 27:6 | 139:3 | 266:4 | 364:2 | 231:22 |
| 27:18 | 139:5 | 271:2 | 364:8 | 497:10 |
| 28:4 | 161:20 | 271:7 | 364:20 | 497:13 |
| 28:10 | 162:13 | 271:21 | 379:23 | **physical** |
| 28:17 | 162:19 | 271:23 | 386:3 | 350:15 |
| 28:23 | 163:6 | 274:12 | 386:11 | 375:20 |
| 28:24 | 164:5 | 275:6 | 386:12 | 376:6 |
| 29:1, 29:4 | 164:12 | 275:11 | 386:16 | 418:10 |
| 35:7 | 166:6 | 275:18 | 389:3 | **physically** |

KENNEDY REPORTING SERVICE, INC.
512.474.2233

TX_00000297
JA_000296

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 200:21 | **PINZUR** | 206:9 | 248:3 | 304:19 |
| 417:11 | 520:10 | 336:16 | **planned** | 322:21 |
| 417:18 | **pipeline** | 339:9 | 224:9 | 356:15 |
| **pick** 109:9 | 391:3 | 349:3 | 227:9 | 419:22 |
| 111:19 | **pitch** | 359:22 | 449:6 | 420:2 |
| 182:22 | 408:24 | 362:11 | **planning** | 425:15 |
| 357:15 | **pizza** | 365:17 | 401:2 | 435:21 |
| 489:18 | 424:12 | 366:20 | 408:17 | 500:4 |
| **picked** | **place** | 501:8 | 446:18 | 513:7 |
| 113:7 | 21:17 | 509:14 | **plans** | 515:18 |
| **picker** | 32:20 | 511:18 | 391:21 | 518:16 |
| 102:20 | 35:10 | 511:20 | 392:2 | 520:15 |
| **picking** | 60:7 | 512:14 | 404:19 | 521:5 |
| 102:21 | 83:16 | 512:17 | 410:21 | 523:18 |
| 102:22 | 89:7 | 512:18 | 412:17 | 525:1 |
| 182:23 | 96:23 | **Placido** | 418:16 | 526:20 |
| **picks** | 96:25 | 495:18 | 438:25 | 527:9 |
| 386:7 | 97:10 | 515:16 | 491:3 | 534:22 |
| 386:8 | 178:17 | 515:19 | 491:4 | **pleased** |
| **picture** | 183:1 | 515:22 | **play** 140:2 | 417:7 |
| 98:8 | 204:7 | **placing** | 178:13 | 435:3 |
| 166:11 | 204:12 | 345:23 | 321:10 | 525:10 |
| 193:8 | 204:20 | 506:16 | 509:13 | **pleasure** |
| 195:4 | 252:3 | **plain** | **players** | 399:3 |
| 195:7 | 278:2 | 326:2 | 271:3 | 531:25 |
| 231:2 | 279:9 | **plan** 21:10 | **playing** | **pledged** |
| 231:5 | 288:23 | 50:4, 50:4 | 517:6 | 505:7 |
| 231:10 | 298:9 | 74:17 | **please** | **plenty** |
| 304:5 | 338:13 | 218:13 | 36:22 | 78:1 |
| 304:8 | 346:12 | 366:1 | 43:22 | 207:11 |
| 376:11 | 356:25 | 370:1 | 47:4, 47:7 | **plumbers** |
| 387:22 | 357:4 | 391:6 | 50:18 | 496:10 |
| 388:7 | 358:15 | 391:19 | 74:24 | **plurality** |
| 388:12 | 358:22 | 400:7 | 88:3 | 324:11 |
| 388:16 | 359:17 | 400:22 | 117:9 | **plus** 31:20 |
| 389:12 | 360:3 | 411:16 | 117:13 | 115:4 |
| 417:22 | 436:10 | 411:19 | 137:2 | 165:1 |
| **pictures** | 500:15 | 412:24 | 144:7 | 175:15 |
| 231:24 | 503:9 | 426:1 | 145:11 | 251:20 |
| 232:1 | 512:9 | 439:9 | 170:11 | 447:17 |
| **piece** | 519:16 | 439:21 | 210:21 | 487:5 |
| 131:18 | 522:23 | 439:24 | 224:23 | **pocket** |
| 303:25 | **placed** | 440:1 | 227:2 | 508:14 |
| 346:23 | 33:4, 93:7 | 440:3 | 228:11 | **podium** |
| 469:25 | 214:4 | 440:13 | 230:17 | 24:19 |
| **pieces** | 260:19 | 440:24 | 230:18 | 25:9 |
| 378:18 | 262:23 | 441:11 | 267:15 | **point** |
| **pin** 403:7 | 277:11 | 441:13 | 276:17 | 29:23 |
| **pink** | 535:14 | 449:17 | 284:17 | 30:2, 30:3 |
| 225:16 | **places** | 449:19 | 290:14 | 30:16 |
| | 84:3 | **plane** | 292:4 | 35:4 |

TX_00000298

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 38:17 | 265:4 | 181:8 | 507:21 | 251:13 |
| 48:20 | 306:19 | 181:12 | 507:22 | 256:11 |
| 56:17 | **police** | 181:18 | 508:13 | 262:13 |
| 56:24 | 303:24 | 181:20 | 508:21 | 274:24 |
| 79:8 | 332:23 | 182:2 | 509:3 | 277:15 |
| 79:11 | **policy** | 182:12 | 509:3 | 291:11 |
| 87:13 | 207:18 | 182:12 | 509:16 | 305:11 |
| 99:5, 99:7 | 208:9 | 182:15 | 510:16 | 305:21 |
| 100:2 | 216:14 | 183:3 | 510:16 | 327:16 |
| 106:13 | 242:11 | 207:3 | 513:16 | 349:21 |
| 118:1 | 264:23 | 207:16 | 513:22 | 498:10 |
| 120:1 | 400:18 | 216:1 | 513:24 | 499:6 |
| 122:13 | 402:10 | 229:13 | 522:7 | 499:12 |
| 144:23 | 452:6 | 229:25 | 530:11 | 506:9 |
| 150:14 | 453:8 | 231:11 | 530:16 | 508:6 |
| 167:14 | 500:14 | 268:9 | **polling** | 512:4 |
| 167:16 | **political** | 268:10 | 58:2, 60:6 | 516:7 |
| 169:22 | 180:13 | 271:5 | 61:22 | **poor** 171:3 |
| 185:6 | 244:3 | 273:20 | 62:2 | 172:2 |
| 191:16 | 272:1 | 273:20 | 95:19 | 172:20 |
| 196:17 | 285:7 | 274:25 | 96:23 | 181:12 |
| 199:7 | 350:12 | 290:23 | 96:25 | 235:5 |
| 199:16 | 350:13 | 291:13 | 131:3 | 264:5 |
| 209:2 | 517:24 | 291:16 | 163:19 | 265:7 |
| 214:11 | **politics** | 292:11 | 163:21 | 306:24 |
| 226:17 | 332:6 | 297:17 | 173:11 | 307:18 |
| 231:21 | 517:6 | 298:15 | 208:19 | 313:13 |
| 239:14 | **poll** 27:14 | 298:21 | 208:24 | 320:14 |
| 281:7 | 27:16 | 300:24 | 209:2 | 336:15 |
| 316:18 | 62:1 | 310:9 | 209:12 | 522:2 |
| 326:6 | 62:13 | 310:19 | 209:16 | 522:7 |
| 331:18 | 104:8 | 314:2 | 278:2 | **poorest** |
| 384:16 | 107:10 | 314:5 | 279:7 | 171:21 |
| 385:25 | 107:16 | 314:15 | 288:23 | 172:18 |
| 390:8 | 119:2 | 315:21 | 295:2 | 339:16 |
| 396:11 | 127:5 | 328:2 | 296:4 | **popular** |
| 396:14 | 128:7 | 343:12 | 359:22 | 472:16 |
| 396:20 | 128:9 | 343:19 | 360:3 | **population** |
| 397:22 | 128:14 | 351:6 | 362:11 | 44:21 |
| 398:5 | 128:15 | 354:18 | 365:17 | 79:16 |
| 398:9 | 128:15 | 440:8 | 366:20 | 79:21 |
| 425:9 | 128:24 | 450:14 | 509:13 | 79:25 |
| 443:8 | 129:1 | 450:18 | 511:18 | 80:25 |
| 458:12 | 162:23 | 454:8 | 512:14 | 81:10 |
| 486:19 | 163:13 | 456:24 | **polls** 58:4 | 81:13 |
| 496:14 | 163:13 | 458:5 | 58:10 | 81:20 |
| **pointed** | 166:1 | 459:7 | 163:16 | 167:22 |
| 530:18 | 179:25 | 464:19 | 165:10 | 171:17 |
| **points** | 180:6 | 465:11 | 173:1 | 219:23 |
| 187:7 | 180:10 | 465:21 | 245:23 | 254:20 |
| 236:15 | 180:16 | 489:5 | 251:9 | 265:8 |

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 283:11 | possessing | pot 115:15 | 458:21 | 306:17 |
| 306:23 | 253:15 | 203:23 | 458:24 | predomina... |
| 349:22 | possession | 217:19 | 464:24 | 423:11 |
| 360:25 | 307:8 | potato | 465:9 | prefer |
| 423:11 | 508:10 | 102:20 | 513:15 | 42:19 |
| 473:5 | possibili... | potential | 514:14 | 90:6 |
| 475:16 | 314:13 | 191:17 | 515:1 | 157:19 |
| 475:17 | possibility | 191:22 | precincts | 217:15 |
| 485:10 | 222:13 | 318:25 | 241:21 | 217:16 |
| 498:20 | 325:18 | 326:10 | 514:23 | 217:18 |
| populations | 366:1 | 424:1 | precious | 444:9 |
| 306:25 | possible | 470:15 | 402:11 | 497:8 |
| 309:6 | 25:3, 54:7 | 498:14 | precise | 497:14 |
| portion | 110:19 | 498:18 | 325:3 | preference |
| 94:9 | 144:10 | potentially | 440:6 | 497:15 |
| 219:23 | 144:14 | 318:17 | precisely | prefiled |
| 356:22 | 179:5 | poverty | 315:20 | 136:15 |
| 362:18 | 183:11 | 169:10 | preclear | premarked |
| 368:4 | 193:11 | 170:15 | 160:7 | 117:24 |
| 370:12 | 207:15 | 170:24 | 161:1 | premature |
| 440:3 | 253:22 | 171:16 | preclearance | 487:20 |
| 455:14 | 255:17 | 172:14 | 35:7 | preparation |
| 482:24 | 255:20 | 172:15 | 98:21 | 166:2 |
| posing | 290:14 | power | 321:3 | prepare |
| 252:25 | 295:23 | 153:12 | 347:9 | 119:22 |
| position | 364:10 | 358:7 | precleared | 452:2 |
| 153:5 | 387:23 | powerful | 37:15 | prepared |
| 154:1 | 408:10 | 350:13 | 45:6 | 32:17 |
| 155:18 | 428:4 | practical | 92:22 | 88:23 |
| 156:14 | 472:20 | 458:4 | 94:24 | 183:8 |
| 156:16 | 487:5 | practice | 151:21 | 261:3 |
| 156:19 | 487:21 | 323:5 | 161:6 | 261:6 |
| 274:8 | possibly | practices | 161:8 | 267:4 |
| 274:8 | 82:11 | 310:9 | 161:10 | 409:17 |
| 393:1 | 92:18 | 465:22 | 162:5 | 446:19 |
| 406:1 | 183:7 | 466:1 | 162:7 | 452:11 |
| 467:13 | 286:15 | pre-2006 | 235:22 | 495:3 |
| 535:15 | 448:19 | 445:21 | predecessor | 523:3 |
| positions | 448:19 | precinct | 517:17 | prescribe |
| 21:19 | 450:10 | 75:17 | predecessors | 478:25 |
| positive | 487:7 | 98:9 | 208:25 | prescribed |
| 330:1 | 488:12 | 106:8 | predicament | 257:8 |
| 354:5 | 514:6 | 107:9 | 413:12 | 286:25 |
| 415:7 | post | 107:13 | predicate | 466:18 |
| 502:14 | 469:13 | 125:12 | 133:16 | 478:5 |
| 502:14 | 478:23 | 126:3 | predicated | 478:18 |
| positively | 479:2 | 158:19 | 140:10 | 480:7 |
| 254:8 | postage | 297:21 | 140:12 | 481:1 |
| possess | 113:6 | 300:22 | 310:24 | prescribes |
| 307:10 | posted | 301:2 | predicted | 480:15 |
| 327:21 | 292:11 | 301:23 | 276:1 | 488:7 |

TX_00000300

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| **presence** | 398:18 | 269:13 | 163:10 | 447:15 |
| 146:9 | 445:13 | 284:10 | 163:10 | **previously** |
| 146:11 | 498:15 | 317:15 | 166:12 | 144:1 |
| 146:13 | 514:12 | 317:16 | 171:3 | 226:8 |
| 146:15 | 516:5 | 327:4 | 173:24 | 278:6 |
| 146:17 | 530:21 | 337:20 | 188:16 | 370:2 |
| 146:19 | **presented** | 347:18 | 203:23 | 477:1 |
| 146:21 | 31:22 | 398:14 | 203:25 | **price** |
| 146:23 | 106:10 | 495:5 | 209:6 | 180:24 |
| 146:25 | 106:24 | 507:13 | 213:12 | 182:10 |
| 147:2 | 125:14 | 521:12 | 222:6 | 243:5 |
| 147:4 | 229:11 | 536:13 | 239:24 | 347:1 |
| 147:6 | 229:22 | 539:15 | 312:5 | **priests** |
| 147:8 | 291:1 | 539:23 | 346:8 | 282:17 |
| 147:10 | 308:6 | 540:4 | 383:3 | 283:4 |
| 147:12 | 350:8 | **presidential** | 386:25 | **primaries** |
| 147:14 | 351:6 | 285:1 | 386:25 | 315:21 |
| 147:16 | 354:5 | **presiding** | 395:21 | **primarily** |
| 147:18 | 354:6 | 513:15 | 398:19 | 323:5 |
| 147:20 | 465:1 | 513:18 | 401:9 | 323:10 |
| 147:22 | 495:4 | **press** | 401:13 | 349:6 |
| 147:24 | **presenting** | 193:22 | 402:19 | 350:17 |
| 148:1 | 127:15 | 206:3 | 402:20 | 522:5 |
| 148:3 | **presently** | 349:5 | 403:2 | **primary** |
| 148:5 | 422:18 | 511:15 | 403:2 | 186:18 |
| 148:7 | **presents** | 511:23 | 413:14 | 190:20 |
| 148:9 | 263:1 | 512:5 | 421:25 | 190:22 |
| 148:11 | 466:19 | 512:9 | 453:13 | 271:10 |
| 148:13 | **preserve** | 512:11 | 453:25 | 271:10 |
| 148:15 | 290:16 | **pressure** | 526:4 | 272:10 |
| 148:17 | 295:22 | 154:15 | 532:8 | 275:16 |
| 148:19 | **pre-session** | 155:2 | **prevent** | 277:25 |
| 148:22 | 260:5 | **presume** | 29:10 | 284:8 |
| 381:12 | **pre-set** | 331:8 | 261:23 | 284:20 |
| 418:10 | 494:4 | 479:11 | 264:2 | 324:8 |
| **present** | **president** | 479:12 | 316:13 | 343:21 |
| 54:20 | 26:12 | 479:22 | 331:12 | 343:24 |
| 94:10 | 26:13 | 480:1 | 331:21 | 351:10 |
| 148:23 | 29:11 | **presumes** | 346:7 | **principal** |
| 161:13 | 29:14 | 478:22 | 509:5 | 275:22 |
| 161:13 | 35:12 | 479:23 | 514:13 | **print** |
| 161:20 | 117:21 | **presuming** | **prevented** | 275:12 |
| 233:15 | 145:19 | 479:14 | 89:23 | 441:8 |
| 257:10 | 148:22 | **presumption** | 355:10 | 474:13 |
| 268:25 | 188:3 | 479:15 | **preventing** | 477:11 |
| 279:2 | 210:2 | 480:3 | 250:3 | **printed** |
| 287:3 | 235:2 | **pretty** | 333:4 | 410:15 |
| 331:11 | 265:21 | 54:9, 59:4 | **previous** | 536:15 |
| 349:16 | 265:22 | 76:3 | 31:15 | 539:20 |
| 353:19 | 268:4 | 100:12 | 55:4 | **printing** |
| 368:25 | 268:21 | 142:18 | 110:14 | 113:6 |

TX_00000301

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| **prior** | 54:7 | 372:2 | 251:9 | 337:4 |
| 151:3 | 59:18 | 394:12 | 269:3 | 339:5 |
| 271:22 | 64:15 | 396:16 | 282:24 | 339:7 |
| 273:5 | 69:19 | 399:19 | 309:2 | 342:14 |
| 292:25 | 70:10 | 420:1 | 309:11 | 343:12 |
| 294:1 | 73:13 | 421:25 | 315:4 | 345:15 |
| 294:2 | 75:13 | 434:8 | 325:17 | 345:22 |
| 336:4 | 82:6, 82:8 | 442:6 | 326:9 | 365:24 |
| 415:3 | 89:16 | 458:15 | 326:10 | 375:25 |
| 442:25 | 89:24 | 467:19 | 327:16 | 404:6 |
| 445:24 | 90:19 | 479:5 | 330:22 | **procedure** |
| **priorities** | 90:22 | 497:14 | 331:1 | 23:23 |
| 505:19 | 95:7 | 526:7 | 331:22 | 24:10 |
| 534:9 | 105:16 | **probation** | 331:22 | 254:13 |
| 534:10 | 112:3 | 212:10 | 336:20 | 431:1 |
| **priority** | 112:3 | **problem** | 337:7 | 494:4 |
| 521:22 | 115:14 | 25:7 | 339:10 | **procedures** |
| 534:14 | 129:1 | 26:17 | 339:12 | 24:14 |
| 534:20 | 131:12 | 62:25 | 340:6 | 140:22 |
| **prison** | 135:19 | 71:11 | 341:18 | 179:14 |
| 212:11 | 137:25 | 71:12 | 342:19 | 250:1 |
| 213:20 | 140:4 | 84:21 | 346:9 | 254:11 |
| 352:4 | 142:2 | 100:14 | 364:7 | 259:13 |
| 398:1 | 143:13 | 100:17 | 386:1 | 261:14 |
| **prisons** | 143:14 | 101:11 | 407:12 | 271:6 |
| 398:1 | 149:24 | 101:20 | 407:13 | 274:15 |
| 398:9 | 162:22 | 102:1 | 465:12 | 282:8 |
| **private** | 167:20 | 102:2 | 498:17 | 290:8 |
| 360:4 | 178:23 | 102:3 | 505:17 | 290:23 |
| 360:6 | 190:7 | 102:5 | 522:11 | 326:14 |
| 365:5 | 191:7 | 154:6 | 524:12 | 470:2 |
| 497:11 | 191:14 | 165:23 | 531:8 | **proceed** |
| **privilege** | 193:7 | 186:5 | **problematic** | 37:20 |
| 99:20 | 194:12 | 193:2 | 334:19 | 37:25 |
| 175:15 | 195:2 | 193:4 | 334:20 | 274:20 |
| 180:20 | 196:19 | 193:4 | 335:6 | 274:25 |
| 276:7 | 196:24 | 197:18 | 336:24 | 282:10 |
| 507:11 | 197:24 | 201:16 | **problems** | **proceeding** |
| 516:10 | 204:3 | 202:1 | 134:6 | 334:16 |
| **Privitt** | 215:23 | 202:1 | 206:17 | **proceedings** |
| 497:24 | 216:3 | 202:5 | 221:17 | 20:1 |
| **privy** | 217:4 | 213:25 | 237:18 | 20:21 |
| 212:5 | 221:10 | 214:12 | 275:5 | 29:23 |
| 483:14 | 244:19 | 214:19 | 275:13 | 541:8 |
| **proactive** | 257:14 | 214:24 | 277:22 | **process** |
| 29:9 | 301:23 | 225:22 | 294:10 | 21:8 |
| **probability** | 327:23 | 227:24 | 307:1 | 23:15 |
| 306:17 | 357:13 | 242:2 | 331:19 | 23:17 |
| **probably** | 361:1 | 242:6 | 332:8 | 24:13 |
| 34:16 | 364:15 | 244:24 | 333:3 | 26:8, 27:8 |
| 51:22 | 366:14 | 250:4 | 334:16 | 27:10 |

TX_00000302

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 31:18 | **producing** | 397:1 | 145:21 | **proportional** |
| 34:18 | 382:11 | 402:19 | **progresses** | 470:20 |
| 45:24 | **product** | 403:1 | 486:9 | **proposal** |
| 59:20 | 250:5 | 411:7 | **Progressives** | 236:8 |
| 60:19 | **production** | 411:8 | 354:11 | 312:8 |
| 85:7 | 375:24 | 417:21 | **prohibited** | 477:9 |
| 86:16 | **products** | 417:24 | 94:14 | **propose** |
| 86:21 | 497:16 | 418:13 | 103:11 | 221:25 |
| 100:9 | **Prof** 530:2 | 418:16 | **prohibition** | 368:16 |
| 100:20 | 530:18 | 419:6 | 104:24 | **proposed** |
| 108:6 | **professional** | 438:17 | **project** | 34:13 |
| 124:22 | 176:12 | 439:7 | 352:10 | 100:4 |
| 135:15 | **professions** | 441:17 | 380:24 | 103:13 |
| 153:2 | 496:13 | 447:21 | 381:7 | 107:25 |
| 180:13 | **professor** | 448:8 | 391:6 | 108:11 |
| 262:12 | 228:19 | 448:9 | 423:17 | 289:15 |
| 271:3 | 232:7 | 448:9 | 490:1 | 345:16 |
| 274:4 | 232:9 | 450:19 | 494:16 | 385:21 |
| 297:10 | 232:13 | 457:15 | 495:5 | 390:19 |
| 298:8 | 232:16 | 473:7 | **projected** | 405:2 |
| 300:14 | 233:7 | 473:20 | 115:10 | 405:2 |
| 352:22 | 235:1 | 475:11 | **promote** | 408:14 |
| 352:23 | 235:7 | 476:11 | 304:25 | 449:7 |
| 379:5 | 236:7 | 477:3 | 517:15 | 451:9 |
| 430:5 | 243:19 | **programs** | **promoting** | 529:2 |
| 446:14 | 264:18 | 170:17 | 517:12 | 529:6 |
| 459:23 | 264:21 | 214:15 | **prompted** | **proposing** |
| 463:12 | 299:19 | 218:4 | 193:12 | 64:1, 67:2 |
| 476:15 | 353:10 | 244:24 | **proof** | 90:9 |
| 476:21 | 355:6 | 294:7 | 36:18 | 109:9 |
| 483:1 | 355:21 | 395:7 | 45:13 | 113:11 |
| 494:24 | 356:6 | 395:9 | 53:12 | **prosecute** |
| 499:1 | **professor's** | 395:11 | 307:7 | 248:22 |
| 501:11 | 265:16 | 419:21 | 307:8 | 503:6 |
| 503:2 | 300:4 | 436:20 | 339:4 | **prosecuted** |
| 504:4 | **prognosti...** | 440:16 | **proper** | 159:18 |
| 507:19 | 272:14 | 440:17 | 30:2, 83:4 | 240:18 |
| 525:18 | **program** | 440:20 | 127:6 | 243:4 |
| 526:9 | 79:23 | 441:21 | 127:7 | 243:4 |
| 526:20 | 379:12 | 447:16 | 489:19 | 249:1 |
| **processing** | 393:12 | 450:3 | 492:5 | 342:13 |
| 403:12 | 394:12 | 450:16 | 524:18 | 505:13 |
| **produce** | 394:13 | 450:16 | **properly** | **prosecution** |
| 28:23 | 394:14 | 450:18 | 259:21 | 337:2 |
| 37:3, 37:4 | 394:20 | 451:19 | 526:17 | 340:1 |
| 339:4 | 394:20 | 456:16 | **property** | **prosecutions** |
| 371:17 | 394:22 | 476:25 | 202:24 | 346:11 |
| 371:18 | 395:3 | 477:5 | **prophecy** | 509:10 |
| 382:9 | 395:6 | 477:22 | 519:25 | **protect** |
| 383:3 | 395:18 | **progress** | **proportion** | 27:3 |
| 455:2 | 395:20 | 119:24 | 166:25 | 29:10 |

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 45:9 | 29:2, 29:5 | 463:1 | 292:5 | 292:14 |
| 247:13 | 60:22 | 467:2 | 292:6 | 295:3 |
| 304:25 | 66:4 | 474:12 | 309:10 | 295:4 |
| 311:17 | 66:21 | 478:4 | 375:2 | 297:3 |
| 507:18 | 66:24 | 478:20 | 443:23 | 297:7 |
| 527:22 | 67:3, 67:4 | 480:7 | 452:19 | 297:18 |
| 527:23 | 89:19 | 480:22 | **province** | 298:11 |
| **protected** | 90:11 | 480:25 | 413:25 | 298:17 |
| 172:3 | 94:20 | 498:16 | **proving** | 298:24 |
| 305:22 | 100:21 | 502:25 | 95:17 | 299:3 |
| **protecting** | 101:2 | 522:10 | 133:2 | 299:6 |
| 27:3 | 102:6 | **provided** | 307:10 | 299:7 |
| 305:4 | 103:8 | 32:19 | 374:25 | 299:14 |
| 306:14 | 110:16 | 102:11 | 459:3 | 299:24 |
| 343:2 | 130:8 | 103:9 | **provision** | 299:25 |
| **protection** | 219:21 | 105:21 | 42:11 | 300:2 |
| 288:1 | 232:19 | 248:11 | 42:20 | 300:11 |
| 500:9 | 233:22 | 283:12 | 52:21 | 300:21 |
| 505:23 | 246:6 | 292:10 | 97:9 | 300:23 |
| 528:4 | 273:15 | 296:3 | 121:3 | 300:25 |
| **protections** | 289:24 | 310:1 | 122:24 | 301:3 |
| 283:24 | 291:12 | 320:22 | 158:22 | 301:8 |
| **protects** | 296:9 | 389:10 | 201:16 | 301:13 |
| 27:22 | 299:20 | 444:3 | 292:18 | 301:18 |
| 31:17 | 306:2 | 445:14 | 294:17 | 301:23 |
| **proud** | 306:5 | 445:15 | 328:3 | 302:10 |
| 329:20 | 308:7 | 445:16 | 336:14 | 305:16 |
| **prove** | 320:10 | 461:1 | **provisional** | 308:15 |
| 43:23 | 321:25 | 465:6 | 28:3 | 308:23 |
| 60:9, 61:3 | 322:2 | 468:11 | 28:25 | 312:12 |
| 63:15 | 348:14 | 481:8 | 43:9 | 312:20 |
| 66:20 | 375:8 | 484:5 | 43:24 | 340:6 |
| 95:23 | 380:16 | **Providence** | 44:9 | 359:11 |
| 97:19 | 380:21 | 282:15 | 44:12 | 363:14 |
| 98:10 | 391:9 | **provider** | 93:21 | 364:22 |
| 98:14 | 392:14 | 357:25 | 93:24 | 364:25 |
| 183:19 | 419:19 | **provides** | 94:2, 94:5 | 442:8 |
| 251:22 | 426:11 | 28:7 | 94:16 | 485:7 |
| 279:21 | 429:2 | 66:14 | 94:21 | 485:9 |
| 344:15 | 429:8 | 113:2 | 102:12 | 485:13 |
| 375:2 | 429:22 | 130:5 | 113:2 | 485:14 |
| 459:4 | 430:7 | 247:13 | 126:14 | 485:16 |
| 459:24 | 436:6 | 311:1 | 189:9 | 485:19 |
| 459:24 | 444:11 | 371:10 | 189:21 | 485:22 |
| 503:10 | 445:9 | 471:24 | 251:20 | 485:24 |
| **proven** | 445:12 | **providing** | 280:12 | 486:1 |
| 39:25 | 445:20 | 28:2, 28:5 | 286:11 | 486:12 |
| 387:20 | 445:24 | 45:8 | 287:10 | 489:19 |
| 432:16 | 452:20 | 50:14 | 287:24 | 505:2 |
| 432:24 | 453:1 | 50:20 | 291:17 | 505:18 |
| **provide** | 461:24 | 104:12 | 292:1 | 505:22 |

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 506:3 | 72:4 | 495:14 | 245:21 | 113:24 |
| 506:4 | 74:20 | 501:15 | 268:23 | 129:23 |
| 506:8 | 81:23 | 536:6 | 343:14 | 130:4 |
| 522:11 | 84:9 | 536:7 | 345:1 | 138:4 |
| 522:12 | 85:21 | 536:8 | 366:18 | 138:13 |
| **provision...** | 86:3 | **publically** | 436:16 | 138:15 |
| 279:6 | 86:12 | 347:24 | 436:18 | 140:14 |
| 286:12 | 87:6 | **publications** | 437:25 | 141:14 |
| 292:12 | 137:4 | 349:4 | 438:16 | 141:19 |
| **provisions** | 155:15 | 349:6 | 439:14 | 155:2 |
| 41:21 | 155:21 | **publicize** | 440:6 | 157:20 |
| 42:4 | 156:21 | 418:17 | 459:23 | 157:21 |
| 103:5 | 157:7 | **publicly** | 492:18 | 160:11 |
| 200:17 | 158:4 | 65:20 | 531:15 | 169:19 |
| 251:19 | 162:25 | **public's** | **purposefully** | 169:21 |
| 252:3 | 163:8 | 27:4 | 279:23 | 193:9 |
| 253:5 | 165:4 | **publish** | **purposely** | 194:10 |
| 253:7 | 204:22 | 439:22 | 528:23 | 195:4 |
| 256:17 | 207:18 | **published** | **purposes** | 198:18 |
| 288:16 | 208:8 | 298:16 | 53:13 | 202:6 |
| 340:2 | 211:24 | 349:4 | 85:9, 87:3 | 202:17 |
| **Pruitt** | 225:2 | **pull** 43:21 | 87:12 | 207:5 |
| 494:8 | 227:5 | 48:2 | 142:7 | 207:20 |
| 497:23 | 242:10 | 126:3 | 172:25 | 207:23 |
| 497:25 | 247:25 | **pulled** | 173:6 | 207:24 |
| 498:1 | 248:6 | 85:3 | 174:18 | 208:1 |
| 498:2 | 255:15 | 85:11 | 295:1 | 208:2 |
| 498:2 | 264:21 | 85:13 | 389:9 | 208:4 |
| 499:24 | 264:23 | 86:20 | 390:2 | 257:19 |
| 499:25 | 264:23 | 245:7 | 390:5 | 265:25 |
| **PSAs** | 267:4 | 341:8 | 451:20 | 269:7 |
| 436:24 | 269:21 | 341:15 | 452:16 | 288:8 |
| 477:12 | 276:4 | 403:16 | 454:18 | 288:9 |
| **public** | 299:11 | **punishment** | 458:19 | 313:11 |
| 22:3 | 302:3 | 211:3 | 459:2 | 325:3 |
| 22:11 | 302:5 | 211:5 | 459:3 | 335:24 |
| 22:18 | 359:14 | **pure** | **pursuant** | 347:6 |
| 22:20 | 370:3 | 243:25 | 436:15 | 358:22 |
| 23:25 | 370:15 | 244:6 | 439:24 | 362:12 |
| 24:3 | 417:13 | **purge** | **pursue** | 398:1 |
| 24:15 | 420:12 | 326:22 | 110:10 | 402:15 |
| 25:4 | 436:22 | **purify** | 529:11 | 413:12 |
| 28:21 | 441:5 | 135:15 | **pushed** | 417:2 |
| 31:13 | 454:20 | **purpose** | 516:3 | 421:8 |
| 31:21 | 456:16 | 57:4 | **pushing** | 447:18 |
| 43:3 | 456:20 | 120:16 | 378:25 | 450:24 |
| 45:14 | 469:14 | 141:22 | **put** 52:1 | 452:8 |
| 45:16 | 475:21 | 181:21 | 83:7 | 467:24 |
| 53:24 | 477:6 | 218:2 | 89:11 | 468:1 |
| 54:3, 58:1 | 494:1 | 222:16 | 99:4 | 480:23 |
| 58:10 | 494:3 | 226:15 | 105:13 | 482:9 |

TX_00000305

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | **Q** |
|---|---|---|---|---|
| 482:10 | 39:20 | 278:14 | 418:12 | |
| 486:7 | 40:12 | 279:10 | 418:25 | |
| 486:23 | 40:25 | 279:14 | 419:11 | **qualifica...** |
| 488:2 | 41:5, 41:8 | 279:25 | 419:15 | 326:17 |
| 488:13 | 41:20 | 280:2 | 424:21 | 379:11 |
| 489:20 | 42:3 | 280:20 | 484:12 | 419:5 |
| 491:22 | 42:10 | 280:22 | 484:13 | **qualify** |
| 494:16 | 42:18 | 281:9 | 484:22 | 253:1 |
| 494:17 | 42:24 | 281:13 | 485:1 | 291:22 |
| 494:18 | 43:8 | 282:11 | 485:4 | 372:15 |
| 494:25 | 43:16 | 283:18 | 485:17 | 374:24 |
| 507:24 | 43:23 | 283:22 | 486:3 | 403:20 |
| 510:5 | 44:2, 44:7 | 284:17 | 486:6 | 404:3 |
| 510:15 | 44:11 | 285:8 | 486:15 | 418:21 |
| 522:18 | 44:19 | 285:12 | 494:11 | 419:1 |
| 522:20 | 44:24 | 285:24 | 494:13 | 419:3 |
| 534:8 | 45:11 | 286:1 | 494:23 | 419:8 |
| 534:19 | 45:22 | 286:6 | 495:2 | 430:13 |
| 535:21 | 46:10 | 286:18 | 495:8 | 458:6 |
| **puts** | 118:1 | 287:22 | 511:4 | **quality** |
| 101:19 | 118:3 | 288:24 | 511:6 | 380:21 |
| 324:18 | 118:4 | 289:4 | 511:13 | **quality-o...** |
| **Putte** | 144:19 | 409:2 | 512:1 | 521:23 |
| 24:11 | 148:6 | 409:3 | 512:16 | **Quan** |
| 24:12 | 148:7 | 409:10 | 512:22 | 523:14 |
| 24:24 | 186:24 | 409:12 | 513:1 | 535:10 |
| 25:3 | 186:25 | 410:6 | 518:22 | **question** |
| 25:12 | 187:5 | 410:10 | 520:5 | 22:6 |
| 29:15 | 187:19 | 410:18 | 520:7 | 24:14 |
| 29:19 | 187:24 | 411:2 | 520:11 | 24:24 |
| 29:20 | 188:7 | 411:5 | 538:17 | 30:15 |
| 29:21 | 188:11 | 411:23 | 538:18 | 32:6, 32:8 |
| 30:7 | 188:19 | 412:1 | **Putte's** | 34:21 |
| 30:20 | 189:7 | 412:18 | 489:15 | 36:22 |
| 33:19 | 190:5 | 412:21 | **putting** | 37:9 |
| 33:20 | 205:3 | 412:24 | 30:16 | 39:15 |
| 33:23 | 205:8 | 413:4 | 63:3 | 39:20 |
| 34:1 | 223:13 | 413:7 | 111:19 | 40:2 |
| 34:21 | 223:20 | 413:20 | 144:8 | 42:17 |
| 35:15 | 223:23 | 414:3 | 195:7 | 42:22 |
| 36:7 | 223:24 | 414:8 | 201:16 | 43:7 |
| 36:12 | 224:19 | 415:9 | 204:19 | 44:15 |
| 36:17 | 224:25 | 415:12 | 242:20 | 45:19 |
| 36:23 | 225:1 | 415:23 | 346:4 | 46:8 |
| 37:17 | 227:8 | 416:7 | 359:25 | 48:25 |
| 37:24 | 266:17 | 416:12 | 398:13 | 49:20 |
| 38:3 | 266:21 | 416:17 | 446:10 | 50:7 |
| 38:13 | 267:2 | 416:21 | 453:7 | 50:17 |
| 39:4, 39:8 | 269:16 | 417:6 | 462:2 | 51:12 |
| 39:14 | 276:20 | 417:23 | 526:23 | 51:19 |
| 39:18 | 276:22 | 418:5 | **PV** 342:9 | 52:8 |

KENNEDY REPORTING SERVICE, INC.
512.474.2233

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 52:10 | 112:4 | 169:24 | 252:13 | 531:16 |
| 52:12 | 113:19 | 170:4 | 252:20 | **questioning** |
| 52:16 | 114:22 | 170:6 | 256:19 | 74:15 |
| 53:7 | 115:1 | 170:22 | 257:2 | 149:6 |
| 58:16 | 115:23 | 172:22 | 261:10 | 245:21 |
| 58:18 | 118:24 | 173:14 | 302:24 | 269:24 |
| 58:23 | 119:5 | 173:25 | 304:11 | **questions** |
| 58:24 | 124:10 | 174:5 | 308:1 | 21:14 |
| 61:5 | 125:19 | 175:23 | 308:3 | 21:18 |
| 63:25 | 125:25 | 175:24 | 308:4 | 21:21 |
| 65:5 | 126:16 | 175:25 | 319:16 | 24:10 |
| 65:18 | 127:18 | 176:18 | 325:12 | 25:20 |
| 66:3, 66:7 | 128:18 | 177:5 | 338:25 | 29:12 |
| 66:12 | 129:1 | 177:7 | 340:15 | 30:3 |
| 68:9 | 129:4 | 178:21 | 342:8 | 32:11 |
| 68:12 | 130:22 | 178:21 | 371:2 | 32:16 |
| 70:11 | 132:8 | 178:23 | 373:19 | 33:22 |
| 70:21 | 132:15 | 179:4 | 385:9 | 34:8 |
| 70:24 | 132:19 | 179:18 | 385:24 | 35:17 |
| 71:5 | 132:20 | 181:25 | 390:21 | 43:4 |
| 72:17 | 132:22 | 184:10 | 396:2 | 46:17 |
| 73:3 | 133:6 | 185:4 | 404:12 | 46:18 |
| 73:13 | 136:8 | 193:18 | 405:9 | 46:20 |
| 73:14 | 136:17 | 196:1 | 412:19 | 46:24 |
| 73:23 | 138:16 | 196:2 | 417:15 | 47:3 |
| 75:10 | 139:16 | 196:8 | 428:17 | 47:13 |
| 75:20 | 140:9 | 196:9 | 431:15 | 55:22 |
| 76:2, 76:7 | 140:16 | 196:14 | 443:19 | 57:9 |
| 76:24 | 149:22 | 198:8 | 445:22 | 67:11 |
| 78:19 | 151:16 | 198:12 | 446:4 | 67:14 |
| 79:12 | 151:25 | 204:5 | 457:1 | 70:17 |
| 81:12 | 152:5 | 210:7 | 461:5 | 71:13 |
| 82:2, 83:4 | 153:4 | 211:13 | 462:2 | 73:9 |
| 83:5, 83:6 | 153:21 | 212:20 | 462:2 | 74:19 |
| 85:10 | 154:25 | 216:5 | 463:16 | 74:22 |
| 85:17 | 155:18 | 217:13 | 463:18 | 74:24 |
| 85:18 | 157:11 | 221:11 | 465:13 | 77:4, 77:8 |
| 85:20 | 157:18 | 222:20 | 465:17 | 77:9 |
| 88:25 | 159:17 | 223:20 | 465:18 | 77:14 |
| 90:16 | 160:21 | 223:23 | 466:25 | 77:15 |
| 91:11 | 161:23 | 224:7 | 470:13 | 77:16 |
| 97:22 | 163:3 | 225:4 | 473:2 | 77:19 |
| 97:25 | 164:3 | 225:25 | 474:16 | 78:5, 78:6 |
| 103:15 | 164:11 | 226:17 | 480:11 | 78:10 |
| 103:21 | 164:11 | 230:2 | 483:4 | 78:11 |
| 103:24 | 164:23 | 230:8 | 485:4 | 78:22 |
| 104:5 | 165:3 | 230:12 | 502:11 | 79:5, 79:9 |
| 104:18 | 165:9 | 232:2 | 510:1 | 88:3 |
| 106:3 | 165:22 | 233:20 | 511:5 | 88:15 |
| 106:4 | 166:5 | 238:10 | 520:5 | 88:24 |
| 106:14 | 167:25 | 245:18 | 529:19 | 89:6 |

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 108:20 | 329:9 | 499:25 | 423:25 | 238:10 |
| 116:18 | 329:12 | 501:25 | 436:25 | 238:11 |
| 117:11 | 337:14 | 502:5 | 496:16 | 398:4 |
| 119:18 | 337:16 | 504:17 | 513:11 | **raised** |
| 143:24 | 347:23 | 506:21 | **Quorum** | 87:5 |
| 149:1 | 348:3 | 510:2 | 148:23 | 208:14 |
| 157:25 | 353:1 | 510:9 | **quote** | 251:24 |
| 159:13 | 353:6 | 511:3 | 135:15 | 252:9 |
| 169:20 | 356:9 | 513:2 | 220:21 | 263:21 |
| 170:3 | 360:16 | 515:13 | 232:13 | 298:22 |
| 170:4 | 360:20 | 518:7 | 232:16 | **raising** |
| 170:13 | 369:17 | 518:8 | 235:1 | 143:13 |
| 174:7 | 370:2 | 519:8 | 235:7 | 182:8 |
| 174:11 | 370:18 | 520:21 | 238:2 | **ramification** |
| 177:9 | 370:21 | 520:22 | 247:21 | 65:11 |
| 177:13 | 370:24 | 523:8 | 264:11 | **ran** 477:2 |
| 184:22 | 371:7 | 524:22 | **quoted** | 512:9 |
| 185:20 | 374:16 | 527:5 | 236:16 | **Randolph** |
| 190:15 | 383:7 | 529:20 | 247:19 | 435:2 |
| 190:17 | 405:14 | 532:24 | 247:19 | **range** |
| 205:3 | 406:3 | 535:2 | **quoting** | 362:23 |
| 210:3 | 409:5 | **question's** | 229:24 | **Rangers** |
| 210:25 | 413:13 | 209:6 | | 351:15 |
| 215:2 | 420:7 | **queue** | | 351:21 |
| 216:19 | 420:21 | 144:16 | R | **rank** 485:8 |
| 227:1 | 420:23 | 144:17 | | **ranked** |
| 227:17 | 421:6 | 144:23 | **race** | 79:15 |
| 240:5 | 429:16 | 144:24 | 246:17 | 79:17 |
| 244:12 | 435:13 | 144:25 | 246:20 | 473:5 |
| 259:6 | 436:4 | **queuing** | 337:25 | 506:14 |
| 259:10 | 436:7 | 407:4 | 460:10 | **ranks** |
| 263:17 | 436:8 | 430:5 | 461:17 | 473:6 |
| 266:12 | 443:11 | **quick** | 514:17 | **rare** 26:23 |
| 267:18 | 443:24 | 409:5 | **races** | 134:11 |
| 270:8 | 461:9 | 409:24 | 285:3 | 237:22 |
| 276:16 | 462:12 | 429:14 | 334:1 | **rat** 271:24 |
| 276:19 | 462:18 | 463:17 | **Rachel** | **rate** |
| 276:21 | 463:6 | **quickly** | 523:14 | 505:25 |
| 277:4 | 463:10 | 99:5 | 535:10 | 506:1 |
| 285:9 | 467:22 | 265:1 | **racial** | 517:10 |
| 289:5 | 472:21 | 512:3 | 162:14 | **rates** |
| 296:18 | 474:11 | 520:15 | 162:20 | 264:20 |
| 296:24 | 484:17 | **quite** | 164:13 | 485:19 |
| 311:4 | 491:11 | 100:5 | 200:22 | 485:22 |
| 311:6 | 491:19 | 180:15 | 339:15 | 485:25 |
| 311:10 | 493:13 | 281:22 | **radio** | **ratified** |
| 311:19 | 493:18 | 333:7 | 436:24 | 182:3 |
| 317:11 | 495:25 | 344:6 | 441:7 | **ratings** |
| 318:11 | 497:19 | 358:1 | 476:14 | 517:3 |
| 319:15 | 498:23 | 374:23 | 477:11 | **rationale** |
| 322:14 | 498:24 | 406:2 | **raise** | 40:17 |
| | | | 183:10 | |

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 40:25 | 108:23 | **reality** | 346:9 | 379:19 |
| **Ray** 231:4 | 199:8 | 122:11 | 346:9 | 379:22 |
| 523:13 | 323:14 | 122:12 | 360:12 | **reask** |
| 535:9 | 393:17 | 122:13 | 360:12 | 36:22 |
| **reach** | 467:19 | 123:13 | 379:1 | **reason** |
| 331:4 | 473:24 | **realize** | 383:2 | 63:12 |
| 356:25 | 480:17 | 39:6 | 392:13 | 70:15 |
| 357:4 | 480:19 | 381:4 | 394:25 | 85:4 |
| 437:2 | **reads** | 398:5 | 397:22 | 85:14 |
| **reached** | 466:17 | 455:9 | 400:8 | 98:1 |
| 275:4 | **ready** | **realized** | 401:7 | 101:12 |
| 508:14 | 74:21 | 380:13 | 401:17 | 140:22 |
| **reaches** | 149:3 | 457:11 | 402:15 | 151:10 |
| 328:23 | 149:4 | **really** | 405:12 | 151:17 |
| **read** 50:8 | 176:13 | 36:2, 49:4 | 406:1 | 151:20 |
| 76:4 | 276:16 | 55:16 | 406:17 | 152:12 |
| 77:22 | 492:22 | 58:1, 81:1 | 407:21 | 161:23 |
| 77:24 | 494:2 | 81:22 | 408:21 | 188:4 |
| 79:1, 79:3 | 501:19 | 84:14 | 419:21 | 188:10 |
| 79:4, 87:1 | 523:3 | 84:21 | 424:9 | 189:5 |
| 87:2, 89:8 | 523:11 | 98:25 | 425:24 | 190:21 |
| 93:1, 94:8 | 529:11 | 101:8 | 428:13 | 190:23 |
| 107:3 | 534:4 | 102:24 | 431:4 | 198:6 |
| 112:18 | **reaffirmed** | 105:14 | 446:2 | 236:22 |
| 112:19 | 26:14 | 131:5 | 447:6 | 238:13 |
| 121:1 | **reaffirms** | 138:10 | 447:7 | 289:15 |
| 132:23 | 237:15 | 177:3 | 450:1 | 295:13 |
| 149:22 | **real** 26:24 | 177:9 | 460:20 | 298:20 |
| 152:22 | 60:16 | 184:2 | 463:20 | 326:23 |
| 170:9 | 60:21 | 208:5 | 469:4 | 361:12 |
| 194:7 | 62:25 | 245:22 | 472:2 | 366:8 |
| 199:13 | 68:18 | 256:9 | 475:19 | 395:18 |
| 237:8 | 68:19 | 277:20 | 476:3 | 414:14 |
| 237:11 | 75:10 | 279:4 | 476:10 | 426:7 |
| 242:4 | 100:17 | 279:22 | 481:11 | 467:12 |
| 248:18 | 134:12 | 281:6 | 482:22 | 497:3 |
| 282:25 | 237:23 | 284:5 | 482:24 | 507:23 |
| 286:24 | 246:5 | 284:12 | 483:1 | 519:12 |
| 354:23 | 246:24 | 288:24 | 483:10 | 523:24 |
| 453:14 | 246:25 | 299:5 | 483:15 | 524:1 |
| 466:13 | 256:11 | 301:12 | 484:2 | 526:23 |
| 471:1 | 335:6 | 318:2 | 489:22 | **reasonable** |
| 480:22 | 341:18 | 330:2 | 509:17 | 253:15 |
| 535:9 | 379:11 | 330:22 | 509:18 | 272:20 |
| **readily** | 384:1 | 330:25 | 510:5 | 448:23 |
| 169:6 | 403:15 | 331:20 | 510:14 | 449:2 |
| 504:4 | 488:16 | 333:7 | 517:18 | 466:1 |
| **reading** | 498:17 | 333:23 | 531:24 | 490:7 |
| 77:19 | 503:4 | 334:11 | **realtime** | **reasoning** |
| 106:6 | 519:12 | 338:5 | 509:3 | 249:15 |
| 106:23 | 524:12 | 343:25 | **real-time** | **reasons** |

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 248:25 | 238:21 | 249:5 | 211:20 | 145:11 |
| 283:13 | 239:8 | 276:20 | 232:15 | 169:19 |
| 295:4 | 266:23 | 318:9 | 233:13 | 170:5 |
| 298:4 | 267:7 | 371:3 | 236:9 | 170:10 |
| 419:8 | 267:23 | 374:13 | 391:9 | 177:4 |
| 493:5 | 268:18 | 415:5 | **recommended** | 177:20 |
| 503:18 | 364:11 | 536:10 | 96:11 | 193:19 |
| 530:16 | 378:1 | **recognizes** | 138:12 | 198:20 |
| **Rebecca** | 394:15 | 31:4 | 138:15 | 226:1 |
| 22:2 | 436:13 | 145:17 | 232:17 | 227:9 |
| 370:10 | 436:15 | 174:10 | 236:21 | 228:5 |
| 370:14 | 437:19 | 209:24 | **recommending** | 228:23 |
| 370:19 | 439:11 | 244:8 | 132:25 | 244:15 |
| 383:18 | 493:9 | 256:24 | **reconvene** | 245:4 |
| 383:19 | 495:11 | 259:2 | 143:24 | 245:16 |
| 383:22 | 536:4 | 263:10 | 239:16 | 249:18 |
| 431:13 | **receiving** | 289:6 | **record** | 249:20 |
| **recall** | 23:24 | 343:5 | 23:4 | 250:10 |
| 22:12 | 98:2 | 392:22 | 23:11 | 250:11 |
| 35:22 | 291:20 | 398:15 | 23:18 | 264:8 |
| 237:6 | 291:24 | 409:1 | 23:19 | 264:16 |
| 248:10 | 377:24 | 420:8 | 23:20 | 266:20 |
| 264:10 | 437:21 | 436:3 | 23:21 | 267:7 |
| **receipt** | **Recess** | 462:15 | 23:24 | 267:12 |
| 292:12 | 145:25 | 488:23 | 27:15 | 267:24 |
| 375:21 | 239:19 | 518:13 | 29:24 | 269:8 |
| 403:21 | 370:6 | 539:21 | 30:1 | 289:18 |
| 404:3 | **recite** | **recognizing** | 30:12 | 302:5 |
| **receive** | 344:22 | 209:13 | 30:17 | 315:13 |
| 94:4 | **recognizable** | **recollection** | 31:7 | 325:15 |
| 99:18 | 207:3 | 258:24 | 31:10 | 349:17 |
| 100:18 | 514:8 | 485:11 | 32:23 | 352:17 |
| 116:11 | **recognize** | **recommend** | 33:1, 33:5 | 354:16 |
| 229:14 | 21:11 | 134:19 | 33:14 | 361:14 |
| 291:22 | 22:19 | 134:24 | 33:16 | 374:18 |
| 363:4 | 26:6, 30:8 | 218:25 | 35:23 | 388:20 |
| 374:19 | 118:1 | **recommend...** | 89:25 | 440:24 |
| 374:20 | 119:23 | 35:12 | 93:5 | 454:14 |
| 397:16 | 144:16 | 135:3 | 96:13 | 484:17 |
| 421:9 | 231:10 | 431:6 | 117:10 | 486:21 |
| 424:12 | 508:22 | 536:15 | 117:25 | 486:23 |
| **received** | **recognized** | 539:19 | 118:9 | 491:22 |
| 23:19 | 21:14 | **recommend...** | 118:18 | 493:7 |
| 98:21 | 21:21 | 130:17 | 119:11 | 493:10 |
| 118:18 | 25:22 | 131:15 | 119:14 | 494:16 |
| 119:13 | 30:6 | 131:16 | 120:7 | 494:18 |
| 228:18 | 96:10 | 132:2 | 127:1 | 494:19 |
| 228:23 | 118:21 | 132:9 | 141:17 | 494:21 |
| 232:8 | 144:16 | 132:21 | 144:17 | 495:1 |
| 238:20 | 145:13 | 133:13 | 145:2 | 495:3 |
| 238:21 | 149:6 | 211:18 | 145:8 | 516:14 |

TX_00000310

CONSIDERATION OF SENATE BILL 14 1/25/2011

535:14
**recorded**
23:12
416:3
**records**
32:2
401:23
414:16
416:1
427:7
477:1
**recounts**
355:8
**recourse**
509:3
**recruit**
325:21
**recurring**
215:12
219:3
219:8
219:20
219:22
220:1
**red** 192:2
409:25
475:5
**redistrict**
349:21
**redistric...**
305:7
315:22
529:24
**redone**
364:4
**reduce**
155:2
263:23
331:10
337:10
350:1
359:21
**reduced**
264:3
394:11
394:18
395:1
541:10
**reducing**
352:20
**reduction**

404:20
405:5
411:8
412:7
451:13
**reductions**
405:18
407:5
**redundant**
150:2
150:4
150:5
150:10
170:11
429:21
**Reeves**
72:22
**re-examine**
203:13
**refer**
24:21
25:7
151:18
219:7
220:19
287:17
288:20
**refereed**
349:5
**reference**
91:8
91:18
130:16
133:15
133:17
134:16
134:22
135:1
161:24
189:14
237:13
244:2
244:16
299:22
320:19
396:12
424:6
456:3
**referenced**
165:11
247:20

259:24
278:18
**references**
131:24
257:9
320:21
**referencing**
188:5
426:14
**referred**
23:19
51:23
218:21
236:25
237:4
237:6
291:9
464:18
473:3
**referring**
77:10
86:6, 91:9
129:5
163:12
170:1
229:18
287:9
456:2
**refers**
420:16
420:18
**refinery**
496:10
**reflect**
186:11
213:4
**reflecting**
295:21
**reflects**
306:9
**reform**
228:21
242:13
242:17
243:13
345:4
**refrain**
533:18
**refuge**
381:11
**refuse**

197:4
**refused**
273:9
279:2
279:5
294:25
426:10
426:14
**Refute**
232:13
**regain**
509:20
**regard**
153:10
323:19
326:13
331:1
369:25
484:18
485:10
**regarded**
324:13
324:17
**regarding**
49:16
67:15
218:21
222:1
271:12
323:6
323:10
460:20
461:16
516:16
**regardless**
26:21
134:9
237:20
459:8
**regards**
263:2
**regions**
268:11
**register**
69:16
180:18
186:19
204:15
204:18
232:21
234:9

273:25
305:6
326:21
330:10
336:17
342:20
439:22
460:22
461:22
499:9
499:11
504:1
**registered**
29:6, 51:6
51:7
54:11
69:13
93:16
125:13
135:4
135:17
158:20
168:15
168:17
168:19
186:8
186:9
195:6
195:10
195:11
220:3
240:6
242:22
250:12
262:7
269:21
273:22
282:2
297:18
300:23
317:2
330:25
331:24
341:18
342:18
342:22
342:22
345:8
346:1
346:13
363:22

TX_00000311

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 396:13 | 103:18 | 274:16 | 501:13 | 506:1 |
| 396:22 | **registration** | 274:19 | 501:15 | **rejections** |
| 428:24 | 22:14 | 274:23 | 508:10 | 506:1 |
| 442:10 | 28:9 | 274:25 | 508:11 | **relate** |
| 442:25 | 28:18 | 275:2 | 508:25 | 416:24 |
| 444:3 | 36:1, 42:6 | 292:7 | 522:9 | **related** |
| 445:5 | 50:11 | 292:24 | 541:20 | 31:8 |
| 445:8 | 50:12 | 297:16 | 542:6 | 118:12 |
| 445:19 | 51:2 | 297:20 | 542:16 | 221:21 |
| 445:21 | 66:14 | 307:25 | **registrat...** | 225:22 |
| 446:25 | 66:22 | 309:4 | 273:4 | 286:11 |
| 448:11 | 66:25 | 309:9 | 273:5 | 301:5 |
| 448:13 | 67:5, 75:2 | 310:16 | 273:15 | 318:23 |
| 459:12 | 75:10 | 314:4 | 273:18 | 337:25 |
| 460:25 | 75:23 | 314:8 | **registries** | 367:7 |
| 464:24 | 76:5, 76:6 | 314:11 | 416:4 | 420:23 |
| 466:2 | 76:20 | 314:14 | **regress** | 424:18 |
| 499:8 | 89:10 | 326:18 | 522:6 | 441:4 |
| 506:15 | 89:13 | 341:8 | **regular** | **relates** |
| 514:16 | 100:7 | 342:16 | 509:5 | 115:4 |
| 514:20 | 104:10 | 342:17 | **regularly** | 115:25 |
| 514:23 | 105:5 | 369:1 | 219:24 | 124:6 |
| 516:7 | 105:6 | 372:25 | **regulation** | 125:11 |
| 535:7 | 107:6 | 428:22 | 253:14 | 131:14 |
| 535:15 | 113:4 | 438:18 | 272:20 | 155:18 |
| **registering** | 174:21 | 442:9 | 324:25 | 297:3 |
| 51:9 | 186:6 | 442:16 | 328:25 | 300:11 |
| 330:8 | 194:11 | 443:21 | **regulations** | 343:2 |
| 342:24 | 194:12 | 455:22 | 285:19 | 405:6 |
| 355:10 | 195:5 | 455:23 | 415:1 | 466:9 |
| 443:9 | 195:12 | 455:24 | **regulatory** | 467:22 |
| **registrants** | 196:11 | 456:5 | 56:21 | 468:24 |
| 189:18 | 196:13 | 456:8 | **rehab** | 471:12 |
| 190:1 | 196:18 | 456:11 | 281:2 | **relating** |
| 442:24 | 196:24 | 456:12 | **reinstate...** | 423:13 |
| **registrar** | 209:13 | 456:13 | 394:18 | **relationship** |
| 368:22 | 220:22 | 457:23 | **reinvent** | 399:13 |
| 368:23 | 220:23 | 460:16 | 221:6 | 486:25 |
| 478:3 | 220:24 | 460:18 | **reject** | **relative** |
| 479:20 | 232:21 | 461:14 | 107:11 | 265:6 |
| 480:17 | 234:10 | 461:15 | 319:2 | 265:9 |
| 482:5 | 240:19 | 462:3 | **rejected** | 265:11 |
| **registrars** | 250:6 | 466:20 | 235:2 | 470:22 |
| 241:25 | 257:11 | 466:23 | 506:10 | **relatively** |
| 242:5 | 258:21 | 469:18 | 506:12 | 26:23 |
| 450:14 | 261:18 | 469:23 | 506:13 | 134:11 |
| 456:4 | 261:18 | 488:4 | 522:13 | 237:22 |
| 456:10 | 273:6 | 490:3 | **rejection** | **released** |
| 463:6 | 273:7 | 494:15 | 485:21 | 214:5 |
| **registrar's** | 273:9 | 495:5 | 485:25 | **relevant** |
| 98:9 | 274:4 | 497:1 | 486:12 | 31:16 |

TX_00000312

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 32:25 | remember | 181:2 | 132:1 | 149:25 |
| 245:9 | 23:2, 23:7 | renewals | 132:24 | 239:16 |
| 261:8 | 35:11 | 424:2 | 145:20 | 541:18 |
| 269:4 | 43:12 | renewed | 201:17 | 542:5 |
| 327:19 | 49:22 | 64:25 | 201:20 | 542:14 |
| 355:16 | 145:11 | 65:23 | 201:22 | Reporters |
| reliability | 149:16 | 85:22 | 202:13 | 20:23 |
| 31:18 | 157:14 | 184:18 | 237:13 | 541:5 |
| 247:13 | 170:9 | 215:14 | 238:8 | Reporting |
| relieving | 177:13 | 407:19 | 243:16 | 541:20 |
| 212:18 | 180:13 | 422:12 | 244:2 | 542:7 |
| religious | 194:3 | 427:24 | 247:20 | 542:16 |
| 93:14 | 216:18 | 428:1 | 247:21 | reports |
| 283:1 | 243:17 | renewing | 273:23 | 273:19 |
| 283:6 | 250:19 | 86:16 | 279:17 | 277:17 |
| 283:13 | 265:19 | rent | 294:1 | 278:15 |
| 283:25 | 269:23 | 321:18 | 294:11 | 280:9 |
| 292:8 | 288:7 | rental | 298:10 | 294:15 |
| 294:24 | 303:23 | 309:6 | 300:12 | 437:8 |
| 295:1 | 319:18 | reoccurring | 300:18 | 508:2 |
| 298:4 | 322:24 | 221:11 | 301:17 | 508:3 |
| rely 55:3 | 330:6 | rep 68:5 | 307:6 | 511:14 |
| 124:17 | 341:23 | repeat | 327:3 | represent |
| 365:7 | 514:4 | 41:6 | 327:5 | 58:7, 60:7 |
| 500:24 | remembered | 362:2 | 338:8 | 61:12 |
| remain | 20:17 | 408:2 | 338:10 | 61:21 |
| 107:22 | 265:13 | repeatedly | 437:9 | 62:1, 68:3 |
| 405:19 | 514:3 | 115:5 | 472:10 | 84:22 |
| remainder | remembering | 252:13 | 486:4 | 99:13 |
| 450:10 | 255:24 | 533:15 | 489:17 | 165:4 |
| remained | remind | repeaters | 539:25 | 166:5 |
| 439:8 | 145:9 | 325:21 | reported | 171:15 |
| remaining | 152:19 | repeats | 20:22 | 191:3 |
| 440:9 | 169:18 | 533:10 | 121:2 | 197:7 |
| 441:12 | reminded | rephrase | 122:23 | 241:17 |
| 454:9 | 157:17 | 483:4 | 201:25 | 253:2 |
| 454:15 | remove | replace | 241:24 | 282:13 |
| 454:23 | 534:4 | 378:17 | 279:17 | 304:19 |
| remains | removed | 391:1 | 281:19 | 322:21 |
| 212:20 | 360:8 | replaced | 294:2 | 329:19 |
| 439:18 | renew | 60:2 | 301:21 | 348:9 |
| 440:3 | 185:1 | 235:15 | 301:25 | 356:16 |
| 454:21 | 185:12 | replacement | 510:17 | 366:23 |
| remarks | 341:8 | 378:18 | 511:23 | 370:17 |
| 118:10 | 406:25 | replaces | 536:14 | 435:21 |
| 184:22 | 408:9 | 386:8 | 539:18 | 478:9 |
| 250:24 | 422:13 | replica | 541:9 | 491:18 |
| 382:7 | 423:9 | 267:19 | reporter | 492:9 |
| remedy | 423:20 | report | 22:23 | 496:3 |
| 378:11 | 428:4 | 24:8 | 23:5 | 496:9 |
| 505:23 | renewal | 119:24 | 23:14 | 498:3 |

TX_00000313

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 500:5 | 95:20 | 273:11 | 448:1 | 55:11 |
| 507:6 | 341:3 | 310:17 | 456:23 | 95:9 |
| 511:15 | 516:11 | 335:5 | 457:2 | 96:15 |
| 513:8 | repurposing | 399:12 | 457:6 | 100:3 |
| 513:11 | 218:2 | 401:12 | 460:15 | 102:10 |
| 515:18 | request | 402:12 | 498:13 | 102:14 |
| 518:17 | 105:1 | 453:16 | 500:17 | 162:13 |
| 519:2 | 107:15 | 497:2 | 500:22 | 162:20 |
| 521:6 | 112:14 | 503:3 | 504:8 | 164:13 |
| 523:17 | 119:10 | 503:8 | 522:10 | 174:22 |
| 523:23 | 151:8 | required | requirement | 256:10 |
| 525:2 | 217:6 | 29:3 | 37:7 | 257:7 |
| 525:7 | 224:19 | 60:24 | 54:19 | 305:20 |
| 527:10 | 401:20 | 89:10 | 91:16 | 305:23 |
| 527:14 | 410:14 | 91:17 | 93:8 | 306:16 |
| represent... | 411:6 | 93:12 | 93:18 | 307:20 |
| 233:12 | 411:17 | 95:2, 99:3 | 95:11 | 307:23 |
| 447:19 | 411:25 | 100:2 | 97:16 | 308:25 |
| represent... | 412:5 | 101:17 | 102:3 | 310:4 |
| 68:6 | 413:2 | 166:10 | 173:12 | 310:17 |
| 506:14 | 417:3 | 180:17 | 191:6 | 312:2 |
| Represent... | 461:17 | 234:20 | 194:10 | 313:4 |
| 99:10 | 471:24 | 235:23 | 202:18 | 313:11 |
| represented | 472:5 | 252:25 | 204:12 | 313:24 |
| 72:2 | 481:23 | 254:19 | 204:19 | 326:22 |
| 140:6 | 494:21 | 256:15 | 235:3 | 374:19 |
| 448:22 | requested | 286:7 | 242:20 | 374:23 |
| representing | 48:15 | 298:2 | 280:14 | 427:23 |
| 68:19 | 112:14 | 298:18 | 287:19 | 438:24 |
| 188:10 | 238:19 | 304:4 | 305:13 | 441:5 |
| 323:3 | 239:2 | 304:5 | 307:24 | 441:9 |
| 348:11 | 239:4 | 304:8 | 308:2 | 441:16 |
| 367:19 | 239:6 | 306:18 | 310:16 | 441:23 |
| 367:21 | 361:25 | 307:20 | 312:6 | 442:17 |
| 383:12 | 404:23 | 309:15 | 312:11 | 449:7 |
| 402:9 | 442:19 | 310:18 | 325:6 | 449:22 |
| 494:15 | requesting | 314:15 | 327:10 | 450:7 |
| 519:1 | 50:4 | 314:20 | 327:13 | 451:18 |
| 521:10 | 82:10 | 316:18 | 339:3 | 452:13 |
| reprint | 153:6 | 351:10 | 362:23 | 452:17 |
| 113:1 | 217:6 | 361:25 | 442:8 | 455:8 |
| Republican | 443:20 | 362:5 | 448:12 | 455:11 |
| 27:17 | requests | 362:21 | 456:19 | 456:25 |
| 58:11 | 29:6 | 408:16 | 457:4 | 458:8 |
| 209:9 | 429:22 | 408:16 | 459:5 | 459:16 |
| 212:4 | require | 415:2 | 459:6 | 466:18 |
| 268:12 | 28:16 | 441:16 | 478:23 | 469:14 |
| 285:5 | 90:23 | 442:10 | 481:23 | 469:22 |
| 317:22 | 155:15 | 443:6 | 490:22 | 478:4 |
| Republicans | 190:4 | 445:20 | 498:8 | 478:24 |
| 60:1 | 257:10 | 447:15 | requirements | 498:25 |

TX_00000314

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 506:10 | 459:25 | 65:22 | 137:14 | 239:17 |
| **requires** | **residence** | 119:8 | 173:14 | 266:13 |
| 90:23 | 106:9 | 121:6 | 173:15 | **restore** |
| 236:4 | 106:11 | 122:19 | 174:4 | 156:21 |
| 307:24 | 281:11 | 137:23 | 217:6 | 157:6 |
| 308:20 | 375:1 | 212:9 | 250:4 | 157:9 |
| 321:9 | 459:10 | 214:16 | 311:7 | 158:3 |
| 456:7 | **residences** | 235:8 | 318:7 | 158:12 |
| 456:13 | 283:2 | 370:9 | 322:15 | 509:20 |
| 474:17 | **residency** | 381:3 | 329:11 | **restrict** |
| 488:6 | 287:17 | 381:5 | 348:4 | 498:14 |
| 500:25 | 288:21 | 381:6 | 353:2 | **restricted** |
| 501:14 | 460:4 | 392:14 | 356:10 | 212:24 |
| **requiring** | **residents** | 405:13 | 369:18 | 303:17 |
| 42:1, 59:3 | 421:22 | 405:18 | 377:25 | **restricting** |
| 163:6 | 423:14 | 429:4 | 395:22 | 306:15 |
| 166:6 | **resolution** | 429:9 | 396:2 | **restrictions** |
| 204:15 | 25:15 | 452:11 | 410:3 | 107:24 |
| 232:17 | 418:7 | 452:15 | 435:15 | 209:1 |
| 252:22 | **resolutions** | 456:14 | 443:11 | 251:4 |
| 264:19 | 24:7 | 457:5 | 443:24 | 285:15 |
| 310:13 | **resolve** | **respect** | 463:19 | 418:18 |
| 514:12 | 176:13 | 131:11 | **responses** | **restrictive** |
| **reread** | 465:12 | 253:7 | 32:18 | 46:14 |
| 210:11 | **resource** | 287:18 | 118:11 | 46:15 |
| **research** | 21:22 | 479:11 | **responsib...** | 168:3 |
| 162:12 | 31:21 | **respected** | 105:8 | 168:9 |
| 162:18 | 32:12 | 155:23 | 233:4 | 168:24 |
| 163:19 | 42:8, 43:6 | 246:3 | **responsib...** | 188:14 |
| 164:12 | 52:9 | **respectful** | 114:20 | 188:16 |
| 165:10 | 65:15 | 533:21 | 219:21 | 204:2 |
| 165:13 | 66:10 | **respectfully** | 232:18 | 216:21 |
| 165:15 | 77:5 | 208:22 | 232:20 | 221:24 |
| 166:1 | 77:10 | **respond** | 233:21 | 277:8 |
| 166:21 | 78:5, 83:4 | 284:16 | 233:24 | 283:23 |
| 166:23 | 141:3 | 503:21 | 234:8 | 286:21 |
| 180:6 | 141:8 | 504:1 | 426:1 | 305:12 |
| 237:2 | 369:25 | 535:8 | 427:4 | 305:13 |
| 252:7 | 370:12 | **responded** | 427:17 | 305:14 |
| 293:10 | 370:13 | 239:2 | **responsible** | 305:14 |
| 349:1 | 393:2 | **Respondents** | 105:9 | 308:4 |
| 436:23 | 409:13 | 306:5 | 123:14 | 311:24 |
| 441:25 | 410:7 | **responding** | 175:20 | 312:6 |
| 474:11 | 421:1 | 176:7 | 271:8 | 313:4 |
| 477:8 | 435:14 | 242:3 | 513:20 | 319:13 |
| **researching** | 454:16 | 263:17 | 517:8 | 324:2 |
| 441:4 | 484:16 | 481:23 | **rest** 121:1 | 345:16 |
| 505:24 | 492:7 | 519:8 | 151:12 | 345:19 |
| **reside** | **resources** | **response** | 159:4 | 345:20 |
| 323:16 | 45:17 | 91:12 | 200:3 | **result** |
| 326:25 | 63:7 | 136:8 | 200:18 | 76:19 |

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 165:25 | **returns** | 275:17 | 86:8 | 194:15 |
| 212:8 | 29:1 | **revise** | 86:23 | 199:6 |
| 214:14 | **revenue** | 452:5 | 86:24 | 199:8 |
| 293:8 | 104:23 | **revised** | 87:15 | 201:2 |
| 294:12 | 115:19 | 501:22 | 88:13 | 201:3 |
| 309:7 | 116:1 | **revisit** | 88:14 | 201:8 |
| 324:19 | 116:2 | 461:23 | 89:11 | 202:21 |
| 328:23 | 116:5 | 462:1 | 89:11 | 209:3 |
| 412:8 | 116:10 | **revisited** | 89:18 | 210:18 |
| 455:10 | 120:8 | 235:20 | 93:19 | 222:19 |
| 455:11 | 120:11 | **reword** | 97:3, 97:6 | 223:10 |
| **resulted** | 122:14 | 467:9 | 100:23 | 224:5 |
| 274:4 | 123:18 | 467:16 | 101:19 | 224:8 |
| **resulting** | 150:16 | **Reyes** | 103:11 | 224:14 |
| 113:5 | 152:8 | 493:4 | 105:17 | 224:18 |
| 411:11 | 152:9 | **Rick** | 108:10 | 226:3 |
| **results** | 152:13 | 516:16 | 108:10 | 228:1 |
| 59:25 | 153:24 | 517:12 | 109:12 | 228:22 |
| 208:12 | 155:20 | 517:24 | 109:20 | 231:2 |
| 264:12 | 382:15 | **rid** 518:3 | 110:11 | 238:5 |
| 298:15 | 383:2 | **ride** | 110:17 | 245:1 |
| 509:19 | 412:8 | 358:16 | 111:6 | 246:12 |
| **retail** | **revenue-r...** | 359:15 | 112:6 | 251:18 |
| 390:3 | 116:16 | 359:17 | 114:13 | 253:2 |
| **retired** | **revenues** | 422:9 | 115:22 | 256:7 |
| 139:20 | 116:12 | 503:23 | 116:5 | 260:14 |
| 277:23 | 116:13 | **riders** | 126:3 | 260:17 |
| 282:15 | 116:13 | 245:8 | 127:16 | 261:1 |
| 283:6 | 116:14 | 351:18 | 130:13 | 261:12 |
| 348:23 | 121:4 | **ridiculous** | 136:18 | 263:4 |
| **retirement** | 122:25 | 517:1 | 138:1 | 269:14 |
| 139:8 | **review** | **riding** | 149:20 | 269:18 |
| 139:18 | 88:17 | 352:2 | 154:19 | 270:1 |
| 251:11 | 112:15 | **right** | 154:24 | 270:6 |
| 283:3 | 271:20 | 25:21 | 155:25 | 270:12 |
| **retrieve** | 276:1 | 33:15 | 156:13 | 276:8 |
| 69:11 | 324:18 | 33:18 | 159:5 | 282:19 |
| **retrogres...** | 462:10 | 44:8 | 159:5 | 284:25 |
| 320:13 | 462:10 | 45:22 | 159:6 | 290:16 |
| **return** | 509:9 | 48:25 | 163:9 | 291:2 |
| 181:4 | **reviewed** | 49:1 | 166:21 | 293:7 |
| 301:25 | 271:11 | 49:10 | 171:7 | 301:2 |
| 308:16 | 275:7 | 52:10 | 171:22 | 301:10 |
| 308:21 | 281:19 | 52:16 | 175:14 | 302:16 |
| 372:6 | 290:6 | 54:16 | 175:15 | 310:6 |
| 388:5 | 290:7 | 55:23 | 177:16 | 310:11 |
| 519:22 | 290:15 | 56:6 | 179:16 | 310:19 |
| 522:8 | 290:20 | 56:19 | 180:5 | 310:21 |
| 522:8 | **reviewing** | 78:9 | 180:21 | 314:18 |
| **returning** | 93:2 | 78:10 | 186:7 | 314:24 |
| 519:2 | 112:18 | 85:13 | 190:22 | 315:16 |

TX_00000316

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 319:3 | 389:17 | 487:10 | 311:18 | **Road** |
| 319:24 | 391:20 | 487:14 | 315:19 | 434:14 |
| 320:9 | 392:17 | 490:12 | 319:5 | 435:2 |
| 322:5 | 393:17 | 491:10 | 319:6 | **Robert** |
| 322:12 | 396:16 | 492:17 | 320:17 | 216:10 |
| 322:16 | 401:18 | 493:14 | 323:8 | 350:14 |
| 325:2 | 402:12 | 493:17 | 326:11 | **Robinson** |
| 325:4 | 405:21 | 493:20 | 335:19 | 330:7 |
| 327:12 | 405:21 | 496:1 | 342:6 | **robust** |
| 333:11 | 406:4 | 497:21 | 343:2 | 417:23 |
| 333:13 | 409:7 | 498:5 | 343:2 | **rocket** |
| 333:19 | 410:23 | 500:1 | 344:12 | 95:14 |
| 342:4 | 412:2 | 502:1 | 352:12 | 166:8 |
| 342:10 | 412:19 | 502:6 | 352:14 | **Rocksprings** |
| 342:18 | 414:12 | 506:12 | 353:19 | 72:24 |
| 343:11 | 416:2 | 506:24 | 441:21 | **Rodgers** |
| 344:12 | 419:16 | 507:3 | 499:15 | 523:13 |
| 349:14 | 421:4 | 507:18 | 500:8 | 535:9 |
| 349:15 | 431:11 | 509:19 | 515:23 | **Rodriguez** |
| 352:9 | 432:3 | 513:4 | 517:25 | 147:23 |
| 353:3 | 435:16 | 515:14 | 523:3 | 147:24 |
| 356:11 | 435:19 | 518:9 | 523:5 | 311:11 |
| 358:19 | 436:1 | 523:11 | 527:22 | 311:12 |
| 359:20 | 437:3 | 526:9 | 527:23 | 313:6 |
| 366:4 | 440:3 | 527:6 | 527:25 | 313:15 |
| 366:7 | 443:2 | 529:17 | 528:5 | 314:18 |
| 369:4 | 443:4 | 531:10 | 528:7 | 315:12 |
| 369:19 | 446:9 | 533:1 | 529:5 | 315:25 |
| 371:1 | 447:3 | 533:11 | 529:9 | 316:17 |
| 371:5 | 449:8 | 533:12 | 529:12 | 316:21 |
| 371:8 | 453:25 | 533:13 | 529:25 | 317:8 |
| 371:9 | 454:17 | 533:14 | **rigid** | 538:9 |
| 371:16 | 454:22 | 534:9 | 275:25 | 538:10 |
| 371:19 | 458:16 | 534:11 | **Riman** | **Rokita** |
| 372:13 | 462:5 | 534:24 | 518:14 | 270:20 |
| 372:17 | 464:5 | 535:3 | **Rio** 72:25 | 278:20 |
| 372:25 | 464:7 | 535:18 | **rioted** | **roles** |
| 373:17 | 464:20 | **rights** | 351:20 | 250:7 |
| 375:25 | 467:13 | 36:8 | **rioters** | 250:17 |
| 379:12 | 468:12 | 36:11 | 354:7 | **roll** 75:6 |
| 379:16 | 468:23 | 36:14 | **riots** | 75:16 |
| 381:15 | 469:16 | 37:10 | 351:17 | 75:18 |
| 383:4 | 470:22 | 38:2 | **rise** 24:7 | 76:16 |
| 383:6 | 471:10 | 167:12 | 57:4 | 146:6 |
| 383:6 | 478:12 | 187:13 | 119:23 | 146:7 |
| 383:23 | 479:13 | 292:11 | 145:20 | 458:1 |
| 383:23 | 479:15 | 305:1 | 472:10 | 458:21 |
| 384:1 | 480:2 | 305:1 | 539:24 | 465:9 |
| 385:14 | 481:3 | 305:3 | **Rising** | 482:6 |
| 388:11 | 483:3 | 305:4 | 102:21 | 536:17 |
| 389:16 | 485:23 | 311:17 | **risk** 246:4 | 536:18 |

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| rolls | Royce | 283:3 | 379:17 | 421:14 |
| 75:23 | 158:18 | 283:3 | 402:15 | 421:16 |
| 98:9 | rubber | 394:20 | Safety | 523:21 |
| 100:8 | 496:12 | 394:21 | 22:4 | 528:25 |
| 176:12 | Rubén | 401:14 | 28:21 | 533:19 |
| 178:1 | 493:3 | 402:24 | 43:3 | Sanchez |
| 326:23 | rule 42:16 | 436:24 | 45:14 | 305:24 |
| 326:23 | 120:19 | 447:2 | 45:17 | Sanderson |
| Roman | 290:19 | 460:25 | 53:24 | 71:20 |
| 495:18 | 294:19 | 477:15 | 54:3 | Sandra |
| 518:15 | 295:7 | 477:16 | 85:21 | 523:14 |
| 518:18 | 295:20 | 477:16 | 86:3 | 535:10 |
| 518:24 | 343:21 | 503:5 | 86:12 | sat 208:25 |
| room 99:1 | 344:4 | running | 87:6 | 260:3 |
| 191:7 | 458:16 | 375:23 | 136:9 | 525:18 |
| 191:14 | 526:21 | 517:11 | 137:5 | satisfaction |
| 191:17 | rulemaking | runs | 225:2 | 416:11 |
| 324:5 | 129:8 | 473:13 | 227:5 | Saturday |
| root 505:7 | 129:15 | 473:17 | 255:15 | 403:14 |
| Rosa | 129:20 | rural | 267:4 | Saturday's |
| 495:18 | 130:6 | 315:6 | 370:15 | 403:17 |
| 521:2 | 137:23 | 321:4 | 420:13 | saw 235:17 |
| 521:7 | 463:1 | 357:3 | 501:15 | 246:14 |
| 521:9 | rules | 358:6 | Saint | 319:22 |
| Rosales | 37:23 | 408:7 | 280:4 | 346:14 |
| 495:18 | 72:10 | Rutgers | 282:20 | 393:8 |
| 521:3 | 80:20 | 306:14 | Salazar | 437:11 |
| 521:7 | 128:7 | | 495:18 | 506:5 |
| 521:8 | 260:8 | **S** | 515:16 | saying |
| 521:9 | 271:6 | | 515:17 | 26:14 |
| 523:8 | 274:17 | sacred | 515:19 | 39:6 |
| roughly | 274:21 | 260:17 | 515:20 | 43:21 |
| 439:13 | 294:22 | sacrifice | 515:22 | 53:3 |
| round 34:5 | 315:1 | 180:15 | 518:1 | 70:24 |
| 71:19 | 442:5 | sad 63:3 | 518:3 | 82:14 |
| 71:22 | 451:21 | 338:4 | 518:12 | 82:16 |
| 72:20 | 454:5 | saddened | Salt | 82:25 |
| 72:24 | 457:21 | 519:6 | 489:16 | 83:1 |
| 422:4 | 457:21 | safe 222:7 | Sam 174:20 | 118:25 |
| rounded | 458:8 | 223:12 | 519:10 | 119:6 |
| 372:1 | 509:17 | safeguard | same-day | 121:20 |
| route | 509:17 | 246:7 | 66:14 | 140:9 |
| 83:19 | ruling | 251:14 | 66:22 | 141:10 |
| 84:12 | 107:17 | safeguarding | 66:25 | 142:8 |
| 534:13 | 126:21 | 327:8 | 67:5 | 154:4 |
| routes | 127:4 | safeguards | 209:13 | 160:2 |
| 72:3 | 179:2 | 247:13 | 209:20 | 161:19 |
| routine | 488:15 | 247:25 | 310:15 | 165:4 |
| 275:19 | rumors | 262:5 | San 67:18 | 165:24 |
| routinely | 242:9 | 305:10 | 71:19 | 169:4 |
| 275:20 | run 22:20 | 309:24 | 282:19 | 169:25 |

TX_00000318

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 183:5 | 209:16 | 508:8 | 155:2 | **second** |
| 189:1 | 212:7 | 521:18 | 157:22 | 36:3 |
| 198:25 | 214:1 | 523:1 | 228:20 | 38:21 |
| 206:15 | 229:20 | 523:25 | 264:23 | 47:4, 47:7 |
| 208:15 | 243:16 | **Scalia** | 273:24 | 47:21 |
| 242:8 | 267:22 | 324:15 | 330:11 | 47:25 |
| 279:14 | 275:12 | 328:21 | 499:11 | 49:6 |
| 279:20 | 286:2 | 328:23 | 526:14 | 49:12 |
| 293:20 | 287:4 | **Scalia's** | **schools** | 79:24 |
| 321:12 | 287:4 | 329:3 | 81:3 | 88:5, 91:1 |
| 326:7 | 298:5 | **scan** | 155:15 | 112:24 |
| 328:14 | 324:5 | 379:19 | 155:21 | 137:3 |
| 334:24 | 325:1 | **scanned** | 282:19 | 138:6 |
| 372:13 | 325:12 | 379:22 | 517:10 | 160:11 |
| 412:3 | 326:19 | **scanning** | **schooltea...** | 164:9 |
| 444:23 | 328:24 | 379:21 | 153:14 | 203:8 |
| 479:23 | 335:11 | **scans** | **schooltea...** | 211:7 |
| 483:11 | 335:13 | 422:21 | 151:1 | 211:13 |
| 483:15 | 384:13 | **scant** | 153:16 | 243:8 |
| 483:18 | 386:12 | 272:11 | 154:11 | 266:13 |
| 483:20 | 386:13 | 293:21 | 156:1 | 270:21 |
| 487:20 | 389:23 | 293:21 | 156:16 | 311:9 |
| 532:3 | 389:24 | **scar** 514:2 | **science** | 375:1 |
| 533:22 | 393:18 | **scenario** | 95:15 | 405:12 |
| **says** 73:18 | 411:6 | 185:25 | 166:8 | 473:10 |
| 74:5 | 412:9 | 404:5 | **scientists** | 473:11 |
| 79:14 | 447:13 | **scenarios** | 272:14 | 473:21 |
| 85:2, 85:8 | 456:3 | 186:14 | 299:12 | 496:16 |
| 86:25 | 476:13 | 186:20 | **scope** | 514:7 |
| 86:25 | 478:2 | **scene** | 312:2 | 527:4 |
| 87:2 | 478:13 | 279:5 | **screen** | **seconds** |
| 87:12 | 479:19 | **scenes** | 333:12 | 270:7 |
| 104:22 | **SB** 305:9 | 509:13 | **scrutiny** | 322:24 |
| 104:23 | 305:11 | **schedule** | 272:4 | **secretary** |
| 105:4 | 307:21 | 100:10 | 275:24 | 22:1 |
| 105:7 | 308:18 | 102:25 | 289:17 | 26:13 |
| 111:14 | 310:1 | 402:21 | **seal** | 32:14 |
| 117:6 | 310:7 | **scheduled** | 541:14 | 33:2 |
| 127:15 | 311:24 | 419:25 | **sealed** | 35:12 |
| 129:19 | 312:17 | **scheme** | 302:14 | 42:7 |
| 133:9 | 314:6 | 261:17 | 302:15 | 42:14 |
| 135:9 | 334:17 | 288:19 | **search** | 42:16 |
| 137:20 | 334:18 | **Schnoor** | 272:23 | 42:19 |
| 141:24 | 334:18 | 20:22 | 505:17 | 43:6 |
| 151:6 | 459:24 | 541:5 | **season** | 44:15 |
| 152:8 | 498:14 | 542:14 | 284:8 | 44:18 |
| 153:23 | 499:1 | **scholarship** | **seat** | 48:11 |
| 163:8 | 499:10 | 301:4 | 246:16 | 48:12 |
| 197:3 | 505:1 | **school** | **seats** | 48:19 |
| 208:24 | 505:16 | 72:4, 81:3 | 209:1 | 49:19 |
| 209:12 | 506:7 | 154:14 | 285:4 | 50:3, 61:6 |

TX_00000319

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 63:17 | 128:11 | 151:5 | 333:17 | 538:5 |
| 63:23 | 128:13 | 151:16 | 365:19 | 538:7 |
| 66:6 | 128:18 | 151:25 | 428:19 | 538:9 |
| 66:10 | 128:20 | 153:7 | 429:3 | 538:11 |
| 72:15 | 129:4 | 153:18 | 429:8 | 538:13 |
| 72:16 | 129:6 | 153:18 | 435:20 | 538:15 |
| 75:14 | 129:10 | 154:8 | 435:24 | 538:17 |
| 76:2, 76:8 | 130:3 | 170:2 | 436:10 | 538:19 |
| 76:22 | 130:5 | 178:25 | 457:7 | 538:21 |
| 79:18 | 130:9 | 179:2 | 458:22 | 538:23 |
| 79:21 | 130:10 | 179:5 | 460:2 | 538:25 |
| 80:2, 80:3 | 131:8 | 198:9 | 460:8 | 539:2 |
| 82:6, 82:8 | 131:11 | 199:12 | 461:8 | 539:4 |
| 82:9 | 135:13 | 201:17 | 461:25 | 539:6 |
| 89:17 | 139:1 | 202:13 | 465:17 | 539:8 |
| 89:23 | 139:4 | 203:5 | 466:16 | 539:10 |
| 90:7 | 139:6 | 203:21 | 471:13 | 539:12 |
| 90:15 | 146:5 | 207:16 | 471:24 | 539:14 |
| 91:1 | 146:8 | 215:18 | 473:3 | **secretary's** |
| 91:10 | 146:10 | 216:1 | 478:24 | 22:21 |
| 103:23 | 146:12 | 216:5 | 482:1 | 23:22 |
| 104:16 | 146:14 | 217:4 | 482:23 | 25:2 |
| 104:17 | 146:16 | 217:12 | 486:21 | **Secretary...** |
| 104:19 | 146:18 | 217:19 | 486:24 | 496:6 |
| 105:19 | 146:20 | 218:18 | 487:8 | **section** |
| 106:1 | 146:22 | 218:24 | 487:16 | 36:10 |
| 106:15 | 146:24 | 219:17 | 487:18 | 36:13 |
| 107:2 | 147:1 | 230:3 | 487:22 | 37:9 |
| 107:18 | 147:3 | 230:4 | 488:7 | 37:22 |
| 115:12 | 147:5 | 230:13 | 488:15 | 37:23 |
| 115:13 | 147:7 | 235:2 | 488:18 | 38:1, 38:4 |
| 115:23 | 147:9 | 244:17 | 491:1 | 38:8 |
| 117:15 | 147:11 | 244:23 | 536:16 | 39:24 |
| 118:25 | 147:13 | 246:15 | 536:19 | 40:6, 90:1 |
| 119:22 | 147:15 | 255:2 | 536:21 | 90:2, 90:5 |
| 120:15 | 147:17 | 255:16 | 536:23 | 90:19 |
| 124:10 | 147:19 | 257:14 | 536:25 | 90:20 |
| 124:18 | 147:21 | 257:19 | 537:2 | 91:5, 91:6 |
| 124:21 | 147:23 | 258:23 | 537:4 | 91:8 |
| 125:1 | 147:25 | 270:4 | 537:6 | 106:5 |
| 125:19 | 148:2 | 270:20 | 537:8 | 106:6 |
| 125:25 | 148:4 | 270:23 | 537:10 | 106:8 |
| 126:16 | 148:6 | 271:13 | 537:12 | 106:10 |
| 126:21 | 148:8 | 273:1 | 537:14 | 106:24 |
| 127:4 | 148:10 | 274:13 | 537:16 | 108:14 |
| 127:12 | 148:12 | 289:9 | 537:18 | 112:21 |
| 127:18 | 148:14 | 296:15 | 537:20 | 123:25 |
| 127:21 | 148:16 | 298:19 | 537:22 | 124:3 |
| 127:21 | 148:18 | 302:23 | 537:24 | 124:4 |
| 128:1 | 148:20 | 322:25 | 538:1 | 125:11 |
| 128:6 | 150:7 | 327:5 | 538:3 | 162:7 |

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 162:9 | 90:12 | 388:10 | 338:5 | 31:6, 32:6 |
| 164:17 | 90:21 | 405:20 | 339:8 | 32:9 |
| 167:12 | 101:16 | 409:18 | 341:1 | 32:21 |
| 187:13 | 101:18 | 410:16 | 346:2 | 33:6 |
| 256:17 | 273:14 | 438:6 | 355:8 | 33:12 |
| 257:6 | 310:6 | 438:15 | 368:12 | 33:18 |
| 286:21 | 310:22 | 446:24 | 372:9 | 33:20 |
| 287:9 | 311:2 | 456:5 | 372:12 | 33:23 |
| 315:19 | 316:7 | 456:6 | 373:6 | 33:25 |
| 315:23 | 376:9 | 456:12 | 401:3 | 34:1 |
| 319:6 | 416:2 | 466:10 | 409:24 | 34:14 |
| 319:6 | 442:20 | 471:19 | 440:22 | 34:21 |
| 320:17 | 444:19 | 472:21 | 441:1 | 35:3 |
| 320:24 | 445:14 | 474:12 | **segregated** | 35:15 |
| 443:13 | **see** 23:1 | 475:23 | 330:1 | 36:3, 36:7 |
| 444:19 | 33:3, 63:2 | 478:13 | **seldom** | 36:10 |
| 444:20 | 69:5, 81:4 | 481:5 | 185:12 | 36:12 |
| 444:21 | 83:9 | 483:18 | **selected** | 36:15 |
| 456:8 | 101:9 | 488:5 | 336:24 | 36:17 |
| 464:10 | 101:10 | 492:4 | 336:25 | 36:21 |
| 464:11 | 102:1 | 502:4 | 337:9 | 36:23 |
| 464:12 | 116:25 | **seeing** | 339:1 | 37:13 |
| 464:19 | 139:3 | 57:23 | 516:18 | 37:17 |
| 464:23 | 142:11 | 81:5 | **self-inte...** | 37:22 |
| 466:4 | 149:11 | 432:25 | 61:10 | 37:24 |
| 466:11 | 161:8 | 514:3 | **self-prom...** | 38:1, 38:3 |
| 466:13 | 175:12 | **seek** | 516:18 | 38:9 |
| 479:19 | 211:2 | 232:18 | **Seliger** | 38:13 |
| 482:4 | 214:17 | 232:20 | 144:19 | 38:20 |
| 523:2 | 214:18 | 233:21 | 145:17 | 38:23 |
| 523:2 | 225:12 | 234:8 | 145:19 | 39:4, 39:6 |
| 527:24 | 225:15 | 297:25 | 147:25 | 39:8 |
| 527:24 | 225:16 | **seeking** | 148:1 | 39:12 |
| 529:4 | 231:9 | 345:18 | 538:11 | 39:14 |
| 529:12 | 231:9 | 345:19 | 538:12 | 39:16 |
| **sections** | 242:8 | 420:4 | **seminar** | 39:18 |
| 36:8 | 249:1 | **seen** 51:4 | 454:4 | 39:19 |
| 46:21 | 269:3 | 57:11 | **seminars** | 39:20 |
| 123:22 | 282:23 | 59:20 | 454:1 | 40:9 |
| 528:8 | 315:12 | 131:2 | **Sen** 24:12 | 40:12 |
| 529:4 | 333:12 | 223:14 | 25:3 | 40:19 |
| **sector** | 334:16 | 224:17 | 25:12 | 40:25 |
| 497:11 | 334:22 | 230:20 | 26:2 | 41:4, 41:5 |
| **secure** | 339:6 | 231:9 | 29:14 | 41:7, 41:8 |
| 66:19 | 351:13 | 236:18 | 29:15 | 41:13 |
| 93:11 | 351:15 | 241:24 | 29:16 | 41:20 |
| 296:4 | 371:7 | 262:14 | 29:21 | 42:1, 42:3 |
| 503:2 | 372:21 | 273:12 | 30:7, 30:9 | 42:7 |
| **security** | 380:25 | 329:25 | 30:11 | 42:10 |
| 40:4, 51:8 | 384:1 | 331:1 | 30:20 | 42:13 |
| 89:12 | 385:15 | 332:16 | 30:25 | 42:18 |

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 42:22 | 53:21 | 62:22 | 72:25 | 88:11 |
| 42:24 | 53:22 | 63:2, 63:9 | 73:3, 73:8 | 88:13 |
| 43:1, 43:8 | 54:16 | 63:10 | 73:17 | 88:14 |
| 43:12 | 54:17 | 63:11 | 73:22 | 88:22 |
| 43:16 | 54:25 | 63:14 | 73:24 | 89:1, 89:2 |
| 43:20 | 55:7 | 63:17 | 74:1, 74:4 | 89:8 |
| 43:23 | 55:13 | 63:19 | 74:9 | 89:15 |
| 44:1, 44:2 | 55:14 | 63:23 | 74:11 | 89:18 |
| 44:4, 44:7 | 55:19 | 64:1, 64:6 | 74:12 | 90:5, 90:8 |
| 44:10 | 55:20 | 64:7 | 74:14 | 90:15 |
| 44:11 | 55:21 | 64:10 | 74:23 | 90:18 |
| 44:14 | 55:24 | 64:13 | 75:5, 75:9 | 90:25 |
| 44:19 | 55:25 | 64:17 | 75:13 | 91:2, 91:7 |
| 44:23 | 56:7, 56:9 | 64:22 | 75:20 | 91:13 |
| 44:24 | 56:11 | 65:4, 65:7 | 75:25 | 91:18 |
| 45:4 | 56:12 | 65:9 | 76:3, 76:7 | 91:20 |
| 45:11 | 56:15 | 65:13 | 76:10 | 91:23 |
| 45:16 | 56:19 | 65:15 | 76:12 | 92:1, 92:8 |
| 45:22 | 56:22 | 65:19 | 76:18 | 92:9 |
| 46:2 | 57:1, 57:3 | 66:6, 66:8 | 76:21 | 92:14 |
| 46:10 | 57:5, 57:6 | 66:9 | 76:23 | 92:15 |
| 47:1, 47:4 | 57:7, 57:8 | 66:13 | 77:3 | 92:20 |
| 47:6, 47:7 | 57:20 | 66:21 | 77:18 | 92:25 |
| 47:8 | 57:21 | 66:23 | 78:1 | 94:7 |
| 47:11 | 57:22 | 66:24 | 78:16 | 94:12 |
| 47:13 | 57:25 | 67:1, 67:3 | 78:21 | 94:22 |
| 47:16 | 58:5, 58:8 | 67:6, 67:9 | 79:1, 79:3 | 95:1 |
| 47:19 | 58:9 | 67:12 | 80:10 | 95:14 |
| 47:25 | 58:12 | 67:13 | 80:17 | 96:1, 96:5 |
| 48:1, 48:2 | 58:13 | 68:1 | 82:4 | 96:6, 96:8 |
| 48:5 | 58:15 | 68:13 | 82:12 | 96:12 |
| 48:24 | 58:23 | 68:25 | 83:21 | 96:17 |
| 49:1, 49:3 | 58:25 | 69:2, 69:4 | 83:25 | 96:21 |
| 49:18 | 59:2, 59:5 | 69:7 | 84:16 | 96:24 |
| 50:6 | 59:14 | 69:12 | 84:17 | 97:2, 97:5 |
| 50:16 | 59:17 | 69:21 | 85:16 | 97:13 |
| 50:19 | 60:5, 60:8 | 70:10 | 85:19 | 97:21 |
| 50:22 | 60:9 | 70:13 | 85:25 | 97:25 |
| 50:24 | 60:12 | 70:15 | 86:7 | 98:5, 98:6 |
| 51:4 | 60:20 | 70:20 | 86:10 | 98:11 |
| 51:10 | 60:21 | 70:25 | 86:13 | 98:14 |
| 51:11 | 60:25 | 71:2, 71:9 | 86:14 | 98:16 |
| 51:20 | 61:2, 61:5 | 71:10 | 86:18 | 98:18 |
| 52:5 | 61:7 | 71:14 | 87:4, 87:8 | 102:16 |
| 52:11 | 61:20 | 71:14 | 87:16 | 103:7 |
| 52:13 | 61:24 | 71:25 | 87:19 | 103:21 |
| 52:15 | 61:25 | 72:1, 72:6 | 87:20 | 103:25 |
| 52:17 | 62:6, 62:7 | 72:9 | 87:24 | 104:2 |
| 53:1, 53:4 | 62:9 | 72:12 | 88:2, 88:4 | 104:4 |
| 53:5, 53:6 | 62:10 | 72:14 | 88:6 | 104:14 |
| 53:19 | 62:12 | 72:18 | 88:10 | 104:22 |

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 105:2 | 112:23 | 121:14 | 127:11 | 133:24 |
| 105:4 | 112:24 | 121:17 | 127:13 | 134:1 |
| 105:18 | 113:10 | 121:19 | 127:17 | 134:15 |
| 106:4 | 113:18 | 121:22 | 127:19 | 134:16 |
| 106:14 | 113:23 | 121:25 | 127:23 | 134:18 |
| 106:16 | 114:1 | 122:1 | 127:25 | 134:22 |
| 106:21 | 114:2 | 122:2 | 128:5 | 134:23 |
| 107:4 | 114:3 | 122:3 | 128:9 | 134:25 |
| 107:14 | 114:5 | 122:4 | 128:12 | 135:2 |
| 107:21 | 114:8 | 122:5 | 128:14 | 135:6 |
| 108:12 | 114:9 | 122:7 | 128:17 | 135:8 |
| 108:16 | 114:11 | 122:9 | 128:19 | 135:9 |
| 108:18 | 114:14 | 122:11 | 128:21 | 135:12 |
| 108:22 | 114:16 | 122:17 | 128:23 | 135:19 |
| 108:25 | 114:19 | 122:20 | 128:25 | 135:20 |
| 109:2 | 114:21 | 122:22 | 129:5 | 135:22 |
| 109:4 | 115:1 | 123:1 | 129:12 | 135:24 |
| 109:7 | 115:3 | 123:6 | 129:15 | 135:25 |
| 109:8 | 115:8 | 123:9 | 129:17 | 136:11 |
| 109:13 | 115:18 | 123:12 | 129:18 | 136:15 |
| 109:16 | 115:20 | 123:13 | 129:22 | 136:17 |
| 109:22 | 115:21 | 123:19 | 129:24 | 136:19 |
| 110:2 | 115:22 | 123:22 | 130:1 | 136:21 |
| 110:5 | 115:25 | 124:2 | 130:2 | 136:25 |
| 110:6 | 116:7 | 124:3 | 130:7 | 137:1 |
| 110:8 | 116:9 | 124:4 | 130:12 | 137:10 |
| 110:9 | 116:20 | 124:6 | 130:18 | 137:12 |
| 110:12 | 116:25 | 124:9 | 130:23 | 137:13 |
| 110:13 | 117:2 | 124:11 | 130:24 | 137:19 |
| 110:18 | 117:4 | 124:13 | 131:8 | 137:25 |
| 110:20 | 117:7 | 124:17 | 131:10 | 138:3 |
| 110:24 | 117:9 | 124:20 | 131:13 | 138:10 |
| 110:25 | 117:16 | 124:23 | 131:18 | 138:18 |
| 111:2 | 117:21 | 124:25 | 131:22 | 138:20 |
| 111:6 | 118:1 | 125:5 | 131:24 | 138:21 |
| 111:9 | 118:4 | 125:7 | 132:2 | 138:22 |
| 111:12 | 118:22 | 125:9 | 132:5 | 138:23 |
| 111:14 | 120:3 | 125:18 | 132:8 | 138:24 |
| 111:15 | 120:5 | 125:20 | 132:11 | 139:1 |
| 111:16 | 120:6 | 125:22 | 132:15 | 139:3 |
| 111:17 | 120:9 | 125:24 | 132:17 | 139:4 |
| 111:23 | 120:11 | 126:1 | 132:19 | 139:5 |
| 111:24 | 120:12 | 126:7 | 132:23 | 139:6 |
| 112:2 | 120:13 | 126:8 | 133:5 | 139:7 |
| 112:6 | 120:17 | 126:10 | 133:7 | 139:14 |
| 112:9 | 120:22 | 126:15 | 133:12 | 139:15 |
| 112:10 | 121:1 | 126:19 | 133:14 | 139:17 |
| 112:12 | 121:7 | 126:20 | 133:15 | 139:19 |
| 112:15 | 121:8 | 126:22 | 133:17 | 139:21 |
| 112:17 | 121:9 | 127:2 | 133:19 | 139:22 |
| 112:20 | 121:12 | 127:7 | 133:21 | 139:23 |

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 139:24 | 148:15 | 158:9 | 164:8 | 171:11 |
| 140:8 | 148:17 | 158:11 | 164:15 | 171:12 |
| 140:12 | 148:19 | 158:13 | 165:8 | 171:14 |
| 140:17 | 149:4 | 158:15 | 165:12 | 171:15 |
| 140:19 | 149:8 | 158:21 | 165:14 | 171:18 |
| 140:25 | 149:10 | 158:24 | 165:16 | 171:25 |
| 141:13 | 149:18 | 159:1 | 165:17 | 172:1 |
| 141:15 | 149:20 | 159:7 | 165:18 | 172:3 |
| 141:18 | 150:1 | 159:8 | 165:24 | 172:7 |
| 141:19 | 150:5 | 159:9 | 166:3 | 172:9 |
| 142:1 | 150:6 | 159:11 | 166:9 | 172:10 |
| 142:3 | 150:9 | 159:12 | 166:10 | 172:14 |
| 142:5 | 150:25 | 159:14 | 166:14 | 172:16 |
| 142:6 | 151:15 | 159:15 | 166:19 | 172:17 |
| 142:8 | 151:18 | 159:16 | 166:20 | 172:18 |
| 142:11 | 151:20 | 159:21 | 166:22 | 172:21 |
| 142:13 | 151:23 | 160:2 | 166:24 | 173:2 |
| 142:15 | 152:1 | 160:10 | 167:2 | 173:3 |
| 143:4 | 152:2 | 160:14 | 167:3 | 173:9 |
| 143:18 | 152:3 | 160:15 | 167:7 | 173:13 |
| 143:19 | 152:4 | 160:16 | 167:10 | 173:15 |
| 143:21 | 152:6 | 160:17 | 167:11 | 174:4 |
| 144:4 | 152:19 | 160:18 | 167:14 | 174:6 |
| 145:19 | 153:10 | 160:19 | 167:24 | 174:7 |
| 146:9 | 153:11 | 160:20 | 168:1 | 174:9 |
| 146:11 | 153:21 | 160:22 | 168:5 | 174:12 |
| 146:13 | 154:1 | 161:3 | 168:7 | 175:24 |
| 146:15 | 154:10 | 161:7 | 168:12 | 176:1 |
| 146:19 | 154:17 | 161:11 | 168:22 | 176:3 |
| 146:21 | 154:19 | 161:15 | 168:25 | 176:6 |
| 146:23 | 154:20 | 161:17 | 169:3 | 176:9 |
| 146:25 | 154:24 | 161:22 | 169:4 | 176:20 |
| 147:2 | 155:5 | 162:1 | 169:8 | 176:21 |
| 147:4 | 155:10 | 162:8 | 169:11 | 176:22 |
| 147:6 | 155:22 | 162:10 | 169:14 | 176:23 |
| 147:8 | 156:2 | 162:11 | 169:15 | 176:25 |
| 147:10 | 156:3 | 162:15 | 169:16 | 177:1 |
| 147:12 | 156:4 | 162:17 | 169:18 | 177:8 |
| 147:14 | 156:5 | 162:22 | 169:22 | 177:11 |
| 147:16 | 156:8 | 163:9 | 169:25 | 177:12 |
| 147:18 | 156:11 | 163:10 | 170:1 | 177:14 |
| 147:20 | 156:15 | 163:12 | 170:3 | 177:15 |
| 147:22 | 156:18 | 163:15 | 170:8 | 177:17 |
| 147:24 | 156:23 | 163:20 | 170:20 | 177:21 |
| 148:1 | 157:3 | 163:21 | 170:21 | 177:24 |
| 148:3 | 157:10 | 163:23 | 171:1 | 178:2 |
| 148:5 | 157:12 | 163:24 | 171:2 | 179:6 |
| 148:7 | 157:13 | 164:1 | 171:3 | 179:9 |
| 148:9 | 157:23 | 164:2 | 171:5 | 179:11 |
| 148:11 | 158:5 | 164:3 | 171:8 | 179:12 |
| 148:13 | 158:7 | 164:7 | 171:9 | 179:15 |

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 179:23 | 192:6 | 200:19 | 210:1 | 220:2 |
| 179:24 | 192:8 | 200:23 | 210:6 | 220:11 |
| 180:3 | 192:14 | 200:24 | 210:10 | 221:4 |
| 180:5 | 193:1 | 200:25 | 210:11 | 221:14 |
| 180:7 | 193:3 | 201:9 | 210:14 | 222:3 |
| 180:8 | 193:12 | 201:11 | 210:16 | 222:6 |
| 181:23 | 193:17 | 201:12 | 210:17 | 222:20 |
| 182:14 | 194:5 | 201:14 | 210:18 | 222:21 |
| 183:4 | 194:14 | 201:15 | 210:19 | 222:22 |
| 183:13 | 194:15 | 201:19 | 210:20 | 222:23 |
| 184:4 | 194:16 | 202:8 | 210:22 | 222:25 |
| 184:6 | 194:17 | 203:6 | 210:24 | 223:5 |
| 184:8 | 194:19 | 203:16 | 210:25 | 223:6 |
| 184:11 | 194:20 | 203:20 | 211:10 | 223:10 |
| 184:12 | 194:21 | 204:8 | 212:2 | 223:15 |
| 184:13 | 195:9 | 204:10 | 213:7 | 223:16 |
| 184:19 | 195:14 | 204:11 | 213:23 | 223:19 |
| 185:2 | 195:16 | 204:16 | 214:20 | 223:22 |
| 185:11 | 195:20 | 204:17 | 214:25 | 224:1 |
| 185:14 | 195:24 | 204:21 | 215:4 | 224:2 |
| 185:17 | 196:4 | 204:25 | 215:5 | 224:3 |
| 186:13 | 196:6 | 205:6 | 215:7 | 224:4 |
| 186:14 | 196:7 | 205:10 | 215:8 | 224:5 |
| 186:25 | 196:9 | 205:11 | 215:9 | 224:6 |
| 187:4 | 196:14 | 205:12 | 215:10 | 224:8 |
| 187:5 | 196:15 | 205:13 | 215:15 | 224:14 |
| 187:18 | 196:16 | 205:14 | 215:21 | 224:16 |
| 187:19 | 196:22 | 205:15 | 215:22 | 224:18 |
| 187:20 | 196:23 | 205:21 | 216:7 | 224:24 |
| 187:24 | 196:25 | 205:24 | 216:25 | 226:3 |
| 187:25 | 197:1 | 205:25 | 217:14 | 226:5 |
| 188:7 | 197:2 | 206:2 | 217:18 | 226:9 |
| 188:8 | 198:5 | 206:3 | 217:22 | 226:11 |
| 188:11 | 198:10 | 206:6 | 217:24 | 226:14 |
| 188:18 | 198:11 | 206:9 | 218:1 | 226:16 |
| 188:19 | 198:16 | 206:23 | 218:5 | 226:21 |
| 188:20 | 199:3 | 207:5 | 218:11 | 227:4 |
| 189:7 | 199:4 | 207:8 | 218:16 | 227:13 |
| 190:2 | 199:20 | 207:19 | 218:20 | 227:21 |
| 190:5 | 199:21 | 207:23 | 218:23 | 227:24 |
| 190:17 | 199:23 | 207:24 | 219:2 | 228:4 |
| 190:24 | 199:25 | 208:1 | 219:5 | 228:7 |
| 190:25 | 200:2 | 208:5 | 219:6 | 228:12 |
| 191:1 | 200:5 | 208:7 | 219:8 | 228:17 |
| 191:4 | 200:7 | 208:10 | 219:9 | 229:3 |
| 191:8 | 200:8 | 208:18 | 219:10 | 229:6 |
| 191:13 | 200:10 | 208:22 | 219:12 | 229:16 |
| 191:20 | 200:11 | 209:5 | 219:15 | 229:19 |
| 191:25 | 200:12 | 209:11 | 219:16 | 230:2 |
| 192:4 | 200:13 | 209:17 | 219:17 | 230:4 |
| 192:5 | 200:15 | 209:23 | 219:19 | 230:10 |

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 230:15 | 238:23 | 246:10 | 258:11 | 266:9 |
| 230:22 | 238:24 | 247:2 | 258:12 | 266:21 |
| 230:23 | 239:1 | 247:6 | 258:14 | 267:2 |
| 231:1 | 239:4 | 247:7 | 258:15 | 267:10 |
| 231:14 | 239:5 | 247:8 | 258:16 | 267:16 |
| 231:17 | 239:6 | 247:10 | 258:17 | 267:25 |
| 231:20 | 239:11 | 247:12 | 258:18 | 268:4 |
| 231:24 | 239:22 | 247:16 | 258:20 | 268:7 |
| 231:25 | 239:24 | 247:17 | 258:22 | 268:16 |
| 233:5 | 240:1 | 248:8 | 258:24 | 268:21 |
| 233:6 | 240:2 | 248:9 | 259:1 | 268:24 |
| 233:8 | 240:4 | 248:15 | 259:4 | 269:6 |
| 233:9 | 240:8 | 248:17 | 259:7 | 269:9 |
| 233:11 | 240:10 | 248:23 | 259:8 | 269:11 |
| 233:19 | 240:11 | 248:24 | 259:11 | 276:22 |
| 233:23 | 240:12 | 249:5 | 259:12 | 278:14 |
| 234:1 | 240:14 | 249:7 | 259:18 | 279:10 |
| 234:3 | 240:16 | 249:14 | 259:19 | 279:14 |
| 234:6 | 240:20 | 249:16 | 259:22 | 279:25 |
| 234:11 | 240:22 | 250:19 | 259:23 | 280:2 |
| 234:13 | 240:23 | 250:21 | 259:24 | 280:20 |
| 234:19 | 240:25 | 251:6 | 260:1 | 280:22 |
| 234:21 | 241:2 | 251:16 | 260:2 | 281:9 |
| 235:10 | 241:3 | 251:25 | 260:3 | 281:13 |
| 235:16 | 241:4 | 252:5 | 260:10 | 282:11 |
| 235:17 | 241:5 | 252:12 | 260:14 | 283:18 |
| 235:23 | 241:7 | 252:16 | 261:11 | 283:22 |
| 235:24 | 241:19 | 253:8 | 261:12 | 284:17 |
| 235:25 | 241:22 | 253:12 | 261:15 | 285:8 |
| 236:1 | 242:7 | 253:23 | 261:16 | 285:12 |
| 236:3 | 242:14 | 253:25 | 261:21 | 285:24 |
| 236:5 | 242:16 | 254:15 | 261:22 | 286:1 |
| 236:6 | 242:18 | 254:24 | 262:2 | 286:6 |
| 236:11 | 242:19 | 255:25 | 262:4 | 286:18 |
| 236:12 | 242:24 | 256:1 | 262:9 | 287:22 |
| 236:13 | 243:1 | 256:13 | 262:10 | 288:24 |
| 236:14 | 243:8 | 256:18 | 262:14 | 289:4 |
| 236:17 | 243:12 | 256:23 | 262:20 | 289:8 |
| 236:22 | 243:15 | 257:1 | 263:3 | 290:12 |
| 237:3 | 243:18 | 257:13 | 263:4 | 290:25 |
| 237:5 | 243:23 | 257:18 | 263:5 | 291:14 |
| 237:8 | 243:25 | 257:21 | 263:6 | 292:3 |
| 237:10 | 244:5 | 257:22 | 263:8 | 292:16 |
| 237:11 | 244:10 | 257:24 | 263:9 | 293:2 |
| 237:12 | 244:13 | 258:1 | 263:12 | 293:19 |
| 237:14 | 244:14 | 258:2 | 263:14 | 294:18 |
| 238:1 | 245:2 | 258:3 | 263:15 | 295:16 |
| 238:2 | 245:3 | 258:5 | 265:17 | 296:11 |
| 238:5 | 245:24 | 258:7 | 266:4 | 296:14 |
| 238:15 | 245:25 | 258:8 | 266:6 | 296:20 |
| 238:19 | 246:9 | 258:10 | 266:7 | 296:23 |

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 297:6 | 322:6 | 367:4 | 379:9 | 393:7 |
| 297:9 | 322:12 | 367:10 | 379:16 | 393:11 |
| 297:14 | 329:9 | 367:13 | 379:25 | 393:14 |
| 298:8 | 329:12 | 367:18 | 380:2 | 393:17 |
| 298:25 | 329:16 | 367:23 | 380:9 | 393:22 |
| 299:5 | 337:13 | 368:1 | 381:8 | 394:6 |
| 299:16 | 337:17 | 368:5 | 381:13 | 395:2 |
| 300:3 | 337:23 | 368:8 | 381:18 | 395:5 |
| 300:6 | 338:22 | 368:11 | 381:22 | 396:1 |
| 300:9 | 339:20 | 368:15 | 382:1 | 396:5 |
| 301:10 | 340:11 | 369:2 | 382:4 | 396:10 |
| 301:16 | 340:13 | 369:6 | 382:12 | 396:15 |
| 302:2 | 340:21 | 369:11 | 382:17 | 396:16 |
| 302:5 | 341:11 | 369:13 | 382:19 | 397:8 |
| 302:11 | 341:20 | 370:25 | 382:23 | 397:10 |
| 302:16 | 341:25 | 371:4 | 383:1 | 397:13 |
| 302:20 | 342:4 | 371:13 | 383:6 | 397:17 |
| 302:23 | 342:10 | 371:16 | 383:9 | 397:20 |
| 303:2 | 342:25 | 371:19 | 383:11 | 398:4 |
| 303:4 | 343:7 | 371:25 | 383:16 | 398:14 |
| 303:18 | 344:11 | 372:4 | 383:19 | 398:17 |
| 303:21 | 344:14 | 372:8 | 383:22 | 398:22 |
| 304:2 | 344:22 | 372:12 | 383:25 | 398:24 |
| 304:9 | 345:6 | 372:17 | 384:4 | 399:5 |
| 304:12 | 345:21 | 372:19 | 384:6 | 399:8 |
| 311:6 | 346:10 | 372:22 | 384:12 | 399:23 |
| 311:8 | 346:19 | 373:3 | 384:18 | 400:16 |
| 311:11 | 347:12 | 373:6 | 385:1 | 400:25 |
| 311:12 | 347:18 | 373:15 | 385:5 | 401:6 |
| 313:6 | 353:10 | 373:20 | 385:12 | 402:1 |
| 313:15 | 353:17 | 373:24 | 385:14 | 402:7 |
| 314:18 | 353:25 | 374:4 | 386:20 | 403:6 |
| 315:12 | 355:6 | 374:10 | 386:23 | 403:22 |
| 315:25 | 355:14 | 374:14 | 387:7 | 404:1 |
| 316:17 | 355:21 | 375:4 | 387:11 | 404:4 |
| 316:21 | 356:4 | 375:10 | 387:25 | 404:15 |
| 317:8 | 360:18 | 375:13 | 388:4 | 404:22 |
| 317:15 | 361:12 | 375:18 | 389:5 | 405:1 |
| 317:18 | 361:23 | 376:2 | 389:13 | 405:4 |
| 317:21 | 362:3 | 376:5 | 389:23 | 405:8 |
| 318:2 | 362:20 | 376:9 | 390:6 | 405:17 |
| 318:7 | 363:7 | 376:15 | 390:20 | 405:20 |
| 318:10 | 363:20 | 376:20 | 391:11 | 405:25 |
| 318:18 | 364:7 | 377:1 | 391:24 | 406:11 |
| 319:1 | 364:16 | 377:4 | 392:2 | 406:15 |
| 319:11 | 364:19 | 377:8 | 392:5 | 406:21 |
| 319:17 | 365:15 | 377:16 | 392:9 | 406:23 |
| 319:25 | 365:25 | 378:3 | 392:17 | 407:7 |
| 320:10 | 366:16 | 378:7 | 392:20 | 407:24 |
| 321:12 | 366:22 | 379:3 | 392:24 | 408:2 |
| 321:23 | 367:1 | 379:7 | 393:4 | 408:13 |

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 408:21 | 426:14 | 442:12 | 463:24 | 482:2 |
| 409:3 | 426:18 | 442:15 | 464:5 | 482:16 |
| 409:10 | 426:22 | 442:22 | 464:7 | 482:19 |
| 409:12 | 427:2 | 443:3 | 464:11 | 483:3 |
| 410:6 | 427:13 | 443:7 | 464:14 | 483:6 |
| 410:10 | 427:20 | 443:16 | 464:17 | 483:23 |
| 410:18 | 428:5 | 443:19 | 464:22 | 484:8 |
| 411:2 | 428:8 | 444:5 | 465:3 | 484:13 |
| 411:5 | 428:11 | 444:11 | 465:16 | 484:22 |
| 411:23 | 428:16 | 444:14 | 466:3 | 485:1 |
| 412:1 | 429:13 | 444:16 | 466:9 | 485:4 |
| 412:18 | 429:20 | 444:25 | 466:13 | 485:17 |
| 412:21 | 430:10 | 445:3 | 467:8 | 486:3 |
| 412:24 | 430:18 | 445:22 | 467:21 | 486:6 |
| 413:4 | 430:20 | 446:2 | 468:3 | 486:17 |
| 413:7 | 431:8 | 446:10 | 468:8 | 487:11 |
| 413:20 | 431:11 | 447:4 | 468:11 | 488:10 |
| 414:3 | 431:13 | 447:22 | 468:13 | 488:21 |
| 414:8 | 432:5 | 448:15 | 468:20 | 488:25 |
| 415:9 | 432:10 | 449:3 | 468:23 | 489:8 |
| 415:12 | 432:14 | 449:13 | 469:9 | 489:14 |
| 415:23 | 432:20 | 449:20 | 469:16 | 490:6 |
| 416:7 | 433:7 | 450:5 | 470:5 | 490:12 |
| 416:12 | 433:9 | 450:12 | 470:10 | 490:17 |
| 416:17 | 433:12 | 450:22 | 470:22 | 491:8 |
| 416:21 | 433:16 | 451:7 | 470:25 | 492:3 |
| 417:6 | 433:21 | 451:15 | 471:4 | 492:10 |
| 417:23 | 433:24 | 451:24 | 471:8 | 492:19 |
| 418:5 | 434:4 | 452:9 | 471:12 | 492:24 |
| 418:12 | 434:6 | 452:24 | 471:20 | 494:11 |
| 418:25 | 434:13 | 453:11 | 471:23 | 494:13 |
| 419:11 | 434:16 | 454:13 | 472:7 | 494:23 |
| 419:15 | 434:20 | 455:3 | 472:11 | 495:2 |
| 420:10 | 434:22 | 455:18 | 472:14 | 495:8 |
| 420:15 | 435:1 | 456:14 | 472:17 | 502:6 |
| 420:20 | 435:7 | 457:2 | 472:19 | 502:11 |
| 421:2 | 435:10 | 457:10 | 473:1 | 502:17 |
| 421:4 | 436:5 | 457:18 | 473:18 | 503:12 |
| 421:21 | 437:1 | 458:7 | 474:3 | 503:15 |
| 422:3 | 437:13 | 458:11 | 474:18 | 503:21 |
| 422:7 | 437:22 | 458:18 | 474:21 | 504:9 |
| 422:16 | 438:1 | 459:14 | 475:9 | 504:12 |
| 422:24 | 438:4 | 460:1 | 476:9 | 510:3 |
| 423:24 | 438:8 | 460:7 | 477:18 | 510:11 |
| 425:1 | 438:23 | 461:3 | 477:24 | 511:6 |
| 425:4 | 439:9 | 462:7 | 479:10 | 511:13 |
| 425:8 | 439:16 | 462:17 | 480:15 | 512:1 |
| 425:13 | 440:2 | 462:22 | 480:19 | 512:16 |
| 425:17 | 440:11 | 462:25 | 480:24 | 512:22 |
| 425:21 | 440:21 | 463:4 | 481:5 | 520:5 |
| 426:12 | 442:3 | 463:9 | 481:8 | 520:7 |

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 520:11 | **senate** | 187:16 | 456:13 | 40:12 |
| 529:21 | 20:2, 20:4 | 188:13 | 456:23 | 41:20 |
| 530:4 | 20:9 | 189:23 | 471:25 | 42:3, 43:4 |
| 530:6 | 20:13 | 216:11 | 472:6 | 43:8, 44:7 |
| 530:17 | 20:20 | 222:11 | 472:10 | 44:19 |
| 531:11 | 20:21 | 232:10 | 474:22 | 45:11 |
| 531:16 | 21:13 | 232:14 | 480:7 | 45:17 |
| 531:23 | 24:2, 24:8 | 234:22 | 480:9 | 45:20 |
| 532:1 | 25:23 | 239:20 | 493:5 | 46:3, 46:9 |
| 532:7 | 26:1 | 246:6 | 493:6 | 46:10 |
| 532:10 | 28:15 | 246:13 | 494:6 | 46:25 |
| 532:13 | 28:16 | 247:12 | 496:7 | 47:2 |
| 532:19 | 29:11 | 248:5 | 496:20 | 47:10 |
| 535:20 | 31:8 | 249:7 | 496:21 | 47:12 |
| 536:1 | 31:15 | 261:7 | 496:25 | 47:15 |
| 536:13 | 31:16 | 261:22 | 496:25 | 48:5 |
| 536:20 | 32:11 | 267:19 | 500:15 | 49:25 |
| 536:22 | 32:19 | 270:14 | 502:5 | 51:4, 52:5 |
| 536:24 | 33:2 | 276:12 | 507:13 | 52:9 |
| 537:1 | 33:22 | 276:21 | 510:2 | 52:11 |
| 537:5 | 34:15 | 289:16 | 520:6 | 52:13 |
| 537:7 | 34:19 | 289:21 | 520:12 | 55:7 |
| 537:9 | 39:13 | 304:24 | 527:13 | 55:22 |
| 537:11 | 40:10 | 311:10 | 529:3 | 56:1, 57:3 |
| 537:13 | 42:12 | 311:21 | 529:20 | 57:6, 57:8 |
| 537:15 | 43:9 | 312:1 | 530:22 | 57:13 |
| 537:17 | 47:22 | 337:16 | 533:8 | 59:10 |
| 537:19 | 51:23 | 353:6 | 533:15 | 60:5 |
| 537:21 | 53:10 | 354:2 | 533:16 | 60:12 |
| 537:23 | 56:3 | 354:15 | 535:17 | 64:6 |
| 537:25 | 64:18 | 354:16 | 536:14 | 64:10 |
| 538:2 | 99:10 | 360:16 | 536:14 | 65:6, 67:8 |
| 538:4 | 99:18 | 360:22 | 536:18 | 67:13 |
| 538:6 | 100:13 | 362:1 | 539:18 | 67:20 |
| 538:8 | 118:7 | 362:5 | 539:19 | 68:1, 68:7 |
| 538:10 | 118:7 | 363:8 | 539:24 | 68:14 |
| 538:12 | 118:8 | 363:23 | **senator** | 68:21 |
| 538:14 | 118:9 | 364:21 | 21:12 | 69:3 |
| 538:16 | 118:12 | 366:2 | 24:11 | 69:22 |
| 538:18 | 119:22 | 366:18 | 24:23 | 69:24 |
| 538:20 | 120:2 | 370:4 | 25:10 | 70:2, 70:9 |
| 538:22 | 127:21 | 370:7 | 25:22 | 70:12 |
| 538:24 | 145:20 | 370:21 | 29:18 | 70:14 |
| 539:1 | 146:5 | 405:2 | 29:19 | 70:18 |
| 539:3 | 149:1 | 425:2 | 29:20 | 71:2, 71:6 |
| 539:5 | 154:14 | 425:4 | 30:4, 31:1 | 71:12 |
| 539:7 | 155:1 | 436:4 | 31:5, 32:7 | 73:8 |
| 539:9 | 155:11 | 447:18 | 32:10 | 73:12 |
| 539:11 | 155:14 | 451:12 | 34:3, 34:4 | 73:18 |
| 539:13 | 174:17 | 456:2 | 37:17 | 74:5 |
| 539:23 | 174:22 | 456:7 | 38:23 | 74:23 |

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 76:10 | 116:3 | 177:19 | 223:18 | 250:9 |
| 76:14 | 117:8 | 179:6 | 223:20 | 250:23 |
| 76:19 | 117:22 | 179:9 | 223:23 | 254:14 |
| 76:25 | 118:3 | 180:6 | 223:24 | 255:14 |
| 77:1, 77:2 | 118:20 | 180:22 | 224:16 | 256:23 |
| 77:3, 77:7 | 119:12 | 182:13 | 224:18 | 256:24 |
| 77:13 | 119:16 | 182:14 | 224:24 | 259:2 |
| 77:15 | 119:17 | 183:13 | 224:25 | 259:5 |
| 77:18 | 119:17 | 183:22 | 225:4 | 262:21 |
| 78:6 | 120:4 | 185:5 | 225:20 | 262:21 |
| 78:11 | 123:24 | 185:23 | 225:24 | 262:22 |
| 78:23 | 126:19 | 186:13 | 226:16 | 263:7 |
| 79:7 | 128:25 | 186:21 | 227:7 | 263:8 |
| 79:12 | 129:12 | 186:24 | 227:20 | 263:10 |
| 79:13 | 130:12 | 187:6 | 229:1 | 263:15 |
| 80:17 | 130:19 | 187:18 | 229:6 | 266:8 |
| 81:1 | 130:24 | 188:11 | 229:9 | 266:9 |
| 81:11 | 131:13 | 190:16 | 229:16 | 266:13 |
| 82:1 | 136:4 | 190:18 | 230:6 | 266:17 |
| 82:13 | 137:8 | 192:21 | 230:7 | 266:17 |
| 83:3, 83:5 | 143:4 | 193:13 | 230:15 | 267:1 |
| 83:6 | 143:20 | 194:6 | 231:17 | 267:8 |
| 83:13 | 144:18 | 195:18 | 231:19 | 267:18 |
| 83:21 | 144:18 | 195:18 | 231:21 | 268:6 |
| 84:4 | 144:19 | 199:10 | 232:2 | 268:22 |
| 84:14 | 144:19 | 200:19 | 233:1 | 269:16 |
| 84:15 | 144:22 | 202:22 | 233:7 | 269:16 |
| 84:23 | 145:13 | 205:3 | 234:7 | 270:13 |
| 84:25 | 145:15 | 205:7 | 234:14 | 276:20 |
| 85:16 | 145:16 | 207:8 | 236:12 | 289:6 |
| 85:17 | 145:17 | 207:9 | 236:22 | 296:21 |
| 85:19 | 149:2 | 208:14 | 238:5 | 302:22 |
| 86:7 | 149:5 | 209:24 | 239:9 | 311:11 |
| 86:18 | 149:6 | 210:3 | 239:21 | 317:11 |
| 87:4, 87:9 | 149:21 | 212:3 | 239:23 | 318:1 |
| 87:9 | 150:3 | 213:9 | 241:7 | 318:5 |
| 87:14 | 150:11 | 213:23 | 241:19 | 318:6 |
| 88:1, 88:2 | 152:19 | 214:25 | 242:14 | 318:8 |
| 88:11 | 152:21 | 215:15 | 243:8 | 319:16 |
| 88:23 | 160:10 | 216:11 | 243:20 | 321:16 |
| 94:7 | 166:3 | 216:23 | 243:23 | 337:15 |
| 95:14 | 169:20 | 217:22 | 244:9 | 341:5 |
| 99:16 | 171:22 | 218:5 | 244:11 | 343:6 |
| 102:16 | 172:16 | 218:12 | 244:14 | 346:3 |
| 104:1 | 174:9 | 218:16 | 245:4 | 347:17 |
| 106:17 | 174:10 | 219:20 | 245:14 | 347:25 |
| 106:21 | 174:13 | 220:2 | 246:9 | 353:8 |
| 107:22 | 176:10 | 220:12 | 247:4 | 353:9 |
| 108:17 | 177:5 | 221:22 | 247:12 | 360:17 |
| 108:21 | 177:6 | 223:13 | 248:10 | 369:16 |
| 113:10 | 177:8 | 223:13 | 248:17 | 370:22 |

TX_00000330

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 371:2 | 472:25 | 518:22 | 204:14 | 163:16 |
| 374:12 | 473:2 | 521:8 | 313:18 | **serious** |
| 383:9 | 473:12 | 533:7 | 355:17 | 26:23 |
| 383:10 | 478:1 | **Senator's** | 373:23 | 134:11 |
| 385:25 | 478:7 | 418:13 | 393:23 | 169:16 |
| 386:4 | 479:4 | **send** 83:17 | 394:1 | 169:17 |
| 386:24 | 484:10 | 113:13 | 509:21 | 181:12 |
| 388:24 | 484:12 | 298:18 | **senseless** | 237:22 |
| 388:25 | 486:14 | 325:21 | 516:18 | 326:5 |
| 392:23 | 486:16 | 325:22 | **sensible** | 327:17 |
| 393:4 | 488:24 | 325:23 | 517:8 | 331:16 |
| 394:2 | 489:15 | 325:24 | **sensitive** | 401:9 |
| 396:2 | 492:17 | 325:25 | 461:4 | **serve** |
| 396:12 | 494:25 | 326:1 | **sensitivity** | 99:15 |
| 396:19 | 502:3 | 379:20 | 295:21 | 311:16 |
| 398:6 | 504:15 | 417:21 | **sent** 61:20 | 380:17 |
| 398:16 | 509:25 | 475:5 | 95:22 | **served** |
| 399:1 | 510:10 | 479:1 | 218:7 | 181:20 |
| 399:9 | 510:13 | **sending** | 238:18 | 211:24 |
| 402:15 | 511:4 | 483:20 | 244:17 | 270:19 |
| 404:12 | 512:25 | **sends** | 244:18 | 327:10 |
| 405:9 | 518:21 | 119:13 | 352:4 | 512:13 |
| 406:16 | 518:21 | **senior** | 357:20 | **service** |
| 407:11 | 518:21 | 58:17 | 410:14 | 70:2 |
| 408:23 | 519:7 | 59:8 | **sentence** | 275:7 |
| 409:2 | 519:10 | 60:17 | 214:13 | 281:20 |
| 409:23 | 520:19 | 60:20 | **separate** | 380:16 |
| 410:19 | 529:18 | 92:18 | 33:10 | 380:20 |
| 420:9 | 531:13 | 138:9 | 258:10 | 380:22 |
| 420:20 | 531:14 | 175:16 | 258:13 | 392:14 |
| 424:21 | 532:2 | 184:19 | 400:9 | 411:8 |
| 425:20 | 532:16 | 184:20 | 437:20 | 456:20 |
| 425:23 | 533:20 | 280:24 | 459:6 | 541:20 |
| 425:24 | 534:4 | 281:1 | 502:22 | 542:7 |
| 429:19 | 535:19 | 293:5 | 528:8 | 542:16 |
| 431:12 | 536:10 | 523:22 | 528:13 | **services** |
| 431:14 | 536:12 | 523:25 | **separation** | 214:17 |
| 431:16 | 539:21 | 524:8 | 293:16 | 275:8 |
| 432:1 | **senatorial** | 524:10 | **September** | 361:20 |
| 434:5 | 532:17 | 524:11 | 406:12 | 405:5 |
| 435:11 | **senators** | 524:12 | 412:25 | 421:14 |
| 436:3 | 46:21 | **seniors** | **sequestered** | 423:15 |
| 446:23 | 79:9 | 138:5 | 531:19 | 452:19 |
| 462:16 | 212:16 | 185:13 | **sergeant** | 497:16 |
| 462:18 | 262:21 | 185:15 | 25:18 | 521:20 |
| 465:6 | 334:11 | 280:25 | **sergeants** | 522:21 |
| 465:16 | 407:12 | 461:7 | 119:21 | **serving** |
| 466:25 | 476:2 | 516:20 | **Sergio** | 270:22 |
| 467:4 | 502:22 | 524:5 | 507:2 | 515:21 |
| 472:4 | 504:23 | **sense** | 535:11 | **session** |
| 472:24 | 507:10 | 30:18 | **series** | 22:12 |

TX_00000331

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 23:16 | 115:12 | 258:15 | 390:22 | 169:9 |
| 24:2 | 438:23 | 258:17 | 404:19 | 173:25 |
| 29:25 | settings | 258:20 | 478:11 | 180:12 |
| 31:10 | 408:7 | 258:24 | 479:21 | 190:4 |
| 31:24 | setup | 538:13 | 527:17 | 190:4 |
| 32:11 | 401:13 | 538:14 | shortfalls | 196:18 |
| 34:13 | 404:13 | Shapleigh | 122:8 | 196:20 |
| 34:24 | seven | 202:17 | 481:15 | 196:20 |
| 35:23 | 182:25 | share | Shorthand | 196:22 |
| 37:1 | 247:5 | 349:8 | 20:23 | 209:7 |
| 46:12 | 384:10 | 425:14 | 541:5 | 219:14 |
| 46:16 | Seventy-s... | 519:17 | 541:18 | 233:9 |
| 49:6, 49:8 | 377:4 | sharing | 542:5 | 233:15 |
| 49:9 | 409:10 | 273:13 | 542:14 | 233:24 |
| 52:20 | severance | shaved | short-term | 237:3 |
| 53:8, 53:9 | 399:11 | 325:24 | 392:7 | 241:16 |
| 56:23 | 399:15 | sheet | 392:10 | 243:3 |
| 105:10 | 399:17 | 86:22 | show 28:9 | 243:15 |
| 105:12 | 400:5 | 87:11 | 28:10 | 254:19 |
| 106:22 | severe | 122:22 | 28:16 | 257:17 |
| 119:21 | 107:24 | 387:4 | 29:1 | 266:2 |
| 119:22 | 329:4 | Sheila | 43:21 | 297:21 |
| 120:2 | severity | 493:2 | 50:11 | 298:21 |
| 144:3 | 93:19 | sheriff | 58:10 | 309:13 |
| 146:1 | 325:6 | 332:17 | 62:4 | 328:11 |
| 194:3 | 329:2 | 332:21 | 62:11 | 329:4 |
| 203:7 | shambles | Sherman | 65:3 | 345:7 |
| 205:2 | 517:18 | 341:7 | 66:19 | 363:12 |
| 254:13 | shame | shifts | 69:15 | 364:2 |
| 305:8 | 522:25 | 149:25 | 75:18 | 372:15 |
| 312:9 | shamed | shoes 63:4 | 76:16 | 377:13 |
| 332:10 | 274:3 | 100:13 | 94:6 | 396:23 |
| 374:1 | shameful | shooting | 94:17 | 401:24 |
| 374:7 | 517:13 | 351:23 | 95:6 | 459:5 |
| 447:18 | shape | shopping | 95:17 | 459:9 |
| 453:4 | 142:19 | 181:15 | 95:23 | 477:1 |
| 496:19 | 521:15 | 433:14 | 96:23 | 498:24 |
| 496:22 | Shapiro | short | 100:3 | showed |
| 501:10 | 148:2 | 276:25 | 101:10 | 77:7 |
| 505:20 | 148:3 | 311:14 | 101:11 | 246:15 |
| 534:17 | 231:19 | 369:23 | 101:12 | 319:19 |
| set 38:11 | 231:21 | 392:1 | 101:16 | 387:2 |
| 43:10 | 256:25 | 392:4 | 114:10 | showing |
| 167:16 | 257:1 | 397:24 | 126:4 | 66:16 |
| 359:15 | 257:18 | 431:14 | 129:14 | 82:22 |
| 436:15 | 257:22 | 475:19 | 131:4 | 86:8 |
| 541:7 | 258:1 | shortage | 131:5 | 107:12 |
| 541:13 | 258:3 | 271:23 | 133:2 | 107:12 |
| setting | 258:7 | shorter | 133:9 | 182:20 |
| 48:12 | 258:10 | 376:1 | 158:17 | 191:19 |
| 106:1 | 258:12 | shortfall | 166:11 | 198:24 |

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 227:6 | 316:15 | 452:20 | 224:8 | 342:25 |
| 253:16 | 389:10 | 453:1 | 297:17 | 347:14 |
| 325:16 | 419:23 | 453:14 | 378:17 | 353:15 |
| 326:8 | 451:11 | 454:21 | 433:23 | 353:24 |
| 459:2 | 451:12 | 455:5 | 447:13 | 355:13 |
| 481:14 | 451:12 | 455:6 | 504:1 | 355:17 |
| 482:23 | **sides** | 457:17 | **Simultaneous** | 355:20 |
| 483:7 | 153:3 | **significa...** | 114:7 | 356:2 |
| 483:8 | 154:2 | 221:19 | 114:18 | 371:12 |
| **shown** | 211:20 | 222:17 | 123:11 | 371:23 |
| 69:13 | **Sierra** | 306:2 | 125:23 | 372:7 |
| 170:14 | 71:23 | **signing** | 127:24 | 372:11 |
| 171:21 | **sign** 28:13 | 232:23 | 157:2 | 372:18 |
| 256:21 | 136:3 | 234:16 | 163:25 | 372:21 |
| 305:19 | 285:20 | 274:25 | 176:5 | 373:1 |
| 307:17 | 459:10 | 443:12 | 176:19 | 373:5 |
| 326:15 | 502:24 | 444:20 | 181:22 | 373:11 |
| 376:13 | **Signage** | **signs** | 243:24 | 373:22 |
| **shows** | 421:13 | 286:13 | 433:22 | 374:2 |
| 27:16 | **signals** | **silent** | **singing** | 374:9 |
| 28:8, 39:3 | 257:3 | 42:20 | 171:12 | 374:22 |
| 61:22 | **signature** | 458:13 | **single** | 375:7 |
| 62:2 | 310:2 | **similar** | 99:22 | 375:12 |
| 89:24 | 310:13 | 53:10 | 103:2 | 375:17 |
| 131:3 | 375:9 | 83:6 | 103:6 | 376:8 |
| 215:10 | 379:24 | 85:20 | 164:19 | 376:19 |
| 219:13 | 508:22 | 216:21 | 195:5 | 376:22 |
| 223:16 | 509:7 | 253:6 | 252:8 | 377:5 |
| 287:6 | 509:11 | 263:20 | 252:14 | 378:6 |
| 321:5 | **signed** | 310:2 | 293:25 | 378:12 |
| 377:6 | 324:12 | 312:8 | 367:16 | 379:6 |
| 384:6 | **significance** | 359:1 | 421:25 | 379:8 |
| 385:17 | 442:4 | 368:20 | 512:14 | 380:13 |
| 389:6 | **significant** | 395:6 | 522:19 | 381:12 |
| 409:16 | 59:9, 60:3 | **similarly** | **singled** | 381:16 |
| 457:25 | 214:15 | 321:1 | 53:14 | 382:10 |
| **shut** 40:4 | 219:23 | **simple** | **sir** 33:12 | 382:11 |
| **sic** 370:14 | 253:2 | 60:11 | 39:18 | 382:22 |
| **side** | 253:17 | 95:24 | 108:21 | 383:5 |
| 208:13 | 265:8 | 203:4 | 136:21 | 383:14 |
| 208:15 | 265:11 | 203:6 | 138:22 | 383:24 |
| 208:16 | 314:2 | 374:23 | 149:8 | 384:3 |
| 208:21 | 319:9 | 463:16 | 163:13 | 384:5 |
| 209:3 | 320:21 | **simpler** | 184:12 | 384:15 |
| 209:4 | 331:22 | 41:15 | 238:1 | 385:11 |
| 244:6 | 358:6 | **simplicity** | 243:18 | 385:13 |
| 256:8 | 404:17 | 35:10 | 259:8 | 387:9 |
| 316:7 | 405:17 | **simply** | 311:8 | 388:3 |
| 316:8 | 442:9 | 97:20 | 318:10 | 389:4 |
| 316:10 | 446:13 | 203:4 | 318:12 | 389:8 |
| 316:11 | 451:18 | 220:17 | 340:15 | 389:21 |

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 390:15 | 434:25 | 140:15 | 53:25 | **solicit** |
| 391:19 | 491:22 | 176:3 | 54:24 | 471:18 |
| 392:1 | 515:20 | 184:15 | 134:13 | 472:1 |
| 392:7 | 518:12 | 184:16 | 188:21 | 481:18 |
| 392:19 | 532:9 | 184:18 | 189:2 | **Solicitor** |
| 392:21 | 532:12 | 188:24 | 190:10 | 271:18 |
| 393:3 | 532:20 | 205:17 | 205:9 | **solution** |
| 393:10 | **Sisters** | 206:11 | 237:24 | 505:17 |
| 393:13 | 282:14 | 282:14 | 282:3 | **solve** |
| 393:16 | **sit** 25:17 | 306:6 | 327:23 | 309:11 |
| 393:20 | 55:16 | 308:20 | 357:22 | **somebody** |
| 395:4 | 266:12 | 308:20 | 380:18 | 54:22 |
| 397:7 | 486:20 | 312:20 | 470:19 | 68:11 |
| 397:18 | 519:6 | 312:21 | **smaller** | 81:11 |
| 398:3 | **site** | 333:2 | 336:11 | 85:3 |
| 398:20 | 292:11 | 333:20 | **smell** | 191:18 |
| 398:23 | 401:15 | 335:3 | 271:24 | 193:14 |
| 399:22 | **sites** | 335:4 | **smiling** | 198:25 |
| 400:8 | 65:21 | 346:21 | 114:10 | 240:19 |
| 400:23 | 402:16 | 359:12 | 126:5 | 256:15 |
| 401:5 | 406:24 | 398:22 | **Smith** | 320:14 |
| 402:3 | **sitting** | 422:12 | 274:18 | 401:20 |
| 404:2 | 156:11 | 422:12 | **snippet** | 432:22 |
| 404:14 | 159:7 | 428:3 | 94:9 | 474:24 |
| 404:21 | 203:9 | 428:9 | **so-called** | 525:19 |
| 404:24 | 203:24 | 522:10 | 517:21 | 526:19 |
| 405:7 | 217:19 | 525:14 | **social** | 534:15 |
| 405:16 | 405:21 | **six-day** | 51:8 | **someone's** |
| 406:10 | **situation** | 43:11 | 89:12 | 290:16 |
| 406:14 | 103:20 | 43:24 | 90:12 | **someplace** |
| 406:20 | 106:19 | **size** 488:5 | 90:21 | 126:25 |
| 406:22 | 130:14 | **skeptics** | 101:16 | **somewhat** |
| 407:2 | 278:24 | 276:5 | 101:18 | 93:6 |
| 408:19 | 295:8 | **skin** 326:1 | 272:13 | 315:4 |
| 409:11 | 331:25 | **slash** | 273:14 | 324:21 |
| 426:17 | 346:3 | 179:2 | 275:7 | **son** 386:2 |
| 426:21 | 378:11 | **slightly** | 275:8 | 524:3 |
| 426:25 | 458:2 | 324:19 | 281:20 | **song** 34:5 |
| 427:18 | 458:9 | **slippery** | 299:12 | **soon** 74:15 |
| 428:7 | 465:12 | 509:19 | 416:2 | 74:16 |
| 428:10 | 474:14 | **slope** | 442:20 | 144:10 |
| 430:2 | 517:17 | 509:19 | 444:19 | 144:14 |
| 431:10 | **situations** | **slow** 29:16 | 445:14 | 472:19 |
| 432:4 | 343:13 | 534:7 | 521:20 | **sorry** 36:4 |
| 432:18 | 346:4 | **slower** | 522:21 | 36:21 |
| 433:8 | 419:17 | 195:24 | **Society** | 38:20 |
| 433:20 | **six** 29:1 | **slowly** | 282:16 | 38:23 |
| 434:2 | 43:15 | 414:16 | **soldiers** | 41:5 |
| 434:3 | 52:3, 97:9 | **small** | 519:2 | 43:20 |
| 434:19 | 124:5 | 26:25 | **sole** | 44:10 |
| 434:21 | 138:14 | 51:14 | 343:14 | 44:14 |

TX_00000334

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 44:16 | 413:7 | **southern** | 536:25 | **Speaker** |
| 47:3 | 413:11 | 203:1 | 537:2 | 231:13 |
| 50:16 | 419:7 | 355:9 | 537:4 | 518:19 |
| 66:23 | 421:3 | **Southwest** | 537:6 | 519:12 |
| 91:8 | 425:3 | 321:19 | 537:8 | 520:2 |
| 112:9 | 431:14 | 352:10 | 537:10 | 533:6 |
| 121:9 | 432:11 | 494:15 | 537:12 | **speaking** |
| 122:2 | 448:16 | 495:4 | 537:14 | 23:10 |
| 129:12 | 502:3 | **space** | 537:16 | 47:10 |
| 134:25 | 503:14 | 113:4 | 537:18 | 47:12 |
| 142:5 | 508:13 | 170:12 | 537:20 | 47:15 |
| 151:23 | 520:25 | **Spanish** | 537:22 | 74:17 |
| 155:8 | **sort** 24:19 | 477:22 | 537:24 | 157:2 |
| 156:3 | 24:21 | 525:25 | 538:1 | 172:9 |
| 156:11 | 25:6 | **Spaw** 33:2 | 538:3 | 176:5 |
| 158:7 | 42:19 | 146:8 | 538:5 | 176:19 |
| 162:15 | 43:19 | 146:10 | 538:7 | 181:22 |
| 173:19 | 45:13 | 146:12 | 538:9 | 193:25 |
| 173:20 | 45:24 | 146:14 | 538:11 | 196:2 |
| 179:11 | 134:19 | 146:16 | 538:13 | 221:21 |
| 179:23 | 251:22 | 146:18 | 538:15 | 231:19 |
| 204:10 | 271:24 | 146:20 | 538:17 | 243:24 |
| 211:10 | 281:1 | 146:22 | 538:19 | 368:5 |
| 211:23 | 281:2 | 146:24 | 538:21 | **speaks** |
| 224:16 | 298:22 | 147:1 | 538:23 | 233:25 |
| 230:10 | 303:25 | 147:3 | 538:25 | 234:3 |
| 240:8 | 417:3 | 147:5 | 539:2 | 254:6 |
| 240:15 | 417:15 | 147:7 | 539:4 | **special** |
| 240:20 | 429:25 | 147:9 | 539:6 | 93:18 |
| 240:24 | 466:5 | 147:11 | 539:8 | 94:20 |
| 241:2 | **sorts** 55:4 | 147:13 | 539:10 | 294:9 |
| 242:15 | 263:25 | 147:15 | 539:12 | 295:7 |
| 265:21 | **sound** | 147:17 | 539:14 | 334:8 |
| 267:16 | 109:17 | 147:19 | **speak** | 505:8 |
| 319:15 | 162:16 | 147:21 | 59:18 | **specialist** |
| 353:7 | 180:19 | 147:23 | 145:12 | 500:9 |
| 371:25 | 299:20 | 147:25 | 203:21 | **Specialty** |
| 372:3 | 355:4 | 148:2 | 278:17 | 418:8 |
| 373:18 | **sounds** | 148:4 | 292:13 | **specific** |
| 374:2 | 54:1 | 148:6 | 340:16 | 51:21 |
| 379:6 | 369:10 | 148:8 | 354:25 | 75:21 |
| 383:16 | **source** | 148:10 | 356:19 | 88:25 |
| 384:15 | 23:12 | 148:12 | 390:3 | 89:6 |
| 395:22 | 403:8 | 148:14 | 408:23 | 236:14 |
| 403:4 | **sources** | 148:16 | 422:24 | 328:11 |
| 405:7 | 116:14 | 148:18 | 439:4 | 329:1 |
| 411:18 | **South** | 148:20 | 478:12 | 350:22 |
| 412:15 | 277:23 | 322:25 | 480:2 | 367:16 |
| 412:20 | 280:5 | 536:19 | 482:24 | 502:12 |
| 413:1 | 346:15 | 536:21 | 483:10 | **specifically** |
| 413:6 | 406:23 | 536:23 | 507:11 | 24:15 |

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 51:25 | spelled | split | 22:25 | 178:2 |
| 55:16 | 126:11 | 476:17 | 100:12 | 363:14 |
| 67:15 | 126:12 | splitting | 153:17 | 397:25 |
| 104:7 | 465:9 | 315:22 | 189:11 | 398:8 |
| 104:9 | Spencer | spoke | 189:20 | 415:17 |
| 104:11 | 228:18 | 255:14 | 189:23 | 433:5 |
| 116:16 | 232:7 | spokesperson | 230:24 | 453:7 |
| 123:23 | 243:19 | 74:5 | 239:17 | 473:20 |
| 123:25 | spend | sponsor | 305:9 | 526:23 |
| 232:12 | 34:16 | 65:8, 66:8 | 329:20 | started |
| 255:21 | 60:15 | 66:9 | 368:8 | 49:21 |
| 311:24 | 109:19 | sponsoring | 370:5 | 260:5 |
| 337:25 | 204:1 | 157:8 | 375:15 | 293:19 |
| 348:16 | 204:3 | sporadic | 404:9 | 299:25 |
| 349:13 | 204:7 | 70:1 | 424:12 | 311:20 |
| 349:19 | 204:21 | spot 384:1 | 501:19 | 359:8 |
| 349:22 | 222:14 | spots | 507:12 | 374:3 |
| 351:7 | 222:16 | 385:18 | standard | 398:20 |
| 352:18 | 222:24 | 437:12 | 129:22 | 512:3 |
| 354:20 | 223:9 | spread | 323:11 | starting |
| 363:21 | 439:25 | 476:20 | 323:20 | 56:17 |
| 365:16 | 449:3 | Springs | standardi... | 56:23 |
| 365:19 | 474:6 | 348:23 | 41:17 | 160:10 |
| 420:17 | 476:22 | SSI 362:18 | standing | 357:11 |
| 420:19 | spending | 524:13 | 99:20 | 420:1 |
| 441:8 | 366:5 | SSN 443:5 | 208:7 | 443:22 |
| 481:24 | 438:9 | staff | 452:6 | 478:11 |
| 528:1 | 475:11 | 25:16 | standpoint | starts |
| specifica... | 475:12 | 119:8 | 371:20 | 82:18 |
| 234:23 | 475:25 | 121:6 | stands | 195:25 |
| specifics | 526:22 | 122:18 | 230:25 | state 20:2 |
| 21:12 | 526:22 | 210:12 | Star | 20:19 |
| 281:18 | spent 48:6 | 231:4 | 102:21 | 26:13 |
| specified | 49:15 | 239:16 | 159:4 | 35:13 |
| 213:5 | 203:24 | 260:4 | 397:3 | 36:7 |
| 303:10 | 217:20 | 260:6 | stared | 36:11 |
| 303:11 | 356:21 | 300:9 | 332:11 | 36:13 |
| 499:10 | 365:3 | 304:21 | staring | 36:19 |
| specify | 438:5 | 369:7 | 508:21 | 36:23 |
| 233:20 | 438:7 | staffed | start | 37:12 |
| specimen | 438:10 | 391:5 | 30:16 | 37:22 |
| 426:11 | 438:18 | stage | 56:23 | 38:2, 38:4 |
| speculation | 438:20 | 401:2 | 62:15 | 38:6, 38:8 |
| 55:6 | 438:21 | stakeholders | 62:16 | 39:23 |
| 242:9 | 440:17 | 439:22 | 68:1 | 40:6, 42:7 |
| 243:25 | 448:6 | 441:25 | 74:16 | 42:14 |
| 244:7 | 449:11 | 461:19 | 74:20 | 42:16 |
| speculative | 487:18 | 477:8 | 80:22 | 42:19 |
| 151:12 | 489:5 | stamina | 89:9 | 43:6, 44:8 |
| speeding | spirit | 229:8 | 144:18 | 44:15 |
| 427:5 | 519:24 | stand | 144:24 | 44:18 |

TX_00000336

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 44:21 | 101:21 | 130:9 | 199:12 | 257:14 |
| 44:22 | 101:25 | 130:11 | 201:2 | 257:19 |
| 47:23 | 103:13 | 131:9 | 201:17 | 258:23 |
| 48:11 | 103:17 | 131:11 | 202:13 | 260:21 |
| 48:11 | 103:17 | 135:13 | 202:23 | 260:24 |
| 48:19 | 103:23 | 138:9 | 203:5 | 260:24 |
| 50:3 | 104:16 | 142:24 | 207:6 | 262:1 |
| 51:24 | 104:17 | 143:2 | 207:16 | 265:23 |
| 54:17 | 104:19 | 144:11 | 209:2 | 265:24 |
| 58:3, 61:6 | 105:19 | 150:7 | 211:5 | 268:11 |
| 63:18 | 106:15 | 150:18 | 211:8 | 270:4 |
| 63:24 | 107:2 | 150:20 | 212:9 | 270:16 |
| 66:7 | 107:18 | 151:1 | 212:15 | 270:20 |
| 66:10 | 108:8 | 151:16 | 212:20 | 270:23 |
| 68:5, 68:5 | 110:23 | 151:25 | 214:15 | 271:13 |
| 72:15 | 113:8 | 152:9 | 215:18 | 271:20 |
| 72:16 | 115:13 | 153:7 | 216:1 | 272:5 |
| 75:14 | 115:24 | 153:18 | 216:5 | 273:16 |
| 76:2, 76:8 | 116:5 | 153:18 | 217:4 | 274:14 |
| 76:22 | 116:6 | 154:8 | 217:13 | 275:4 |
| 79:18 | 116:12 | 156:1 | 217:15 | 275:21 |
| 79:21 | 116:15 | 157:20 | 217:20 | 275:24 |
| 80:2, 80:3 | 116:22 | 159:4 | 218:12 | 276:2 |
| 81:13 | 116:24 | 159:19 | 218:18 | 281:20 |
| 81:14 | 118:25 | 160:9 | 218:24 | 281:20 |
| 82:6, 82:9 | 120:15 | 162:7 | 219:18 | 282:4 |
| 82:9 | 122:16 | 162:9 | 219:24 | 282:7 |
| 89:14 | 123:5 | 164:18 | 225:15 | 283:15 |
| 89:17 | 124:10 | 165:22 | 230:3 | 285:3 |
| 89:24 | 125:2 | 167:7 | 230:5 | 285:14 |
| 90:16 | 125:25 | 167:9 | 230:13 | 285:21 |
| 91:1 | 126:16 | 167:12 | 233:3 | 286:3 |
| 91:10 | 126:21 | 170:2 | 233:21 | 293:10 |
| 92:4, 92:5 | 127:4 | 170:25 | 234:7 | 294:3 |
| 92:19 | 127:12 | 171:22 | 234:15 | 294:7 |
| 93:9 | 127:18 | 172:19 | 240:7 | 294:13 |
| 93:23 | 127:22 | 173:8 | 242:22 | 294:20 |
| 94:15 | 128:1 | 173:16 | 244:17 | 295:25 |
| 95:10 | 128:6 | 174:18 | 246:13 | 296:2 |
| 96:4 | 128:11 | 179:1 | 246:15 | 297:4 |
| 99:10 | 128:13 | 179:2 | 248:14 | 298:10 |
| 100:7 | 128:18 | 179:5 | 249:8 | 298:12 |
| 100:9 | 128:20 | 179:19 | 249:22 | 303:10 |
| 100:19 | 129:4 | 183:10 | 250:2 | 304:18 |
| 100:19 | 129:6 | 183:25 | 252:15 | 305:2 |
| 100:20 | 129:8 | 187:14 | 254:21 | 307:5 |
| 100:23 | 129:9 | 197:6 | 255:2 | 307:14 |
| 101:7 | 129:11 | 197:9 | 255:7 | 315:15 |
| 101:12 | 129:21 | 197:15 | 255:13 | 315:19 |
| 101:14 | 130:3 | 198:9 | 255:16 | 315:23 |
| 101:19 | 130:5 | 199:2 | 255:19 | 317:6 |

TX_00000337

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 317:17 | 381:9 | 454:24 | 513:7 | 105:14 |
| 317:19 | 381:23 | 455:7 | 515:18 | 110:12 |
| 319:12 | 382:13 | 456:18 | 515:22 | 110:13 |
| 320:24 | 382:14 | 456:22 | 516:3 | 117:5 |
| 322:20 | 384:22 | 457:7 | 516:24 | 121:15 |
| 324:3 | 390:23 | 457:24 | 518:16 | 133:22 |
| 325:3 | 397:3 | 458:3 | 521:5 | 135:23 |
| 325:7 | 399:6 | 458:13 | 521:18 | 189:16 |
| 325:9 | 400:18 | 458:22 | 521:23 | 190:20 |
| 325:9 | 408:8 | 460:9 | 522:6 | 202:19 |
| 326:7 | 413:23 | 461:16 | 522:12 | 210:23 |
| 326:12 | 413:24 | 465:17 | 522:16 | 213:6 |
| 326:25 | 414:1 | 466:7 | 522:19 | 214:11 |
| 327:5 | 414:7 | 466:15 | 522:22 | 220:16 |
| 327:9 | 414:17 | 466:16 | 523:17 | 236:8 |
| 327:24 | 414:19 | 468:24 | 525:1 | 236:24 |
| 329:19 | 415:17 | 471:9 | 527:9 | 237:1 |
| 330:17 | 416:4 | 480:5 | 530:9 | 237:4 |
| 331:8 | 419:19 | 481:10 | 530:21 | 237:7 |
| 331:17 | 426:23 | 481:18 | 533:25 | 237:9 |
| 337:20 | 427:8 | 481:24 | 541:2 | 238:6 |
| 338:1 | 427:21 | 481:24 | 541:6 | 238:14 |
| 339:5 | 427:24 | 483:7 | **stated** | 238:16 |
| 339:13 | 428:25 | 484:5 | 27:7 | 238:17 |
| 340:23 | 429:8 | 485:8 | 113:3 | 238:23 |
| 341:17 | 435:21 | 485:21 | 246:1 | 239:3 |
| 343:3 | 436:9 | 486:21 | 306:24 | 239:7 |
| 343:18 | 436:14 | 487:16 | 307:9 | 287:5 |
| 343:19 | 437:14 | 487:19 | 314:19 | 406:14 |
| 343:20 | 438:2 | 488:7 | 335:3 | 420:22 |
| 344:21 | 439:21 | 488:15 | 354:13 | 420:24 |
| 348:9 | 439:21 | 488:18 | 368:23 | 459:10 |
| 348:24 | 439:24 | 489:22 | 409:6 | 470:11 |
| 349:2 | 440:1 | 491:17 | 497:3 | 470:14 |
| 350:5 | 440:2 | 492:8 | **state-issue** | 491:6 |
| 350:6 | 440:24 | 492:11 | 303:1 | 491:21 |
| 350:6 | 441:11 | 496:2 | **state-issued** | 494:14 |
| 351:25 | 441:13 | 496:9 | 93:13 | 494:22 |
| 352:22 | 442:4 | 496:12 | 96:3 | 495:3 |
| 353:14 | 443:9 | 497:5 | 97:17 | 532:15 |
| 356:15 | 448:1 | 497:5 | 98:7 | 532:15 |
| 362:24 | 448:4 | 497:7 | 175:12 | **statements** |
| 370:16 | 449:24 | 497:15 | 303:12 | 306:4 |
| 371:20 | 449:24 | 498:21 | 308:10 | 419:24 |
| 371:21 | 450:4 | 498:24 | 459:17 | **states** |
| 372:5 | 450:25 | 500:4 | **state-lic...** | 26:9 |
| 373:8 | 452:18 | 500:11 | 288:17 | 40:23 |
| 373:8 | 452:19 | 501:5 | 288:22 | 48:14 |
| 374:21 | 453:9 | 501:14 | **statement** | 81:9 |
| 376:18 | 453:13 | 506:19 | 28:12 | 91:21 |
| 380:22 | 454:14 | 507:5 | 105:3 | 91:24 |

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 92:3 | 336:6 | 460:2 | 293:5 | 29:10 |
| 92:10 | 336:11 | 460:8 | 293:5 | 365:13 |
| 97:4 | 348:22 | 461:9 | 293:6 | 460:1 |
| 104:7 | 349:15 | 461:25 | 298:23 | **Stevens** |
| 104:9 | 355:9 | 471:13 | 306:23 | 249:22 |
| 104:11 | 395:6 | 471:24 | 381:11 | 324:13 |
| 159:25 | 395:8 | 473:3 | 503:8 | 324:16 |
| 160:5 | 395:19 | 478:25 | 503:10 | 324:22 |
| 162:2 | 397:4 | 482:1 | **statute** | 325:11 |
| 164:18 | 414:1 | 482:23 | 214:14 | 327:11 |
| 164:24 | 414:12 | 487:22 | 290:4 | 328:22 |
| 165:11 | 415:17 | 491:1 | 294:20 | **Stockton** |
| 165:19 | 465:23 | **state-sup...** | 295:19 | 71:22 |
| 165:21 | 474:12 | 358:12 | 328:8 | 72:23 |
| 165:25 | 475:24 | 358:18 | 328:13 | **stood** |
| 167:19 | 476:10 | **statewide** | 328:15 | 49:25 |
| 167:22 | 485:15 | 29:2 | 458:16 | 208:25 |
| 203:2 | 485:19 | 271:8 | **statutes** | 510:16 |
| 211:3 | 498:19 | 271:10 | 141:21 | 510:18 |
| 212:12 | 517:2 | 271:22 | 141:23 | **stop** 59:6 |
| 217:11 | 519:16 | 272:10 | **statutorily** | 81:2 |
| 218:8 | 522:24 | 284:20 | 290:15 | 182:5 |
| 220:20 | 522:24 | 301:16 | **statutory** | 241:12 |
| 221:7 | **state's** | 436:19 | 290:7 | 241:13 |
| 221:15 | 22:2 | 438:18 | 451:5 | 387:6 |
| 221:22 | 32:14 | 439:7 | 452:4 | 388:4 |
| 221:23 | 48:12 | 440:19 | 452:7 | 433:2 |
| 222:8 | 49:19 | 445:11 | **stay** | 433:9 |
| 225:16 | 90:7 | 447:8 | 177:19 | 517:5 |
| 229:10 | 106:2 | 447:13 | **stayed** | **stopped** |
| 232:12 | 115:12 | 463:21 | 77:18 | 85:6 |
| 232:19 | 124:18 | 477:5 | 260:12 | 97:23 |
| 232:22 | 124:21 | **stating** | **staying** | 431:17 |
| 235:1 | 125:19 | 58:19 | 347:24 | 431:20 |
| 243:20 | 151:5 | 493:5 | 374:15 | 432:22 |
| 246:1 | 203:22 | **station** | **steadfast** | **stories** |
| 247:19 | 219:21 | 315:6 | 343:1 | 102:19 |
| 255:2 | 232:17 | 400:3 | **steelworkers** | 241:24 |
| 262:15 | 244:23 | 417:18 | 496:11 | **story** |
| 263:24 | 252:21 | **stations** | **steep** | 102:17 |
| 305:18 | 253:18 | 477:15 | 347:1 | 281:5 |
| 305:24 | 273:1 | **statistic** | **stemmed** | 325:19 |
| 306:17 | 287:24 | 91:15 | 508:4 | 326:5 |
| 306:18 | 298:19 | **statistic...** | **stenograp...** | 416:24 |
| 306:20 | 333:17 | 299:20 | 157:15 | 435:9 |
| 307:12 | 365:20 | **statistics** | **step** | **straight** |
| 308:12 | 428:19 | 299:23 | 255:22 | 141:16 |
| 313:9 | 429:3 | 301:25 | 327:6 | **straightf...** |
| 316:25 | 435:20 | 395:23 | 399:23 | 59:4 |
| 319:2 | 435:24 | 413:23 | 499:22 | 163:11 |
| 326:22 | 436:10 | **status** | **steps** | 165:3 |

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 209:6 | 174:23 | 305:19 | 439:23 | 152:25 |
| 213:13 | 313:25 | 313:21 | 481:17 | 153:7 |
| 254:17 | 316:9 | 345:7 | **submits** | 153:19 |
| 463:16 | **strongly** | **study** | 51:1 | 253:18 |
| **straight-up** | 35:18 | 91:21 | 372:24 | 291:5 |
| 82:14 | 151:4 | 264:16 | **submitted** | 362:21 |
| 82:14 | 151:13 | 265:1 | 31:14 | 490:25 |
| **strange** | **struck** | 265:16 | 31:23 | 491:8 |
| 212:25 | 37:6, 56:9 | 299:18 | 216:8 | **suggest** |
| **strategies** | 245:6 | 300:4 | 226:8 | 33:8 |
| 35:20 | 245:10 | 301:16 | 271:12 | 59:20 |
| **strategy** | **struggle** | 302:21 | 273:5 | 227:16 |
| 134:20 | 330:14 | 305:22 | 375:19 | 306:11 |
| 134:20 | 490:10 | 306:14 | 377:9 | 409:21 |
| 245:10 | **student** | 306:22 | 379:10 | 502:23 |
| **straw** | 40:14 | 307:17 | **Subsection** | **suggested** |
| 431:14 | 40:17 | 307:17 | 106:7 | 35:20 |
| **street** | 41:1, 41:9 | 309:13 | 125:15 | 40:24 |
| 95:5 | 41:10 | 430:15 | 229:12 | 194:24 |
| 387:6 | 96:3 | **studying** | 466:18 | 274:11 |
| 389:11 | 205:10 | 299:13 | **substantial** | 469:3 |
| 507:9 | 205:12 | **stuff** | 26:24 | **suggesting** |
| 507:13 | 205:23 | 140:18 | 134:12 | 60:3 |
| 507:16 | 206:16 | 140:18 | 237:23 | **suggestion** |
| 511:16 | 206:25 | 140:19 | 253:1 | 30:14 |
| **strict** | 206:25 | 171:12 | 301:6 | 73:18 |
| 212:1 | 207:6 | **subject** | 474:18 | 467:9 |
| 235:3 | 209:13 | 36:13 | 522:16 | 504:2 |
| 274:10 | 308:8 | 37:9 | **substantive** | **suggestions** |
| 308:13 | 315:9 | 37:23 | 256:12 | 211:15 |
| 465:4 | 499:7 | 38:2 | **subtext** | 218:21 |
| **stricter** | 517:13 | 156:12 | 272:1 | 347:6 |
| 308:1 | **students** | 178:15 | 285:7 | 502:18 |
| 324:18 | 58:17 | 184:3 | **succeeded** | 502:18 |
| **strictly** | 175:8 | 200:3 | 519:18 | 502:20 |
| 270:7 | 274:2 | 200:16 | **successful** | **suggests** |
| **strikes** | 274:2 | 200:17 | 249:4 | 93:15 |
| 328:18 | 274:6 | 275:23 | 346:18 | **suit** 369:9 |
| **striking** | 295:25 | 283:10 | 528:15 | **suitable** |
| 328:17 | 296:7 | 320:13 | **sudden** | 30:17 |
| **stringent** | 307:18 | 320:16 | 80:22 | **Suite** |
| 190:10 | 315:7 | **subjective** | 216:20 | 541:21 |
| 205:1 | 499:8 | 161:4 | **suffering** | 542:8 |
| 205:4 | 516:20 | **subjectivity** | 424:5 | 542:17 |
| **stroke** | 517:6 | 466:6 | **sufficient** | **suits** |
| 281:15 | **studies** | **submit** | 43:15 | 528:9 |
| **strokes** | 44:25 | 218:13 | 48:13 | 528:11 |
| 281:3 | 169:9 | 298:14 | 119:1 | 528:15 |
| **strong** | 170:14 | 318:22 | 119:8 | 528:18 |
| 521:17 | 299:17 | 377:10 | 122:19 | **sum** 166:1 |
| **stronger** | 305:19 | 439:21 | 151:5 | 166:20 |

CONSIDERATION OF SENATE BILL 14 1/25/2011

166:23
summer
  417:25
sun 276:13
Sunset
  431:6
superior
  337:1
supervision
  214:3
  214:4
  214:6
  468:4
  541:9
  541:10
supervisors
  407:11
supplements
  303:4
  303:6
supplied
  412:4
supply
  99:2
supplying
  95:13
support
  58:14
  135:5
  136:13
  137:22
  152:7
  153:23
  156:5
  191:8
  209:13
  241:5
  243:6
  271:5
  387:16
  503:7
  505:5
  507:13
  529:15
supporter
  153:15
supporters
  270:14
  332:18
supportive
  532:3

Suppose
  126:11
supposed
  70:8, 71:9
  73:5, 73:6
  196:12
supposedly
  77:8
  350:11
suppositions
  264:13
suppress
  182:3
  338:17
  343:15
  344:16
  344:24
  345:2
suppressing
  338:21
suppression
  182:2
  337:24
Supreme
  27:7
  27:20
  27:25
  35:6
  37:14
  38:10
  38:11
  38:14
  40:10
  45:6
  65:10
  88:16
  92:21
  93:1, 93:2
  93:25
  94:8
  94:23
  98:20
  108:13
  131:20
  132:6
  132:13
  132:18
  133:4
  133:11
  135:10
  159:25

160:5
160:24
161:25
162:4
189:6
201:21
233:17
238:4
246:1
246:22
247:18
247:19
248:20
249:6
249:18
252:19
253:9
259:16
260:8
260:11
260:15
260:15
261:4
271:19
271:20
272:19
277:13
278:21
319:1
320:20
323:8
323:12
323:20
324:4
344:3
344:5
352:16
528:5
528:22
surcharge
  197:4
  394:15
  394:16
  397:16
  397:21
  398:10
  400:19
  400:20
  401:11
  401:16
  402:1

402:2
402:17
surcharges
  197:11
  197:20
  197:22
  198:18
  393:9
  394:5
  394:23
  394:24
  397:11
  400:14
  402:6
sure 22:9
  33:4, 42:8
  45:9
  46:19
  47:16
  48:1
  49:19
  50:1
  52:15
  52:17
  53:4
  55:13
  56:16
  58:2, 58:8
  60:8
  63:17
  63:24
  65:7, 66:6
  66:11
  67:19
  68:11
  73:16
  76:3
  87:19
  87:24
  89:23
  90:17
  106:21
  107:16
  112:2
  113:18
  116:18
  125:4
  135:24
  138:4
  140:8
  144:12

145:3
145:10
151:24
152:1
152:2
152:24
153:1
154:22
154:22
155:25
158:18
167:10
169:1
174:2
180:12
183:6
183:21
183:24
184:1
191:2
191:23
192:18
192:24
196:7
196:16
198:7
200:5
200:25
201:2
201:6
207:2
207:17
211:23
231:25
235:19
249:11
252:2
257:4
258:2
260:12
260:25
264:15
269:17
286:8
286:15
289:12
289:17
382:5
382:7
388:23
389:1

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 389:19 | 175:4 | 203:19 | **Tacoma** | 351:10 |
| 395:5 | **surveys** | 204:23 | 65:20 | 360:11 |
| 406:2 | 341:16 | 220:6 | 406:19 | 362:13 |
| 415:20 | **suspect** | 237:19 | 414:15 | 369:24 |
| 418:22 | 129:1 | 247:14 | **Tafoya** | 373:14 |
| 428:12 | **suspended** | 247:24 | 507:1 | 375:19 |
| 430:13 | 87:10 | 249:10 | 524:25 | 381:2 |
| 440:21 | 197:12 | 290:20 | 525:1 | 388:5 |
| 441:1 | 198:1 | 310:23 | 525:3 | 389:11 |
| 453:20 | 198:17 | 310:23 | 525:4 | 390:7 |
| 457:19 | 198:21 | 310:24 | 525:4 | 407:8 |
| 460:13 | 399:10 | 311:1 | 527:3 | 407:16 |
| 461:3 | 399:15 | 311:1 | 527:5 | 417:21 |
| 463:22 | **suspension** | 316:7 | **take** 23:13 | 426:4 |
| 470:3 | 433:5 | 327:9 | 29:9, 49:5 | 426:14 |
| 475:6 | 433:11 | 334:12 | 53:2, 54:6 | 426:15 |
| 481:19 | **sustain** | 334:13 | 78:16 | 428:21 |
| 486:9 | 253:18 | 339:23 | 84:18 | 439:16 |
| 488:10 | **sweeping** | 344:2 | 87:14 | 440:12 |
| 489:23 | 447:25 | 361:4 | 93:5 | 441:11 |
| 490:20 | 448:2 | 378:13 | 100:15 | 442:2 |
| 511:6 | **switched** | 378:15 | 102:2 | 448:24 |
| 511:12 | 149:25 | 378:22 | 116:10 | 449:13 |
| 520:10 | 285:5 | 379:15 | 130:14 | 449:15 |
| **surely** | **switching** | 400:13 | 144:20 | 450:6 |
| 152:12 | 379:13 | 407:4 | 144:22 | 450:8 |
| **surest** | 379:14 | 430:5 | 152:13 | 454:20 |
| 509:20 | **sworn** | 432:9 | 153:5 | 467:7 |
| **surname** | 351:24 | 432:13 | 156:14 | 479:7 |
| 186:10 | 494:21 | 438:18 | 156:15 | 491:1 |
| 460:24 | **syllabus** | 485:23 | 157:20 | 492:12 |
| **surnames** | 252:17 | 500:10 | 177:24 | 517:14 |
| 461:1 | 252:19 | 509:5 | 181:3 | 523:3 |
| **surprised** | **Sylvestre** | **systematic** | 181:4 | 524:3 |
| 58:19 | 493:4 | 317:4 | 193:8 | 526:6 |
| 59:5 | **symbolic** | **systems** | 205:10 | 526:8 |
| 238:6 | 180:25 | 41:18 | 205:12 | 526:13 |
| 251:6 | **synopsize** | 359:16 | 207:20 | 526:18 |
| 345:10 | 529:2 | 361:6 | 220:9 | 529:14 |
| **survey** | **system** | 438:13 | 230:16 | 529:15 |
| 175:16 | 26:18 | 438:14 | 231:1 | **taken** |
| 307:7 | 66:15 | | 235:19 | 42:14 |
| 479:5 | 134:6 | **T** | 237:25 | 118:7 |
| 483:21 | 138:11 | | 239:15 | 154:2 |
| 484:18 | 152:17 | **T1** 380:7 | 254:1 | 231:3 |
| 484:20 | 152:18 | **table** | 257:4 | 231:8 |
| 484:22 | 156:22 | 24:21 | 260:7 | 250:17 |
| 484:23 | 157:7 | 25:6 | 266:13 | 268:10 |
| 485:1 | 158:4 | 99:12 | 303:24 | 335:14 |
| 485:5 | 178:17 | **tables** | 327:7 | 346:11 |
| **surveyed** | 193:10 | 100:1 | 349:18 | 366:14 |

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 387:17 | 453:6 | 51:21 | 255:17 | 154:15 |
| 413:14 | 496:8 | 52:17 | 490:19 | 155:3 |
| 426:1 | 505:1 | 53:15 | **targeted** | 155:16 |
| 427:3 | 532:14 | 62:15 | 353:13 | 156:24 |
| 460:17 | **talked** | 63:20 | **Tarrant** | 496:10 |
| 470:6 | 21:7, 26:5 | 63:20 | 112:25 | 517:4 |
| 475:23 | 37:1 | 64:13 | 332:23 | 517:4 |
| 489:10 | 49:25 | 83:25 | 482:11 | 517:6 |
| **takes** | 50:13 | 89:9, 90:6 | 483:14 | **teaching** |
| 62:20 | 51:25 | 100:22 | **task** | 517:5 |
| 84:12 | 88:15 | 123:16 | 310:15 | **team** 294:9 |
| 181:5 | 91:13 | 130:21 | **tasked** | **tear** 520:1 |
| 255:23 | 104:2 | 145:10 | 453:21 | **Tech** |
| 321:8 | 104:16 | 149:15 | **tax** 116:12 | 348:20 |
| 321:8 | 117:11 | 184:2 | 180:6 | **technical** |
| 358:1 | 120:23 | 192:16 | 180:10 | 151:16 |
| 375:22 | 131:15 | 195:19 | 180:16 | **technologies** |
| 376:6 | 136:4 | 201:6 | 181:8 | 365:4 |
| 406:24 | 150:4 | 226:2 | 181:12 | **technology** |
| 407:15 | 182:7 | 320:20 | 181:18 | 360:5 |
| 526:10 | 182:18 | 331:19 | 181:20 | 365:10 |
| 526:17 | 183:22 | 331:20 | 182:2 | 379:18 |
| **talk** 49:4 | 184:19 | 339:16 | 182:12 | **teens** |
| 51:20 | 187:15 | 379:4 | 182:12 | 344:9 |
| 55:16 | 212:16 | 390:9 | 182:15 | **Tejano** |
| 98:24 | 247:15 | 399:9 | 183:3 | 531:6 |
| 112:6 | 248:9 | 407:13 | 202:18 | **television** |
| 123:22 | 256:6 | 424:16 | 315:21 | 355:8 |
| 124:7 | 267:17 | 424:16 | 328:1 | 441:7 |
| 128:15 | 291:15 | 447:25 | 328:2 | **televisions** |
| 138:5 | 294:23 | 448:15 | 343:12 | 317:25 |
| 157:15 | 295:1 | 448:16 | 351:7 | **tell** 34:11 |
| 191:10 | 295:7 | 451:15 | 354:18 | 49:14 |
| 195:24 | 295:12 | 451:17 | 522:7 | 53:23 |
| 206:6 | 298:3 | 486:24 | 530:11 | 55:9 |
| 221:15 | 331:14 | 487:3 | 530:16 | 55:14 |
| 250:22 | 331:15 | **talks** | **taxes** | 61:8 |
| 254:10 | 334:5 | 197:8 | 116:13 | 61:16 |
| 255:1 | 357:1 | 437:10 | 179:25 | 64:23 |
| 284:3 | 410:20 | 441:3 | 181:20 | 71:4, 73:5 |
| 284:5 | 410:22 | **tallies** | 343:19 | 73:20 |
| 293:23 | 439:10 | 299:6 | **taxpayers** | 80:5, 80:8 |
| 315:24 | 450:12 | 299:23 | 81:19 | 82:10 |
| 324:9 | 454:13 | **tally** | **TDLs** 443:5 | 82:13 |
| 334:15 | 454:18 | 298:10 | **teacher** | 102:19 |
| 343:11 | 490:1 | 387:14 | 150:18 | 109:16 |
| 383:1 | **talking** | 387:18 | 273:24 | 109:17 |
| 404:7 | 23:8 | **tapped** | **teachers** | 111:6 |
| 407:24 | 34:16 | 505:9 | 150:23 | 111:20 |
| 428:20 | 48:6, 49:7 | **target** | 152:15 | 111:20 |
| 450:13 | 51:13 | 245:17 | 152:16 | 111:21 |

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 125:20 | 352:3 | 386:4 | 111:19 | 290:13 |
| 130:25 | 391:14 | 386:9 | 114:12 | 412:15 |
| 136:25 | 392:6 | 386:10 | 116:18 | **territory** |
| 173:9 | 401:15 | 387:1 | 125:9 | 413:24 |
| 206:4 | 432:5 | 389:3 | 128:2 | **terrorize** |
| 209:5 | 475:20 | 390:2 | 156:23 | 349:25 |
| 209:18 | 482:3 | 390:25 | 160:3 | **terrorizing** |
| 218:13 | 482:7 | 403:20 | 212:10 | 332:4 |
| 218:14 | 482:21 | 404:3 | 212:10 | **test** 45:13 |
| 234:1 | 484:2 | 410:12 | 221:2 | 50:25 |
| 276:13 | **tells** | 426:19 | 289:18 | 260:16 |
| 278:16 | 260:18 | 432:15 | 290:15 | 285:15 |
| 280:7 | 325:19 | 432:25 | 290:21 | 285:25 |
| 280:16 | **template** | 433:18 | 291:2 | 324:24 |
| 285:13 | 34:25 | **ten** 270:5 | 295:21 | 325:1 |
| 314:20 | **temporaries** | 274:19 | 299:6 | 372:9 |
| 316:17 | 386:2 | 277:23 | 299:7 | 372:14 |
| 322:2 | 386:10 | 278:7 | 338:20 | 372:19 |
| 347:10 | **temporarily** | 286:13 | 339:11 | 426:15 |
| 374:18 | 68:20 | 297:13 | 344:15 | 526:6 |
| 376:20 | 225:10 | 302:13 | 345:22 | 526:8 |
| 380:11 | 377:15 | 308:20 | 346:12 | **testified** |
| 382:21 | 378:9 | 312:12 | 397:5 | 250:14 |
| 388:15 | 378:10 | 312:20 | 408:15 | 265:14 |
| 391:16 | 378:20 | 322:21 | 441:2 | 522:4 |
| 410:18 | 380:14 | 346:11 | 441:13 | 526:7 |
| 411:2 | 409:19 | 429:18 | 451:18 | 529:23 |
| 412:5 | 423:1 | **tend** | 452:10 | 530:2 |
| 413:15 | 423:6 | 326:24 | 453:16 | 533:23 |
| 418:1 | 424:22 | 361:18 | 453:23 | **testify** |
| 418:13 | **temporary** | 499:4 | 455:7 | 54:4 |
| 418:14 | 73:11 | **tended** | 455:20 | 112:5 |
| 434:8 | 85:4, 85:5 | 285:6 | 457:19 | 166:17 |
| 453:14 | 85:8 | **tender** | 458:8 | 269:25 |
| 464:9 | 85:15 | 342:17 | 462:11 | 304:24 |
| 466:14 | 85:23 | **tends** | 502:22 | 311:14 |
| 479:13 | 86:4, 86:8 | 498:9 | **Terrell** | 323:10 |
| 481:21 | 86:15 | **ten-minute** | 68:20 | 347:22 |
| 533:16 | 87:10 | 239:15 | 71:21 | 413:9 |
| 534:9 | 136:3 | **term** 116:2 | 351:5 | 420:16 |
| **telling** | 281:2 | 270:21 | 354:12 | 432:17 |
| 81:18 | 288:1 | 329:21 | 354:12 | 434:16 |
| 84:19 | 288:12 | 392:1 | 354:18 | 465:24 |
| 110:2 | 303:7 | **terminate** | 354:23 | 494:19 |
| 111:24 | 375:21 | 154:15 | 354:25 | 507:12 |
| 156:24 | 376:2 | **terms** | **Terri** | 520:14 |
| 166:13 | 376:10 | 92:12 | 494:9 | 524:19 |
| 208:20 | 376:11 | 93:25 | 504:21 | 531:12 |
| 208:21 | 381:20 | 95:2 | 504:22 | 533:8 |
| 333:23 | 386:1 | 97:14 | 504:24 | 535:8 |
| 342:20 | 386:3 | 99:15 | **terribly** | 535:17 |

KENNEDY REPORTING SERVICE, INC.
512.474.2233

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| **testifying** | 322:18 | 530:9 | 515:9 | 159:2 |
| 24:22 | 327:4 | 530:19 | 519:18 | 159:3 |
| 500:12 | 329:15 | 532:23 | **Texas** 20:2 | 159:20 |
| **testimony** | 330:23 | 533:2 | 20:5 | 160:9 |
| 21:16 | 339:20 | 533:5 | 20:19 | 165:2 |
| 21:17 | 343:8 | 536:7 | 20:20 | 166:25 |
| 21:19 | 347:13 | 536:8 | 27:2 | 167:13 |
| 21:20 | 348:7 | 536:8 | 27:17 | 170:25 |
| 22:6 | 351:24 | **testing** | 36:9 | 173:16 |
| 22:10 | 353:4 | 160:17 | 36:11 | 180:8 |
| 22:11 | 353:11 | 160:17 | 38:4, 44:8 | 180:16 |
| 22:16 | 356:13 | 160:17 | 44:12 | 181:6 |
| 22:18 | 360:19 | **tests** | 44:21 | 182:1 |
| 22:20 | 366:16 | 38:12 | 45:1, 63:8 | 182:2 |
| 24:1, 24:3 | 367:18 | **Texan** | 64:16 | 182:3 |
| 24:16 | 369:20 | 252:4 | 64:18 | 188:1 |
| 25:5 | 369:22 | 323:16 | 73:7, 75:2 | 188:24 |
| 29:24 | 369:25 | 329:21 | 75:11 | 189:4 |
| 30:2 | 370:3 | **Texans** | 75:11 | 190:7 |
| 30:15 | 370:9 | 83:16 | 75:22 | 190:8 |
| 31:13 | 370:10 | 84:2 | 79:15 | 194:13 |
| 31:15 | 400:17 | 85:12 | 80:1, 80:3 | 194:18 |
| 31:20 | 434:7 | 159:11 | 80:9 | 195:3 |
| 46:17 | 435:22 | 159:14 | 89:10 | 205:22 |
| 74:20 | 473:12 | 162:24 | 89:14 | 206:22 |
| 77:7 | 491:20 | 197:4 | 91:21 | 221:15 |
| 136:23 | 494:1 | 197:8 | 92:19 | 222:19 |
| 137:14 | 496:4 | 198:1 | 95:10 | 227:6 |
| 152:21 | 498:1 | 249:11 | 96:20 | 235:9 |
| 152:23 | 500:6 | 249:13 | 97:17 | 236:9 |
| 248:11 | 502:8 | 252:4 | 98:12 | 240:7 |
| 254:1 | 502:9 | 262:7 | 98:16 | 241:14 |
| 255:5 | 503:18 | 329:22 | 99:11 | 242:22 |
| 263:19 | 504:22 | 350:25 | 99:18 | 243:14 |
| 264:10 | 507:7 | 356:18 | 100:19 | 243:21 |
| 265:20 | 513:5 | 356:23 | 100:23 | 246:11 |
| 269:15 | 513:9 | 357:21 | 101:7 | 247:4 |
| 269:22 | 515:19 | 365:20 | 102:22 | 249:8 |
| 270:2 | 518:6 | 365:23 | 103:13 | 251:15 |
| 270:9 | 518:11 | 366:23 | 108:8 | 252:18 |
| 270:10 | 518:18 | 367:17 | 112:25 | 254:21 |
| 270:11 | 521:7 | 367:20 | 116:12 | 260:24 |
| 277:2 | 523:10 | 367:22 | 116:15 | 261:14 |
| 277:9 | 523:19 | 368:4 | 123:5 | 261:24 |
| 277:12 | 524:24 | 391:12 | 131:1 | 262:1 |
| 296:18 | 525:3 | 392:15 | 131:3 | 263:2 |
| 304:15 | 527:7 | 393:19 | 136:5 | 277:5 |
| 319:18 | 527:11 | 396:3 | 142:25 | 277:7 |
| 321:13 | 529:25 | 475:10 | 143:2 | 283:20 |
| 322:7 | 530:4 | 484:2 | 150:18 | 288:4 |
| 322:17 | 530:7 | 500:16 | 151:2 | 289:15 |

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 303:23 | 370:14 | 505:25 | 530:21 | 186:25 |
| 305:2 | 371:21 | 506:2 | 531:10 | 187:5 |
| 305:5 | 372:5 | 506:4 | 533:25 | 190:2 |
| 307:22 | 373:8 | 506:11 | 535:12 | 190:6 |
| 312:24 | 374:21 | 506:12 | 541:2 | 190:13 |
| 315:17 | 375:11 | 506:14 | 541:6 | 196:5 |
| 315:18 | 377:22 | 506:19 | 541:22 | 209:23 |
| 316:22 | 395:14 | 512:6 | 542:8 | 210:1 |
| 319:20 | 395:18 | 515:3 | 542:18 | 215:1 |
| 321:5 | 396:13 | 515:25 | **thank** | 228:15 |
| 323:15 | 396:21 | 516:14 | 24:12 | 229:3 |
| 328:4 | 435:24 | 516:17 | 24:13 | 229:6 |
| 329:19 | 436:15 | 516:24 | 24:23 | 239:9 |
| 329:23 | 437:23 | 517:2 | 25:12 | 239:11 |
| 329:24 | 438:2 | 517:8 | 26:2 | 239:22 |
| 330:2 | 442:4 | 517:9 | 29:21 | 244:7 |
| 335:1 | 442:15 | 517:10 | 30:20 | 244:10 |
| 336:12 | 443:9 | 517:14 | 31:6, 33:6 | 256:18 |
| 336:22 | 443:23 | 517:17 | 33:20 | 256:22 |
| 338:5 | 448:1 | 519:5 | 34:1, 34:1 | 256:23 |
| 338:6 | 448:4 | 519:9 | 34:3 | 257:1 |
| 340:23 | 453:13 | 519:15 | 35:15 | 258:25 |
| 340:25 | 455:7 | 519:22 | 40:12 | 259:4 |
| 344:12 | 466:15 | 520:12 | 44:19 | 259:8 |
| 345:7 | 476:23 | 521:18 | 46:10 | 259:11 |
| 346:15 | 481:10 | 521:23 | 46:23 | 263:6 |
| 348:14 | 484:19 | 522:2 | 47:1 | 263:8 |
| 348:14 | 485:8 | 522:6 | 47:19 | 263:9 |
| 348:18 | 485:15 | 522:12 | 55:19 | 263:12 |
| 348:19 | 491:15 | 522:16 | 55:25 | 265:17 |
| 348:20 | 492:15 | 522:19 | 57:1, 57:2 | 266:7 |
| 348:21 | 496:6 | 522:23 | 67:6, 67:9 | 266:9 |
| 348:24 | 496:8 | 523:21 | 67:13 | 267:6 |
| 349:3 | 496:15 | 524:18 | 76:25 | 267:25 |
| 349:5 | 496:21 | 527:14 | 77:1, 87:4 | 269:12 |
| 349:6 | 498:3 | 527:15 | 87:7 | 270:12 |
| 349:10 | 498:12 | 527:18 | 87:25 | 270:13 |
| 349:14 | 498:17 | 527:20 | 99:8 | 276:18 |
| 349:24 | 498:19 | 527:23 | 108:15 | 276:22 |
| 350:3 | 498:24 | 528:3 | 108:16 | 276:24 |
| 350:12 | 499:9 | 528:6 | 108:18 | 279:25 |
| 351:15 | 499:9 | 528:9 | 115:3 | 285:8 |
| 351:16 | 499:18 | 528:15 | 118:4 | 288:24 |
| 351:21 | 499:21 | 528:16 | 118:5 | 288:25 |
| 351:24 | 500:11 | 528:19 | 120:3 | 289:2 |
| 352:5 | 500:20 | 528:22 | 145:16 | 289:3 |
| 352:17 | 501:6 | 528:23 | 149:8 | 289:8 |
| 353:14 | 504:25 | 529:3 | 149:20 | 289:9 |
| 355:18 | 505:3 | 529:8 | 174:9 | 292:16 |
| 357:8 | 505:8 | 530:9 | 174:12 | 296:14 |
| 362:10 | 505:19 | 530:16 | 186:22 | 296:18 |

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 302:18 | 368:11 | 484:8 | 520:1 | 107:14 |
| 304:9 | 369:12 | 484:10 | 520:3 | 157:24 |
| 304:13 | 369:13 | 484:13 | 520:20 | 157:24 |
| 304:23 | 369:15 | 486:6 | 520:24 | 166:14 |
| 311:5 | 369:16 | 486:13 | 521:1 | 168:20 |
| 311:8 | 369:19 | 486:14 | 523:6 | 169:4 |
| 311:12 | 371:4 | 488:22 | 523:7 | 183:20 |
| 311:13 | 374:5 | 488:25 | 523:10 | 186:7 |
| 314:18 | 374:10 | 489:8 | 524:20 | 202:3 |
| 317:8 | 374:11 | 491:9 | 524:21 | 207:14 |
| 317:9 | 374:14 | 491:12 | 524:24 | 241:7 |
| 318:10 | 383:7 | 493:22 | 527:1 | 241:15 |
| 319:11 | 383:8 | 497:17 | 527:3 | 245:3 |
| 319:14 | 383:9 | 499:24 | 527:7 | 251:22 |
| 319:17 | 383:11 | 500:7 | 529:16 | 254:24 |
| 322:12 | 392:20 | 501:23 | 531:11 | 256:4 |
| 322:17 | 393:6 | 501:24 | 531:12 | 262:14 |
| 322:22 | 398:13 | 502:6 | 531:13 | 265:19 |
| 323:2 | 399:7 | 502:8 | 531:23 | 284:2 |
| 329:13 | 408:25 | 504:12 | 532:19 | 284:4 |
| 329:14 | 409:3 | 504:14 | 532:20 | 327:23 |
| 337:12 | 409:4 | 504:15 | 532:22 | 328:14 |
| 337:13 | 413:4 | 504:20 | 533:3 | 330:20 |
| 337:17 | 419:11 | 506:18 | 533:6 | 335:7 |
| 337:19 | 420:6 | 506:18 | 534:25 | 335:16 |
| 343:3 | 420:10 | 506:20 | 535:1 | 340:7 |
| 343:4 | 423:24 | 507:10 | 535:5 | 341:14 |
| 343:7 | 425:18 | 509:22 | 540:4 | 344:18 |
| 343:8 | 425:19 | 509:24 | **thanks** | 375:1 |
| 347:12 | 425:21 | 510:4 | 486:17 | 380:8 |
| 347:14 | 425:23 | 510:7 | 489:1 | 381:2 |
| 347:14 | 428:13 | 510:8 | 510:25 | 413:10 |
| 347:19 | 428:15 | 510:11 | 518:10 | 415:15 |
| 347:24 | 429:14 | 510:13 | **theatrical** | 416:22 |
| 347:25 | 429:15 | 510:24 | 496:11 | 419:16 |
| 348:1 | 429:20 | 510:25 | **themself** | 428:18 |
| 348:5 | 431:11 | 511:6 | 54:23 | 477:7 |
| 352:23 | 434:4 | 511:8 | 164:20 | 487:11 |
| 352:25 | 434:7 | 512:22 | **theoretical** | 490:9 |
| 353:5 | 435:6 | 512:24 | 293:14 | 499:20 |
| 356:5 | 435:7 | 512:25 | 293:16 | 516:2 |
| 356:7 | 435:11 | 513:4 | **theorists** | 529:17 |
| 356:12 | 435:16 | 515:10 | 272:13 | 533:13 |
| 356:19 | 436:1 | 515:12 | **theory** | 534:20 |
| 360:14 | 436:5 | 515:15 | 285:6 | 534:25 |
| 360:15 | 462:13 | 515:17 | **the-sky-i...** | **things** |
| 360:18 | 462:14 | 515:21 | 488:12 | 37:6, 55:4 |
| 361:23 | 462:17 | 518:4 | **thick** | 55:8, 95:2 |
| 363:7 | 472:21 | 518:5 | 210:8 | 131:14 |
| 363:20 | 472:23 | 518:12 | **thing** | 131:25 |
| 366:22 | 472:24 | 518:19 | 107:2 | 132:25 |

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 137:6 | 479:12 | 98:25 | 161:11 | 206:12 |
| 142:19 | 489:3 | 100:12 | 161:12 | 208:3 |
| 143:6 | 489:5 | 102:25 | 164:15 | 208:8 |
| 143:7 | 526:1 | 103:1 | 165:5 | 208:18 |
| 178:7 | 533:15 | 104:17 | 166:3 | 213:7 |
| 178:20 | **think** 22:8 | 105:18 | 168:12 | 213:11 |
| 184:2 | 22:22 | 106:2 | 168:15 | 215:23 |
| 185:3 | 23:3, 26:5 | 106:25 | 169:7 | 216:5 |
| 185:22 | 26:6 | 107:1 | 173:16 | 217:1 |
| 188:21 | 29:18 | 108:22 | 173:17 | 217:3 |
| 188:22 | 29:22 | 112:12 | 175:1 | 217:12 |
| 189:15 | 32:24 | 113:13 | 177:4 | 218:5 |
| 193:21 | 35:3, 43:6 | 114:19 | 178:20 | 218:6 |
| 209:18 | 44:15 | 115:13 | 181:17 | 218:18 |
| 209:21 | 45:23 | 121:4 | 183:12 | 219:11 |
| 218:4 | 48:7 | 123:6 | 183:18 | 221:10 |
| 221:8 | 49:18 | 123:20 | 185:7 | 222:6 |
| 230:11 | 49:25 | 123:24 | 185:15 | 222:10 |
| 242:4 | 50:3, 54:4 | 124:15 | 185:23 | 223:8 |
| 244:15 | 54:7, 54:9 | 126:8 | 187:12 | 223:8 |
| 249:16 | 54:12 | 126:15 | 187:21 | 223:11 |
| 263:18 | 54:22 | 126:16 | 188:13 | 224:13 |
| 265:14 | 56:7, 56:8 | 127:11 | 188:23 | 224:21 |
| 282:25 | 57:17 | 127:17 | 190:11 | 230:12 |
| 286:19 | 59:8 | 129:3 | 191:6 | 233:16 |
| 329:25 | 59:23 | 130:7 | 192:1 | 233:23 |
| 330:20 | 62:1, 62:4 | 130:8 | 192:9 | 239:13 |
| 332:14 | 64:7 | 135:10 | 192:10 | 242:10 |
| 332:15 | 64:18 | 135:19 | 194:17 | 246:22 |
| 332:25 | 64:20 | 135:25 | 194:19 | 247:8 |
| 333:21 | 65:5, 65:8 | 136:1 | 194:23 | 248:25 |
| 336:3 | 70:10 | 136:7 | 195:1 | 249:17 |
| 337:10 | 73:15 | 138:17 | 195:10 | 250:14 |
| 339:8 | 74:10 | 139:11 | 195:11 | 250:25 |
| 339:25 | 74:14 | 140:25 | 198:10 | 251:16 |
| 342:2 | 74:15 | 141:11 | 198:16 | 251:23 |
| 343:18 | 74:17 | 142:21 | 198:22 | 252:3 |
| 347:3 | 74:21 | 143:1 | 198:24 | 252:5 |
| 374:17 | 75:13 | 143:4 | 199:10 | 252:16 |
| 378:18 | 76:1 | 143:6 | 201:19 | 252:22 |
| 394:19 | 78:16 | 143:11 | 202:4 | 253:3 |
| 397:15 | 79:4, 82:4 | 143:14 | 202:16 | 254:2 |
| 399:8 | 83:11 | 143:16 | 202:17 | 254:6 |
| 425:22 | 86:11 | 149:11 | 203:11 | 254:15 |
| 427:4 | 87:20 | 149:21 | 204:3 | 254:18 |
| 437:12 | 88:23 | 150:11 | 204:6 | 254:25 |
| 453:7 | 89:16 | 150:17 | 204:14 | 255:4 |
| 455:1 | 95:4, 95:4 | 152:22 | 204:23 | 257:5 |
| 474:13 | 95:6 | 153:4 | 205:3 | 259:12 |
| 476:14 | 96:17 | 156:18 | 205:18 | 259:22 |
| 479:11 | 98:11 | 158:15 | 206:11 | 259:24 |

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 260:15 | 347:22 | 456:1 | **thinking** | 152:15 |
| 260:22 | 349:10 | 456:8 | 40:13 | 272:15 |
| 261:7 | 355:12 | 457:7 | 46:13 | 273:4 |
| 261:12 | 355:22 | 458:4 | 260:5 | 350:16 |
| 261:16 | 361:1 | 458:21 | 363:20 | 350:19 |
| 261:22 | 362:7 | 459:1 | 501:20 | 350:23 |
| 262:10 | 362:8 | 460:5 | **thinks** | 351:22 |
| 266:17 | 362:15 | 464:10 | 161:18 | 354:10 |
| 267:13 | 363:14 | 465:5 | **third** | 399:20 |
| 270:7 | 363:19 | 465:14 | 171:21 | 400:2 |
| 277:8 | 363:25 | 465:19 | 172:18 | 402:13 |
| 277:12 | 364:9 | 467:2 | 178:21 | 497:4 |
| 278:19 | 364:24 | 467:3 | 194:3 | 497:11 |
| 283:18 | 365:1 | 467:4 | 211:6 | **threat** |
| 286:2 | 365:13 | 467:16 | 473:11 | 26:9 |
| 287:1 | 365:22 | 467:18 | 473:21 | 506:13 |
| 287:22 | 367:8 | 468:9 | 496:16 | **threatened** |
| 287:23 | 368:15 | 469:4 | **thirty** | 26:7 |
| 288:3 | 368:19 | 469:25 | 186:17 | **threats** |
| 288:19 | 369:4 | 470:18 | **Thirty-eight** | 351:3 |
| 289:22 | 374:17 | 472:4 | 532:6 | **threat's** |
| 290:12 | 377:8 | 473:12 | **thoroughly** | 246:24 |
| 294:6 | 382:5 | 478:7 | 367:24 | **three** |
| 313:10 | 385:18 | 478:21 | 425:2 | 62:20 |
| 315:13 | 394:7 | 480:12 | 425:5 | 84:12 |
| 317:10 | 395:10 | 482:8 | **thought** | 91:21 |
| 318:15 | 395:13 | 482:12 | 21:8 | 92:2 |
| 321:2 | 395:18 | 482:14 | 140:5 | 121:10 |
| 321:10 | 396:1 | 485:6 | 187:9 | 124:22 |
| 322:23 | 398:8 | 486:20 | 187:15 | 160:19 |
| 328:16 | 398:9 | 487:14 | 194:1 | 225:11 |
| 328:17 | 399:18 | 487:19 | 194:2 | 285:4 |
| 330:23 | 402:10 | 488:3 | 201:1 | 324:12 |
| 331:19 | 402:14 | 488:14 | 244:5 | 324:16 |
| 331:21 | 402:20 | 488:15 | 244:6 | 325:8 |
| 333:21 | 402:23 | 489:14 | 249:21 | 346:20 |
| 336:1 | 406:10 | 489:24 | 296:23 | 369:23 |
| 337:11 | 406:13 | 491:5 | 326:4 | 398:10 |
| 338:3 | 407:2 | 492:20 | 359:1 | 406:25 |
| 338:5 | 413:14 | 492:24 | 371:6 | 407:9 |
| 338:20 | 414:25 | 494:24 | 447:19 | 407:15 |
| 339:18 | 415:10 | 516:9 | 448:22 | 408:8 |
| 341:5 | 437:2 | 523:25 | 449:2 | 423:6 |
| 342:2 | 438:7 | 524:9 | 461:19 | 436:19 |
| 344:3 | 440:23 | 524:15 | **thoughts** | 437:17 |
| 345:12 | 444:8 | 531:9 | 176:4 | 437:19 |
| 346:3 | 446:12 | 532:18 | 176:7 | 438:9 |
| 346:6 | 449:11 | 533:14 | **thousand** | 477:5 |
| 346:8 | 452:18 | 534:5 | 395:15 | 477:16 |
| 346:14 | 453:24 | 534:8 | **thousands** | 483:12 |
| 346:25 | 454:25 | 534:15 | 85:11 | 487:5 |

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 487:7 | 23:14 | 207:20 | 352:1 | 533:9 |
| 489:3 | 25:8, 30:4 | 210:9 | 352:2 | 534:20 |
| 495:22 | 30:8 | 216:18 | 354:15 | time-cons... |
| 496:14 | 30:16 | 228:7 | 356:21 | 320:4 |
| 515:1 | 31:7, 32:1 | 236:18 | 359:3 | timely |
| 515:17 | 34:16 | 239:17 | 360:11 | 57:15 |
| three-hour | 35:5, 48:6 | 249:20 | 361:20 | timer |
| 65:1 | 77:11 | 250:16 | 362:14 | 22:21 |
| 65:22 | 78:2 | 256:2 | 363:15 | 270:6 |
| 408:11 | 78:13 | 268:19 | 364:4 | times |
| three-minute | 80:12 | 268:25 | 364:6 | 104:3 |
| 22:18 | 91:23 | 269:2 | 365:6 | 111:10 |
| throw | 95:5 | 269:4 | 365:11 | 131:25 |
| 207:13 | 99:21 | 269:8 | 369:23 | 178:24 |
| Thursday | 99:22 | 269:12 | 375:22 | 252:6 |
| 403:14 | 100:3 | 270:8 | 375:24 | 261:20 |
| ticket | 100:15 | 270:8 | 376:6 | 273:14 |
| 97:2 | 101:8 | 274:23 | 380:19 | 273:15 |
| tickets | 102:2 | 279:8 | 381:4 | 344:23 |
| 427:5 | 102:23 | 280:11 | 387:5 | 361:22 |
| tight | 109:24 | 280:14 | 403:8 | 375:24 |
| 188:17 | 115:8 | 281:14 | 403:12 | 376:1 |
| Tijerina | 120:1 | 285:2 | 408:3 | 398:10 |
| 348:7 | 144:23 | 288:9 | 409:24 | 407:5 |
| 348:8 | 145:5 | 288:14 | 410:4 | 430:4 |
| 348:9 | 145:12 | 292:20 | 425:10 | 430:9 |
| 348:10 | 149:15 | 295:16 | 430:12 | 453:15 |
| 348:10 | 154:3 | 300:1 | 430:17 | 477:16 |
| 348:13 | 157:15 | 302:9 | 442:3 | 527:19 |
| 352:25 | 174:8 | 305:16 | 443:8 | tinkering |
| 353:5 | 177:4 | 308:17 | 444:6 | 202:20 |
| 353:15 | 177:10 | 308:19 | 447:24 | tired |
| 353:24 | 177:24 | 312:5 | 449:2 | 190:18 |
| 354:4 | 180:2 | 312:19 | 449:14 | title |
| 355:6 | 181:3 | 315:10 | 451:17 | 227:3 |
| 355:12 | 182:25 | 317:18 | 461:18 | 267:22 |
| 355:17 | 185:20 | 321:8 | 472:9 | 385:2 |
| 356:2 | 186:12 | 324:1 | 494:16 | 420:11 |
| 356:7 | 186:23 | 324:2 | 496:14 | 421:5 |
| 530:2 | 189:13 | 329:16 | 497:18 | titled |
| 530:18 | 189:17 | 330:11 | 505:12 | 225:1 |
| till | 189:22 | 331:14 | 514:7 | 227:4 |
| 143:25 | 190:19 | 335:4 | 517:4 | TLD 490:14 |
| 215:5 | 195:15 | 335:13 | 518:1 | toady |
| 255:23 | 196:3 | 337:6 | 521:18 | 347:21 |
| 269:11 | 199:22 | 339:1 | 525:25 | today |
| 269:12 | 201:22 | 339:5 | 526:5 | 24:14 |
| 531:20 | 202:18 | 343:10 | 528:2 | 24:16 |
| time 22:18 | 203:1 | 343:22 | 528:6 | 26:9 |
| 22:20 | 204:22 | 350:4 | 530:11 | 26:17 |
| 23:2, 23:7 | 207:11 | 350:21 | 531:21 | 27:2 |

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 27:19 | 261:7 | 458:15 | 395:8 | 444:7 |
| 29:23 | 262:21 | 458:18 | 408:6 | 449:4 |
| 34:15 | 263:21 | 458:21 | 417:25 | 473:10 |
| 39:13 | 270:15 | 459:2 | 418:2 | 473:22 |
| 45:5 | 276:11 | 465:24 | 418:20 | 485:12 |
| 46:17 | 289:10 | 474:10 | 508:19 | **totally** |
| 77:16 | 289:13 | 486:17 | 522:23 | 178:6 |
| 89:25 | 289:16 | 490:4 | 531:19 | 516:15 |
| 92:16 | 289:21 | 494:4 | **tolerance** | **totals** |
| 92:21 | 296:19 | 500:2 | 528:3 | 31:24 |
| 99:21 | 304:14 | 500:12 | **toll-free** | **touch** |
| 100:13 | 311:9 | 502:2 | 463:14 | 54:21 |
| 100:14 | 315:24 | 506:23 | **tomorrow** | 245:20 |
| 108:11 | 327:4 | 507:12 | 421:7 | 263:18 |
| 134:5 | 329:23 | 513:5 | 490:25 | **touched** |
| 135:7 | 346:9 | 515:11 | 523:4 | 185:23 |
| 140:24 | 347:24 | 518:6 | **tone** | 437:7 |
| 143:11 | 348:6 | 518:25 | 419:12 | **touching** |
| 153:5 | 351:13 | 519:21 | **tonight** | 256:8 |
| 157:6 | 355:16 | 521:9 | 317:19 | **tough** |
| 157:8 | 355:18 | 521:17 | 317:24 | 259:10 |
| 158:2 | 367:19 | 523:24 | 374:15 | **touted** |
| 159:22 | 369:7 | 524:24 | 390:14 | 316:5 |
| 178:18 | 374:5 | 526:13 | 404:6 | **town** 62:13 |
| 178:24 | 384:19 | 530:1 | 408:22 | **track** |
| 180:21 | 385:7 | 530:23 | 408:24 | 207:21 |
| 181:1 | 385:12 | 533:2 | 428:14 | 207:25 |
| 181:8 | 392:18 | 533:17 | 472:12 | 208:2 |
| 182:18 | 393:8 | 535:4 | 518:25 | 208:3 |
| 183:17 | 398:25 | **today's** | 529:17 | 293:3 |
| 191:21 | 400:19 | 197:3 | **tool** 249:8 | 293:3 |
| 228:18 | 400:20 | 198:22 | **tools** | 461:10 |
| 232:9 | 404:9 | 351:14 | 462:5 | 461:11 |
| 237:18 | 407:7 | 404:13 | **top** 206:13 | **trades** |
| 238:18 | 407:18 | 408:3 | 216:9 | 496:13 |
| 238:20 | 414:25 | 457:20 | 256:8 | **tradition** |
| 238:21 | 421:7 | **Todd** | 267:22 | 533:25 |
| 239:8 | 421:9 | 270:20 | 395:22 | **traffic** |
| 241:13 | 436:10 | **told** 77:15 | **total** | 426:3 |
| 244:18 | 436:12 | 86:14 | 31:25 | 427:11 |
| 248:12 | 438:25 | 86:19 | 166:1 | 432:19 |
| 250:10 | 442:1 | 109:23 | 166:21 | **train** |
| 251:1 | 445:5 | 178:25 | 166:23 | 107:16 |
| 251:24 | 445:8 | 207:9 | 231:7 | 107:18 |
| 252:6 | 446:24 | 260:16 | 245:13 | 127:4 |
| 254:4 | 447:25 | 261:4 | 246:19 | 128:7 |
| 254:10 | 457:14 | 287:7 | 376:21 | 451:5 |
| 255:15 | 457:18 | 341:9 | 393:18 | 452:12 |
| 259:13 | 457:22 | 341:14 | 437:22 | 452:12 |
| 259:15 | 458:2 | 385:7 | 437:25 | 507:21 |
| 259:21 | 458:9 | 388:2 | 444:5 | **trained** |

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 229:14 | 470:2 | 185:15 | **trips** | 144:12 |
| 507:24 | 470:4 | 289:1 | 417:12 | 149:10 |
| 510:16 | 489:5 | 336:13 | **troopers** | 149:17 |
| **training** | 491:3 | 411:12 | 405:5 | 161:13 |
| 29:3 | **trample** | 412:10 | 431:3 | 195:9 |
| 104:8 | 517:25 | 417:2 | 431:4 | 213:18 |
| 105:8 | **transactions** | 417:4 | 431:7 | 213:21 |
| 119:3 | 381:1 | **traveling** | **troops** | 260:7 |
| 126:17 | 381:2 | 276:25 | 517:19 | 282:6 |
| 218:4 | 400:9 | 289:10 | **trouble** | 282:10 |
| 218:21 | 401:20 | 296:19 | 160:11 | 290:16 |
| 218:25 | **transcribed** | 359:9 | 165:6 | 320:15 |
| 229:13 | 31:19 | 361:9 | 176:7 | 331:7 |
| 229:24 | **transcript** | 503:19 | 282:9 | 344:24 |
| 310:19 | 20:1 | **Travis** | 516:6 | 346:21 |
| 314:5 | 237:6 | 123:2 | **troubled** | 352:11 |
| 440:8 | **transcrip...** | 541:3 | 286:23 | 357:4 |
| 450:14 | 541:12 | **tremendous** | **troubles** | 357:5 |
| 450:16 | **transcripts** | 293:16 | 175:18 | 360:8 |
| 450:16 | 31:8 | 534:8 | **Troy** 61:4 | 363:13 |
| 450:18 | **transfer** | **trend** | 61:14 | 369:8 |
| 450:19 | 212:13 | 396:24 | 64:1 | 369:11 |
| 450:21 | **transit** | **trends** | 208:24 | 373:7 |
| 450:23 | 320:6 | 306:9 | **true** 95:4 | 416:9 |
| 451:1 | 417:13 | **trials** | 194:19 | 423:18 |
| 451:19 | **transition** | 271:19 | 252:10 | 428:23 |
| 452:21 | 145:3 | **tried** 55:2 | 334:7 | 446:14 |
| 453:1 | **translator** | 207:5 | 407:2 | 446:24 |
| 453:19 | 513:17 | 255:6 | 424:10 | 462:4 |
| 453:19 | **transpiring** | 280:12 | 470:18 | 465:25 |
| 453:25 | 185:23 | 294:21 | 475:1 | 483:21 |
| 454:8 | **transplant** | 314:2 | 481:12 | 526:11 |
| 454:9 | 419:2 | 341:7 | 487:9 | 529:1 |
| 454:12 | **transport...** | 345:25 | 507:10 | **trying** |
| 454:18 | 63:6 | 352:13 | 507:14 | 46:12 |
| 455:2 | 83:18 | 378:21 | 507:17 | 52:18 |
| 455:8 | 84:10 | 380:3 | 507:20 | 60:5, 78:4 |
| 455:10 | 320:7 | 380:5 | 541:11 | 87:22 |
| 455:13 | 320:15 | 380:6 | **truly** | 100:9 |
| 455:15 | 322:1 | 395:8 | 331:20 | 100:18 |
| 455:16 | 359:3 | 395:9 | 339:17 | 111:3 |
| 456:16 | 359:14 | 422:23 | 515:6 | 111:17 |
| 456:24 | **travel** | **tries** | **Truman** | 128:23 |
| 457:2 | 71:17 | 186:4 | 264:23 | 135:14 |
| 457:9 | 71:19 | **trip** 71:19 | **trust** 87:1 | 150:1 |
| 457:14 | 71:21 | 71:22 | **truth** | 157:10 |
| 457:15 | 71:23 | 72:21 | 404:8 | 157:12 |
| 460:6 | 72:20 | 72:24 | 405:8 | 157:16 |
| 465:21 | 72:23 | 422:5 | 405:25 | 167:16 |
| 470:1 | 73:2, 84:4 | **triple** | **try** 23:9 | 167:24 |
| 470:2 | 84:7 | 81:15 | 23:11 | 169:12 |

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 191:2 | 519:22 | 316:24 | 77:8 | 408:8 |
| 192:22 | 524:2 | 363:9 | 77:17 | 408:11 |
| 207:14 | **TSHA** 349:1 | 363:10 | 78:22 | 414:8 |
| 207:15 | **Tuesday** | 363:19 | 83:2, 83:6 | 419:24 |
| 214:24 | 20:14 | 498:18 | 90:4 | 423:4 |
| 226:23 | 20:18 | 498:19 | 90:11 | 436:18 |
| 226:24 | 21:2, 70:2 | 498:21 | 101:17 | 440:19 |
| 236:20 | 70:7 | 506:15 | 103:8 | 449:4 |
| 240:19 | 70:22 | 514:17 | 152:21 | 469:19 |
| 241:8 | 71:8 | 514:20 | 160:19 | 473:5 |
| 241:15 | 146:2 | 514:24 | 170:5 | 475:24 |
| 244:25 | 203:8 | **turnouts** | 178:12 | 483:12 |
| 250:16 | **turn** 87:23 | 284:12 | 181:5 | 484:16 |
| 262:24 | 103:8 | 284:12 | 181:7 | 487:5 |
| 269:5 | 238:9 | 316:23 | 186:1 | 487:6 |
| 295:21 | 295:13 | **TV** 436:24 | 189:9 | 505:6 |
| 310:24 | 477:9 | 476:14 | 189:12 | 507:14 |
| 325:7 | **turnaround** | 476:15 | 189:14 | 513:15 |
| 334:10 | 403:18 | 477:10 | 189:21 | 513:16 |
| 343:15 | **turned** | 477:14 | 189:25 | 514:25 |
| 346:12 | 87:16 | **Tweed** | 193:18 | **two-thirds** |
| 356:25 | 275:14 | 325:20 | 203:13 | 183:11 |
| 357:10 | 291:11 | **Twelve** | 213:2 | **two-year** |
| 359:12 | 324:21 | 340:12 | 217:1 | 438:9 |
| 360:1 | 340:5 | 340:13 | 217:2 | 448:18 |
| 361:14 | 413:10 | 536:1 | 225:8 | **type** 23:6 |
| 361:20 | 499:12 | 536:2 | 226:7 | 35:20 |
| 362:12 | 508:1 | **Twenty** | 232:24 | 35:25 |
| 363:17 | 508:12 | 337:22 | 234:17 | 82:23 |
| 363:18 | 525:22 | 337:23 | 237:11 | 160:8 |
| 378:18 | 530:12 | **twice** | 239:17 | 165:9 |
| 379:11 | **turning** | 103:22 | 241:25 | 169:5 |
| 380:11 | 186:17 | 395:17 | 263:20 | 205:19 |
| 380:15 | **turnout** | **two** 23:6 | 265:14 | 249:9 |
| 380:20 | 262:16 | 26:4 | 265:20 | 296:3 |
| 381:5 | 264:3 | 31:20 | 310:12 | 300:12 |
| 383:25 | 264:4 | 34:23 | 312:7 | 304:1 |
| 392:15 | 264:13 | 35:4, 36:8 | 317:25 | 320:13 |
| 393:25 | 264:20 | 36:24 | 319:19 | 326:11 |
| 395:7 | 265:4 | 37:1, 37:4 | 324:8 | 361:10 |
| 403:6 | 265:6 | 39:9, 43:1 | 324:19 | 388:9 |
| 412:11 | 265:9 | 43:13 | 343:22 | 415:1 |
| 419:16 | 265:11 | 43:14 | 346:18 | 450:3 |
| 419:17 | 277:10 | 43:17 | 380:17 | **types** |
| 429:6 | 284:5 | 49:20 | 384:19 | 40:19 |
| 446:20 | 284:7 | 52:7 | 386:23 | 41:13 |
| 447:2 | 284:13 | 59:21 | 389:2 | 337:9 |
| 456:9 | 284:15 | 62:20 | 389:15 | 339:1 |
| 474:10 | 284:18 | 65:1 | 395:6 | 375:3 |
| 490:10 | 284:23 | 65:21 | 395:19 | 413:16 |
| 516:3 | 306:16 | 65:22 | 406:25 | 413:18 |

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 416:13 | 94:3 | 74:25 | 433:4 | **undetermined** |
| 420:3 | 94:17 | 86:19 | 453:22 | 115:7 |
| 468:14 | 102:14 | 87:21 | 457:20 | **undone** |
| 469:2 | 273:14 | 95:8 | 461:3 | 441:10 |
| 508:7 | 295:6 | 95:15 | 467:11 | 441:12 |
| **typewritten** | 309:16 | 105:15 | 475:7 | **undue** |
| 541:10 | 312:14 | 107:17 | 476:6 | 38:15 |
| **typical** | 373:12 | 108:1 | 477:13 | 94:10 |
| 51:3 | 378:16 | 113:19 | 481:7 | 319:7 |
| **typically** | 389:21 | 116:1 | 483:19 | 506:16 |
| 119:20 | 407:25 | 120:10 | 486:4 | **unduly** |
| 416:15 | 417:18 | 128:24 | 489:4 | 319:3 |
| 509:8 | 516:21 | 135:13 | 499:1 | **unequivoc...** |
| **typo** | **unaffordable** | 140:8 | 511:10 | 254:7 |
| 238:20 | 100:16 | 150:23 | 520:8 | 489:4 |
| **typograph...** | **unanimously** | 154:23 | 525:24 | 511:25 |
| 126:12 | 341:2 | 157:11 | 527:19 | **unexpected** |
| 126:24 | 527:21 | 165:6 | 530:25 | 220:13 |
| 465:8 | **unbelievable** | 166:4 | **understan...** | 220:14 |
| | 351:12 | 174:25 | 75:14 | **unexpired** |
| | **unbending** | 213:25 | 75:25 | 28:20 |
| **U** | 274:10 | 226:25 | 76:21 | **unfortunate** |
| | **unbiased** | 231:18 | 99:14 | 403:13 |
| **Uh-huh** | 510:18 | 260:17 | 165:6 | 403:15 |
| 219:9 | **uncertain...** | 279:8 | 218:12 | **unfortuna...** |
| 281:12 | 499:2 | 281:5 | 245:20 | 157:3 |
| 283:21 | **unconstit...** | 282:12 | 248:5 | 182:1 |
| 285:11 | 328:2 | 284:3 | 257:13 | 185:9 |
| 286:5 | 328:9 | 289:13 | 278:23 | 280:18 |
| 295:15 | 328:13 | 330:18 | 286:10 | 496:23 |
| 296:16 | 328:15 | 334:17 | 288:15 | 512:11 |
| 297:5 | 328:18 | 365:6 | 303:14 | **unfunded** |
| 303:3 | 329:8 | 373:2 | 426:13 | 109:5 |
| 364:18 | **undergo** | 373:18 | 426:17 | 109:6 |
| 434:12 | 229:25 | 375:17 | 442:18 | 109:11 |
| 434:15 | **undergoing** | 387:7 | 452:1 | 109:11 |
| 435:18 | 419:1 | 388:1 | 459:15 | 109:14 |
| 446:2 | **underlying** | 389:8 | 459:22 | 109:18 |
| **ultimate** | 94:4 | 389:13 | 460:3 | 109:24 |
| 301:24 | 100:21 | 389:14 | 463:23 | 110:3 |
| 328:20 | 101:2 | 402:9 | 464:17 | 110:6 |
| **ultimately** | 101:4 | 405:11 | 467:23 | 110:11 |
| 93:22 | 101:17 | 406:1 | 485:20 | 110:16 |
| 99:19 | 102:6 | 413:8 | 486:23 | 110:22 |
| 271:19 | 102:10 | 416:12 | **understood** | 111:3 |
| 282:2 | 291:21 | 419:12 | 153:1 | 111:7 |
| 342:20 | **understand** | 419:14 | 181:20 | 111:21 |
| 343:20 | 34:22 | 420:19 | 388:25 | 112:1 |
| **umbrella** | 35:1 | 423:18 | 389:1 | 113:22 |
| 451:5 | 43:16 | 424:20 | 481:22 | 114:12 |
| **unable** | 55:8 | 426:9 | 490:21 | 114:14 |
| 28:9, 37:3 | | | | |

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 120:24 | 469:1 | 333:9 | 75:20 | 189:15 |
| 122:15 | **universal** | **unusual** | 76:3 | 198:3 |
| 123:14 | 36:1 | 294:5 | 76:10 | 203:17 |
| 212:17 | 516:6 | 407:8 | 76:14 | 217:3 |
| 484:1 | **universally** | **update** | 76:18 | 217:9 |
| **unheralded** | 253:14 | 232:21 | 76:23 | 217:11 |
| 510:24 | **universe** | 234:9 | 78:6 | 217:16 |
| **Unidentified** | 51:13 | 273:9 | 78:11 | 217:21 |
| 230:25 | 51:18 | 274:24 | 84:4 | 218:1 |
| 231:13 | 54:11 | 415:18 | 84:23 | 218:8 |
| **unintended** | 490:19 | 450:20 | 136:4 | 240:19 |
| 58:25 | **universities** | 451:1 | 137:9 | 251:3 |
| 60:13 | 295:25 | 459:11 | 148:4 | 275:19 |
| 61:17 | 296:3 | **updated** | 148:5 | 287:12 |
| 64:9 | **university** | 414:17 | 262:22 | 292:19 |
| 111:10 | 96:4 | **updating** | 518:21 | 314:15 |
| 220:13 | 228:20 | 450:23 | 538:15 | 320:6 |
| **union** | 232:8 | 455:1 | 538:16 | 335:22 |
| 317:19 | 264:18 | **upheld** | **Uresti's** | 344:25 |
| 496:15 | 264:22 | 27:21 | 83:6 | 357:25 |
| **unique** | 265:15 | 38:7 | 171:22 | 359:23 |
| 99:11 | 282:18 | **upholding** | 321:16 | 379:5 |
| 99:12 | 282:20 | 27:6 | **urge** 501:4 | 380:7 |
| 306:6 | 296:7 | **upmost** | 501:9 | 381:3 |
| 381:19 | 348:21 | 249:12 | **urgent** | 381:6 |
| 397:2 | 349:3 | **upstairs** | 527:20 | 389:7 |
| **unit** 505:8 | 349:5 | 401:8 | **urges** | 389:15 |
| **United** | **unknown** | **upstart** | 529:5 | 389:18 |
| 26:8 | 104:13 | 81:25 | **use** 24:19 | 389:25 |
| 40:23 | 104:18 | **urban** | 25:9 | 392:13 |
| 97:4 | 104:24 | 273:19 | 43:17 | 402:25 |
| 159:25 | 105:7 | **Uresti** | 45:24 | 436:11 |
| 160:5 | 105:9 | 67:8, 67:9 | 53:12 | 436:17 |
| 160:5 | **unnecessary** | 67:13 | 80:24 | 439:2 |
| 245:25 | 522:1 | 68:13 | 81:2, 81:4 | 439:11 |
| 247:19 | 526:11 | 69:2, 69:7 | 101:21 | 440:25 |
| 307:11 | **unobtainable** | 69:21 | 101:22 | 449:19 |
| 319:2 | 361:22 | 70:13 | 120:21 | 450:9 |
| 348:22 | **unprecede...** | 70:20 | 134:19 | 450:10 |
| 349:15 | 151:9 | 71:2, 71:6 | 141:1 | 454:10 |
| 414:1 | **unprotected** | 71:9 | 141:5 | 454:11 |
| 414:12 | 29:9 | 71:14 | 153:24 | 456:4 |
| 519:16 | **unquote** | 72:6 | 154:4 | 457:7 |
| 521:13 | 135:15 | 72:12 | 154:5 | 458:19 |
| 522:24 | 235:6 | 72:18 | 168:13 | 487:18 |
| 525:6 | **unregistered** | 73:17 | 168:16 | 514:3 |
| 527:15 | 232:20 | 73:24 | 168:23 | 522:18 |
| 535:21 | 234:8 | 74:4 | 174:20 | **useful** |
| **units** | **unsecure** | 74:12 | 179:8 | 348:15 |
| 422:16 | 310:25 | 74:23 | 185:17 | **uselessly** |
| 422:19 | **untrained** | 75:9 | 188:23 | 526:22 |

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| **uses** 141:5 | 185:10 | 30:7 | 187:24 | 410:10 |
| 332:23 | 198:2 | 30:20 | 188:7 | 410:18 |
| 449:20 | 207:4 | 33:18 | 188:11 | 411:2 |
| **usual** 28:5 | 213:16 | 33:20 | 188:19 | 411:5 |
| 253:3 | 213:19 | 33:23 | 189:7 | 411:23 |
| 253:17 | 231:8 | 34:1 | 190:5 | 412:1 |
| **usually** | 249:24 | 34:21 | 205:3 | 412:18 |
| 328:16 | 287:4 | 35:15 | 205:7 | 412:21 |
| 450:24 | 302:25 | 36:7 | 223:13 | 412:24 |
| 464:3 | 303:2 | 36:12 | 223:20 | 413:4 |
| **Utah** | 303:8 | 36:17 | 223:23 | 413:7 |
| 489:10 | 303:8 | 36:23 | 223:24 | 413:20 |
| **utilities** | 303:18 | 37:17 | 224:19 | 414:3 |
| 411:10 | 304:2 | 37:24 | 224:24 | 414:8 |
| 411:11 | 307:3 | 38:3 | 225:1 | 415:9 |
| 412:7 | 325:9 | 38:13 | 227:8 | 415:12 |
| **utility** | 326:12 | 39:4, 39:8 | 266:17 | 415:23 |
| 28:11 | 327:9 | 39:14 | 266:21 | 416:7 |
| 37:5 | 327:22 | 39:18 | 267:2 | 416:12 |
| 141:7 | 376:3 | 39:20 | 269:16 | 416:17 |
| 189:16 | 386:13 | 40:12 | 276:20 | 416:21 |
| 287:5 | 386:13 | 40:25 | 276:22 | 417:6 |
| 288:19 | 386:17 | 41:5, 41:8 | 278:14 | 417:23 |
| 508:25 | 389:7 | 41:20 | 279:7 | 418:5 |
| **utilize** | 389:9 | 42:3 | 279:10 | 418:12 |
| 288:4 | 389:18 | 42:10 | 279:14 | 418:25 |
| **utilized** | 389:24 | 42:18 | 279:25 | 419:11 |
| 96:15 | 390:1 | 42:24 | 280:2 | 419:15 |
| 172:25 | 414:22 | 43:8 | 280:20 | 424:21 |
| 334:21 | 414:23 | 43:16 | 280:22 | 484:12 |
| | 457:24 | 43:23 | 281:9 | 484:13 |
| **V** | 515:3 | 44:2, 44:7 | 281:13 | 484:22 |
| | 534:19 | 44:11 | 282:11 | 485:1 |
| **Val** 514:19 | **validate** | 44:19 | 283:18 | 485:4 |
| **valid** 28:9 | 282:10 | 44:24 | 283:22 | 485:17 |
| 40:22 | **validity** | 45:11 | 284:17 | 486:3 |
| 75:11 | 323:13 | 45:22 | 285:8 | 486:6 |
| 75:11 | **valley** | 46:10 | 285:12 | 486:14 |
| 75:21 | 519:18 | 72:19 | 285:24 | 489:15 |
| 75:22 | **valuable** | 73:11 | 286:1 | 494:11 |
| 85:24 | 151:1 | 118:1 | 286:6 | 494:13 |
| 96:18 | **value** 53:5 | 118:3 | 286:18 | 494:23 |
| 96:19 | **van** 24:11 | 118:4 | 287:22 | 495:2 |
| 96:20 | 24:12 | 136:4 | 288:24 | 495:8 |
| 97:11 | 24:23 | 144:18 | 289:4 | 511:4 |
| 98:12 | 25:3 | 148:6 | 358:8 | 511:6 |
| 98:12 | 25:12 | 148:7 | 409:2 | 511:13 |
| 98:16 | 29:15 | 186:24 | 409:3 | 512:1 |
| 163:6 | 29:18 | 186:25 | 409:10 | 512:16 |
| 166:6 | 29:20 | 187:5 | 409:12 | 512:22 |
| 185:9 | 29:21 | 187:19 | 410:6 | 512:25 |

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 518:22 | 287:17 | **Vice** 495:5 | 85:20 | 61:18 |
| 520:5 | 465:15 | 519:4 | 380:10 | 63:13 |
| 520:7 | 503:8 | **victorious** | 400:24 | 63:21 |
| 520:11 | **verificat...** | 60:1 | 428:20 | 66:16 |
| 538:17 | 273:15 | **video** | **visitor** | 66:20 |
| 538:18 | **verified** | 450:19 | 381:13 | 69:9 |
| **varies** | 125:14 | 455:1 | 381:15 | 69:13 |
| 375:22 | 229:11 | **Vietnam** | 381:17 | 69:16 |
| **variety** | 229:21 | 515:22 | 381:21 | 70:23 |
| 416:8 | 231:5 | **Vietnamese** | **visual** | 71:5 |
| 416:11 | 286:12 | 477:23 | 409:24 | 72:13 |
| **various** | 301:14 | 528:14 | **visually** | 74:25 |
| 167:22 | 464:25 | **view** | 365:7 | 75:3, 75:7 |
| 173:5 | **verify** | 290:10 | **Vital** | 75:19 |
| 375:2 | 63:15 | **viewer** | 413:23 | 76:13 |
| 471:15 | 98:3 | 305:15 | **voice** | 78:17 |
| 472:1 | 207:4 | **viewing** | 108:23 | 85:15 |
| **vehicle** | 241:11 | 290:23 | 109:17 | 86:1 |
| 281:3 | 292:13 | **views** | 109:18 | 90:24 |
| 285:18 | 296:5 | 61:21 | 521:17 | 93:19 |
| 320:14 | 301:7 | **vigilante** | **VOLUME** | 94:11 |
| 339:14 | 301:19 | 351:16 | 20:25 | 94:15 |
| 357:16 | 374:24 | **vigorously** | **voluntarily** | 94:21 |
| **vehicles** | 385:11 | 529:10 | 445:24 | 95:7 |
| 100:24 | 410:1 | **violate** | 446:4 | 95:23 |
| 134:21 | 466:1 | 523:2 | **voluntary** | 96:3 |
| 181:3 | 508:24 | 523:5 | 443:5 | 96:22 |
| 271:4 | **verifying** | 529:4 | **volunteer** | 97:3, 97:6 |
| 281:21 | 48:6 | **violation** | 507:16 | 97:8, 97:9 |
| 294:9 | 273:17 | 319:10 | **volunteers** | 97:11 |
| 303:15 | 292:1 | **violations** | 507:20 | 101:1 |
| 320:6 | **version** | 197:5 | 507:21 | 102:7 |
| 339:14 | 34:6 | 320:17 | 507:25 | 103:4 |
| **Velasquez** | **versions** | 509:2 | 507:25 | 103:12 |
| 352:10 | 368:13 | **violence** | 510:24 | 103:16 |
| **Venezuela** | **versus** | 351:12 | **vote** 24:7 | 106:18 |
| 333:6 | 90:1 | 351:12 | 28:8 | 107:11 |
| **venture** | 90:12 | 351:13 | 28:18 | 107:20 |
| 531:5 | 107:6 | 351:14 | 29:4, 29:7 | 108:9 |
| **verbiage** | 443:12 | **virtually** | 29:8 | 110:19 |
| 169:1 | 446:4 | 214:23 | 39:17 | 114:10 |
| 386:12 | 457:21 | 241:9 | 48:9 | 126:2 |
| 386:17 | **veteran** | 395:9 | 48:10 | 126:9 |
| 387:8 | 515:23 | **virtue** | 55:1 | 126:14 |
| **Vercellotti** | **veterans** | 93:7 | 58:21 | 127:6 |
| 306:16 | 367:10 | **vision** | 59:4 | 127:8 |
| **Verde** | 367:14 | 519:15 | 59:15 | 131:5 |
| 514:19 | 516:9 | **visit** | 59:16 | 133:2 |
| **verification** | 517:23 | 334:15 | 59:18 | 133:9 |
| 229:15 | 519:5 | 462:4 | 60:10 | 135:4 |
| 230:1 | **Vic** 518:24 | **visited** | 60:25 | 135:17 |

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 138:14 | 213:21 | 302:14 | 345:3 | 506:12 |
| 140:15 | 214:6 | 302:14 | 345:24 | 507:10 |
| 140:23 | 214:9 | 302:15 | 350:24 | 507:14 |
| 140:23 | 217:25 | 306:18 | 354:14 | 507:17 |
| 141:12 | 220:3 | 310:5 | 354:17 | 507:18 |
| 142:10 | 231:6 | 312:15 | 354:21 | 507:20 |
| 142:13 | 232:23 | 313:3 | 355:1 | 508:16 |
| 158:20 | 234:16 | 315:16 | 357:10 | 508:19 |
| 161:20 | 240:7 | 316:14 | 358:19 | 509:4 |
| 163:7 | 241:6 | 317:1 | 359:9 | 514:7 |
| 166:7 | 242:21 | 317:2 | 363:13 | 515:4 |
| 166:11 | 245:12 | 317:4 | 365:5 | 516:5 |
| 168:15 | 251:18 | 317:5 | 365:23 | 516:10 |
| 168:17 | 252:2 | 319:3 | 396:17 | 516:12 |
| 173:22 | 252:4 | 325:2 | 396:18 | 522:11 |
| 174:2 | 253:2 | 325:5 | 396:18 | 524:10 |
| 175:14 | 254:9 | 325:22 | 396:19 | 524:11 |
| 178:18 | 254:20 | 326:1 | 396:22 | 530:12 |
| 180:18 | 257:8 | 326:17 | 402:12 | 530:14 |
| 181:11 | 260:17 | 326:21 | 426:24 | 536:18 |
| 181:16 | 261:17 | 327:12 | 427:15 | 536:20 |
| 183:7 | 262:6 | 327:21 | 428:9 | 536:22 |
| 183:11 | 262:8 | 330:8 | 428:24 | 536:24 |
| 183:20 | 271:5 | 330:10 | 436:14 | 537:1 |
| 184:1 | 271:15 | 330:15 | 436:16 | 537:3 |
| 184:24 | 273:25 | 330:20 | 437:13 | 537:5 |
| 185:1 | 274:1 | 330:24 | 438:15 | 537:7 |
| 186:4 | 274:5 | 330:25 | 441:22 | 537:9 |
| 186:8 | 274:20 | 331:9 | 441:22 | 537:11 |
| 186:9 | 275:1 | 331:10 | 442:7 | 537:13 |
| 186:19 | 277:18 | 331:24 | 442:25 | 537:15 |
| 188:17 | 280:11 | 332:25 | 443:9 | 537:17 |
| 191:2 | 280:15 | 333:4 | 445:8 | 537:19 |
| 195:6 | 282:2 | 333:18 | 448:1 | 537:21 |
| 195:11 | 286:17 | 334:24 | 455:3 | 537:23 |
| 195:12 | 289:24 | 337:7 | 457:22 | 537:25 |
| 196:10 | 290:17 | 337:10 | 458:19 | 538:2 |
| 196:13 | 291:2 | 338:17 | 459:13 | 538:4 |
| 196:19 | 291:5 | 338:19 | 460:22 | 538:6 |
| 198:3 | 291:17 | 338:21 | 466:21 | 538:8 |
| 199:6 | 292:12 | 340:8 | 485:14 | 538:10 |
| 201:3 | 293:7 | 340:9 | 489:20 | 538:12 |
| 201:8 | 294:13 | 341:19 | 490:22 | 538:14 |
| 202:24 | 294:17 | 343:11 | 497:1 | 538:16 |
| 202:25 | 295:3 | 343:15 | 498:5 | 538:18 |
| 202:25 | 296:10 | 343:24 | 499:8 | 538:20 |
| 208:20 | 297:22 | 343:25 | 499:9 | 538:22 |
| 209:8 | 298:7 | 344:8 | 499:11 | 538:24 |
| 211:4 | 300:14 | 344:9 | 502:15 | 539:1 |
| 213:15 | 300:23 | 344:16 | 503:4 | 539:3 |
| 213:18 | 300:25 | 344:24 | 503:11 | 539:5 |

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 539:7 | 49:22 | 190:22 | 261:18 | 308:3 |
| 539:9 | 50:11 | 191:5 | 261:23 | 308:13 |
| 539:11 | 51:1, 56:4 | 191:5 | 262:16 | 308:17 |
| 539:13 | 62:14 | 191:12 | 262:23 | 308:21 |
| 539:16 | 63:22 | 194:10 | 263:23 | 309:4 |
| **voted** | 65:3, 66:1 | 194:12 | 264:1 | 309:9 |
| 168:18 | 75:2, 75:6 | 195:5 | 264:4 | 310:7 |
| 173:10 | 75:9 | 195:12 | 264:13 | 310:8 |
| 180:14 | 75:16 | 196:10 | 264:20 | 310:14 |
| 240:13 | 75:23 | 196:13 | 272:9 | 310:16 |
| 240:17 | 76:5, 76:6 | 196:18 | 272:19 | 310:19 |
| 250:15 | 76:20 | 196:24 | 272:24 | 310:23 |
| 251:13 | 79:23 | 211:25 | 273:4 | 314:3 |
| 273:22 | 80:6, 80:9 | 214:21 | 273:5 | 314:7 |
| 278:6 | 81:10 | 218:8 | 273:8 | 314:8 |
| 284:25 | 81:22 | 218:9 | 273:9 | 314:10 |
| 286:12 | 81:25 | 218:10 | 273:11 | 314:13 |
| 332:2 | 82:25 | 220:22 | 273:15 | 315:18 |
| 332:3 | 89:10 | 220:23 | 273:17 | 316:5 |
| 333:9 | 89:13 | 220:24 | 274:16 | 316:6 |
| 342:13 | 104:10 | 229:12 | 274:18 | 316:23 |
| 350:2 | 105:5 | 229:22 | 274:19 | 316:24 |
| 508:14 | 106:9 | 237:21 | 274:22 | 318:16 |
| 508:19 | 106:10 | 240:19 | 274:23 | 319:3 |
| 513:23 | 106:11 | 241:6 | 274:24 | 319:20 |
| 527:21 | 106:24 | 241:9 | 275:1 | 322:3 |
| 530:11 | 107:6 | 241:16 | 275:14 | 323:13 |
| **voter** 26:7 | 108:2 | 241:25 | 276:6 | 323:21 |
| 26:21 | 119:2 | 242:2 | 277:19 | 323:24 |
| 26:22 | 125:15 | 242:23 | 284:23 | 324:3 |
| 27:5, 27:9 | 134:9 | 243:4 | 285:13 | 324:5 |
| 27:18 | 134:10 | 243:7 | 285:16 | 324:25 |
| 27:21 | 150:21 | 244:20 | 286:12 | 325:5 |
| 28:8, 28:9 | 152:14 | 244:21 | 286:25 | 325:10 |
| 28:10 | 152:18 | 245:23 | 287:7 | 325:11 |
| 28:16 | 155:20 | 246:4 | 287:11 | 325:13 |
| 29:1, 29:6 | 156:16 | 248:13 | 288:9 | 326:13 |
| 34:7 | 157:19 | 248:22 | 291:1 | 326:17 |
| 35:19 | 167:12 | 249:9 | 291:10 | 326:18 |
| 37:2 | 168:4 | 249:23 | 292:6 | 326:23 |
| 37:18 | 168:10 | 250:3 | 292:10 | 326:23 |
| 38:1, 38:5 | 174:21 | 250:6 | 295:14 | 327:7 |
| 39:22 | 175:6 | 250:17 | 297:16 | 327:9 |
| 40:22 | 176:12 | 252:8 | 302:9 | 327:10 |
| 41:19 | 178:1 | 255:4 | 305:20 | 328:5 |
| 42:4, 42:6 | 182:2 | 255:21 | 305:22 | 328:24 |
| 45:1 | 186:5 | 257:10 | 306:11 | 330:22 |
| 49:11 | 186:6 | 258:21 | 306:15 | 331:5 |
| 49:12 | 186:7 | 260:19 | 307:23 | 331:19 |
| 49:16 | 186:11 | 261:2 | 307:24 | 334:25 |
| 49:16 | 190:22 | 261:9 | 308:2 | 337:24 |

KENNEDY REPORTING SERVICE, INC.
512.474.2233

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 338:1 | 440:7 | 456:19 | 505:23 | 94:14 |
| 338:15 | 440:7 | 457:18 | 505:23 | 125:13 |
| 338:16 | 440:15 | 457:22 | 506:15 | 131:2 |
| 338:23 | 440:17 | 457:23 | 508:11 | 153:1 |
| 339:13 | 440:19 | 459:8 | 511:16 | 153:1 |
| 339:21 | 441:13 | 459:19 | 511:20 | 154:5 |
| 340:9 | 441:16 | 460:16 | 512:7 | 154:9 |
| 340:17 | 441:17 | 460:18 | 512:12 | 154:22 |
| 340:24 | 441:18 | 461:13 | 513:20 | 172:11 |
| 341:22 | 441:19 | 461:15 | 513:22 | 172:25 |
| 342:17 | 441:20 | 461:20 | 514:4 | 180:17 |
| 345:2 | 441:24 | 462:3 | 514:5 | 181:10 |
| 345:9 | 442:2 | 466:19 | 515:3 | 182:3 |
| 345:25 | 442:5 | 466:20 | 516:2 | 189:10 |
| 346:1 | 442:9 | 466:23 | 516:17 | 213:19 |
| 346:13 | 442:10 | 469:17 | 516:19 | 216:1 |
| 346:22 | 442:11 | 469:21 | 521:18 | 232:17 |
| 349:11 | 442:16 | 469:23 | 521:21 | 235:9 |
| 352:9 | 443:21 | 473:7 | 522:3 | 240:16 |
| 352:10 | 446:16 | 473:16 | 522:9 | 241:21 |
| 352:12 | 447:8 | 473:20 | 522:22 | 242:22 |
| 352:14 | 447:13 | 474:9 | 523:1 | 243:21 |
| 355:19 | 447:15 | 474:16 | 525:12 | 248:2 |
| 355:19 | 447:20 | 475:2 | 525:12 | 249:10 |
| 356:21 | 447:22 | 476:10 | 525:13 | 251:2 |
| 359:25 | 447:24 | 477:5 | 525:14 | 253:2 |
| 362:20 | 448:6 | 477:25 | 527:19 | 255:17 |
| 365:21 | 448:10 | 478:1 | 528:2 | 261:25 |
| 368:23 | 448:11 | 478:3 | 528:3 | 262:6 |
| 368:25 | 448:18 | 487:4 | 529:10 | 262:13 |
| 372:24 | 449:5 | 488:4 | 532:4 | 262:17 |
| 372:24 | 449:8 | 489:9 | 532:17 | 264:4 |
| 399:25 | 449:17 | 490:3 | 535:23 | 264:5 |
| 400:4 | 449:17 | 491:3 | **voters** | 265:10 |
| 401:4 | 450:3 | 494:15 | 27:11 | 265:12 |
| 401:15 | 450:6 | 495:4 | 27:17 | 272:16 |
| 401:19 | 450:11 | 496:19 | 27:24 | 273:7 |
| 407:21 | 450:13 | 497:1 | 28:1, 28:6 | 273:22 |
| 428:22 | 454:7 | 497:3 | 28:23 | 273:22 |
| 436:9 | 454:10 | 498:15 | 38:17 | 275:1 |
| 436:18 | 454:17 | 498:18 | 41:15 | 277:18 |
| 436:19 | 454:24 | 498:18 | 41:16 | 278:18 |
| 437:2 | 455:21 | 498:19 | 43:9 | 278:20 |
| 437:4 | 455:23 | 499:10 | 44:12 | 281:22 |
| 437:10 | 456:3 | 501:13 | 45:3 | 281:24 |
| 438:18 | 456:5 | 501:15 | 45:10 | 282:1 |
| 438:21 | 456:7 | 503:5 | 45:24 | 283:5 |
| 439:7 | 456:10 | 503:6 | 51:6 | 287:18 |
| 439:18 | 456:11 | 503:25 | 54:11 | 291:3 |
| 440:4 | 456:11 | 505:8 | 93:17 | 292:12 |
| 440:5 | 456:13 | 505:15 | 93:21 | 295:22 |

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 305:10 | 396:13 | 515:7 | 522:12 | 262:18 |
| 305:21 | 396:22 | 516:7 | **voting** | 263:2 |
| 305:24 | 438:15 | 519:9 | 28:5, 36:8 | 264:2 |
| 306:1 | 441:9 | 519:13 | 36:10 | 265:24 |
| 306:7 | 441:21 | 519:14 | 36:14 | 271:12 |
| 306:10 | 445:11 | 522:7 | 37:10 | 277:24 |
| 306:20 | 445:13 | 527:24 | 53:13 | 279:3 |
| 308:16 | 445:16 | **voter's** | 58:14 | 279:8 |
| 308:24 | 446:12 | 106:7 | 63:15 | 287:21 |
| 309:23 | 446:25 | 106:9 | 64:5 | 295:4 |
| 310:10 | 448:11 | 125:12 | 72:10 | 299:9 |
| 310:11 | 448:13 | 125:13 | 75:17 | 304:7 |
| 310:24 | 448:14 | 229:10 | 89:23 | 305:1 |
| 312:18 | 449:21 | 229:21 | 94:5 | 305:3 |
| 313:8 | 449:25 | 229:21 | 95:16 | 305:4 |
| 313:14 | 458:6 | 460:4 | 113:12 | 306:23 |
| 313:20 | 459:13 | 461:17 | 125:15 | 309:22 |
| 313:23 | 460:9 | 464:23 | 141:22 | 311:18 |
| 314:16 | 460:24 | 464:25 | 159:23 | 315:19 |
| 314:19 | 460:25 | 466:20 | 164:21 | 316:3 |
| 315:14 | 464:24 | 466:22 | 164:22 | 316:11 |
| 315:21 | 465:9 | **votes** | 173:7 | 317:7 |
| 316:2 | 466:2 | 27:12 | 174:18 | 319:5 |
| 318:13 | 469:21 | 27:24 | 174:20 | 319:6 |
| 318:17 | 481:12 | 233:15 | 180:20 | 323:8 |
| 318:20 | 489:18 | 234:19 | 187:13 | 325:15 |
| 319:9 | 497:10 | 246:16 | 209:16 | 328:25 |
| 326:17 | 497:13 | 246:17 | 209:20 | 330:2 |
| 326:24 | 498:3 | 246:19 | 211:6 | 331:12 |
| 327:24 | 498:9 | 246:20 | 213:19 | 331:23 |
| 327:24 | 498:10 | 247:5 | 214:3 | 332:13 |
| 329:1 | 498:12 | 252:21 | 214:6 | 335:11 |
| 342:21 | 498:23 | 256:15 | 214:8 | 335:19 |
| 342:24 | 498:23 | 261:24 | 217:25 | 343:10 |
| 345:8 | 498:24 | 262:7 | 229:12 | 344:12 |
| 345:10 | 499:2 | 285:1 | 229:23 | 344:16 |
| 350:16 | 499:4 | 301:11 | 235:6 | 348:16 |
| 350:17 | 499:5 | 311:2 | 241:11 | 349:13 |
| 351:2 | 499:7 | 324:16 | 241:13 | 349:20 |
| 351:3 | 499:21 | 326:3 | 241:14 | 349:23 |
| 351:4 | 505:21 | 350:20 | 243:3 | 349:23 |
| 351:7 | 506:4 | 352:20 | 247:14 | 351:8 |
| 352:19 | 506:11 | 485:13 | 247:23 | 351:19 |
| 354:21 | 506:12 | 506:9 | 248:4 | 351:21 |
| 356:1 | 506:16 | 514:14 | 249:2 | 352:1 |
| 360:25 | 508:9 | 514:18 | 249:10 | 352:4 |
| 361:16 | 509:16 | 514:21 | 250:13 | 352:22 |
| 363:9 | 514:12 | 514:25 | 253:3 | 353:19 |
| 363:10 | 514:16 | 515:1 | 253:13 | 355:11 |
| 363:22 | 514:20 | 515:2 | 253:17 | 359:23 |
| 364:23 | 514:23 | 515:3 | 256:14 | 366:7 |

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 366:10 | 517:18 | 95:5 | 133:21 | 289:17 |
| 428:23 | **wait** 45:20 | 95:16 | 137:4 | 308:5 |
| 438:13 | 46:3 | 97:7 | 137:16 | 311:19 |
| 438:13 | 64:15 | 111:16 | 138:5 | 318:2 |
| 439:14 | 65:1 | 114:6 | 139:3 | 323:14 |
| 442:8 | 65:22 | 126:2 | 139:15 | 329:21 |
| 458:6 | 66:1, 77:5 | 133:1 | 143:23 | 330:15 |
| 458:20 | 136:22 | 158:16 | 145:2 | 331:17 |
| 484:20 | 136:22 | 159:22 | 145:9 | 331:18 |
| 485:10 | 138:1 | 400:3 | 152:13 | 334:11 |
| 498:8 | 150:9 | 404:3 | 152:16 | 338:17 |
| 498:17 | 177:2 | **walked** | 161:8 | 382:6 |
| 499:1 | 177:2 | 62:14 | 169:23 | 387:1 |
| 500:8 | 177:2 | 196:18 | 177:9 | 388:23 |
| 500:20 | 177:2 | 519:18 | 177:20 | 390:12 |
| 501:11 | 177:3 | **Waller** | 179:20 | 392:8 |
| 505:15 | 177:18 | 342:13 | 183:5 | 392:11 |
| 505:23 | 179:17 | **wallet** | 183:21 | 398:4 |
| 511:18 | 181:4 | 327:15 | 183:23 | 399:8 |
| 512:17 | 215:5 | **Wal-Mart** | 187:20 | 400:10 |
| 513:21 | 217:7 | 389:16 | 190:5 | 400:20 |
| 514:13 | 228:8 | 389:22 | 194:23 | 402:25 |
| 523:3 | 269:11 | **want** 23:21 | 199:1 | 402:25 |
| 523:5 | 380:19 | 30:5 | 199:1 | 409:5 |
| 525:9 | 385:1 | 44:16 | 200:5 | 430:21 |
| 525:18 | 407:5 | 46:6 | 201:1 | 430:22 |
| 527:22 | 408:5 | 47:20 | 201:6 | 436:8 |
| 527:23 | 408:8 | 49:5 | 202:6 | 456:21 |
| 527:25 | 408:11 | 52:15 | 203:21 | 457:19 |
| 528:7 | 424:7 | 54:23 | 207:2 | 463:22 |
| 529:5 | 429:23 | 60:15 | 207:8 | 470:3 |
| 529:9 | 429:24 | 61:18 | 208:5 | 481:17 |
| 529:12 | 430:4 | 62:16 | 222:14 | 487:11 |
| 529:25 | 430:9 | 64:7 | 222:16 | 488:10 |
| 530:8 | 430:12 | 65:25 | 222:23 | 489:1 |
| 530:15 | 430:17 | 67:14 | 224:11 | 489:4 |
| 531:9 | 434:20 | 70:11 | 237:8 | 501:4 |
| 534:2 | 518:6 | 74:24 | 238:12 | 502:15 |
| **voting-aged** | 518:6 | 75:21 | 252:1 | 505:2 |
| 307:14 | 534:12 | 77:12 | 253:8 | 510:22 |
| 307:16 | **waiting** | 79:8 | 257:3 | 527:1 |
| **vs** 528:22 | 100:1 | 81:23 | 263:15 | **wanted** |
| **vulnerable** | 347:22 | 98:24 | 266:11 | 24:19 |
| 181:24 | 424:11 | 99:4 | 266:13 | 34:7, 36:2 |
| | 424:13 | 100:25 | 266:16 | 40:13 |
| **W** | 486:18 | 103:15 | 266:20 | 49:4 |
| | 511:9 | 104:4 | 269:19 | 79:11 |
| **wage** | 525:19 | 110:9 | 270:13 | 85:1 |
| 128:20 | **walk** 60:6 | 114:9 | 277:19 | 87:13 |
| 181:6 | 60:16 | 130:18 | 285:17 | 102:24 |
| **wagon** | 76:14 | 133:2 | 289:12 | 180:12 |

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 187:6 | 428:18 | **watchers** | 373:3 | 351:17 |
| 187:14 | 488:21 | 507:22 | 373:6 | 352:6 |
| 189:7 | 489:25 | 510:17 | 373:15 | 352:7 |
| 189:24 | 490:18 | 513:16 | 373:20 | 354:18 |
| 213:9 | 491:3 | **watching** | 373:24 | 354:18 |
| 224:9 | 510:3 | 193:21 | 374:4 | 358:5 |
| 244:15 | 510:14 | **Watson** | 374:10 | 363:17 |
| 245:4 | 511:9 | 46:25 | 538:19 | 363:23 |
| 245:15 | 511:17 | 47:1, 47:6 | 538:20 | 373:1 |
| 245:19 | **wanting** | 47:8 | **way** 30:19 | 378:23 |
| 260:12 | 47:5 | 47:19 | 58:19 | 378:23 |
| 263:17 | 357:13 | 48:1 | 67:18 | 378:24 |
| 263:21 | **wants** | 48:24 | 72:3 | 382:24 |
| 264:9 | 63:21 | 49:3, 50:6 | 73:10 | 391:1 |
| 267:9 | 178:18 | 50:19 | 77:23 | 391:15 |
| 277:5 | 461:24 | 50:24 | 102:22 | 407:3 |
| 278:11 | 494:18 | 51:10 | 136:6 | 418:17 |
| 283:6 | 517:14 | 51:20 | 154:25 | 426:2 |
| 284:2 | **War** 519:3 | 52:11 | 158:24 | 432:8 |
| 284:5 | **Ward** | 52:17 | 159:4 | 432:12 |
| 285:9 | 322:18 | 53:4, 53:6 | 159:5 | 440:23 |
| 286:9 | 322:20 | 53:21 | 161:17 | 447:12 |
| 286:19 | 322:20 | 54:16 | 162:4 | 448:24 |
| 302:16 | 322:22 | 54:25 | 164:20 | 448:25 |
| 320:11 | 323:2 | 55:7 | 174:24 | 462:1 |
| 323:18 | 323:3 | 55:13 | 177:23 | 465:20 |
| 334:15 | 329:13 | 55:19 | 178:10 | 466:24 |
| 338:15 | 329:14 | 55:21 | 178:17 | 471:13 |
| 345:14 | **warning** | 55:25 | 182:14 | 477:4 |
| 347:2 | 22:22 | 56:9 | 183:2 | 477:4 |
| 347:19 | 22:22 | 56:12 | 183:18 | 480:21 |
| 347:23 | 322:24 | 56:19 | 191:11 | 481:22 |
| 354:13 | 323:1 | 57:1 | 192:24 | 486:24 |
| 354:25 | 495:23 | 79:13 | 193:8 | 492:5 |
| 356:5 | **warrant** | 81:1 | 195:10 | 508:24 |
| 374:16 | 509:9 | 82:13 | 198:25 | 509:20 |
| 375:14 | **wars** 519:3 | 148:8 | 199:13 | 514:9 |
| 375:15 | **Washington** | 148:9 | 201:5 | 530:14 |
| 386:24 | 228:19 | 245:4 | 242:10 | 531:10 |
| 388:13 | 232:7 | 371:2 | 282:4 | 533:8 |
| 388:19 | 414:15 | 371:4 | 296:4 | 534:1 |
| 389:1 | 414:17 | 371:13 | 316:6 | **ways** 56:24 |
| 389:14 | 517:15 | 371:16 | 317:4 | 99:13 |
| 389:19 | **watch** | 371:19 | 327:16 | 180:23 |
| 390:8 | 119:24 | 371:25 | 331:6 | 190:10 |
| 396:20 | 317:23 | 372:4 | 335:4 | 274:19 |
| 415:20 | **watched** | 372:8 | 337:12 | 309:20 |
| 425:22 | 193:24 | 372:12 | 338:15 | 309:21 |
| 425:23 | **watcher** | 372:17 | 345:17 | 309:22 |
| 426:23 | 513:22 | 372:19 | 346:5 | 310:9 |
| 428:12 | 513:24 | 372:22 | 349:14 | 311:24 |

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 330:14 | 526:25 | 539:4 | 120:11 | 132:8 |
| 330:17 | well-docu... | 539:5 | 120:13 | 132:15 |
| 334:18 | 337:24 | 539:21 | 120:22 | 132:19 |
| 338:6 | well-inte... | 539:23 | 121:7 | 133:5 |
| 350:7 | 273:23 | W-e-s | 121:9 | 133:12 |
| 441:4 | Wells | 126:12 | 121:14 | 133:15 |
| 462:4 | 350:14 | 126:25 | 121:19 | 133:19 |
| 463:14 | went 23:3 | 127:14 | 121:25 | 133:24 |
| 501:10 | 37:8 | 465:9 | 122:2 | 134:15 |
| 501:20 | 43:13 | West 83:13 | 122:4 | 134:18 |
| 501:21 | 43:14 | 102:22 | 122:7 | 134:23 |
| weak | 46:13 | 108:17 | 122:11 | 135:2 |
| 214:22 | 85:25 | 108:18 | 122:20 | 135:8 |
| weaken | 152:25 | 108:25 | 123:1 | 135:12 |
| 349:23 | 162:16 | 109:4 | 123:9 | 135:20 |
| website | 165:11 | 109:8 | 123:13 | 135:24 |
| 469:13 | 171:9 | 109:16 | 123:22 | 136:5 |
| 478:22 | 180:11 | 110:2 | 124:3 | 136:11 |
| 479:2 | 245:6 | 110:6 | 124:6 | 136:17 |
| 479:24 | 252:18 | 110:9 | 124:11 | 136:21 |
| 480:13 | 253:9 | 110:13 | 124:17 | 137:1 |
| 480:14 | 284:15 | 110:20 | 124:23 | 137:12 |
| 480:23 | 323:22 | 110:25 | 125:5 | 137:19 |
| 481:10 | 341:7 | 111:6 | 125:9 | 138:3 |
| websites | 347:8 | 111:12 | 125:20 | 138:18 |
| 479:8 | 365:8 | 111:15 | 125:24 | 138:21 |
| week 100:1 | 374:18 | 111:17 | 126:7 | 138:23 |
| 109:23 | 386:2 | 111:24 | 126:10 | 139:1 |
| 192:11 | 438:12 | 112:6 | 126:19 | 139:4 |
| 206:18 | 438:16 | 112:10 | 126:22 | 139:6 |
| 225:12 | 489:9 | 112:15 | 127:7 | 139:14 |
| 403:11 | 490:22 | 112:20 | 127:13 | 139:17 |
| 405:12 | Wentworth | 112:24 | 127:19 | 139:21 |
| 407:1 | 144:21 | 113:18 | 127:25 | 139:23 |
| 407:7 | 148:10 | 114:1 | 128:9 | 140:8 |
| 417:7 | 148:11 | 114:3 | 128:14 | 140:17 |
| 423:7 | 263:11 | 114:8 | 128:19 | 140:25 |
| 490:9 | 263:12 | 114:11 | 128:23 | 141:15 |
| 490:15 | 263:15 | 114:16 | 129:5 | 141:19 |
| weekend | 266:4 | 114:21 | 129:15 | 142:3 |
| 530:13 | 266:7 | 115:3 | 129:18 | 142:6 |
| week's | 434:5 | 115:18 | 129:24 | 142:11 |
| 181:15 | 434:6 | 115:21 | 130:2 | 142:15 |
| weigh | 434:13 | 115:25 | 130:12 | 143:18 |
| 325:1 | 434:16 | 116:9 | 130:24 | 143:20 |
| weight | 434:20 | 116:25 | 131:1 | 143:21 |
| 260:20 | 434:22 | 117:4 | 131:3 | 144:4 |
| welcome | 435:1 | 117:16 | 131:8 | 148:12 |
| 224:12 | 435:7 | 119:17 | 131:13 | 148:13 |
| 302:19 | 435:10 | 120:3 | 131:22 | 149:5 |
| welfare | 435:12 | 120:6 | 132:2 | 149:8 |

TX_00000364

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 149:18 | 165:8 | 300:9 | 468:3 | **we've** 35:5 |
| 149:20 | 165:14 | 301:10 | 468:8 | 40:20 |
| 150:1 | 165:17 | 301:16 | 468:11 | 43:1, 43:2 |
| 150:6 | 165:24 | 302:2 | 468:13 | 59:20 |
| 150:9 | 166:9 | 302:5 | 468:20 | 61:15 |
| 151:15 | 166:14 | 302:11 | 468:23 | 65:15 |
| 151:20 | 166:20 | 302:16 | 469:9 | 69:12 |
| 152:1 | 166:24 | 302:20 | 469:16 | 88:22 |
| 152:3 | 167:3 | 337:15 | 470:5 | 104:2 |
| 152:6 | 167:10 | 337:17 | 470:10 | 118:24 |
| 153:10 | 167:14 | 337:23 | 470:22 | 125:7 |
| 153:21 | 168:1 | 338:22 | 470:25 | 130:10 |
| 154:10 | 168:7 | 339:20 | 471:4 | 143:25 |
| 154:19 | 168:22 | 340:11 | 471:8 | 145:10 |
| 154:24 | 169:3 | 340:13 | 471:12 | 154:21 |
| 155:10 | 169:8 | 340:21 | 471:20 | 165:12 |
| 156:2 | 169:14 | 341:11 | 471:23 | 171:6 |
| 156:4 | 169:16 | 341:20 | 472:7 | 176:16 |
| 156:8 | 169:22 | 341:25 | 472:11 | 182:7 |
| 156:15 | 170:1 | 342:4 | 472:14 | 183:22 |
| 156:23 | 170:8 | 342:10 | 472:17 | 183:22 |
| 157:10 | 170:21 | 342:25 | 472:19 | 197:18 |
| 157:13 | 171:2 | 348:19 | 472:24 | 206:9 |
| 158:5 | 171:5 | 429:19 | 478:1 | 224:12 |
| 158:9 | 171:9 | 429:20 | 478:7 | 239:12 |
| 158:13 | 171:12 | 430:10 | 479:4 | 246:10 |
| 158:19 | 171:15 | 430:18 | 492:3 | 247:15 |
| 158:21 | 171:25 | 430:20 | 492:10 | 251:1 |
| 159:1 | 172:3 | 431:8 | 492:18 | 253:21 |
| 159:8 | 172:9 | 431:11 | 492:19 | 256:2 |
| 159:11 | 172:14 | 431:15 | 492:24 | 256:6 |
| 159:14 | 172:17 | 462:16 | 531:14 | 262:14 |
| 159:16 | 172:21 | 462:17 | 531:16 | 262:20 |
| 160:2 | 173:3 | 462:22 | 531:23 | 264:9 |
| 160:15 | 173:13 | 462:25 | 532:1 | 266:19 |
| 160:17 | 174:4 | 463:4 | 532:7 | 269:17 |
| 160:19 | 174:7 | 463:9 | 532:10 | 287:7 |
| 160:22 | 199:10 | 463:24 | 532:13 | 298:22 |
| 161:7 | 231:24 | 464:5 | 532:19 | 320:19 |
| 161:15 | 296:20 | 464:7 | 535:19 | 330:18 |
| 161:22 | 296:21 | 464:11 | 535:20 | 331:1 |
| 162:8 | 296:23 | 464:17 | 536:1 | 332:15 |
| 162:11 | 297:6 | 464:22 | 538:21 | 334:9 |
| 162:17 | 297:9 | 465:3 | 538:22 | 338:5 |
| 163:9 | 297:14 | 465:7 | 539:6 | 338:8 |
| 163:12 | 298:8 | 465:16 | 539:7 | 339:5 |
| 163:20 | 298:25 | 466:3 | **W-e-s-t** | 339:8 |
| 163:23 | 299:5 | 466:9 | 126:11 | 340:3 |
| 164:1 | 299:16 | 466:13 | 126:24 | 341:1 |
| 164:3 | 300:3 | 467:8 | 127:15 | 341:3 |
| 164:8 | 300:6 | 467:21 | 465:7 | 341:16 |

KENNEDY REPORTING SERVICE, INC.
512.474.2233

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 356:24 | **wheelchairs** | 65:19 | 539:9 | 247:12 |
| 360:5 | 24:18 | 66:8 | **Whole's** | 247:17 |
| 362:10 | **WHEREOF** | 66:13 | 32:2 | 248:9 |
| 365:3 | 541:13 | 66:23 | **widely** | 248:17 |
| 365:18 | **whiskers** | 67:1, 67:6 | 346:8 | 248:24 |
| 365:21 | 325:22 | 67:15 | **widespread** | 249:7 |
| 367:16 | **white** | 130:19 | 26:22 | 249:16 |
| 377:8 | 108:23 | 130:23 | 134:11 | 250:21 |
| 378:23 | 225:18 | 148:14 | 237:22 | 251:16 |
| 403:8 | 270:24 | 148:15 | **wife** 186:4 | 252:5 |
| 407:13 | 305:5 | 208:14 | 520:13 | 252:16 |
| 436:22 | 307:4 | 262:21 | 520:17 | 253:12 |
| 437:7 | 307:16 | 398:14 | **Williams** | 253:25 |
| 437:19 | 332:18 | 398:16 | 43:4 | 254:24 |
| 438:18 | 351:9 | 398:17 | 45:17 | 256:1 |
| 438:20 | 351:11 | 398:22 | 45:20 | 256:18 |
| 438:21 | 463:11 | 398:24 | 46:3, 46:9 | 374:12 |
| 439:11 | **whites** | 399:5 | 52:10 | 374:14 |
| 441:20 | 341:14 | 399:8 | 52:14 | 375:4 |
| 443:7 | **Whitmire** | 399:23 | 52:15 | 375:10 |
| 445:5 | 29:14 | 400:4 | 53:1, 53:5 | 375:13 |
| 447:22 | 29:16 | 400:16 | 53:19 | 375:18 |
| 447:24 | 47:10 | 400:25 | 53:22 | 376:2 |
| 448:20 | 47:12 | 401:6 | 54:17 | 376:5 |
| 449:10 | 47:15 | 402:1 | 55:7 | 376:9 |
| 450:12 | 57:3, 57:5 | 402:7 | 55:14 | 376:15 |
| 452:2 | 57:8 | 403:6 | 55:20 | 376:20 |
| 452:23 | 57:21 | 403:22 | 65:6 | 377:1 |
| 454:18 | 57:25 | 404:1 | 70:12 | 377:4 |
| 476:25 | 58:8 | 404:4 | 70:19 | 377:8 |
| 477:6 | 58:12 | 404:15 | 71:12 | 377:16 |
| 477:23 | 58:15 | 404:22 | 74:11 | 378:3 |
| 481:21 | 58:25 | 405:1 | 85:17 | 378:7 |
| 481:22 | 59:5 | 405:4 | 85:19 | 379:3 |
| 487:17 | 59:17 | 405:8 | 86:7 | 379:7 |
| 490:23 | 60:7, 60:8 | 405:17 | 86:10 | 379:9 |
| 511:2 | 60:12 | 405:20 | 86:14 | 379:16 |
| 522:11 | 60:21 | 405:25 | 86:18 | 379:25 |
| **whatnot** | 61:2, 61:7 | 406:11 | 87:4, 87:9 | 380:2 |
| 441:25 | 61:24 | 406:15 | 148:16 | 380:9 |
| **whatsoever** | 62:6, 62:9 | 406:21 | 148:17 | 381:8 |
| 159:20 | 62:12 | 406:23 | 192:21 | 381:13 |
| 512:8 | 63:2 | 407:7 | 213:9 | 381:18 |
| 526:23 | 63:10 | 407:24 | 244:9 | 381:22 |
| **wheel** | 63:14 | 408:2 | 244:10 | 382:1 |
| 221:6 | 63:19 | 408:13 | 244:14 | 382:4 |
| **wheelchair** | 64:1, 64:7 | 408:21 | 245:3 | 382:12 |
| 25:5 | 64:13 | 425:24 | 245:25 | 382:17 |
| 225:7 | 64:22 | 538:23 | 246:10 | 382:19 |
| 423:3 | 65:7 | 538:24 | 247:6 | 382:23 |
| 525:19 | 65:13 | 539:8 | 247:8 | 383:1 |

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 383:6 | 526:9 | 413:9 | 314:9 | 335:4 |
| 383:9 | **wind** 108:7 | 421:1 | 508:18 | **wording** |
| 385:25 | **winner** | 429:17 | **women** | 190:11 |
| 386:4 | 515:5 | 435:14 | 42:24 | 291:14 |
| 386:25 | 515:6 | 484:16 | 92:11 | 467:3 |
| 388:25 | **winning** | 492:7 | 92:17 | 480:22 |
| 396:2 | 247:5 | 494:3 | 175:8 | **words** |
| 396:12 | **wireless** | 495:20 | 175:16 | 485:22 |
| 396:15 | 24:25 | 497:20 | 183:23 | 506:4 |
| 402:16 | **Wisconsin** | 501:25 | 183:24 | **work** 40:3 |
| 404:12 | 306:22 | 507:3 | 200:21 | 64:25 |
| 405:9 | **wise** | 513:3 | 201:7 | 64:25 |
| 410:20 | 171:20 | 518:8 | 278:19 | 70:6 |
| 425:20 | **wish** 24:5 | 520:7 | 289:23 | 70:22 |
| 425:21 | 24:16 | 532:25 | 295:8 | 100:15 |
| 426:12 | 25:17 | 535:2 | 461:8 | 102:2 |
| 426:14 | 83:23 | 541:13 | 498:3 | 102:23 |
| 426:18 | 144:8 | **witnessed** | 498:4 | 125:20 |
| 426:22 | 210:14 | 400:23 | 498:22 | 138:1 |
| 427:2 | 427:16 | 401:1 | 499:21 | 181:4 |
| 427:13 | 535:16 | 401:19 | 519:19 | 182:22 |
| 427:20 | **wishing** | 402:4 | 522:8 | 182:24 |
| 428:5 | 174:19 | 508:9 | **won** 246:15 | 183:8 |
| 428:8 | 317:11 | **witnesses** | **wonder** | 183:12 |
| 428:11 | **withdraw** | 31:20 | 284:14 | 183:15 |
| 428:16 | 488:8 | 31:21 | 424:15 | 190:9 |
| 429:13 | **withstand** | 31:21 | 499:16 | 192:18 |
| 431:16 | 289:16 | 32:12 | 499:19 | 193:8 |
| 432:1 | **witness** | 65:16 | **wonderful** | 204:23 |
| 446:23 | 21:23 | 70:16 | 156:1 | 276:10 |
| 488:24 | 42:8 | 70:17 | 283:19 | 276:11 |
| 488:25 | 45:17 | 77:5 | 284:9 | 289:11 |
| 489:8 | 66:10 | 77:10 | 284:9 | 293:2 |
| 489:14 | 78:18 | 78:5 | 284:13 | 311:15 |
| 490:6 | 83:4 | 78:14 | 416:23 | 311:16 |
| 490:12 | 112:3 | 112:7 | **wondering** | 316:15 |
| 490:17 | 124:13 | 165:20 | 265:13 | 335:13 |
| 491:8 | 124:14 | 215:19 | 317:23 | 350:21 |
| 509:25 | 125:3 | 263:25 | 499:17 | 366:6 |
| 510:3 | 125:8 | 266:15 | 530:1 | 369:7 |
| 510:13 | 270:3 | 269:21 | **Woody** | 378:22 |
| 538:25 | 315:24 | 269:23 | 352:10 | 379:2 |
| 539:1 | 322:14 | 369:25 | **word** 56:7 | 390:15 |
| 539:10 | 329:10 | 370:13 | 98:12 | 393:5 |
| 539:11 | 348:3 | 494:5 | 116:10 | 395:10 |
| **willing** | 356:9 | 495:14 | 130:7 | 395:19 |
| 50:1 | 356:12 | 495:16 | 282:21 | 395:19 |
| 136:10 | 370:13 | 495:21 | 318:16 | 397:2 |
| 136:12 | 409:13 | **woman** | 470:3 | 397:3 |
| 208:24 | 409:15 | 103:16 | 496:24 | 397:4 |
| 281:22 | 410:8 | 186:1 | **worded** | 402:22 |

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 403:4 | 104:8 | 275:10 | **worrying** | 465:24 |
| 407:11 | 107:16 | 275:16 | 526:19 | 491:21 |
| 407:17 | 127:5 | 277:13 | **worse** | **wrong** 80:7 |
| 407:17 | 128:7 | 313:13 | 393:25 | 116:4 |
| 408:22 | 128:14 | 333:24 | 427:7 | 171:6 |
| 416:10 | 128:15 | 335:8 | **worst** | 174:15 |
| 422:22 | 128:16 | 402:19 | 516:4 | 202:12 |
| 426:19 | 128:24 | 403:2 | **worth** 83:9 | 203:3 |
| 426:20 | 129:2 | 429:11 | 83:11 | 208:21 |
| 461:9 | 175:20 | 464:19 | 95:18 | 209:4 |
| 479:19 | 204:23 | 467:24 | 308:18 | 396:18 |
| 480:16 | 216:2 | 468:18 | 320:1 | 396:18 |
| 482:5 | 229:13 | 490:14 | 320:5 | 432:2 |
| 483:9 | 229:25 | 522:2 | 321:15 | 432:2 |
| 486:24 | 271:5 | 522:7 | 385:15 | 480:20 |
| 507:20 | 290:23 | 526:12 | **wrap** | 481:22 |
| 510:19 | 291:13 | **working-c...** | 259:13 | 534:10 |
| 510:23 | 300:24 | 197:24 | **write** | **wrongfully** |
| 524:5 | 310:19 | **workload** | 244:4 | 342:13 |
| 531:21 | 314:2 | 214:15 | 299:13 | **wrote** |
| 534:8 | 314:15 | **works** | 349:3 | 32:15 |
| **workdays** | 450:14 | 125:21 | **writes** | 232:13 |
| 335:6 | 450:18 | 149:11 | 423:25 | 238:17 |
| **worked** | 451:20 | 158:25 | **writing** | 421:13 |
| 99:25 | 452:12 | 193:5 | 30:11 | 519:10 |
| 102:24 | 453:20 | 294:10 | 31:5 | |
| 348:22 | 456:24 | 304:25 | 32:18 | |
| 365:19 | 458:5 | 432:9 | 33:11 | **X** |
| 365:21 | 465:21 | 432:13 | 118:2 | |
| 367:16 | 489:5 | **world** | 118:14 | **xenaphobia** |
| 436:22 | 496:8 | 517:23 | 152:20 | 516:4 |
| 477:4 | 496:10 | 519:2 | 185:21 | |
| 532:10 | 496:11 | **worldly** | 349:18 | **Y** |
| **worker** | 496:12 | 206:19 | **written** | |
| 106:13 | 496:13 | **worried** | 31:13 | **ya** 519:20 |
| 107:10 | 499:3 | 198:24 | 31:21 | **y'all** 49:5 |
| 119:2 | 507:22 | 208:14 | 32:18 | 177:3 |
| 127:16 | 509:3 | 208:16 | 118:10 | 183:14 |
| 128:9 | 509:16 | 208:19 | 235:14 | 195:19 |
| 207:4 | 510:16 | 220:11 | 237:2 | 244:4 |
| 207:16 | **working** | 418:6 | 275:18 | 360:11 |
| 231:11 | 64:24 | 516:11 | 345:18 | 360:13 |
| 310:9 | 99:23 | 526:15 | 354:18 | 386:14 |
| 314:5 | 102:19 | **worry** | 354:19 | 387:2 |
| 440:8 | 102:20 | 219:4 | 354:20 | 400:17 |
| 453:13 | 172:2 | 230:6 | 355:4 | 404:18 |
| 453:17 | 172:20 | 230:8 | 368:22 | 408:13 |
| 454:8 | 174:19 | 230:11 | 406:5 | 408:16 |
| 459:7 | 203:15 | 231:15 | 447:12 | 429:14 |
| 509:3 | 207:21 | 231:18 | 449:1 | 477:25 |
| **workers** | 271:2 | 504:9 | 465:20 | 527:1 |
| | | | | **y'all's** |

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 402:22 | 449:11 | 473:21 | 265:20 | 187:23 |
| **yea** 536:20 | 464:6 | 473:21 | 272:9 | **yellow** |
| 536:22 | 468:12 | 510:20 | 275:15 | 270:6 |
| 537:1 | 470:24 | **years** 26:4 | 285:2 | 495:23 |
| 537:3 | 473:15 | 34:23 | 293:18 | **yes-or-no** |
| 537:7 | 474:20 | 35:4 | 294:4 | 257:4 |
| 537:9 | **year** 22:8 | 49:20 | 319:19 | **yesterday** |
| 537:11 | 34:6, 39:9 | 52:3 | 334:5 | 21:8 |
| 537:15 | 39:17 | 53:18 | 337:21 | 25:15 |
| 537:17 | 46:14 | 59:21 | 337:22 | 57:14 |
| 537:21 | 52:23 | 61:16 | 337:23 | 68:19 |
| 537:23 | 77:20 | 77:9 | 338:7 | 380:10 |
| 538:2 | 79:23 | 77:17 | 340:18 | **Yetter** |
| 538:4 | 79:24 | 78:22 | 341:13 | 323:5 |
| 538:6 | 97:19 | 83:7 | 342:15 | **yield** |
| 538:8 | 108:23 | 116:2 | 346:11 | 29:17 |
| 538:12 | 184:15 | 124:22 | 346:17 | 30:23 |
| 538:14 | 186:17 | 138:6 | 346:21 | 33:24 |
| 539:1 | 188:1 | 138:16 | 349:25 | 33:24 |
| 539:5 | 203:8 | 138:23 | 350:3 | 33:25 |
| 539:11 | 214:2 | 141:4 | 350:17 | 45:20 |
| 539:15 | 214:3 | 141:6 | 355:3 | 46:3, 46:8 |
| **yeah** 164:2 | 214:7 | 141:7 | 368:13 | 47:2, 47:5 |
| 167:10 | 215:11 | 141:9 | 368:20 | 47:18 |
| 173:3 | 216:3 | 141:11 | 384:19 | 52:9 |
| 176:1 | 217:1 | 141:25 | 422:12 | 52:13 |
| 195:22 | 217:2 | 142:3 | 422:13 | 57:5, 57:6 |
| 196:15 | 219:13 | 142:6 | 422:15 | 65:6 |
| 240:11 | 251:10 | 152:21 | 428:3 | 67:10 |
| 240:12 | 256:1 | 170:5 | 428:6 | 67:12 |
| 241:5 | 273:25 | 178:14 | 428:9 | 70:12 |
| 254:24 | 274:1 | 180:4 | 434:23 | 85:17 |
| 269:6 | 284:20 | 180:7 | 440:13 | 88:3 |
| 303:20 | 284:21 | 184:15 | 449:4 | 88:10 |
| 304:2 | 293:1 | 184:16 | 449:21 | 118:6 |
| 304:12 | 293:1 | 184:18 | 466:21 | 187:2 |
| 314:22 | 331:25 | 184:20 | 467:1 | 187:4 |
| 320:18 | 374:3 | 185:9 | 468:19 | 224:2 |
| 321:22 | 393:24 | 193:18 | 469:19 | 224:3 |
| 345:6 | 394:8 | 193:20 | 498:4 | 224:4 |
| 347:18 | 394:8 | 196:17 | 499:14 | 244:11 |
| 380:2 | 395:16 | 203:11 | 505:6 | 244:13 |
| 384:12 | 412:16 | 203:13 | 519:10 | 259:5 |
| 394:6 | 412:18 | 216:4 | 519:14 | 259:7 |
| 396:4 | 412:25 | 217:1 | 524:2 | 263:13 |
| 396:16 | 420:1 | 217:2 | 525:10 | 263:14 |
| 403:6 | 424:23 | 220:5 | 532:6 | **yielded** |
| 411:23 | 434:9 | 250:15 | 532:11 | 119:17 |
| 430:20 | 454:1 | 257:11 | **year's** | **York** |
| 439:12 | 473:9 | 263:20 | 35:1 | 325:20 |
| 445:1 | 473:10 | 265:14 | 171:23 | **you-all** |

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | **1** |
|---|---|---|---|---|
| 397:23 | 222:23 | 236:14 | 421:21 | |
| 491:1 | 223:5 | 236:22 | 422:3 | **1** 27:22 |
| 507:10 | 223:10 | 237:5 | 422:7 | 28:17 |
| 510:17 | 223:16 | 237:10 | 422:16 | 31:11 |
| **young** | 223:18 | 237:12 | 422:24 | 31:12 |
| 206:17 | 223:19 | 238:1 | 423:24 | 32:2, 32:3 |
| **younger** | 223:22 | 238:5 | 425:1 | 33:4 |
| 138:18 | 224:1 | 238:19 | 425:4 | 33:11 |
| 138:18 | 224:3 | 238:24 | 425:8 | 33:14 |
| 138:19 | 224:5 | 239:4 | 425:13 | 33:16 |
| 138:21 | 224:8 | 239:6 | 425:17 | 33:17 |
| | 224:14 | 243:20 | 502:3 | 78:25 |
| **Z** | 224:18 | 266:18 | 502:6 | 79:8 |
| | 224:24 | 360:17 | 502:11 | 199:1 |
| **Zaffirini** | 225:24 | 360:18 | 502:17 | 200:2 |
| 144:22 | 226:3 | 361:12 | 503:12 | 200:15 |
| 145:13 | 226:5 | 361:23 | 503:15 | 216:10 |
| 145:15 | 226:9 | 362:3 | 503:21 | 248:12 |
| 148:18 | 226:11 | 362:20 | 504:9 | 250:10 |
| 148:19 | 226:17 | 363:7 | 504:12 | 257:16 |
| 209:25 | 227:4 | 363:20 | 504:16 | 258:19 |
| 210:1 | 227:21 | 364:7 | 539:2 | 406:12 |
| 210:10 | 227:24 | 364:16 | 539:3 | 425:2 |
| 210:14 | 228:4 | 364:19 | 539:12 | 425:5 |
| 210:17 | 228:7 | 365:15 | 539:13 | 444:2 |
| 210:19 | 228:12 | 365:25 | **zero** 49:9 | 451:14 |
| 210:22 | 228:17 | 366:16 | 216:18 | 452:5 |
| 210:25 | 229:3 | 366:22 | 528:3 | 466:19 |
| 212:2 | 229:6 | 367:1 | | 466:21 |
| 213:23 | 229:19 | 367:4 | **0** | 467:6 |
| 214:25 | 230:4 | 367:10 | | **1,000** |
| 215:5 | 230:15 | 367:13 | **02** 246:16 | 507:25 |
| 215:8 | 230:23 | 367:18 | **03** 197:10 | **1,671** |
| 215:10 | 231:1 | 367:23 | 393:24 | 514:25 |
| 215:21 | 231:14 | 368:1 | **05** 246:19 | **1.1** 199:2 |
| 216:7 | 231:17 | 368:5 | **06** 442:12 | **1.2** 51:16 |
| 217:14 | 231:20 | 368:8 | 442:15 | 91:15 |
| 217:22 | 231:25 | 368:11 | 442:23 | 92:10 |
| 218:1 | 233:6 | 368:15 | 442:24 | 197:8 |
| 218:11 | 233:9 | 369:2 | 443:22 | 197:14 |
| 218:20 | 233:19 | 369:6 | 445:24 | 197:15 |
| 219:2 | 234:1 | 369:11 | 455:4 | 197:25 |
| 219:6 | 234:6 | 369:13 | **08** 265:21 | 198:17 |
| 219:9 | 234:13 | 370:23 | 505:12 | 393:18 |
| 219:12 | 234:21 | 370:25 | 506:3 | 394:6 |
| 219:16 | 235:16 | 420:9 | **09** 264:1 | 395:13 |
| 219:19 | 235:23 | 420:10 | 264:16 | 396:6 |
| 220:11 | 235:25 | 420:15 | 265:20 | 396:24 |
| 221:14 | 236:3 | 420:20 | 265:21 | 398:7 |
| 222:6 | 236:6 | 421:2 | 505:16 | **1.3** 52:2 |
| 222:21 | 236:12 | 421:4 | | |

KENNEDY REPORTING SERVICE, INC.
512.474.2233

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 52:23 | **100** 58:20 | 396:12 | 310:1 | 539:18 |
| **1.4** 505:9 | 58:22 | 396:21 | 310:7 | **14.5** |
| **1.5** 441:7 | 59:6 | **12/31/11** | 311:21 | 451:13 |
| **1.50** | 136:6 | 541:19 | 311:24 | **140** 438:16 |
| 180:18 | 336:13 | 542:15 | 312:1 | **143** 72:23 |
| **1.60** | 347:10 | **12/31/12** | 312:17 | **14's** |
| 371:21 | **100,000** | 542:5 | 314:6 | 232:10 |
| **1.67** 53:24 | 87:15 | **12:38** | 334:17 | **14th** 319:7 |
| 371:18 | 386:15 | 145:25 | 334:18 | 319:10 |
| 371:23 | 387:13 | 146:3 | 334:18 | **15** 51:3 |
| 371:25 | 388:8 | **120** 282:15 | 360:22 | 54:13 |
| 372:5 | 393:24 | **125** 182:11 | 362:1 | 64:17 |
| 382:8 | **10-day** | **13** 23:3 | 362:6 | 180:7 |
| 383:4 | 43:10 | 31:20 | 363:8 | 371:15 |
| **1.75** | **10-minute** | 54:12 | 363:24 | 371:22 |
| 180:18 | 21:17 | 240:10 | 364:21 | 372:5 |
| 180:18 | **10th** | 240:11 | 366:2 | 381:25 |
| 180:21 | 163:18 | 255:12 | 366:18 | 396:3 |
| 180:21 | **11** 124:4 | 345:8 | 456:3 | 396:10 |
| **10** 27:14 | 307:11 | 489:18 | 456:7 | 396:20 |
| 43:13 | 411:9 | 535:21 | 456:13 | 397:4 |
| 143:25 | 411:18 | **14** 20:9 | 456:23 | 398:6 |
| 175:11 | 411:19 | 21:13 | 459:24 | 523:21 |
| 247:18 | 412:6 | 25:23 | 474:23 | **15.00** |
| 291:9 | 419:24 | 26:1 | 480:8 | 382:16 |
| 300:15 | 495:7 | 28:15 | 480:10 | **150** 84:4 |
| 306:19 | 495:8 | 28:16 | 493:5 | 84:8 |
| 385:20 | 495:12 | 29:11 | 493:6 | 402:23 |
| 394:17 | **11:00** 24:2 | 34:15 | 496:20 | **152** 72:24 |
| 404:18 | **11-12** | 34:19 | 496:25 | **158** 308:23 |
| 411:6 | 246:23 | 39:13 | 496:25 | **15-minute** |
| 473:10 | **12** 23:3 | 40:10 | 498:14 | 369:24 |
| 473:11 | 59:18 | 42:12 | 499:1 | **16** 102:19 |
| 473:22 | 176:20 | 43:9 | 499:10 | 225:6 |
| 474:5 | 220:18 | 47:22 | 500:15 | 255:9 |
| 475:12 | 220:18 | 53:10 | 505:1 | **163** 71:19 |
| 475:25 | 246:16 | 188:13 | 505:16 | **17** 102:20 |
| 492:20 | 340:7 | 232:14 | 506:7 | 116:2 |
| 492:21 | 340:8 | 234:22 | 507:13 | 180:4 |
| 492:22 | 340:11 | 246:6 | 508:8 | 269:21 |
| 492:25 | 340:12 | 247:13 | 512:7 | 269:21 |
| 493:11 | 422:15 | 248:6 | 521:18 | 273:24 |
| 500:18 | 428:5 | 249:8 | 523:1 | **170** 71:21 |
| 528:8 | 428:9 | 261:7 | 523:25 | **174** 376:24 |
| 528:9 | 525:5 | 261:23 | 530:22 | **176** 71:24 |
| **10,000** | 535:12 | 270:14 | 533:8 | **177,798,488** |
| 388:11 | 536:2 | 276:12 | 533:19 | 438:11 |
| **10:30** | 536:4 | 305:9 | 533:19 | **17th** |
| 119:23 | 536:5 | 305:11 | 535:17 | 394:21 |
| **10:43** | 539:17 | 307:21 | 536:14 | **18** 102:21 |
| 145:25 | **12.6** | 308:18 | 536:18 | 186:16 |

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 186:17 | **1995** | 222:15 | 506:2 | 246:18 |
| 274:1 | 460:16 | 222:17 | 539:17 | 271:11 |
| 376:25 | **19th** 79:17 | 244:19 | **20,000** | 277:24 |
| **18.005(c** | **1A** 33:9 | 255:8 | 400:4 | 284:7 |
| 106:8 | **1st** 178:14 | 265:4 | 516:8 | 284:25 |
| **182** 83:13 | 257:12 | 319:6 | **200** 72:20 | 291:10 |
| **1860s** | 398:21 | 366:2 | 321:17 | 352:13 |
| 325:20 | 412:25 | 366:17 | **2001** 360:5 | 394:16 |
| **1870** | | 441:11 | 365:3 | 436:20 |
| 350:18 | **2** | 441:18 | **2003** 198:1 | 484:24 |
| **18th** 417:7 | | 447:5 | 198:19 | 486:7 |
| **18-year-old** | **2** 20:25 | 447:9 | 397:1 | 498:20 |
| 280:4 | 27:22 | 447:11 | **2004** | 506:5 |
| **19** 246:19 | 47:24 | 447:18 | 394:15 | 506:13 |
| 342:9 | 48:25 | 448:8 | 458:22 | **2009** 29:25 |
| 342:11 | 49:2 | 448:16 | **2005** 26:9 | 182:4 |
| 456:4 | 49:11 | 449:18 | 235:14 | 182:4 |
| 475:24 | 49:17 | 455:24 | 235:18 | 231:25 |
| **1902** | 50:13 | 466:21 | 270:20 | 248:11 |
| 180:16 | 50:19 | 471:4 | 270:25 | 264:8 |
| 181:12 | 56:4 | 473:13 | 272:16 | 323:8 |
| **1903** | 73:19 | 474:6 | 274:12 | **2010** 214:2 |
| 354:13 | 74:8 | 475:13 | 341:22 | 214:3 |
| **1910** 344:9 | 79:14 | 477:24 | 528:7 | 214:7 |
| **1916** | 79:16 | 478:17 | **2006** 51:6 | 270:21 |
| 351:18 | 80:9 | 482:3 | 168:14 | 271:11 |
| **1918** 351:8 | 81:19 | 483:6 | 168:19 | 284:21 |
| 353:23 | 81:24 | 484:4 | 220:2 | 284:22 |
| **1930s** | 82:11 | 486:22 | 221:13 | 294:1 |
| 352:6 | 82:15 | 522:17 | 231:3 | 386:15 |
| **1940** | 82:18 | 522:17 | 231:8 | 388:11 |
| 350:18 | 104:6 | 523:2 | 271:11 | 398:21 |
| **1940s** | 112:21 | 526:13 | 284:19 | 410:15 |
| 352:6 | 115:6 | 527:25 | 284:22 | 410:15 |
| **1944** 344:5 | 115:9 | 529:4 | 285:3 | 411:15 |
| **1950** | 115:17 | **2,000** | 341:22 | 436:21 |
| 350:18 | 118:9 | 395:16 | 436:20 | 436:24 |
| **1960** | 118:17 | **2.1** 445:13 | 443:6 | 444:3 |
| 414:16 | 118:19 | **2.3** 444:1 | 444:2 | 498:20 |
| 415:3 | 119:1 | 444:3 | 444:2 | 506:15 |
| **1960s** | 123:15 | **2.8** 438:20 | 445:6 | **2011** 20:14 |
| 181:19 | 123:16 | **2:21** | 528:7 | 20:18 |
| 352:8 | 150:12 | 239:19 | **2007** 51:22 | 21:2 |
| **1964** 180:1 | 150:17 | **2:30** | 52:20 | 146:2 |
| **1965** | 150:22 | 239:18 | 271:11 | 163:18 |
| 352:12 | 157:21 | **2:34** | 277:18 | 243:19 |
| **1970s** | 178:11 | 239:19 | 374:1 | 541:14 |
| 352:8 | 215:11 | **20** 20:25 | 528:7 | **2012** 28:18 |
| **1974** 330:7 | 216:22 | 57:17 | **2008** | 178:14 |
| **1993** | 217:16 | 143:25 | 231:23 | 199:15 |
| 326:18 | 218:22 | 206:13 | 235:15 | 199:18 |

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 200:1 | 179:21 | 243:2 | **358** 56:13 | **40,000** |
| 200:3 | 181:19 | 243:10 | **36** 31:21 | 150:22 |
| 200:14 | 182:4 | 243:21 | **362** 31:9 | **400** 529:8 |
| 200:16 | 238:16 | 345:10 | 31:15 | **40s** 415:3 |
| 215:11 | 243:19 | 346:24 | 31:16 | **40-something** |
| 219:13 | **25** 20:14 | 437:6 | 118:8 | 294:4 |
| 255:25 | 21:2 | 438:9 | 118:12 | **41** 421:17 |
| 257:12 | 79:20 | 440:18 | 187:16 | **42** 421:17 |
| 257:16 | 80:1, 80:5 | 444:8 | **37** 512:13 | 514:17 |
| 258:19 | 81:13 | 447:17 | **37,000** | **42,000** |
| 394:8 | 81:20 | 447:23 | 220:3 | 506:4 |
| 411:21 | 146:2 | 448:5 | **3-7-33-4.5** | **43** 245:13 |
| 420:1 | 181:1 | 448:8 | 287:2 | 307:3 |
| 439:7 | 182:6 | 448:17 | **377** 514:21 | **43,000** |
| 466:22 | 307:14 | 487:3 | **380,000** | 336:8 |
| 467:6 | 438:19 | **30** 66:17 | 121:20 | **45** 180:22 |
| **2013** | 473:8 | 80:23 | **381,000** | 375:22 |
| 411:22 | 475:3 | 81:1, 81:4 | 113:6 | 525:16 |
| 420:1 | **250** 394:17 | 82:19 | | 525:18 |
| **2014** 439:8 | 402:20 | 97:18 | | **4595** |
| **20s** 344:9 | 402:23 | 97:22 | **4** | 541:19 |
| **20-year** | **254** 121:14 | 119:20 | | **46** 421:18 |
| 515:23 | 123:7 | 270:7 | **4** 52:2 | **4642** |
| **21** 307:12 | **257,800** | 285:2 | 52:23 | 542:15 |
| 468:19 | 500:20 | 292:24 | 79:24 | **46th** |
| **215** 411:11 | **25th** 20:18 | 322:24 | 228:2 | 498:19 |
| 412:9 | 238:25 | 396:17 | 228:11 | **47** 53:17 |
| **218** 51:22 | **26** 170:10 | 396:19 | 228:12 | 53:25 |
| 51:25 | 505:13 | **300** 182:11 | 228:25 | **47,000** |
| 52:19 | 514:20 | **307** 376:22 | 229:9 | 68:22 |
| 53:2 | **27** 516:25 | **30s** 344:9 | 229:17 | 69:18 |
| 374:1 | 521:19 | 415:4 | 230:16 | 69:23 |
| **22** 362:12 | **27,801** | **30-second** | 230:19 | **48** 43:13 |
| **224,092,477** | 514:20 | 22:22 | 445:14 | 43:17 |
| 437:25 | **276** 541:20 | 495:22 | 464:8 | 246:13 |
| **226** 376:23 | 542:6 | **31** 59:12 | 473:10 | **48,000** |
| **23** 67:19 | 542:16 | 64:18 | 473:21 | 150:19 |
| 67:25 | **28** 344:3 | 102:18 | **4,000** | **494** 542:5 |
| 68:15 | **29** 31:21 | 407:12 | 351:18 | |
| 101:7 | 344:3 | 444:2 | **4:00** 70:3 | |
| 410:15 | **290** 65:20 | **31.012** | 70:5 | **5** |
| 411:15 | 406:19 | 478:1 | **4:30** | |
| 528:24 | | **32** 277:18 | 531:18 | **5** 36:10 |
| **2335** 53:10 | **3** | **32,000** | **40** 85:5 | 36:13 |
| 374:7 | | 506:12 | 175:11 | 37:9 |
| **23rd** | **3** 27:23 | **34** 60:2 | 180:22 | 37:22 |
| 532:17 | 112:21 | 376:24 | 180:25 | 37:23 |
| **24** 439:13 | 118:21 | 514:24 | 181:7 | 38:1, 38:4 |
| 439:13 | 119:13 | **34,506** | 181:15 | 38:6, 38:8 |
| 439:17 | 119:15 | 445:2 | 307:2 | 39:24 |
| **24th** | 242:21 | **35** 375:23 | 386:14 | 40:6 |
| | | | 386:18 | 81:14 |

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 106:6 | 430:5 | 319:22 | 140:10 | 542:18 |
| 108:14 | **500,000** | 384:7 | 141:11 | **7th** 541:14 |
| 162:7 | 64:19 | 384:13 | 143:10 | |
| 162:9 | **50s** 415:4 | 384:21 | 143:16 | **8** |
| 164:17 | **50th** | 390:17 | 178:14 | |
| 167:12 | 498:20 | **61-year-old** | 184:20 | **8** 90:2 |
| 187:13 | 499:14 | 62:24 | 199:12 | 90:20 |
| 228:4 | 506:15 | **62** 250:15 | 199:14 | 91:5, 91:8 |
| 228:16 | **533** 246:23 | **622** 514:23 | 199:16 | 106:6 |
| 228:17 | **542** 20:25 | **63.001** | 199:17 | 229:10 |
| 228:25 | **55** 31:24 | 106:25 | 200:1 | 229:19 |
| 232:3 | 421:16 | **63.001(b** | 200:2 | 268:17 |
| 232:5 | **56** 282:20 | 106:10 | 200:7 | 268:20 |
| 240:16 | **56-year** | **64** 180:4 | 200:14 | 307:16 |
| 257:7 | 62:18 | **65** 139:10 | 200:14 | 335:6 |
| 315:19 | **56-year-old** | 141:1 | 200:15 | 335:8 |
| 315:23 | 63:7 | 141:1 | 209:14 | 443:12 |
| 319:6 | **58** 138:23 | 141:4 | 209:15 | 443:19 |
| 320:17 | **59** 138:20 | 141:6 | 251:19 | 444:19 |
| 320:24 | | 141:25 | 257:10 | 531:20 |
| 335:6 | **6** | 143:7 | 257:11 | **8,000** |
| 335:8 | | 251:3 | 257:16 | 113:3 |
| 382:18 | **6** 79:22 | 255:18 | 258:18 | **8:05** 20:17 |
| 404:21 | 80:8 | 382:18 | 323:16 | 21:3 |
| 440:9 | 81:21 | 524:15 | 359:1 | **80** 72:3 |
| 441:6 | 82:15 | **650,000** | 368:20 | 140:3 |
| 441:11 | 99:24 | 197:3 | 466:21 | 142:3 |
| 448:9 | 206:13 | **67** 54:1 | 467:1 | 142:6 |
| 449:4 | 206:20 | **690,887** | 467:6 | 142:8 |
| 449:12 | 206:21 | 445:17 | 517:11 | 142:17 |
| 449:16 | 226:6 | | 524:2 | 143:10 |
| 454:15 | 226:11 | **7** | **70,000** | 173:20 |
| 523:2 | 266:18 | | 69:25 | 341:13 |
| 527:24 | 266:24 | **7** 123:25 | 69:25 | 506:2 |
| 529:4 | 267:3 | 124:3 | **700** 508:2 | 524:2 |
| **5.2** 445:11 | 409:14 | 124:5 | **704** 411:5 | **80s** 277:25 |
| **5.9** 79:20 | 473:9 | 257:6 | 412:5 | 279:18 |
| 79:20 | 473:20 | 267:11 | **739** 308:22 | 282:22 |
| 79:25 | **60** 97:18 | 267:23 | **75** 143:10 | **80th** 52:20 |
| 80:5 | 138:20 | 268:1 | 516:11 | **81** 83:13 |
| 80:25 | 141:7 | 440:10 | **750,000** | **8140** |
| 81:21 | 141:9 | 449:12 | 382:3 | 541:21 |
| 473:8 | 184:20 | 454:15 | **77** 377:3 | 542:7 |
| 473:19 | 516:10 | 464:11 | 378:3 | 542:17 |
| 473:22 | 524:15 | **7(c** 464:12 | 409:8 | **81st** 31:9 |
| 474:5 | **600** 402:25 | **7.25** 181:6 | 410:11 | 31:23 |
| 475:4 | **61** 62:24 | **70** 28:17 | 421:18 | 34:10 |
| **5:30** 370:6 | 138:16 | 138:6 | 422:25 | 34:12 |
| **5:45** 370:5 | 139:10 | 139:10 | **78759** | 53:9 |
| 370:6 | **610** 83:8 | 139:13 | 541:22 | 118:7 |
| **50** 407:5 | 84:14 | 140:3 | 542:8 | 187:10 |

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| **82** 83:12 | 514:23 | | | |
| 163:1 | **90-plus** | | | |
| 163:7 | 194:25 | | | |
| 165:3 | 498:4 | | | |
| 173:19 | **90s** 277:25 | | | |
| 173:22 | 279:18 | | | |
| **820** 320:1 | 282:22 | | | |
| **83** 163:2 | **91** 168:16 | | | |
| 173:17 | 168:18 | | | |
| 173:20 | **92** 173:11 | | | |
| **84** 73:2 | **94** 461:14 | | | |
| **85** 173:18 | **95** 461:14 | | | |
| 307:4 | **98,000** | | | |
| **86** 27:16 | 86:8 | | | |
| 162:25 | **98,184** | | | |
| 514:18 | 86:23 | | | |
| **86-year-old** | | | | |
| 60:23 | | | | |
| 62:18 | | | | |
| **870** 31:19 | | | | |

| 9 |
|---|

| | |
|---|---|
| **9** 90:1 | |
| 90:19 | |
| 91:6 | |
| 377:18 | |
| 377:19 | |
| 377:21 | |
| 377:23 | |
| 378:1 | |
| 378:2 | |
| 443:13 | |
| 444:20 | |
| 444:21 | |
| 449:11 | |
| **9,392** | |
| 514:16 | |
| **9,400** | |
| 506:6 | |
| **9.5** 56:20 | |
| 438:21 | |
| **9:00** 70:3 | |
| 70:5 | |
| **9:19** 540:6 | |
| **90** 61:22 | |
| 69:14 | |
| 72:3 | |
| 95:20 | |
| 254:20 | |
| **905,859** | |

KENNEDY REPORTING SERVICE, INC.
512.474.2233

TRANSCRIPT OF PROCEEDINGS BEFORE

THE SENATE OF THE STATE OF TEXAS

EIGHTY-SECOND LEGISLATURE

(COMMITTEE OF THE WHOLE SENATE)

AUSTIN, TEXAS


IN RE:                      §
                            §
CONSIDERATION OF            §
SENATE BILL 14              §



COMMITTEE OF THE WHOLE SENATE

TUESDAY, JANUARY 25, 2011



        BE IT REMEMBERED THAT AT 8:05 a.m., on

Tuesday, the 25th day of January 2011, the above-

entitled matter continued at the Texas State Capitol,

Senate Chamber, Austin, Texas, before the Committee of

the Whole Senate.  The following proceedings were

reported by Aloma J. Kennedy, Lorrie A. Schnoor and Kim

Pence, Certified Shorthand Reporters.


VOLUME 2                              PAGES 20 - 542

```
 1                    P R O C E E D I N G S
 2                 TUESDAY, JANUARY 25, 2011
 3                      (8:05 a.m.)
 4              CHAIRMAN DUNCAN:  The Committee of the
 5    Whole will come to order.
 6         OPENING INSTRUCTIONS BY CHAIRMAN DUNCAN
 7              CHAIRMAN DUNCAN:  Members, we talked
 8    yesterday a little bit about the process, and I thought
 9    I would go through that once again so that we'll all
10    kind of know what the plan is.
11              First of all, I intend to recognize
12    Senator Fraser in just a moment to lay out the specifics
13    of Senate Bill 14.  And then after he lays the bill out,
14    then members will be recognized for questions of the
15    author or co-authors.  Then after that is finished, then
16    our invited testimony will begin.  It's the Chair's
17    intent to place a 10-minute limit on invited testimony.
18    And then there will be no questions to interrupt the
19    invited testimony as they're laying out their positions
20    or their testimony.  Then once they're finished, members
21    will be recognized for questions.
22              When that's done, we'll have a resource
23    witness panel that will be available for you.  I'm
24    advised that we have David Maxwell, Deputy Director of
25    Law Enforcement with the Office of the Attorney General;
```

CONSIDERATION OF SENATE BILL 14 1/25/2011

1  and Ann McGeehan, Director of Elections, the Secretary

2  of State's office; and Rebecca Davio, Assistant Director

3  for Driver's License with the Department of Public

4  Safety.

5              When we have completed the invited

6  testimony and you've had an opportunity to question

7  those who have been invited, then I will -- I don't

8  think the list is as long as it was last year, but

9  certainly I'm sure there will be discussion among the

10  members concerning their testimony.

11             Then we'll open up for public testimony.

12  You will recall last session, we would announce the

13  names of those who were in line, and you are in line in

14  order of your registration at the front desk.  We will

15  have those persons escorted down to the well, and then

16  they will be allowed to begin their testimony.

17             It's the intent of the Chair to impose a

18  three-minute time limit on the public testimony as well,

19  and I will not recognize anyone to interrupt someone

20  giving public testimony until their time has run.  There

21  is a timer at the front at the secretary's desk.  There

22  will be a warning; I think it's a 30-second warning.

23             Members, we do have a court reporter,

24  Ms. Kennedy.

25             Ms. Kennedy, would you stand so everyone

1    can see you.

2                Remember Ms. Kennedy from last time.  I

3    think she went 12 or 13 hours.

4                Because we're making a record here,

5    obviously we need to be mindful that the court reporter

6    only has two hands and can only type one person at a

7    time.  So the Chair will be careful to help you remember

8    that we cannot have people talking over each other.

9                Also we need to try to identify each other

10   so that -- or identify yourself when you're speaking or

11   I'll try to do that so that the record will be clear as

12   to the source of the comments being recorded.

13               We will take periodic breaks in order to

14   allow the court reporter a little time, but we will move

15   expeditiously as we move through the process.

16               There is a document -- like last session,

17   we will have an orderly process for admitting documents

18   into the record.  They will be labeled as exhibits and

19   be referred to in the record and will be received in the

20   record by exhibit number.  So when you have an exhibit

21   that you want to introduce into the record, well, then,

22   you'll need to have it marked.  And the secretary's desk

23   up here will have a procedure for marking your exhibits

24   and receiving them in the record.

25               Once we have completed the public

CONSIDERATION OF SENATE BILL 14 1/25/2011

1  testimony -- and, obviously, we're going to be

2  interrupted by our Senate session which begins at 11:00.

3  Once we finish the public testimony, then it will be

4  appropriate for you to lay out any amendments that you

5  may wish to have considered by the body.

6            And once that's completed, then,

7  obviously, we will vote on our resolutions to rise and

8  report back to the full Senate.

9            That is basically the layout of the

10  procedure.  Any questions?

11            Senator Van de Putte.

12            SEN. VAN de PUTTE:  Thank you,

13  Mr. Chairman.  Thank you for outlining the process and

14  the procedures that we will be using today.  My question

15  is specifically with those members of the public who

16  wish to offer testimony sometimes today who have

17  disabilities.  To my knowledge, we have people coming to

18  the floor who are in wheelchairs and will not be able to

19  use the podium.  I wanted to ask what sort of amenities

20  or accommodations we will have so that they will be able

21  to have that, but some sort of a table so they can refer

22  to their documents when they're testifying.

23            CHAIRMAN DUNCAN:  Thank you, Senator Van

24  de Putte, an excellent question.

25            We do have a wireless mic that will be

TX_00000380

1   available for those who cannot access the mic -- at the

2   secretary's desk.

3                 SEN. VAN de PUTTE:  Would it be possible

4   for those members of the public who are offering

5   testimony who have disabilities who are in a wheelchair

6   to have some sort of -- either a table or something so

7   that they can refer to their notes?  The problem with

8   last time is that they weren't able to actually, because

9   they don't have use of the podium.

10                 CHAIRMAN DUNCAN:  Senator, we can

11   accommodate that.

12                 SEN. VAN de PUTTE:  Thank you very much,

13   Mr. Chairman.

14                 CHAIRMAN DUNCAN:  Members, also I forgot

15   to mention, the resolution that we passed yesterday

16   allows us to have a staff person on the floor to assist

17   us.  And so if you wish to have that person sit, well,

18   then, you'll need to ask the sergeant for a chair, and

19   we have chairs available back there.

20                 Any other questions?

21                 All right.  The Chair hears none.

22                 Senator Fraser, you're recognized to

23   explain Senate Bill 14.

24

25

```
 1              LAYING OUT OF SENATE BILL 14
 2              SEN. FRASER:  Thank you, members.
 3   Obviously, this is an issue that we know a lot about, we
 4   had a lot of experience with two years ago.  The issue I
 5   think has been defined and talked about a lot.
 6              I think we all recognize the dangers of
 7   voter fraud has threatened the integrity of the
 8   electoral process for the entire history of the United
 9   States.  The threat continues today.  In 2005, there was
10   a Commission, a bipartisan commission, the Carter-Baker
11   Commission, that was appointed by the Election
12   Commission.  Of course, President Carter, a past
13   president; James Baker, Secretary of State, they
14   reaffirmed the dangers by saying, "Elections are at the
15   heart of democracy.  Americans are losing confidence in
16   the fairness of elections.  And while we do not face a
17   crisis today, we need to address the problem of our
18   electoral system."
19              The Commission concluded at the end of the
20   day, "There is considerable national evidence of
21   in-person voter fraud.  And regardless of whether one
22   believes that voter impersonation is widespread or
23   relatively rare, there can be no serious dispute that
24   the real effect can be substantial because in a close
25   election, even a small amount of fraud could make the
```

 1    margin of difference."

 2              Texas today has a legitimate interest in

 3    protecting elections.  It is imperative that we protect

 4    the public's confidence in elections by deterring and

 5    detecting voter fraud.

 6              In upholding the Indiana photo ID law, the

 7    U.S. Supreme Court stated, "Confidence in the integrity

 8    of our electoral process is essential to the functioning

 9    of our participatory democracy.  Voter fraud drives

10    honest citizens out of the democratic process and breeds

11    distrust of our government.  Voters who fear the

12    legitimate votes will be outweighed by fraudulent ones,

13    will feel disenfranchised."

14              On October 10, Lighthouse poll, which I

15    have here and be entering into the record -- it's the

16    newest poll that is out -- shows that 86 percent of

17    Texas voters -- that's both Republican and Democrats --

18    favor voter photo ID laws.

19              The bill that we're laying out today is in

20    compliance with the U.S. Supreme Court Decision which

21    upheld the Indiana voter ID legislation because it,

22    No. 1, deters and detects fraud; 2, it protects the

23    confidence in elections; and, 3, it counts only eligible

24    voters' votes.

25              It also complies with the Supreme Court

1   decision, because it offset burdens on voters by

2   providing access to free ID cards, allowing for

3   provisional ballots and absentee ballots, ensuring that

4   obtaining photo ID is no more inconvenient or burdensome

5   than the usual act of voting and providing an exception

6   for elderly voters.

7                The current law, as you know, provides

8   that when a voter shows up to vote, he or she must just

9   show a valid voter registration card.  If unable to do

10   so, the voter may show a photo ID card or other official

11   mail from a government entity -- utility bill, bank

12   statement, government check, paycheck or other

13   government document with name and address -- and sign an

14   affidavit.

15                Senate Bill 14, what we're doing with this

16   bill, Senate Bill 14 would require a voter to show a

17   photo ID except that people 70 or older on January 1,

18   2012, may continue to vote with just a registration

19   card, under current law.

20                Acceptable ID will include an unexpired

21   card issued by the Department of Public Safety, a

22   military ID, a passport or a citizenship certificate

23   with photo.  Voters who cannot produce an acceptable

24   form of photo identification will be allowed to cast a

25   provisional ballot.  That ballot will be counted if the

1   voter returns within six days to show a photo ID.

2              It would also provide for statewide

3   training and notification of the changes required for

4   the individual to vote with the photo ID.  It would

5   provide for a free DPS-issued identification card to any

6   registered voter who requests an identification card.

7              Every fraudulent vote effectively still is

8   a legitimate vote.  Elections are too important to leave

9   unprotected when the Legislature could take proactive

10  steps to prevent fraud and protect our democracy.

11             Mr. President, that is what Senate Bill 14

12  does.  And if there's no questions, I would move

13  passage.

14             SEN. WHITMIRE:  Mr. President --

15             SEN. VAN de PUTTE:  Yes.

16             SEN. WHITMIRE:  -- could we slow down?

17  Will the gentleman yield?

18             CHAIRMAN DUNCAN:  I think Senator Van de

19  Putte was first on the list, Senator.

20             Senator Van de Putte.

21             SEN. VAN de PUTTE:  Thank you,

22  Mr. Chairman, I think.  Mr, Chairman, inquiry.  At what

23  point in the proceedings today would a motion be in

24  order to move that all of the testimony and record from

25  this issue from the 2009 legislative session be made

CONSIDERATION OF SENATE BILL 14 1/25/2011

1  into the record?  Would that be done -- would that

2  motion be proper at the point of original testimony or

3  at the beginning of these questions at this point?

4           CHAIRMAN DUNCAN:  Senator, at any time

5  that one would want to make that motion, it would be

6  recognized.

7           SEN. VAN de PUTTE:  Mr. Chairman, would

8  you recognize me for that motion at this time?

9           SEN. FRASER:  Mr. Chairman --

10          CHAIRMAN DUNCAN:  Before we do that, we do

11 have a motion in writing that Sen. Huffman intends to

12 introduce with the record, so why don't we do that first

13 and then we'll do everything else.  And it would be my

14 suggestion to -- and what I had hoped to do was finish

15 the testimony or at least the question and answers on

16 the bill and then start at that point in time putting

17 evidence into the record.  So if that's suitable with

18 everyone, it just makes a little more sense to me to

19 keep it in order that way.

20          SEN. VAN de PUTTE:  Thank you,

21 Mr. Chairman.

22          And then I would like to ask my colleague,

23 the author of the bill, to yield.

24          CHAIRMAN DUNCAN:  Okay.

25          SEN. FRASER:  Mr. Chairman, before we --

1          CHAIRMAN DUNCAN:  Senator Fraser, why

2   don't we approach the chair; approach.

3              (Off-the-record discussion at bench)

4          CHAIRMAN DUNCAN:  The Chairman recognizes

5   Senator Huffman for motion in writing.

6          SEN. HUFFMAN:  Thank you, Mr. Chairman.

7          At this time I move that the entire record

8   and transcripts of the hearing related to Senate Bill

9   362 heard by the Committee of the Whole during the 81st

10  Legislative session be included in the record and would

11  move that it marked as Exhibit No. 1.

12         Exhibit No. 1 includes all the invited,

13  public and written testimony, in addition to all of the

14  exhibits submitted by the members during the hearing on

15  Senate Bill 362.  The previous testimony and debate on

16  Senate Bill 362 is relevant, because then and now the

17  objective is to create legislation that protects the

18  integrity and reliability of the electoral process.

19         It includes 870 pages of transcribed

20  testimony.  There were 13 invited witnesses plus two

21  resource witnesses, 36 public witnesses and 29 written

22  articles presented.  So it includes all the exhibits as

23  well, submitted by members during the 81st legislative

24  session on the Committee of the Whole, which totals 55

25  total exhibits.

CONSIDERATION OF SENATE BILL 14 1/25/2011

1           At this time I move for introduction of

2    Exhibit No. 1 into the Committee of the Whole's records.

3           (Exhibit No. 1 marked)

4           CHAIRMAN DUNCAN:  Members, you've heard

5    the motion.  Is there any objection to the motion?

6           SEN. DAVIS:  Question.

7           CHAIRMAN DUNCAN:  Senator Davis, do you

8    have a question?

9           SEN. DAVIS:  Yes.

10           Senator Huffman, during the debate on the

11   Senate floor last session, a number of questions could

12   not be answered by some of the resource witnesses at the

13   moment that they were asked; and, instead, there was a

14   follow-up.  For example, the Secretary of State's office

15   and the Attorney General's office wrote follow-up

16   answers to some of the questions that they were not

17   prepared to ask during the hearing.  Does your motion in

18   writing include the inclusion of those written responses

19   that were provided to the Senate after the hearing took

20   place?

21           SEN. HUFFMAN:  I am not advised on that,

22   but I would certainly have no objection and would move

23   for all of that to be included in the record, because I

24   think it would certainly make it, you know, more

25   complete and certainly would be relevant.

CONSIDERATION OF SENATE BILL 14 1/25/2011

1    The record has been certified by Patsy

2  Spaw, the Secretary of the Senate, and so we might check

3  with her to see if that was done.  If not, we could

4  certainly make sure that it was placed in Exhibit No. 1

5  as part of the record.

6    SEN. DAVIS:  Thank you.  I would

7  appreciate that.

8    CHAIRMAN DUNCAN:  I suggest that it be

9  Exhibit 1A, if there are additional information, so that

10  it can be kept separate from what you are going to

11  introduce in your motion in writing as Exhibit 1.

12    SEN. HUFFMAN:  Yes, sir.

13    CHAIRMAN DUNCAN:  Okay.  Is there any

14  objection to Exhibit 1 being included in the record?

15    All right.  The Chair hears none.  Exhibit

16  1 will be included in the record.

17    (Exhibit No. 1 admitted)

18    CHAIRMAN DUNCAN:  All right.  Sen. Van de

19  Putte.

20    SEN. VAN de PUTTE:  Thank you,

21  Mr. Chairman.

22    QUESTIONS FROM SENATE FLOOR

23    SEN. VAN de PUTTE:  Would the gentleman

24  yield, the author of the bill yield?

25    SEN. FRASER:  I would yield.

CONSIDERATION OF SENATE BILL 14 1/25/2011

```
 1                    SEN. VAN de PUTTE:  Thank you.  Thank you,
 2    Mr. Chairman.
 3                    And thank you, Senator Fraser.
 4                    Senator Fraser, this is kind of like a
 5    dance where we have another song, another round, and so
 6    we find ourselves with another year and this version of
 7    the voter identification bill.  And I wanted to ask you
 8    a few questions.
 9                    Given the fact that the bill that was
10    debated during the 81st Legislature was a different
11    bill, can you tell me the model for the bill that was in
12    the 81st Legislature and the differences in what you
13    have proposed in this legislative session?
14                    SEN. FRASER:  Well, if you don't mind, the
15    bill before us today is Senate Bill 14, and I will
16    probably spend my time talking about that bill.  The
17    bill you're addressing, obviously, didn't get through
18    the process.  So I'm going to be addressing the comments
19    on Senate Bill 14 which is before us.  So I would be
20    glad to describe it, if you would like.
21                    SEN. VAN de PUTTE:  Well, my question has
22    to deal with -- I understand that since last we met,
23    there are two years and different court cases.  And the
24    bill that was before this body last legislative session
25    was modeled on a Georgia law and used the template.  And
```

1   I understand it, this year's model is fashioned after

2   the Indiana law?

3              SEN. FRASER:  And I think you actually

4   have made the point that I was going to make.  Two years

5   have passed.  Since that time, we've had, you know,

6   obviously, the confirmation by the Supreme Court on the

7   photo ID and then also the preclearance of the Georgia

8   bill by Dale Jays (phonetic).

9              So looking at, you know, the experience of

10  the bill in place, the simplicity of the photo ID, we

11  chose to go with that.  And as you will remember, the

12  recommendation by President Carter and Secretary of

13  State Baker was, you know, the national photo ID, and

14  that's what we're attempting to implement.

15             SEN. VAN de PUTTE:  Thank you.

16  Mr. Chairman.

17             And a few other questions.  With the

18  Carter-Baker Commission, they felt very strongly about

19  encouraging the maximum participation in voter and

20  suggested the type of strategies that we're using.  But

21  the addendum for both gentlemen and the members of the

22  commission were that they, as I recall, and entered into

23  the record during last legislative session, was that the

24  conclusion of the commission was that we should not

25  implement the type of photo identification until you had

CONSIDERATION OF SENATE BILL 14 1/25/2011

```
1   universal registration, and I believe that was one.  But
2   given that or not, what I really wanted to ask you is --
3                SEN. FRASER:  Hold on a second.  I'm
4   sorry.  I disagree with that.  That is not what the
5   commission said.  And if you would like to correct that,
6   but I disagree.
7                SEN. VAN de PUTTE:  The State of Georgia
8   is under two sections of the Voting Rights Act, as is
9   Texas.  Is that correct?
10               SEN. FRASER:  They are a Section 5 voting
11  rights state like Texas.
12               SEN. VAN de PUTTE:  And to your knowledge,
13  is the State of Indiana subject to Section 5 of the
14  Voting Rights Act?
15               SEN. FRASER:  To my knowledge, they are
16  not.
17               SEN. VAN de PUTTE:  So Indiana would have
18  a different burden of proof under a legal document and a
19  legal challenge than the State of Georgia?
20               (Brief pause)
21               SEN. FRASER:  I'm sorry.  I was asking for
22  some data.  Would you reask the question, please.
23               SEN. VAN de PUTTE:  The State of Indiana,
24  which your bill is modeled after, without two alternate
25  forms of identification; whereas, the Georgia bill that
```

1    we talked about last legislative session had two --

2    certainly had a photo identification, but if the voter

3    was unable to produce a photo identification, they could

4    produce for the election judges two forms of

5    identification without, and it was utility bill and --

6    in fact, the things that you struck here.

7              But in Indiana that requirement is not

8    there, so we went with the Indiana bill.  But my

9    question is, Indiana is not subject to Section 5 of the

10   Voting Rights Act.  So their legal hurdle to the

11   Department of Justice challenge is very different than

12   what happened in the State of Georgia.  Is that correct?

13             SEN. FRASER:  The Indiana law has been

14   approved by the U.S. Supreme Court, the Georgia law was

15   precleared by the Department of Justice, and both of

16   those have gone through that challenge.

17             SEN. VAN de PUTTE:  Senator Fraser, when

18   this legislature passes the voter identification bill --

19   and there is no doubt that this bill will pass -- it

20   will have to proceed to the Department of Justice for

21   clearance?

22             SEN. FRASER:  As a Section 5 state, we are

23   subject to Section 5 rules.

24             SEN. VAN de PUTTE:  So, yes, it will

25   proceed to the Department of Justice?

1          SEN. FRASER:  We are a Section 5 voter

2    rights state, and we will be subject to those laws.

3          SEN. VAN de PUTTE:  And do you have any

4    concerns that a Section 5 state as Texas would offer to

5    the Department of Justice a voter identification bill

6    that mirrors a non-Section 5 state rather than something

7    that has already been upheld in the Georgia law, a

8    Section 5 state?

9          SEN. FRASER:  We are offering a bill that

10   has been approved by the U.S. Supreme Court.  And the

11   parameters that the Supreme Court set, we meet all of

12   those tests.

13         SEN. VAN de PUTTE:  However, in the

14   Indiana court and in the Supreme Court case on Indiana,

15   what they said was, the undue burden was -- did not be

16   demonstrative because they did not have the level of

17   minority voters, that was never a check point, because

18   they did not have to go through the Department of

19   Justice.  Is that correct?

20         SEN. FRASER:  I'm sorry.  I'm having

21   equipment failure here.  Just a second.

22         (Brief pause)

23         SEN. FRASER:  Senator, I'm sorry.  I'm

24   asking for data, backup data, because the information

25   that you're addressing, my information doesn't agree

1  with that, is that the Georgia law that I have in front

2  of me said it is a photo ID.  Do you have something that

3  shows differently?

4          SEN. VAN de PUTTE:  Yes.  In the Georgia

5  bill, you have to have a photo ID.  However --

6          SEN. FRASER:  I realize you're saying

7  that, but do you have -- you know, do you --

8          SEN. VAN de PUTTE:  The bill that you

9  introduced last year had the two alternate forms of ID,

10  which was exactly the Georgia bill.  We used the model

11  of the Georgia bill.

12          SEN. FRASER:  And that bill is not before

13  us today; Senate Bill 14 is before us.

14          SEN. VAN de PUTTE:  That's correct.  And

15  so my question is --

16          SEN. FRASER:  And I would ask you, did you

17  vote for that bill last year?

18          SEN. VAN de PUTTE:  No, sir, I didn't.

19          SEN. FRASER:  Okay.

20          SEN. VAN de PUTTE:  But my question is, do

21  you have any concerns that we will offer to the

22  Department of Justice a bill, a voter identification

23  bill that is modeled after a state law that does not

24  have to go through Section 5, rather than a Georgia

25  model which already has been proven and has been

1   affirmed, both in the court case and the Department of

2   Justice?  That was my question.  Do you have any concern

3   that we will have done all of this debate and work, and

4   certainly to ensure the ballot security, only to be shut

5   down at the Department of Justice, because we are a

6   Section 5 state and what we're offering in your bill is

7   not something that has been approved by the Department

8   of Justice?

9            SEN. FRASER:  I have no concern about

10  Senate Bill 14, both going before the U.S. Supreme Court

11  or going before the Department of Justice.

12           SEN. VAN de PUTTE:  Thank you, Senator

13  Fraser.  I wanted to ask a little bit of your thinking.

14  And in the bill that you have before us, the student

15  identifications were omitted from your list of

16  acceptable documentation.  And could you give me the

17  rationale why a student photo identification is not

18  acceptable form of identification?

19           SEN. FRASER:  The types of identification

20  we've included are one from a government entity that

21  would identify that person as who they are, that they

22  say they are, they're a valid voter and a citizen of the

23  United States, and these are the ones that we have

24  suggested that would be acceptable.

25           SEN. VAN de PUTTE:  So the rationale for

1  not having student identification cards on the list,

2  since you omitted them, is because they aren't issued by

3  a governmental entity?

4          SEN. FRASER:  I didn't say that.

5          SEN. VAN de PUTTE:  I'm sorry.  Can you

6  repeat your answer.

7          SEN. FRASER:  I said I did not say that.

8          SEN. VAN de PUTTE:  So why were the

9  student identifications -- you explained that the

10  student identifications were omitted from the list of

11  acceptable documentation, because it was not a

12  government entity.

13          SEN. FRASER:  The four types of

14  identification that we are offering up we believe are

15  less confusing, they're simpler for both voters and

16  election voters.  Everyone knows what they look like.

17  There is a standardization of those, and they all look

18  alike and it would be less confusing for the systems who

19  are accepting the voter IT.

20          SEN. VAN de PUTTE:  And, Senator Fraser,

21  one of the provisions in your bill also omits birth

22  certificates from the list of acceptable forms of

23  identification, even though that does come from

24  government entities.  And so why is it that birth

25  certificates were omitted?

CONSIDERATION OF SENATE BILL 14 1/25/2011

1                    SEN. FRASER:  This is requiring a photo

2     ID, current photo ID.

3                    SEN. VAN de PUTTE:  Senator Fraser, are

4     there any provisions in the bill to accommodate a voter

5     that has a different address on their photo

6     identification and their voter registration card?

7                    SEN. FRASER:  The Secretary of State is

8     here as a resource witness, and I'm sure they will be

9     glad to answer that.

10                    SEN. VAN de PUTTE:  No, I'm not asking the

11     difference.  I'm asking, is there any provision in

12     Senate Bill 14?

13                    SEN. FRASER:  It is not addressed, because

14     that is taken care of by the Secretary of State, that we

15     don't address that in the bill.  That would be by an

16     interpretation of rule of the Secretary of State.  They

17     will be here, and you can ask them that question.

18                    SEN. VAN de PUTTE:  So also you would

19     prefer that we ask the Secretary of State what sort of

20     provision, since your bill is silent on different last

21     names?

22                    SEN. FRASER:  Again, that's a question

23     that --

24                    SEN. VAN de PUTTE:  So, for example, women

25     that got married?

CONSIDERATION OF SENATE BILL 14 1/25/2011

1    SEN. FRASER:  We've actually got two

2  different -- you know, kind of an overlap here.  We've

3  got the Department of Public Safety that I believe

4  Senator Williams is going to be answering questions,

5  because that's his area.  And then we also have the

6  Secretary of State available as a resource that I think

7  you can ask that question.

8    SEN. VAN de PUTTE:  Senator Fraser, under

9  Senate Bill 14, your voters can cast a provisional

10  ballot.  Under the Indiana bill, that is set at a 10-day

11  cure.  Why is it that you chose a six-day cure?

12    SEN. FRASER:  And you'll remember, the

13  Georgia law is only 48 hours, two days.  They went 10

14  days; the Georgia law went two days.  We decided that

15  six days should be sufficient to come back.

16    SEN. VAN de PUTTE:  And as I understand

17  it, the Georgia law does have a 48, but they can use two

18  alternate forms of ID which are not in your bill.  So

19  what sort of --

20    SEN. FRASER:  I'm sorry.  You know, you

21  keep saying that.  You need to pull up the data to show

22  me that, please.

23    SEN. VAN de PUTTE:  So to prove their

24  provisional ballot is correct and the six-day cure, what

25  documentation does your bill have that is acceptable?

CONSIDERATION OF SENATE BILL 14 1/25/2011

```
 1                    SEN. FRASER:  Photo ID.
 2                    SEN. VAN de PUTTE:  So only a photo
 3   identification.  So they would have to --
 4                    SEN. FRASER:  The acceptable photo IDs
 5   that are outlined in the bill would be an acceptable
 6   form, yes.
 7                    SEN. VAN de PUTTE:  Senator Fraser, do you
 8   know right now in the State of Texas, we're able to cast
 9   provisional ballots?  That's correct, isn't it?
10                    SEN. FRASER:  I'm sorry.  Ask that again.
11                    SEN. VAN de PUTTE:  Current election law
12   allows Texas voters to cast a provisional ballot.  Is
13   that correct?
14                    SEN. FRASER:  I'm sorry.  That is another
15   question I think you should ask the Secretary of State.
16   It is my belief that, but I'm sorry, I don't want to
17   answer that.  You can, if you don't mind, ask the
18   Secretary of State.
19                    SEN. VAN de PUTTE:  Thank you, Senator.
20   Since it's based on Indiana law, do you believe that the
21   State of Texas has a greater minority population than
22   the State of Indiana?
23                    SEN. FRASER:  I'm not advised.
24                    SEN. VAN de PUTTE:  To your knowledge,
25   have any studies been done to determine if there has
```

1  been, under current Texas voter laws, any impact that it

2  would have on affected class of Latino and

3  African-American voters?

4  SEN. FRASER:  The bill that I'm laying out

5  today is a model that has been approved by the U.S.

6  Supreme Court, it has been precleared by the Department

7  of Justice in Georgia.  It will deter fraud.  We're

8  providing free access of cards.  And, yes, we believe

9  this will protect confidence in election in making sure

10  only eligible voters are counted.

11  SEN. VAN de PUTTE:  Senator Fraser, on the

12  availability of free identification cards, is there a

13  means test, or what sort of proof do citizens have to

14  give to the Department of Public Safety to be able to

15  get a free identification card under your bill?

16  SEN. FRASER:  The Department of Public

17  Safety is here as a resources witness.  Senator Williams

18  is also here.  That's his area of expertise.  If you

19  have a question about that, if you would like, I will

20  yield to Senator Williams now or you can wait and ask

21  the DPS when it comes up.

22  SEN. VAN de PUTTE:  Well, right now the

23  DPS I don't think gives free IDs.  But in your bill,

24  what sort of process or documentation can voters use to

25  get a free identification card, in your bill?  What are

1   the --

2              SEN. FRASER:  If you would like I can

3   yield to Senator Williams or we can wait and have the

4   DPS.  Our instruction is the bill, is that they will

5   issue an ID card and they will not charge.  That is very

6   clear to the DPS.  And if you want to ask how that will

7   be done, they will be coming up, and you will be able to

8   ask that question.  Or if you would like for me to yield

9   to Senator Williams, we'll let him answer that.

10             SEN. VAN de PUTTE:  No, Senator.  Thank

11  you.  I appreciate this is just a different bill from

12  last legislative session, and I was trying to get at

13  least some of your thinking of why you went with a

14  different bill than last year, a more restrictive, a far

15  more restrictive bill than what we debated last

16  legislative session.  And I look forward to the

17  questions, I look forward to the testimony today, but I

18  don't have any other further questions.

19             And I'm sure some of my colleagues have

20  questions, both of the author of the bill and any of the

21  other senators that have certain sections that they have

22  got expertise on.

23             But thank you very much, Mr. Chairman.  I

24  don't have any other further questions.

25             CHAIRMAN DUNCAN:  Senator Watson?

CONSIDERATION OF SENATE BILL 14 1/25/2011

```
 1              SEN. WATSON:  Thank you, Mr. Chair.
 2              Will the senator yield for a couple of
 3  questions?  Oh, I'm sorry.
 4              SEN. FRASER:  One second, please.  Are you
 5  wanting me to yield?
 6              SEN. WATSON:  Yes --
 7              SEN. FRASER:  Hold on a second, please.
 8              SEN. WATSON:  -- if you don't mind.
 9              (Brief pause)
10              (Senator Whitmire speaking without mic)
11              SEN. FRASER:  Do you have the floor now?
12              (Senator Whitmire speaking without mic)
13              SEN. FRASER:  No, you're asking questions
14  over here.
15              (Senator Whitmire speaking without mic)
16              SEN. FRASER:  Making sure I get the
17  answers correct.
18              I will yield now.
19              SEN. WATSON:  Thank you, Chairman Fraser.
20              I want, if you don't mind, to ask about
21  the fiscal note for just a second.  The fiscal note that
22  was attached to your bill, Senate Bill 14, indicates
23  that the fiscal implication to the state is anticipated
24  to be $2 million.  Is that correct?
25              SEN. FRASER:  Could you hold one second.
```

CONSIDERATION OF SENATE BILL 14 1/25/2011

```
1              SEN. WATSON:  Sure.
2              SEN. FRASER:  I need to pull the data
3   here.
4              (Brief pause)
5              SEN. FRASER:  Senator, I was just
6   verifying.  We spent a lot of time last night talking
7   about this.  I think you're aware that the HAVA funds
8   that come from the federal government, which I believe
9   are Help America Vote Institute, I guess it is, Help
10  America Vote, the HAVA, there are funds that come to
11  every state to the secretary of state.  We have a fund
12  that is setting in the Secretary of State's office that
13  would be more than sufficient to handle this.
14              In other states like Indiana and Georgia,
15  the HAVA funds have been used before.  We have requested
16  that those funds be available for this.  They advised us
17  back, until the passage of the bill, they can't approve
18  the funds.  But the assumption is that those funds are
19  before the Secretary of State, and they will be here at
20  some point.  You can ask them about those funds, the
21  parameters, but it is our belief that the HAVA funds
22  will be available for this and would offset the fiscal
23  note.
24              SEN. WATSON:  I appreciate that answer.
25  My question was, it's a $2 million fiscal note.  Right?
```

CONSIDERATION OF SENATE BILL 14 1/25/2011

```
 1              SEN. FRASER:  Right now the fiscal note
 2  that was delivered is $2 million, yes.
 3              SEN. WATSON:  Okay.  And that's what I
 4  really wanted to ask about.  And I'll talk about the
 5  fact that y'all want to take some federal funds, here in
 6  a second.  But first of all, last session when we were
 7  talking about the fiscal note, my memory was and is,
 8  that at the beginning of the session when you filed the
 9  bill last session, there was a zero fiscal note, and
10  then that got changed to the same as it is right now, a
11  $2 million fiscal note for voter awareness, and it was
12  exclusively for voter awareness in the second fiscal
13  note.
14              Can you tell me what analysis has gone
15  into coming up with how much money should be spent on
16  voter awareness and voter education regarding this bill,
17  in order to get to that $2 million?
18              SEN. FRASER:  I think the analysis on this
19  comes from the Secretary of State's office, and I'm sure
20  they will be glad to answer your question.  Two years
21  ago before we started, we advised them that we needed
22  voter education.  If you remember in the bill, we
23  discussed in that when we were discussing that, that we
24  needed to have an appropriation for that.
25              I think Senator Ogden stood up and talked
```

1    about the fact that they would be willing to make sure

2    that there was money there.  Since then, we have been

3    made aware that the Secretary of State not only I think

4    has a plan for doing that but also a plan for requesting

5    the funds from HAVA.

6                    SEN. WATSON:  Well, I'll ask about that.

7    So, then, let me ask you another question.  You

8    indicated in your opening comments that -- and I've read

9    your legislation -- under this bill, everyone gets a

10   free identification card if they come in and ask for a

11   free identification card, they show a voter registration

12   card and/or they apply for a registration card.  That

13   $2 million that you've just talked about doesn't include

14   the cost, any of the cost for providing these free

15   identification cards, does it?

16                    SEN. FRASER:  I'm sorry.  I was doing

17   something else.  Would you ask that last question again,

18   please.

19                    SEN. WATSON:  Does the $2 million in the

20   fiscal note include any of the cost of providing free

21   identification cards?

22                    SEN. FRASER:  To my knowledge, it does

23   not.

24                    SEN. WATSON:  And, in fact, there is no

25   means test and your bill forbids DPS from collecting a

 1  fee.  If any eligible voter comes in or submits a

 2  registration application, they can then avoid what is

 3  the typical $15 fee?

 4              SEN. FRASER:  Senator, have you seen the

 5  numbers that have been collected by DPS on the number of

 6  eligible voters that have registered since 2006, the

 7  ones that registered with a driver's license or a

 8  driver's license and a social security card that

 9  identified the number of people registering --

10              SEN. WATSON:  Yes.

11              SEN. FRASER:  -- that already had

12  identification?  So the question you're asking is, the

13  universe we're talking about we believe is very, very,

14  very small.  In fact, the Carter Commission, after the

15  implementation in both Indiana and Georgia, and actually

16  Mississippi they looked at, they found that only 1.2

17  percent of people did not have, already have a photo ID

18  available, so the universe of this, so the

19  question you're asking --

20              SEN. WATSON:  Then why don't we talk about

21  specific numbers.  With you talking about those numbers,

22  you're probably aware that in 2007, House Bill 218 was

23  offered.  It was referred to the committee, the Senate

24  Committee on State Affairs.  And in that one, which was

25  HB 218, DPS talked specifically about identification

CONSIDERATION OF SENATE BILL 14 1/25/2011

```
 1  cards and it put a fiscal note, it believed that it
 2  would be $1.3 million per biennium or $4 million every
 3  six years out of the highway fund.  Were you familiar
 4  with that?
 5           SEN. FRASER:  Senator, you're getting into
 6  an area that's outside of my area of expertise.  We have
 7  the person that's in charge of that.  You've got two
 8  choices.  Either you can ask that question of DPS as a
 9  resource when it comes up, or I will yield to Senator
10  Williams right now and he can answer your question.
11           SEN. WATSON:  Senator, if you would answer
12  that question.
13           SEN. FRASER:  I now yield to Senator
14  Williams.
15           SEN. WILLIAMS:  I just want to be sure
16  I've got your question right.
17           SEN. WATSON:  Sure.  Since we're talking
18  about numbers here -- and I'm trying to get a feel for
19  what the cost of this is -- in House Bill 218 in the
20  2007 -- the 80th legislative session, there was a bill
21  filed that dealt with the provision of identification
22  cards.  And in that one, the LBB indicated the fiscal
23  note would be $1.3 million or $4 million every year
24  coming out of the highway fund.  Are you familiar with
25  that?
```

CONSIDERATION OF SENATE BILL 14 1/25/2011

1          SEN. WILLIAMS:  I'm not familiar with

2   House Bill 218.  But, you know, I take what you're

3   saying --

4          SEN. WATSON:  Sure.  Okay.

5          SEN. WILLIAMS:  -- at value.

6          SEN. WATSON:  And since I anticipate that

7   there would be deferral to you on the next question,

8   too, let me just go ahead and ask that.  Last session,

9   in the 81st session, there was a bill by -- it was HB

10  2335 that indicated, similar to what Senate Bill 14 does

11  not, that there couldn't be a fee charged for issuing a

12  document that someone might use as proof of their

13  identification for purposes of voting.  In the fiscal

14  note there, the LBB singled out DPS identification

15  cards, which is what we're talking about here, and

16  assumed that if everyone used those, the number they

17  came up in that fiscal note was $47 million over five

18  years.  Are you familiar with that one?

19          SEN. WILLIAMS:  I'm not familiar with

20  that --

21          SEN. WATSON:  Okay.

22          SEN. WILLIAMS:  -- particular bill.  But

23  what I can tell you is that the cost to the Department

24  of Public Safety for issuing an ID card is about $1.67.

25  It's a very small amount of money.  So $47 million

1   sounds -- that's a lot of IDs at a buck 67 apiece.  And

2   so what I would say is that when I discussed this with

3   the Department of Public Safety recently -- and they'll

4   be here to testify about this in detail more -- I think

5   that it would be difficult for them to determine now how

6   many people might take advantage of the free ID card.  I

7   think it's probably not possible for them to estimate

8   that.

9            But the cost, I think we're all pretty

10  comfortable that it would be fairly negligible.  When

11  you look at the universe of registered voters, which is

12  somewhere around 13 million people, I think, and you've

13  got about 15 million people that have either a driver's

14  license -- and I can get you the exact numbers.  I have

15  them here -- there are a lot of people that already --

16            SEN. WATSON:  Right.

17            SEN. WILLIAMS:  -- have state ID cards.

18  And a lot of the folks that don't have those would be

19  using a mail-in ballot, and there is no requirement to

20  present any kind of photo identification for a mail-in

21  ballot, and this legislative doesn't touch that.  So we

22  think that the chances that there's going to be somebody

23  who is going to want to avail themself, there will be

24  some, but it's going to be a very small number.

25            SEN. WATSON:  Of course, what I'm

1   attempting to do is not engage in that as I vote no

2   this.  What I've tried to go is go back and find out

3   what the LBB, which we rely upon for fiscal notes, has

4   actually said about these sorts of things, with previous

5   legislation that has addressed this, as opposed to

6   speculation.

7                    SEN. WILLIAMS:  And, Senator Watson, I

8   understand, and there are a lot of things -- I'm not

9   familiar with those bills.  And what I would tell you is

10  that each -- the LBB comes up with their methodology

11  based on what each bill's requirements are.  And not

12  being familiar with that --

13                    SEN. WATSON:  Sure.

14                    SEN. WILLIAMS:  -- I can't tell you what

15  the difference between that and this is.  But we did

16  specifically sit down and talk to DPS, and they really

17  don't expect that this is going to be any big burden on

18  the agency that they're not going to be able to handle.

19                    SEN. WATSON:  Thank you for your answer.

20                    SEN. WILLIAMS:  Yes.

21                    SEN. WATSON:  I have a couple more

22  questions for Senator Fraser, if that would be all

23  right.

24                    SEN. FRASER:  I'm back with you.

25                    SEN. WATSON:  Okay.  Great!  Thank you,

CONSIDERATION OF SENATE BILL 14 1/25/2011

1    Senator.

2              Would the HAVA money that -- first of all,

3    you're familiar that in the base budget that the Senate

4    has but out, the $2 million for this biennium for voter

5    education has been explicitly cut.  You're familiar with

6    that.  Right?

7              SEN. FRASER:  I don't think the word

8    "explicitly cut," I don't think it's been addressed.

9              SEN. WATSON:  Well, it's been struck

10   through in the base budget.  Did you know that?

11             SEN. FRASER:  I'm not advised.

12             SEN. WATSON:  Okay.  Are you also familiar

13   that in this budget it calls for a $358 million cut to

14   the DPS budget?

15             SEN. FRASER:  Again, I'm not on Finance;

16   I'm not sure you're on Finance.  And so, no, I

17   haven't -- the base bill is the starting point of

18   discussion, so I'm not advised.

19             SEN. WATSON:  All right.  So you're not

20   advised whether, out of that 9.5 percent of the cut

21   comes in regulatory and the licensing area for DPS?

22             SEN. FRASER:  Well, and as you know, as we

23   start the session, that's a draft budget as a starting

24   point.  We're a long ways from that being concluded.  So

25   the answer is no, I'm not aware.

CONSIDERATION OF SENATE BILL 14 1/25/2011

```
 1                    SEN. WATSON:  Thank you very much.
 2                    Thank you, Mr. Chairman.
 3                    SEN. ELTIFE:  Senator Whitmire, what
 4   purpose do you rise?
 5                    SEN. WHITMIRE:  Will the gentleman yield?
 6                    SEN. ELTIFE:  Senator Fraser yield?
 7                    SEN. FRASER:  Be glad to.
 8                    SEN. WHITMIRE:  Senator Fraser, a couple
 9   of questions about the implementation of your
10   legislation if it passes.  First off, I have to make
11   this observation:  Have you ever seen the gallery so
12   empty when the Legislature is considering something
13   that's been given such a high billing as Senator Duncan
14   was making yesterday when he asked us to go to Committee
15   of the Whole?  I mean, how timely this was and how
16   critical it was?  The Governor has made it an emergency,
17   and I don't think I've -- I don't know if there's 20
18   people in the gallery.  If it's so important, can you
19   explain to me why the gallery is empty --
20                    SEN. FRASER:  I am not advised.
21                    SEN. WHITMIRE:  -- based on --
22                    SEN. FRASER:  I'm concentrating on the
23   action on the floor rather than looking up and seeing
24   who is in the gallery.
25                    SEN. WHITMIRE:  Well, but it's an
```

1  indication, if the public is really concerned,

2  particularly based on your polling data, which I'm sure

3  you would join with, we don't govern in the state by

4  polls normally, do we?

5              SEN. FRASER:  Well, other than I find it

6  interesting, whenever they asked the people of your

7  district that you represent --

8              SEN. WHITMIRE:  Sure.

9              SEN. FRASER:  -- of whether they're in

10 favor, the polls continue to show that the public, both

11 Republican and Democrat --

12             SEN. WHITMIRE:  Well --

13             SEN. FRASER:  -- you say, "Will you

14 support a person voting with a photo ID?"

15             SEN. WHITMIRE:  And did you include in

16 that question and would you be for it if it would

17 disenfranchise senior citizens, students or others?  You

18 and I know it's all in how you ask the question.  In

19 fact, the way you're stating it, I'm surprised you

20 didn't get 100 percent.  If you ask people, "Are you

21 against vote fraud?" I would assume you would get

22 100 percent.

23             SEN. FRASER:  Here's the question --

24 here's the question --

25             SEN. WHITMIRE:  It's the unintended

1    consequences that we're concerned about.

2                    SEN. FRASER:  "Do you favor or oppose

3    requiring a photo ID before a person is allowed to

4    vote?"  Pretty straightforward.

5                    SEN. WHITMIRE:  I'm surprised you didn't

6    get 100 percent if you include "and stop fraud."  It's

7    when you add into it, "if it meant disenfranchising

8    senior citizens," and then I think you would have a

9    significant drop.

10                   The bottom line is, Senator Fraser, and

11   we'll have -- and let's have this ballot:  Would you

12   concede that we're all, all 31 of us are against

13   election fraud?

14                   SEN. FRASER:  I will not concede that

15   until after the vote, and we're assuming the ones that

16   vote for it are --

17                   SEN. WHITMIRE:  Well, let me go ahead and

18   speak for the 12 of us that are probably going to vote

19   "No."  We're all against election fraud.  And I would

20   suggest we've actually seen an election process since we

21   took this up two years ago.  Let's look at the most

22   recent election.  What fraudulent activity this past

23   November are you so concerned about?  I think it's the

24   election -- and maybe I should be more concerned.

25                   If you look at the election results, it

CONSIDERATION OF SENATE BILL 14 1/25/2011

1   was an overwhelming victorious day for Republicans in

2   November.  You replaced 34 Democrats in the house.  Now,

3   are you suggesting there was significant fraud on that

4   election day?

5             SEN. FRASER:  Senator, all we're trying to

6   do with this bill is that when you walk into the polling

7   place and represent that you are John Whitmire --

8             SEN. WHITMIRE:  Sure.

9             SEN. FRASER:  -- that you can prove you

10  are who you say you are before you vote, it's a very

11  simple concept.

12            SEN. WHITMIRE:  Except, Senator Fraser,

13  the unintended consequences that you're going to

14  disenfranchise people that have not been able to acquire

15  these cards, and that's what I want to spend a few

16  moments on.  Walk me through a real life example of how

17  a senior citizen in my district is going to acquire that

18  card.  Do they do it by mail?  Do they have to do it in

19  person?  What's the process?

20            SEN. FRASER:  Senior citizens over --

21            SEN. WHITMIRE:  Give me a real life.

22  Don't say, "We're going to provide it."  Let's break

23  down what an 86-year-old lady in my district, never been

24  required to have one, how is she going to get her card?

25            SEN. FRASER:  She would vote under current

CONSIDERATION OF SENATE BILL 14 1/25/2011

1  law because she's exempt.

2          SEN. WHITMIRE:  You've given her an

3  exemption.  Does she have to prove, that day, her age?

4  I mean, Troy --

5          SEN. FRASER:  You can ask that question of

6  the Secretary of State.  But I'm assuming --

7          SEN. WHITMIRE:  Well, you're the author.

8  And let me just tell you, like I said, we're all against

9  fraud.  As elected officials, it's in our own personal

10  self-interest to have honest elections with the highest

11  integrity.  We're doing it for the people that we

12  represent as well.  So that's not the issue, are we for

13  or against fraud?  It's the implementation, it's the

14  disenfranchisement, Troy, that we're fighting for and

15  what we've been fighting for, for the last couple of

16  years.  Tell me how we're going to address the

17  unintended consequences of someone not being able to

18  vote on election day, because I know you don't want

19  that.  And I --

20          SEN. FRASER:  I was sent down here by the

21  people of my district to represent their views.  The

22  polling of my district shows that it's almost 90 percent

23  of the people in favor of it.

24          SEN. WHITMIRE:  Okay.

25          SEN. FRASER:  The district that you

1  represent, I think if you poll in that district -- and I

2  have used some polling that shows close to the same

3  number -- that say that when they're asked, "Do you

4  think you should have to show a photo ID?" and they say

5  yes.

6              SEN. WHITMIRE:  And my --

7              SEN. FRASER:  So my answer is, we need to

8  pass this, because the people in our district --

9              SEN. WHITMIRE:  Well --

10             SEN. FRASER:  -- believe that they should

11 show a photo ID.

12             SEN. WHITMIRE:  First of all, I don't

13 govern by poll.  And if I was at a town hall meeting and

14 I walked through, after they've said they're for voter

15 ID, then I start talking about the implementation of it,

16 they start being just as concerned as I am.  So I want

17 to know how people are going to acquire these cards.

18 Forget the 86-year-old.  Let's go to a 56-year- old

19 person.  How do they acquire the card?  Are you familiar

20 in Houston it takes two to three hours to get a driver's

21 license at the DPS office?

22             SEN. FRASER:  John, I was about to ask

23 you, you know, ask you your age, but I know your age.

24 We're both 61.  A 61-year-old person in our age group,

25 is it going to be a real problem for you and I to drive

1   down to the DPS to get --

2            SEN. WHITMIRE:  Well, see, that's what's

3   so sad about this discussion.  You're not putting

4   yourself in the shoes of someone who doesn't have the

5   means that you and I have, they have to depend on

6   someone else for transportation.  They may not have any

7   resources.  How is a 56-year-old person in Houston,

8   Texas, going to acquire this card --

9            SEN. FRASER:  We are not changing --

10            SEN. WHITMIRE:  -- no driver's license.

11            SEN. FRASER:  We are not changing the

12   mail-in ballot.  And if someone has a reason that they

13   need to vote by mail --

14            SEN. WHITMIRE:  On a mail-in ballot, how

15   do you prove -- that's early voting.  How do you verify

16   who you are in that instance?

17            SEN. FRASER:  I'm sure the Secretary of

18   State would be glad to answer that.

19            SEN. WHITMIRE:  Okay.  But that's not what

20   we're talking about.  We're talking about on election

21   day, a person in Houston wants to vote, how do they

22   acquire the voter ID, photo ID?

23            SEN. FRASER:  The DPS and the Secretary of

24   State will both be here, and I'm sure they will be glad

25   to answer that question.

CONSIDERATION OF SENATE BILL 14 1/25/2011

1      SEN. WHITMIRE:  Troy, you're proposing

2  this.  And before we go forward, I would like to know,

3  do you have to go to the DPS office?  Do you order it by

4  mail?  That's a critical concern of all of us that are

5  voting "No" against this bill.  And I don't --

6      SEN. FRASER:  Senator, did --

7      SEN. WHITMIRE:  -- think you want to

8  disenfranchise anybody, but I'm afraid that there's

9  unintended consequences that you have not envisioned.

10      SEN. FRASER:  Did another senator advise

11  you of what you had to do to go down to the DPS office

12  to get your driver's license?

13      SEN. WHITMIRE:  Well, we're not talking

14  about me.  We're fortunate; you and I are fortunate.  We

15  probably don't have to wait in lines.  In Houston.

16  Texas --

17      SEN. FRASER:  There are 15 million drivers

18  in Texas.  Of the 31 Senate districts, I think that

19  would mean there's about 500,000, I believe, in my

20  district.  And I don't think I've got a one of them that

21  I instructed on how to go down and get a photo ID.

22      SEN. WHITMIRE:  Okay.  Well, let me just

23  tell you about the DPS operations in Harris County.  A

24  working person cannot go by and get their license

25  renewed on their lunch hour, before work or after work,

1  because literally it's a two to three-hour wait.  So how

2  do you add this new group of participants that have to

3  show up at a DPS office to get a voter ID.

4              SEN. FRASER:  We have someone coming from

5  the DPS.  I think you can ask that question or

6  I'll yield to Senator Williams.

7              SEN. WHITMIRE:  I'm not sure if they're --

8  I think you as the sponsor ought to explain that.

9              SEN. FRASER:  The bill that I'm laying out

10 is very clear, that it complies with the Supreme Court

11 ramification and it also has been cleared by the

12 Department of Justice.

13             SEN. WHITMIRE:  Okay.  So you don't know.

14 Is that your answer?

15             SEN. FRASER:  I said we've got resource

16 witnesses that are coming.  I'm not an expert in that

17 area.  We do have an expert coming, and they'll be glad

18 to answer your question.

19             SEN. WHITMIRE:  The DPS folks will have to

20 publicly say at Gessner and I-10 or at Tacoma and 290,

21 two sites in my district -- and I complained and asked

22 for more resources -- it's a two- to three-hour wait,

23 Governor Dewhurst, to get your driver's license renewed.

24 So you can't even go over there on your lunch hour and

25 get a driver's license, and now you want the folks to go

CONSIDERATION OF SENATE BILL 14 1/25/2011

1   over there and, I assume, wait in line to get a voter

2   ID.

3           Let me ask you another question about the

4   education that you're going to provide.  Is it going to

5   be done in bilingual materials with a --

6           SEN. FRASER:  I'm sure the Secretary of

7   State will be glad to answer that question.

8           SEN. WHITMIRE:  Well, you're the sponsor.

9           SEN. FRASER:  And as the sponsor, I

10  invited the Secretary of State as a resource witness, to

11  make sure we have someone that knows the answer to that

12  particular question.

13          SEN. WHITMIRE:  One also is, your bill

14  provides same-day registration.  Now, according to you,

15  you're going to have a fail-safe system that you'll know

16  who is showing up to vote.  Are you open to the idea

17  that someone who has gotten motivated in the last 30

18  days, maybe the days just leading up to the election,

19  with this secure form of ID can show up on election day,

20  prove who they are and ask to vote?

21          SEN. FRASER:  The bill does not provide

22  for same-day registration.

23          SEN. WHITMIRE:  I'm sorry.  What?

24          SEN. FRASER:  The bill does not provide

25  for same-day registration.

1           SEN. WHITMIRE:  Would you be amenable to

2     us proposing it and --

3           SEN. FRASER:  The bill does not provide,

4     as I -- I filed the bill, and the bill does not provide

5     for same-day registration.

6           SEN. WHITMIRE:  Okay.  Thank you for your

7     answers.

8           CHAIRMAN DUNCAN:  Senator Uresti.

9           SEN. URESTI:  Thank you, Mr. Chairman.

10           Would the gentleman yield for some

11     questions?

12           SEN. FRASER:  I would love to yield.

13           SEN. URESTI:  Thank you, Senator Fraser.

14     I want to ask you a few questions, kind of to follow on

15     what Dean Whitmire asked you specifically regarding the

16     DPS offices.  And I don't know if they're here yet or

17     not.  But particularly about my district, you know how

18     large it is.  It goes from San Antonio all the way to

19     El Paso, and it has 23 counties, as I'm sure you're

20     aware, Senator Fraser.

21           And one of the concerns that I have is

22     that between here and El Paso -- and you may know this.

23     If not, I would like to let you know and the other

24     members know -- well, let me ask you this:  Do you know

25     how many of my 23 counties do not have a DPS office?

CONSIDERATION OF SENATE BILL 14 1/25/2011

1    SEN. FRASER:  Senator, you know, the start

2  of your description of this, I'm very familiar with the

3  district, because I used to represent a lot of it.  And

4  that area between -- going out toward El Paso, I've had

5  that when I was a state rep.  It was in my state

6  representative district.  And then part of your other

7  district was when I was a senator.  So, yes, I'm very

8  familiar with it.

9    The answer to your question that you're

10 asking about driver's license location, we'll have

11 somebody from DPS here, and I'm sure they'll be glad to

12 answer that question for you.

13    SEN. URESTI:  Well, in the meantime,

14 Senator Fraser, let me let you and the members know.

15 There are eight counties in my district out of the 23

16 that do not have a DPS office.  Loving County has no

17 office, Crockett County, Hudspeth County, Jeff Davis

18 County, Kinney County, Real County -- we had some good

19 folks here yesterday representing Real County -- and

20 Terrell County have their offices temporarily closed.

21 And, Senator Fraser, do you know how many people live in

22 those counties?  There are 47,000 people that live in

23 those counties in my district that don't have a DPS

24 office.

25    SEN. FRASER:  Do you know how many in

CONSIDERATION OF SENATE BILL 14 1/25/2011

1  those counties drive that have a license?

2          SEN. URESTI:  No, I don't.  Do you know,

3  Senator?

4          SEN. FRASER:  I don't, no.  I have been

5  out in those counties and I see people driving.  I'm

6  assuming they have a driver's license.

7          SEN. URESTI:  Well, it makes it even more

8  difficult if they don't have a driver's license and they

9  need to get a driver's license or a photo ID to vote.

10  How are they going to drive long distances in order to

11  retrieve that -- or obtain that ID?

12          SEN. FRASER:  Again, the data we've been

13  shown is that people registered to vote -- and I guess I

14  would like to look in your area -- but about 90 percent

15  of the people that are coming in show their driver's

16  license when they register to vote.

17          You know, yes, there's -- it looks like

18  there's a lot of people or, you know, 47,000, but I'm

19  assuming that the bulk of those, probably a lot of them

20  have IDs.

21          SEN. URESTI:  Well, that's an assumption,

22  Senator Fraser, that you're making that I don't have the

23  luxury of making on behalf of those 47,000 people.  But

24  in addition to that, Senator Fraser and members, there's

25  another 70,000, another 70,000 constituents in my

1    district that have access to only partial or sporadic

2    service; for example, Senator Fraser, the first Tuesday

3    of each month from 9:00 to 4:00.  So they have one day a

4    month, members, to go and get an ID, and that's between

5    the hours of 9:00 to 4:00.

6                    Well, if you can't get off of work that

7    one month -- that one Tuesday and that's the only day

8    it's open, what are my constituents supposed to do,

9    Senator Fraser?

10                    SEN. FRASER:  I think that's probably a

11    question you would want to ask the DPS.  Or, if you

12    would like, I will yield to Senator Williams.

13                    SEN. URESTI:  But this isn't their bill;

14    this is your bill, Senator Fraser.

15                    SEN. FRASER:  And that's the reason I

16    bring in, you know, knowledgeable witnesses, expert

17    witnesses that can answer these questions.  We have

18    someone from DPS that will be here.  Or Senator

19    Williams, that's in the area of his committee.

20                    SEN. URESTI:  So they're going to answer

21    my question as to what should my constituents do if they

22    can't get off of work that one Tuesday of the month in

23    order to get their ID to vote?  That's what you're

24    saying, they're going to answer that question?

25                    SEN. FRASER:  You'll just have to ask

1  them.

2          SEN. URESTI:  This is your bill, Senator

3  Fraser.  I'm asking you, because I need to go back to my

4  district and tell them that they have to get a photo ID

5  in order to vote.  And their first question to me is

6  going to be, "Well, Senator Uresti, you know that our

7  DPS offices are closed," or "We have no DPS office in

8  our county," or "It's only open on one Tuesday a month."

9  What am I supposed to do, Sen. Uresti"?

10          SEN. FRASER:  Again, the DPS will be here.

11  You can outline the problem, and you can outline the

12  problem with Senator Williams, and you're free to ask

13  them those questions.

14          SEN. URESTI:  Sen. Fraser, in addition to

15  those counties that have no DPS offices, many of my

16  constituents in several other counties are going to have

17  to travel long distances in order to get an ID.  For

18  example, my constituents in Crockett County, Ozona, will

19  have to travel 163 miles round trip to San Angelo to get

20  to the nearest DPS office.  And if you live in Sanderson

21  in Terrell County, you will have to travel 170 miles

22  round trip to get to Fort Stockton.  If you live in

23  Sierra Blanca in Hudspeth County, you have to travel

24  176 miles to get to El Paso in order to get to the DPS

25  office.  Did you know that, Sen. Fraser?

```
1              SEN. FRASER:  I'm very aware of that,
2   that, you know, the district I represented, there were
3   bus routes that were 80 to 90 miles each way for kids to
4   attend public school, because the people lived out in
5   the country.
6              SEN. URESTI:  And would you agree with me,
7   then, that that's going to be a challenge for those
8   folks?
9              SEN. FRASER:  We're not changing the early
10  voting mail-in ballot rules, and that will still be an
11  option for people.
12             SEN. URESTI:  So they don't need an ID to
13  vote by mail?
14             SEN. FRASER:  By mail?  Again, you can ask
15  the Secretary of State.  We're not addressing the
16  mail-in ballots.  The Secretary of State will be here.
17  Someone from their office, you can ask that question.
18             SEN. URESTI:  Well, let me just mention a
19  few more of my counties.  If you live in Van Horn in
20  Culberson County, you have to travel 200 miles round
21  trip to Marfa, which is the nearest DPS office.  If you
22  live in Pecos, which is in Reeves County, you have to
23  travel 143 miles to Fort Stockton.  If you live in
24  Rocksprings in Edwards County, it's 152 miles round trip
25  to Del Rio, Sen. Fraser.  And finally, if you live in
```

CONSIDERATION OF SENATE BILL 14 1/25/2011

1  Medina, which is in Hondo, if you live in Hondo, which
2  is in Medina County, you have to travel 84 miles.
3              And so again my question; Sen. Fraser --
4  if you can't answer it, just let me know -- what am I
5  supposed to tell my constituents -- because this is your
6  bill; it's not my bill -- how are they supposed to get
7  their Texas ID if their DPS office is --
8              SEN. FRASER:  Senator, if I were you, when
9  the DPS comes up, I would ask them questions and say,
10 "Is there a way that we could do something like a
11 temporary van coming through to accommodate those
12 people?"  And if I were the senator from that area, that
13 probably would be a question I would ask the DPS.  But
14 again, they're coming forward, and that's a question I
15 think that is appropriate of the DPS of, you know, "How
16 do we make sure that we accommodate those people?"
17             SEN. URESTI:  Well, it's a great
18 suggestion, Senator Fraser.  But what if DPS says, "We
19 can't do that.  It's not in the budget, the $2 million
20 that we're being allocated"?  So then what do I tell my
21 constituents?
22             SEN. FRASER:  Well, you're assuming the
23 answer before you ask the question of the DPS.
24             SEN. URESTI:  Well, you're assuming that
25 they're going to say that they will be able to do it.

CONSIDERATION OF SENATE BILL 14 1/25/2011

1          SEN. FRASER:  No.  I'm assuming that the
2  DPS is going to come up and you'll have the opportunity
3  to ask them.

4          SEN. URESTI:  Okay.  So then let's assume
5  the DPS spokesperson says, "Great idea that Senator
6  Fraser has.  We can do that," there's going to be a cost
7  associated with that.  Isn't that correct?  That's not
8  included in the fiscal note of $2 million?

9          SEN. FRASER:  Again, I'm not advised, I
10  think the DPS could advise you on that, or
11  Sen. Williams.

12          SEN. URESTI:  Do we know when they're
13  going to be available to answer or --

14          SEN. FRASER:  I think they're on hand.
15  And as soon as we complete these questioning, I think
16  we'll going to bring -- you know, as soon as we start
17  the -- well, I think that the plan -- I'm not speaking
18  for the Chair, but I believe we're going to allow
19  questions from members, then we're going to have invited
20  guests.  And then once we start the public testimony,
21  they would be ready to come up, and I think they'll
22  answer any questions you've got.

23          SEN. URESTI:  Senator Fraser, let me ask
24  you a few more questions, if I may, please.  And I want
25  to be clear.  So as I understand it, in order to vote

CONSIDERATION OF SENATE BILL 14 1/25/2011

1    with your bill, if your bill passes, you can have a

2    voter registration card and a Texas ID or a driver's

3    license, and you're able to vote with both of those

4    documents.   Correct?

5              SEN. FRASER:   Actually, you don't -- if

6    you go in and you're on the voter roll and you have a

7    driver's license, they'll allow you to vote, because I

8    know that's -- you know, I do that now.

9              SEN. URESTI:   So you don't need your voter

10   registration card, is my real question?   If you have a

11   valid Texas ID or a valid Texas driver's license, then

12   you do not need --

13             SEN. FRASER:   I think probably if you'll

14   ask the Secretary of State.   But my understanding is

15   that you just have to identify yourself with a photo.

16   And if you're on the voter roll and you're at the

17   correct voting location, you live in that precinct and

18   you're on that roll and you show them your ID, I believe

19   you'll be allowed to vote.

20             SEN. URESTI:   And that's my question, but

21   I want to be specific about it.   So if I have a valid

22   photo ID or a valid Texas driver's license and I'm on

23   the rolls, then I do not need a voter registration card.

24   Correct?

25             SEN. FRASER:   To my understanding, the

1   answer is yes.  But I still think I would ask that

2   question of the Secretary of State.

3                SEN. URESTI:  Well, I'm pretty sure that's

4   correct.  That's what I read.  Then why do we need a

5   voter registration card, then?  Why are we going to need

6   voter registration cards after your bill passes?

7                SEN. FRASER:  Good question.  Why don't

8   you ask that of the Secretary of State.  It might be

9   a -- you could offer that as a cost-saving measure.

10                SEN. URESTI:  But it's your bill, Senator

11  Fraser.  I mean --

12                SEN. FRASER:  All my bill is addressing is

13  the photo identification when you vote.  You know,

14  Carlos, when you walk in and they say, "Senator Uresti,

15  you know, we'll need some identification," and even

16  though you're on the roll, you're going to have to show

17  a photo ID.

18                SEN. URESTI:  And that's correct, and I

19  agree with you, Senator Fraser.  But the result will be,

20  you do not need your voter registration card, then?

21                SEN. FRASER:  That is my understanding.

22  But, again, I would ask the Secretary of State.

23                SEN. URESTI:  Okay.  That's all the

24  question I have for now, Mr. Chairman.

25                Thank you, Senator Fraser.

CONSIDERATION OF SENATE BILL 14 1/25/2011

```
 1                CHAIRMAN DUNCAN:  Thank you, Senator.
 2           Senator Gallegos.
 3                SEN. GALLEGOS:  Senator Fraser, the
 4  questions that you're being asked and are asking us to
 5  wait for resource witnesses, I'm concerned that we're
 6  not getting answers from the author of the bill.  Now,
 7  Senator Huffman just showed us a box with testimony and
 8  questions and supposedly answers that were asked two
 9  years ago.  And a lot of the questions that you're
10  referring to that we get answers from resource witnesses
11  weren't answered at that time.
12                I mean, we just want an assurance here
13  that whatever was in that box that Senator Huffman had
14  did not have all the questions answered.  I heard what
15  she told Senator Davis, but a lot of the questions that
16  you're being asked today were the same questions that
17  were asked two years ago and have never been answered.
18                SEN. FRASER:  Senator, I stayed up very
19  late last night reading the deposition of the questions
20  that were asked, that you asked me last year, the
21  answers.  And I guess if you're concerned about that,
22  maybe you should get that deposition and you read it and
23  that way you can feel more comfortable about what was
24  asked and what was answered.  Have you read the
25  deposition?
```

1           SEN. GALLEGOS:  There will be plenty of

2   time for that.  But I'm just asking you, as the author

3   of the bill.  You know, I mean, you are laying it out,

4   and you're trying to explain it.  And you're asking us

5   to ask resource witnesses on questions, especially the

6   questions that Senator Uresti had.  And it concerns me

7   that before we even, you know, lay it out and go forward

8   with a bill, that the people that are here listening, at

9   least they have the right to -- they leave, they have

10  the right to know these questions, especially those

11  questions that Senator Uresti just got through asking

12  you.  And it concerns me that we cannot get answers at

13  the time that the bill is laid out, before we even go

14  forward with the witnesses.  And that just concerns me,

15  that we're not getting answers.

16          SEN. FRASER:  I think you can take a lot

17  of comfort in the fact that we will not ask you to vote

18  for the bill until we bring up an expert witness and you

19  will be allowed to ask those question and get the answer

20  you're looking for.

21          SEN. GALLEGOS:  Well, I mean, we did that

22  two years ago.  And some of the questions that the box

23  that Senator Huffman had still doesn't have answers in

24  that box that she had that's going to be introduced as

25  Exhibit No. 1.

1          SEN. FRASER:  Have you read all the data

2    that was in the box?

3          SEN. GALLEGOS:  I have not read it; I have

4    not read it.  But, you know, I would think that,

5    especially some of the questions that I asked and I'm

6    fixing to ask you, you know, that if those answers

7    aren't in that box that Senator Huffman introduced as

8    Exhibit No. 1.  I just want to make a point that it

9    concerns me that these questions these senators have

10   about their districts are not being answered.  I just

11   wanted to make that point.

12         And on another question, Senator, on the

13   fiscal note -- and I know that Senator Watson brought it

14   up -- it says that it's $2 million to implement.  Now,

15   here is my concern on that, is that Texas is ranked

16   No. 2 nationally in this country as far as population.

17   Missouri is ranked 19th.  Yet, the numbers that I'm

18   looking at on the costs that the Secretary of the State

19   of Missouri on implementing -- and Missouri only has

20   5.9; we have 25 million -- Missouri has 5.9 in

21   population, and the Secretary of the State of Missouri

22   is going it's going to cost $6 million just to implement

23   their voter ID program, and that's just the first year.

24   The second year, another $4 million.

25         Now, with only 5.9 in population, and I'm

1  looking at Texas that has 25 million, now, what kind of

2  methodology is the Secretary of State using in Missouri

3  as opposed to the Secretary of State in Texas?  To me,

4  that math -- you know, I'm not an expert in math, but I

5  can tell the difference between 5.9 and 25 million to

6  implement a voter ID bill, you know, that obviously

7  there's something wrong here in the numbers.  Can you

8  tell me the difference in 6 million for Missouri and

9  2 million in implementing the cost of voter ID in Texas?

10          SEN. FRASER:  I'm not a citizen of

11  Missouri, so we don't have access to that information.

12  And you and I have been in the Legislature a long time,

13  and you're very aware that your fiscal note -- whenever

14  you file a bill, you get a fiscal note with a bill, they

15  look at the cost, and this is the cost that's been

16  estimated.

17          SEN. GALLEGOS:  You know, Senator, I'm

18  concerned here that this number that has been laid out

19  in this bill -- you know, and we do have -- and I don't

20  know if the rules if we have the Ogden amendment on this

21  bill where you're looking at one number and then all of

22  a sudden, before we start implementing the bill, it's

23  going to cost us $30 million to implement the bill by

24  the numbers -- if we use the formula being used by

25  Missouri that has only 5.9 in population.  Now, that

CONSIDERATION OF SENATE BILL 14 1/25/2011

1   really concerns me.  $30 million, Senator Watson could

2   use that here and stop the closure of those Austin

3   Independent School District schools that are being

4   closed.  They could use that $30 million that I see as

5   opposed to what I'm seeing as the formula in math that

6   Missouri used.

7              Now, it concerns me that the fiscal note

8   that's laid out in this bill is misleading, according to

9   the other states that are using more money and less

10  population to implement their voter ID bill.  That

11  concerns me, Senator.  And, I mean, is there somebody

12  that can answer that question for me, why it costs so

13  little on a state that has 25 million in population as

14  opposed to another state that has 5 million and it's

15  triple the cost?

16             You know, I mean, that concerns me, and

17  that should concern you, when you're given a number, and

18  we're telling the people in the audience here, the

19  taxpayers, it's only going to cost us $2 million.  And

20  we have 25 million in population; Missouri only has

21  5.9 million, and it's costing them $6 million to

22  implement voter ID.  Now, you know, that really concerns

23  me.  And I don't want to mislead the public in any form

24  or fashion that it's only going to cost us $2 million to

25  upstart voter ID when that is a misleading number.  And

CONSIDERATION OF SENATE BILL 14 1/25/2011

1   that concerns me, Senator, and it should you.  If this

2   number is misleading, now who can answer that question

3   for me?

4               SEN. FRASER:  I think you're very aware of

5   the fact that this number comes from LBB.  I believe

6   they probably called the Secretary of State and asked

7   for that number.  So if you have a concern about it,

8   probably you should ask the LBB and/or the Secretary of

9   State.  I believe the Secretary of State is going to

10  tell you there are HAVA funds that they're requesting

11  that would possibly even eliminate that $2 million.

12              SEN. GALLEGOS:  Well, I mean, I heard you

13  tell Senator Watson about the HAVA funds.  I'm just

14  saying on straight-up, straight-up implementation, that

15  $2 million as opposed to $6 million in Missouri, you

16  know, that's without HAVA funds, too.  I'm saying that

17  when you come down to it, if that number -- if, when the

18  implementation starts, instead of $2 million it's

19  $30 million, then, you know, I'm concerned.

20              I believe that the Ogden amendment should

21  go on there and say, you know, if it's going to be over,

22  over what you're showing on the fiscal note, that it

23  shouldn't be implemented if it's going to cost that type

24  of money.  That's a lot of money; that's a lot of money

25  to implement voter ID when you're just saying -- well,

1  not you -- but the fiscal note on this bill is saying

2  only two million bucks.  Now, you know, that just

3  concerns me, Senator.  And I guess I'll ask that

4  question when the proper resource witness comes up.

5           Senator Fraser, the other question I had

6  was similar to Senator Uresti's question.  Now, two

7  years ago, I put maps up on one of my amendments where

8  the City of Houston has no DPS offices within the 610

9  loop.  The City of Fort Worth, I believe -- let me see

10  here.  Let me look at my notes here.

11           The City of Fort Worth I think doesn't

12  have any either inside -- what is that loop?  82,

13  182? -- 81.  And Dallas, Senator West, only has one --

14  only has one inside the city, only has one DPS center

15  inside the city.  And it concerns me, if we're going to

16  mandate Texans to get a photo ID and you have no place

17  to send them to, especially inside the loop and

18  especially those without transportation, and if they

19  can't get to it on a bus route, to one of the DPS

20  centers --

21           SEN. FRASER:  Senator, if you have

22  evidence that someone in your district has the inability

23  to get a driver's license, I wish you would bring that

24  forward.

25           SEN. GALLEGOS:  I'm talking about your

1    bill that mandates a photo ID.  And if we're going to

2    mandate Texans, then we should at least allow them the

3    opportunity to have places where they can get it, where

4    they don't have to travel 150 miles, like Senator Uresti

5    just said.  That's my concern, especially the elderly

6    that don't have any and they're going to have to get a

7    photo ID, that that person is going to have to travel

8    150 miles, even from their house inside the loop, those

9    people that don't have cars and they have to do public

10   transportation.

11             Now, I'm looking at the map in the City of

12   Houston, the bus route where it takes them three buses

13   just to get close to a DPS center from anywhere inside

14   the 610 loop.  That really concerns me, Senator, on

15   this, and hopefully that -- Senator Fraser?

16             SEN. FRASER:  I'm with you.

17             SEN. GALLEGOS:  Hopefully that you will

18   look at it and maybe in some of our amendments will take

19   that into consideration.  I'm just telling you, you

20   know, what's in Houston, not in Horseshoe Bay where you

21   live.  And, you know, that is really a problem that we

22   have, especially those of us that represent minority

23   communities like Senator Uresti and me and others on

24   this floor.

25             There is another issue, Senator Fraser,

 1  that I wanted to ask you.  On driver's license, you

 2  know, it says on a driver's license that's -- on a

 3  driver's license that's pulled from somebody for

 4  whatever reason, DPS gives you a temporary, and that

 5  temporary is good for about 40 days or in some cases

 6  when they've been stopped for a DWI or anything but

 7  still have not gone through the legal process, they are

 8  given a paper temporary license, and it says on that

 9  paper that this is used for identification purposes.

10             Now, I guess my question to you would be

11  that if that is pulled -- and there's several thousands

12  of drivers, of Texans, that are using this paper ID

13  right now -- that if a driver's license is pulled for

14  whatever reason, that that DPS certification, paper

15  temporary license can be used as an ID to go vote.

16             SEN. FRASER:  Senator, if you don't mind,

17  I'm going to yield to Senator Williams on that question.

18  If you don't mind, he'll answer that question for you.

19             SEN. WILLIAMS:  Senator Gallegos, I had a

20  similar question of what you have as I visited with the

21  Department of Public Safety about this.  And, in fact,

22  it had been a while since I had renewed my license.  And

23  they now issue -- these temporary licenses actually have

24  a photo on the license, and it would be valid under

25  Sen. Fraser's bill as identification if you went to

1   vote.

2               And, you know, in more detail, we could

3   get the Department of Public Safety to give you some

4   more detail on that.  But now the temporary licenses

5   actually have a photo on the paper license that you're

6   referring to.

7               SEN. GALLEGOS:  Well, Senator Williams,

8   I'm showing that 98,000 drivers right now have temporary

9   licenses without photo IDs.

10              SEN. WILLIAMS:  Well, you know, I'm not

11  advised about that.  I think we ought to get the

12  Department of Public Safety --

13              SEN. GALLEGOS:  Well, I agree.

14              SEN. WILLIAMS:  I'm told that these, you

15  know, temporary licenses you used to get when you were

16  in the process of renewing your licenses now have your

17  ID on them, your photo.

18              SEN. GALLEGOS:  Senator Williams, I

19  understand what you just told me.  But, you know, I've

20  known some folks that have had their license pulled and

21  have not gone through the process, and there is no photo

22  ID.  All they're given is the sheet of paper that I have

23  right here that they're driving with, 98,184 that are

24  driving with this paper right here, no photo ID.

25              And it says -- it says here -- well, I'm

 1  not going to read it to you.  Just trust me; you can

 2  read it yourself.  It says that this would be used for

 3  identification purposes.

 4          SEN. WILLIAMS:  Well, thank you, Senator

 5  Gallegos.  And I'm glad that you raised this issue, and

 6  we ought to ask the Department of Public Safety to clear

 7  it up for us.  Thank you.

 8          SEN. GALLEGOS:  That's why I brought it

 9  up, Senator Williams and Senator Fraser.  That's being

10  done on temporary suspended license, no photo ID.  But

11  on the face of this sheet that DPS has given out, it

12  says that this is for identification purposes.  I just

13  wanted to point that out.  I do have an amendment that I

14  hope you will take, Senator, that alleviates almost

15  100,000 that we know of right now.

16          SEN. FRASER:  Have you turned that

17  amendment in?  If you get the amendments in so we get a

18  chance to look at them --

19          SEN. GALLEGOS:  Sure.

20          SEN. FRASER:  -- I think there's a better

21  chance for, you know, us to understand what you're

22  trying to do.  So if you have an amendment, I would ask

23  you to turn it in.

24          SEN. GALLEGOS:  Sure.

25          Thank you, Mr. Chairman.

1     CHAIRMAN DUNCAN:  Senator Davis.

2     SEN. DAVIS:  Senator Fraser, will you

3  yield for some questions, please?

4     SEN. FRASER:  If you will allow me one

5  second to get some better headsets on.

6     SEN. DAVIS:  I was going to ask you if you

7  could hear me.

8     (Laughter)

9     (Brief pause)

10     SEN. FRASER:  I will now yield.

11     SEN. DAVIS:  Can you hear me okay, Senator

12  Fraser?

13     SEN. FRASER:  Right now I am.

14     SEN. DAVIS:  All right.  A couple of

15  questions for you.  You've talked earlier this morning

16  about both the Supreme Court opinion in the Indiana case

17  and also the Justice Department review of Georgia.  Are

18  you aware that in each of those, there were particular

19  instances that made the acceptance of those particular

20  laws different than yours might be interpreted by those

21  same bodies?

22     SEN. FRASER:  If you don't mind, we've

23  got, you know -- Senator Huffman, I think, is prepared

24  to, you know, answer legal questions.  If you've got a

25  question about a -- do you have specific examples --

CONSIDERATION OF SENATE BILL 14 1/25/2011

```
 1              SEN. DAVIS:  Well, I would --
 2              SEN. FRASER:  -- that you would like to --
 3   and we also, I believe, are going to have someone from
 4   Indiana here this afternoon, and we're also going to
 5   have an invited -- an attorney that will address that.
 6   So if you have specific questions about that, that might
 7   be the appropriate place.
 8              SEN. DAVIS:  Well, I'll read to you from
 9   those in a moment.  But let's start just by talking
10   about what's required on the Texas voter registration
11   application right now.  Right now a person may put their
12   driver's license number or their social security number
13   on their registration application to become a voter in
14   the State of Texas.  Correct?
15              SEN. FRASER:  You've got the data.  And I
16   think probably the best person to ask, and that's the
17   Secretary of State.
18              SEN. DAVIS:  Well, I have it right here.
19   And there are some people who can't provide that
20   information, and there's another opportunity for that
21   person to attest to whom they are, to attest to the fact
22   that they're a legal citizen and not a felon who would
23   be prevented from voting.  And I'm sure the Secretary of
24   State probably has a number that shows to us -- and we
25   will ask for this on the record today -- how many people
```

1   fill out Section No. 9, the attestation clause, versus

2   the people who are able to fill out Section 8, and

3   what's the gulf between that.  Are you aware what the

4   gulf is between those two numbers?

5           SEN. FRASER:  I believe I know the section

6   you're talking about, but I actually would prefer you

7   ask that of the Secretary of State's office.

8           SEN. DAVIS:  Okay.  But I'm asking you.

9   Are you aware -- under your bill that you're proposing,

10  are you aware of what the gulf is, the gap is between

11  those two numbers, the people who are able to provide

12  their driver's license or social security number versus

13  those that fill out the attestation clause, because they

14  don't have either?

15          SEN. FRASER:  When you ask the Secretary

16  of State that question, I will be listening very

17  carefully to make sure that I hear what they say.

18          SEN. DAVIS:  And would you agree that it's

19  probably the case that if I fill out Section 9, the

20  attestation clause, because I can't fill out Section 8

21  with either a social security number or my driver's

22  license number, that I will probably be impacted by a

23  bill that's going to require what your bill requires in

24  order for me to vote?

25          SEN. FRASER:  Again, that would be a good

1   second of the Secretary of State.

2            SEN. DAVIS:  Well, I'm asking you as the

3   bill's author.  Are you concerned that there will be an

4   impact to those people who currently cannot fill out

5   Section 8 but can only fill out the attestation clause

6   in Section 9?

7            SEN. FRASER:  And again, you're making a

8   reference to Section 8 that -- you know, I'm sorry.  I

9   don't -- I'm not -- I don't know what you're referring

10  to.  The Secretary of State is the expert in that area.

11  And when you ask that question, I'll be listening and

12  will, you know, listen to the response.

13           SEN. DAVIS:  Earlier you talked about the

14  Executive Director from the Carter-Baker Commission, and

15  you cited a statistic, that only 1.2 percent of

16  Americans would be affected by a requirement that a

17  photo ID be required.  Correct?

18           SEN. FRASER:  I did make that reference,

19  yes.

20           SEN. DAVIS:  Are you aware that that was

21  limited to a study of only three states, and Texas was

22  not one of them?

23           SEN. FRASER:  Yes, because at that time

24  the Carter-Baker was looking at the states that had

25  issued a photo ID.

CONSIDERATION OF SENATE BILL 14 1/25/2011

1          SEN. DAVIS:  And would you agree that it

2   may be the case that if I live in one of those three

3   states and it's easier for me to get a driver's license

4   in that state, then I may have a lower percentage of

5   citizens who don't have a photo ID than another state

6   might have where it's more difficult to get a driver's

7   license?

8          SEN. FRASER:  I'm not advised.

9          SEN. DAVIS:  Are you aware that even in

10  those states, in the 1.2 percentage number, there was a

11  disparate impact that was found on elderly and women and

12  African-Americans in terms of people who actually had

13  the eligible photo ID that's counted in that percentage?

14         SEN. FRASER:  I'm not advised.

15         SEN. DAVIS:  Does it concern you at all

16  that the bill that we are looking at today, the bill

17  that you filed, might have a disparate impact on women,

18  minorities and senior citizens, possibly disabled people

19  in the State of Texas?

20         SEN. FRASER:  The bill that we're filing

21  today I believe will be approved by the U.S. Supreme

22  Court, and also the bill in Georgia was precleared by

23  the Justice Department.  So I believe our bill will

24  comply with both of those.

25         SEN. DAVIS:  Okay.  Well, I'm going to

1    read to you from the Supreme Court opinion, the U.S.

2    Supreme Court opinion when it was reviewing the Indiana

3    law.

4              They acknowledged that there is evidence

5    in the record, in fact, of which we may take judicial

6    notice that indicates that a somewhat heavier burden may

7    be placed on a limited number of persons by virtue of

8    the photo ID requirement.  They include elderly persons

9    born out of state, persons who, because of economic or

10   other personal limitations, may find it difficult either

11   to secure a copy of their birth certificate or to

12   assemble the other required documentation to obtain a

13   state-issued ID, homeless persons and persons with a

14   religious objection to being photographed.

15             "If we assume, as the evidence suggests,

16   that some members of these classes were registered

17   voters when the Indiana law was enacted, the new

18   identification requirement may have imposed a special

19   burden on their right to vote.  The severity of that

20   burden is, of course, mitigated by the fact that if

21   eligible voters without photo ID may cast provisional

22   ballots, that will ultimately be counted."

23             Are you aware that in the State of

24   Indiana, I can cast a provisional ballot, and the

25   Supreme Court made its decision in terms of whether the

1  burden was constitutionally acceptable, based on the

2  fact in Indiana, I can cast a provisional ballot, and if

3  I attest to the fact that I'm unable to pay for the cost

4  of getting the underlying documents to receive a photo

5  ID, that I do not, in voting my provisional ballot, have

6  to show a photo ID?

7            SEN. FRASER:  Senator, my observation is

8  that what you've read from the Supreme Court opinion is

9  a portion of it, but it's a snippet.  And it also

10 continues to say that these do not present an undue

11 burden for the person to vote.

12            SEN. DAVIS:  That's correct.  They said

13 they did not believe that it created a constitutionally

14 prohibited burden, based on the fact that voters in the

15 State of Indiana have the opportunity to vote a

16 provisional ballot even if they don't have a photo ID,

17 if they can show that they were unable to get one,

18 either because of their circumstances as an elderly

19 person or because they're indigent.  Does your bill

20 provide a special exception for people under those

21 circumstances to vote a provisional ballot?

22            SEN. FRASER:  The bill that I'm moving

23 forward I believe will be approved by the U.S. Supreme

24 Court and will be precleared by the Department of

25 Justice.

CONSIDERATION OF SENATE BILL 14 1/25/2011

1          SEN. DAVIS:  Okay.  Let's look at the

2     things that are required in your bill in terms of a

3     photo ID.  And I appreciate what you said earlier.  I

4     think it's true.  I think if you ask anybody on the

5     street that you might walk up to at this moment in time

6     whether they think it's a good idea for someone to show

7     a photo ID in order to vote, they would probably agree.

8     What they might not understand in agreeing with that,

9     though, are what the requirements are going to be in the

10    State of Texas in order for them to comply with that

11    particular requirement, and they also might not

12    appreciate the challenge and the difficulty that some

13    people may have in supplying that.

14          SEN. FRASER:  Senator, this is not rocket

15    science.  The people of your district understand very

16    clearly that when they walk into that voting booth, they

17    have to show a photo ID proving they are who they say

18    they are.  The people in Fort Worth, that area, I have

19    the polling data -- I believe the number is about --

20    around 90 percent.  And of that, that's Republicans and

21    Democrats.  So I believe the people that elected you,

22    sent you down here, have said, "We believe that when you

23    go in to vote, you should show identification to prove

24    you are who you say you are."  It's a very, very simple

25    concept.

CONSIDERATION OF SENATE BILL 14 1/25/2011

1           SEN. DAVIS:  Are you aware that in the

2  Indiana law and also in the Georgia law, people are

3  allowed to come and vote with a state-issued student ID

4  if they're attending a state university?

5           SEN. FRASER:  I'm not advised.

6           SEN. DAVIS:  And your bill does not allow

7  that kind of a photo ID to be used.  Is that correct?

8           SEN. FRASER:  We have four forms of ID

9  that we have laid out as acceptable.  Those are all

10  recognized acceptable forms of identification that we

11  have recommended.

12           SEN. DAVIS:  And it does not include that,

13  for the record.  Are you also aware that in the Indiana

14  law and in the Georgia law, the ID can be expired and

15  still be utilized, but under the requirements in your

16  bill, that cannot occur?

17           SEN. FRASER:  You know, I think our belief

18  is that someone should have a valid ID that has not

19  expired.  "Expired" implies it is not valid, and we in

20  Texas believe you should have a valid ID.

21           SEN. DAVIS:  What will I do if my driver's

22  license expires the day before I go to vote and I'm not

23  aware of it until I show up at the polling place?

24           SEN. FRASER:  And I would ask you, what

25  would happen if you were driving to the polling place

CONSIDERATION OF SENATE BILL 14 1/25/2011

1   with an invalid driver's license?  What would happen?

2              SEN. DAVIS:  I would get a ticket, but I

3   wouldn't be denied my constitutional right to vote as a

4   legal citizen of the United States.

5              SEN. FRASER:  You would not be denied your

6   right to vote.  Under this law and under this bill, as

7   you know, if you walk in with an invalid driver's

8   license, you would be allowed to vote.  It would be a

9   provision vote, and you would be allowed six days to go

10  back to the place that issues driver's license, get a

11  valid license and come back, and your vote would be

12  counted.

13             SEN. DAVIS:  Well, we had a conversation

14  about that earlier in terms of how difficult and

15  challenging -- for some people it actually is -- to be

16  able to comply with that requirement.  But let me ask

17  you for a moment, if I bring in a state-issued Texas

18  driver's license and it expired 30 days ago or 60 days

19  ago or a year ago, how does that fail to prove that I'm

20  the person on the card, simply because it has expired?

21             SEN. FRASER:  Well, I would ask you the

22  same question.  If your driver's license expired 30 days

23  ago, is it acceptable to the patrolman that just stopped

24  you?  It's expired.

25             SEN. DAVIS:  I'm asking you the question.

CONSIDERATION OF SENATE BILL 14 1/25/2011

1   The reason that we are advocating or you are advocating

2   for photo ID is so that the person who is receiving my

3   ballot can verify that I am the person casting it.

4   Correct?

5               SEN. FRASER:  Yes.

6               SEN. DAVIS:  And if my driver's license is

7   expired but it's a state-issued driver's license and it

8   has my name and it has my picture on it and my name

9   matches what's on the registrar's -- the precinct rolls,

10  how does that fail to prove that I'm who I am?

11              SEN. FRASER:  I think we go back to the

12  word "valid," do you have a valid Texas driver's

13  license?

14              SEN. DAVIS:  How does it fail to prove

15  that I am who I am?

16              SEN. FRASER:  You don't have a valid Texas

17  driver's license.

18              SEN. DAVIS:  And as I said earlier, in

19  Georgia and in Indiana, under the laws that were deemed

20  acceptable by the Supreme Court and the courts in

21  Georgia received preclearance by the Department of

22  Justice, each of those allows some acceptance of expired

23  IDs.

24              I want to talk a little bit about how

25  difficult if is, because I really think every one of us

1   in this room needs to appreciate the burden that people

2   have when they're being asked to supply some of the

3   documentation that's required in your bill.  And I've

4   put together a little chart that I just want to go over

5   very quickly.  I won't belabor the point.

6             Can you bring it closer over here, Dan, so

7   I can actually point at it?

8             Thank you.

9             Now, each of us, whether we're in the

10  Senate or the House of Representatives in the State of

11  Texas, we each bring unique backgrounds and perspectives

12  to the table.  And because of our unique backgrounds and

13  perspectives, we're able to represent people in ways

14  that hopefully contribute to a better understanding for

15  each of us in terms of how we can best serve them.

16            Senator Fraser, I came from a fairly

17  challenged background before I arrived on the floor of

18  the Texas Senate.  I had the opportunity to receive an

19  incredible education that ultimately allowed me the

20  privilege of standing here and having a conversation

21  with you today.  But there was a time when I was

22  indigent, there was a time when I was a single mother

23  and I was working a full-time job during the day in

24  Dallas, from which I had to leave my house at 6 o'clock

25  in the morning every morning to arrive at, and I worked

CONSIDERATION OF SENATE BILL 14 1/25/2011

1  a part-time job four nights a week waiting tables.

2          If I had been required during that point

3  in time to show some of the ID requirements that are

4  being proposed under your bill, I have to admit to you

5  that I would have been quite challenged in being able to

6  accomplish it.  I had gotten divorced, so my name was

7  different on my state ID than was on the registration

8  rolls.  And so because of that, I would have had to go

9  through the process of trying to get a new state ID.

10  And, honestly, with my schedule, it would have been

11  fairly impossible for me to achieve it.

12          I think it's pretty easy for us to stand

13  on the Senate floor where we are today and the shoes

14  we're in today and say, "Why should that be a problem?"

15  But for people who have to take time off of work and for

16  whom that's an unaffordable idea, it can be a very, very

17  real problem.

18          The other issue, in trying to receive a

19  state ID in the State of Texas is, it's almost a

20  circular process.  In order to get the state ID, you

21  have to have underlying ID that provide you with the

22  opportunity to get that ID.  And I know we're talking

23  right now in the State of Texas about giving free ID to

24  people who come in to the Department of Motor Vehicles

25  and ask for that ID, based on the fact that they want to

CONSIDERATION OF SENATE BILL 14 1/25/2011

 1 | vote.
 2 | But if I can't provide underlying
 3 | documentation, I'm going to have to go get that
 4 | underlying documentation, and it's going to cost me
 5 | money, and I'm concerned about that person.  I'm
 6 | concerned that if I need a birth certificate in the
 7 | State of Texas, it's going to cost me $23.  I'm also
 8 | concerned that I might have a really hard time getting
 9 | that birth certificate.  And if you look to see what you
10 | can show in order to get it, you see the circularity of
11 | the problem.  You can show a driver's license or you can
12 | show a state ID.  Well, the reason I need the birth
13 | certificate is so I can get my driver's license or my
14 | state ID.
15 | In order for me to get a birth
16 | certificate, I can show a social security card as one of
17 | my underlying two documents that are required.  But in
18 | order to have a social security card, I've got to have a
19 | driver's license or a state ID, so it puts me right back
20 | at my original problem.  To get my driver's license or
21 | my state ID, I might be able to use a passport.  But in
22 | order to use my passport, I'm going to have to have a
23 | birth certificate, but I couldn't get my birth
24 | certificate because I didn't have a driver's license or
25 | a state ID to get my birth certificate.

CONSIDERATION OF SENATE BILL 14 1/25/2011

1          You see the problem?  It's not just the
2   problem of the time one has to take off of work in order
3   to comply with this requirement, it's not just a problem
4   of how much money it costs.  Sometimes it can be a
5   problem of almost a near impossibility for a person to
6   be able to provide the underlying documentation in order
7   for them to go and vote.
8          And my concern about that is, we will
9   disparately impact persons who find greater challenges
10  in fulfilling the underlying documentation requirements;
11  and, yet, we haven't provided anywhere in the bill, as
12  was done in Indiana, a provisional opportunity for
13  someone to come and cast a ballot and say that they were
14  unable to comply with the requirements for a photo ID.
15  Why is that?
16          SEN. FRASER:  Senator, I appreciate the
17  story you just gave.  And I would advise you of the
18  other 31 members here.  There's a lot of people that can
19  tell like stories.  When I was 16 and working on a
20  potato picker in California or when I was 17 working
21  picking cucumbers in Rising Star or when I was 18,
22  picking cotton in West Texas, I figured out a way to
23  have time after work to go get a driver's license,
24  because I really wanted one.  I worked that into the
25  schedule, as I think a lot of people do.