**certainly**
4:10 81:8
85:14 88:16
92:3 119:7
149:2,19
191:4

**certificate**
2:19 10:2,3,8
11:18 12:5,
10,11,13,14
13:9,13 30:16
44:18,21,23
45:2,21,25
46:4,5 47:4
48:9,10,13
50:5 70:16,20
76:4 110:12
139:20 149:4
168:8 198:23

**certificatio
n**
10:10

**certified**
10:8,9,11
11:19 12:9,
12,13 13:8,13
198:4,20

**certify**
198:5,9

**cetera**
16:12 170:7

**Chair**
2:15 4:18 5:4
7:6 8:6,12
9:14 12:20,25
14:4 15:9
24:11,12
25:23 29:7
36:13,17
44:13,24 49:2
58:10 60:22
62:5,15,21
64:14 69:24

78:15,23
80:3,18 84:9,
24 88:10
91:2,13 97:22
99:25 100:4,9
102:4,10
104:16
105:10,20,25
106:9,19
107:20 108:1
110:1,6,22
111:6 117:2,
7,8 122:21
123:11,20
132:3,18
133:6,20
134:6 135:20
136:7,23
138:1 139:5
141:9 148:21,
22 152:9
159:3 163:23
166:1 167:20
168:23 169:16
181:2 187:4,
20 193:3
194:22 195:2,
25 196:8
197:19

**Chairman**
21:24 23:16
28:6 49:4
71:3 82:7
171:5,24
177:7 184:11
186:9 188:10

**Chairs**
136:6

**challenge**
192:4

**challenges**
189:1

**chamber**
175:12

**chance**
133:17 193:7

**change**
10:12 47:6,20
48:17 51:9
53:5 54:10
59:5 61:7
107:4 119:10
166:18 167:1
194:5

**changed**
59:5 193:25

**changes**
106:6,25
134:13,16,19
135:8

**changing**
41:14,16
108:10 109:15
133:24 167:4

**charge**
13:15 39:17
108:9,11,20
109:14,17
193:20 195:8,
14,15

**charged**
39:10,13,16
41:20 108:15

**charging**
108:20 110:11

**cheating**
179:22

**check**
39:23 72:6
88:1 165:2

**checked**
81:22

**checks**
115:1

**Chen**
123:3

**Chen-Button**
6:23

**child**
34:1

**Chisum**
156:11
190:20,21

**CHL**
36:9

**choose**
146:23 152:22
159:20

**chose**
74:3,4

**chosen**
65:22

**Christian**
156:11

**circumstance**
56:5 59:7

**circumstance
s**
60:3,17

**cite**
76:2

**cited**
75:20

**cities**
94:14 152:16
177:24 185:17

**citing**
38:21

**citizen**
10:3 16:3
30:16 50:5
69:5 131:21

**citizens**
16:4 17:24
195:20

**citizenship**
10:2 36:8

83:6

**City**
66:8 91:24
182:14 189:5

**civil**
42:22

**claim**
176:25

**clarificatio
n**
162:9

**clarifies**
62:8 166:7

**clarify**
98:18

**class**
36:24

**clear**
46:3 129:3
130:20 135:6
177:8

**Clearly**
22:25 126:9
144:6,10
146:13

**clerk**
2:6,12,14
6:21 7:2,5
8:8,11 9:11,
13 13:21
14:1,3 25:14,
20,22 44:5,
10,12 48:21,
25 49:1 61:17
62:1,4,17,20
66:12,14
69:13,20,23
79:24 80:2
82:11 83:23
84:6,8 85:21
90:24 91:1
97:13,19,21
100:6,8

102:6,9
104:21 105:2,
5,7,9,22,24
107:13,17,
19,23 110:3,
5,18,21
123:1,10
133:3,5
136:16,17,
20,22 137:15,
23,25 139:2,4
152:6,8
165:13,21,23
167:17,19
169:7,15
180:18,24
181:1 192:25
193:2 194:24
195:1 197:8,
10,16,18

**clerks**
87:8 88:8
167:23

**client**
38:16

**clients**
40:18

**clock**
18:8

**close**
2:2 5:3,4 7:9
24:12 36:15,
21 48:4 60:23
78:16 80:23,
24 88:11
106:20 117:3,
8 132:4
133:19 134:7
148:23 167:14
168:24 175:5
186:14 187:21
196:9

**closely**
46:25

**closer**
47:17,18
96:14

**closing**
132:14

**coast**
7:11

**co-author**
154:14 155:8

**co-authors**
150:2 161:5

**Coca-Cola**
64:9

**co-chairs**
159:17

**code**
4:24 37:6
46:17 103:16
133:14 134:3
166:16

**Coleman**
53:16,17,20,
22 54:4,13,
17,22 55:2,6,
18 56:1,4,9,
13,16,23
57:2,6,10,
12,15,18,22
58:3

**colleague**
65:15 187:8

**college**
83:2

**Collin**
62:25 65:15

**color**
31:17

**Columbia**
112:16

**combinations**
22:17

**come**
41:24 59:15
87:5,11 88:6
96:17,18
104:6 118:22
140:17 141:1
149:12 151:19
153:9 158:17
161:22 162:14
171:20 174:8
186:17

**comes**
25:4 34:12
55:7 145:11
149:3 158:6
175:15

**coming**
15:16 22:4
116:16

**comments**
99:23

**commercial**
37:2,11

**Commission**
22:12 88:25
153:14 159:17

**commissioner**
164:11

**commissioners**
154:6 156:21
157:17 163:8,
10,14 164:10,
12,13,22
165:2 167:22

**Commissions**
153:12

**committed**
30:5

**Committee**
60:9 74:14
91:17 92:16

135:24 136:1,
11,17 142:23
148:18,19
160:12 171:9
174:20

**committees**
21:18

**committing**
179:21

**common**
6:16,17 38:8
157:6 168:1
184:5 188:22

**communication**
143:22

**communities**
179:21 182:12
183:7 184:8,
11 188:8,9,21

**community**
37:23 190:3,4

**company**
68:18

**complains**
135:9

**complete**
9:20

**completely**
108:19 169:21

**completion**
7:13

**complexes**
185:16

**complied**
112:21

**compliment**
170:23

**comply**
8:20 14:15
117:18,20

123:15
124:12,15
127:8,10,19
128:21 129:3,
6,11,19,21
130:24

**comprehensive**
20:24,25

**concealed**
30:17 50:7

**conceding**
94:18,20,24

**concept**
41:22

**concern**
175:9

**concerned**
143:3

**concerns**
59:2 88:22
151:11

**conclusion**
150:17 151:1,
2,6,20

**conduct**
100:17

**confidence**
88:9 159:9
162:19 171:18
173:17 174:8
176:23

**conforms**
133:14

**confusion**
5:7 95:11
110:9 133:11

**congressional**
45:6

**congressmen**

| | | | | |
|---|---|---|---|---|
| 91:7<br>consecutive<br>15:1<br>consent<br>9:21<br>consequence<br>175:13,16<br>consequences<br>119:15<br>175:10,11<br>consider<br>59:8 135:24<br>136:3,19<br>consideratio<br>n<br>20:23 181:10<br>189:8,12<br>190:14<br>consideratio<br>ns<br>107:2<br>consistency<br>91:20 162:23<br>consistent<br>95:18,19<br>162:23<br>constituent<br>43:5<br>constituents<br>101:1<br>constitution<br>130:6<br>constitution<br>al<br>124:16 129:23<br>155:4 161:6<br>constitution<br>ality<br>139:12<br>contained | 141:8 149:9,<br>10<br>contains<br>45:20 80:12<br>context<br>113:18<br>continuation<br>136:12<br>continue<br>45:3 113:22<br>150:13 187:17<br>194:1<br>continued<br>150:12<br>continues<br>162:23<br>control<br>60:19 157:14<br>158:6 168:1,2<br>169:1<br>convenient<br>154:11<br>conversation<br>67:16 71:9<br>98:19 192:17<br>194:11,15<br>conversation<br>s<br>101:15<br>converting<br>109:19<br>convictions<br>151:14<br>Cook<br>148:15 156:11<br>copy<br>10:8,9,11<br>11:19 12:9,<br>12,14 13:8,13<br>14:20<br>core | 159:21<br>corollary<br>92:20<br>Correct<br>16:13 52:7<br>54:15 55:4,5<br>63:17 64:2<br>71:17 83:7<br>92:14 95:4<br>97:6 99:11,<br>14,20,21<br>101:20,21<br>109:20 126:8<br>130:25 145:1<br>150:11 155:7,<br>21,22 156:7<br>157:10,11<br>158:13,24<br>160:17<br>193:17,18,21<br>194:3 198:7<br>cost<br>10:23 12:8<br>50:23 106:6,<br>15,24 153:4<br>157:1,2<br>160:15 161:11<br>163:2 164:6<br>costs<br>157:5 158:10,<br>11<br>couldn't<br>59:6 60:5<br>79:15 103:12<br>council<br>77:9<br>counsel<br>198:10,13<br>count<br>64:10 87:9<br>134:22 135:4<br>149:19<br>counted | 30:23 55:16,<br>23 134:2<br>149:11<br>counties<br>45:10 76:21<br>94:14 152:16,<br>19,25 153:2<br>155:14 157:1,<br>21 158:16<br>164:5,18<br>165:1 168:3,<br>4,5 181:11,<br>14,15,17,24,<br>25 182:17,19,<br>23 183:23<br>184:1,24<br>185:3 187:10,<br>24,25 188:21<br>189:9 190:21<br>counting<br>134:4<br>country<br>15:14 22:8<br>42:1 91:9,11<br>171:17 175:14<br>counts<br>19:14<br>County<br>3:9 43:14,17<br>62:25 65:15<br>75:7,8,9,15,<br>17,20 79:7<br>140:2 152:25<br>153:12,13,<br>14,15,16,17<br>154:5 155:25<br>156:3,21,23<br>157:18,20,24<br>159:10,11,12<br>160:15 162:10<br>163:8,9,14,<br>20,21 164:4,<br>10,13,16<br>167:22,23 | 168:19,20<br>182:1,2,4,<br>10,12,14<br>184:9 187:15<br>188:18,19<br>198:2<br>couple<br>89:24 149:25<br>course<br>18:2 35:6,7<br>120:9 122:3<br>153:4 161:10<br>164:6<br>court<br>10:11 39:11,<br>14,16 111:11<br>124:22 129:23<br>154:6 156:21<br>157:17 163:8<br>164:12,22<br>167:22<br>courts<br>114:8 127:18<br>cover<br>92:1<br>covered<br>93:4 126:24<br>127:1,2<br>128:14<br>131:22,23<br>craft<br>127:20<br>crazy<br>6:7<br>create<br>30:8 34:15<br>139:11 164:15<br>167:24 168:8<br>187:9 196:5<br>creates<br>8:1 139:9,16<br>183:16<br>creating |

TX_00213048

| | | | | |
|---|---|---|---|---|
| 27:21 | 3:13,20 4:2 | 34:13 49:8,9 | 127:18 157:24 | Democratic |
| Creighton | Dairy | 51:18 54:7,10 | 163:17,20 | 159:23 |
| 156:11 | 186:10,13,16 | 58:23 59:4,6, | decided | 171:15,16 |
| crisis | Dakota | 15 60:11 | 114:8 | demographics |
| 100:24 | 170:15 | 103:24 104:6, | decides | 186:25 187:23 |
| crossing | 172:13,16 | 8 133:12,14, | 159:11,13 | 190:15 |
| 96:13 | 177:19 178:9, | 24,25 134:2, | decision | demonstrate |
| Crownover | 19 179:7 | 3,13,15,16, | 38:15 156:21 | 21:13 |
| 61:21 156:11 | Dallas | 22,23,25 | 158:12 168:6 | demonstratin |
| crux | 49:19 93:17 | 135:1,4,6 | declared | g |
| 141:24 | 166:2 189:2 | 140:17,21 | 7:15 | 146:5 147:4 |
| CSR | Dallas/Fort | 149:13 161:12 | decrees | 150:24 |
| 198:20 | 49:20 | dead | 10:16 | denied |
| Culberson | danger | 100:15 | deem | 24:1 36:2 |
| 182:1,14 | 7:14 | deal | 152:19 | Department |
| cure | data | 20:22,24 | deep | 10:9 14:25 |
| 104:6,10 | 186:1 | 75:10 173:7 | 188:23 | 26:3 46:19 |
| current | date | dealing | deeper | 68:25 88:23 |
| 4:24 8:15 | 7:9 10:12 | 113:13 114:11 | 151:10 | 89:3,5 91:7 |
| 14:12 24:24 | 26:7,10 28:18 | 118:12 | defective | 92:22 93:21 |
| 100:16 143:6 | 31:16 198:23 | deals | 159:23 | 112:15 138:9 |
| 144:20 147:11 | Davis | 15:13 130:21 | defense | 195:6 |
| 150:9,14 | 156:12 | 131:17 146:17 | 39:6 | Depends |
| 186:13 | day | 166:17 | defined | 82:12 159:22 |
| currently | 17:11 21:5,8 | dealt | 4:24 | Deposition |
| 11:7,11 12:4 | 30:20 49:15 | 40:13 | definitely | 198:24 |
| 15:5 70:7 | 76:7 77:14 | Debate | 78:10 | description |
| 71:19 134:14 | 80:6 83:18 | 1:13 24:14 | Del | 26:11 28:12 |
| 137:6 140:8, | 97:25 104:9 | 88:20 106:13 | 182:8,14 | 31:15 |
| 23,24 141:7 | 116:7 133:10 | 113:10,12 | 189:4 | designed |
| 166:10 170:12 | 134:18,19,22 | 130:15 133:23 | Delaware's | 5:10 23:17 |
| curtail | 135:9 142:3,7 | 151:8 168:10 | 87:17 | 47:13 54:1 |
| 170:11 | 158:17 169:20 | 171:8 174:22 | Delingua | desire |
| customer | 170:4,13,16, | 181:10 | 182:13 189:6 | 148:8 |
| 195:22 | 19,25 171:8, | debated | delinquent | despite |
| cut | 19 172:11,14, | 106:13 174:20 | 33:25 | 190:14 |
| 98:22 | 17,23 173:1, | debating | Democracy | destroyed |
| cycle | 11,20,22 | 20:18 132:7 | 159:19 | 49:22 50:1 |
| 158:9 | 174:4 175:21 | decade | Democrat | determinatio |
| ──── D ──── | 177:18 181:19 | 43:15 | 100:25 162:21 | n |
| | 184:17 198:17 | decide | | 137:7 |
| dad | days | 108:19 | | |
| | 7:22 29:16 | 112:17,18 | | |

TX_00213049

**determine**
111:11
124:22,23
128:17
**determined**
52:13
**determining**
94:25
**didn't**
3:16,21 5:7,
18 12:10
15:25 17:10
36:25 50:4,5,
6 67:10 68:7,
9 81:15 86:12
122:10 126:8
131:20 161:7
178:7,12
**differ**
83:1
**difference**
54:14 134:20
144:9,22
147:6,15
149:8
**differences**
145:6 147:20,
22
**different**
40:7 42:19,20
43:9 62:12
67:3 74:6
82:9 85:9
86:25 88:24
92:21 93:13,
17,22,24
95:14 109:12
143:4 144:24
145:2,18
146:2
**differently**
93:14
**difficult**

40:15,20,22,
24 41:16,18
42:1 43:20
106:23 190:7
**diligence**
77:25
**directed**
9:6
**directly**
32:5 118:11,
16 168:2
**director**
89:4
**disabled**
2:21 143:8
**disagree**
23:15 95:20
**disallowing**
37:20
**disappointin
g**
117:22,23
**disaster**
7:16 8:2
**discriminati
on**
20:2,7,9
21:21 112:3,6
**discuss**
103:13 113:22
114:9 144:12
**discussed**
47:23 73:2
103:17
113:17,19
154:3 193:16
**discussing**
82:9 138:5
153:19
**discussion**
55:19 89:22

169:25
**disenfranchi
se**
167:6
**disenfranchi
sed**
41:19
**disenfranchi
sement**
41:22 176:9
**disenfranchi
ses**
138:6
**disheartenin
g**
132:10
**distance**
31:9
**distances**
183:16 186:5
**distinction**
47:11 88:15
144:13
**distinguish**
144:8
**district**
23:24 38:8
41:6 45:5,6
57:8 75:16
89:9 91:25
112:16 181:13
182:15
183:13,14,15
185:13,20,24
186:2,10,17,
21,22,25
**diversity**
178:1,6,10,
20 179:8,18
180:8
**divorce**

10:16 194:6
**divorced**
137:3
**Doc**
156:9
**document**
11:23 14:21
28:9 54:11
68:24 168:11
**documentatio
n**
27:14 43:8
**documents**
9:20 12:24
74:3 84:23
**doesn't**
11:7,10
18:11,19
34:17 47:6,19
51:13 56:15
59:21 65:6
68:22 77:20
108:19 130:7
135:5 163:21
164:11,12
166:15 178:5,
9 183:22,23
184:4,18
186:10 192:3
**doing**
19:6 24:19
46:16 77:1
79:12,17 97:3
123:25 128:9
129:10 130:4
142:19 176:5
177:14 195:10
**dollar**
46:23 101:13,
18
**dollars**
51:10,20
**door**

9:1,3,4
**doubly**
117:14
**doubt**
82:18
**down**
12:15 25:5,6
31:10 36:1
38:17 41:19
61:9 77:17
120:1 153:7
157:5 181:8
188:4 189:13
193:8
**DPS**
9:18 29:12
30:1 31:5
38:17,23
39:18,25
40:3,17
43:10,17 48:8
49:21 52:20
59:22 60:8
84:16 94:24
108:6,9,18
181:11,16
182:17,22
183:23 184:4
188:4 189:9,
10 190:23
193:20 194:11
195:13,16,21
196:12
**Dr**
43:6 49:4
50:17,22
51:25 52:8,
16,19,25
53:1,6,11,
13,15,19
54:3,8,16,21
55:1,5,10,25
56:3,8,12,
15,18 57:1,5,

House Floor Debate - Volume II                    March 23, 2011

9,11,13,16,
21 58:1,9
60:15,24 73:6
156:8
**drafted**
190:8 192:2
**drag**
52:20
**dramatically**
175:20
**drastically**
119:10 170:17
**draw**
144:1,5
**drawn**
112:19
**drive**
32:11 36:3
51:13,16
167:4 171:20
184:18
**driver**
60:18 132:23
156:12
**drivers**
37:1,2,11,12
**driver's**
10:2,17 11:16
12:7 13:7
17:16,25 18:6
26:5,9 27:24
28:20,25
29:13 30:14,
15 31:6 32:8,
17,19 33:14
34:2 35:14,15
36:3 43:7
49:11,12,15
50:1,9 51:2,
3,7,14,16
52:12 53:9
54:18,19,23
55:8 56:10,

14,19,20,22
59:9,18,23
60:10 63:23
64:19 65:22,
23 67:9,10
68:19,20 73:5
74:4,5 75:23,
24 77:21
83:10 89:8,25
137:4,9
138:10 170:6
181:8,9,11,
14,18,22,23
182:3,17,19
183:2,24
185:4 188:3
190:22 191:1
192:7 195:12
196:5,15,20
**driving**
26:2,12 28:4
29:24 30:11,
25 31:3,13
32:11 33:3,18
34:10 36:23,
25 37:1,8,12,
14,19 38:13
41:4 138:6,9
183:16 188:4
**due**
37:3 77:25
103:20 116:12
141:13 172:4
173:14
**Duke**
25:22
**Dukes**
25:24,25
26:19,21,24
27:4,10,16,
19 28:8,11,
15,20,25
29:4,17,18,
19,23 30:24

31:7 32:4,10,
22 33:1,8,15,
24 34:7,14
35:16 36:15,
18,19 38:5
39:3,8,10,13
40:5,19,23
41:3,12 42:4,
8,14,17 43:1,
2,4,12,13,
19,25 44:2,6
85:12,16,23
86:4,10,17,
22 87:7,11,
14,22 88:3,5
107:19,21,22
108:1,3,24,
25 109:2,6,
12,20,23
**duplicate**
166:9,19,20,
25 193:24
194:4,8
**duplicated**
32:9 33:14
66:4
**duplicates**
166:14,25
**during**
17:11
**Dutton**
2:14,15,16
3:4,5 5:3,4,
5,6 6:18
44:12,13,15
45:11,12,16,
24 46:2,11,
13,21,24
47:10,16,24
48:2,4,5,19
80:1,2,3,5,
22,24,25
81:11,12,17
82:12,17,25

83:8,14,21,
24,25 105:4,
5,6,24,25
106:2,17,19,
21 107:8,13
110:5,7,8
123:4 133:5,
7,8 134:7,8
135:13,16
169:10 197:14
**Dutton's**
80:21
**DWI**
38:7 39:8
40:10 42:5

───────
E
───────

**each**
43:11 58:22
70:12 140:2
164:8 168:19
184:9,10,13,
25 188:17,19
**ear**
79:4
**earlier**
12:4 19:1
46:22 53:5
55:19 59:19
64:12 65:15
72:25 102:15
103:17 105:13
138:4
**easier**
65:25 66:1,2
74:7,8 156:20
**easily**
66:16
**easy**
32:9 48:6
66:25 67:21
82:10 173:4
188:2,3
**eb**

1:1
**EDITH**
198:20
**educate**
196:19
**educated**
101:3
**educating**
195:20
**education**
80:12 81:21
100:18 101:19
111:2 117:20
128:3 129:18
130:22 131:18
**effect**
129:22 160:16
**effective**
85:5 112:13
**effort**
101:19 173:6
**Eiland**
7:4,5,6,7 8:4
138:24
**either**
3:12 17:16
36:8 43:8
77:8 83:17
96:13 111:9
127:4 130:7,
13,14 131:1,2
154:12 186:11
**El**
13:22 69:22,
23 70:10
71:8,10 75:7,
8,15,17,20
76:13 105:9
182:7
**elaborate**
118:15
**elderly**

House Floor Debate - Volume II

March 23, 2011

211

183:3 187:16
188:6 189:13
190:14
**elected**
3:13
**election**
2:22 3:7,9,
12,15,24 4:7,
11,12,22 5:14
6:9,12 7:9
14:22 18:10
21:5,8 55:16
60:4 75:17
76:16 77:14
80:9 82:10
83:18 86:20
87:8 88:8
91:18 96:12
119:11 133:14
134:19,22
135:10 137:4,
6 138:16
142:3,7
150:22 153:8
157:25 158:1,
9 159:14,15,
17 167:23
168:2,5
170:10,13,16
171:13
**elections**
88:9 125:12
140:2 151:4
153:3 158:15
159:9,18,21,
23 161:10
162:19,24
164:3,4,24
170:9 171:9
191:6
**electoral**
100:14,24
101:3 147:25
**electorate**

173:8
**eligible**
16:16 98:6
**eliminate**
142:4
**eliminates**
102:18
**Elkins**
156:12
**else's**
106:7 118:18
**elsewhere**
92:18
**embark**
119:14
**Emergency**
1:13
**employed**
17:24 18:18
64:4 198:10,
13
**employee**
63:25 64:17,
20 84:20 89:9
93:1,4
181:19,20,21
195:21 198:12
**employees**
63:21 67:5,6,
8 195:6,16
**employee's**
63:15
**employer**
8:15,18,23
14:22,23 16:6
24:16 63:16,
20,21,25
65:18 66:22
67:3,5
**employers**
14:12 15:4
64:4 66:8,10

**employment**
10:5 14:20
**enabled**
26:4
**encourage**
176:10
**end**
132:11 190:9
**English**
131:21
**enhanced**
71:19,25 72:8
**enough**
31:1,2,14,18
32:11,12 33:4
52:23,24
140:10 149:18
150:19 191:11
**enrolled**
70:8
**enrollment**
70:12
**ensure**
10:20 70:24
98:5 100:21
**ensures**
108:8
**enter**
122:17
**entered**
24:7 117:6
**entire**
43:6 130:5
159:23 181:11
185:17 188:19
190:24
**entirely**
113:12
**envision**
16:9 59:10
**envisions**

18:16
**equally**
115:8
**equation**
158:11
**equivalent**
72:9
**especially**
37:24 101:1
**Esquire**
198:24
**essence**
46:17 142:2
156:24 158:20
192:1
**essentially**
3:12 48:7
71:12 81:20,
21 155:12,20
157:15
**establish**
21:17
**established**
140:15
**et**
16:12 170:7
**event**
138:15
**events**
71:21
**everybody**
3:25 4:1
46:18 67:25
86:25 106:7
145:11
**evidence**
180:7
**exact**
175:19 187:14
**exactly**
16:24 56:23

82:18 87:9
120:1 127:5
128:23 129:9
158:7 170:5
188:10
**example**
11:15 12:1,6
17:15 49:10
70:5 77:21
155:14,18
170:18
181:17,25
184:7,9
188:18 189:3
191:12 194:5
**excellent**
148:7
**exception**
4:6 104:2
139:13,14
177:24
**exceptions**
104:5 139:10,
11 140:24,25
**exchange**
63:1 73:6,8
117:4 119:19
122:16 132:13
**exchanged**
24:6
**excluded**
36:24 37:7
**excuse**
2:4 6:19
22:17 26:24
38:24 39:12
46:15 139:23
140:20
**execute**
8:1 149:4
**exempt**
8:24
**exempted**

149:16

**exists**
20:2,9

**expand**
182:22

**expanding**
182:24 189:11

**expect**
119:18 165:8

**expected**
74:9

**expensive**
45:9 46:20

**expiration**
26:7 28:17
31:16 198:23

**expire**
73:5

**expired**
10:17 24:3
36:11 43:23
49:7,8,9,12
51:4,8 52:12
54:6 55:8
58:7,13 78:13
85:4 89:7,12
116:25 122:13
132:1 148:13
159:1 180:11
187:2

**expires**
53:25 198:22

**explain**
3:4 30:24
44:14 49:3
62:6,22 69:25
80:4 84:10
91:3 100:10
102:11 105:11
106:1 107:21
108:2 110:7,
23 157:14

**explaining**
81:2

**exponentiall
y**
43:14

**expose**
72:5

**extend**
51:6,18 78:19
126:21 134:3

**extended**
24:14 78:22,
24

**extension**
118:21

**extensive**
18:10 187:11

**extreme**
184:21

**extremely**
72:15

**eyes**
23:22 31:17

**                F**

**facilities**
43:10

**facility**
49:21 59:19,
22

**fact**
4:2 5:13
23:18,19 27:7
29:25 68:19
106:22 119:3,
22 134:10
148:5 154:24
177:9,15
179:14 181:13
184:4

**factor**
158:11

**facts**
150:6 198:6

**failed**
61:25 139:1
166:21

**fails**
137:22

**fair**
41:9,14 86:3,
4 143:9

**fairer**
134:24

**fairly**
154:25

**fairness**
4:23

**familiar**
35:8,11 68:18
76:17 85:22,
23 178:2
184:25

**familiarity**
75:21

**families**
184:12 188:22

**fantasy**
56:24

**far**
27:25 31:9
123:24

**fare**
58:2

**fashion**
87:2

**fast**
166:1

**father-in-
law**
43:5

**favor**
44:4 69:12

**favorites**
35:6

**fear**
151:7

**feared**
151:8

**features**
32:7,16,20

**February**
59:23

**federal**
18:19 28:1
31:23 34:17
38:1 72:4
76:22 77:8
87:25 91:6,23
93:10,13 97:2
112:16 114:7,
8 126:20
127:3,17
128:9,21
129:6,11,19,
21 130:11,12,
17,18 159:17

**federally**
72:1

**fee**
110:11

**feel**
116:13

**feels**
62:11

**fees**
12:1

**fellow**
187:8

**felony**
28:1 30:6
31:20 34:17
89:5

**figure**
94:15 96:1

**file**
61:4 140:7
187:17

**filed**
39:17 55:13

**fill**
15:14 16:5,6,
11 22:8 63:3,
5,15,21 65:17
67:8,25 69:2
99:2,6,12

**finally**
10:10 19:4
49:17,24 50:3

**financial**
152:20 156:22
157:19 158:3
164:14,16,
18,23

**financially**
106:23 198:13

**find**
12:11 77:25
172:11

**finds**
157:18

**finger**
56:7

**fingerprint**
42:16

**fingerprinte
d**
9:22

**finish**
81:12 131:12
136:13

**finished**
168:14

**fire**
49:20,22 50:2
59:9,18

TX_00213053

fires
7:24

first
15:17 17:25
53:23 90:3
133:10 157:8
164:7

Fischer
84:1,8,12
88:11,12
89:17,22
90:15,20
137:18

Fisher
84:10

fit
192:3 195:19

fits
192:2

five
35:12 119:1

fix
166:5

flippant
116:13,16

Floor
1:13 7:4
20:18 101:15
103:3 143:24
165:24 169:14
174:21 176:20
178:25
197:11,14,15

Florida
141:5

Flynn
156:12

folks
40:12 42:5,9
57:19 59:25
60:4 95:22
183:1,6,17

185:14 186:20
187:24 188:5,
6 189:13
190:3,4,14
192:6

follow
124:15 130:13
152:18

Following
2:12 7:2 8:8
9:8,11 14:1
25:20 44:10
48:24 62:1,17
69:20 79:24
84:6 90:24
97:19 100:6
102:6 105:2,
7,22 107:17,
23 110:3,18
123:9 133:3
136:15,20
137:23 138:10
139:2 152:6
165:21 167:17
180:24 192:25
194:24 197:8,
16

food
64:5

foregoing
198:6

foreign
10:5

foreseeable
183:1

forged
138:13

forgot
6:1

form
9:24 15:15
16:5,6,7
17:22,23

18:20 22:8
24:15,17,21
26:4,23 27:2
31:8 34:9
35:16 36:7
38:12 39:2,21
41:20 49:18
51:4 66:23
67:13,18,25
69:2 70:3
71:15,20
76:10 77:23
78:7,9 82:10
86:8,23 87:2
138:11
140:10,12
150:14 170:4,
5,13

formal
136:19 194:14

forms
9:23,24,25
10:7 16:11
30:18,19,21
65:24 66:17
67:14 74:6
76:8,18 78:9
89:23 99:10

Fort
66:8,13 182:9

forth
116:7

forward
161:8

found
32:13 149:5
172:12

four
181:14

frankly
138:6 141:23
184:3,23

fraud

23:21 27:8
55:17 82:23
151:13 179:21
184:7 185:2

fraudulent
88:18

free
9:18 10:21,22
11:8,11,13,
21,22,24
12:7,18,24
13:4,11,13,
14 50:13,24,
25 51:10
106:15 166:7,
11,13,22
167:6 193:20
194:1 195:8,
15,23 196:3,
5,11,13,21

freely
180:3

Friday
30:1

friend
152:14 153:20

friends
117:16

frivolous
61:4

front
63:2 89:4
103:13 143:22

Frullo
156:12

frustrating
132:6

full
183:23 185:4

function
40:1 159:21

fundamental

183:20 184:20
188:16 190:11

furnish
50:24

further
37:13 96:13
105:14 151:3
163:2 198:9,
12

future
182:25 183:1

―――― G ――――

Gallego
153:22,23
154:17,18,
19,23 155:3,
9,18,24
156:4,8,12,
15 157:8,12
158:5,8,14,
18,22 181:1,
3,4 185:9,12,
15,23 186:8,
19,23 187:21,
22 190:1,6
191:10,17,
20,24 192:11,
18,21

Galveston
7:21

Garren
148:19

Garza
156:13

gave
17:15 75:14
116:20 117:17

geared
158:2

generally
3:10

generations

184:12 188:23

**gentlelady**
26:18 28:7
29:19 38:3
45:12 51:23
53:18 58:17
65:10 68:12
72:20 74:18
108:22 111:15
174:6 176:18

**gentlelady's**
43:23 58:6
78:13,19,22

**gentleman**
11:1 15:21,22
63:9 85:12
89:15 92:6
118:4 120:7
124:4,6
141:17,20
149:21 153:24
154:19 160:10
161:1 176:14
185:6,8
189:21,23,24

**gentleman's**
36:11 122:13
132:1 148:13
159:1 180:11
187:2

**gentlemen**
24:3

**George**
118:20 126:21
170:8

**Georgia**
52:4,7,11,
12,13,23 53:3
73:1,5,10,15
171:11

**Geren**
156:13

**germane**

78:6 144:18
146:22

**getting**
13:4 21:19
47:2 60:17
123:24 187:25
190:17

**Giddings**
132:25

**give**
8:16,18 11:25
15:5,6 17:11
40:25 51:11
61:11 81:14
119:7 166:22
183:18,19
194:14

**given**
38:12 98:6
100:22 145:11
150:21 166:8,
17,25

**gives**
18:16 61:6

**giving**
36:21 40:11
50:13

**glad**
27:7 120:22
142:15 145:22

**Glenn**
43:6

**go**
3:18 6:10
7:18 8:16,19,
23 11:17,23
12:11,15
13:6,7,12
14:13,14,18
15:6,7 17:3,
11,19 21:17
33:2 34:8
38:23 39:4,23

40:17,18
41:17,19 48:8
53:8 57:2,24
82:21 86:11,
13 90:13
91:11 96:16
102:17 103:18
108:5,6
112:14 116:6
118:23 121:7
126:12 130:5
149:7 155:19
162:7 164:16
167:12 171:9
172:3 174:21
181:8 182:5
189:13 190:24
196:15,19,20

**goes**
4:22 70:25
139:22 195:11

**going**
4:4,9 5:9 6:8
12:15 13:3,4,
6,8,9 20:11,
13 25:5 34:19
35:19 36:4
39:22 40:14
41:4,6 42:21
43:19 55:3
58:14 61:21
71:13 72:1,5
75:9,16,17
77:22,24
81:23 85:5
88:6 94:12
97:2 103:12
106:6 109:3,
4,9 110:16
112:14 119:8,
10 121:6
125:18,20
127:21 130:4,
13,15 136:11
143:8 150:3

151:12 153:4
157:1,2
161:10,16
162:11
163:19,20
164:6,8,24
166:22,23
177:15
179:11,23
182:24 186:21
189:10 190:3
191:2 193:8
194:13
195:10,11
196:6,12,14

**gone**
5:20 6:7
91:17 161:24

**Gonzales**
72:16 97:21,
23,24 98:16,
24 99:11,14,
20 123:2
132:22 135:17

**Gonzalez**
13:21 69:22,
23,25 70:1
71:6,8,11,
17,23 72:17,
22,25 73:3,7,
12,17,22
74:15,17,22
75:3,6,13
76:1,19 77:2,
18 78:5,15
79:6,22 100:2
105:9,11,12,
17

**good**
19:19 20:8,15
31:1,2,14,18
32:11,12
33:3,4 38:13
52:13,14,17,

19,22,23 53:2
59:4 60:15
61:10 66:12,
14 73:15,20
80:15 87:6
111:25 112:10
119:12,24,25
120:12 125:7
140:10
142:20,23
149:18 152:14
153:20 183:4
188:6 192:10

**gosh**
128:12

**gotten**
18:2

**government**
31:13 34:17
53:23 64:19
66:21 67:21
69:6 71:20,24
72:4 77:8
87:25 91:23
93:11 126:21
127:18 130:12
157:15 159:22

**governments**
93:13 155:13,
14

**governor**
7:16 70:14

**grandma**
51:11 52:20

**grandmother**
131:20

**granted**
2:6 6:21

**great**
19:21 21:18
77:1 163:14
172:8

**greater**

180:7

**green**
48:17

**group**
70:6 80:8
155:17

**groups**
100:14 167:2,
6

**grow**
186:2

**growing**
124:8

**grown**
43:14

**guarantied**
40:7

**guaranty**
28:23

**guard**
163:4

**guess**
48:7 57:19
95:15 124:11,
24 179:10,11

**guidelines**
142:21

**GUTIERREZ**
50:19 51:21,
22 52:3,10,
18,22 53:1,7,
13 72:19,24
73:4,9,14,19
84:2 132:24

**guy**
120:12 126:3

**guys**
97:3 142:4

_____ **H** _____

**habits**
77:3

**haggling**
49:16

**half**
76:6 183:11

**Hamilton**
156:13

**Hampshire**
172:13 177:19

**Hancock**
4:18,20 6:19
141:10,11,
18,19,22
142:13,18
143:11,21
144:7,21
145:3,10,15,
21 146:6,10,
15 147:5,14
148:4,19
149:1 151:24
156:13 160:1,
4,6,8,11,17

**Hancock's**
150:17

**hand**
198:16

**handgun**
30:17 50:7

**handicapped**
51:16

**handle**
18:11 149:1
158:16 164:24

**hands**
100:25 168:2

**hang**
23:11

**happen**
3:17 11:17
18:15 75:16
164:3 189:1,
3,4,6

**happened**
2:25 59:23

**happening**
57:4 59:11

**happens**
11:16 55:7
59:8 76:13
182:11 183:3,
4 190:9

**happy**
154:1,21
189:19

**hard**
24:14 114:16
118:18 121:18

**hardship**
183:7,17
184:5,21
186:4

**hardships**
183:17

**Harless**
2:4,8 4:16
6:22 12:21,22
13:19,22 23:3
25:17 29:8,9,
21 30:12 31:4
32:2,6,15,24
33:6,11,20
34:5,11,21,
25 35:2,3,5,
21 36:6,13,
14,21 44:3,25
45:1,14,16,
22 46:1,7,12,
15,22 47:8,
15,21 48:1,3,
20 58:11,12,
19,22,24
59:12,16,20
60:7,21 61:19
64:15,16,25
65:4,7,12,21

66:20 67:7,15
68:7,15 69:9,
11,15 73:24
74:1,20 75:1,
4,11,22
76:11,24
77:12 78:2,11
79:1,2,11,16
80:17 98:12,
13,18 99:8,
12,15,22
101:5,7,11,
17,22 106:10,
11 107:9,12
111:7,8,18,
20,22 112:1,
4,7,12 113:1,
5,9,15,19,24
114:6,15,21,
25 115:7,11,
14,17,20,23
116:2,6,10,
15,20 117:5,
22 118:10
120:19
122:16,23,25
123:14 132:25
133:21,22
135:8,14,15
137:17 138:22
142:20
144:10,23
145:4,11
146:12 147:17
148:7 173:13
182:21 187:4,
6 189:17
192:16,19,21
193:6,10,12,
15,19,22
194:10,13
196:1,2
197:2,4

**Harper**
152:1 162:6

**Harper-Brown**
61:21 102:8,
9,11,12,21
103:8,15
104:3,7,11,
13,18,21

**Harris**
3:9 198:2

**hasn't**
39:17

**haven't**
18:5 32:13
47:22 97:7
181:9 182:11
184:5

**HB**
41:23

**headed**
120:2

**Health**
88:25

**hear**
3:4 5:7 9:3
15:25 73:4,7
79:15 103:12
114:16 125:4
166:9

**heard**
24:9 52:8
55:19 56:6,9
71:8 72:25
73:6 99:24
105:13 119:19
122:19 132:16
136:4 150:21
153:11,13
179:18

**hearing**
38:14 128:20
136:12 155:25

**hears**
8:6 24:11
62:15 78:23

100:4 102:4
104:16 105:20
110:1 117:7
122:21 132:18
136:6 148:21
194:22

**heart**
159:19

**height**
28:15 31:17

**help**
3:13 64:4,5
88:8 90:7
170:11 191:8

**helped**
5:24

**helping**
85:25 86:6

**her**
36:15 49:3
51:14 52:21
69:25 79:7,10
91:3 102:11
105:11 107:21
108:2 117:24
119:2,22
121:17 131:21
134:9 148:8
176:22 191:22

**hereto**
198:13

**hereunder**
151:16

**Hernandez**
91:1,3,4
97:10,15
136:22,24,25
137:2,12,15,
16

**Hidalgo**
97:21

**hidden**
13:16

**high**
80:11 150:19

**higher**
37:16 80:11
81:21

**highlights**
141:24 142:1

**Highway**
184:10

**Hilderbran**
184:11 188:11

**hindered**
26:13

**hire**
157:2

**hired**
17:8 18:23

**history**
119:13 171:14

**hit**
121:17

**HJR**
155:5

**Hobson**
153:15

**Hochberg**
58:15,16,21
59:1,14,17,
21 60:14
185:5,6,10,
11,16,18,24
186:6,8,12
189:19,20,
21,25 191:2,
15,19,22
192:9,12

**hold**
18:19 107:25
125:24 159:20

**holiday**
135:2

**holidays**
134:23,24

**home**
6:1,11 38:8
45:5 107:3
161:9 190:9

**Homeland**
68:25

**homogenous**
179:8 180:5

**honest**
157:4 196:14,
24

**honestly**
131:9,14,16,
24

**hope**
80:16 98:10
118:13 172:4

**horizontal**
94:12

**Horn**
182:1

**hours**
15:2 43:11
183:11

**HOUSE**
1:9,13 9:4,7
12:6 58:14
60:8,13 89:1,
23 107:2
136:2 155:11
165:25 178:25
181:6 187:12
197:12,14,15

**Houston**
3:9 153:17
156:3 176:18
189:2 191:14

**huge**
186:3 188:7
189:15,16

**Human**
88:25

**hundred**
35:22 138:7
182:5 189:5

**Hunter**
69:16 135:20,
22 148:15

**hurdle**
131:6

**hurricane**
7:8,11,13,21

**hypothetical**
161:21

_____
            I
_____

**I-9**
15:15 16:5,6
17:23 18:20
22:8,12,14,
20 23:11,14
24:15,16,17,
21 25:1,2
63:4,5,15,
21,24 65:18
67:4,8,17
68:1 69:2

**I-9s**
68:18

**ID**
3:20 5:18
6:5,11 7:18
8:2,19,22,24
9:18,19,24,
25 10:1,3,4,
7,19,20,21,
22 11:8,11,
13,14,22,23
12:8,18,24
13:4,7 14:19
15:7,17
16:12,18
17:3,9,10,11
18:1,15,18,

25 19:16
22:15 24:16
25:2 26:22,23
27:2,3,9,14,
20 29:11,13
30:13,15
31:6,12 32:7,
8,18,20
33:12,13,23
34:2,9,12
36:7 37:10,21
39:2,23,24
40:1,3,4,17
41:20 42:16
46:18 50:4,
10,13,24,25
51:4,7,10,17
53:9,24,25
55:3,8 57:3
58:13 61:7
62:8,9,10,11
63:3,5,14,15
64:1,6,9,10,
19,20 65:17,
22,23 66:4,24
67:10,20
68:1,21 69:6
70:13,15,17,
19,21,24
71:15 72:13
73:10 74:3,5
75:24 76:3,5,
8,10,15 77:7,
9,21,23 78:3,
7 81:25 82:1
83:3 84:20
86:8,23
87:15,16,17
88:18,20,22
89:9,23 90:1
91:12,25
93:19 95:1
96:1 98:9,22
100:18 102:17
103:19,24
104:6 106:15

TX_00213057

House Floor Debate - Volume II                    March 23, 2011

108:6,9,11, 13,15 109:10, 16 115:2 121:7 139:18 143:13 145:20,22,24 147:4 148:7 150:9,24 153:6 157:19 161:13 162:15 164:21 166:9, 24 167:12,25 168:8,20 170:2,5,6, 22,23 171:7, 10,12,18,19 172:22,23 173:10,25 174:4,19,22 175:3,7,9 176:1,2,19 179:6,9 181:7,23 182:2,5 184:16,17 190:8 193:17, 19,24 194:4,7 195:8,12,15, 23,24 196:4, 11,16,20,21

Idaho
170:14 172:12,15 177:19 178:5, 18 179:7 180:2

idea
52:14 54:14 85:19 164:7

identification
14:14,25 15:15 16:7 17:22 18:12

20:19 21:15 22:1,7,9 23:6,20 26:4 37:3 38:17, 18,19,24,25 39:1,18 42:13 44:18,22 45:8,20,25 46:4,5,8 47:2,4,12 48:10,12 52:5 62:13 64:7,18 65:18,19 66:17 70:4,15 71:15,19,25 72:8,10 73:1 76:8,10 80:10 81:19,24 99:10 110:12 111:2 117:19 128:3 129:18 130:22 131:18 146:5 170:1 175:23 177:11 195:7

identifications
66:11

identify
66:16 75:18 95:6

identifying
62:10

identities
53:5

identity
9:20 140:18 142:11 147:12 148:1,3 150:20

IDs
10:14 11:21 30:3 40:12 49:7 50:10

70:3 71:20 76:7 84:16,17 87:18 88:23 91:8 92:13, 14,21,25 93:1,4,8,11, 13 95:6,14 97:2 166:7, 11,12,13,17, 19,20,22,23 167:4,6

ignore
77:22

ignored
149:17

Ike
7:21

imagine
5:20 16:15, 19,23 17:7,12 24:25 92:19

imaging
56:7

immigrant
42:11

impacted
184:24

impacts
184:22 188:12,13,14

impersonation
52:5 176:4 179:22

implement
152:21,22 153:1 156:22 157:3,22

implementation
152:20 157:18 164:3

implications
143:17

importance
119:21 172:5

important
21:4 23:6 24:16 37:24 80:7,8 114:2, 3 116:14 118:12 125:12,23 190:12

impose
127:3

imposed
124:16

improve
142:14

improved
170:17

improves
149:3

inaccurate
88:18

inappropriate
27:15

Inaudible
35:10 38:2 43:22 50:16 61:20 70:5 71:22 79:3 85:10 86:12 100:18 121:9 140:11 148:16,17,20 152:2 153:14, 17 156:3 160:11 173:21 186:9

include
10:7,14 26:9

37:9 51:1 101:19 121:5, 24 128:8,15 166:21 167:23 168:7

includes
10:1 14:21 26:7 91:6 99:1 100:22

including
42:16 98:8 114:13,19 115:9,12,15, 18,25 170:14 180:3

income
100:13,23 167:3

inconsistency
151:2

inconsistent
187:9,15

incorporate
130:17

increase
114:25 171:16 173:5,7 176:21,22 177:9 191:4

increased
170:19

increases
175:20

increasing
173:14,16,17 174:7

incur
12:8

incurred
12:2

Indiana

171:15

indicate
2:18

indicated
186:3 188:16

indicates
184:11

indicating
10:12

indigence
103:21 104:2

indigent
102:19 139:13

individual
15:14 16:3
27:22 38:9
54:5 55:7
195:11

individuals
26:14 27:25
30:2,5 37:7
39:5 53:25
70:6 100:13
147:2 166:8

inform
9:7 195:6
196:12

information
14:21 30:1,23
45:2 60:7
82:16

informing
49:21

informs
14:22

infraction
27:25 37:19

initiatives
100:22

inspired
62:24

instance
4:6 16:15
17:13 38:21
59:8

instead
129:13

institution
80:11 91:22,
23

institutions
81:21 82:9

instruments
159:19

insurance
10:15

integrity
5:10 6:12
84:15,17
147:25 148:6,
8 150:22
151:4,20
173:14

intend
2:1 174:25
175:2 195:8

intended
45:18 46:6
60:6 129:10
175:10

intensely
185:22

intent
30:8 114:4
147:7 177:10

intention
5:1 142:8
167:5

interacting
195:21

interested
11:21 12:17
79:11,12,17,

18 198:14

interesting
54:18 159:16

interject
95:10

intermarried
188:24

internationa
lly
57:19

Internet
56:21 188:3

involving
27:8

Iowa
170:14

island
7:22

isolation
183:12

issue
7:20,25 29:12
57:18 64:9
81:24 82:21
85:6 93:13,17
96:21 97:8
106:13 108:6
114:7 141:24
154:24 179:18
188:7 189:16

issued
12:7 26:2,5
28:18 29:1
30:25 31:13
32:18 34:10
35:15 37:1
39:20 43:8
46:8,9,18
50:10 51:7
64:19 65:23
66:21,22
67:21 68:21,

24 70:13,17,
21 71:20
72:11 74:12
76:5,7 77:9
80:10 81:20
84:15,17,20
87:15 88:22,
23 90:1
92:14,21
138:9 193:20

issues
93:21 125:9,
10

issuing
12:24

_____
J

James
159:18

January
49:14

Jimmy
159:18

job
15:14,17 16:5
77:1 142:21
148:7

jobs
15:13 22:6,8
64:5 86:25

John
156:12

join
90:14

joined
152:14

joint
153:20 154:14

journal
24:7 117:6
122:18 132:15

judge
2:22 3:9 4:7,

12,22 5:14
6:9 38:14
96:12 153:15,
17 155:25
156:2 164:12

judges
3:7,23,24
18:10 33:2
76:16 112:16
153:12,13
154:5 156:3
164:10

just
2:20,24 3:25
8:1 17:6,15
18:22 21:17
24:15 31:8,
19,24 33:24
34:18,24
35:18,19 36:1
44:20 46:3
47:12 56:2
57:4 62:8
64:23 66:18
68:22 71:13
75:19 77:12,
16 79:1 81:7
82:8 84:14
86:23 88:13
92:2,13
101:12,18
103:23 104:1
106:6 107:4
109:10 119:18
121:2,12
126:17
127:23,25
134:16
140:18,19,
20,25 148:25
150:5,17
153:25 156:20
157:13 159:10
166:4 169:2
175:9 179:14

180:2,4 181:8
188:2,4
190:11
**Justice**
112:15 153:16
**justificatio
n**
66:17 67:24
―――――― **K** ――――――
**keep**
64:4,5 124:8
129:12 162:12
173:21 175:2
**keeper**
9:1,3
**keeping**
106:2
**Keffer**
148:17 186:15
**kidding**
150:4
**kind**
43:8 59:7
86:8 133:23
176:4,9
177:10 183:11
185:1
**kinds**
92:21
**King**
155:6 186:16,
17
**knew**
81:1
**knock**
36:1
**know**
3:24,25 4:1,
13 5:11,16,
17,19 6:10
12:4,10 14:9

17:2 19:5
21:19,25
24:13 27:16,
19,25 31:9
35:21 40:5
42:12 45:19
48:14 49:19
51:12 52:10
54:19 55:15
56:6 57:8
61:3 62:12
66:9 68:18
71:6 73:9,12
74:9,10
76:20,24
79:16 80:6,14
83:2 85:3,21
86:1,2,5,7,
8,10 87:9,10
91:20 92:25
93:19 94:24
95:2,5 96:15,
16 112:20
117:15
118:13,17
119:6,18
120:21 121:4,
18,21,23
124:20 126:16
128:11 133:16
140:1 149:16
152:24 158:2,
14 159:16
161:18 162:16
164:1,9,25
171:11 178:2,
3,7,12,14,24
182:23 184:9,
10,13 185:19,
23 186:24
188:17,19
190:17
**known**
70:13
**knows**

4:8 5:14
118:14,20
**Kolkhorst**
84:1 148:17
155:6 165:17
―――――― **L** ――――――
**La**
182:13 189:6
**lady**
34:23 42:25
71:4 103:2,3,
7 121:22
**laid**
14:19 66:18
67:24 179:19
**land**
96:13 185:25
191:13
**language**
108:10,14,17
109:13 117:21
123:18,19
130:21,22
131:19
**large**
30:2 66:9
154:25
**larger**
153:2
**largest**
66:7 171:13,
16
**Larry**
88:16 89:7
127:24 131:8,
24 161:4
**last**
35:12 43:15
58:22 74:2
81:22 100:15
170:10
175:14,15

**later**
16:17,18
18:24 136:14
140:17,22
149:13
**law**
8:15 14:12,15
15:6 17:10
19:19 20:8,
15,22,24
23:10,14,15
24:24 27:22
28:1 30:6,9
31:23 34:16
38:8,10,14
40:9 41:14
56:2 90:8
108:18 111:25
112:11 118:21
119:11 122:5
124:15 125:7
127:9,11
128:9 129:6,
11 130:6
143:6 144:20
147:2,3,11
150:9 195:24
**laws**
86:20 128:24
129:19,22
130:12,14,18
159:14,15
**lawyers**
127:19
**layer**
70:23 77:13
**laying**
14:8 50:18
68:5
**leaders**
159:20
**leads**
151:2

**League**
153:16
**leagues**
165:1
**least**
15:1 42:21
96:23 110:9
117:10,13
185:20,21
**leave**
58:14 127:17
**leaves**
2:21
**leaving**
60:13
**left**
141:6 190:17
191:11
**legal**
37:2 39:19
**legally**
17:8 18:24
**legislation**
8:18 19:6
21:25 45:4
52:7 92:17
95:19 113:13
114:11
117:12,25
119:14,16
131:15,17
192:3
**legislative**
89:2
**legislature**
6:8,17 27:7
90:3 111:12
114:9 123:25
132:8 140:9
155:10
**legislatures**
179:5,7

TX_00213060

House Floor Debate - Volume II                    March 23, 2011

220

Legler
68:11,12,17

length
51:8,19

Leo
120:21
121:11,19
122:1,2,5

less
25:7,8 28:1
186:21 190:3

let's
11:15 13:14
16:10 36:1
59:8 76:19
90:11 99:4
113:21
146:14,15

letter
29:12 49:21
159:16

letting
163:16

level
62:12 84:16
164:4

liaison
89:3

licence
83:10

license
10:2,16,17,
18 11:16 12:7
13:7 17:16
18:1,6 26:10
28:2,21 29:13
30:6,14,15,
17 31:6,21
32:8,18,19
33:14 34:2
35:14,15
36:3,9 38:11
39:21 43:7

49:11,12,15,
22,25 50:1,4,
7,9 51:2,3,4,
7,14,15,16
52:12 53:9
54:7,19,24
55:8 56:10,
14,19,20,22
59:9,15,18
60:10 63:23
64:20 65:22,
23 67:9,10
68:19,21 73:5
74:4,5 75:23,
24 77:21
89:8,25
137:4,9
138:11 170:6
181:8,9,12,
15,18,22,23
182:3,17,19
183:2,24
184:16 185:4
188:3 190:22
191:1 192:7
195:13 196:6,
15,20

licenses
59:10,24
82:24 93:21

life
131:22

light
48:17 106:7,
22 107:1

likelihood
66:12,14

likely
138:13 186:21
190:4

likes
17:13

Likewise
59:1

limit
5:12 38:10
39:19 58:13

limitation
65:3

limited
94:3 96:2
184:21,23
188:14,15

line
17:16,20 18:4
49:15 51:3
54:20 57:3
134:18 144:1,
5 195:18

lines
22:11 43:18
61:9 112:19

link
195:17

list
22:17,18
84:22 137:5
155:16

listed
78:8

listen
24:14

listened
121:11

listening
79:13 121:1

lists
68:20

litigated
22:3

little
3:1 5:7 14:8
37:16 40:2,7
47:17,18
68:17 91:25
178:19 180:4

188:18

live
41:6 56:24,25
66:11,13
75:7,15,20
76:13,21
181:25
182:11,16,18
183:6 192:6

lives
190:10,12

LLC
198:24

local
12:16 91:19
93:11,13
95:11 97:1
154:24
155:13,14
156:24 157:5,
14,15 158:6
164:4,18
167:25 169:1
188:4

located
181:15 182:3

location
82:15,16
99:6,19

locked
7:22

Lockheed
64:8 66:8

logic
151:19

logical
150:16

long
26:22 27:1
80:6 118:22
183:16 186:5

longer

34:3 53:8
139:12,13,14
152:15 154:13
156:22 158:3

longest
60:11

longstanding
188:25

look
6:6 18:19
23:5 30:4
31:8 41:17
45:17 47:17
77:20,23,24
85:9 93:14,22
94:11 128:5
131:9,14,16
133:17 134:18
141:25 142:15
165:1 187:23

looking
134:3 142:14,
24 172:11

looks
75:21 93:17
140:4

loop
43:18

lose
11:15,22 13:6
27:22 167:12
184:16

lost
7:22 12:6
17:9,10 18:25
37:3 51:1
56:19 59:23
60:10,18
193:25

lot
34:4 41:5,14
42:20 58:22
76:25 97:5

TX_00213061

House Floor Debate - Volume II                    March 23, 2011

167:3 169:3,
20 172:2
178:6,10
179:8 185:14
**love**
187:7,8
**Loving**
184:8 188:18,
22
**low**
100:13,23
167:3 178:1
**Lucio**
137:18 138:22
148:16
**luck**
60:5
**Luna**
91:1,3,4
97:10,15
136:22,24,25
137:2,12,17

— M —

**Ma'am**
42:3,7,10,23
74:22 75:13
101:21 113:11
114:10 116:9
**Madam**
9:1
**mail**
17:17 49:20
60:18 140:8,
9,20 142:11
143:6,7,12,
16,20 144:5,
12,17,19,22
145:9,20
146:5,8,16,
19 147:3,6,8,
10,15,16
148:3,5
149:15,18

150:10,23
151:13 187:18
**mailing**
59:22
**Maine**
170:14
**maintain**
148:8 191:8
**major**
113:13
131:15,16
**majority**
75:19 76:13
162:19 164:13
**making**
18:14 19:13
21:4 33:11
34:8 40:22
41:16,18
129:1 158:12
177:15
**man**
49:10 118:20
**mandate**
158:19,21
159:8 161:6,7
162:11
**mandated**
33:21
**mandates**
152:15,18
153:18
154:10,13,24
155:13,20
156:6,17,18
157:4,9
158:23 159:7
163:5 165:4
**man's**
96:13
**March**
49:24 136:18

**markers**
97:6
**Marquez**
71:1,3,7,12,
18 72:14,18
97:15,16
**marriage**
10:15 194:6
**married**
137:2,3
**Martha**
183:5
**Martin**
66:8
**Martinez**
9:12,13,14,
15 11:3,7,9,
12 12:3 13:1,
2,18 63:6,7,
9,13,19 84:1,
8,10,12
88:11,12
89:17,21
90:8,15,19
137:18 169:10
195:1,3,4
196:9,10
197:1,5
**M A R T I N E Z -
F I S C H E R**
89:19 90:6
**mas**
183:8
**Mason**
170:8
**match**
137:4 140:5,
7,10,11,12
141:3 148:1,3
149:12
151:15,16
**matching**

24:20
**matter**
29:25 100:25
134:10 154:10
198:11
**mean**
22:2 46:17
56:1 65:5
82:13,19
84:14 88:5
92:25 97:5
116:16 124:25
127:18 128:10
158:13 164:15
171:5,6
**means**
4:12 22:14
42:15 68:25
182:25 190:2
**measure**
96:16
**mechanism**
77:10
**meet**
72:3 136:2,17
**meeting**
136:19
**Member**
8:15 70:12,25
90:2 98:14
101:7 118:19
166:1 193:13
**members**
2:9,17 3:3
4:15,20 6:14,
24 7:8 8:14
9:16 10:19
12:22 13:2,17
14:7,9 15:3,
12 24:13,25
26:1 29:9
36:20,23
44:7,16 45:1

48:6 49:5
58:12 60:24
62:8 64:16
70:1,2,8
74:1,24 75:7,
9,15 76:21
80:6 81:1
83:16 84:3,13
85:2 88:13
89:23 90:8,
11,21 91:5,16
97:12,25
99:24 100:12,
16,20,24
101:14
102:13,14
104:17,20,
23,25 105:12
106:4,12,22
107:10,14
108:3 110:9,
25 111:1,9
117:10
122:19,24,25
123:6,13
132:5,7
133:9,22
134:9 135:23
136:4,10
137:1 138:4
139:8 141:11
148:25 149:6
151:21
152:11,24
153:11 155:10
156:13,16
159:6 164:1,3
165:8,13,16,
17 166:4,7
167:21 168:18
169:7,11,19
170:21 171:5
175:7 176:10
180:17,21
181:5,6
187:7,23

TX_00213062

House Floor Debate - Volume II                    March 23, 2011

189:8 192:13
193:6 195:5
196:2,10
Menendez
152:8,9,10
153:25 154:3,
21,23 155:2,
7,15,22
156:2,7,14,
19 157:11,16
158:7,13,20,
24 160:21,23,
25 161:4,20
162:1,8
163:7,11,15,
24,25 165:10,
14
menos
183:8
mentioned
12:4 24:15
121:2
mere
119:1
merits
143:17
mess
96:24
messenger
9:5,6
met
112:17
metroplex
66:12
Mexico
42:11,12 56:7
mic
35:17 63:2
103:13
143:22,23
193:8
mid

173:6
migrate
76:21 77:6
migratory
77:3
mile
191:16,23
Miles
100:8,9,11
101:9,20,23
102:1 182:6,
7,8,9 183:8,
14 191:14,16,
18,20,25
192:1
military
10:6,15 50:4
91:7 92:2
million
16:16 17:13
43:16 100:19
millions
51:9,20
116:14 119:3,
23
Milwaukee
177:25
mind
31:2 110:9
118:18 133:18
150:6 173:8
mine
57:14 154:7,8
172:10 185:14
minimize
176:8,9
minimum
60:17 164:6
Minnesota
170:14,18
172:12
177:19,24

minor
37:17
minorities
37:2 100:13,
23 114:13,20,
24 115:6,10,
13,16,19
116:1,4,24
117:25 119:4
121:3,4,5,
13,15 122:6
167:2
minority
117:12
120:12,15
121:5,18,24
123:19 162:21
minute
2:23 18:22
34:24 113:22
minutes
124:10
misdemeanor
31:24
mislead
196:23
misplaced
89:25
misrepresent
45:18
miss
184:17
Mississippi'
s
87:16
mistake
37:14,19
166:10
mistakes
37:17
mom
3:12 6:1,2,6

moment
18:7 76:20
Monday
23:23 133:23
136:13,14
money
10:23 50:13
61:1,11 153:4
157:3 158:15,
16 164:6
month
190:25
months
50:3 60:2
108:18
morning
3:11 5:23
most
3:23 6:7 29:6
35:25 80:6,8
81:5 100:13
101:2 149:14
152:24 167:2
184:10
185:19,21,22
mother
3:20 4:2
motion
2:4,5,7,10
5:8 6:15,19,
20,25 12:23
13:17,20,25
24:9,23 25:6,
9,14,19 32:25
36:15 44:1,4,
8 48:23 61:24
69:9,12,18
83:20,22 84:5
90:11,12,13,
17,22 97:12,
18 99:24
106:3 107:7,
10,15 122:16,

19,24 123:7
132:16,20
133:2 134:10
135:11,14,
18,21 136:4
148:18,20
151:22,25
152:5 164:17,
19 165:8,12,
18 169:7,12
171:3 180:17,
22 189:18
192:14,20,24
196:25 197:3,
7
motivations
151:11
motor
173:7
mouth
113:6
Move
15:8,18 29:6
34:21 48:16
64:13 76:14
78:19 80:16,
20 81:1 84:23
88:9 90:13,16
92:3 101:24
102:20 105:14
106:3 107:7
111:5,13
118:2 123:19,
23 124:1
127:8 132:12,
13,20 133:16
135:23 138:17
141:8,12,14
142:22 160:2,
19 163:6,22
167:3,11,13
168:22 169:4
171:1,6,20
174:5 180:13

194:5
**moved**
189:17 193:25
**moves**
2:4 6:19
13:19 25:13
44:3 48:3,20
69:11 78:21
83:22 97:11
107:9 117:4
122:23 135:14
151:24 165:11
169:6 180:16
192:19 197:2
**movie**
39:23 56:11
**moving**
60:19 166:1
172:16 187:24
**Municipal**
153:16
**must**
6:11 9:19,23
15:14 16:5
26:9 72:3
73:14,15 76:3
151:20
**myself**
122:17 132:14

**N**

**name**
10:11,13
26:6,9 28:17
137:7 166:18
167:1 194:5
**named**
118:20
**names**
137:5
**narrowly-
defined**
23:17

**nation**
70:8 125:13
130:16 173:10
**native**
70:2,8,10
71:14 77:4
**natural**
7:15 8:2
**naturalizati
on**
10:3
**Navy**
91:7
**nay**
61:17 97:15,
16 138:21
151:25 169:8,
9,10 197:3
**nays**
2:10 6:25
13:24 25:18
44:8 48:21,22
61:24 69:18
84:4 90:22
97:17 104:25
107:15 123:7
133:2 135:18
137:21 138:25
152:4 169:12
180:22 192:24
197:7
**nearest**
183:7,10
**nearly**
183:14
**neatly**
195:19
**necessarily**
29:23 31:5
33:16 39:16
95:5 125:16
**necessary**

8:24 19:24
101:3 113:23
114:5 119:2
125:11,16
135:23 191:7
**need**
4:22 6:2,4,10
8:19 9:17
10:20 11:17,
18 14:14 15:7
21:19,22
22:15,20
23:12 24:17
25:1 31:9,10
37:22 38:19
39:24 40:3
41:7 53:8
61:8 70:19
86:5 88:19
98:7,9 112:24
113:8 121:6
124:15,22,24
127:2,17
128:11,15
130:7,24
131:7 136:13
140:16 149:12
152:18 153:8
157:2 162:24
166:17,22
167:1 169:22
172:6 182:2
193:24 194:15
195:23 196:4,
18
**needed**
17:12 37:10
72:7 102:19
**needing**
57:24
**needless**
10:19
**needs**
38:16 69:8

123:25
**negative**
175:12
**neighboring**
182:10
**Neither**
27:12 166:19
178:10 194:8
198:9
**never**
59:12 96:17
102:17
**new**
8:16,17 14:15
17:3 31:24
108:6,13
166:11,12,
19,24 167:12
168:8 172:12
177:19 194:8
**news**
105:13
**newspaper**
153:3 161:9
**night**
47:25 124:8
161:3
**noble**
167:2
**nobody**
190:24
**nonetheless**
162:18
**normal**
60:1
**North**
170:14
172:13,16
177:19 178:9,
18 179:7
**nos**
165:18

**notary**
198:5,21,22
**nothing**
41:10 67:19
105:14
**notice**
50:1
**noting**
31:18 69:15
**November**
7:12 171:13
**number**
18:3 22:14
23:13 24:18
25:3 26:10
28:21 56:21
63:24 74:24
75:2 89:8
90:12 184:21,
23
**numbers**
30:2 81:7
187:14

**O**

**o**
183:8
**objection**
8:6 24:10
62:15 99:25
100:3 102:3,
24 103:21
104:2,15,17,
19 105:19
109:25 117:6
122:20 132:17
136:5 137:13
138:19 139:15
148:20 161:14
162:15 194:21
**objectivity**
4:23
**obtain**

TX_00213064

11:17 12:13
13:7 40:17,18
70:14 82:23
obtaining
12:18 14:24
106:24
obviate
140:16
obviates
149:12
obviously
22:24 53:3
57:22 64:6
79:8 131:19
180:8
occasions
89:25
occur
140:18
occurred
49:20
occurrences
38:9
occurs
138:15,20
151:14 165:12
o'clock
5:23
offense
27:21 34:15
40:9
offenses
37:4,5
offer
23:2,3 67:4
134:21 172:13
offered
68:9
offering
3:22 123:16
offers

67:5 168:12
office
37:16 38:17,
23 39:25 43:6
153:7,8
160:12 162:12
164:2 181:9,
12,15,16,18,
21 182:3
183:2 185:4
188:4 189:9,
10 192:7
198:17
officer
14:22 33:4,9
39:17,18
82:11 137:7
138:12
officers
33:19 153:16
offices
14:25 43:17
181:20 190:22
official
10:12 14:20
74:11 90:4
offset
191:12
Oh
5:25 109:18
127:2
Okay
9:15 11:25
13:2 16:8,22
32:6 48:1,16
54:13 55:6
62:14 67:23
71:18 73:15
77:18 93:3,12
96:10 103:11
104:1 109:18
113:21 123:13
126:7,19,23

128:4 129:7
133:18
139:21,24
140:8 143:14
146:14 164:15
166:6 196:10
old
2:20 50:9
51:14,17
52:21 53:9
older
188:1 190:15,
17
once
3:18 39:11
190:23 196:11
ones
3:24 35:25
85:4 93:24
94:3
one's
28:2
one-way
182:4,5
open
15:1 153:9
162:12 181:19
182:22
opinion
156:25 177:2
190:2
opportunitie
s
17:15
opportunity
4:10 18:16
35:25 51:11
55:11 60:25
61:1,6,12
81:6,9,13,
14,18 96:2
98:6 138:15
145:12 153:6

158:10 181:8,
22 187:17
189:13
192:15,16
195:23 196:5
oppose
85:3 196:7
opposed
19:6 44:5
69:13 86:23
134:25
opposition
15:10,12 29:8
78:22 123:21,
23 141:10
187:5 196:1
opt
158:9 159:10
optional
33:22
order
3:2,3 10:11
12:16 13:15
15:13 22:12
23:10 24:3,4
26:8 36:11,12
43:11,23
58:6,7 63:3
65:16,17 68:1
72:2,12 76:3
78:13 88:1
101:14
122:13,14
132:1,2
148:13,14
159:1,2
166:23
180:11,12
187:2,3
ordered
24:11 49:11
99:25 100:1
117:7 122:21
132:18 136:6

148:21
origin
2:24
original
10:7,8,10,15
12:5 17:21
18:17 70:15,
19 76:4
ought
22:23 47:11
64:10 81:8,
17,18 84:16
106:23
outcome
150:18
outcomes
151:9
outlying
182:12
outs
79:12,18
outset
151:8
outside
15:2 43:18
101:15
over
3:8 5:21 36:1
37:6 38:10
39:19,25
43:10,15
51:13 54:7
56:20 59:4
60:19 85:25
117:25 138:7
188:3,18
overcome
132:12
overwhelming
ly
179:4
owe

TX_00213065

101:1

**P**

**Page**
2:17 111:3

**pages**
198:6

**paper**
36:8 40:2
54:24

**par**
142:3

**parent**
5:21

**parents**
3:7 5:21

**parents'**
12:6

**part**
47:6 76:17
128:10 130:15
173:3,6

**partial**
181:16,24
182:17

**participate**
61:12

**participation**
170:21 173:7

**particular**
4:3 6:4 59:2
79:7 98:25
159:11 177:4
179:21

**particularly**
55:18 66:13

**parties**
198:11,13

**parts**
125:11

**party**

61:9

**Paso**
13:22 69:22,
23 70:10
71:8,10 75:7,
9,15,17,20
76:13 105:9
182:7

**pass**
3:17 24:22,24
37:16 145:7
175:16 176:19
179:24

**passage**
29:6 48:16
64:13 80:16
102:20 105:14
106:3

**passed**
105:1 112:13
119:13 171:14

**passes**
17:9 130:12
147:2 150:13

**passing**
92:17 97:3
176:19

**passport**
10:5 30:15
36:7 50:6
57:7,8,9,17,
24 58:2 65:24
72:9 74:5
170:6

**patch**
163:19

**patchwork**
162:25

**patent**
151:1

**Patrick**
148:16

**pattern**
125:3,6

**pause**
79:21 119:8

**pay**
11:18,19,23
12:14,16
13:10,12

**paycheck**
14:20

**paying**
40:10

**Pena**
132:23

**penalized**
28:4

**penalties**
137:11

**penalty**
30:9

**people**
6:8,16 7:21
13:3,12,15,
16 15:3,13,17
16:16 17:13,
24 18:14,17
20:19,23
21:5,8,11,12
22:6,7 23:7,
18 33:17
34:4,16,18
35:13,19,22
36:4 40:20
41:5,17,18,
25 42:2 43:16
49:6 50:13
52:13,23,24
53:8,12
56:10,24
57:7,17,23
61:6,10,11
64:4 65:25
66:10 73:15,

16 75:17,19,
23 76:12 77:4
79:9,15 80:8
81:24 82:21
85:24,25 91:9
107:3 114:3
119:7 131:20
138:14 140:25
142:6,10
143:5,10,19
144:3,4
145:8,19
150:23 153:5
157:2 158:17
159:20 162:13
166:17,22,25
167:3 171:20
174:8 176:6,
10 177:11
179:20,25
180:1,3
182:16,18
183:18 184:1,
22,23,24
185:19
188:11,14
190:9 191:11,
16,22 194:4
195:13 196:5

**people's**
21:1

**percent**
55:15 151:13
170:18,20
185:25 186:2
191:13

**perfect**
97:2

**perform**
9:23 86:9

**period**
54:7,23
104:10 135:2
158:17

**perjury**
137:11

**permanent**
34:12 53:24

**permission**
136:1

**permissive**
108:10,17

**permit**
8:23 14:23
26:2,5,8,12
27:24 28:4
29:1 30:11,25
31:3,14 32:11
33:3,18 34:10
36:24,25
37:1,8,12
38:13 40:2
41:4 43:11
138:9,11

**permits**
29:24 30:3
31:11 169:19

**perpetuity**
157:24

**person**
4:3,8 5:14,16
6:10 9:19
17:25 23:21
26:3,7,8
28:12 30:19
31:15 33:12
37:20 51:3
54:10 55:11
66:24 69:4
77:7,10,20,
22,25 98:5
102:17 110:12
140:11 142:8
146:4 149:3,
12 190:23
191:1 195:22

**personal**

TX_00213066

House Floor Debate - Volume II                    March 23, 2011

44:17,22
45:8,20,25
46:4,5,8
47:2,3,12
48:10,12
110:12

**personally**
4:8,13 5:17
6:10

**persons**
37:22 50:24

**person's**
26:9,13 30:9
80:12

**perspective**
127:4 128:11

**PHILLIPS**
28:6,9,13,
19,22 29:3
36:10 64:22,
23 65:2,5,8
80:18,20
81:1,10,13,
15 82:4,5,6,
14,20 83:5,
11,22,23,25
84:24 85:1,
14,18,20
86:2,7,15,19
87:7,12,19
88:3,7 90:16,
19 91:13,15
92:8,9,12,
15,24 93:3,
10,15,18,23
94:2,7,10,
19,23 95:7,
13,17,24
96:8,15,20
97:4,7,11,14
123:21,22
124:7,14
125:4,8,17,
20,24 126:4,

11,12,18,20,
25 127:12,16
128:1,4,7,
17,22,25
129:5,9,20
130:2,11
131:1,5,11
132:20,22
136:7,9
159:3,5
160:2,7,8,
13,19 161:2,
16,22 162:6,
16 163:9,13,
18 165:11,14
167:8,10
168:15,17
169:6,9
171:2,4,23,
25 172:1,7,
18,22 173:1,
9,16,24
174:3,10,13,
18 175:2
177:2,7
180:16,18

**photo**
8:2 14:24
18:1,18 22:15
26:22,23
27:2,9,14
29:11 31:5
32:18 33:12
36:7,8 37:3,9
38:25 39:23,
24 40:1,3,4
63:3 64:1
65:17 67:20
73:10 77:21
88:21 98:22
102:17 103:24
104:6 139:18
145:20,22,24
146:5 147:4
150:9,24

153:6 157:18
161:13
167:23,24
168:7,9,11
169:2,25
170:2,5,23
171:12
175:23,25
177:11
184:16,17
190:8 195:24
196:11,16

**photograph**
80:12 84:21

**photographed**
9:21

**photos**
29:13

**physical**
26:11 28:12
31:15 32:8

**picks**
194:4

**picture**
6:5 18:1,3
28:10,14,23
29:25 30:16
42:16 54:15,
24 57:3 70:13
82:1,16 87:1
89:8 161:15
176:1

**piece**
40:2 54:24
113:13
119:14,15
131:15,16

**pilot's**
10:17

**Pine**
182:13 188:9

**place**
3:13,14,25

4:14 5:13,22,
24 15:18
16:25 20:7,9
21:21 59:9
65:16,20
70:24,25
72:12 91:19
97:6 98:4,20
99:9,16,18
112:3,6
113:10,12
135:25 142:7
145:11 170:25
195:20

**places**
33:3 64:8,9
66:15 96:24
99:5 168:1
169:20 180:9

**plane**
90:5

**planning**
71:24

**plans**
182:22

**plates**
51:3

**please**
42:6 58:17
75:12 78:20
89:16 101:15
103:2 150:7
153:18 157:5
164:19 171:24
185:7 189:22

**pleasure**
58:25

**plus**
94:14

**pocketbook**
156:25

**point**
4:2 17:8 22:4

24:3 36:11
40:16 43:23,
24 50:8 58:6,
7 78:13,14
87:20,22
92:20 95:4
116:25
122:13,14
127:1 128:25
132:1,2
147:19,21
148:13 156:22
159:1,2
180:11,12
184:13 187:2,
3

**pointed**
175:19

**police**
33:9,19
153:16

**policies**
10:15

**political**
91:24 96:6

**poll**
13:16 18:10
33:21 66:1,24
74:7 75:8
76:16 77:14,
22 95:5,11,22
96:11,24
174:8

**polling**
3:13,14,25
4:14 5:12,14,
22,24 16:25
20:19 21:21
30:20 33:3
65:19 70:25
77:7 91:19
96:5,6,9,11,
18 98:4,20
99:5,9,16,18

House Floor Debate - Volume II                     March 23, 2011

142:7 169:20
170:25
polls
4:4 5:24
18:14 33:18
37:20 71:16
76:15 115:1
162:22 173:15
populated
185:20 186:4
population
43:15 70:7,10
187:13,25
189:4,5
190:17
port
50:6
portion
111:3 124:19
position
127:10 147:13
possibility
176:6
possible
22:17 180:3
possibly
51:1 60:6
162:12
posting
136:12,14
posts
96:12
potentially
139:11
practical
184:19
practice
38:7 65:6
101:4
precinct
3:19,23 4:7
45:5

preclearance
112:15
preclude
108:19
prefer
180:2
premise
18:17
present
9:20 14:19
44:8 61:24
69:18 84:4
90:22 97:18
104:25 107:15
123:7
presented
77:23
presenting
95:1 168:11
president
7:16 91:10
118:25
Presidio
183:5,8
184:10 188:9
189:7
presumably
21:22
pretty
43:20 142:20
162:1 183:19
195:10
prevail
81:6,7 132:11
prevails
2:11 7:1
13:25 25:19
48:23 69:19
84:5 90:23
97:18 107:16
123:8 133:2
135:19 152:5

165:19 169:13
180:23 192:24
197:7
prevent
34:17,18
141:5
preventing
30:10
prevents
21:21 34:16
previous
110:10
primary
9:24 10:1
principle
154:10,12
157:8,13
prior
41:13 137:3
162:2
private
80:11
probably
12:5 51:2
77:7 81:4
93:4 178:24
186:2
problem
88:2 102:14
103:20 129:15
134:1 138:5
139:16 153:1
163:16 170:12
179:12,15,17
181:5
problems
21:23 32:13
139:11 148:6
procedure
38:12 129:12
procedures
87:13

process
4:11 5:10
6:13 26:15
28:5 49:17
61:12 80:9
91:17 94:25
95:19 100:14
142:3,10,12,
15 144:2,4,17
146:12 147:25
168:2,5
169:24 170:22
171:9 174:20
processing
59:19 60:1
produce
94:4
producing
88:17 191:6
professional
149:8
program
138:6
prohibit
155:20
prohibiting
156:5
prohibits
110:11
project
170:9
promote
177:16
proof
162:14
proper
8:19,22
16:11,12
21:14 106:12
properly
147:6 148:5
proponents

19:9
propose
35:18
proposed
8:17,20 14:15
155:3
proposes
14:10
proposing
114:12
prosecute
32:14
protect
5:10,11 19:7,
9,21 20:5
33:7,8,10
protected
119:4,23
126:15,16
protecting
6:12 19:10
20:7,14
protections
25:7 66:23
protective
147:24
prove
6:16 103:24
140:17 161:13
provide
9:22 10:21
12:9 17:2
60:10 64:6
101:2 166:13
167:6 168:19
170:4
provided
89:23 170:4
195:17
provides
4:10 49:6
166:11 196:3

TX_00213068

providing
11:21 142:21
provision
8:25 59:3,7
127:14 159:12
161:12
provisional
18:13 30:22
34:6 55:13,
20,23 59:13
98:1,10,21
99:3,13,17
133:15 134:1,
4 139:20,22,
23,24 140:5,
13,19 141:2,
13 142:9,21,
25 144:3,9,
16,24 145:4,
13,23 146:11,
18,21 147:7,8
148:1,9
149:11,20
151:15 153:5
162:4,14
164:7
provisionall
y
35:20 36:5
103:23
provisions
2:19 8:17
32:19 66:5
74:12 102:18
103:22 125:1
142:25
144:11,22,23
145:24 146:3
147:16,17
148:9
Public
15:1 26:3
35:10 80:11
88:23 89:3,5

92:22 93:21
138:10 159:21
195:6 196:14,
19,23 198:5,
21
Pueblo
70:5 71:22
pulled
34:2 193:7
punishable
37:5
punished
37:13,20,23,
24
purchase
108:13
purchases
57:3
purpose
9:2 10:24
14:24 15:19
26:16 29:18
38:2 41:2,8
42:24 45:11
47:9 50:15,
16,23 51:21
53:16 54:1
58:15 63:8
64:22 65:9,21
68:11 71:2
74:13,16
78:17 81:10
85:11 89:14
92:5 98:12
100:21 101:6
102:25 108:5,
21 109:15
111:14 118:3
120:6 124:3
129:10 141:15
149:24 153:22
154:18 160:5,
24 171:22
176:13 185:5

189:20 193:11
196:16
purposes
32:12 38:19
39:1 47:3
76:9 102:20
106:16 108:7,
16 109:5,7,9,
11 194:7
195:9,14
196:22
pushing
179:6,9
put
66:24 90:7
97:6 131:6
132:15 159:25
164:18
174:20,23
puts
142:3
putting
113:1,5 115:1
158:14,16

───────────
        Q
───────────

qualify
26:8 36:1
72:13
Queen
186:16
Queens
186:10,13
question
17:5 19:18
25:13 26:25
32:5 40:21
44:4 54:18
63:10 64:24
68:13,14
69:12 77:19
95:15,21
103:7,10
104:19 107:9

115:5 116:7,
9,19 118:5,6,
11,12,16
120:20 121:3
125:6,9
126:2,4,5,6,
13 131:13
132:20 138:20
141:16,17
142:6,17
143:15,18,22
144:6,18
145:2,18
146:2,23
147:1,23
153:19 154:4,
8,20 160:6
161:1 163:8
165:12
174:12,14
questions
26:18 51:23
53:18 79:1
83:12 92:7
103:2,6 150:1
169:7 172:2,6
173:22 177:4
180:16 193:9
quick
64:23
quickly
59:5 161:2
quilt
163:19
Quintas
182:13 189:7
quite
15:25 57:20
79:15 91:22
92:1,2

───────────
        R
───────────

rail
101:16

raised
24:2 36:10
43:22 58:5
78:12 122:12
131:25 148:12
raises
158:25 180:10
187:1
ran
190:2
rank
100:15
ranked
170:9
rational
147:21,22
rationale
68:4,8
Raymond
8:10,11,12,
13 14:3,5,6
15:19,20,24
16:8,14,22
17:6,18 18:5,
21 19:4,11,
17,23 20:1,6,
12,21 21:7,
10,16 22:10,
19 23:1,9
24:5,12,13
25:12,17
110:20,21,
23,24 111:15,
20,23 112:2,
5,9,23 113:3,
7,11,16,21
114:1,10,17,
23 115:4,9,
12,15,18,21,
25 116:4,8,
12,18,22
117:2,4,8,9
118:7,10,17

119:17 120:3,
4,9,13,16,
18,21,25
121:10,19,22
122:1,4,8,
15,22 123:1,
10,12,13
124:2,3,4,9
125:2,5,14,
17,19,22
126:1,7,14,
19,23 127:5,
15,22 128:2,
5,15,16,19,
22,24 129:2,
7,16,25
130:9,19
131:3,8,12
132:3,5,19,
21 180:13

RD
164:20

reaching
151:6

read
2:12 7:2 8:8
9:11 14:1
25:20 44:10,
16,22 46:25
48:25 62:1,17
69:20 74:8
79:24 84:6
90:24 97:19
100:6 102:6
105:2,7,22
107:17,23
110:3,18
118:18 133:3
134:12
136:16,21
137:23 139:2
152:6 159:10
165:21 167:18
180:24 192:25
194:24 197:8,

16

ready
157:24,25
165:5

real
7:13,20 57:6
84:13 152:12

realize
46:25 81:4

really
4:22 13:5
15:16 34:20
41:6 44:23
45:18 46:4
47:5 48:13
61:7 77:25
88:14 114:23
121:18 151:12
156:20 168:10
172:19 175:8
177:7 184:25
187:8 189:15

reason
7:9 8:3
16:17,18
27:22 31:21
32:9 38:22
74:3 76:17
81:6 92:12
134:21 146:15
152:23 161:8,
11 162:9,10
173:4 184:3
193:23 196:23

reasonable
141:6 190:18
192:5

reasonablene
ss
53:4

reasons
81:2 92:16
146:23

recall
27:10 133:10

receipt
32:7

receive
76:3,22
195:23

received
49:14,25

receives
70:12

recognize
4:18 5:4
12:20 19:7
33:23 65:25
66:1,2,25
67:21 72:1
74:8 81:18
82:11 126:15,
16,24 135:20
138:1

recognized
59:6 71:14
72:2 81:8

recognizes
2:15 7:6 8:12
9:14 12:25
14:4 15:9
24:12 25:23
29:7 36:13,17
44:13,24 49:2
58:10 60:22
62:5,21 64:14
69:24 78:15
80:3,18 84:9,
24 88:10
91:2,13 97:22
100:9 102:10
105:10,25
106:9,19
107:20 108:1
110:6,22
111:6 117:2,8

123:11,20
132:3 133:6,
20 134:6
136:7,23
139:5 141:9
148:22 152:9
159:3 163:23
166:1 167:20
168:23 169:16
181:2 187:4,
20 193:3
195:2,25
196:8 197:19

Record
2:5,6 6:20,21
13:20 25:14
137:14 150:6

recorded
99:23

records
10:15

Red
56:13 90:13
172:15
178:15,19,24

Redford
182:13 188:8
189:7

redistrictin
g
186:1

reduce
122:16 132:13
176:5

reduced
24:6 117:5

reducing
175:17

redundant
169:22

reference
44:17 45:20

referred
117:19 156:1

reflected
106:24

reform
159:18

refused
39:19

regard
133:15

regarding
100:18 142:21
148:7

regardless
19:22

register
76:14 140:6
166:8 170:3,
24 176:2
195:17

registered
11:23 14:11,
17 15:4 16:4,
16 21:13
22:24 35:23
137:5

registrar
46:10

registration
2:18 5:18
14:11,17 17:1
22:13,20,22
23:12,25
24:18 25:2,3
45:3,4,8,23
46:9 100:22
139:20 141:1
149:4 167:24
168:8,12
169:3,20,22,
24 170:13,16,
19 171:8,19
172:12,14,

17,23 173:2,
4,11,14,20,
23 174:4,19,
25 175:1,21
177:18 198:24
**regular**
47:12 140:13
151:17 192:8
**regulations**
113:25
**related**
37:4 106:14,
15 175:1,3
177:4 184:13
198:10
**relationship**
143:15
**relationship
s**
188:25
**relative**
66:15 198:12
**relevant**
146:24 172:19
173:21,25
174:15
**reliable**
71:20
**religious**
102:19 103:21
104:2 139:14,
15 161:14
162:15
**rely**
91:9
**remarks**
132:14
**remember**
21:4 63:2
**removal**
139:11
**removed**

30:7 139:10,
15
**removes**
104:2
**removing**
28:2 36:14
**renew**
18:3 181:23
184:17 195:18
196:15,19,20
**renewal**
49:17 54:19
166:12,24
167:4 194:9
**renewals**
166:12,13
**renewed**
50:4 166:20
**renewing**
188:2
**rent**
56:10
**Repeat**
15:24 26:25
70:18 161:17
**repeatedly**
108:4,12
173:13 176:18
**repeating**
70:19
**rephrase**
179:1
**replace**
49:12
**replaced**
49:12 59:24
**replacement**
193:24
**replaces**
45:7
**report**

105:14
**reporter**
198:4,20
**represent**
75:8,16 76:25
181:6,13,17
182:15 183:14
185:17,25
186:25
191:12,14,24
**REPRESENTATI
VE**
2:16 3:5 4:20
5:6 7:7 8:13
9:12,15 10:25
11:3,6,9,10,
12,25 12:3,
19,20,22
13:1,2,19,
21,22,23
14:5,6 15:10,
11,20,23,24
16:2,8,13,
14,21,22
17:4,6,14,
18,21 18:5,7,
9,21 19:3,4,
8,11,13,17,
20,23,25
20:1,3,6,10,
12,17,21
21:3,7,9,10,
12,16,24
22:10,16,19,
25 23:1,5,9,
16,23 24:2,5,
13 25:12,24,
25 26:17,19,
21,24 27:1,4,
6,10,12,16,
17,19 28:6,8,
9,11,13,15,
19,20,22,25
29:3,4,8,9,

17,19,21,23
30:12,24
31:4,7 32:2,
4,6,10,15,
22,24 33:1,6,
8,11,15,20,
24 34:5,7,11,
14,21,22
35:1,3,4,5,
7,9,16,21,24
36:6,10,13,
14,15,18,19,
20 38:3,5,7
39:3,7,8,9,
10,12,13,15
40:5,16,19,
21,23 41:1,3,
8,12 42:3,4,
7,8,10,14,
15,17,23,25
43:2,4,12,
13,19,21,22,
25 44:2,3,15,
25 45:1,12,
14,16,22,24
46:1,2,7,11,
12,13,15,21,
22,24 47:8,
10,15,16,21,
24 48:1,2,3,
4,5,20,24
49:4 50:17,
19,22 51:22,
25 52:3,8,10,
11,16,18,19,
22,25 53:1,6,
7,11,13,15,
17,19,20,22
54:3,4,8,13,
16,17,21,22
55:1,2,5,6,
10,18,25
56:1,3,4,8,
9,12,13,15,
16,18,23
57:1,2,5,6,

9,10,11,12,
13,15,16,18,
21,22 58:1,3,
5,9,11,12,
16,19,21,24
59:1,12,14,
16,17,20,21
60:7,14,21,
23,24 61:15,
18,19,20,21
62:3,6,7,23,
25 63:6,7,9,
11,13,18,19
64:3,15,16,
23,25 65:2,4,
5,7,8,10,12,
14,21 66:7,20
67:2,7,12,
15,17,23
68:7,12,15,
17 69:9,10,
11,16,25 70:1
71:1,3,6,7,
11,12,17,18,
23 72:14,16,
17,18,19,22,
24 73:3,4,7,
9,12,14,17,
19,22,24
74:1,15,17,
20,22 75:1,3,
4,6,11,13,22
76:1,11,19,
24 77:2,12,18
78:2,5,11,
12,15,18,25
79:2,3,5,6,
11,14,16,20,
22 80:5,17,
18,20,21,22,
24,25 81:12,
15,17 82:6,
12,14,17,20,
25 83:5,8,11,
14 84:10,12
85:1,12,14,

House Floor Debate - Volume II                    March 23, 2011
                                                              231

16,18,20,23
86:2,4,7,10,
15,17,19,22
87:7,11,12,
14,19,22
88:3,5,7,11,
12 89:13,15,
19,21 90:6
91:3,4,15
92:4,6,9,11,
15,19,24
93:2,3,7,10,
12,15,16,18,
20,23,25
94:2,5,7,8,
10,17,19,20,
23 95:3,7,12,
13,15,17,20,
24 96:4,8,10,
15,17,20,22
97:4,5,7,9,
14,15,23,24
98:13,16,18,
24 99:8,11,
12,14,15,20,
22 100:11
101:5,7,9,
11,17,20,22,
23 102:1,11,
12,15,21
103:1,4,8,
11,15,16
104:1,3,4,7,
9,11,13,23
105:11,12,17
106:2,10,11,
17,19,21
107:9,12,21,
22 108:1,3,
22,25 109:2,
6,8,12,18,
20,23 110:5,
7,8,23,24
111:7,8,15,
18,20,22,23
112:1,2,4,5,

7,9,12,23
113:1,3,5,7,
9,11,15,16,
19,21,24
114:1,6,10,
15,17,21,23,
25 115:4,7,9,
11,12,14,15,
17,18,20,21,
23,25 116:2,
4,6,8,10,12,
15,18,20,22
117:2,9
118:4,7,9,
10,17 119:9,
17,24 120:3,
4,5,7,9,11,
13,14,16,17,
18,19,21,24,
25 121:8,10,
17,19,21,22,
23 122:1,3,4,
7,8,10,12,
15,22,23,25
123:1,2,3,4,
12,13,21,22
124:2,4,7,9,
14 125:2,4,5,
8,14,17,19,
20,22,24
126:1,4,7,
12,14,18,19,
20,23,25
127:5,12,15,
16,22 128:1,
2,4,5,7,16,
17,19,22,24,
25 129:2,5,7,
9,16,20,25
130:2,9,11,
19 131:1,3,5,
8,11,12,25
132:3,5
133:7,8,21,
22 134:7,8
135:20,22

136:7,9,25
138:1,3,18
139:6,7
141:10,11,
16,19,21,22
142:13,16,
18,20 143:2,
11,14,21,25
144:7,10,15,
21 145:1,3,8,
10,14,15,17,
21 146:1,6,9,
10,14,15
147:5,10,14,
19 148:4,10,
12,15,17,18,
19,22,24,25
149:21,23,25
150:1,3,5,7,
8,11,12,15,
16,17,25
151:5,7,23,
24 152:10,14
153:23,25
154:3,17,19,
21,23 155:2,
3,7,9,15,18,
22,24 156:2,
4,7,8,14,15,
19 157:8,11,
12,16 158:5,
7,8,13,14,
18,20,22,24,
25 159:3,5
160:1,2,4,6,
7,8,11,13,
17,19,21,23,
25 161:2,4,
16,20,22
162:1,6,8,16
163:7,9,11,
13,15,18,24,
25 165:10,11
166:2,3
167:10,15,21
168:17,24,25

169:5,6,18
171:4,23
172:1,4,7,9,
18,20,22,25
173:1,3,9,
12,16,19,24
174:2,3,6,
10,11,13,16,
18,24 175:2,
4,6 176:12,
14,16,17,24
177:1,2,6,
17,21,23
178:3,5,7,9,
12,14,16,18,
21,23 179:2,
3,10,13,14,
16 180:6,10,
13,15 181:3,4
185:6,9,11,
15,18,23
186:6,8,12,
23 187:1,4,6,
21,22 189:21,
25 190:6
191:2,10,15,
17,19,20,22,
24 192:9,11,
18,19,21
193:4,5,6,
10,12,14,15,
18,19,21,22
194:2,10,12,
13,17 195:3,4
196:1,2,9,10
197:2,4,20
REPRESENTATI
VES
1:9 89:1
represented
101:2
representing
39:5 114:18
represents

190:21
Republican
65:14 100:25
117:16 162:20
179:1,4,5
Republicans
180:4
request
29:10 49:16
50:14 61:13
108:7 136:1
requested
2:6 6:21 30:1
require
42:12 47:17
52:11 87:25
91:20 108:5
170:2
required
16:19 17:3
38:10 44:18
63:23 147:17
requirement
18:19 23:7
63:24 88:19
99:1 124:16
131:6 157:19
184:15
requirements
2:18 72:3
73:1 77:13
98:23 100:19
175:25 195:24
requires
15:15 22:9
28:2 48:8
98:3 99:17
195:5
requiring
100:17 108:13
requisite
14:18 170:23

TX_00213072

House Floor Debate - Volume II

March 23, 2011

232

reservation
76:23
reside
70:10 76:23
resident
10:4 69:5
residents
100:23 188:19
residing
70:9
resolution
155:12 156:5
respect
84:15 116:13
156:25 161:4
185:2 187:9
respectfully
85:3 163:6,22
168:22 171:6
187:18
respecting
167:25 169:1
Respective
69:22
responsibili
ty
35:9 159:22
168:20
restrict
155:12
restriction
156:16,17
result
186:1
retired
188:5
review
158:10
revocation
138:10

Richard
120:11,12,22
rid
169:23 172:16
right
5:6 16:11,12,
24 19:7,22
20:16,18
21:2,5,7,10
22:1 24:1,20
27:23 28:5
30:10 31:22,
25 33:16
34:3,5 35:9
36:2 37:17,25
40:7,8,15
41:25 45:25
46:1 48:16
51:2 53:6,11
54:3,22 55:1
57:5,15 62:10
68:5 69:7
71:14 79:17
83:14 92:22
93:2,14 95:4
96:7 97:3
99:8 104:5,11
110:13,14
114:9,14
115:10 116:1,
5 121:7
128:1,8,20
130:21 143:5,
7,19 157:20
162:8 170:24
172:25 173:19
179:13 183:20
184:20
188:10,16
189:14
rights
19:7,10,18,
21,24 20:4,
14,15,23

21:1,20 25:8
41:23 42:22
111:4,9,21,
24 112:10,18,
25 113:8,17,
23,25 114:5,
18 117:18,21
118:12,21
119:2,5,12,
22 123:16,18
124:13,19
125:7,10,15
126:17,22
127:9,11
128:21
129:19,21
130:24 131:23
132:9
ring
2:7 6:22
13:21 25:15
44:5 48:21
61:17 69:14
83:23 97:13
104:21 107:13
123:1 137:15
165:13 169:8
180:18
Rio
182:8
rise
15:12
risk
159:24,25
Roarke
43:6
Rock
182:8
Rodney
156:9
Rodriguez
104:24 148:15
169:14,15,

17,18 175:5,6
176:16,17,24
177:6,21
178:3,7,12,
16,21 179:2,
10,14 180:6,
15,19
rolled
42:22
room
164:9
roots
188:24
round
183:5
Rules
129:21 135:23
ruling
194:14
run
37:16
runs
7:12
rural
152:25 181:6,
25 187:25
190:3,11,15,
16,19 191:8,
11 192:6
———— S ————
sacrificed
150:22
Sad
34:19,20
saddened
151:5
safeguards
70:23
Safety
15:1 26:3
35:10 88:23

89:3,5 92:22
93:21 138:10
195:6
sake
182:23
San
93:16 96:23
189:2
Sanderson
182:9 188:10
189:6
sat
76:6
satisfy
195:24
save
50:12 51:9,19
61:1,11
saves
4:9
saying
11:24 13:11
17:2 29:12
32:22,24
33:1,6,15
39:6 59:3
69:4,6 86:3
87:2 99:15
103:20 123:15
127:6 128:12
129:17 130:4
142:22 144:8
152:15 153:17
156:24 169:23
172:21 173:21
175:22 196:11
says
2:22 4:6 6:5
7:17 11:13
22:12 25:1,7
31:5 47:2
55:21 59:22
68:22,24

TX_00213073

House Floor Debate - Volume II                          March 23, 2011

84:14,19
89:7,11
103:23 106:5
110:13 117:17
123:17 130:1,
3 133:13
138:8 139:18
143:24 149:1
152:19 156:20
157:17 164:5,
12 193:23
**SB**
1:11
**scenario**
5:20 16:9,20
**school**
80:11
**screaming**
79:4
**seal**
198:16
**sealed**
139:25
**season**
7:12,13
**seat**
182:1,4,10
**second**
79:19 124:24
153:25 157:12
**secondary**
9:24,25 10:7
**Secretary**
100:17,21
160:12,14
163:2 164:2
**Section**
46:16 103:16,
17 111:2,4,5
112:14
117:18,20,21
118:13,14

119:4 123:16,
17,18 124:18
127:25 128:3,
9 129:14,17,
18 130:20,23
131:17 157:21
166:10,15,16
**sections**
111:10 124:20
127:13
**secure**
41:10,14
**Security**
10:16 22:14,
21,23 23:13
24:18 25:3
32:7,16,19,
20 63:24 66:5
67:9 68:25
70:16,20
74:12 76:4
91:9,10
**see**
12:1 38:22
41:9 47:15
58:25 69:3
89:11 120:1
122:8 125:3,6
129:14 151:1
179:11,17
183:12 190:20
**seeing**
58:22 66:11
**seek**
19:9,15 192:6
**seeks**
190:18
**seen**
11:13 82:17
97:8 112:20
**Senate**
6:5 9:3,7
60:9 129:17

187:12
**senatorial**
45:5
**send**
38:17 39:25
152:15,17
153:18 154:13
**sending**
154:9 165:3
**sends**
2:3 6:18 8:4
13:18 25:12
48:2,19 61:15
69:10 83:21
90:15 97:10
100:2 102:1,
21 104:13,18
105:17 106:17
107:8 109:23
122:22 132:19
135:13 137:12
138:18 151:23
165:10 169:5
180:15 192:18
194:19 197:1
**sense**
3:21 5:15
6:16 76:9
149:14,19
157:6 168:1
184:6,19
**sent**
49:17,21
139:25
**separate**
67:13
**September**
49:13
**serious**
89:5
**serve**
21:18 153:9
184:4

**service**
181:16,24
182:19 183:24
185:4
**Services**
88:25 182:18,
22,25 189:11
**session**
74:2 95:22
136:2 155:1
**sessions**
95:25
**set**
3:14,18 5:24,
25 65:6 72:3
112:21 135:24
136:3,19
150:19
**seven**
133:14,25
134:2,3,13,
16
**sex**
31:18
**shall**
108:10
109:17,19
132:11
**shape**
82:15
**share**
2:24
**Shawarma**
186:16,17
**Sheffield**
24:2 58:5
78:12 122:12
158:25 180:10
187:1
**shift**
168:20
**shorthand**

198:4,20
**shoving**
157:4
**Show**
2:7,8 3:20
4:4 5:12 6:22
8:22 13:22,23
14:11 16:12,
24 17:25
18:14 21:5,8
23:8,18
25:16,17
32:17 33:12
44:5 61:18
67:20 76:3,15
77:6,15
83:18,19 84:1
90:20 91:8
99:9 102:17
104:23 107:12
115:2,3
122:25
132:21,22,24
133:1 135:15,
17 137:8,9,
15,16,17,18,
20 138:21,23
139:19 142:7
150:9 151:25
152:2,3
165:14,16,17
169:8,10
180:18 188:17
192:21 197:3,
4
**showing**
32:16 35:16
61:19 67:20
85:4 90:2
100:12 103:19
145:20
**shown**
175:18
**shows**

House Floor Debate - Volume II                     March 23, 2011

26:6 28:17
72:4 77:15

**shrinking**
121:20

**siblings**
3:11

**sick**
143:8 181:21
190:24

**side**
183:15

**Sierra**
182:7

**sign**
7:17 98:8,21
99:2,13
103:19 137:10
139:24 154:13

**signature**
9:22 70:14
140:5,7,9,
11,12 141:2
144:4 147:25
148:2 151:15,
16

**signatures**
140:14 149:11
151:17 162:4

**signed**
89:2,4 98:2
99:2,18
118:21 138:12
155:11,19
156:5,16
158:23 181:20

**significant**
70:23 72:12
74:24 75:5
147:15,20
183:17 189:14

**significantl
y**

144:24 145:2
147:9

**signing**
137:11

**silly**
151:12

**similar**
52:6 91:5
137:8 140:14
151:18

**simple**
19:18 20:13
23:19 26:1
49:5 84:13
115:5 116:18,
21 117:15
121:3 125:6
129:12,13
139:18 141:4
157:6 168:13
169:2 176:7
183:22

**simply**
2:21 4:5,12
8:21 11:20
12:17 15:3
44:20 47:1
48:11 49:6
51:6,18 53:8
80:7,9 81:6
98:25 100:20
106:5 111:1
124:11 133:13
134:16 152:19
170:3

**sincere**
61:5

**single**
87:24 114:12

**sir**
11:3 28:11
58:19 72:22
73:3 92:9

120:16,18
156:14

**site**
22:11 96:5,11
99:19

**sites**
96:6,9,18

**situation**
40:13 50:8
106:7,8
138:14 164:23

**six**
18:6 50:3
59:15 103:24
104:5,7,9
133:24
134:14,15
140:17,21

**size**
82:15 192:2,3

**slang**
178:25

**slow**
77:17

**small**
187:13

**smart**
126:3

**Social**
10:16 22:13,
21,23 23:12
24:18 25:3
63:24 67:9
70:16,20 76:4

**society**
41:11

**solely**
47:13

**Solomons**
152:14 155:5

**solution**
168:1,13

**Solutions**
198:24

**solves**
102:14

**somebody**
5:17 16:10
17:7 18:22
22:22 23:24
57:7

**somebody's**
64:18

**someone's**
31:21

**somewhere**
17:5 51:12,13

**Sonic**
186:14

**soon**
34:12 81:12

**sorry**
35:1 45:10
50:17 79:14
83:24 111:22
112:4 165:20

**sort**
77:25

**sorts**
139:9

**sounds**
34:14 86:22
186:19

**sparsely**
185:20,21
186:4

**speak**
44:25 58:11
64:15 73:25
80:19 84:25
91:14 106:10
111:7 123:23
131:20 159:4,
6 167:8

168:15 171:2
177:6,7
178:25

**SPEAKER**
2:1,15,16
3:1,3,6 4:15,
16 5:3 6:14,
18 7:6,7 8:4,
12,14 9:1,5,
6,9,14,16
10:24,25
11:2,5 12:20,
25 13:18
14:4,7 15:9,
11,19,20,22
18:8 24:2,5,9
25:12,23
26:1,16,17,
20 29:7,17,
18,22 34:22,
23,24 36:10,
17,20 38:2,6
42:24 43:1,3,
22 44:2,13,
15,24 45:11,
15 48:2,6,19
49:2 50:16,20
51:21,22,24
52:2 53:16,21
58:5,10,15,
18,20 60:22
61:15 62:5,7,
14,21 63:6,7,
12 64:14,22
65:1,9,13
68:11,14,16
69:10,24 70:2
71:1,5,9
72:19,21,23
73:21,24
74:15,19,21
78:12,21
79:22 80:3,5,
17,22,25
81:10 82:3,5

83:16,21
84:9,13,24
85:2,11,15
88:10,13
89:13,17
90:15 91:2,5,
13,16 92:4,8,
10 97:10,22,
25 98:12,15,
17 99:24
100:9,12
101:5,10,14
102:1,10,13,
21 103:3,7,9
104:13 105:6,
10,17,25
106:4,9,12,
17,21 107:8,
20 108:3,21,
24 109:1,23
110:6,8,17,
22,25 111:6,
8,14,17,19
116:25 117:9
118:3,6,8
120:5,6,10
122:12,19
123:11,20,23
124:2,3,6
131:25 132:16
133:6,9,19,
20 134:6,8
135:13,22
136:4,10,15,
20,23 137:1,
12 138:1,3,18
139:5,8
141:9,15,18,
20 148:12,25
149:24 151:23
152:9,11
153:22,23
154:2,17,18
158:25 159:6
160:1,4,10,
21,22,23

163:23 164:1
165:10,24
166:4,6
167:8,14,17,
20 168:15,18,
23 169:1,5,
16,19 171:2,
5,22,25
175:5,7
176:12
180:10,13,15
181:2,5
185:5,8,12
187:1,6,20,
23 189:20,23
192:18 193:3,
6,10 194:19
195:2,5,25
196:3,8
197:1,11,19

speaking
4:18 60:12

specific
30:13 54:1
72:2 109:16
124:18 172:8,
10

specifically
71:21 101:13,
18 117:19
121:2 127:23,
24 146:17
149:17 157:17

specified
133:12

specify
135:5

spelled
30:13

spirit
62:24

spoke
64:12 71:21

spot
166:16

spread
173:9

Spring
76:14

Springs
182:8,13
188:9

square
191:14,16,
17,18,20,23,
25 192:1

staff
49:10

staffing
158:3

stand
132:7

standard
74:6 94:25
146:18,20
147:8,11
150:20

standardizat
ion
65:24 66:22
67:13,22
76:18

standardized
30:18 67:25
82:10,13,14

standards
4:24 65:6
66:3 112:17,
21

standing
51:2

standpoint
138:7

start

71:25 108:20
130:4

started
14:7 190:1,5

starting
131:6

state
9:19 10:6,9
11:21 12:7
16:5,16 17:12
18:18 20:20
23:7 24:24
26:6,22 27:2,
9,14 28:1,18
29:1 30:25
31:13,23
32:14 34:20
39:2 45:10
50:10,12,23
51:7,9,19
52:4 53:3,12
61:2,10,11
62:9,11,12
64:19 66:21
68:21,22,23
69:5 70:16,20
73:1 74:12,25
76:5,7 81:20,
21,23 84:15,
17,19,20 85:8
86:9,16,17,
24 87:14,15,
21,24 88:15,
17,22,24 90:2
91:24 92:21
93:11 100:17,
21 109:14
112:14 113:14
114:13,19
115:6,8 116:3
117:13,25
118:13,14,25
119:11 122:6
123:19 126:16
130:8 131:19

141:4 153:11
155:25 160:14
161:12
162:22,25
163:2 171:17
175:14 178:1,
6,10 179:5,6
180:2,4,5,8
182:24 191:13
194:7 195:7,8
198:1,5,21

stated
33:25 53:5
65:15 95:2
108:4,12,14,
15 187:16
198:6

statement
76:2 77:19

States
7:17 22:2,3
68:22 71:24
100:20 111:1
130:6 131:21
170:13,17
172:15 173:4
175:18,19
177:18 178:1,
15,19,24
179:1,3,8,24

State's
160:12 164:2

statewide
100:18 101:19
191:6

stating
40:13 137:10

station
20:19 52:20

statistic
75:14

statistics
12:16 75:25

100:12
**statute**
4:25 52:5
**stay**
177:10
**staying**
190:9
**steal**
23:20
**step**
77:16
**stereotypes**
180:1
**stick**
4:23 92:13
144:13
**Stockton**
182:9
**stolen**
60:10
**Stop**
18:8 77:17
130:17
**stopped**
38:9
**stopping**
165:3
**stops**
33:5
**storm**
7:20
**straightforw
ard**
168:13
**Strama**
2:8 138:23
141:15,16,21
142:16 143:2,
14,25 144:15
145:1,8,14,
17 146:1,9,14

147:10,19
148:10
149:21,24,25
150:5,8,12,
16 151:5
**street**
33:5,10 153:7
189:14
**strengthen**
142:14
**stretching**
32:1
**strictly**
27:20
**struck**
44:17
**student**
80:10 81:19,
25 82:1 83:3
**students**
81:7,18
83:17,18
**stuff**
4:9 129:13
169:4 176:4
**subdivision**
91:24
**subject**
109:13 144:16
**subjectivity**
4:21
**subjects**
149:7
**subscribed**
99:10 198:16
**Subsequently**
18:2
**substantiall
y**
137:8 140:14
151:18

**successful**
92:17
**sudden**
5:22
**sufficient**
23:10,13
70:24 143:1
**sufficiently**
147:24
**suggest**
88:17
**suggested**
177:10
**suggesting**
47:7
**support**
19:16 34:1
66:6 152:13
154:15 155:11
156:5,16
157:6 162:20,
21 165:3
176:11
**supporting**
9:25 10:14
**supports**
157:15
**supposed**
55:22 143:23
175:8
**supposition**
18:13
**suppression**
176:20
**Supreme**
111:11 124:21
129:23
**Sure**
12:3 15:16
16:2 17:5,18
19:14 20:10
21:5 23:7,18

27:1 33:11
37:22 41:13
74:11 82:22
92:24 95:8
101:12 118:19
124:15 128:20
162:2 177:11
179:2 195:22
196:18
**Surely**
128:16,20
**surprised**
73:13 96:23
178:16
**surprising**
119:19
**suspend**
135:23
**suspended**
31:22 35:14
36:3
**suspension**
38:11 39:21
**Sustained**
36:12 58:8
78:14 117:1
122:14 132:2
148:14 159:2
180:12 187:3
**SWORN**
198:16
**system**
18:13 41:9
159:23 195:20

_____
**T**

**table**
2:4,5,7,11
5:2,8 6:15,
19,20,25
12:23 13:17,
19,20,25
15:18 24:23

25:6,10,13,
14,19 29:10,
16 32:25
34:21 36:15
44:1,3,4
48:3,20 60:19
69:9,11,12,
18 80:21 81:2
83:20,22,23
84:5 88:9
90:12,14,16,
17,22 92:3
97:11,12,18
106:3,16
107:7,9,10,
15 111:13
122:23,24
123:7 124:1
127:8 132:20,
21 133:2
134:5,10
135:12,14,
15,19 141:12,
14 142:22
151:22,24,25
152:5 160:3,
20 163:6,22
164:17,19
165:9,11,12,
18 167:11,13
168:22 169:6,
7,12 171:6,21
174:5 180:16,
17,23 187:18
189:17,18
192:14,19,
20,24 196:25
197:2,3,7
**tabled**
44:9 48:23
69:8
**tables**
64:5
**take**
3:12,19 5:21

8:23 18:1,17
20:23 21:1
30:9 37:17
40:14 41:25
45:17 49:23
63:25 101:15
158:1 169:3
187:7

**taken**
9:7 35:15
36:12 38:11
41:23 43:7,24
58:7 78:14
117:1 122:14
132:2 135:2
148:14 159:2
161:15 180:12
181:9 187:3
198:11

**takes**
10:19 11:14
39:18 53:11
60:16 66:5,23
103:22

**taking**
43:10 56:10
57:23 130:9
151:10 175:24
177:13 194:17

**talk**
22:5 41:24
47:22 67:18
68:8 76:19
78:3 120:23
145:22 169:21
181:7

**talked**
23:23 46:22
76:7 98:19
157:9 182:11
184:3,5

**talking**
17:23 28:10
30:4 32:15

40:6 53:4
54:14 63:20
67:16 78:2,6,
7 79:8,15,17
85:22 87:16,
17 89:11
91:17 93:1
94:13 95:7,8
96:2 98:1
101:13,18
131:10
143:12,13
155:4 162:18
167:11 185:1

**talks**
57:7 103:18
187:12

**Tarrant**
43:14

**tax**
13:16

**taxpayers**
156:25 157:3,
5

**Taylor**
15:10,11,23,
25 16:2,9,13,
21,24 17:2,4,
10,14,21
18:7,9 19:3,
5,8,13,20,25
20:3,10,17
21:3,9,12,24
22:16,25
23:5,16 24:15
25:10,13,16
62:25 63:1
64:12 132:14

**Taylor's**
67:17

**tell**
4:3 13:3,4
23:3 27:5,11
38:22 39:22

40:17 41:3
47:8 83:17
97:1 118:18
119:6 121:12
182:21 184:8
186:9 190:21
196:24

**telling**
59:25 112:24
186:7,20
195:13

**tells**
45:5

**temporarily**
9:9 79:23
167:16 193:7
197:13

**temporary**
10:4 26:2,5,
12 27:24
28:4,25
29:11,13,24
30:3,11,25
31:3,6,11,13
32:7,10,19,
20 33:3,13,18
34:2,10
36:23,25
37:1,8,12
38:13,18,24
40:2,12 41:4
43:11 138:9

**ten**
16:10,14,17,
18 17:8
18:23,24,25

**tend**
179:4

**term**
194:3

**termed**
46:3

**terms**

139:12 186:24
191:5

**terrific**
139:18

**test**
39:20

**testified**
29:15 155:25

**testimony**
60:8 74:2,13
163:1 164:2
187:11

**Texans**
35:13 115:14,
17,20,24
116:2,5,14,
21 119:3,23
120:17,20
121:14,24
138:7 141:5
162:20

**TEXAS**
1:9 6:16 7:24
9:18 10:1,21
12:6 13:3,15,
17 20:20
24:25 26:6,9
28:18 29:1
30:14,15,25
31:13 32:14
34:20 37:6
42:14,17,18,
19 43:10
46:19 50:12,
24 52:24
61:10 64:4
65:23 68:22
69:5 70:9,10
73:16 74:4,5,
13,25 75:24
76:14 77:5
86:17,24,25
87:17 88:25
89:3,4 100:15

111:11 112:13
113:14 114:9,
13,19 115:6
117:13 118:1
121:25 122:6
123:25
126:15,16
131:19
153:12,14,
15,16 170:6,9
175:14 180:2,
5,8 182:1,4
185:25 186:3
189:3,5
198:1,5,21

**Thank**
3:5 8:13 9:15
12:19 14:6
24:8 25:25
27:17 29:3,9
35:4 36:19,20
42:23 43:21
48:5 51:25
53:13 56:17
58:3,9 60:14,
21 61:13 65:8
72:15,17
73:21,22
74:22 77:2
82:6 83:12,14
84:12 85:1,16
88:12 91:4,15
97:9,24
100:11 101:22
102:12 103:8
104:12 106:11
109:22 110:24
120:3,4
123:22 133:8,
22 136:9,25
139:7 141:21
148:24 151:21
152:10 159:5
160:18 163:25
165:9 166:3,6

167:21
168:17,25
169:18 171:4
175:4,6 181:4
185:11,12
187:22 189:25
192:9,15
193:5 194:17
195:4
**theme**
154:25
**themselves**
55:20 72:5
95:1
**theory**
35:24
**therefore**
10:20 63:4,22
108:17,20
135:3
**thing**
9:18 19:21
23:11 41:4
42:21 52:12
57:4 68:3
91:22 143:9
157:23 175:15
176:5
**things**
22:15 41:15
42:18,20
44:16 60:17
184:6
**think**
4:8 6:6,7,8
7:18 20:3
21:3,22 22:5
23:9,13 25:10
27:13 34:19
41:7 45:18
46:24 47:18,
24 50:19
52:15,16,25
53:2,3 54:4,

8,11 60:4,15
64:11 67:15,
16 69:7 71:8
72:10,14
73:19 75:4
77:7 78:8,9
80:15 81:7
86:2,3,24
87:19 88:13,
16 90:3 91:11
93:5 95:17,18
96:20,22,25
107:1 110:10
112:7,10,12
113:9 114:3,
22,25 118:10
119:7,8,11
121:17 124:24
126:9 132:11
137:8 139:16
141:6,23
142:13,24
143:9,19,21
145:8,19
146:21 148:4,
10,25 149:2
151:9 161:7
162:6,16,17
163:5 164:15,
25 165:1
168:12 175:15
176:8 177:8,
16 179:16
180:7 185:19
186:10 190:5,
7,10 191:3,8
192:5,10
**thinking**
57:24
**thought**
46:6 48:6
59:12 106:23
107:4 117:17
**thousand**
35:22 138:7

**thousands**
79:8
**three**
43:9,17 49:23
112:16
**throughout**
95:19 97:25
149:5
**throws**
66:3
**tie**
53:23
**time**
3:18 4:3 5:1
8:16,18,23
15:5,6,7
17:3,11
20:21,24 24:3
29:15 36:11
43:6,23 49:25
51:6,8,19
54:7,23 58:6
60:1 61:8
75:12 78:13,
19,22,23
81:16 90:3
95:25 96:25
98:9 112:12
114:16
116:23,25
122:13 125:11
132:1 143:1
148:11,13
152:21 154:2,
16 159:1,21
164:7 180:11
182:25 186:18
187:2 190:2
**times**
18:3 106:23
**titles**
10:14
**today**

22:5 52:9
83:17 129:10
135:25 136:3
149:15
169:21,25
**today's**
161:9
**together**
21:18 23:4
146:15
**told**
160:14 173:24
174:18
**tolerate**
150:21,23
**tonight**
120:1 136:12
**tools**
98:7 101:3
**total**
4:23
**touch**
166:15
**tough**
121:22
**toughest**
171:12
**towards**
92:16 100:22
**town**
161:9
**trained**
33:22
**training**
18:10 33:21
82:22 94:25
95:21,24 96:3
101:19
**TRANSCRIBED**
1:16
**transform**

125:12
**transitional**
138:14
**transparent**
196:24
**Transportati
on**
37:6 46:17,19
106:14
136:10,11
166:16
**travel**
57:19 75:21
77:9 183:7
**traveling**
99:6 143:9
**treat**
140:25 149:15
151:16
**treating**
141:13 151:13
**tremendously**
161:5
**tribal**
70:3,7,14,
19,24,25
71:19,25
72:7,8 73:10
74:10,24
76:3,10,12,
16,20 77:7
78:9
**tribe**
72:3
**tribes**
71:14 72:2,11
77:5
**tried**
12:7
**tries**
55:7
**trigger**

TX_00213079

House Floor Debate - Volume II                     March 23, 2011

129:13

**trip**
182:5 183:5

**troubling**
117:10,13,14
119:5,20
125:3,6

**truck**
37:2,11

**true**
29:24 31:7
177:10 185:18
186:22,24
190:7 198:6

**Truitt**
89:13,15,21
90:8,10,12,
20 108:21,22
109:2,8,18
132:24 133:1
148:16 152:3
165:16
180:19,20

**truly**
10:21 11:22
40:25

**trust**
88:21 154:5,
7,8,9 163:8,
9,11 164:9
165:6 168:4,6

**trusted**
88:21

**trusting**
88:23

**truth**
183:25 186:24
191:10

**try**
11:17 12:11
42:1 140:17
146:15 177:16

**trying**
11:20 12:13,
17 16:23 19:6
31:19,23
41:13 56:20
82:23 85:9
86:9 88:14,16
90:7 95:10
98:22 127:3
129:11,12
130:17 166:4
172:11 173:5
174:23 176:19
179:24

**TSA**
86:12,13

**Tuesday**
134:22

**tune**
100:19

**turn**
173:17

**turnaround**
29:16

**turned**
54:5,6 120:1
162:5

**turning**
173:20

**turnout**
100:15
170:10,12,17
171:13,15,16
173:5 174:4
175:13,15,
17,20 176:21
177:9 191:8

**twin**
177:24

**two**
9:24,25 15:1
22:15,17
34:18 43:10

44:21 49:23
90:12 103:22
134:23 138:16
141:25 184:5

**type**
21:25 52:6
66:4 119:15
149:5

**types**
62:10 65:22

**typically**
5:23 67:8
194:5

---
**U**
---

**U.S**
10:2,6,9
16:3,4 17:24
50:4,5 72:1
170:9

**Uh-huh**
54:21

**ultimately**
19:15 124:21

**unacceptable**
80:15

**unclear**
135:3

**Under**
3:16 8:15
14:12 15:6
22:1 23:10
30:6,9 31:1,
23 33:20
34:15 37:5
38:1 39:2
40:9 41:23
44:18 45:3
48:9 55:3,23
60:3,4 63:23
68:19 100:16
101:2 106:5
113:25
126:17,21

134:14 137:10
142:4 143:6
144:19 145:24
146:3 147:1,3
150:8 162:22
198:16

**underlying**
142:1

**underscores**
88:13

**undersigned**
198:4

**understand**
5:9 9:17
31:12 67:1,17
74:7 76:11
88:14 95:9
114:4 146:16
151:18 164:1,
22 183:6,13

**understandin
g**
27:13 93:8
110:15 119:12
143:15 163:3

**unexpired**
10:3

**unforeseen**
59:7 60:17

**unfortunatel
y**
183:18

**unfunded**
152:15,17
153:18 154:9,
13,24 155:13,
20 156:5,17,
18 157:4,9
158:18,21,23
159:7,8
161:6,7
162:11 163:4
165:3

**uniform**
65:25 86:18,
20 87:15,20,
23 88:19
94:1,9,10,11
159:14

**uniformity**
85:7,8,9
86:9,16 87:8
88:8 91:18
92:13 94:9,
19,21 168:18,
21

**uniformly**
86:21

**unintended**
175:11

**unique**
181:5

**United**
7:16 68:21
71:24 130:6
131:21

**units**
155:13

**universe**
188:14,15

**university**
83:2 170:8

**unless**
5:8

**unlimited**
143:7

**unnecessary**
45:9

**unrepresente
d**
100:14

**unsatisfacto
ry**
150:18

TX_00213080

untrained
33:17
uphold
129:23
urban
153:2,13,15
164:5 165:1
190:4,12
191:5
urge
91:21
use
23:20 27:9
31:8 34:9
38:19 40:3
50:9 51:14,17
52:21 57:3,13
63:16 64:1
67:8,10 69:6
70:3 71:25
73:5 80:13
81:9,19,25
86:8,13 89:25
90:4 109:3,4,
7,9 110:13
195:8 196:6,
12
uses
131:18
usually
27:24 34:12
60:9
utilize
37:8

       V

vacation
57:25
Valentine
189:3
valid
26:4 28:4
39:1 55:3

63:3,4,14,22
64:7,17,20
65:17 71:15
73:10 87:3
91:12 95:9
96:1 147:11
validate
148:1,3
validating
146:20 150:20
validity
95:1 143:16
144:1,2
146:19
Van
15:10,11,23,
25 16:2,9,13,
21,24 17:1,4,
10,14,21
18:7,9 19:3,
5,8,13,20,25
20:3,10,17
21:3,9,12,24
22:16,25
23:5,16 24:15
25:10,13,16
181:25
various
37:3 111:10
175:18
Veasey
2:1,3 62:19,
20,21,23
63:11,14,18
64:3 65:9,10,
14 66:7 67:2,
12,23 69:10,
15 78:17,18,
21,25 79:3,
14,20 118:3,
4,9 119:9,24
120:14 122:17
137:20 169:14
171:22,23

172:4,9,18,
20,25 173:3,
12,19 174:2,
6,11,14,16,
24 175:4,19
176:12,14,17
177:1,17,23
178:5,9,14,
18,23 179:3,
13,16 180:7
vehicle
10:14
vendor
59:22
venue
106:12
112:18,22
verification
83:6 87:13
144:4,17
162:3
verified
64:6
verify
9:20 65:18
77:9
verifying
146:19
versus
92:23 191:25
vertical
94:12
vetted
87:1
Vicki
90:10,12,14
Villarreal
26:16,17,21
27:1,6,12,17
104:22
violate
127:21

violet
121:20
virtue
5:13
visa
10:6 69:1
visit
43:11 190:25
193:7
visited
96:6 185:13,
14
visits
43:9 190:23,
24
vital
12:16
Volume
1:14
vote
2:5,6 3:19
5:13,19 6:15,
20,21 7:19
8:16 13:15,
17,20 14:13,
18 15:4,6
16:4 19:14,22
20:5,19,23
21:13 22:23,
24 23:8,18,25
24:1 25:5,9,
11,14 26:4,13
27:21,23
28:3,5,23
29:10 30:10,
11 31:22,25
32:13,17
33:2,16,17
34:3,6,19
35:20,23 36:5
37:13,18,25
40:8,15,20,
22,25 41:18

42:1,2,13
43:25 44:4,7
48:9,21 49:8,
9 50:11,14
55:3,7,12,
13,23 61:7,8,
9,13,16,17,
22,23 62:12
63:16 64:1,10
67:20 69:6,
13,17 70:25
76:14 77:15,
21 81:25
83:16,19,22
84:3,21 86:1,
6,14 90:10,
13,16,17,18,
21 91:12
97:11,12,17
98:6,9 102:17
103:19,23,25
104:20,25
107:7,10,14
110:13 115:3
118:2 121:7
122:24,25
123:6 132:21
134:9 135:11,
15 137:8,14
138:15,21
139:19,20
140:6 141:2
142:10 143:6,
7,19 144:3,5
145:5,9,12,
20,23 146:4
150:10,23
151:22,25
164:14,16,19
165:6,8,12
166:8,23
169:8 170:3
171:20 174:9
176:2,6,10
179:4 180:3,
17 183:20

186:21 189:18
190:4,10
191:3 192:14,
20 195:17
196:6,25
197:3
**voted**
2:9 6:24
13:24 24:25
25:18 44:7
48:22 61:23
69:17 84:3
90:21 97:17
98:2 104:23,
25 107:14
123:6 126:21
133:1 135:17,
18 137:20,21
138:25 152:2,
4 165:16,17
169:11,12
180:21 192:23
197:6
**voter**
2:18 5:18
12:23 14:10,
17,23 16:25
18:16 19:16
20:18 21:14,
25 22:13,20,
22 23:6,12,
20,25 24:17
25:2,7,8 27:8
45:3,7,8,23
46:5,8,9,18
47:3,4,13
52:5 60:18
66:2 67:1
72:13,25 76:8
100:15,18,21
111:2 114:12,
19 116:3
117:19 121:7
128:2 129:18
130:21 131:18

139:19 141:1
143:13 147:12
148:1,3,7
149:4 150:20
164:21 167:24
168:7,8,11
169:2,22,23
170:10,12,
17,21,22
171:7,10,12,
13,18,19
172:14,22,23
173:4,5,7,
10,14,17,22,
25 174:3,4,
19,22,24
175:1,3,7,9,
13,15,17,21
176:1,3,19,
20,21 177:9,
18 179:6,9,
21,22 181:7
185:2 191:8
195:12
**voters**
10:22 16:17
22:1 36:24
37:11 48:22
74:9 115:2
117:12 168:10
170:3,18
171:16
173:18,21
191:6
**voter's**
14:21,23 15:2
44:21,22
45:2,4 48:12
74:5
**voters'**
137:5
**votes**
48:18 55:16
153:5

**voting**
2:8 5:10,25
6:22,23
13:22,23
19:7,10,18,
21,24 20:4,7,
9,14,15,22
21:1,20 25:4,
6,7,16,17
26:15,23
27:3,15 30:19
33:2 34:16,18
36:25 39:2
44:6,8 48:23
50:15,23,25
54:2,6,12
61:12,18,19,
20,24 69:15,
16,18 70:4
71:21 77:17
80:13 83:24,
25 84:1,2,4
85:20,24
90:17,18,19,
20,22 97:14,
15,16,18
104:21,22,24
105:1 106:16
107:12,13,15
108:7 109:3,
4,7,9,11,16
111:4,9,21,
24 112:3,6,
10,17,25
113:8,14,17,
23,25 114:4,
18 117:18,21
118:12,21
119:2,5,12,
21 122:25
123:1,2,3,4,
7,15,18
124:13,19
125:7,10,15
126:17,22

127:9,11
128:21
129:19,21
130:24 131:23
132:9,21,22,
23,24,25
133:1 135:15,
16,17 137:17,
18,19,20
138:21,22,
23,24 140:10,
12 142:3,4,8,
9,12 143:12,
16 145:11
148:6,8
152:1,2,3
165:14,15,
17,18 169:9,
10 177:12,16
180:1,18,19,
20 188:15
192:21,22
193:17 194:8
195:9,14,21,
24 196:12,13,
22 197:4,5
**vulnerabilit
y**
142:2

─── W ───

**W**
118:20
**wait**
49:15 50:20
133:18
**waiting**
54:23 126:13
**walk**
23:24 31:9,10
50:14,25
**Walle**
10:24,25
11:6,10,16,

25 12:19
167:19,20,21
168:24,25
169:5,9
**wallet**
6:1
**Wal-Mart**
183:8
**want**
2:23 10:21
21:17 23:2,3
32:2,3,4
40:19,25 42:4
47:21 48:8
50:12,14 52:6
67:18 76:2
78:3 80:22
82:8 90:9,14
92:12 95:25
98:5 99:16
101:12,18
109:7 110:13
116:6,8
118:16 124:11
127:20
128:12,20,21
129:2,3,4,5,
17,19,20
130:5,16,17
132:8,9
143:25 144:5,
6 150:5
152:15,17
159:7,8,12,
13,25 161:23
162:23,24
167:8 168:18
175:16 176:3,
5 177:2,3
183:18
**wanted**
22:5 76:17
98:18
**wanting**

163:4
wants
186:9
war
91:11
wasn't
54:1 163:3
watched
23:24
water
91:25
way
5:11 34:19
64:8 81:25
98:22 116:16
118:23 141:1
142:10 143:4
145:5,18
146:2 169:21
182:8,9 190:8
ways
62:13 118:23
141:25
weaken
144:25 145:7
146:11
weakening
144:11
weakens
141:12 142:1
145:16 147:9
149:1
web
22:11
website
59:22
week
41:24 138:16
181:19,21,23
190:23
weekdays
153:10

weekend
162:13
weekends
153:9
weeks
49:23 138:16
weight
28:16 31:17
welcome
29:6 53:15
we'll
136:12,13
went
16:10 18:22
41:15 54:7,18
108:15
162:17,18
we're
11:20,24
12:17 13:3,11
17:23 19:6
20:18 40:13,
14 42:14,17,
18,19 53:4
54:14 58:22,
23 59:3 62:10
67:16 78:2
81:23 85:9,22
86:9,24 87:7,
15,17 88:3,7,
14 89:23
91:17 94:13
95:7,8,18
96:2 100:25
101:12,17
113:24 118:14
123:24 126:24
127:1,21
128:9 129:10,
11 130:4,9,
13,14,17
131:10 136:11
142:19

143:11,12
150:2 151:12
156:24 157:4,
24 158:14,15
162:18 163:16
164:25 166:22
179:24 182:24
185:1 189:15
196:11,14
weren't
109:3,4
West
7:24
we've
18:2 24:14
55:19 66:23
77:16 78:8
97:25 112:19,
20,21 118:22
129:1 150:21
158:2 161:24
172:2 184:3
whatever
39:23 42:4,5
52:6 55:8
175:8 193:23
whereas
151:15
whether
49:16 80:14
87:24 91:11
115:22 124:25
125:10 127:18
133:11 135:4
137:7 143:18
161:13
162:20,21
164:21 168:7
175:10 191:3
whole
3:14 23:11
34:3 41:5,14
42:18,20
67:16 127:1

129:12 131:21
173:6,7
wild
7:24
willing
117:11,15,24
118:25 119:21
122:9
wipe
140:24
Wisconsin
170:20 172:13
177:19,25
wish
2:2 59:5
64:21 81:1
195:17
withdraw
110:16
withdrawn
9:10 110:17
167:16 197:13
withdraws
79:22
within
27:21 34:13
59:15 60:11
104:7,9 134:2
148:8
witnessed
23:22
women
137:2
wonderful
109:21
wondering
35:18 160:25
Woolley
148:12
word
131:18

words
44:21 92:22
93:16 113:2,6
121:5 130:22
176:22
work
14:24 16:10,
24 18:23
53:10 57:23
64:18 65:16,
19 68:1 69:3
79:5,6 95:22
142:23
worked
17:7 52:14
53:3 66:15
92:16 127:19
worker
25:8 66:1,25
77:14,22
workers
18:10 33:21
74:7 75:8
76:16 91:18,
19 95:5,11
96:11,24
Workforce
22:12
working
15:2 33:17
69:1 95:23
works
25:4 89:10
141:5
world
24:16 56:24
57:7 149:14
worried
97:1 179:23
worry
140:21,22
worst

170:9
**Worth**
49:20 66:8,13
**wouldn't**
5:19 52:20
83:9 85:5
95:5 121:16
175:23
**Wow**
43:19
**wreck**
51:15
**writing**
24:6 117:5
122:17
132:13,15
**written**
55:11 93:5
**wrong**
85:18 132:10
**Wyoming**
170:14
172:13,16
177:20
178:11,19
179:7

--- Y ---

**Yeah**
17:6 40:5
43:21 56:16,
18 57:10
64:23 121:8
161:2 162:17
163:11 167:10
177:21
**year**
2:20 35:12,
13,19 36:2
37:7 59:19
108:18 119:18
132:6 138:7
**years**

3:8 16:10,14,
17,18 17:8
18:6,23,24,
25 35:13
118:22 119:1
121:1 126:22
**yellow**
38:12 39:21
40:2
**yesterday**
35:10
**yield**
11:1,2 15:21,
22,23 26:18,
19 28:8 29:20
34:23 35:2
38:4,5 42:25
43:1 45:13
51:23,24
53:18 58:17,
18 63:10,11
65:11 68:13,
14 71:4,5
72:20,21
74:18,19 79:1
81:11,16 82:3
85:13 89:16,
17,18,20
92:7,8 98:14,
15 101:8
103:10
108:23,24
111:16,17
118:5,6 120:8
124:5 141:17,
18 149:22,23
150:4 153:24
154:1,16,20,
22 161:1
171:24,25
176:15 185:7,
8 189:19,22,
23 193:9,13
**yielded**

103:3
**yields**
26:20 29:22
34:25 38:6
43:3 45:15
52:2 53:21
58:20 63:12
65:1,13 68:16
71:9 72:23
74:21 82:5
85:15 92:10
98:17 101:10
103:7 109:1
111:19 118:8
120:10 124:6
141:20 160:10
189:24
**young**
37:10 49:10
187:24

--- Z ---

**zone**
96:13

--- 1 ---

**1**
41:23 135:1
**1.7**
43:15
**1.8**
43:16
**10**
106:7,25
107:5 153:5
170:20
**100**
6:25 13:24
74:23 133:2
138:25 192:23
197:6
**10000**
153:5 191:16,
22

**100000**
35:13,19 37:6
**101**
25:18 69:17
**1044**
70:9 75:7,14
**107**
104:25
**11**
134:18
**1105**
70:8
**12**
170:12 175:18
**120-mile**
183:5
**12-31-2013**
198:23
**14**
1:11 6:5
129:17
191:16,19,
20,25
**14000**
59:23 191:17
**14F4**
111:4
**15**
29:16 34:13
60:11 106:6,
25 107:5
185:25 191:13
**15.6**
170:18
**150**
155:11 183:8
**1687**
70:8,9 74:23
75:3,15
**1964**
41:13

**1st**
7:12 60:1

--- 2 ---

**2**
1:14 44:8
48:22 61:24
69:18 84:4
90:22 97:18
104:25 107:15
117:20 119:4
123:7,17
135:1 183:10
**2.4**
100:19
**20**
46:16 55:12,
15 60:11
166:10 186:2
**200**
189:4
**2006**
118:19,20
**2008**
171:13
**2010**
49:13
**2011**
1:11 49:24
119:18 132:6
136:18
**2012**
1:16 198:17
**203**
111:4
**21**
36:1
**22**
11:19 12:14,
16
**23**
1:16

House Floor Debate - Volume II                    March 23, 2011
                                                              244

**23rd**
136:18 198:17
**25**
16:16 17:12
118:22 126:22
**254**
94:13
**28841**
182:16
_____ 3 _____
**3**
111:3 183:11
198:24
**3/23/11**
1:13
**3022**
198:23
**31.012**
111:2
**332491**
1:1
**38000**
191:25
**3W.15**
136:18
**3W15**
135:25 136:3
_____ 4 _____
**40**
104:25
**424**
166:16
**45**
60:11 197:7
**47**
69:17 107:15
152:4
**48**
2:10 6:25
25:18 123:7

**135:18 138:25**
165:18
**49**
13:24 44:8
48:22 84:4
97:17 133:2
137:21 192:24
_____ 5 _____
**5**
112:14
118:13,14
123:16
**50**
3:8 90:22
94:13 180:22
**500**
183:14
**50th**
170:9
**5-10-2012**
198:22
**52**
169:12
**521**
166:16
**524.011**
37:6
**56**
61:24 155:5
_____ 6 _____
**6**
2:17 134:25
135:1 149:13
158:16 161:12
**60**
49:8 51:13,18
59:4,5 106:5
**600**
5:23
**61**
49:9 54:7,9

**645**
135:25 136:3,
18
**65**
143:7 182:9
_____ 7 _____
**7**
134:25 135:6
**70**
2:20 51:13
151:13
**7000**
182:18
**75**
121:1
**75000**
36:2
**75th**
27:7
**76**
182:8
**7th**
134:18 135:9
_____ 8 _____
**8**
124:10
**80**
188:19
**81st**
90:3
**82nd**
90:2
**82R**
1:11
**88**
152:13 154:14
155:10,11,16
156:13,15
158:22 165:8
182:7

**89**
61:24
_____ 9 _____
**90**
184:10
**900**
136:14
_____ ' _____
**'90s**
173:6
_____ 9 _____
**94**
152:4
**95**
169:12
**96**
48:22 180:22
**97**
90:21
**98**
165:18
**99**
2:10 44:7
84:3 97:17
107:14 123:6
135:18 137:21
**9th**
49:24 134:19
135:9

TX_00213085

1

THE HOUSE COMMITTEE ON ELECTIONS.

MARCH 23, 2011

VOL. III

TX_00213086

2

1        CHAIR:  Mr. Hochberg, for what purpose?

2        REPRESENTATIVE HOCHBERG:  Will the

3   gentleman yield?

4        THE CHAIR:  Will the gentleman yield?  He

5   did.  The gentleman yields.

6        REPRESENTATIVE HOCHBERG:  Thank you.

7        Mr. Gallego, in your opinion, this means

8   that folks your rural community are going to be less

9   likely to vote than folks in my urban community, and I

10  think you started to answer yes.

11       REPRESENTATIVE GALLEGO:  Absolutely, I

12  think that is true.  I think it is much more difficult

13  to get a Photo ID, the way that this bill is drafted.

14  And so what happens is people will end up staying home.

15       And I think a vote of someone who lives in

16  a rural area should be just as fundamental and just as

17  important as someone who lives in an urban area.

18       And so that's why I ask for some

19  consideration for these folks who elderly, just by the

20  demographics as the rural areas get older and there's

21  not that many of us who are rural left.

22       But we know that our population is getting

23  older and so this speaks to have some reasonable

24  accommodations for those rural areas.

25       And I see Mr. Chisum behind you, and Mr.

3

1   Chisum can tell you that he represents some communities,

2   too, that don't have driver's license offices, and the

3   person from DPS visits, maybe once a week.

4                   And if they're sick, then nobody visits.

5   And so they'll go an entire month or sometimes without

6   having a visit from a driver's license place.

7                   REPRESENTATIVE HOCHBERG:  And so I'm going

8   to have to think about whether or not to vote with you

9   on this one because I would certainly like to increase

10  any advantage that the urban areas have in terms of

11  producing voters for statewide elections.

12                  So if you say your Amendment is necessary

13  to help maintain rural voter turn-out, I'd have to think

14  about your Amendment for awhile.

15                  REPRESENTATIVE GALLEGO:  Well, the truth is

16  that there's not enough people left in the rural area to

17  offset, which is why, for example, I have to represent

18  15 percent of the state by land and you have to

19  represent how many square Miles of Houston?

20                  REPRESENTATIVE HOCHBERG:  I have 14 square

21  Miles.  I have 10,000 people per square mile.

22                  REPRESENTATIVE GALLEGO:  How many square

23  Miles again?

24                  REPRESENTATIVE HOCHBERG:  14.

25                  REPRESENTATIVE GALLEGOS:  And I represent

4

1    about 38,000 square miles.  14 square miles versus

2    38,000 square miles.  And that, to me, is the essence.

3    We've drafted a one size fit all approach, and one size

4    doesn't fit all.

5                    And so that's the challenge, and that's a

6    reasonable, I think very reasonable accommodation that I

7    seek for those folks who live in rural areas that don't

8    have access to that driver's license office on a regular

9    basis.

10                   REPRESENTATIVE HOCHBERG:  Thank you.  I do

11   think you have a very good Amendment.

12                   REPRESENTATIVE GALLEGO:  I appreciate that.

13   Mr. Hawkford, and I would ask, Members, that you vote no

14   on the motion to table.

15                   And I appreciate the opportunity,

16   Ms. Harless.  Thank you for the opportunity to have a

17   conversation about the Amendment.

18                   THE CHAIR:  Representative Gallego sends up

19   an Amendment.  Representative Harless moves to table.

20                   The vote is on the motion to table.  Vote

21   aye or vote no.

22                   Show Mr. Gallego voting no.  Show

23   Representative Harless voting aye.

24                   Have all voted?  Have all voted?

25                   Being 100 ayes and 49 nays.

TX_00213089

House Floor Debate - Volume III                    March 23, 2011

5

1                    The motion to table prevails.

2                    The following Amendment.

3                    The clerk will read the Amendment.

4                    THE CLERK:  Amendment by Anchia.

5                    THE CHAIR:  The chair recognizes

6    Representative Anchia.

7                    REPRESENTATIVE ANCHIA:  Thank you,

8    Mr.  Speaker and members.

9                    Representative Harless and I had a chance

10   to visit when I temporarily pulled this down, and I

11   believe there's going to be some back mic questions so I

12   yield.

13                   THE CHAIR:  Representative Harless, for

14   what purpose?

15                   REPRESENTATIVE HARLESS:  Will the member

16   yield?

17                   THE CHAIR:  Will you yield?

18                   REPRESENTATIVE ANCHIA:  I do.

19                   REPRESENTATIVE HARLESS:  Representative

20   Anchia, we discussed that this Amendment is all for the

21   ID card for voting, correct?

22                   REPRESENTATIVE ANCHIA:  That is correct.

23                   REPRESENTATIVE HARLESS:  And that ID is

24   issued by the DPS free of charge?

25                   REPRESENTATIVE ANCHIA:  That is correct.

TX_00213090

House Floor Debate - Volume III                    March 23, 2011

6

1          REPRESENTATIVE HARLESS:  And what your
2    Amendment does say is that if for whatever reason they
3    need to get a replacement or duplicate ID because they
4    moved and changed their address or they lost it, it
5    would continue to be free?
6          REPRESENTATIVE ANCHIA:  That is correct.
7    That is absolutely correct, and the term of art is a
8    duplicate ID, and that picks up people who, for example,
9    who move or who changed their name, typically because of
10   marriage or divorce.
11         That category of state ID for purposes of
12   voting is called a duplicate.  It's neither a new or
13   renewal.
14         REPRESENTATIVE HARLESS:  So we had a
15   conversation with DPS.
16         REPRESENTATIVE ANCHIA:  Yes.
17         REPRESENTATIVE HARLESS:  And they are going
18   to give us a formal ruling on this.
19         So I accept this Amendment, and if we need
20   to have more conversation about it, we can.
21         REPRESENTATIVE ANCHIA:  Thank you for
22   taking the Amendment.
23         THE CHAIR:  Mr. Anchia, sends up the
24   Amendment.  The Amendment is acceptable to the author.
25         Is there an objection?

TX_00213091

7

1              The Chair hears none.

2              The Amendment is adopted.

3              The following Amendment.

4              The clerk will read the Amendment.

5              THE CLERK:   Amendment Martinez.

6              THE CHAIR:   The chair recognizes

7    Representative Martinez.

8              REPRESENTATIVE MARTINEZ:   Thank you,

9    Mr. Speaker, members.

10             This Amendment requires that employees at

11   the Department of Public Safety inform anybody applying

12   for a state identification card or renewal, that they

13   state it is free of charge if they intend to use it for

14   voting purposes.

15             So pretty much, all you're going to be

16   doing is if an individual goes in and they're going to

17   apply for a Voter ID card or for an ID card or for a

18   driver's license, people at DPS will be telling them

19   that if it is used for voting purposes, there is no

20   charge for the ID and it is free of charge.

21             So DPS employees already ask applicants if

22   they wish to register to vote and a link is provided for

23   those who renew on-line.

24             So this Amendment would fit neatly into the

25   system already in place for educating citizens about

House Floor Debate - Volume III                    March 23, 2011

8

 1    voting.  And as the DPS employee is interacting with the

 2    customer, they should make sure the person has the

 3    opportunity to receive a free ID if they need it to

 4    satisfy the requirements of a Photo ID Voting Law.

 5              THE CHAIR:  The chair recognizes

 6    Representative Harless in opposition.

 7              REPRESENTATIVE HARLESS:  Members,

 8    Mr. Speaker, this Amendment actually provides for free

 9    ID cards for those who need it.  But this Amendment will

10    create an opportunity for people to get a free driver's

11    license if they say they're going to use it to vote and

12    I have to oppose the Amendment.

13              THE CHAIR:  The chair recognizes

14    Representative Martinez to close.

15              REPRESENTATIVE MARTINEZ:  Okay.  Members,

16    once again we're saying that a Photo ID is free if

17    you're going to use it for voting, but yet DPS can't

18    inform you that if you're using it for voting that it's

19    free.

20              So if we're not going to be honest with the

21    public and when they go into renew their driver's

22    license or get a Photo ID card, then what's the purpose

23    of even having this bill?

24              What we need to do is make sure that when

25    we educate the public so that when they do go into renew

1   their ID or they go into renew their driver's license,

2   that they can get an ID for free if it's being used for

3   voting purposes.

4              No reason to mislead the public.  We should

5   tell them.  We should be honest and transparent.  And I

6   ask you to vote no on the motion to table.

7              THE CHAIR:  Mr. Martinez sends up an

8   Amendment.  Representative Harless moves to table.  This

9   is on the motion to table.

10              Vote aye or vote nay.

11              Show Representative Harless voting aye.

12   Show Representative Martinez voting no.

13              Have all voted?  Have all voted?

14              Being 100 ayes, 45 nays.  The motion to

15   table prevails.

16              The following Amendment.

17              The clerk will read the Amendment.

18              THE CLERK:  Amendment by Alonzo.

19              THE CHAIR:  The clerk will read the

20   Amendment.

21              THE CLERK:  Amendment by Bohac.

22              THE CHAIR:  The clerk will read the

23   Amendment.

24              THE CLERK:  Amendment by Bonnen.

25              THE CHAIR:  The chair recognizes

TX_00213094

1    Representative Bonnen.

2              REPRESENTATIVE BONNEN:  Mr. Speaker,

3    Members, we've had a lot of different Amendments, a lot

4    of different discussions today so it's very important

5    that this Amendment come onto the bill.  I know it's

6    acceptable to the author.

7              This is simply what's called a severability

8    clause.  Meaning, that if any section of this bill is

9    being challenged in the court, the rest of the bill

10   becomes an active part of law.  This is actually

11   standard in most major bills that we pass.

12             So I move passage.

13             THE CHAIR:  Representative Bonnen sends up

14   an Amendment.  The Amendment is acceptable to the

15   author.

16             Is there an objection?

17             The Chair hears none.

18             The Amendment is adopted.

19             The following Amendment.

20             The clerk will read the Amendment.

21             THE CLERK:  Amendment by Alonzo.

22             THE CHAIR:  The chair recognizes

23   Representative Alonzo.

24             REPRESENTATIVE ALONZO:  Thank you,

25   Mr. Speaker, Members.

TX_00213095

11

1           What this Amendment does is similar to

2   Mr. Rodriguez.  It allows for same-day registration.

3   What we want to do or the intent allegedly, is to

4   encourage more participation.

5           And we heard that this type of legislation

6   has been approved, you know, by Indiana.  It went to the

7   Supreme Court.

8           But it was approved as long as it provided

9   for a limited burden on voters rights that justified the

10  states interest in election procedures in (inaudible).

11          Well, what we want to try to do with this

12  Amendment is improve the election process.  Improve

13  election participation.

14          And what I'm saying with this Amendment, as

15  we heard before, is there's other examples of where you

16  allow for same day voter registration.  I don't see a

17  reason why we should I wait 30 days.  We want people to

18  vote that are eligible to vote on the day they should

19  register and be allowed to vote.

20          So with that, Mr. Speaker and Members, I

21  ask that we approve this legislation.

22          THE CHAIR:  The chair recognizes

23  Representative Harless in opposition.

24          REPRESENTATIVE HARLESS:  Thank you,

25  Members.  We've had this discussion.  I'd ask you to

12

```
 1   move to table.
 2               THE CHAIR:  The chair recognizes
 3   Representative Alonzo to close.
 4               REPRESENTATIVE ALONZO:  Thank you,
 5   Mr. Speaker.  Members.
 6               You know not only have we had this
 7   discussion now.  Today, we've had this discussion for
 8   some time.  And in the past, we rejected -- we have not
 9   passed this legislation.
10               Well, although people have said this
11   legislation is going to pass, well, let's make it a
12   little bit better.
13               How can we make it a little bit better?  By
14   allowing the process to get better.  How can the process
15   get better?  If we want people to vote as we say this
16   legislation is going to allow for more people to vote,
17   let them vote the day they get registered.
18               Let them vote, I say, Members -- there you
19   go.  Let my people vote.  I say, let the people of Texas
20   -- let Texas vote.
21               This is the slogan, Members.  You vote for
22   this Amendment, you're saying let Texas vote.  Let
23   Texans vote.  Remember, let's all do it together.  I'm
24   kidding.
25               But vote no on the motion to table.
```

13

1            THE CHAIR:  Mr. Alonzo sends up an

2     Amendment.  Representative Harless moves to table.  This

3     on the motion to table.

4                 Vote aye or vote nay.

5                 Show Ms. Harless voting aye.  Show

6     Mr. Alonzo voting nay.

7                 Have all voted?  All voted?

8                 Being 99 ayes and 48 nays, the motion to

9     table prevails.

10                THE CLERK:  Mr. Gutierrez on the floor of

11    the House.

12                THE CHAIR:  The following Amendment.

13                The clerk will read the Amendment.

14                THE CLERK:  Amendment by Raymond.

15                THE CHAIR:  The chair recognizes

16    Representative Raymond.

17                REPRESENTATIVE RAYMOND:  Thank you,

18    Mr. Speaker, members.

19                Members, this Amendment would simply have

20    DPS, Department of Public Safety, create a travel

21    reimbursement program for travel to and from DPS offices

22    for the purposes of obtaining Photo ID for voting

23    purposes.

24                And would only -- the only people who would

25    qualify would be those who -- an individual who earns

14

1   not more than 100 percent of the income standard

2   established by the applicable federal poverty guideline.

3   In other words, poor people.

4              If you, any of you, like I grew up,

5   26 miles from the DPS office, my grandparents, 33 miles

6   from the DPS office.  There are a lot of folks in this

7   State who fall into the poverty level.

8              As a matter of fact, as of last year, the

9   figures are around 4.26 million people in the State of

10  Texas that would fall at this level.

11             And so, Members, I don't know what your

12  personal experiences are, but you would recognize that

13  if somebody has to go any kind of distance at all to get

14  the required identification and they are poor, this is,

15  essentially, preventing them from being able to vote.

16             So I would move adoption.

17             THE CHAIR:  The chair recognizes

18  Representative Phillips in opposition.

19             REPRESENTATIVE PHILLIPS:  Thank you.  I

20  would respectfully move to table.  This bill is not

21  about reimbursing travel for Texans.  It's about Voter

22  ID.  Obviously there's no physical note and I would

23  respectfully move to table.

24             THE CHAIR:  Mr. Raymond, for what purpose?

25             REPRESENTATIVE RAYMOND:  Would the

1    gentleman yield for a couple of questions?

2                    THE CHAIR:  Will the gentleman yield?

3                    REPRESENTATIVE PHILLIPS:  For two

4    questions.

5                    THE CHAIR:  The gentleman yields.

6                    REPRESENTATIVE RAYMOND:  Well, I don't know

7    if you can answer them in two.

8                    Mr. Phillips, you know that the State of

9    Texas in the last year, last year it was reported that

10   we had an additional around half a million or about

11   428,000 more people fell into poverty in the State of

12   Texas.

13                    Are you aware of that?

14                    REPRESENTATIVE PHILLIPS:  We had a

15   population that has continued to grow.  We had --

16                    REPRESENTATIVE RAYMOND:  But that last year

17   it was reported, the official figures it was reported

18   that over 400,000 people in the State of Texas fell into

19   the poverty level.

20                    REPRESENTATIVE PHILLIPS:  We have a much

21   larger state and much, much more popular state.

22                    REPRESENTATIVE RAYMOND:  Right.  So we've

23   got over 4 million people that I would call poor.  This

24   would be someone who earned, if you're an individual,

25   someone who would earn 10,000, $800 a year.  If you were

House Floor Debate - Volume III                March 23, 2011

1    a family of two, it would be $14,000 a year.

2                 REPRESENTATIVE PHILLIPS:  Mr. Raymond,

3    clearly in the bill, it affords those who can't afford a

4    Voter ID card.  I think we're getting far afield from

5    this legislation.

6                 REPRESENTATIVE RAYMOND:  Well, here's what

7    concerns me, Larry, and I hope it concerns you:

8    Minorities in the State of Texas out number Anglos by 3

9    to 1 in terms of those who fall into the poverty level.

10   All right?

11                So what I am seeking to do here is to help

12   anyone who is poor who would have a hardship being able

13   to drive.

14                As I said where I grew up in Benavides, the

15   closest DPS office and there are a lot of people in

16   Benavides where I grew up, who are poorer than poor,

17   there are a lot of people who are from San Yisidro,

18   where my grandparents were, 33 miles away from the

19   closest DPS office.

20                There were a lot of people out there who

21   were poorer than poor, who were United States citizens,

22   who were qualified and registered voters, but with this

23   law, if were to pass, would have to go far away.

24                Now, I know you're not poor, but surely you

25   recognize that that can be a hardship on people.  That,

House Floor Debate - Volume III                    March 23, 2011

17

1    you know, when you have the poll tax and you have a

2    dollar or $2 to be able to vote, people say, a dollar,

3    $2 to be able to vote, oh, that's not that much.

4              In this case, you're saying with your bill

5    that you're supporting here, that if it costs you 10 or

6    $15 or $20 to travel to go get what you need to get to

7    allow you to vote, well, then, suck it up, you're going

8    to have to do it if you want to vote.

9              REPRESENTATIVE PHILLIPS:  Mr. Raymond, for

10   a long time people make decisions.  They plan ahead, and

11   I don't think this --

12             REPRESENTATIVE RAYMOND:  They plan ahead?

13             REPRESENTATIVE PHILLIPS:  Yeah, they plan

14   ahead for when they need.

15             REPRESENTATIVE RAYMOND:  They plan ahead to

16   be poor?

17             REPRESENTATIVE PHILLIPS:  No.  When they

18   need to register to vote.  When they're going into town.

19             You're talking about traveling far.  When

20   they're going to get services.  So what you're doing --

21             REPRESENTATIVE RAYMOND:  But people are

22   registered to vote early.

23             REPRESENTATIVE PHILLIPS:  You're talking

24   about a certain class, and I'll respectfully disagree

25   that that's necessary here.

TX_00213102

18

1        REPRESENTATIVE RAYMOND:  So really, you

2    really believe --

3        REPRESENTATIVE PHILLIPS:  You're talking

4    about traveling far and not having to be able to get

5    there.

6        REPRESENTATIVE RAYMOND:  Let me just ask

7    you:  You really believe that there will not be people

8    in the State of Texas, because they are poor who'll not

9    be able to afford to get what you're asking them to get

10   to be able to vote?  You really believe that?

11       REPRESENTATIVE PHILLIPS:  And we've had

12   some people here, from our own body, I mean, body that

13   testify about how important it is for the security and

14   confidence in election.

15       And they will go and they proudly will

16   obtain the right to vote.

17       REPRESENTATIVE RAYMOND:  Would you just

18   answer the question honestly Larry?

19       REPRESENTATIVE PHILLIPS:  I did.

20       REPRESENTATIVE RAYMOND:  You really believe

21   of the 4 million people in the poor, 4 million people in

22   the State of Texas, nearly three fourths of which are

23   minority, this is why I believe this is aimed at

24   minorities, you believe that many of those people will

25   be able to -- --

19

1            REPRESENTATIVE PHILLIPS:  No.  I think --

2            REPRESENTATIVE RAYMOND:  You think they're

3    all going to be able to vote?

4            REPRESENTATIVE PHILLIPS:  No.  I think

5    you're just raising an issue, and I think it's a red

6    herring.  I think it's clear:  I think the polls in this

7    state show that minorities by a majority.

8            THE CHAIR:  The chair raises a point of

9    order.  The gentleman's time has expired.  The point of

10   order is well taken and sustained.

11           The chair recognizes Representative Raymond

12   to close.

13           REPRESENTATIVE RAYMOND:  Members, all this

14   Amendment does is try to make sure that people who are

15   poor, who cannot afford to get to where they need to get

16   to be able to get the idea that allows them to vote,

17   that they're able to go.  That's all that this is.

18           And, yes, a great majority of the poor

19   people in this state are minority.

20           And so I believe that this bill clearly is

21   aimed to try and disenfranchise minorities.  If you

22   accept this Amendment, it will be a step in the right

23   direction because you're willing to acknowledge that

24   many of the people in this state who would not be able

25   to vote because of the bill that you're trying to pass

20

1    would have a better chance of being able to vote if they

2    needed it.

3              If they could, at least -- if they're

4    qualified.  They'd have to be pretty poor by the way to

5    qualify for mileage to be able to get to the DPS office.

6              And any of you who grew up, by the way like

7    I did grew up in a rural town, you know in the State of

8    Texas, some of these offices are very far away from

9    where you live.

10             And with gasoline costs these days, you

11   think that there aren't going to be people that aren't

12   going to be able to get the necessary documentation and

13   necessary ID to the vote?

14             This, to me, is just another example of you

15   vote this down member and what your intentions are, and

16   that is to prevent people from voting, taking the right

17   away from people who have the right to vote.  Taking it

18   away from as many as you can.

19             THE CHAIR:  Mr. Raymond sends up an

20   Amendment.  Mr. Raymond moves to place the remarks

21   between he and Representative Phillips in the journal.

22             Is there an objection?

23             The Chair hears none.

24             So ordered.

25             Mr. Raymond sends up an Amendment.

TX_00213105

21

1    Mr. Phillips moves to table.  The question's on the

2    motion to table.

3                    Vote aye.  Vote nay.

4                    Show Mr. Phillips voting aye.  Show

5    Mr. Raymond voting no.  Show Mr. Pena voting aye.  Show

6    Mr. Gutierrez voting no.

7                    Have all voted?

8                    Being 100 ayes.  46 nays.

9                    The motion to table prevails.

10                    Representative Geren.  For what purpose?

11                    REPRESENTATIVE GEREN:  Mr. Speaker, would

12    you recognize me for a Motion to limit debate to the

13    number of Amendments that are currently filed and on

14    dias?

15                    THE CHAIR:  Members, you've heard the

16    motion.  Is there an objection?

17                    The Chair hears none.

18                    So ordered.

19                    The following Amendment.

20                    The clerk will read the Amendment.

21                    THE CLERK:  Amendment by Gutierrez.

22                    THE CHAIR:  The chair recognizes

23    Representative Gutierrez.

24                    REPRESENTATIVE GUTIERREZ:  Thank you,

25    Mr. Speaker, Members.

House Floor Debate - Volume III                    March 23, 2011

1            Members, what this Amendment seeks to do --
2    and by the way, just out of the interest of time, I've
3    cut out two Amendments so we can get along and get
4    moving tonight.
5            But what this Amendment seeks to do is it
6    seeks to reimburse each county for any costs incurred by
7    any county in implementing this Voter Identification
8    Bill.
9            At end of the day, Members, it's real
10   important to understand that this is an unfunded
11   mandate.  And we heard that mentioned earlier, but the
12   LBB has suggested that there is a cost to our counties
13   back home.
14           In Tarrant County, the cost of implementing
15   this particular legislation would cost about $8,000.  My
16   hometown in Bear County, we suggest is, LBB suggests
17   that that cost would be about $381,000.
18           I'll tell you what, I've got a Republican
19   commissioner back home who would rather have us focus on
20   the business of doing the business of Texas and not
21   Voter ID, where we're going to submit an unfunded
22   mandate to our community.
23           So what this bill seeks to do is it seeks
24   to have the Secretary of State reimburse the counties
25   for any change in ballots, change in voter

23

1    registrations, any costs that are produced as a change

2    of the law.

3              I think it's important to note that I sat

4    on this Voter ID Committee, and we had the State of

5    Georgia come in, we had the State of Indiana come in and

6    those folks told us that the real costs of this

7    legislation to them was over 8 and $10 million.

8              I think it's disingenuous for LBB to tell

9    us that this is going to costs $2 million.  So I think

10   it's real important that we look at this idea of an

11   unfunded mandate.  So I'd ask you to give this some

12   thought and support this Amendment.

13             THE CHAIR:  The chair recognizes

14   Representative Harless in opposition.

15             REPRESENTATIVE HARLESS:  Members, I would

16   move to table this Amendment.  This is an additional

17   cost to the State, to the fiscal note.

18             The county's already have appropriated

19   money from the Secretary of State to do these elections,

20   costs and training.  And it's something in their normal

21   scope of duty.  I move to table.

22             THE CHAIR:  The chair recognizes

23   Representative Gutierrez to close.

24             REPRESENTATIVE GUTIERREZ:  Members, this is

25   nothing more -- this piece of legislation is nothing

24

1    more than an unfunded mandate at a time when we're

2    $27 million in the hole.  We have better things to do in

3    this legislative body than to tax our counties more.

4               And at the very least, if we're going to do

5    this, we need to be genuine.  We need to know what the

6    real cost of this legislation is.

7               I respectfully submit to you that it's not

8    $2 million.  It's closer to 8 and $10 million as smaller

9    states have experienced.

10              Thank you very much.  I really appreciate

11   that you support my Amendment.

12              THE CHAIR:  Representative Gutierrez sends

13   up an Amendment.  Representative Harless moves to table.

14   This is on the motion to table.

15              Vote aye.  Vote nay.

16              Show Ms. Harless voting aye.  Show Mr. Cook

17   voting aye.  Show Mr. Smith voting aye.  Show Mr. Kefler

18   voting aye.

19              Have all voted?  Show Mr. Zedler voting

20   aye.

21              Okay.  99 ayes.  47 nays.  The motion to

22   table prevails.

23              The following Amendment.

24              The clerk will read the Amendment.

25              The chair recognizes Representative Kefler

25

1    for a motion.

2                    REPRESENTATIVE KEFFER:  Mr. Speaker, the

3    members of Committee on Energy Resources to meet while

4    the House is in session at 1:00 p.m. tomorrow,

5    March 24th, 2011, at E2036 to consider pending business.

6                    THE CHAIR:  Members, you've heard the

7    motion.

8                    Is there an objection?

9                    The Chair hears none.

10                   So ordered.

11                   The chair recognizes Representative Keffer.

12                   REPRESENTATIVE KEFFER:  Thank you,

13   Mr. Speaker.  I move to suspend the Five-Day Posting

14   Rule to allow the Committee on Energy Resources to

15   consider pending business at 1:00 p.m. tomorrow

16   March 24th, 2011, in E2036.

17                   THE CHAIR:  Members, you've heard the

18   motion.

19                   Is there an objection?

20                   The Chair hears none.

21                   So ordered.

22                   The Chair recognizes Representative Cook

23   for an announcement.

24                   REPRESENTATIVE COOK:  Thank you,

25   Mr. Speaker.  The Committee on State Affairs' meeting

House Floor Debate - Volume III                    March 23, 2011

26

1    tonight is cancelled and it is already posted for a

2    meeting tomorrow.

3                    THE CHAIR:  The chair recognizes

4    Representative Smith for an announcement.

5                    REPRESENTATIVE SMITH:  The Committee on

6    Environmental Regulations is cancelled for today.

7                    THE CHAIR:  The following Amendment.

8                    The clerk will read the Amendment.

9                    THE CLERK:  Amendment by Castro.

10                    REPRESENTATIVE CASTRO:  Thank you,

11   Mr. Speaker, Members.

12                    This Amendment -- because in this bill we

13   are requiring folks to have their Photo ID in order to

14   vote, and the argument has been made by the author that

15   that's important for the integrity of the voting

16   process.

17                    What my Amendment says is that if somebody

18   who is not an election officer demands that a voter who

19   is approaching the voting booth at the polling site

20   demand that the voter show that ID to them and they're

21   not an election officer, that there is a penalty set up.

22                    In other words, you know, we have people

23   who are poll watchers, which is fine.  But we don't want

24   them to cross the line and start harassing people and

25   demanding that people show them their ID before that

1    person can go on and vote.

2                    So that's what my Amendment will do.  It's

3    a way to make sure -- the Voter ID Bill -- it's a way to

4    make sure that people don't fraudulently vote.  This is

5    a way to make sure that votes are not stolen from folks

6    who are going to vote.

7                    So I would ask your consideration and move

8    for adoption.

9                    THE CHAIR:  Representative Harless to speak

10   against the Amendment.

11                   REPRESENTATIVE HARLESS:  Members,

12   Mr. Speaker, I think the premise of this is probably a

13   very good one.  It was not vetted through the Committee.

14   And because of that, I think it's difficult to offer an

15   opinion to somebody that's working at the poll that --

16                   REPRESENTATIVE CASTRO:  Mr. Speaker.

17                   THE CHAIR:  Representative Castro, for what

18   purpose?

19                   REPRESENTATIVE CASTRO:  Will the gentlelady

20   yield for a question?

21                   THE CHAIR:  Do you yield?

22                   REPRESENTATIVE HARLESS:  Can I finish just

23   one second?

24                   REPRESENTATIVE CASTRO:  Well, I think you

25   should --

TX_00213112

28

1          THE CHAIR:  She chooses not to yield at

2     this time.

3              REPRESENTATIVE HARLESS:  But it says in

4     here that an offense under this section is a felony

5     under the third degree unless the person is convicted of

6     an intent.  And in that case, it's a Class A

7     misdemeanor.

8              I think it's pretty egregious when we

9     didn't have the opportunity to discuss this in

10    committee.  And I will yield.

11             THE CHAIR:  She yields.

12             REPRESENTATIVE CASTRO:  You think that's

13    that egregious penalty?  Is that what you said?

14             REPRESENTATIVE HARLESS:  For someone that

15    is working at a poll that may be an official person

16    working.

17             REPRESENTATIVE CASTRO:  No.  No.  No.  No.

18    No.  If you look at the language of the bill.

19             REPRESENTATIVE HARLESS:  It says election

20    officer.

21             REPRESENTATIVE CASTRO:  An election officer

22    is somebody who is --

23             REPRESENTATIVE HARLESS:  It says election

24    judge or election clerk.

25             REPRESENTATIVE CASTRO:  No.  I think you're

29

1    misreading the Amendment.  If it's somebody that is not

2    one of those people who demands that the voter show them

3    their ID.

4                    REPRESENTATIVE HARLESS:  I agree with that.

5                    REPRESENTATIVE CASTRO:  Well, then what do

6    you disagree with?

7                    REPRESENTATIVE HARLESS:  I disagree that

8    this wasn't vetted through the Committee.  We didn't

9    have an opportunity to discuss it, and you're saying

10   that a poll worker that asks a question.

11                   REPRESENTATIVE CASTRO:  Well,

12   Representative, if that's the standard that you're

13   adopting, then what's the purpose of filing any

14   Amendments here?  I mean, are we only supposed to do

15   work in the committee and that's it?

16                   REPRESENTATIVE HARLESS:  No.  I think we've

17   accepted a lot of the Amendments that added to the bill.

18   I think adding the felony offense is outside of the

19   scope of what this intent of this legislation is.

20                   REPRESENTATIVE CASTRO:  Okay.  It's outside

21   the scope of this legislation.

22                   Are you aware that I came up with that

23   penalty because that's the penalty that's in your bill

24   for people who fraudulently vote?

25                   REPRESENTATIVE HARLESS:  That's exactly

30

1    right.

2                    REPRESENTATIVE CASTRO:  It's exactly right.

3    Well, then, what's wrong with the penalty?

4                    REPRESENTATIVE HARLESS:  If you would like

5    to file this bill, we'll see if we can't get a hearing

6    and then debate it on the floor.  I think this is a good

7    bill to be debated but it wasn't debated in Committee,

8    and I move to table.

9                    REPRESENTATIVE CASTRO:  Representative, you

10   have to move off of your robotic responses.  Okay?

11                    You have conceded that the penalty is the

12   same as the penalty you've set for somebody that votes

13   illegally.

14                    Would you agree that just as it's bad for

15   somebody to cast an illegal vote, it's also bad for

16   somebody to block a legitimate voter from voting?  You

17   don't think that those two things are the same?

18                    REPRESENTATIVE HARLESS:  Mr. Castro --

19                    REPRESENTATIVE CASTRO:  Do you not think

20   that those two things are the same?

21                    REPRESENTATIVE HARLESS:  I think asking

22   somebody to see their driver's license and getting a

23   felony conviction for doing that and somebody

24   fraudulently casting a vote are two very different

25   things.  I respectfully move that we table this --

House Floor Debate - Volume III                    March 23, 2011

31

1              REPRESENTATIVE CASTRO:  So you believe that
2     somebody blocking a legitimate voter from casting a
3     ballot, stealing their vote is different from somebody
4     casting a legal vote?
5              Is the gentlelady not going to answer
6     anymore questions?
7              THE CHAIR:  She yielded the floor.
8              THE CHAIR:  Would you wish to close,
9     Mr. Castro?  The chair recognizes Mr. Castro to close on
10    his Amendment.
11             REPRESENTATIVE CASTRO:  Members, if we're
12    going to have a system of voting that requires people to
13    show identification, then I would ask you to read this
14    Amendment that's on your screen and tell me how it's not
15    a fair Amendment.
16             All this Amendment does is it says that
17    somebody who is at a voting site, whether they're
18    Republican or Democrat or rich or poor or from North
19    Texas or South Texas, that they cannot demand of a voter
20    that that voter show them their ID.
21             In other words, we don't want strangers at
22    a voting poll trying to stop voters all over the state
23    from going and voting.
24             And if they do that, if somebody does that,
25    then this Amendment, and if this Amendment was adopted,

32

1   this law would acknowledge that blocking a vote,

2   stealing a vote by not allowing somebody to vote, by

3   making it harder for somebody to vote, is the same thing

4   as casting an illegal vote.

5              The author of the bill, as has been the

6   theme today, could not explain a basic part of this

7   bill, could not explain why the penalties that I put

8   into my provision was any different from the penalty

9   that's in her own bill.

10             Members, if this process is going to be one

11   of integrity, and this process is going to be a fair

12   one, then we have to make sure that it's fair, not only

13   when people come inside the voting booth, but also when

14   they approach the polling site.

15             We have no problem with poll watchers, but

16   we have problem with -- we have a problem with people

17   who intimidate and harass voters, and that's what this

18   Amendment is about.

19             I move adoption.

20             THE CHAIR:  Mr. Anchia, for what purpose?

21             REPRESENTATIVE ANCHIA:  Will the gentleman

22   yield?

23             THE CHAIR:  Will the gentleman yield?

24             REPRESENTATIVE CASTRO:  I will.

25             THE CHAIR:  He yields.

1       REPRESENTATIVE ANCHIA:  As a narrative from

2    the author and the others who have sought to defend this

3    bill been that if one valid vote is -- we have invalid

4    votes or illegal votes that, they disenfranchise that

5    person who wants to cast a valid vote?

6       REPRESENTATIVE CASTRO:  That's right.  I

7    believe VAN Taylor, Representative Taylor, when he was

8    questioning you, mentioned that he's been a vote, that

9    there was a vote a woman was not able to cast in your

10   district in 2004.

11       So if it is correct --

12       REPRESENTATIVE ANCHIA:  Let's say by

13   mail-in ballot, cancels a vote, a legitimate vote at the

14   polls, is it not also correct that a legitimate vote

15   that is prevented, that is prevented at the polls by

16   some suppression or intimidation is also an equal

17   travesty.

18       REPRESENTATIVE CASTRO:  Absolutely,

19   Representative Anchia.

20       I think there's two points here.  The first

21   is that now you have two portions of voting that are not

22   protected here.

23       First, there's nothing done in this bill

24   about mail-in ballots, even though 70 percent of the

25   cases that have been -- people that have been charged

1    have committed fraud on mail-in ballots.

2              And the second part is now we also don't

3    care about what you do when people are walking up to the

4    voting polls.

5              REPRESENTATIVE ANCHIA:  And again, your

6    Amendment does not discuss poll workers or election

7    judges or anybody.  These are third-party groups that

8    may be oh, outside the polling location that are telling

9    people, to.  No.  No.  The election is not today.  It's

10   tomorrow or are acting in an aggressive manner and are

11   intimidating voters so that they don't vote.

12             That's all you want to pick up in this

13   Amendment, isn't that right?

14             REPRESENTATIVE CASTRO:  That's right.  And

15   the author, by speaking against this Amendment, by

16   taking a position against this Amendment, is saying,

17   well, I don't really care, you know.  If you harass or

18   you intimidate people when they're coming to the polls,

19   I don't care.

20             REPRESENTATIVE ANCHIA:  Well, in fact, the

21   only way that she said she would consider this concept

22   is if it came through a committee that you're not even

23   on or had --

24             REPRESENTATIVE CASTRO:  That's right.

25   That's another part of the ridiculousness of this

 1    debate.

 2              Can you imagine if -- I mean, we can't

 3    present any Amendments here unless they've been vetted

 4    by the Committee?

 5              On any bill?  Well, then why are we even

 6    here?  I mean, once something comes out of committee,

 7    there's no Calendar committee.  It just becomes law.

 8              REPRESENTATIVE ANCHIA:  And isn't it also

 9    ironic that that same committee, that select committee,

10    only considered Photo ID bills, and none of the other

11    subject matter bills that were before it?

12              REPRESENTATIVE CASTRO:  That's right.

13              REPRESENTATIVE ANCHIA:  They just did Photo

14    ID.  So if you had a Voter Suppression Bill, it wouldn't

15    have even been referred to or considered.

16              REPRESENTATIVE CASTRO:  That's right.  You

17    know, you hear one of the robotic responses you hear

18    again and again is, well, hey, it's a great bill.  I

19    support your concept.  Why don't you file a bill and

20    when it gets to the floor, I'll vote for it.

21              Look, it's not going anywhere.  It's not

22    going to go to hearing.  It's not going to get a

23    committee vote.  It's not going to the Calendar.  It's

24    not coming up.  Period.  And that's what the Amendment

25    process is for.

House Floor Debate - Volume III                    March 23, 2011

36

1          REPRESENTATIVE ANCHIA:  I tell you what:

2   Maybe you share my sense of irony in realizing that the

3   Select Committee on Identification and Voter Fraud heard

4   no bills related to mail-in ballot votes.

5          REPRESENTATIVE CASTRO:  Absolutely.

6          REPRESENTATIVE CASTRO:  And you know,

7   Representative Anchia, I think this is why voters and

8   residents get cynical about the legislative process

9   because you offer reasonable compromises, right?  Okay,

10   hey, you want to do a Voter ID bill?  Well, receipts do

11   something about mail ballots.  Let's do something about

12   harassment.

13          No.  Forget it.  It makes people think,

14   well, then you really don't care.  All you want to do

15   with Voter ID is make sure you have more people voting

16   Republican, right?  You want to make sure that you can

17   shape your voting as best as possible to benefit the

18   majority party.

19          So if that's the intent, well, then concede

20   that that's the intent.

21          REPRESENTATIVE ANCHIA:  Yeah, but it's not

22   about the integrity of the election.

23          REPRESENTATIVE CASTRO:  Not at all.

24          REPRESENTATIVE ANCHIA:  Clearly not about

25   voter impersonation.  It's about less people voting

TX_00213121

37

1   ultimately.

2                   REPRESENTATIVE CASTRO:  And, you know,

3   never mind the fact, which we went over earlier, that

4   there is no demonstrable evidence that voter

5   impersonation or even voter fraud has been a huge

6   problem in Texas.  So this whole thing is m a rabbit

7   run.

8                   REPRESENTATIVE ANCHIA:  Do you think folks

9   in your district have --

10                   THE CHAIR:  Representative, the point of

11  order, the time, has expired.  The point of order is

12  well taken.

13                   Mr. Castro offers an Amendment.  The

14  Amendment is opposed by Ms. Harless.  The vote is on the

15  table for motion.

16                   Members vote aye.  Members vote nay.  The

17  clerk will ring the bell.

18                   Show Representative Castro voting no.

19  Representative Harless voting aye.

20                   A Motion to table.  It's been a long day.

21  Have all members voted?

22                   99 ayes.  49 nays.  Two present motion.

23                   The motion to table prevails.

24                   The chair lays up the following Amendment.

25                   The clerk will read the Amendment.

TX_00213122

38

1              THE CLERK:   Amendment by Lucio.

2              THE CHAIR:   The chair recognizes

3    Representative Lucio to explain his Amendment.

4              REPRESENTATIVE LUCIO:   Thank you,

5    Mr. Speaker.   Members.

6              What this Amendment does -- and I've worked

7    with several members to try to make sure that a narrow

8    the language -- what this Amendment does is allow DPS or

9    insures that DPS, when you cast your provisional vote,

10   you're going to go get the ID that you're supposed to

11   get.

12             You can come back within those six days,

13   that the DPS issues a temporary ID that complies with

14   this bill so that that temporary or provisional ballot

15   can become a permanent ballot vote.

16             What we don't want, what I don't want, and

17   what the intention of the author of this bill and this

18   bill is, is that when you go to DPS and you're 18 years

19   old, you don't have a driver's license because you've

20   been focusing on school and not wanting to drive.

21             And you go to DPS and you apply for that

22   temporary license so that you can go correct your vote

23   with the voting registrar or the elections clerk, that

24   they issue something and not say, oh, that's going to

25   take ten days.   Well, now you're past that six-day

1    window.

2              So what this does is it directs DPS to make

3    sure that they issue this temporary identification in

4    compliance with this bill and it's acceptable to the

5    author.

6              THE CHAIR:  Mr. Lucio sends up an Amendment

7    that is acceptable to the author.

8              Is there any objections?  The Amendment is

9    adopted.

10             Mr. Speaker, for what purpose?

11             REPRESENTATIVE RODRIGUEZ:  Parliamentary

12   Inquiry.

13             THE CHAIR:  State your inquiry.

14             REPRESENTATIVE RODRIGUEZ:  My understanding

15   that there was a prior Motion to limit the number of

16   Amendments made by Representative Geren a while back.

17             THE CHAIR:  Yes.

18             REPRESENTATIVE RODRIGUEZ:  And was that

19   motion made pursuant to Rule 11, Section 10?

20             THE CHAIR:  I believe it was.

21             REPRESENTATIVE RODRIGUEZ:  Will the chair

22   read the name of the 25 seconds of that motion.

23             THE CHAIR:  I believe it was.

24             REPRESENTATIVE RODRIGUEZ:  Okay.  And could

25   you tell me by voice who those 25 members were?

TX_00213124

                                                                    40

1              THE CHAIR:  I can start counting now.

2    Could you hold your hands up, please, if you were on

3    that 25.  I count more than 25.

4              REPRESENTATIVE RODRIGUEZ:  I imagine,

5    Mr. Chairman, I imagine if you're operating under the

6    proper rules of Parliamentary procedure, it would be --

7              THE CHAIR:  You recognize that?  I can't

8    answer any more questions.  I'm sorry.  Go ahead.  I'm

9    sorry.

10             REPRESENTATIVE RODRIGUEZ:  So I just want

11   to be clear:  Suddenly it is a limit of debate.  There

12   is a requirement that there be 25 seconds.  And I know

13   that there was not any objection.  I wasn't on the

14   floor.

15             THE CHAIR:  I wasn't in the Chair at the

16   time so I didn't hear any objection either.

17             It was done by voice that the speaker asked

18   if there was an objection and he heard none and the

19   order was adopted.

20             REPRESENTATIVE RODRIGUEZ:  Okay.  Well, I

21   just want to make sure, Mr. Chairman that we're

22   operating under the same rules.

23             THE CHAIR:  Sure.

24             REPRESENTATIVE RODRIGUEZ:  And so it might

25   be just an exercise in doing it, but we should do it

House Floor Debate - Volume III                    March 23, 2011

41

 1    right.
 2                  And so at this time, if Chairman Geren
 3    wants to make that motion again, if we had 25 seconds, I
 4    would appreciate that again.
 5                  THE CHAIR:  The motion's already been
 6    adopted.
 7                  The chair recognizes Representative
 8    Alvarado.
 9                  The chair lays out the following Amendment.
10                  The clerk will read the Amendment.
11                  THE CLERK:  Amendment by Alvarado.
12                  THE CHAIR:  The chair recognizes
13    Representative Alvarado to explain her Amendment.
14                  REPRESENTATIVE ALVARADO:  Thank you,
15    Mr. Speaker and members.
16                  This Amendment requires that the Secretary
17    of State to report the demographic and location
18    information about who is casting a provisional ballot or
19    who is being turned away because they do not have the
20    Photo ID required to establish their identity.
21                  And this Amendment would help the state to
22    protect the rights of voters by better understanding who
23    the bill is effecting in terms of gender, age, racial or
24    ethnic background, as well as what neighborhoods or
25    precinct might be having their voting rights

42

1    disenfranchised.

2              If we understand how the bill is effecting

3    certain groups of voters, we can be more responsible in

4    educating voters in effected communities about what ID

5    requirements this bill has put in place.

6              Mr. Speaker, I move adoption.

7              THE CHAIR:  The chair recognizes

8    Representative Harless to speak against the Amendment.

9              REPRESENTATIVE HARLESS:  Members, I move to

10   table.

11             THE CHAIR:  Representative Alvarado, would

12   you like close?

13             All right.  Members, Representative

14   Alvarado sends up an Amendment.  Representative Harless

15   moves to table.  The question is on the motion to table.

16             Those in favor vote aye.  Those opposed

17   vote nay.

18             The clerk will ring the bell.

19             Show Representative Harless voting aye.

20   Representative Alvarado voting no.  Show Representative

21   Eissler voting no.

22             Have all voted?

23             98 ayes, 48 nays.  Two present and not

24   voting.

25             The motion to table prevails.

43

1                    Mr. Veasey?

2                    The chair lays up the following Amendment.

3                    The clerk will read the Amendment.

4                    THE CLERK:   Amendment by Veasey.

5                    THE CHAIR:   The chair recognizes

6     Representative Veasey to explain his Amendment.

7                    REPRESENTATIVE VEASEY:   Members, this is a

8     very important Amendment, and I actually would like -- I

9     got the Amendment earlier from Van Taylor for

10    identification.  I actually got this bill from the

11    Republicans, also.

12                   On the Republican talk radio circuit in the

13    area WDAP 820 is probably the Republican talk show

14    station that most Republicans in the Metroplex listen

15    to, and I'll listen to the show from time to time.

16                   I'll listen to Mark Davis.  I'll listen to

17    Rush Limbaugh.  And one of the things that I hear over

18    and over again is, you know, what if somebody could

19    really prove that there was real discrimination, I would

20    stand with them.

21                   If someone today was putting a dog on

22    someone when they were trying to vote or if the fire

23    station was spraying a hose on someone, I would stand

24    out there.  And you show me real discrimination and I

25    will stand out there with you.

44

 1          But there is no real discrimination, all

 2     these civil rights leaders, all they do is complain,

 3     yada yada.  And something they say often on these talk

 4     radio shows.

 5          And so what this particular Amendment says

 6     is that if the Secretary of State makes a determination

 7     that the majority of voters who lack a Photo ID were

 8     members of a racial or ethnic minority under the Voting

 9     Right Act, then the law would cease to exist until we

10     could come back and fix it.  That's all it says.

11          So here's your chance to come stand with

12     me.  Here's your chance, if real discrimination takes

13     place because this law passes, here's your chance to

14     come and stand with me.

15          So I'm going to give everybody an

16     opportunity to do what the talk radio hosts say what

17     they would do and stand with me just in case --

18          THE CHAIR:  Mr. Lozano, for what purpose?

19          REPRESENTATIVE LOZANO:  Yes.  Will the

20     member yield for questions?

21          THE CHAIR:  Will you yield?

22          REPRESENTATIVE VEASEY:  Yes.

23          THE CHAIR:  He yields.

24          REPRESENTATIVE LOZANO:  Representative

25     Veasey, are you familiar with the Supreme Court decision

45

1    that upheld the Indiana Voter ID Law?

2              REPRESENTATIVE VEASEY:  I am familiar with

3    it, yes.

4              REPRESENTATIVE LOZANO:  And do you recall

5    that the Justices', the 6, 3, decision, the six in favor

6    upholding -- didn't they make statements to that effect

7    that if it was proven to disproportionately impact one

8    racial or ethnic group, that then this issue should be

9    revisited.

10             REPRESENTATIVE VEASEY:  Absolutely.  And

11   that is exactly what this Amendment says.

12             It says that if there's discrimination that

13   takes place and we know that it would be discrimination

14   if most of the people that were denied the vote were

15   black and Hispanic because Ms. Harless has said that

16   that is not going to happen, that in fact, people would

17   have confidence in what is taking place during the

18   election process and that confidence would actually

19   bolster voter turn-out.

20             So there is nothing to fear by this

21   Amendment.

22             REPRESENTATIVE LOZANO:  Yeah.  Thank you.

23             REPRESENTATIVE VEASEY:  Thank you very

24   much.

25             So, Members, I give you a chance to come

46

1    and stand with me just in case real discrimination takes

2    place, which I think probably will.  But here's your

3    chance to prove once and for all that you will come and

4    stand with me.

5                    I move passage.

6                    THE CHAIR:  The chair recognizes

7    Representative Harless to speak against the Amendment.

8                    REPRESENTATIVE HARLESS:  Members, I'm not a

9    big fan of talk radio.  I don't listen to it and I don't

10   believe everything they say but I move to table.

11                   THE CHAIR:  Mr. Lozano, for what purpose?

12                   REPRESENTATIVE LOZANO:  Will Representative

13   Harless yield for questions?

14                   THE CHAIR:  She yields.

15                   REPRESENTATIVE LOZANO:  Representative

16   Harless, are you familiar with the Supreme Court

17   decision in which the United States Supreme Court upheld

18   the Indiana Voter ID Law?

19                   REPRESENTATIVE HARLESS:  Yes.

20                   REPRESENTATIVE LOZANO:  And are you

21   familiar that that was a 6, 3 decision, 6 in favor of

22   upholding the law?

23                   REPRESENTATIVE HARLESS:  Yes.

24                   REPRESENTATIVE LOZANO:  Are you familiar

25   with the opinions issued?  The majority opinion?

47

1                     REPRESENTATIVE HARLESS:  The what?

2                     REPRESENTATIVE LOZANO:  Are you familiar

3     with the majority opinion that the justices issued and

4     in the U.S. Supreme Court decision?

5                     REPRESENTATIVE HARLESS:  Yes.

6                     REPRESENTATIVE LOZANO:  Do you recall

7     anywhere in there where the majority opinion said that

8     even though upholding the integrity of the ballot was

9     paramount, that if the law showed to be

10    disproportionately impacting a minority group, that then

11    the issue should be revisited?

12                    REPRESENTATIVE HARLESS:  Yes.

13                    REPRESENTATIVE LOZANO:  So what if this

14    Amendment actually would be an extension of what the

15    majority of that Supreme Court held in that ruling?

16                    REPRESENTATIVE HARLESS:  In the Marion --

17    the Crawford versus Marion County Election Board, the

18    court ruled the requirement to produce Photo ID.

19                    Photo ID imposes only a limited burden on

20    the owe (inaudible).  And justified that the states

21    interest restores confidence in elections, justified by

22    the states interest in restoring confidence in elections

23    and deterring fraud.

24                    Mr. Speaker, I yield the podium and move to

25    table.

House Floor Debate - Volume III                    March 23, 2011

48

1              THE CHAIR:  Mr. Veasey, you would like to
2    close?
3              The chair recognizes Mr. Veasey to close.
4              REPRESENTATIVE VEASEY:  Members, especially
5    my friends on the other side of the aisle that are
6    Republican, I ask you to please join me in defeating
7    Mrs. Harless' Motion to table and support this
8    Amendment.
9              This is a very easy Amendment.  All it says
10   is that if people have really been discriminated
11   against, that you will come and stand with me and that
12   you will come and join me.  That is the argument that is
13   made over and over and over on the Republican talk radio
14   shows, on WDAP.
15             That's what Republican friends say, is that
16   if you can prove real discrimination, I will come and
17   stand with you.
18             Now, this Amendment says that if the
19   Secretary of State determines that most of the people
20   with who are denied the right to vote are black and
21   Hispanic, that the law will no longer exist.
22             Ms. Harless has said over and over that
23   that will not happen.  That, in fact, more people will
24   go out to vote because they will have confidence in the
25   voting process.

49

1              So why not accept this Amendment so we can
2      move along and we can all feel good that we stood up
3      against discrimination?
4                    THE CHAIR:  Mr. Lozano.
5                    REPRESENTATIVE LOZANO:  Mr. Speaker, I
6      cannot hear anything from that --
7                    THE CHAIR:  Gentlemen, can we have order
8      between the microphones.
9              Mr. Lozano.  For what purpose?
10                   REPRESENTATIVE LOZANO:  Will the gentleman
11     yield for questions?
12                   THE CHAIR:  Mr. Veasey?
13                   REPRESENTATIVE VEASEY:  I yield.
14                   REPRESENTATIVE LOZANO:  Great.  Okay.
15     Mr. Veasey, I understand the significance of this
16     Amendment, and I really hope everyone's listening
17     because this Amendment could potentially save this bill
18     from adverse actions by the United States Supreme Court.
19             We should, and I think you would agree, be
20     sending out bills that are probably going to get over
21     turned by the United States Supreme Court.
22             Based only their ruling, this below hoofs
23     us.  It would behoove us to support this Amendment.
24     Based on the six justices in favor of the Voter ID Law
25     in Indiana, same, exactly what your Amendment says.  I

50

1    think it would be in our best interest in the House of

2    Representatives to support this Amendment.

3                    I strongly urge everyone to vote against

4    tabling this Amendment.

5                    REPRESENTATIVE VEASEY:  I think that this

6    is an Amendment that definitely follows the Supreme

7    Court decision, and I also believe that this is the

8    Amendment that makes you feel good about be not

9    committing discrimination against your neighbor.

10                    Take an overseas mission or fellowshipping

11   with the church across town once a year is not the way

12   how to feel good.

13                    The way how to feel good is to stand up for

14   civil rights when you have the opportunity to.

15                    I move to defeat Mrs. Harless' Amendment.

16   Please vote no on the motion to table.

17                    THE CHAIR:  Representative Veasey sends up

18   a motion.  Representative Harless moves to table.  The

19   question is on the motion to table.

20                    Members vote aye.  Members vote nay.

21                    The clerk will ring the bell.

22                    Have all voted?

23                    By a vote with 99 ayes, 48 nays, two

24   present not voting.

25                    The motion to table prevails.

TX_00213135

House Floor Debate - Volume III                    March 23, 2011

51

 1              The clerk will read the following

 2   Amendment.

 3              Mr. Lozano, for what purpose?

 4              REPRESENTATIVE LOZANO:  Yes, Mr. Speaker, I

 5   just ask that all the last comments on the last

 6   Amendment be reduced to writing and placed in the

 7   record.

 8              THE CHAIR:  Mr. Lozano moves that the

 9   conversations between he and whoever was up here,

10   Veasey, be reduced to writing and be placed in the

11   journal.

12              Is there an objection?

13              The Chair hears none.

14              So ordered.

15              REPRESENTATIVE LOZANO:  And Representative

16   Harless, as well.

17              THE CHAIR:  I'm sorry.  And Representative

18   Harless, as well.

19              REPRESENTATIVE LOZANO:  Thank you.  Thank

20   you, sir.

21              THE CHAIR:  Is there an objection?

22              The the Chair hears none.

23              So ordered.

24              The following Amendment.

25              The clerk will read the Amendment.

House Floor Debate - Volume III                    March 23, 2011

1                THE CLERK:   Amendment by Anchia.

2                THE CHAIR:   The chair recognizes

3    Representative Anchia.

4                REPRESENTATIVE ANCHIA:   Thank you,

5    Mr. Speaker.  Members.

6                This Amendment is going to require that the

7    Comptroller certify that the changes made by this bill

8    do not reduce revenue in the Texas Mobility Fund

9    Representative Martinez-Fischer.

10                SB 14 provides free IDs to people who

11   register to vote or are registered to vote when they

12   apply for an ID, but it does not provide a mechanism to

13   pay for it.

14                The Mobility Fund, ladies and gentlemen of

15   the jury, is protected by the constitution of the great

16   State of Texas because it is used to pay for the debt

17   service for certain transportation bonds.

18                So Representative Mendendez, Anchia, if we

19   float bonds to pay for transportation projects, and we

20   are short in the Mobility Fund, we have violated the

21   Texas Constitution.  We have imperilled the states

22   credit rating for the Mobility Fund and we have

23   potentially engaged in a technical default of bond

24   covenance.

25                According to the statistics by the

53

1    Department of Public Safety, the Mobility Fund receives

2    about $9 million per year from state IDs alone.  Not

3    driver's licenses.  State IDs.

4              So if we're giving out free IDs to people

5    who say they're using it to register to vote, we will be

6    reducing the Mobility Fund.

7              And the language of Article III, Section 49

8    K, Subsection F of the constitution is clear:  While

9    money in the fund is pledged to the payment of any

10   outstanding obligations or related credit agreements,

11   the dedication of a specific source or portion of the

12   revenue, taxes or other money provided in this section

13   may not be and here are the magic words, judge Lewis,

14   may not be reduced, rescinded or repealed.  May not be

15   reduced.

16             So what is a reduction?  Is a reduction

17   $100,000?  Is it $100?  Is it $16?

18             So if one person goes and gets a free ID

19   under this bill, it will constitute a reduction of the

20   Texas Mobility Fund.  And I think imperils the

21   Constitutionality of this bill.

22             So I ask you for those of you who are

23   fiscally prudent, for those of you who are thoughtful

24   about what we're doing today:  I don't want the state of

25   text to imperil the Mobility Fund by what we're going to

House Floor Debate - Volume III                    March 23, 2011

54

1    be doing there:  So what we're going to be doing in this

2    Amendment is asking the Comptroller to certify that that

3    does not happen.  So ladies and gentlemen, I move --

4                    THE CHAIR:  Mr. Menendez, for what purpose?

5                    REPRESENTATIVE MENENDEZ:  Would the

6    gentleman yield for a question?

7                    THE CHAIR:  Do you yield?

8                    REPRESENTATIVE ANCHIA:  Yes.

9                    THE CHAIR:  The gentleman yields.

10                    REPRESENTATIVE MENENDEZ:  Representative

11   Anchia, would this be considered if this goes through

12   and the Comptroller, actually, there is the actual money

13   that comes out of the fund, would it be considered a

14   diversion.

15                    REPRESENTATIVE ANCHIA:  The exact language

16   of the constitution, really quickly, speaks to a

17   reduction.  A reduction.

18                    So if there's a reduction these moneys that

19   are mentioned to amortize the bonded indebtedness for

20   transportation projects, and there are pending

21   transportation bonds out there, then it is a voter

22   impersonation of the Texas Constitution.

23                    And before we go down that road, what I'd

24   like to see this legislation do is have the Comptroller

25   certify that the changes made in law by this bill will

House Floor Debate - Volume III                    March 23, 2011

55

1    not reduce revenue to the Texas Mobility Fund.

2                    REPRESENTATIVE MENENDEZ:  So if

3    constituents in my district are concerned about the

4    reductions in our not applying these funds to road

5    constructions and road enhancements, constituents in

6    your district more concerned about improving the road

7    ways in Texas or about voter IDs?

8                    REPRESENTATIVE ANCHIA:  We're virtually

9    broke in terms of building new capacity in our

10   transportation system.

11                   If we engage in a technical default of our

12   bond covenance by rating the Texas Mobility Fund, it

13   will further imperil our ability to build roads in the

14   future because that technical default will reduce our

15   credit rating in the state, and that's something we

16   could not afford.

17                   REPRESENTATIVE MENENDEZ:  So your Amendment

18   would help keep this bill within the constitution of the

19   state and, in essence, it would help maybe guarantee the

20   fact that there might not be any further reductions?

21                   REPRESENTATIVE ANCHIA:  I just want the

22   Comptroller to certify that there won't be any

23   reductions in the Mobility Fund.

24                   That's all I want to do through this

25   Amendment.

TX_00213140

56

1          REPRESENTATIVE MENENDEZ:  It sounds like a
2    good Amendment.
3          REPRESENTATIVE ANCHIA:  Thank you.
4          I move adoption.
5          THE CHAIR:  The chair recognizes
6    Representative Harless against the Amendment.
7          REPRESENTATIVE HARLESS:  Mr. Speaker,
8    Members, we have already discussed this today and had a
9    point of order, actually ruled in our favor.
10          I would ask that you table this Amendment.
11          REPRESENTATIVE ANCHIA:  I'm curious
12    Members, that --
13          THE CHAIR:  The chair recognizes
14    Representative Anchia to close.
15          REPRESENTATIVE ANCHIA:  Thank you,
16    Mr. Speaker.
17          The author would elude to the point of
18    order that was raised on this issue.
19    Mr. Martinez-Fischer would be happy to hear that because
20    specifically the chair's ruling was, we are not going to
21    pass on the Constitutionality in this House.  We're
22    going to vote on the bill and then we'll go from there.
23          But this does not ask us to pass on the
24    Constitutionality of Article III, Section 49 K,
25    Subsection F of the Texas Constitution.  What it asks us

57

1    to do is to go to the Comptroller so that the

2    Comptroller may certify that this does not reduce in the

3    Mobility Fund.  It's very different than the point of

4    order are that was called earlier.

5                    So that's why, Members, I know you don't

6    want to raid the Mobility Fund.  I know you don't want

7    to bust the covenants of our credit agreements or other

8    bond documents.  I know you don't want to do that.  I

9    know you don't want to imperil the credit rating of the

10   Mobility Fund be and the state of Texas.

11                   So please reject the motion to table and

12   adopt this Amendment.  Thank you.

13                   THE CHAIR:  Representative Anchia sends is

14   up an Amendment.  Representative Harless moves to table.

15   The motion to table.

16                   Vote aye.  Vote nay.

17                   Show Representative Harless voting aye.

18   Show Representative Anchia voting no.

19                   Show Representative Eissler voting aye.

20   Have all voted?  Have all voted?

21                   Being 99 ayes and 48 nays, the motion to

22   table prevails.

23                   The following Amendment.

24                   The clerk will read the Amendment.

25                   THE CLERK:  Amendment by Anchia.

JA_002634

58

1                  THE CHAIR:  The chair recognizes

2    Representative Anchia.

3                  REPRESENTATIVE ANCHIA:  Thank you,

4    Mr. Speaker and members.

5                  This Amendment puts language back in the

6    bill which was added in the Senate.  It is known in the

7    Senate, typically, as the Ogden Amendment, which says

8    that the bill is only effective if the state pays for

9    it.

10                 And it reads as follows:  "This act does

11   not make an appropriation.  This act takes effect only

12   if a specific appropriation for the implementation of

13   this acts is provided in a general appropriations act of

14   the 82nd Legislature."

15                 Now, ladies and gentlemen of the jury,

16   you've looked at the fiscal note and it's been discussed

17   today.  Ask and the bill has two plus million dollars in

18   the fiscal note, largely to pay for the voter education

19   outreach requirements.

20                 The fiscal note makes no mention,

21   ironically of the possible costs related to the Texas

22   Mobility Fund.

23                 The author says that the state can use HAVA

24   funds already granted to pay for the costs of this bill.

25   So this Amendment simply holds the author to her word.

1    We don't want to enact a measure that isn't paid for and

2    that's why we should adopt this language.

3              Keep in mind, Members, that the Senate

4    Bill, as it came over, had the Ogden language in it

5    saying that we're not going to write hot checks and

6    we're not going to implement the bill that we can't pay

7    for it.

8              It just simply says if we can't pay for it,

9    we aren't doing it.

10             And, Members, if the author is so confident

11   that the fiscal note is accurate and there's plenty of

12   money in the bill to pay for it, then this should be

13   acceptable to the author and I will take her at her

14   word.  If not, then something else is going on.

15             Thank you, Members.  I move adoption.

16             THE CHAIR:  The chair recognizes

17   Representative Harless in opposition.

18             REPRESENTATIVE HARLESS:  Members, Mr.

19   Speaker, we have $43 million in our general budget that

20   Chairman Pitts laid out at the beginning of session.

21   That's HAVA money.

22             In order to apply for that HAVA money we

23   have to pass this legislation.  We've gotten a letter

24   from them saying that if we meet the criteria, we can

25   use that.

60

1              The $2 million in the fiscal note will be
2   offset by HAVA money after we apply for it.  There is no
3   reason to take a chance on damaging the bill when we
4   know that we have funds set aside in our Appropriations.
5              I also filed a contingency rider which the
6   Appropriations here isn't listening, but he said it
7   would go in the Appropriations Bill.
8              So I move to table.
9              THE CHAIR:  The chair recognizes
10  Representative Anchia to close.
11             REPRESENTATIVE ANCHIA:  Wow.  $43 million
12  available in Appropriations rider?  It seems like we
13  have all the money that we need to pay for this.
14             So why would we be scared?  Why would we be
15  scared of including language in here that says we gotta
16  pay for it?  It sounds like the author has taken care of
17  it.
18             It sounds like she's put money in the
19  Appropriations Bill.  That there's a supplemental
20  Appropriations Rider.  It sounds like we have all the
21  HAVA money available to do this deal.
22             So why would she be scared?  Why would she
23  be concerned?  Is she worried about the numbers?  Does
24  she think they're faulty?  I'm kind of surprised that
25  she won't take this Amendment if she feels so confident

61

1    that the money's in the bill.

2              So, Members, please let's not write hot

3    checks that we can't pass in this body.  Let's make sure

4    that we pay for what we're doing out of the House and

5    paying for this bill.  And if not, we shouldn't be doing

6    it.  And that's something you can go back home and be

7    proud of.

8              So, please, defeat the motion to table.

9              THE CHAIR:  Representative Anchia sends up

10   an Amendment.  Representative Harless moves to table.

11   This is on the Motion to table.

12              Vote aye.  Vote no.

13              Show Representative Harless voting aye.

14   Show Representative Anchia voting no.  Show

15   Representative Truitt voting aye.  Show Representative

16   Creighton voting aye.

17              Have all voted?  Have all voted?

18              Being 99 ayes and 48 nays, the motion to

19   table prevails.

20              The following Amendment.

21              The clerk will read the Amendment.

22              THE CLERK:  Amendment by Anchia.

23              THE CHAIR:  The chair recognizes

24   Representative Anchia.

25              REPRESENTATIVE ANCHIA:  Thank you.  On ESPN

JA_002638

62

1    they call this back to back to back.

2              This Amendment prohibits the enactment of

3    Senate Bill 14 until the Secretary of State has

4    conducted a study that does the following:  Provides an

5    analysis of further identification access in Texas and

6    analyzes the potential variation in turn-out rates in

7    voter identification requirements in Senate Bill 14 are

8    implemented.

9              Ladies and gentlemen of the jury, frankly,

10   I think this kind of study should have been done before

11   a bill like this hit the are floor.  No analysis of the

12   impact of this bill has been presented.

13             In my dialogue with the author of this bill

14   she said that she knows of some studies but they sort of

15   all look the same to her.

16             So the national studies have not considered

17   the impact on Texas.  Studies like an academic paper

18   presented in 2007 by the American Political Science

19   Association Annual Conference called "Voter ID

20   Requirements in the Disenfranchisement of Latino, Black

21   and Asian Voters" by Baretto, Nunez and Sanchez.

22             And they found that naturalized citizens

23   and minority voters are less able to provide natural

24   forms of identification, such as a copy of their

25   original birth certificate or a recent bank statement.

House Floor Debate - Volume III                    March 23, 2011

1           Voter Identification Laws could immediately

2    disenfranchise Latino and African American citizens.

3           On paper, by records, university Professor

4    Virtualotti and Anderson called protecting the franchise

5    or restricting it, end quote, looked at effects of Voter

6    Identification requirements on turn-out, and they found

7    that Voter Identification requirements vary and have a

8    direct impact on voter turn-out and voters in Photo ID

9    states are less likely to vote than states that don't

10   have Photo ID requirements.

11          A study of voters in Wisconsin entitled,

12   "The Driver's License Status of the Voting Age

13   Population in Wisconsin," by John Palasart, I believe,

14   is how you pronounce it, in June 2005, found that

15   minorities in poor populations are most likely to have

16   driver's license problems, less than half of 47 percent

17   of African American adults and 43 percent of Hispanic

18   adults have a valid driver's license compared to

19   85 percent of white adults.

20          And as I alluded to on Monday, the Brennan

21   Center study, citizens without proof, a survey of

22   Americans possession of documentary proof and

23   citizenship identification by the Brennan Center of

24   Justice at NYU, found that as more as 11 percent of

25   United States citizens, 21 million individuals do not

64

1    have government issued photo identification.

2              Ten percent of citizens who do not have

3    Photo ID, do not have Photo ID with both their current

4    address and their current legal name and the rate is

5    higher among younger citizens.  As many as 18 percent of

6    citizens aged 18 to 4 do not have a Photo ID with

7    current address and name.

8              25 percent of African American voting age

9    citizens have no government issued Photo ID compared to

10   80 percent of white voting age citizens.

11             Ladies and gentlemen of the jury, I could

12   go on and on with the numbers.  Those kind of studies

13   have not been done in the State of Texas by any agency,

14   including the Chief Elections Officer of the Secretary

15   of State's office and certainly by no committee, on

16   either the House or the Senate side of the state.

17             And my Amendment simply says that until we

18   conduct such a study and it shows that there will not be

19   an adverse impact on minority voting, then we should not

20   implement this bill.

21             And with that, I move adoption.

22             THE CHAIR:  Ms. Davis, for what purpose?

23             REPRESENTATIVE YVONNE DAVIS:  Will the

24   gentleman yield?

25             THE CHAIR:  Mr. Anchia, do you yield?

TX_00213149

65

1            REPRESENTATIVE ANCHIA:  Yes, ma'am.

2            THE CHAIR:  The gentleman yields.

3            REPRESENTATIVE YVONNE DAVIS:  Thank you.

4    Representative Anchia.

5            I'm listening to you talking about a study

6    or a need to do a study.  Do you know if there's any

7    money for this study?

8            REPRESENTATIVE ANCHIA:  Well, HAVA money

9    could be used for this study by way of example.  So, I

10   mean, the chairwoman, or excuse me, the author of the

11   bill said that there's plenty of HAVA money still

12   available.  And we probably should use that money in

13   order to study the adverse impact on Hispanics and

14   African Americans.

15           REPRESENTATIVE YVONNE DAVIS:  Are you

16   worried that the we do not have HAVA money at this time?

17           REPRESENTATIVE ANCHIA:  Pardon me?

18           REPRESENTATIVE YVONNE DAVIS:  Are you

19   worried that the state of Texas has not been approved

20   for HAVA money at this time?

21           REPRESENTATIVE ANCHIA:  Yeah, and I'm

22   worried that we won't be using it properly for a bill

23   like this.

24           REPRESENTATIVE YVONNE DAVIS:  So if, in

25   fact, the application is not approved, there is no

66

1    funding for this bill -- are you aware of that?

2                    REPRESENTATIVE ANCHIA:   Yes.   And my

3    Amendment just before that, this says that if there's no

4    money for it, it's not enacted but that was defeated by

5    the majority here.

6                    REPRESENTATIVE YVONNE DAVIS:   So if we

7    don't get HAVA funds, is it your understanding, would

8    you think now we're really passing down an unfunded

9    mandate to our counties to implement this program?

10                   REPRESENTATIVE ANCHIA:   Precisely.

11                   REPRESENTATIVE YVONNE DAVIS:   And we've

12   allocated about $2 million to do that.   So we know that

13   it's going to be, at least, $2 million that it's going

14   to cost the county?

15                   REPRESENTATIVE ANCHIA:   It will be a number

16   far in excess of $2 million but I think that's all they

17   put in the bill.

18                   REPRESENTATIVE YVONNE DAVIS:   And is this

19   the same chamber where many members said that they had

20   signed onto the bill for unfunded mandates?

21                   REPRESENTATIVE ANCHIA:   Yes.   And it's

22   ironic.

23                   REPRESENTATIVE YVONNE DAVIS:   And so your

24   Amendment now, we're talking about the need to educate

25   our voters.   We're talking about a $2 million costs with

```
 1    no funds available or allocated at this time?
 2                  REPRESENTATIVE ANCHIA:  You know, this
 3    Amendment says, simply, that there's been no study in
 4    the State of Texas that representatives like yourself
 5    and myself are very concerned about the impacts on your
 6    communities.
 7                  And before we do something that has not
 8    been studied in the state, we need to do it.  And if
 9    we're going to do it, we need to do it right.
10                  REPRESENTATIVE YVONNE DAVIS:  Thank you.
11                  REPRESENTATIVE ANCHIA:  Thank you.
12                  REPRESENTATIVE GUTIERREZ:  Mr. Speaker?
13                  THE CHAIR:  Representative Gutierrez, for
14    what purpose?
15                  REPRESENTATIVE GUTIERREZ:  Will the
16    gentleman yield for a few questions?
17                  THE CHAIR:  Will the gentleman yield?
18                  REPRESENTATIVE ANCHIA:  I yield.
19                  THE CHAIR:  The gentleman yields.
20                  REPRESENTATIVE GUTIERREZ:  Representative
21    Anchia, my concern is we talked about money and the
22    expense of this bill, but I don't think that we've had
23    an adequate and thoughtful discussion on the true amount
24    of money that's going to be spent with this legislation.
25                  You are very familiar with the bills of the
```

68

1    state of Georgia and the state of Indiana; is that

2    correct?

3                REPRESENTATIVE ANCHIA:  The amounts that

4    were budgeted in Indiana and in Georgia and then in

5    Missouri where it was ultimately found unconstitutional

6    where multiples of the $2 million that we have in this

7    bill, even though ironically, those states are a

8    fraction of the state population of the State of Texas,

9    and don't have the same kind of Hispanic population and

10   limited Asian population that we have in had this state.

11               REPRESENTATIVE GUTIERREZ:  To be clear:

12   The budget expense is about 8 to $10 million

13   respectfully; is that correct?

14               REPRESENTATIVE ANCHIA:  That's correct.

15   Even though those states have significantly smaller

16   populations than we do.

17               REPRESENTATIVE GUTIERREZ:  That's correct.

18   I think you have a good Amendment.  It's certainly

19   important at this time when we're in this deep budget

20   crisis that we understand the true nature of what we're

21   doing here today.  So thank you very much for your

22   Amendment.

23               REPRESENTATIVE ANCHIA:  Thank you,

24   Representative Gutierrez.

25               THE CHAIR:  The chair recognizes

69

1    Representative Harless.

2                    REPRESENTATIVE HARLESS:  I move to table.

3                    THE CHAIR:  The chair recognizes

4    Representative Anchia to close.

5                    REPRESENTATIVE ANCHIA:  On the motion to

6    table, an acknowledgement, I guess, that we haven't

7    studied the issue.

8                    I think before we jump into something like

9    this, the Secretary of State should conduct a study.  No

10   study has been done.

11                   Every other study that's been done on this

12   issue has shown a very dramatic impact on African

13   Americans and Hispanics.  I'm worried about that.

14                   I know my fellow colleagues who have spoken

15   against this bill and tried to amend this bill are

16   worried about that.  These are not trivial concerns,

17   ladies and gentlemen.  They're documented by scholarly

18   studies.  This is not trivial.  We take it very

19   seriously, and I hope that this body takes it seriously

20   by studying the issue first.

21                   Thank you.

22                   THE CHAIR:  Ms. Davis for what purpose?

23                   REPRESENTATIVE YVONNE DAVIS:  Parliamentary

24   inquiry.

25                   THE CHAIR:  State your inquiry.

70

1              REPRESENTATIVE YVONNE DAVIS:  We were

2     discussing the costs being $2 million.  We're discussing

3     that the application that had been made to apply for

4     HAVA funds for the State of Texas.

5              Should that application not be approved, is

6     there another funding source that's been identified for

7     this program?

8              THE CHAIR:  Ms. Davis, the chair is not

9     advised.

10             REPRESENTATIVE YVONNE DAVIS:  Given that

11    we're about to -- Parliamentary inquiry.

12             With the budget deficit being what it is

13    and the challenges to completing or budget, are we aware

14    of any contingencies or any other funding source that

15    has been identified for this effort?

16             THE CHAIR:  Ms. Davis, you happen to have

17    the bill author here and Chairman of Appropriations.  I

18    would invite you to direct that question to them.

19             REPRESENTATIVE YVONNE DAVIS:  Mr. Speaker,

20    would the Chairman of Appropriations be able to answer

21    that question?

22             THE CHAIR:  Ms. Davis, if you'll wait until

23    we dispense with the motion to table, we'll get an

24    answer for you.

25             REPRESENTATIVE YVONNE DAVIS:  Thank you.

71

1            THE CHAIR:  Representative Anchia sends up
2    an Amendment.  Representative Harless moves to table.
3    This is on the motion to table.
4            Vote aye.  Vote nay.
5            The clerk will ring the bell.
6            Show Ms. Harless voting aye.  Show
7    Representative Pitts voting aye.  Show Representative
8    Truitt voting aye.  Have all voted?
9            Being 101 ayes, 48 nays, the motion to
10   table prevails.
11            The following Amendment.
12            The clerk will read the Amendment.
13            THE CLERK:  Amendment by Dutton.
14            THE CHAIR:  The chair recognizes
15   Representative Dutton.
16            REPRESENTATIVE DUTTON:  Mr. Speaker and
17   Members, I think I found an Amendment that I can agree
18   on with the author.  The others, obviously I didn't
19   agree with on because that's why they voted against it.
20            But this one simply just says that the
21   early voting Ballot Board as preferenced referenced in
22   the bill as meaning the early voting and provision
23   Ballot Board.
24            And I believe it's acceptable to the
25   author.

72

1              THE CHAIR:  Ms. Harless for what purpose?

2              REPRESENTATIVE HARLESS:  May I ask a

3    question of the member, please?

4              THE CHAIR:  Mr. Dutton do you yield?

5              REPRESENTATIVE DUTTON:  Yes.  I would love

6    to yield.

7              REPRESENTATIVE HARLESS:  I've been looking

8    for an Amendment I could take on all night long and we

9    discussed about this that, in your mind, it's not a

10   substance change.

11             REPRESENTATIVE DUTTON:  Yes.

12             REPRESENTATIVE HARLESS:  And we are going

13   to have a conversation with the Secretary of State and

14   verify that.

15             REPRESENTATIVE DUTTON:  And I would agree

16   to take that off if that is the case.

17             REPRESENTATIVE HARLESS:  And I will accept

18   your Amendment.

19             REPRESENTATIVE DUTTON:  In fact, for you,

20   would take it off gladly.

21             THE CHAIR:  Representative Dutton sends up

22   an Amendment.  The Amendment is acceptable to the

23   author.

24             Is there an objection?

25             The Chair hears none.

House Floor Debate - Volume III                    March 23, 2011

73

1                    The Amendment is adopted.

2                    The following Amendment.

3                    The clerk will read the Amendment.

4                    THE CLERK:  Amendment by Reynolds.

5                    THE CHAIR:  The chair recognizes

6    Representative Reynolds.

7                    REPRESENTATIVE REYNOLDS:  Thank you,

8    Mr. Speaker.

9                    I'm offering this Amendment to insure that

10   we have strict penalties in place for anyone who seeks

11   to tamper with our elections by removing eligible voters

12   from the rolls.

13                   This Amendment will create a state jail

14   felony offense for anyone who knowingly removes a valid

15   eligible voter from the rolls.

16                   We all agree that safeguarding our

17   elections is at the cornerstone of our democracy.

18   Voting is a fundamental right.

19                   A couple of years back in Harris County we

20   had a major problem with the Tax Assessor's Office

21   rejecting over 60,000 eligible voter applications

22   without giving these potential voters any sort of reason

23   as to why.

24                   We need to assure that problems like these

25   do not consider anymore and that our elections are

TX_00213158

74

1    safeguarded from political discrimination.  This

2    Amendment will create a strict penalty and insure that

3    it is clear that you cannot tamper with an election and

4    get away without jail time.

5                    REPRESENTATIVE MILES:  Mr. Speaker.

6                    THE CHAIR:  For what purpose?

7                    REPRESENTATIVE MILES:  For a question.

8                    THE CHAIR:  Do you yield?

9                    REPRESENTATIVE REYNOLDS:  I yield.

10                    REPRESENTATIVE MILES:  (Inaudible)you

11   mentioned in Fort Bend.  Can you expand on that for me.

12                    REPRESENTATIVE REYNOLDS:  Yes, sir.  In

13   2008 there were over 60,000 voter registration

14   applications that were rejected and were not given

15   timely notification of this rejection.

16                    The Texas Democratic party ended up filing

17   suit and it resulted in a settlement that, essentially,

18   assured it would take commonsense approaches to secure

19   our voter registration process from political

20   motivation.

21                    REPRESENTATIVE MILES:  Can you remove the

22   gentlemen from Fort Bend, please?  Mr. Speaker?

23   Mr. Speaker in can you remove the riff-raff from around

24   the podium, please?

25                    THE CHAIR:  Order, members.

1          REPRESENTATIVE MILES:  Those applications

2     that you referred to -- were those normal applications?

3          REPRESENTATIVE DUTTON:  Yes, Reynolds.

4     Yes.

5          REPRESENTATIVE REYNOLDS:  Yes, they were.

6          REPRESENTATIVE MILES:  And they were all

7     rejected.

8          REPRESENTATIVE MILES:  Were there any

9     findings in regard to the racial make-up of those that

10    were from the polls that you spoke of in Florida that

11    you spoke of?

12         REPRESENTATIVE REYNOLDS:  Could you repeat

13    that.

14         REPRESENTATIVE MILES:  About how much --

15    we'd like to know -- the gentlemen behind me would like

16    to know how much is the fine that you are proposing,

17    Mr. Reynolds?

18         REPRESENTATIVE DUTTON:  You said what is

19    the fine?

20         REPRESENTATIVE MILES:  How much is the fine

21    that you are proposing?  The riff-raff behind me would

22    like to know that.

23         REPRESENTATIVE REYNOLDS:  It would create a

24    state jail felony.

25         REPRESENTATIVE MILES:  Have you seen in

1   Florida, where African American voters and in they were

2   discouraged in the Florida election?  Were you aware of

3   that?

4                   REPRESENTATIVE REYNOLDS:  I believe I heard

5   something about that, yes.

6                   REPRESENTATIVE MILES:  I think this is a

7   good Amendment and it should be accepted by the author.

8   Good luck.

9                   REPRESENTATIVE REYNOLDS:  Thank you.

10                  THE CHAIR:  Representative Madden, for what

11  purpose?

12                  REPRESENTATIVE MADDEN:  Would the gentleman

13  yield for a couple of questions?

14                  THE CHAIR:  Will you yield?

15                  REPRESENTATIVE REYNOLDS:  I will yield,

16  yes.

17                  REPRESENTATIVE MADDEN:  I think a couple of

18  my Corrections Committee Members standing beside you.

19                  I wanted to get an idea with your State

20  Jail felony that you're creating -- have you put any

21  Appropriations Acts enough money for us to build a

22  prisons to hold these people?

23                  REPRESENTATIVE REYNOLDS:  Let me confer

24  with my Appropriations.  I know you all -- what's that?

25  We're going to use ten.  How about that?  We're fiscally

1    conservative.

2                    REPRESENTATIVE MADDEN:  You realize that

3    each of these people will cost us at least $50 a day to

4    maintain them in the prison.

5                    REPRESENTATIVE REYNOLDS:  Well, if you can

6    see from the great gentlemen and gentlemen lady behind

7    me, I think, that we have a bipartisan support for this

8    Amendment.

9                    REPRESENTATIVE MADDEN:  You're going to

10   need all the help you can get on that.  You realize

11   that?

12                   REPRESENTATIVE REYNOLDS:  Thank you.

13                   THE CHAIR:  For what purpose?

14                   REPRESENTATIVE HILDERBRAN:  Will the

15   gentleman yield?

16                   REPRESENTATIVE REYNOLDS:  Yes.

17                   Any time for a Texas Tech man.

18                   REPRESENTATIVE HILDERBRAN:  Thank you very

19   much, Representative Reynolds.

20                   I got two questions.  One is you mentioned,

21   was it -- how many -- is it per voter that is prevented

22   from voting that applies here?  In other words, you said

23   like 188 .

24                   REPRESENTATIVE REYNOLDS:  In Harris County,

25   these were eligible voters that were purged from the

TX_00213162

House Floor Debate - Volume III                    March 23, 2011

1    voter rolls.

2                   REPRESENTATIVE HILDERBRAN:  And who would

3    be person that didn't let, violator?  The person that

4    wouldn't let them vote?  Tell me who the person is.

5                   REPRESENTATIVE REYNOLDS:  This would be an

6    elected officer or it could be someone from the Tax

7    Assessor's Office, as well.

8                   REPRESENTATIVE HILDERBRAN:  Would you

9    consider changing any from a State Jail felony to a fine

10   and it would come from the State general revenue and we

11   might get some legs on this thing?

12                  REPRESENTATIVE REYNOLDS:  Well, if

13   disenfranchisement was not such a serious offense, I

14   might consider that in light of the fiscal need of the

15   state.

16                  However, I believe that we all agree that

17   if we disenfranchise one voter -- better yet, I think

18   Martin Lutheran King said it best, injustice any with

19   where is a threat to justice everywhere.

20                  We cannot disenfranchise one single voter.

21                  REPRESENTATIVE MILES:  Mr. Speaker, will

22   the gentleman yield?

23                  THE CHAIR:  Do you yield?

24                  REPRESENTATIVE REYNOLDS:  Yes.

25                  REPRESENTATIVE MILES:  Do you realize all

1    those cats that just clapped for you -- do you realize

2    they're going to vote against you your Amendment, right?

3    I just want you to know that.  Make sure you get a "yes"

4    vote from each one of those who just clapped and stand

5    by you in support.

6                    REPRESENTATIVE REYNOLDS:  Thank you.

7                    REPRESENTATIVE MR. GEREN:  Mr. Speaker.

8                    THE CHAIR:  Do you yield?

9                    REPRESENTATIVE REYNOLDS:  I will yield,

10   yes.

11                   THE CHAIR:  Representative Sheffield raises

12   a point of order.  The time has expired.  The point is

13   well taken.

14                   REPRESENTATIVE WEBER:  I have a

15   Parliamentary inquiry.

16                   THE CHAIR:  State your inquiry.

17                   UNIDENTIFIED SPEAKER PHILLIPS:  When

18   Mr. Reynolds was up at front there and his entire class

19   wrapped around him -- did they become known as Reynolds

20   Wrap?

21                   THE CHAIR:  The chair recognizes

22   Representative Hancock in opposition.

23                   REPRESENTATIVE HANCOCK:  Yes.  Mr. Speaker,

24   I'd like to recognize Representative Reynolds for

25   working with us, working with the author on this bill.

80

1          Unfortunately, I'm going to have to table
2     this Amendment due to it would create issues on this
3     bill that we would not like to see at this time.
4          So I appreciate the joy in which he offered
5     it and the opportunity to work with him, but we are
6     going to have to table it at this time.
7          THE CHAIR:  The chair recognizes
8     Mr. Reynolds to close.
9          REPRESENTATIVE REYNOLDS:  Members, I
10    personally think that it would be hypocritical if we say
11    that yes, SB 14, we allow enhanced penalties for voter
12    impersonation.
13         Yet and still, we will not allow criminal
14    penalties for someone who disenfranchises a voter.
15         I say if it's good for the goose, then it's
16    good for the gander.
17         .  Members, I move you not to table this
18    Amendment.  Thank you.  I move adoption.
19         THE CHAIR:  Representative Reynolds sends
20    up the Amendment.  Representative Hancock moves to
21    table.  It's on the motion to table.  Vote aye.  Vote
22    nay.
23         Representative Harless voting aye.  Show
24    Representative Miles voting no.  Show Representative
25    Reynolds voting no.  Show Representative Hancock voting

81

1    aye.  Show Representative Mendendez voting no.

2                   Have all voted?

3                   Being 99 ayes, 48 nays.

4                   The motion to table prevails.

5                   The following Amendment.

6                   The clerk will read the Amendment.

7                   THE CLERK:  Amendment by Martinez.

8                   THE CHAIR:  The chair recognizes

9    Representative Martinez.

10                  REPRESENTATIVE MARTINEZ:  Thank you,

11   Mr. Speaker, Members.  This Amendment is one that's

12   very, very personal.

13                  Years and years ago, back there was a lot

14   of discrimination, and discrimination against minorities

15   because of race, color.  And all this Amendment does, it

16   says that anybody within that lineal descendent of a

17   person that was not permitted to vote back during that

18   time, they will not be -- will fall within this

19   provision of a Voter ID.

20                  Mainly because of the personality of this

21   bill and we also have evidence that shows that clearly,

22   back when our governor of Texas was not allowing anybody

23   to vote if they were of color or of different race.

24

25                  THE CHAIR:  Ms. Dukes, for what purpose?

House Floor Debate - Volume III                    March 23, 2011

1            REPRESENTATIVE DUKES:  Will the gentleman

2    yield?

3            THE CHAIR:  Do you yield?

4            REPRESENTATIVE MARTINEZ:  I do yield.

5            REPRESENTATIVE DUKES:  The microphone was

6    not close to where I could really hear the explanation

7    of the Amendment.

8            REPRESENTATIVE MARTINEZ:  Thank you.  Is

9    that better?

10           REPRESENTATIVE DUKES:  Yes.  Yes.  Can you

11   once again explain the elements of the Amendment.

12           REPRESENTATIVE MARTINEZ:  Absolutely,

13   Representative.

14           This bill is very personal have it's

15   personal on minorities because of race and color.

16           Years and years ago, people of our race, of

17   our color were not allowed to vote for various reasons.

18   And all this does, this Amendment says that anybody who

19   has ever gone through that, within that, who is a lineal

20   descendent of a person who is not permitted to vote

21   would be exempt from this bill.

22           So it would allow us to be able to be

23   exempt from this type of legislation.

24           REPRESENTATIVE DUKES:  So someone like my

25   grandmother or my grandfather, my parents, who during

1    pre-civil rights did not have the luxury to go freely

2    without intimidation, without the possibilities of a

3    poll tax or some type of literacy test to vote freely in

4    this country, although they were tax paying citizens --

5    they and their descendents would be affected by this

6    Amendment?

7                    REPRESENTATIVE MARTINEZ:  Oh, absolutely.

8    Absolutely.  They would have to follow the Voter ID

9    requirements of this Amendment because we've always been

10   treated differently.

11                   A lot of people don't under how different

12   it has been.  A lot of people haven't been told that

13   they won't be served or that they cannot vote because of

14   the color of their skin or because of their race.

15                   And all this Amendment does, it says that

16   if we have a lineal descendent of a person who is not

17   permitted to vote in that time, would he not fall within

18   this bill and we would be allowed to go without the

19   restrictions of Voter ID.

20                   REPRESENTATIVE DUKES:  And the provisions

21   of an individual that would be effected by the portion

22   of the Amendment beginning 1832 -- can you explain that

23   provision.

24                   REPRESENTATIVE MARTINEZ:  Sure.  Yes,

25   ma'am.

TX_00213168

84

1                    Actually, back in January 1st of 1923, you

2       had people of color and people of different race that

3       weren't able to vote because of that very reason.

4                    The governor at that time had passed

5       legislation that would not allow us to vote and

6       restricted them from voting in any type of or

7       participating in any type of forthcoming elections.

8                    REPRESENTATIVE DUKES:  Rather coincided

9       with the Jim Crow period?

10                   REPRESENTATIVE MARTINEZ:  Yes, ma'am.

11                   REPRESENTATIVE DUKES:  And the period

12      starting in 1800?  1833?

13                   REPRESENTATIVE MARTINEZ:  Yes, ma'am.  And

14      back in March 2nd of 1936, because of the presumption of

15      a person's race and participating in the Mexican

16      Revolution, they were also not allowed to vote because

17      of our race.

18                   REPRESENTATIVE DUKES:  You know, I don't no

19      know if you are aware, but today when I was standing at

20      the front microphone and was talking about provisions

21      and Amendments to be placed on this bill to insure that

22      there will always be the free opportunity, unblocked by

23      some measure arbitrary to prevent individuals from

24      having the ability to vote, I thought about the stories

25      that my grandfather who is first cousins with Heiman

1    Sweat who sued the University of Texas for the ability

2    for African Americans and people of color to have an

3    opportunity at higher education, what they had to go

4    through.

5              He always told the story about the

6    discrimination that existed, and that they had to

7    suffer.  Standing at that front microphone today, I felt

8    some of that discomfort that my ancestors felt being

9    looked in the face and told that they could not do

10   certain things, even though they were mentally

11   qualified.  They were -- they're equal human beings and

12   citizen.

13             I think you have a good Amendment to insure

14   that never, ever, again, that there are unintended

15   consequences placed in statute maybe by well intended

16   people maybe to disenfranchise people who have already

17   suffered at the hands of laws that were created to

18   prevent them from being able to elect the person of

19   their choice.

20             REPRESENTATIVE MARTINEZ:  Absolutely,

21   Representative, and you made a very, very good point

22   because many members in this chamber have never been

23   effected it by this.  Many members in this chamber have

24   never been treated in a certain way.  But to a lot of

25   us, we have.  And we've gone through it and we've lived

TX_00213170

86

1    through it.

2                And not only us, but our family members and

3    we are the decendents of those people that have been

4    effected it by this.

5                THE CHAIR:  Mr. Coleman, for what purpose?

6                REPRESENTATIVE COLEMAN:  Yes.  Would the

7    gentleman yield for a question?

8                REPRESENTATIVE MARTINEZ:  Sure.

9                THE CHAIR:  Does the gentleman yield?

10   Mr. Martinez, do you yield?

11               REPRESENTATIVE MARTINEZ:  Absolutely.

12               THE CHAIR:  The gentleman yields.

13               REPRESENTATIVE COLEMAN:  First of all, I

14   want to thank you for bringing this Amendment.

15               REPRESENTATIVE MARTINEZ:  Thank you.

16               REPRESENTATIVE COLEMAN:  Lately there's

17   been a lot of thought about whether or not we're moving

18   back to a time when persons weren't American citizens.

19   They were state citizens.

20               And the state of Texas or the state of

21   Alabama, Georgia, whomever else, New Mexico, Arizona,

22   could make the determination of whether that person had

23   an opportunity to participate in what we call our great

24   democracy.  Is that correct?

25               REPRESENTATIVE MARTINEZ:  That is correct.

87

1          REPRESENTATIVE COLEMAN:  And when we have a

2   discussion about whether or not someone is worthy of

3   voting, at that time, those things were put in statute

4   in order to keep people from accessing that ballot box,

5   correct?

6          REPRESENTATIVE MARTINEZ:  Absolutely.  That

7   is correct.

8          REPRESENTATIVE COLEMAN:  In 1964, as

9   Ms. Dukes has said people weren't just citizens of a

10   particular state.

11          When the Voting Right Act passed, we became

12   citizens of the United States of America and our

13   citizenship of America trumps anything because our

14   constitution guarantees us all the rights that were

15   afforded, correct?

16          REPRESENTATIVE MARTINEZ:  That is correct.

17          REPRESENTATIVE COLEMAN:  Well, I appreciate

18   you bringing this because there is a lot of talk about

19   state sovereignty and state's rights.

20          And the idea that this Legislature is going

21   to go back to a time when those words meant that the

22   literacy test, the bubbles and the soap, whatever your

23   stature, where you are in life was, was determined by

24   state sovereignty have thanks your Amendment.

25          REPRESENTATIVE MARTINEZ:  Thank you.

88

1              THE CHAIR:  Representative Sheffield raised

2     the point of order.  The gentleman's time has expired.

3     The point is well taken and sustained.

4              Mr. Dutton, for what purpose?

5              REPRESENTATIVE DUTTON:  Well, I was going

6     to ask a question but his time has expired.

7              THE CHAIR:  Thank you.

8              The chair recognizes Representative Harless

9     in opposition.

10             REPRESENTATIVE HARLESS:  Mr. Speaker,

11    Members, while we all regret certain conduct that

12    occurred many years ago, it's important that --

13             REPRESENTATIVE DUTTON:  Mr. Speaker?

14             THE CHAIR:  Mr. Dutton, for what purpose?

15             REPRESENTATIVE DUTTON:  Could we turn the

16    volume up so we can hear Ms. Harless.  I can't hear her.

17             REPRESENTATIVE HARLESS:  You can't hear

18    women's voices.

19             REPRESENTATIVE DUTTON:  I got it now.  I

20    got it now.  I'm sorry.  I couldn't hear you and it's an

21    echo back here.

22             REPRESENTATIVE HARLESS:  Okay.

23             REPRESENTATIVE DUTTON:  Maybe we can get

24    some acoustical engineer to figure out what's going on

25    back here.  It may be just me, go ahead.

House Floor Debate - Volume III                    March 23, 2011

89

1           REPRESENTATIVE HARLESS:  I think you and I
2  should be the new coffee and cream.
3           REPRESENTATIVE DUTTON:  I didn't hear that.
4  What did you say?  Say that again.  We did what?  I
5  think we ought to share coffee and cream?
6           REPRESENTATIVE HARLESS:  May I finish?
7           REPRESENTATIVE DUTTON:  Can't hear you.
8           REPRESENTATIVE HARLESS:  May I finish?
9           REPRESENTATIVE DUTTON:  Mr. Speaker, would
10  you ask my folks over here to be a little quieter so I
11  can hear Ms. Harless.  I didn't hear what she said.
12           REPRESENTATIVE HARLESS:  I said while we
13  all regret that certain conduct that occurred many years
14  ago, it's important that this bill apply to all current
15  Texans in a fair, rationale manner.
16           I don't believe it's appropriate to exempt
17  certain current Texans based on the wrongdoings of
18  Texans who lived decades if not centuries ago.
19           I make a Motion to table.
20           REPRESENTATIVE DUTTON:  I'll wait until
21  Mr. Martinez comes back.
22           THE CHAIR:  The chair recognizes
23  Representative Martinez to close.
24           REPRESENTATIVE MARTINEZ:  Thank you,
25  Mr. Speaker, Members.

90

1                    REPRESENTATIVE DUTTON:  Mr. Speaker.

2                    THE CHAIR:  Representative, for what

3      purpose?

4                    REPRESENTATIVE DUTTON:  Will the gentleman

5      yield?

6                    THE CHAIR:  Will you yield?

7                    REPRESENTATIVE MARTINEZ:  Absolutely.

8                    THE CHAIR:  The gentleman yields.

9                    REPRESENTATIVE DUTTON:  Tell me, again, the

10     purpose of your Amendment, Mr. Martinez.

11                    REPRESENTATIVE MARTINEZ:  Mr. Dutton, as

12     you well know that years and years ago, back in the

13     1800s, 1836, 1923, there was a lot of people that were

14     discriminated against who were not allowed to vote

15     because of their race and their color.

16                    And what we are saying is that anybody in

17     this state should have a right to vote and their vote

18     should not be suppressed.

19                    And if you are a lineal descendent of a

20     person who was not allowed to vote, this vote should not

21     be applied to you.

22                    REPRESENTATIVE DUTTON:  So do I have to

23     prove that?  Do I have to prove my lineal heritage?

24                    REPRESENTATIVE MARTINEZ:  Well, I believe

25     that --

1          REPRESENTATIVE DUTTON:  Well, in my case,

2   it's probably obvious.

3          REPRESENTATIVE MARTINEZ:  I think in both

4   our cases it's probably obvious, especially in some of

5   the legislation that was passed back by the Governor --

6          REPRESENTATIVE DUTTON:  And so you're

7   trying to exempt, at least, at this point, exempt those

8   people from whatever effects this bill has?

9          REPRESENTATIVE MARTINEZ:  Absolutely.

10          REPRESENTATIVE DUTTON:  And is it your

11   understanding that this bill, at least, has some costs

12   to the person who's attempting to vote?

13          REPRESENTATIVE MARTINEZ:  Oh, absolutely.

14   It is a direct attack on minorities.  I believe it is a

15   step back from where we have gotten from our civil

16   rights movement.  From all the hard work by our civil

17   rights leaders to get to where we are now.

18          And now to suppress any vote by any

19   minority is a step backwards and I'm against that.

20          REPRESENTATIVE DUTTON:  And at cost -- is

21   that cost for sort of similar to what we had in the

22   past, which we called the poll tax?  A p-o-l-l for some

23   members who might not know what that means?

24          REPRESENTATIVE MARTINEZ:  Absolutely,

25   Representative.  That's exactly what that means.

1          REPRESENTATIVE DUTTON:  And so your

2    Amendment is an attempt to, at least, go around that for

3    those people who you describe in the Amendment as having

4    had some past effect or past discrimination?

5          REPRESENTATIVE MARTINEZ:  Absolutely,

6    Representative.  Anybody who has ever had any type of

7    voter suppression or has not been able to vote and is a

8    part of that family would be exempt from this bill.

9          REPRESENTATIVE DUTTON:  And so your

10   Amendment is really one that says we're going to exempt,

11   based on the present facts of those people to some past

12   discrimination that existed during the time periods

13   which your Amendment talks about?

14          REPRESENTATIVE DUTTON:  Okay.  I think you

15   have a good Amendment.

16          REPRESENTATIVE MARTINEZ:  Thank you.

17          THE CHAIR:  Mr. Pena, for what purpose?

18          REPRESENTATIVE PENA:  For a question.

19          THE CHAIR:  Mr. Martinez, do you yield?

20          REPRESENTATIVE MARTINEZ:  Yes, I yield.

21          THE CHAIR:  The gentleman yields.

22          REPRESENTATIVE PENA:  Representative

23   Martinez, as I understand it, you want to set up one

24   system of protection for people who's family lineage

25   has had a history of discrimination; is that correct?

House Floor Debate - Volume III                     March 23, 2011

1              REPRESENTATIVE MARTINEZ:  What this

2    Amendment does is that anybody who's a lineal descendent

3    of a person who is not permitted to vote would be exempt

4    from this bill.

5              REPRESENTATIVE PENA:  Okay.  And what class

6    of people are you speaking about?

7              REPRESENTATIVE MARTINEZ:  Anybody who's a

8    descendent of somebody who's not permitted to vote.

9              REPRESENTATIVE PENA:  So if you're a person

10   who is a --

11             REPRESENTATIVE MARTINEZ:  So if you're a

12   person as a descendent who was not permitted to vote,

13   you fall within this Amendment --

14             REPRESENTATIVE PENA:  So that would be

15   African Americans?

16             REPRESENTATIVE MARTINEZ:  That would be

17   whoever falls within this lineal descendent of a person

18   who is not permitted to vote.

19             REPRESENTATIVE PENA:  That would be women,

20   I take it?

21             REPRESENTATIVE MARTINEZ:  Anyone who's a

22   lineal descendent of a person who's not permitted to

23   vote.

24             REPRESENTATIVE PENA:  That would be people

25   who didn't own -- in the early years, am I correct that

94

1    only people who owned land could vote?

2             REPRESENTATIVE MARTINEZ:  If they fell

3    within that parameter, then you're correct.

4             REPRESENTATIVE PENA:  Okay.  Do you have

5    concern that your Amendment doesn't meet the equal

6    protection argument of the United States Constitution?

7             REPRESENTATIVE MARTINEZ:  Well, I don't

8    think it doesn't have equal protection.  I think that it

9    is talking about anybody who has ever been suppressed

10   from voting would fall into this Amendment.

11            REPRESENTATIVE PENA:  What you're basically

12   saying is that as I understand it, is that white people

13   wouldn't come under this protections; is that correct?

14            THE CHAIR:  Representative Sheffield raises

15   the point of order.  The gentleman's time has expired.

16   The point of order is well taken and sustained.

17            Representative Martinez sends up an

18   Amendment.  Representative Harless moves to table.

19            On the motion to table, vote aye or vote

20   nay.

21            The clerk will ring the bell.

22            Have all voted?  Have all voted?

23            Being 100 ayes, 44 nays, the motion to

24   table prevails.

25            Mr. Castro, for what purpose?

95

1              REPRESENTATIVE CASTRO:  For a Parliamentary
2    inquiry, Mr. Speaker.
3              THE CHAIR:  State your inquiry.
4              REPRESENTATIVE CASTRO:  Mr. Speaker, is it
5    the Chair's understanding that each Committee Report
6    according to Rule 4 Section III 2C, must include in
7    summary or section by section form a detailed analysis
8    of the subject matter of the bill or Resolution?
9              THE CHAIR:  That is part of the rule and
10   section that you cite, yes.
11             REPRESENTATIVE CASTRO:  Would the effective
12   date of the substantial provision of this bill -- would
13   that be included in that summary or detailed analysis?
14             THE CHAIR:  Mr. Castro, that would be a
15   hypothetical.  If you have a point of order, you can
16   bring it down front.
17             REPRESENTATIVE CASTRO:  Sure, I would like
18   to raise a point of order for further consideration of
19   the committee substitute to Senate Bill 14 under you
20   will Rule 4 Section III 2C of the rules of the House on
21   the grounds be that the bill in the office is
22   substantially and terribly misleading.
23             THE CHAIR:  Bring your point of order down
24   front.
25             (Point of Order)

House Floor Debate - Volume III                    March 23, 2011

1          THE CHAIR:  The Chair has removed the bill

2    and the Bill Analysis.  The bill find that the Bill

3    Analysis was not substantially or materially misleading

4    as relates to the bill.

5          The point of order is overruled.

6          The chair recognizes Representative Veasey

7    for a motion.

8          REPRESENTATIVE VEASEY:  Members, if I could

9    have your attention quickly.  On the motion -- this is a

10   Motion to reconsider the vote by which Amendment No. 48

11   was adopted.

12         And No. 48 was the Amendment -- Amendment 4

13   was the Amendment that Representative Bonnen had and

14   he's going to explain the Amendment again.

15         But I didn't want to do a Motion to

16   reconsider because it passed by unanimous cannot sent on

17   the original vote.  And I would actually like to be on

18   record as changing my vote.

19         THE CHAIR:  The Chair recognizes

20   Representative Bonnen.

21         REPRESENTATIVE BONNEN:  Thank you,

22   Mr. Speaker, Members.

23         The members was the severability clause.

24   And quite frankly, Members, in most bills would be

25   harmless and not terribly significant.  But with respect

1    to Mr. Veasey, it insures that in one respect, the bill

2    should be challenged or questioned, that the rest of the

3    bill would become law.

4              And in respect to Mr. Veasey and our other

5    colleagues, they want to make sure they have the

6    opportunity to vote against this Amendment to make it

7    clear to their constituents they had an opportunity for

8    this entire bill to be struck for a section, they stood

9    up and said no with respect to this severability.

10             So with respect to Mr. Veasey and the rest

11   who want the opportunity to be on record with this, I am

12   with you in recalling the vote and would respectfully

13   ask that you vote for the Amendment and I think that

14   Mr. Veasey would ask you to vote against it.

15             REPRESENTATIVE VEASEY:  I want to thank the

16   gentleman from Angleton, and I don't think I could have

17   said it any better myself.

18             THE CHAIR:  Members, the motion is to

19   reconsider the vote by which Amendment 48 is passed.  Is

20   there any objection to the motion to reconsider?

21             The the Chair hears none.

22             So ordered.

23             The Chair lays out Amendment 48.

24             The clerk will read the Amendment.

25             THE CLERK:  Amendment by Bonnen.

98

1              THE CHAIR:  The chair recognizes

2     Representative Bonnen.

3              REPRESENTATIVE BONNEN:  This is what I just

4     explained.  It's the severability to insure that if a

5     section of this bill for some reason is being challenged

6     or questioned constitutionally, that the rest of the

7     bill would live on and become law.

8              So this is simply what it does.  I would

9     ask you to vote for the Amendment.

10             THE CHAIR:  The Chair recognizes

11    Representative Veasey.

12             REPRESENTATIVE VEASEY:  Thank you.  I think

13    that the bill is so bad and so egregious and so violates

14    civil rights and the Voting Right Act that I don't want

15    any of it to become law.

16             So hopefully if it's struck down, we'll

17    move on and continue on with the great voting system

18    that we already have in place in our great state.

19             Thank you.

20             THE CHAIR:  Members, Mr. Bonnen sends up an

21    Amendment.  A record vote's been requested.  Vote aye or

22    vote no on the Amendment.

23             Show Mr. Bonnen voting aye.  So Mr. Veasey

24    voting no.

25             Have all voted?

TX_00213183

1              Being 100 ayes and 49 noes, the Amendment

2     is adopted.

3              The Chair recognizes Representative Dutton

4     for an announcement.

5              REPRESENTATIVE DUTTON:  Mr. Speaker,

6     Members, I just wanted to alert the members of the House

7     Voting Affairs Committee, that this proceeding has gone

8     on too long and it has interfered with our meeting and

9     it has been cancelled.

10             THE CHAIR:  The following Amendment.

11             The clerk will read the Amendment.

12             THE CLERK:  Amendment by Strama.

13             THE CHAIR:  The Chair recognizes

14    Representative Strama.

15             REPRESENTATIVE STRAMA:  Thank you,

16    Mr. Speaker.

17             REPRESENTATIVE PHILLIPS:  Mr. Speaker.

18             THE CHAIR:  Yes.

19             REPRESENTATIVE PHILLIPS:  I'd like to call

20    a point of order on Rule 11 Section2, and Rule 11

21    Section III.

22             THE CHAIR:  Bring your point of order down

23    front.

24             (Point of Order)

25             THE CHAIR:  The point of order is

100

1    withdrawn.

2                    THE CHAIR:  The Chair recognizes

3    Representative Strama.

4                    REPRESENTATIVE STRAMA:  Thank you,

5    Mr. Speaker and members.

6                    Either you all aren't going to hear me lay

7    out this Amendment or you're going to have to listen

8    carefully because this is as loud as I'm capable of

9    talking right now.

10                    THE CHAIR:  Can we have order.  Mr. Strama

11   has lost his voice.

12                    Mr. Bonnen, for what purpose?

13                    REPRESENTATIVE BONNEN:  Mr. Speaker, would

14   it be appropriate to treat Mr. Strama's as a personal

15   privilege, to have everyone sit down, be quiet and just

16   listen.

17                    REPRESENTATIVE STRAMA:  Thanks,

18   Representative Bonnen.

19                    Let me lay out this Amendment quickly,

20   Members, and we can dispose of the...

21                    The purpose of this bill, as its author has

22   stated, is to try to bring integrity to our election

23   process.  That is the purpose of this Amendment, as

24   well, but I want to make it clear to you.  It goes about

25   doing so in a dramatically different way than the bill

1    does.

2                The bill requires a photo ID of everyone

3    who shows up in-person to vote, though it doesn't

4    require a Photo ID of those who vote by mail.

5                What this Amendment with would do instead

6    is get at the broader issue of electoral integrity by

7    requiring that the Secretary of State's office require

8    training to county election officials to require voter

9    fraud by requiring county election officials to conduct

10   a post election integrity audit after every election; to

11   report the results of that audit to their County

12   Commissioner's Court.

13               And if they've identified any evidence of

14   fraud, to report that evidence to a special distribution

15   that would be created within every prosecutors office in

16   the state with specialized training in detecting,

17   investigating and prosecuting voter fraud, including

18   voter impersonation.

19               It's against the legal -- our laws are

20   actually pretty strong against voter impersonation and

21   voter fraud.  We have to enforce those laws.  Everybody

22   on this floor.  Though we haven't agreed on much today,

23   we have to agree on preventing voter fraud.

24               Those of us who have voted against all the

25   efforts in this, by doing so sanctioning voter fraud, no

TX_00213186

102

1   more so than those who favor this bill intend in doing

2   so to sanction the disenfranchisement of some voters.

3            But we have to weigh those two values

4   against each other.  Because while it may not be the

5   purpose of this bill to disenfranchise some voters, it

6   is, unfortunately, the inevitable consequence of it.

7   And it is not the purpose of those of us who oppose this

8   bill to sanction voter fraud.

9            And that is why I bring in good spirit and

10  good faith an evident to address the fundamental

11  problem.  The problem of people who would break the law

12  to try to change the out comes of our election and to do

13  so in a prosecutorial way, rather than in a way that

14  might have the unintended consequence of

15  disenfranchising anyone.

16           Because just as Representative Harless, my

17  good friend said when she laid this bill out, that it

18  undermines the sacrosanct value of democracy when anyone

19  commits voter fraud.  It does the same when anyone who

20  is entitled to vote is denied their ability to vote.

21           This is an Amendment that gets at electoral

22  integrity without the unintentional disenfranchisement

23  of voters.  And it will work, I believe, more

24  effectively at insuring election integrity than the bill

25  does in its current form.

1          So that's why this Amendment strikes the

2    whole bill and replaces it with an enforcement and

3    prosecution strategy that will be a more effective

4    deterrent to voter fraud than what's in the current bill

5    without the collateral consequences that undermine the

6    integrity of democracy by disenfranchising certain

7    people.

8          And so I move adoption of the Amendment.

9          REPRESENTATIVE HAMILTON:  Mr. Speaker.

10          THE CHAIR:  Mr. Hamilton, for what purpose?

11          REPRESENTATIVE HAMILTON:  Can we get that

12    reduced into writing?  We didn't hear a single word he

13    said.

14          THE CHAIR:  The Chair recognizes

15    Representative Harless.

16          REPRESENTATIVE HARLESS:  Members, it's been

17    a long night.  This Amendment creates an unfunded

18    mandate on accounting, and it would be done better at

19    the Secretary of State's Annual Election Law Training

20    and I ask that you table the Amendment.

21          REPRESENTATIVE TURNER:  Mr. Speaker.

22          THE CHAIR:  Yes, sir.

23          REPRESENTATIVE TURNER:  I ask, will the

24    lady yield?

25          THE CHAIR:  Will you yield?

1                  REPRESENTATIVE HARLESS:  I will.

2                  REPRESENTATIVE TURNER:  Representative

3      Harless, I was silent most of the day, but on this

4      particular Amendment, are you asking us to table a vote

5      against an Amendment that, basically, is asking us to

6      maintain the integrity of the election process?

7                  REPRESENTATIVE HARLESS:  That is not how I

8      read it.  I read that it strikes the entire bill and

9      creates an election integrity task force.

10                 REPRESENTATIVE TURNER:  Well, but it says

11     that if anyone is impersonating another voter, that

12     these audits will be conducted, and the intent is to get

13     at any voter fraud.

14                 Help me to understand:  If we vote against

15     this Amendment, we are voting against an Amendment that

16     speaks against voter fraud.  It's an Amendment that

17     speaks against the Secretary of State of the county

18     erring sitting up an integrity unit.

19                 It speaks against, the same thing like we

20     talked about back in Medicaid fraud, the same thing that

21     we talked about in Medicaid fraud, that all of us who

22     are against.  This speaks against voter fraud.

23                 So I just want to make sure that we are all

24     clear.  If we vote against or table this Amendment, then

25     we are, essentially, saying that we are for a system

House Floor Debate - Volume III                    March 23, 2011

105

1    that encourages voter fraud or people who are

2    impersonating other voters because that's what the

3    Amendment speaks against.

4                    I just want to be clear as to what we're

5    voting against.

6                    REPRESENTATIVE HARLESS:  I disagree that

7    that's what the Amendment says.  Our bill spells out

8    specifically what it takes to show up at a poll and vote

9    in-person, and that is to increase the integrity and

10   election process, build confidence with the public.

11                   This bill completely takes our bill out.

12   Strikes it and en acts a new election integrity task

13   force.

14                   And I move to table.

15                   REPRESENTATIVE TURNER:  But the Amendment

16   also says that if, for example, there's anyone

17   impersonating a voter, illegally impersonating a voter,

18   that there are consequences and that the integrity task

19   force can prosecute any of those individuals.

20                   So, I mean, if we vote to table or we vote

21   against the Amendment, I mean, we are voting against the

22   substance and the essence of the Amendment.

23                   REPRESENTATIVE HARLESS:  I disagree.  The

24   bill that we have says that if you are impersonating a

25   voter, there is penalties for that.  Our bill does

106

1   exactly what this did without the task force.

2               Thank you.  I move to table.

3               THE CHAIR:  The Chair recognizes

4   Representative Strama to close.

5               REPRESENTATIVE STRAMA:  Thank you,

6   Mr. Speaker, Members.  I know I sound the way the rest

7   of you feel at this hour so I will just close by saying

8   this:  There is a standard in current law that you can

9   vote without a photo ID if you vote by mail.

10               And there's a reason why this bill doesn't

11  address that vulnerability in the integrity of the

12  election system.  It is not because there isn't a

13  vulnerability in the voter by mail process.  It is

14  because the only way to address it would be to shut down

15  voting by mail.

16               And you wouldn't do that well because that

17  would make our elections more secure.  It would make

18  them substantially less accessible.  And there is a

19  tradeoff between security and accessibility in

20  elections.

21               And you all decided, Representative Harless

22  decided, in offering this legislation without

23  eliminating the vote by mail procedure, that sometimes

24  requiring a photo ID has too high a cost that the

25  security benefits you gain from the Photo ID and the

107

1    vote-by-mail would be at too high a cost of

2    accessibility.

3              It would eliminate more voters than it

4    would reduce voter fraud.  I feel the same is true of

5    the bill itself.  There is no evidence of substantial

6    voter fraud caused by substantial voter impersonation at

7    the polls.

8              And that the disenfranchisement, whether

9    it's unintentional or not, and whether it's a small

10   number of people who may be disenfranchised by it or

11   not.  The reduction of accessibility is greater than the

12   reduction of fraud under this bill's approach.

13             But I share the bill's goal of insuring the

14   integrity of elections and that's why this Amendment is

15   a better way to get there.

16             I will close by reading to you all

17   something that I just think restates our common values

18   as a House of Representatives about democracy.  It's

19   something I read a long time ago from a book called "The

20   Making of the President, 1960."

21             It calls American elections, particularly

22   presidential elections, the most awesome transfer of

23   power in the world.

24             "The power to martial and mobilize.  The

25   power to send men to kill or be killed.  The power to

108

1    tax and destroy.  The power to create, and the

2    responsibility to do so all committed into the hands of

3    one person.

4              "Heros and philosophers, (inaudible) tried

5    to make this particular manner of transfer of power work

6    effectively.  No people have exceeded at it better or

7    over a longer period of time than Americans.

8              "Yet, as this transfer of power takes

9    place, there is nothing to be seen except an occasional

10   line outside of church or school or a file of people

11   fidgeting in the lane waiting to enter the booth.

12             "No bands playing on election day.  No

13   troops march.  No guns are ridded.  No conspirators

14   gathered in secret headquarters.

15             "The noise and the blare.  The bands and

16   the screaming.  Patriarchy and the oratory of the long

17   Fall campaign fade on election day."

18             We have a good thing in this country.

19   Nobody does it better than we do.  There is a lot of

20   hysteria about the integrity of you are election process

21   on the right.  It comes from this fear that there are a

22   bunch of illegal immigrants voting by impersonating

23   someone else.

24             On the left it comes from people who think

25   that electronic voting machines can't be trusted.  Both

109

1    sides are wrong.  We do it right in this country.  We

2    could do it better.  My Amendment does it better and I

3    want you to vote yes for the Amendment and no on the

4    motion to table.

5                    THE CHAIR:  Representative Strama sends up

6    an Amendment.  Representative Harless moves to table.

7    This is on the motion to table.  Vote aye.  Vote nay.

8                    Show Ms. Harless voting aye.  Show

9    Mr. Strama voting no.

10                    Have all voted?

11                    Being 100 ayes and 49 nays, the motion to

12   table prevails.

13                    Following Amendment.

14                    The clerk will read the Amendment.

15                    THE CLERK:  Amendment by Eiland.

16                    THE CHAIR:  The Chair recognizes

17   Representative Eiland.

18                    REPRESENTATIVE EILAND:  Mr. Speaker,

19   Members, this is the last Amendment.  We've been here

20   over 12 hours and I'm tired.  Are you tired?

21                    Let me tell you what.  I'm tired, though.

22   I'm tired of this card.  This voter registration card is

23   absolutely worth less after the package of this bill.

24                    And what my Amendment does is it would

25   phase out the use of these paper cards.  This is the

110

1    only government document that I know that as soon as you

2    get it, it is of no use because as soon as this bill

3    passes, you get this card, and you go what is it?  Voter

4    registration card.

5                What do I do with it?  You can vote with

6    it.  Okay.  And I take it down and go here's my voter

7    registration card.  I want to vote.  That's no good.

8    You have an ID.

9                So I have this and an ID?  Yes?

10               Well, if I just have my ID, can I vote?

11   Yes.

12               Well, why do I need this?

13               So what my Amendment does, it says that all

14   of the driver's license, which is what I use to vote,

15   would have your information on it and you use your

16   driver's license to vote or this Photo ID, would you use

17   it to vote.

18               And we would stop using this worthless

19   paper ballot at some point in the near future.  Because

20   after the package of this bill, this is worthless.

21               And so if my driver's license is good

22   enough to pull my ayes out when I'm dead, it ought to be

23   able to serve as my voter registration card and my

24   driver's license and my ID.  And the bill does other

25   things, such as same day registration because I'm tired

111

1   -- you have to register before the negative campaigns

2   even start.

3              Nobody pays attention till 30 days out and

4   if you start paying attention the 29th day out, it's too

5   late.  You don't get to participate.

6              So we need to modernize our system and

7   allow people to vote when the negative ads start and

8   people get interested, which is about 30 days out,

9   25 days out, 20 days out.

10             So, ladies, and gentlemen of the jury, vote

11  for my bill and let's get rid of these cards and let's

12  have same day registeration.  Vote no on the motion to

13  table.

14             REPRESENTATIVE HARLESS:  I move to table.

15             THE CHAIR:  The Chair recognizes

16  Mr. Harless in opposition.

17             Mr. Burman, for what purpose?

18             REPRESENTATIVE BERMAN:  Will the lady yield

19  for just one moment?

20             THE CHAIR:  Ms. Harless, do you yield?

21             The lady yields.

22             REPRESENTATIVE BERMAN:  Patricia, wouldn't

23  this allow same-day voting?  You could bring a bus load

24  of people with a picture of yourself and you can go

25  right in and vote?  There's no registration?  Wouldn't

TX_00213196

House Floor Debate - Volume III                    March 23, 2011

112

1   that do exactly what I just described?

2                   REPRESENTATIVE HARLESS:  We're moving to

3   table the bill.

4                   REPRESENTATIVE BERMAN:  Thank you.

5                   THE CHAIR:  The Chair recognizes Mr. Eiland

6   to close.

7                   REPRESENTATIVE EILAND:  I close.

8                   THE CHAIR:  Mr. Eiland sends up an

9   Amendment.  Representative Harless moves to table on the

10  motion to table.

11                  Vote aye.  Vote no.

12                  Show Ms. Harless voting aye.  Show

13  Mr. Eiland voting no.

14                  Have all voted?

15                  Being 100 ayes and 49 nays, the motion to

16  table prevails.

17                  Members, anyone wishing to speak for or

18  against the bill?

19                  The Chair recognizes Representative Aliseda

20  to speak in favor of the bill.

21                  REPRESENTATIVE ALISEDA:  Members,

22  Mr. Speaker, it is such an honor to be standing here

23  representing my district, and as a State Representative

24  in supporting Representative Harless and this Voter ID

25  Bill.

TX_00213197

113

1              As I stated earlier today, I am a Mexican

2    immigrant.  I came to this country at the age of four

3    and became a United States citizen at the age of 17.

4              I want to show you what they use in Mexico

5    to vote.  This is a Mexican federally issued biometric.

6    It has on the front a picture, on the back, a magnetic

7    strip containing additional information, and a

8    fingerprint.

9              I'm a proud American now, and using an ID

10   to vote just makes commonsense, and we need it here and

11   we need it now.

12             You need an ID in this country to do

13   anything in today's society.  To cash a check.  To open

14   a bank account.  To do something as simple as rent a

15   movie.  Americans expect it.  Americans want it.  They

16   want it because they want to believe that they're voting

17   system is.  At least, as safe as renting a movie at

18   Blockbuster.

19             Do I believe that there are some Americans

20   who do not vote because they feel it is useless because

21   of fraud?  Yes.  How do I know that?  Because they have

22   told me so.

23             I've served this country for five years as

24   a United States Naval Officer for my country.  I did not

25   do that so that some dead person could vote or so that

1    Mickey Mouse registered by Acorn could vote.

2                 I served my home county, Bee County, as its

3    County Attorney for eight years.  In 1990 as a young

4    democrat County Attorney I had investigated and I

5    prosecuted voter fraud cases.  I actually got

6    convictions.

7                 I did not do that just to bring the

8    perpetrators to justice.  I did it primarily because my

9    citizens needed to believe that they had a clean and

10   fair election system, and that someone was fighting for

11   that.

12                That is exactly why I strongly support this

13   bill.  My district is comprised of seven counties south

14   of San Antonio and west of Corpus Christi.  According to

15   2008 statistics you, one county in my district, Goliad

16   County, had more people registered to vote than persons

17   eligible to vote.

18                Under current law, the opportunity for

19   fraud is there.

20                In 2008, a high water mark for voter

21   registration, Texas had an overall registeration rate of

22   76 percent of eligible voters.  In McMullen County,

23   another one of my counties, in 2008 we had a voter

24   registration percentage of 97.9 percent.  21.4 percent

25   above the state average.  The opportunity for fraud was

115

1    probably there.

2                 Jim Wells County -- some of you may have

3    heard of Jim Wells County, that's the home of the

4    infamous Box 13 -- in 2008 they had eligible voter

5    registration of 90.44 percent or 14 point above the

6    state average.  The opportunity for fraud was probably

7    there.

8                 In 2004 in Bee County, we had a woman cast

9    a ballot as if she were her deceased mother.

10                In 2007 the Texas State Auditor's Office

11   found that Texas had 49,049 registered voters who may

12   have been ineligible to vote.  Of those, there were

13   23,500 voters on the role who were probably deceased.

14                Would voter ID possibly have stopped them

15   if they had tried to vote?  I think so.

16                There were also 230,059 voters identified

17   as having duplicate records.  I believe Voter ID would

18   have helped there, also.

19                In the Voter ID Committee I heard testimony

20   from election officials that in-person voter fraud had

21   actually occurred and that they had witnessed it.  They

22   testified that they had voters show up with multiple ID

23   cards.  Do I believe voter fraud has occurred?  Yes.

24                I believe that the majority of my

25   constituents in my district, Democrats, Independents and

116

1    Republicans, want this and I intend to vote for it, and

2    I ask that you do so, also.

3                    Thank you.

4                    THE CHAIR:  Mr. Pena, for what purpose?

5                    REPRESENTATIVE PENA:  I'd like to ask a

6    couple of questions, but before I do that, Mr. Speaker,

7    I'd like to have his comments reduced into writing and

8    placed into the record.

9                    THE CHAIR:  Members, you've heard the

10   motion.

11                   Is there an objection?

12                   The Chair hears none.

13                   So ordered.

14                   REPRESENTATIVE PENA:  Representative, I

15   would say that it's good to hear your story.  I'm always

16   impressed when I get to hear about your family coming

17   from Mexico, and you are from my home area, as well; is

18   that correct?

19                   REPRESENTATIVE ALISEDA:  I am a McCowen

20   High grad, yes that's correct.

21                   REPRESENTATIVE PENA:  Yes.  So you know

22   about the political environment in which I live, which

23   is quite similar to the one that you live in South

24   Texas.

25                   REPRESENTATIVE ALISEDA:  Yes.  I didn't

117

1    bother to look up the numbers in your county.  Just in

2    my district.

3                    REPRESENTATIVE PENA:  And you talked about

4    some of the voter fraud or corruption that you have

5    heard about or prosecuted in your area of South Texas.

6                    REPRESENTATIVE ALISEDA:  Yes.

7                    REPRESENTATIVE PENA:  Would you be

8    surprised to learn that one of my campaign workers's

9    father voted against me while he was deceased?

10                   REPRESENTATIVE ALISEDA:  That does not

11   surprise me, no.

12                   REPRESENTATIVE PENA:  I want you to give

13   the members here an idea of what the people are asking

14   for in South Texas, with regards to confidence in the

15   voting system.

16                   REPRESENTATIVE ALISEDA:  I had a Jim Wells

17   County, unfortunately, it was on a day that we took a

18   recess and I had the opportunity to sit with elected

19   officials from Jim Wells County, all Democrats and

20   citizens from that county.

21                   And I asked them about this Voter ID Bill.

22   And to a person, they said we need it have we need this

23   and we need other things.  You and I have some bills

24   that we filed for issues such as voter registration and

25   mail-in ballot fraud.  We need to do more.  This is just

118

1    the first step.

2                    REPRESENTATIVE PENA:  You and I have filed

3    about 20 or 30 bills dealing with much of the other

4    voter fraud that have been discussed other than voter

5    impersonation; is that correct?

6                    REPRESENTATIVE ALISEDA:  Yes.

7                    REPRESENTATIVE PENA:  And did you file

8    yours because there is a demand for that coming from

9    your citizens?

10                   REPRESENTATIVE ALISEDA:  Yes, and because I

11   think we need it.  That's what a Representative does.

12   It's a Republican.  We represent our desk.

13                   REPRESENTATIVE PENA:  Now, you gave

14   reference to some of the colorful history in South

15   Texas.  We still have, in my opinion, remnants of the

16   boss system or patron system, as we call it.

17                   Is that similar or is that the same in your

18   community?

19                   REPRESENTATIVE ALISEDA:  Of course.

20                   For example in Jim Wells County, as

21   recently as, I think, last year or the year before, we

22   had the Attorney General conduct the investigation

23   because of the politicos, doing what's called vote

24   harvesting in Jim Wells County.  That was occurring in

25   my county back in 1990.

119

1          REPRESENTATIVE PENA:  Tell us what vote

2     harvesting is.

3          REPRESENTATIVE ALISEDA:  Well, it's when

4     you hire individuals to effectively go to nursing homes

5     and the homes of the elderly, have them apply for a

6     ballot or perhaps you apply or that individual applies

7     for a ballot for them.

8          The ballot comes, and the ballot is somehow

9     voted, either because the politico or politico

10    identifies by word, sign or gesture to the voter after

11    they filed the mail truck out to the home, and said

12    here, you need to vote for this party or this person or

13    the ballot somehow gets magically voted and sent back.

14          Or if they vote the wrong way, the ballot

15    gets toss in the mail before its deposited in the

16    mailbox.

17          REPRESENTATIVE PENA:  And do you perceive

18    that amongst the people that you represent, that there's

19    a loss of confidence in the electoral system?

20          REPRESENTATIVE ALISEDA:  I've had many a

21    person's tell me that they don't believe that their vote

22    will count because of the fraud that exists in South

23    Texas.

24          REPRESENTATIVE PENA:  Do you believe that

25    it's important that as representatives of those people

House Floor Debate - Volume III                    March 23, 2011

120

1    that we come forward with solutions to try to bring back

2    a sense of confidence so people participate in the

3    system?

4              REPRESENTATIVE ALISEDA:  It just makes

5    sense, yes.

6              REPRESENTATIVE PENA:  In your area do you

7    have a system that I'd like to describe that's in my

8    area where people assist people to vote?

9              REPRESENTATIVE ALISEDA:  Yes.  Well, that's

10   actually in the Election Code.

11             REPRESENTATIVE PENA:  And do they assist

12   and tell them how to vote?  Is that a common practice?

13             REPRESENTATIVE ALISEDA:  That is something

14   that is illegal.  That's why it's illegal when you do it

15   in a mail-in ballot situation.  It's also illegal when

16   you do it at the polling place.

17             REPRESENTATIVE PENA:  And again, this

18   brings about a loss of confidence in the electoral

19   system?

20             REPRESENTATIVE ALISEDA:  Yes.  The other

21   problem we had in my county --

22             THE CHAIR:  Representative Sheffield raises

23   a point of order the gentleman's time has expired.  The

24   point of order is well taken.  The point of order is

25   sustained.

121

1                    REPRESENTATIVE PENA:  Mr. Speaker?

2                    THE CHAIR:  Mr. Pena, for what purpose?

3                    REPRESENTATIVE PENA:  I'm sorry,

4      Mr. Speaker.  I was going to make a motion, but I'm not.

5                    THE CHAIR:  Thank you.

6                    The Chair recognizes Representative Veasey

7      to speak in opposition to the bill.

8                    REPRESENTATIVE VEASEY:  Members,

9      Mr. Speaker, I'm not going to talk long.  We've had a

10     very, very long evening.  Of course you know I'm in

11     opposition of this bill.  I think that it discriminates.

12     I think it will disenfranchise.

13                    And I was just kind of thinking about the

14     history of the Texas House of Representatives and what

15     has changed over the last hundred years or so.

16                    Obviously the chamber has changed.  It

17     wasn't too long ago that there were no African Americans

18     and no Hispanics at all that served in this body and it

19     was large my because of the discrimination that took

20     place at the polling place.

21                    And there was times where this body even

22     upheld certain segregation policies that dealt with

23     integrated schools and interracial marriage and other

24     things like that that obviously we would find despicable

25     today.

122

1            But what hasn't changed, even though the

2    parties have changed, is that when it comes time to

3    doing the right thing on decisions that largely involve

4    race, that conservatives just cannot do the right thing.

5    It's too hard.  People didn't do the right thing in

6    regards to school desegregation.  People just stuck with

7    their communities.  People didn't want to go against.

8            People thought that they weren't going to

9    be able to come back here when it dealt with

10   segregation.  When it dealt with whether our colleges

11   and universities weren't going to be integrated have

12   people couldn't do the right thing.

13           People thought when it came time to take a

14   stance on slavery, people couldn't do the right thing.

15   But people -- but I guarantee you, the people that

16   served here in the 1950s and '60s, they'll look back and

17   say, you know what?  That was wrong.

18           I should have -- when I was in the Texas

19   Legislature I should have done something.  I should have

20   stood up.  I thought school desegregation was right

21   then.  I thought that segregated water fountains was

22   right then.  I should have stood up and done the right

23   thing.

24           And I can guarantee you that after this

25   bill passes and we see who is discriminated against, and

123

1    we see who suffers because of the strict requirements in

2    this bill, that just like the people that served here in

3    the 1950s, just like the people that served here in the

4    1930s, and the people that served here during

5    reconstruction and before, they had to look back in

6    shame.

7                They didn't have a good story to tell their

8    kids and their grandkids about how they dealt with the

9    issue of race.  We're making the same miss takes here

10   today.

11               REPRESENTATIVE BURNAM:  Mr. Speaker, would

12   the gentleman yield?

13               THE CHAIR:  Mr. Veasey do you yield?

14               REPRESENTATIVE VEASEY:  Yes.

15               THE CHAIR:  The gentleman yields.

16               REPRESENTATIVE BURNAM:  Representative, you

17   and I were raised in the same area of Fort Worth,

18   correct?

19               REPRESENTATIVE VEASEY:  Correct.

20               REPRESENTATIVE BURNAM:  And while you're

21   younger than I, we have very similar experiences in and

22   around the Lake Coumo community neighborhood and what

23   they endured over the years.

24               REPRESENTATIVE VEASEY:  Correct.

25               REPRESENTATIVE BURNAM:  A couple of weeks

124

1    ago when we had the Immigrant Rights Rally here, I was

2    in the crowd and I made mention of the fact of

3    legislators in the '50s and the '60s, and Jim Crow

4    times.

5              And I said that this session was shaping up

6    to be the most overtly racist session that I have

7    witnessed in 25 or 30 years.

8              Do you think what we have seen and heard

9    today bears up on my comments?

10             REPRESENTATIVE VEASEY:  I think that what

11   is being done here today is no different than the things

12   that were done here in the '50s.  No different than the

13   things that were done here previous to that.  The things

14   that were done here during reconstruction and before.

15             I think it's horrible.  I think it

16   discriminates against people.  I think that we'll look

17   back in shame.  And I think that we'll all look back and

18   say, you know, that's wrong.

19             People always do that.  There is not a

20   person here that will say what happened in the '60s, and

21   what happened in the '50s was the right thing.

22             Back then everybody thought it was the

23   right thing, but nobody would say it was the right thing

24   today.  But back then it was very socially acceptable.

25   It was the right thing to do.  As a matter of fact, if

House Floor Debate - Volume III                    March 23, 2011

125

 1    you didn't go along with school -- if you weren't

 2    against school desegregation back in the 1950s, then you

 3    were seen is as an oddity in your community.  You

 4    probably weren't invite to come back to the Lions Club.

 5                    REPRESENTATIVE BURNAM:  Mr. Veasey, you

 6    know that I'm extremely proud that your grandmother and

 7    your mother are my constituents, and I bet you also know

 8    that they are extremely proud of you today.

 9                    REPRESENTATIVE VEASEY:  Thank you very

10    much.

11                    And I think it's time to close, and I want

12    to thank my colleagues for joining me.

13                    But the people that will lose out in

14    because of this bill will mainly be Hispanics and

15    blacks, poor, elderly, rural, and it's a shame that

16    we're traveling back in history instead of moving

17    forward and winning the future.

18                    Thank you.

19                    THE CHAIR:  The Chair recognizes

20    Representative Martinez in opposition.

21                    REPRESENTATIVE MARTINEZ:  Thank you,

22    Mr. Speaker, Members.

23                    The foundation has been laid and the bricks

24    and the mortar to start the building of a wall has

25    commenced.  And although this is not a wall for a

TX_00213210

126

1    building, this is a wall built as yet another barrier,

2    another obstacle for minorities.

3              This Voter ID Bill or should I say this

4    voter restriction, Voter Suppression Bill is one of the

5    toughest in the country.

6              A bill that oppresses minorities and their

7    right to vote.  A bill written and fortified on pure

8    speculation.  For those members that have come up here

9    are and have talked about seeing voter fraud, why didn't

10   you do anything about it?

11             Pure speculation, Members.  Many of you

12   were in this chamber have never had to experience not

13   being served at a restaurant or having to pick up your

14   order at a back door or being treated differently

15   because of your race or the color of your skin.

16             I can still remember growing up and hearing

17   my grandparents and my parents saying that they couldn't

18   go to the south side of town after 10:00 o'clock because

19   of their race.  I can remember my grandfather saying

20   that he couldn't pick up his order in a restaurant or be

21   seated because he was Hispanic because he was Mexican

22   American.  All this happened because of their race.

23             This bill, Members, is a personal attack on

24   minorities.  This bill undermines every civil rights

25   most.  The work of every civil rights leader and most of

127

1     all undermines every minority in this state.

2               Some members in this chamber can go back,

3     you can check off your political agenda.  You've done

4     what you've had to do.  You're going to vote on this

5     bill.

6               But to some of us it is personal.  This is

7     our voice.  This is the voice of the minorities I

8     represent in my district.  The voice of the minorities

9     across the state of Texas, and we're taking a stand

10    against continuous oppression and percent execution that

11    this bill brings.

12              To our minority members in this House, I

13    ask you to stand with me today.  To members who care

14    about the minorities you represent, I ask you to stand

15    with me today so we can together vote against the

16    continued oppression, persecution and voter suppression

17    in this state.

18              Thank you.

19              REPRESENTATIVE REYNOLDS:  Mr. Speaker?

20              THE CHAIR:  Mr. Reynolds, for what purpose?

21              REPRESENTATIVE REYNOLDS:  Will the

22    gentleman yield?

23              THE CHAIR:  Will you yield?

24              REPRESENTATIVE MARTINEZ:  I yield.

25              THE CHAIR:  The gentleman yields.

128

1          REPRESENTATIVE REYNOLDS:  Are you familiar

2    with Proverbs 3:1:89?

3          REPRESENTATIVE MARTINEZ:  I would like for

4    you to please refresh my memory on that Representative

5    Reynolds.

6          REPRESENTATIVE REYNOLDS:  Well, I would say

7    that Proverbs 3:1:89 simply says, "Speak out, for the

8    one who cannot speak.  For the rights of those who are

9    doomed.  Speak out, judge fairly and defend the rights

10   of oppressed and need I people."

11          Would you say that that scripture, pretty

12   much, summarizes the sentiments of the statement that

13   you made in opposition of this SB 14?

14          REPRESENTATIVE MARTINEZ:  Absolutely

15   Representative.  And I'm on a roll.  If you give it to

16   me right now, I'll recite it to you right now.

17          REPRESENTATIVE REYNOLDS:  Proverbs 3:1:89.

18          REPRESENTATIVE MARTINEZ:  Thank you.

19          THE CHAIR:  Mr. Martinez-Fischer, for what

20   purpose?

21          REPRESENTATIVE MARTINEZ-FISCHER:  I'd like

22   to move to add the remarks of Representative Veasey,

23   Representative Martinez.

24          THE CHAIR:  Members, you've heard the

25   motion.  Is there an objection?

129

 1                    The Chair hears none.

 2                    So ordered.

 3                    If anyone else wishing to speak for or

 4       against the bill?

 5                    The Chair recognizes Representative Harless

 6       to close.

 7                    REPRESENTATIVE HARLESS:  Mr. Speaker,

 8       Members, it's been a very long day.

 9                    REPRESENTATIVE YVONNE DAVIS:  Mr. Speaker.

10                    THE CHAIR:  Ms. Davis, for what purpose?

11                    REPRESENTATIVE YVONNE DAVIS:  May I ask the

12       gentlelady a question before she's closing?  I think

13       this would be part of her closing remarks.

14                    THE CHAIR:  Ms. Harless, do you yield?

15                    REPRESENTATIVE HARLESS:  Yes.

16                    THE CHAIR:  The lady yields.

17                    REPRESENTATIVE YVONNE DAVIS:  Thank you.

18                    Representative Harless, I just want to get

19       on the record because there's been some discussion with

20       regard are to the cost of the bill and funding for the

21       bill.

22                    And so I'd like to ask you if you could

23       explain to me who's going to pay for this legislation

24       we're passing?  What is your understanding of who will

25       pay for it?

TX_00213214

130

1          REPRESENTATIVE HARLESS:  My understanding

2   is that there's a $2.24 million fiscal note on it.  We

3   have money in the General Appropriations Bill and we

4   have a contingency rider.  There's HAVA funds available

5   if we request them and we are approved.

6          REPRESENTATIVE YVONNE DAVIS:  Is it your

7   explanation that there are actually two riders then?

8          REPRESENTATIVE HARLESS:  Yes.

9          REPRESENTATIVE YVONNE DAVIS:  Okay.  So you

10  mentioned two.  So it's just the one contingency rider

11  that deals with HAVA funds; is that correct?

12          REPRESENTATIVE HARLESS:  I don't know.  I

13  don't remember mentioning two.  There is only one rider,

14  there always has been and there is only one required

15  rider.

16          REPRESENTATIVE YVONNE DAVIS:  Okay.  And so

17  if those HAVA funds and those HAVA funds represent

18  federal funding from the Obama administration; is that

19  correct?

20          REPRESENTATIVE HARLESS:  Yes, they do.

21          REPRESENTATIVE YVONNE DAVIS:  Okay.  If

22  those HAVA funds are not funded at the 2.02 level or if

23  they are not funded at all, is there money for

24  implementation of this bill to your knowledge?

25          REPRESENTATIVE HARLESS:  Yes.

131

1          REPRESENTATIVE YVONNE DAVIS:  And could you

2    explain what that funding would be.

3          REPRESENTATIVE HARLESS:  I think we have

4    General Appropriations Funds set aside for this funding

5    of this bill to educate voters.

6          REPRESENTATIVE YVONNE DAVIS:  Okay.  And is

7    that a different rider than the one we just talked

8    about?

9          REPRESENTATIVE HARLESS:  In the

10   Appropriations Bill that was laid out in January or

11   February on Page I92, there's $39 million of HAVA funds

12   underneath the Secretary of State.  And for this coming

13   year, and $9 million for the next year, 2013.

14         REPRESENTATIVE YVONNE DAVIS:  So is your

15   representation that we don't have the funds associated

16   with this contingency rider but they will be using funds

17   that have already been received and will be used for a

18   new program?

19         REPRESENTATIVE HARLESS:  They're received

20   and they're used for election training.

21         REPRESENTATIVE YVONNE DAVIS:  But are they

22   already obligated or are they additional funds?  They're

23   existing funds that we have that are not obligated in is

24   that your understanding?

25         REPRESENTATIVE HARLESS:  Yes.

House Floor Debate - Volume III                    March 23, 2011

132

1          REPRESENTATIVE YVONNE DAVIS:  And so we, in

2     fact, would not have to apply for this money under Rider

3     No. 11, the contingency appropriation based on what you

4     just articulated; is that correct?

5          REPRESENTATIVE HARLESS:  You have to ask

6     for approval from the election administration to use

7     those funds for this source.  That was the testimony in

8     Committee.

9          REPRESENTATIVE YVONNE DAVIS:  Okay.  So I

10    guess I want to make sure that I understand.

11          Your representation is that the Secretary

12    of State already has HAVA funds that have not been

13    appropriated that we can utilize for this program,

14    whether we get additional funds or not won't matter?  Is

15    that what you're saying?

16          REPRESENTATIVE HARLESS:  I'm not on the

17    finance committee, but I know what's in the

18    appropriation bill.  There is money there for that.

19          REPRESENTATIVE YVONNE DAVIS:  Okay.  But I

20    want to make sure I'm asking it correctly because in the

21    bill that we're going to take up next week, are you

22    suggesting that based on that bill, the bill that's

23    going to come to us, the funds have not been

24    appropriated, so if we don't get new funds, we have

25    funds available for this program?

House Floor Debate - Volume III                    March 23, 2011

1          REPRESENTATIVE HARLESS:  If we don't get

2   new funds, we already have HAVA money sitting in the

3   general revenue.  The testimony in Committee is the

4   Secretary of State and McGeehan has said we have

5   received some $32 million of HAVA funds.  We have spent

6   up to whatever the difference is that equals the

7   $43 million.  And that money is to be spent for election

8   training.

9          It's in the General Appropriations Bill

10  that Chairman Pitts has laid out at the beginning of the

11  session.

12          I'm not sure what the next appropriation

13  bill is, what we'll vote on, what we'll actually have in

14  it because I don't serve on Appropriations.

15          REPRESENTATIVE YVONNE DAVIS:  Okay.  For

16  Members, for those of us who don't serve on

17  Appropriations either, I don't either, so I'm trying to

18  understand are where the moneys going to come from and

19  to the extent be that we don't need these funds and we

20  already have money allocated.

21          I just want to make sure that I ask the

22  question:  If we don't get additional funds, will we

23  have -- will there be an issue with regard to this bill

24  being passed begun down to our counties and they're

25  being responsible to implement this without additional

134

1    resources from the State?

2              REPRESENTATIVE HARLESS:  The counties pass

3    what the Secretary of State passes down.  They receive

4    funds for this.  This is part of their normal duties.

5              Every session there is some election law

6    changes.  It is my understanding from testimony from

7    Harris County, that this is in their normal practice.

8              REPRESENTATIVE YVONNE DAVIS:  This is a

9    little bit more than normal practice because we're

10   altering the entire process.

11             And so to the extent that this is a totally

12   new program, the costs would be much greater than they

13   traditionally would have programs that were

14   continuations of our existing programs, wouldn't you

15   say?

16             REPRESENTATIVE HARLESS:  Yes.  There was

17   testimony in Committee.  The Secretary of State spent a

18   lot of time talking about what they wanted to do and

19   what they would look to other states for best practices.

20             They have budget set aside every single

21   year to enact new changes in Election Code.

22             REPRESENTATIVE YVONNE DAVIS:  And my last

23   question is:  Based on that then we really don't need

24   this contingency rider?  Is that what you're suggesting,

25   based on your comment?

TX_00213219

House Floor Debate - Volume III                    March 23, 2011

                                                              135

1           REPRESENTATIVE HARLESS:  It could be

2    possible but I didn't want to take any chance.

3           REPRESENTATIVE YVONNE DAVIS:  Okay.  But

4    you're sure that we don't have to worry about our

5    counties contacting us with regard to additional

6    expenses, whether implementing a new voter plan without

7    having received money from the state?  Is that your

8    representation?

9           REPRESENTATIVE HARLESS:  That is my

10   understanding have the county receives money from the

11   Secretary of State that comes from --

12          REPRESENTATIVE YVONNE DAVIS:  That's a

13   different question.

14          My question is:  Based on implementing a

15   new program, do we expect that the counties will incur

16   additional costs to implement the new program that we

17   will not fund?

18          REPRESENTATIVE HARLESS:  I do not expect

19   them to, but I cannot say for sure that they won't have

20   additional costs.

21          REPRESENTATIVE YVONNE DAVIS:  And if there

22   are additional costs based on us passing this new bill,

23   you're suggesting that the counties would then be

24   responsible for those costs?

25          REPRESENTATIVE HARLESS:  Excuse me?  Say

TX_00213220

136

1    that one more time.

2              REPRESENTATIVE YVONNE DAVIS:  Are you

3    suggesting that the counties could have additional costs

4    associated with implementation of this program that we

5    would not send funds to the counties for this program?

6              REPRESENTATIVE HARLESS:  The counties have

7    additional costs on a lot of legislation we passed and a

8    lot of it is selection.  Every other session we pass new

9    election laws that the county has to implement with this

10   bill.

11             I don't know if they will with this bill.

12             REPRESENTATIVE YVONNE DAVIS:  Is it your

13   intent that this bill would not put an additional cost

14   on the counties with regard to implementation of this

15   new program?

16             REPRESENTATIVE HARLESS:  That is my intent.

17             REPRESENTATIVE YVONNE DAVIS:  Okay.

18             Mr. Speaker, I'd like to move to have

19   dialog between me and Ms. Harless reduced into writing

20   and placed in the journal.

21             THE CHAIR:  Members, is there an objection?

22             The chair hears none.

23             So ordered.

24             REPRESENTATIVE LARRY GONZALES:

25   Mr. Speaker.

137

```
 1                  THE CHAIR:  For what purpose, Mr. Gonzales?
 2                  REPRESENTATIVE LARRY GONZALES:  To ask a
 3     couple of questions.
 4                  THE CHAIR:  Will the lady yield?
 5                  REPRESENTATIVE HARLESS:  Yes, sir.
 6                  THE CHAIR:  The gentlelady yields.
 7                  REPRESENTATIVE LARRY GONZALES:  First of
 8     all thank you.
 9                  REPRESENTATIVE HARLESS:  You're welcome.
10                  REPRESENTATIVE LARRY GONZALES:  Thank you
11     for all you've done for all your hard work have we
12     appreciate it very much.
13                  I stand here before you as a very proud
14     Latino and I've got some questions for you.
15                  REPRESENTATIVE HARLESS:  Okay.
16                  REPRESENTATIVE LARRY GONZALES:  Is it your
17     intention for this bill to disenfranchise ethnic
18     minority voters?
19                  REPRESENTATIVE HARLESS:  No, sir.
20                  REPRESENTATIVE LARRY GONZALES:  Is it your
21     intention of anybody who has joint authored or
22     co-authored this bill to disenfranchise ethnic minority
23     voters?
24                  REPRESENTATIVE HARLESS:  No, sir.
25                  REPRESENTATIVE LARRY GONZALES:  Is it your
```

138

1    intention for this bill to disenfranchise any voter,

2    regardless of race, ethnicity, social economic status,

3    disability, age or any combination thereof?

4                    REPRESENTATIVE HARLESS:  No.

5                    REPRESENTATIVE LARRY GONZALES:  Is it the

6    intention of anybody who is a joint author or co-author

7    of this bill to disenfranchise any voter, regardless of

8    race, ethnicity, social economic status, disabilities,

9    age, any combination thereof?

10                   REPRESENTATIVE HARLESS:  No, it is not.

11                   REPRESENTATIVE LARRY GONZALES:  So we are

12   not targeting my Hispanic, 86-year old grandfather?

13                   REPRESENTATIVE HARLESS:  No, we're not.

14                   REPRESENTATIVE LARRY GONZALES:  So we are

15   not targeting my Hispanic 84-year old grandmother?

16                   REPRESENTATIVE HARLESS:  No.

17                   REPRESENTATIVE LARRY GONZALES:  Does this

18   bill in any way disenfranchise any voter?

19                   REPRESENTATIVE HARLESS:  No.

20                   REPRESENTATIVE LARRY GONZALES:  Would you

21   agree that the heart and the soul of our republic is the

22   elections process?  That these results determine our

23   policy makers and the decisions they make which effect

24   our every day lives, that it is imperative the voters of

25   Texas have confidence in the integrity of the elections

House Floor Debate - Volume III                    March 23, 2011

139

1    process and that SB 14 goes a very long way to

2    accomplish and secure the voters' confidence.

3                    REPRESENTATIVE HARLESS:  I think it

4    absolutely does.

5                    REPRESENTATIVE LARRY GONZALES:

6    Mr. Speaker, I move the conversation between

7    Representative Harless and I be reduced to writing and

8    placed in the House Journal.

9                    THE CHAIR:  Members, you've heard the

10   motion.  Is there an objection?

11                   The the Chair hears none.

12                   So ordered.

13                   REPRESENTATIVE GARZA:  Mr. Speaker.

14                   THE CHAIR:  Mr. Garza, for what purpose?

15                   REPRESENTATIVE GARZA:  Will the lady yield?

16                   THE CHAIR:  Will the lady yield?

17                   REPRESENTATIVE HARLESS:  I yield.

18                   THE CHAIR:  The lady yields.

19                   REPRESENTATIVE GARZA:  Representative

20   Harless, I wanted to echo the sentiments of

21   Representative Gonzalez.

22                   I come from the west side of San Antonio.

23   My father was the first-generation Hispanic who served

24   in the military for over 20 years.  And I came to this

25   place to basically, the House of Representatives, to

TX_00213224

140

1    basically, the attitude that minorities, especially we

2    as Hispanics, are disabled in our ability to get an

3    identification, a driver's license, to be able to do

4    what it takes to exercise our right to vote, is

5    sometimes insulting.

6                We have the ability, we have the right.

7    And my father and many of the Hispanics that are here

8    are examples.  That we are able and we want to begin to

9    proceed claim the ability of our people to achieve the

10   many things that we have as a race.

11               So, I think, the positive part is we are

12   able and our people are able to achieve these things

13   that have been said that they are not able or

14   disenfranchised or unable to do.

15               And being a Texan and being a Hispanic, I

16   know that we are able to overcome and we have overcome,

17   and we will continue to overcome.

18               But to answer some of the questions that

19   caused some of the confusion to some of the

20   representatives, I wanted to ask you specifically:  Will

21   this bill encourage voter participation by all Texans

22   regardless of race, ethnenticity, socio-economic status,

23   their disability, their age or any of the combinations

24   thereof?  By giving them confidence in the election

25   process that Representative Aliseda spoke about?

141

1             REPRESENTATIVE HARLESS:  I believe it will.

2             REPRESENTATIVE GARZA:  And let me ask you

3     again:  With the passage of this bill:  Will all Texans,

4     including those mentioned, have equal access to this

5     election process with the passage of this bill?

6             REPRESENTATIVE HARLESS:  Yes.

7             REPRESENTATIVE GARZA:  So will Hispanic

8     voters in my district, House District 117, have full

9     confidence that their vote will count in a trustworthy

10    election process?

11            REPRESENTATIVE HARLESS:  Yes.

12            REPRESENTATIVE GARZA:  And the African

13    American voters in my district -- they'll have full

14    confidence that their vote will count in this

15    trustworthy election process?

16            REPRESENTATIVE HARLESS:  Yes.

17            REPRESENTATIVE GARZA:  Okay.  And finally:

18    Every voter in my district of 117 in San Antonio and in

19    every House District in the State of Texas, regardless

20    of race, ethnicity, their socio economic status, their

21    disability, age or again, any combination thereof, will

22    have full confidence that their vote will count in a

23    trustworthy election process?

24            REPRESENTATIVE HARLESS:  Absolutely.  Yes.

25            REPRESENTATIVE GARZA:  Mr. Speaker, can I

142

1    have the comments between Representative Harless and

2    myself reduced to writing and entered into the House

3    Journal?

4                    THE CHAIR:  Members, you've heard the

5    motion.  Is there an objection?

6                    The the Chair hears none.

7                    So ordered.

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

House Floor Debate - Volume III                    March 23, 2011

143

1    STATE OF TEXAS:

2

3    COUNTY OF HARRIS:

4

5                    I, Kateri A. Flot-Davis, Certified

6    Shorthand Reporter in and for the State of Texas, hereby

7    certify  that the foregoing transcript is done to the

8    best of my ability and reflects proceedings heard on

9    video recording.

10                   I further certify that I am neither

11   counsel for, related to, nor employed by any of the

12   parties or attorneys in the action in which this

13   proceeding was taken, and further that I am not

14   financially or otherwise interested in the outcome of

15   the action.

16                   Certified to by me this ___ of

17   _____ ,_____.

18

19

20

21                        _____
                          Kateri A. Flot-Davis
22                        Texas CSR No. 8462
                          Expiration Date: 12-31-13

23

24

25

TX_00213228

House Floor Debate - Volume III                    March 23, 2011

**A**

**ability**
55:13 84:24
85:1 102:20
140:2,6,9
143:8

**able**
14:15 16:12
17:2,3 18:4,
9,10,25 19:3,
16,17,24
20:1,5,12
33:9 62:23
70:20 82:22
84:3 85:18
92:7 110:23
122:9 140:3,
8,12,13,16

**Absolutely**
2:11 6:7
33:18 36:5
45:10 82:12
83:7,8 85:20
86:11 87:6
90:7 91:9,13,
24 92:5
109:23 128:14
139:4 141:24

**academic**
62:17

**accept**
6:19 19:22
49:1 72:17

**acceptable**
6:24 10:6,14
39:4,7 59:13
71:24 72:22
124:24

**accepted**
29:17 76:7

**access**
4:8 62:5
141:4

**accessibility**
106:19 107:2,
11

**accessible**
106:18

**accessing**
87:4

**accommodation**
4:6

**accommodations**
2:24

**accomplish**
139:2

**account**
113:14

**accounting**
103:18

**accurate**
59:11

**achieve**
140:9,12

**acknowledge**
19:23 32:1

**acknowledgement**
69:6

**Acorn**
114:1

**acoustical**
88:24

**Act**
44:9 58:10,
11,13 87:11
98:14

**acting**
34:10

**action**

143:12,15

**actions**
49:18

**active**
10:10

**acts**
58:13 76:21
105:12

**actual**
54:12

**add**
128:22

**added**
29:17 58:6

**adding**
29:18

**additional**
15:10 23:16
113:7 131:22
132:14
133:22,25
135:5,16,20,
22 136:3,7,13

**address**
6:4 64:4,7
102:10
106:11,14

**adequate**
67:23

**administration**
130:18 132:6

**adopt**
57:12 59:2

**adopted**
7:2 10:18
31:25 39:9
40:19 41:6
73:1 96:11
99:2

**adopting**
29:13

**adoption**
14:16 27:8
32:19 42:6
56:4 59:15
64:21 80:18
103:8

**ads**
111:7

**adults**
63:17,18,19

**advantage**
3:10

**adverse**
49:18 64:19
65:13

**advised**
70:9

**Affairs**
99:7

**Affairs'**
25:25

**afford**
16:3 18:9
19:15 55:16

**afforded**
87:15

**affords**
16:3

**afield**
16:4

**African**
63:2,17 64:8
65:14 69:12
76:1 85:2
93:15 121:17
141:12

**age**
41:23 63:12
64:8,10
113:2,3
138:3,9
140:23 141:21

**aged**
64:6

**agency**
64:13

**agenda**
127:3

**aggressive**
34:10

**ago**
81:13 82:16
88:12 89:14,
18 90:12
107:19 121:17
124:1

**agree**
29:4 30:14
49:19 71:17,
19 72:15
73:16 78:16
101:23 138:21

**agreed**
101:22

**agreements**
53:10 57:7

**ahead**
17:10,12,14,
15 40:8 88:25

**aimed**
18:23 19:21

**aisle**
48:5

**Alabama**
86:21

**alert**
99:6

**Aliseda**
112:19,21
116:19,25
117:6,10,16
118:6,10,19
119:3,20
120:4,9,13,

20 140:25

**allegedly**
11:3

**allocated**
66:12 67:1
133:20

**allow**
11:16 12:16
17:7 25:14
38:8 80:11,13
82:22 84:5
111:7,23

**allowed**
11:19 82:17
83:18 84:16
90:14,20

**allowing**
12:14 32:2
81:22

**allows**
11:2 19:16

**alluded**
63:20

**alone**
53:2

**along**
22:3 49:2
125:1

**Alonzo**
9:18 10:21,
23,24 12:3,4
13:1,6

**already**
7:21,25 23:18
26:1 41:5
56:8 58:24
85:16 98:18
131:17,22
132:12 133:2,
20

**also**
30:15 32:13

33:14,16 34:2
35:8 43:11
50:7 60:5
81:21 84:16
105:16
115:16,18
116:2 120:15
125:7

**altering**
134:10

**although**
12:10 83:4
125:25

**Alvarado**
41:8,11,13,
14 42:11,14,
20

**always**
83:9 84:22
85:5 116:15
124:19 130:14

**amend**
69:15

**Amendment**
3:12,14 4:11,
17,19 5:2,3,
4,20 6:2,19,
22,24 7:2,3,
4,5,10,24
8:8,9,12 9:8,
16,17,18,20,
21,23,24
10:5,14,18,
19,20,21
11:1,12,14
12:22 13:2,
12,13,14,19
19:14,22
20:20,25
21:19,20,21
22:1,5 23:12,
16 24:11,13,
23,24 26:7,8,
9,12,17 27:2,

10 29:1
31:10,14,15,
16,25 32:18
34:6,13,15,
16 35:24
37:13,14,24,
25 38:1,3,6,8
39:6,8 41:9,
10,11,13,16,
21 42:8,14
43:2,3,4,6,
8,9 44:5
45:11,21 46:7
47:14 48:8,9,
18 49:1,16,
17,23,25
50:2,4,6,8,
15 51:2,6,24,
25 52:1,6
54:2 55:17,25
56:2,6,10
57:12,14,23,
24,25 58:5,7,
25 60:25
61:10,20,21,
22 62:2 64:17
66:3,24 67:3
68:18,22
71:2,11,12,
13,17 72:8,
18,22 73:1,2,
3,4,9,13 74:2
76:7 77:8
79:2 80:2,18,
20 81:5,6,7,
11,15 82:7,
11,18 83:6,9,
15,22 85:13
86:14 87:24
90:10 92:2,3,
10,13,15
93:2,13 94:5,
10,18 96:10,
12,13,14
97:6,13,19,
23,24,25

98:9,21,22
99:1,10,11,
12 100:7,19,
23 101:5
102:21 103:1,
8,17,20
104:4,5,15,
16,24 105:3,
7,15,21,22
107:14 109:2,
3,6,13,14,
15,19,24
110:13 112:9

**Amendments**
10:3 21:13
22:3 29:14,17
35:3 39:16
84:21

**America**
87:12,13

**American**
62:18 63:2,17
64:8 76:1
86:18 107:21
113:9 126:22
141:13

**Americans**
63:22 65:14
69:13 85:2
93:15 108:7
113:15,19
121:17

**among**
64:5

**amongst**
119:18

**amortize**
54:19

**amount**
67:23

**amounts**
68:3

**analysis**

62:5,11 95:7,
13 96:2,3

**analyzes**
62:6

**ancestors**
85:8

**Anchia**
5:4,6,7,18,
20,22,25 6:6,
16,21,23
32:20,21
33:1,12,19
34:5,20 35:8,
13 36:1,7,21,
24 37:8 52:1,
3,4,18 54:8,
11,15 55:8,21
56:3,11,14,
15 57:13,18,
25 58:2,3
60:10,11
61:9,14,22,
24,25 64:25
65:1,4,8,17,
21 66:2,10,
15,21 67:2,
11,18,21
68:3,14,23
69:4,5 71:1

**Anderson**
63:4

**Angleton**
97:16

**Anglos**
16:8

**announcement**
25:23 26:4
99:4

**Annual**
62:19 103:19

**another**
20:14 34:25
70:6 104:11

114:23 126:1,2

answer
2:10 15:7
18:18 31:5
40:8 70:20,24
140:18

Antonio
114:14 139:22
141:18

anybody
7:11 34:7
81:16,22
82:18 90:16
92:6 93:2,7
94:9 137:21
138:6

anymore
31:6 73:25

anywhere
35:21 47:7

applicable
14:2

applicants
7:21

application
65:25 70:3,5

applications
73:21 74:14
75:1,2

applied
90:21

applies
77:22 119:6

apply
7:17 38:21
52:12 59:22
60:2 70:3
89:14 119:5,6
132:2

applying
7:11 55:4

appreciate
4:12,15 24:10
41:4 80:4
87:17 137:12

approach
4:3 32:14
107:12

approaches
74:18

approaching
26:19

appropriate
89:16 100:14

appropriated
23:18 132:13,24

appropriation
58:11,12
132:3,18
133:12

appropriations
58:13 60:4,6,7,12,19,20
70:17,20
76:21,24
130:3 131:4,10 133:9,14,17

approval
132:6

approve
11:21

approved
11:6,8 65:19,25 70:5 130:5

arbitrary
84:23

area
2:16,17 3:16
43:13 116:17

117:5 120:6,8
123:17

areas
2:20,24 3:10
4:7

argument
26:14 48:12
94:6

Arizona
86:21

around
14:9 15:10
74:23 79:19
92:2 123:22

art
6:7

Article
53:7 56:24

articulated
132:4

Asian
62:21 68:10

aside
60:4 131:4
134:20

asked
40:17 117:21

asking
18:9 30:21
54:2 104:4,5
117:13 132:20

asks
29:10 56:25

Assessor's
73:20 78:7

assist
120:8,11

associated
131:15 136:4

Association
62:19

assure
73:24

assured
74:18

attack
91:14 126:23

attempt
92:2

attempting
91:12

attention
96:9 111:3,4

attitude
140:1

Attorney
114:3,4
118:22

attorneys
143:12

audit
101:10,11

Auditor's
115:10

audits
104:12

author
6:24 10:6,15
26:14 32:5
33:2 34:15
38:17 39:5,7
56:17 58:23,25 59:10,13
60:16 62:13
65:10 70:17
71:18,25
72:23 76:7
79:25 100:21
138:6

authored
137:21

available
60:12,21

65:12 67:1
130:4 132:25

average
114:25 115:6

aware
15:13 29:22
66:1 70:13
76:2 84:19

awesome
107:22

awhile
3:14

aye
4:21,23 9:10,11 13:4,5
21:3,4,5
24:15,16,17,18,20 37:16,19 42:16,19
50:20 57:16,17,19 61:12,13,15,16
71:4,6,7,8
80:21,23 81:1
94:19 98:21,23 109:7,8
112:11,12

ayes
4:25 9:14
13:8 21:8
24:21 37:22
42:23 50:23
57:21 61:18
71:9 81:3
94:23 99:1
109:11 110:22
112:15

B

back
5:11 22:13,19
38:12 39:16
44:10 58:5
61:6 62:1

House Floor Debate - Volume III                    March 23, 2011

73:19 81:13,
17,22 84:1,14
86:18 87:21
88:21,25
89:21 90:12
91:5,15
104:20 113:6
118:25 119:13
120:1 122:9,
16 123:5
124:17,22,24
125:2,4,16
126:14 127:2

**background**
41:24

**backwards**
91:19

**bad**
30:14,15
98:13

**ballot**
31:3 33:13
36:4 38:14,15
41:18 47:8
71:21,23 87:4
110:19 115:9
117:25 119:6,
7,8,13,14
120:15

**ballots**
22:25 33:24
34:1 36:11

**bands**
108:12,15

**bank**
62:25 113:14

**Baretto**
62:21

**barrier**
126:1

**Based**
49:22,24
89:17 92:11

132:3,22
134:23,25
135:14,22

**basic**
32:6

**basically**
94:11 104:5
139:25 140:1

**basis**
4:9

**Bear**
22:16

**bears**
124:9

**Bee**
114:2 115:8

**beginning**
59:20 83:22
133:10

**begun**
133:24

**behoove**
49:23

**Being**
4:25 9:2,14
10:9 13:8
14:15 16:12
20:1 21:8
41:19 57:21
61:18 70:2,12
71:9 81:3
85:8,18 94:23
98:5 99:1
109:11 112:15
124:11
126:13,14
133:24,25
140:15

**beings**
85:11

**believe**
5:11 18:2,7,

10,20,23,24
19:20 31:1
33:7 39:20,23
46:10 50:7
63:13 71:24
76:4 78:16
89:16 90:24
91:14 102:23
113:16,19
114:9 115:17,
23,24 119:21,
24 141:1

**bell**
37:17 42:18
50:21 71:5
94:21

**Benavides**
16:14,16

**Bend**
74:11,22

**benefit**
36:17

**benefits**
106:25

**BERMAN**
111:18,22
112:4

**beside**
76:18

**best**
36:17 50:1
78:18 134:19
143:8

**bet**
125:7

**better**
12:12,13,14,
15 20:1 24:2
41:22 78:17
82:9 97:17
103:18 107:15
108:6,19
109:2

**between**
20:21 49:8
51:9 106:19
136:19 139:6
142:1

**big**
46:9

**bill**
2:13 8:23
10:5,8,9
14:20 16:3
17:4 19:20,25
22:8,23 26:12
27:3 28:18
29:17,23
30:5,7 32:5,
7,9 33:3,23
35:5,14,18,
19 36:10
38:14,17,18
39:4 41:23
42:2,5 43:10
49:17 52:7
53:19,21
54:25 55:18
56:22 58:6,8,
17,24 59:4,6,
12 60:3,7,19
61:1,5 62:3,
7,11,12,13
64:20 65:11,
22 66:1,17,20
67:22 68:7
69:15 70:17
71:22 79:25
80:3 81:21
82:14,21
83:18 84:21
89:14 91:8,11
92:8 93:4
95:8,12,19,
21 96:1,2,4
97:1,3,8
98:5,7,13
100:21,25

101:2 102:1,
5,8,17,24
103:2,4 104:8
105:7,11,24,
25 106:10
107:5 109:23
110:2,20,24
111:11 112:3,
18,20,25
114:13 117:21
121:7,11
122:25 123:2
125:14 126:3,
4,6,7,23,24
127:5,11
129:4,20,21
130:3,24
131:5,10
132:18,21,22
133:9,13,23
135:22
136:10,11,13
137:17,22
138:1,7,18
140:21 141:3,
5

**bills**
10:11 35:10,
11 36:4 49:20
67:25 96:24
117:23 118:3

**bill's**
107:12,13

**biometric**
113:5

**bipartisan**
77:7

**birth**
62:25

**bit**
12:12,13
134:9

**black**
45:15 48:20

62:20

**blacks**
125:15

**blare**
108:15

**block**
30:16

**Blockbuster**
113:18

**blocking**
31:2 32:1

**Board**
47:17 71:21,
23

**body**
18:12 24:3
61:3 69:19
121:18,21

**Bohac**
9:21

**bolster**
45:19

**bond**
52:23 55:12
57:8

**bonded**
54:19

**bonds**
52:17,19
54:21

**Bonnen**
9:24 10:1,2,
13 96:13,20,
21 97:25
98:2,3,20,23
100:12,13,18

**book**
107:19

**booth**
26:19 32:13
108:11

**boss**
118:16

**both**
64:3 91:3
108:25

**bother**
117:1

**box**
87:4 115:4

**break**
102:11

**Brennan**
63:20,23

**bricks**
125:23

**bring**
95:16,23
99:22 100:22
102:9 111:23
114:7 120:1

**bringing**
86:14 87:18

**brings**
120:18 127:11

**broader**
101:6

**broke**
55:9

**bubbles**
87:22

**budget**
59:19 68:12,
19 70:12,13
134:20

**budgeted**
68:4

**build**
55:13 76:21
105:10

**building**
55:9 125:24

**126:1**

**built**
126:1

**bunch**
108:22

**burden**
11:9 47:19

**Burman**
111:17

**BURNAM**
123:11,16,
20,25 125:5

**bus**
111:23

**business**
22:20 25:5,15

**bust**
57:7

─────────────
          **C**
─────────────

**Calendar**
35:7,23

**call**
15:23 62:1
86:23 99:19
118:16

**called**
6:12 10:7
57:4 62:19
63:4 91:22
107:19 118:23

**calls**
107:21

**came**
29:22 34:22
59:4 113:2
122:13 139:24

**campaign**
108:17 117:8

**campaigns**
111:1

**cancelled**

26:1,6 99:9

**cancels**
33:13

**cannot**
19:15 31:19
49:6 74:3
78:20 83:13
96:16 122:4
128:8 135:19

**capable**
100:8

**capacity**
55:9

**card**
5:21 7:12,17
8:22 16:4
109:22 110:3,
4,7,23

**cards**
8:9 109:25
111:11 115:23

**care**
34:3,17,19
36:14 60:16
127:13

**carefully**
100:8

**case**
17:4 28:6
44:17 46:1
72:16 91:1

**cases**
33:25 91:4
114:5

**cash**
113:13

**cast**
30:15 33:5,9
38:9 115:8

**casting**
30:24 31:2,4
32:4 41:18

**Castro**
26:9,10
27:16,17,19,
24 28:12,17,
21,25 29:5,
11,20 30:2,9,
18,19 31:1,9,
11 32:24
33:6,18
34:14,24
35:12,16
36:5,6,23
37:2,13,18
94:25 95:1,4,
11,14,17

**category**
6:11

**cats**
79:1

**caused**
107:6 140:19

**cease**
44:9

**Center**
63:21,23

**centuries**
89:18

**certain**
17:24 42:3
52:17 85:10,
24 88:11
89:13,17
103:6 121:22

**certainly**
3:9 64:15
68:18

**certificate**
62:25

**Certified**
143:5,16

**certify**
52:7 54:2,25

55:22 57:2
143:7,10
**CHAIR**
2:1,4 4:18
5:5,13,17
6:23 7:1,6
8:5,13 9:7,
19,22,25
10:13,17,22
11:22 12:2
13:1,12,15
14:17,24
15:2,5 19:8,
11 20:19,23
21:15,17,22
23:13,22
24:12,25
25:6,9,11,
17,20,22
26:3,7 27:9,
17,21 28:1,11
31:7,8,9
32:20,23,25
37:10,24 38:2
39:6,13,17,
20,21,23
40:1,7,15,23
41:5,7,9,12
42:7,11 43:2,
5 44:18,21,23
46:6,11,14
48:1,3 49:4,
7,12 50:17
51:8,13,17,
21,22 52:2
54:4,7,9
56:5,13 57:13
58:1 59:16
60:9 61:9,23
64:22,25 65:2
67:13,17,19
68:25 69:3,
22,25 70:8,
16,22 71:1,14
72:1,4,21,25

73:5 74:6,8,
25 76:10,14
77:13 78:23
79:8,11,16,
21 80:7,19
81:8,25 82:3
86:5,9,12
88:1,7,8,14
89:22 90:2,6,
8 92:17,19,21
94:14 95:3,9,
14,23 96:1,6,
19 97:18,21,
23 98:1,10,20
99:3,10,13,
18,22,25
100:2,10
103:10,14,
22,25 106:3
109:5,16
111:15,20
112:5,8,19
116:4,9,12
120:22 121:2,
5,6 123:13,15
125:19
127:20,23,25
128:19,24
129:1,5,10,
14,16 136:21,
22 137:1,4,6
139:9,11,14,
16,18 142:4,6
**Chairman**
40:5,21 41:2
59:20 70:17,
20 133:10
**chair's**
56:20 95:5
**chairwoman**
65:10
**challenge**
4:5
**challenged**

10:9 97:2
98:5
**challenges**
70:13
**chamber**
66:19 85:22,
23 121:16
126:12 127:2
**chance**
5:9 20:1
44:11,12,13
45:25 46:3
60:3 135:2
**change**
22:25 23:1
72:10 102:12
**changed**
6:4,9 121:15,
16 122:1,2
**changes**
52:7 54:25
134:6,21
**changing**
78:9 96:18
**charge**
5:24 7:13,20
**charged**
33:25
**check**
113:13 127:3
**checks**
59:5 61:3
**Chief**
64:14
**Chisum**
2:25 3:1
**choice**
85:19
**chooses**
28:1
**Christi**

114:14
**church**
50:11 108:10
**circuit**
43:12
**cite**
95:10
**citizen**
85:12 113:3
**citizens**
7:25 16:21
62:22 63:2,
21,25 64:2,5,
6,9,10 83:4
86:18,19
87:9,12 114:9
117:20 118:9
**citizenship**
63:23 87:13
**civil**
44:2 50:14
91:15,16
98:14 126:24,
25
**claim**
140:9
**clapped**
79:1,4
**class**
17:24 28:6
79:18 93:5
**clause**
10:8 96:23
**clean**
114:9
**clear**
19:6 40:11
53:8 68:11
74:3 97:7
100:24 104:24
105:4
**clearly**

16:3 19:20
36:24 81:21
**clerk**
5:3,4 7:4,5
9:17,18,19,
21,22,24
10:20,21
13:10,13,14
21:20,21
24:24 26:8,9
28:24 37:17,
25 38:1,23
41:10,11
42:18 43:3,4
50:21 51:1,25
52:1 57:24,25
61:21,22
71:5,12,13
73:3,4 81:6,7
94:21 97:24,
25 99:11,12
109:14,15
**close**
8:14 12:3
19:12 23:23
31:8,9 42:12
48:2,3 56:14
60:10 69:4
80:8 82:6
89:23 106:4,7
107:16 112:6,
7 125:11
129:6
**closer**
24:8
**closest**
16:15,19
**closing**
129:12,13
**Club**
125:4
**co-author**
138:6

co-authored
137:22
Code
120:10 134:21
coffee
89:2,5
coincided
84:8
Coleman
86:5,6,13,16
87:1,8,17
collateral
103:5
colleagues
69:14 97:5
125:12
colleges
122:10
color
81:15,23
82:15,17
83:14 84:2
85:2 90:15
126:15
colorful
118:14
combination
138:3,9
141:21
combinations
140:23
come
10:5 23:5
32:13 38:12
44:10,11,14
45:25 46:3
48:11,12,16
78:10 94:13
120:1 122:9
125:4 126:8
132:23 133:18
139:22

comes
35:6 54:13
89:21 102:12
108:21,24
119:8 122:2
135:11
coming
34:18 35:24
116:16 118:8
131:12
commenced
125:25
comment
134:25
comments
51:5 116:7
124:9 142:1
commissioner
22:19
Commissioner
's
101:12
commits
102:19
committed
34:1 108:2
COMMITTEE
1:5 23:4
25:3,14,25
26:5 27:13
28:10 29:8,15
30:7 34:22
35:4,6,7,9,
23 36:3 64:15
76:18 95:5,19
99:7 115:19
132:8,17
133:3 134:17
committing
50:9
common
107:17 120:12

commonsense
74:18 113:10
communities
3:1 42:4 67:6
122:7
community
2:8,9 22:22
118:18 123:22
125:3
compared
63:18 64:9
complain
44:2
completely
105:11
completing
70:13
compliance
39:4
complies
38:13
comprised
114:13
compromises
36:9
Comptroller
52:7 54:2,12,
24 55:22
57:1,2
concede
36:19
conceded
30:11
concept
34:21 35:19
concern
67:21 94:5
concerned
55:3,6 60:23
67:5
concerns

16:7 69:16
conduct
64:18 69:9
88:11 89:13
101:9 118:22
conducted
62:4 104:14
confer
76:23
Conference
62:19
confidence
18:14 45:17,
18 47:21,22
48:24 105:10
117:14 119:19
120:2,18
138:25 139:2
140:24 141:9,
14,22
confident
59:10 60:25
confusion
140:19
consequence
102:6,14
consequences
85:15 103:5
105:18
conservative
77:1
conservatives
122:4
consider
25:5,15 34:21
73:25 78:9,14
consideration
2:19 27:7
95:18

considered
35:10,15
54:11,13
62:16
conspirators
108:13
constituents
55:3,5 97:7
115:25 125:7
constitute
53:19
constitution
52:15,21 53:8
54:16,22
55:18 56:25
87:14 94:6
Constitutionality
53:21 56:21,
24
constitutionally
98:6
constructions
55:5
contacting
135:5
containing
113:7
contingencies
70:14
contingency
60:5 130:4,10
131:16 132:3
134:24
continuations
134:14

continue
6:5 98:17
140:17
continued
15:15 127:16
continuous
127:10
conversation
4:17 6:15,20
72:13 139:6
conversations
51:9
convicted
28:5
conviction
30:23
convictions
114:6
Cook
24:16 25:22,
24
copy
62:24
cornerstone
73:17
Corpus
114:14
correct
5:21,22,25
6:6,7 33:11,
14 38:22
68:2,13,14,
17 86:24,25
87:5,7,15,16
92:25 93:25
94:3,13
116:18,20
118:5 123:18,
19,24 130:11,
19 132:4
Corrections

76:18
correctly
132:20
corruption
117:4
cost
22:12,14,15,
17 23:17 24:6
66:14 77:3
91:20,21
106:24 107:1
129:20 136:13
costs
17:5 20:10
22:6 23:1,6,
9,20 58:21,24
66:25 70:2
91:11 134:12
135:16,20,
22,24 136:3,7
couldn't
88:20 122:12,
14 126:17,20
Coumo
123:22
counsel
143:11
count
40:3 119:22
141:9,14,22
counties
22:12,24 24:3
66:9 114:13,
23 133:24
134:2 135:5,
15,23 136:3,
5,6,14
counting
40:1
country
83:4 108:18
109:1 113:2,
12,23,24

126:5
county
22:6,7,14,16
47:17 66:14
73:19 77:24
101:8,9,11
104:17 114:2,
3,4,15,16,22
115:2,3,8
117:1,17,19,
20 118:20,24,
25 120:21
134:7 135:10
136:9 143:3
county's
23:18
couple
15:1 73:19
76:13,17
116:6 123:25
137:3
course
118:19 121:10
court
10:9 11:7
44:25 46:16,
17 47:4,15,18
49:18,21 50:7
101:12
cousins
84:25
covenance
52:24 55:12
covenants
57:7
Crawford
47:17
cream
89:2,5
create
8:10 13:20
73:13 74:2
75:23 80:2

108:1
created
85:17 101:15
creates
103:17 104:9
creating
76:20
credit
52:22 53:10
55:15 57:7,9
Creighton
61:16
criminal
80:13
crisis
68:20
criteria
59:24
cross
26:24
Crow
84:9 124:3
crowd
124:2
CSR
143:21
curious
56:11
current
64:3,4,7
89:14,17
102:25 103:4
106:8 114:18
currently
21:13
customer
8:2
cut
22:3
cynical
36:8

D

damaging
60:3
date
95:12 143:22
Davis
43:16 64:22,
23 65:3,15,
18,24 66:6,
11,18,23
67:10 69:22,
23 70:1,8,10,
16,19,22,25
129:9,10,11,
17 130:6,9,
16,21 131:1,
6,14,21
132:1,9,19
133:15 134:8,
22 135:3,12,
21 136:2,12,
17
day
11:16,18
12:17 22:9
37:20 77:3
104:3 108:12,
17 110:25
111:4,12
117:17 129:8
138:24
days
11:17 20:10
38:12,25
111:3,8,9
dead
110:22 113:25
deal
60:21
dealing
118:3
deals
130:11

dealt
121:22 122:9,
10 123:8

debate
21:12 30:6
35:1 40:11

debated
30:7

debt
52:16

decades
89:18

deceased
115:9,13
117:9

decedents
86:3

decided
106:21,22

decision
44:25 45:5
46:17,21 47:4
50:7

decisions
17:10 122:3
138:23

dedication
53:11

deep
68:19

default
52:23 55:11,
14

defeat
50:15 61:8

defeated
66:4

defeating
48:6

defend
33:2 128:9

deficit
70:12

definitely
50:6

degree
28:5

demand
26:20 31:19
118:8

demanding
26:25

demands
26:18 29:2

democracy
73:17 86:24
102:18 103:6
107:18

Democrat
31:18 114:4

Democratic
74:16

Democrats
115:25 117:19

demographic
41:17

demographics
2:20

demonstrable
37:4

denied
45:14 48:20
102:20

Department
7:11 13:20
53:1

deposited
119:15

descendent
81:16 82:20
83:16 90:19
93:2,8,12,

17,22

descendents
83:5

describe
92:3 120:7

described
112:1

desegregatio
n
122:6,20
125:2

desk
118:12

despicable
121:24

destroy
108:1

detailed
95:7,13

detecting
101:16

determinatio
n
44:6 86:22

determine
138:22

determined
87:23

determines
48:19

deterrent
103:4

deterring
47:23

dialog
136:19

dialogue
62:13

dias
21:14

didn't
28:9 29:8
40:16 45:6
71:18 78:3
89:3,11 93:25
96:15 103:12
116:25 122:5,
7 123:7 125:1
126:9 135:2

difference
133:6

different
10:3,4 30:24
31:3 32:8
57:3 81:23
83:11 84:2
100:25
124:11,12
131:7 135:13

differently
83:10 126:14

difficult
2:12 27:14

direct
63:8 70:18
91:14

direction
19:23

directs
39:2

disabilities
138:8

disability
138:3 140:23
141:21

disabled
140:2

disagree
17:24 29:6,7
105:6,23

discomfort
85:8

discouraged
76:2

discriminate
d
48:10 90:14
122:25

discriminates
121:11 124:16

discriminati
on
43:19,24
44:1,12
45:12,13 46:1
48:16 49:3
50:9 74:1
81:14 85:6
92:4,12,25
121:19

discuss
28:9 29:9
34:6

discussed
5:20 56:8
58:16 72:9
118:4

discussing
70:2

discussion
11:25 12:7
67:23 87:2
129:19

discussions
10:4

disenfranchi
se
19:21 33:4
63:2 78:17,20
85:16 102:5
121:12
137:17,22
138:1,7,18

disenfranchised
42:1 107:10
140:14

Disenfranchisement
62:20 78:13
102:2,22
107:8

disenfranchises
80:14

disenfranchising
102:15 103:6

disingenuous
23:8

dispense
70:23

dispose
100:20

disproportionately
45:7 47:10

distance
14:13

distribution
101:14

district
33:10 37:9
55:3,6 112:23
114:13,15
115:25 117:2
127:8 141:8,
13,18,19

diversion
54:14

divorce
6:10

document

110:1

documentary
63:22

documentation
20:12

documented
69:17

documents
57:8

doesn't
4:4 94:5,8
101:3 106:10

dog
43:21

doing
7:16 17:20
22:20 30:23
40:25 53:24
54:1 59:9
61:4,5 68:21
100:25 101:25
102:1 118:23
122:3

dollar
17:2

dollars
58:17

doomed
128:9

door
126:14

down
5:10 20:15
54:23 66:8
95:16,23
98:16 99:22
100:15 106:14
110:6 133:24
134:3

DPS
3:3 5:24 6:15

7:18,21 8:1,
17 13:20,21
14:5,6 16:15,
19 20:5 38:8,
9,13,18,21
39:2

drafted
2:13 4:3

dramatic
69:12

dramatically
100:25

drive
16:13 38:20

driver's
3:2,6 4:8
7:18 8:10,21
9:1 30:22
38:19 53:3
63:12,16,18
110:14,16,
21,24 140:3

due
80:2

Dukes
81:25 82:1,5,
10,24 83:20
84:8,11,18
87:9

duplicate
6:3,8,12
115:17

during
45:17 81:17
82:25 92:12
123:4 124:14

duties
134:4

Dutton
71:13,15,16
72:4,5,11,
15,19,21
75:3,18 88:4,

5,13,14,15,
19,23 89:3,7,
9,20 90:1,4,
9,11,22 91:1,
6,10,20 92:1,
9,14 99:3,5

duty
23:21

### E

E2036
25:5,16

each
22:6 77:3
79:4 95:5
102:4

earlier
22:11 37:3
43:9 57:4
113:1

early
17:22 71:21,
22 93:25

earn
15:25

earned
15:24

earns
13:25

easy
48:9

echo
88:21 139:20

economic
138:2,8
141:20

educate
8:25 66:24
131:5

educating
7:25 42:4

education
7:25 42:4

58:18 85:3

effect
45:6 58:11
92:4 138:23

effected
42:4 83:21
85:23 86:4

effecting
41:23 42:2

effective
58:8 95:11
103:3

effectively
102:24 108:6
119:4

effects
63:5 91:8

effort
70:15

efforts
101:25

egregious
28:8,13 98:13

eight
114:3

Eiland
109:15,17,18
112:5,7,8,13

Eissler
42:21 57:19

either
40:16 64:16
100:6 119:9
133:17

elderly
2:19 119:5
125:15

elect
85:18

elected
78:6 117:18

TX_00213238

election
11:10,12,13
18:14 26:18,
21 28:19,21,
23,24 34:6,9
36:22 45:18
47:17 74:3
76:2 100:22
101:8,9,10
102:12,24
103:19 104:6,
9 105:10,12
106:12
108:12,17,20
114:10 115:20
120:10 131:20
132:6 133:7
134:5,21
136:9 140:24
141:5,10,15,
23
**ELECTIONS**
1:5 3:11
23:19 38:23
47:21,22
64:14 73:11,
17,25 84:7
106:17,20
107:14,21,22
138:22,25
electoral
101:6 102:21
119:19 120:18
electronic
108:25
elements
82:11
eligible
11:18 73:11,
15,21 77:25
114:17,22
115:4
eliminate
107:3

eliminating
106:23
elude
56:17
employed
143:11
employee
8:1
employees
7:10,21
en
105:12
enact
59:1 134:21
enacted
66:4
enactment
62:2
encourage
11:4 140:21
encourages
105:1
end
2:14 22:9
63:5
ended
74:16
endured
123:23
**Energy**
25:3,14
enforce
101:21
enforcement
103:2
engage
55:11
engaged
52:23
engineer

88:24
enhanced
80:11
enhancements
55:5
enough
3:16 76:21
110:22
enter
108:11
entered
142:2
entire
3:5 79:18
97:8 104:8
134:10
entitled
63:11 102:20
environment
116:22
Environmenta
l
26:6
equal
33:16 85:11
94:5,8 141:4
equals
133:6
erring
104:18
especially
48:4 91:4
140:1
**ESPN**
61:25
essence
4:2 55:19
105:22
essentially
14:15 74:17
104:25

establish
41:20
established
14:2
ethnenticity
140:22
ethnic
41:24 44:8
45:8 137:17,
22
ethnicity
138:2,8
141:20
evening
121:10
everybody
44:15 101:21
124:22
everyone's
49:16
everywhere
78:19
evidence
37:4 81:21
101:13,14
107:5
evident
102:10
exact
54:15
exactly
29:25 30:2
45:11 49:25
91:25 106:1
112:1 114:12
example
3:17 6:8
20:14 65:9
105:16 118:20
examples
11:15 140:8

exceeded
108:6
excess
66:16
excuse
65:10 135:25
execution
127:10
exempt
82:21,23
89:16 91:7
92:8,10 93:3
exercise
40:25 140:4
exist
44:9 48:21
existed
85:6 92:12
existing
131:23 134:14
exists
119:22
expand
74:11
expect
113:15
135:15,18
expense
67:22 68:12
expenses
135:6
experience
126:12
experienced
24:9
experiences
14:12 123:21
**Expiration**
143:22
expired

19:9 37:11
79:12 88:2,6
94:15 120:23

**explain**
32:6,7 38:3
41:13 43:6
82:11 83:22
96:14 129:23
131:2

**explained**
98:4

**explanation**
82:6 130:7

**extension**
47:14

**extent**
133:19 134:11

**extremely**
125:6,8

**F**

**F**
53:8 56:25

**face**
85:9

**fact**
14:8 34:20
37:3 45:16
48:23 55:20
65:25 72:19
124:2,25
132:2

**facts**
92:11

**fade**
108:17

**fair**
31:15 32:11,
12 89:15
114:10

**fairly**
128:9

**faith**
102:10

**fall**
14:7,10 16:9
81:18 83:17
93:13 94:10
108:17

**falls**
93:17

**familiar**
44:25 45:2
46:16,21,24
47:2 67:25
128:1

**family**
16:1 86:2
92:8,24
116:16

**fan**
46:9

**far**
16:4,23 17:19
18:4 20:8
66:16

**father**
117:9 139:23
140:7

**faulty**
60:24

**favor**
42:16 45:5
46:21 49:24
56:9 102:1
112:20

**fear**
45:20 108:21

**February**
131:11

**federal**
14:2 130:18

**federally**
113:5

**feel**
49:2 50:8,12,
13 106:7
107:4 113:20

**feels**
60:25

**fell**
15:11,18 94:2

**fellow**
69:14

**fellowshippi
ng**
50:10

**felony**
28:4 29:18
30:23 73:14
75:24 76:20
78:9

**felt**
85:7,8

**fidgeting**
108:11

**fighting**
114:10

**figure**
88:24

**figures**
14:9 15:17

**file**
30:5 35:19
108:10 118:7

**filed**
21:13 60:5
117:24 118:2
119:11

**filing**
29:13 74:16

**finally**
141:17

**finance**
132:17

**financially**
143:14

**find**
96:2 121:24

**findings**
75:9

**fine**
26:23 75:16,
19,20 78:9

**fingerprint**
113:8

**finish**
27:22 89:6,8

**fire**
43:22

**first**
33:20,23
69:20 84:25
86:13 118:1
137:7

**f i r s t -
generation**
139:23

**fiscal**
23:17 58:16,
18,20 59:11
60:1 78:14
130:2

**fiscally**
53:23 76:25

**fit**
4:3,4 7:24

**five**
113:23

**Five-Day**
25:13

**fix**
44:10

**float**
52:19

**floor**

**13:10 30:6**
31:7 35:20
40:14 62:11
101:22

**Florida**
75:10 76:1,2

**Flot-Davis**
143:5,21

**focus**
22:19

**focusing**
38:20

**folks**
2:8,9,19 4:7
14:6 23:6
26:13 27:5
37:8 89:10

**follow**
83:8

**following**
5:2 7:3 9:16
10:19 13:12
21:19 24:23
26:7 37:24
41:9 43:2
51:1,24 57:23
61:20 62:4
71:11 73:2
81:5 99:10
109:13

**follows**
50:6 58:10

**force**
104:9 105:13,
19 106:1

**foregoing**
143:7

**Forget**
36:13

**form**
95:7 102:25

**formal**

House Floor Debate - Volume III          March 23, 2011
156

6:18
**forms**
62:24
**Fort**
74:11,22
123:17
**forthcoming**
84:7
**fortified**
126:7
**forward**
120:1 125:17
**found**
62:22 63:6,
14,24 68:5
71:17 115:11
**foundation**
125:23
**fountains**
122:21
**four**
113:2
**fourths**
18:22
**fraction**
68:8
**franchise**
63:4
**frankly**
62:9 96:24
**fraud**
34:1 36:3
37:5 47:23
101:9,14,17,
21,23,25
102:8,19
103:4 104:13,
16,20,21,22
105:1 107:4,
6,12 113:21
114:5,19,25
115:6,20,23

117:4,25
118:4 119:22
126:9
**fraudulently**
27:4 29:24
30:24
**free**
5:24 6:5
7:13,20 8:3,
8,10,16,19
9:2 52:10
53:4,18 84:22
**freely**
83:1,3
**friend**
102:17
**friends**
48:5,15
**front**
79:18 84:20
85:7 95:16,24
99:23 113:6
**full**
141:8,13,22
**Fund**
52:8,14,20,
22 53:1,6,9,
20,25 54:13
55:1,12,23
57:3,6,10
58:22 135:17
**fundamental**
2:16 73:18
102:10
**funded**
130:22,23
**funding**
66:1 70:6,14
129:20 130:18
131:2,4
**funds**
55:4 58:24

60:4 66:7
67:1 70:4
130:4,11,17,
22 131:4,11,
15,16,22,23
132:7,12,14,
23,24,25
133:2,5,19,
22 134:4
136:5
**further**
55:13,20 62:5
95:18 143:10,
13
**future**
55:14 110:19
125:17
————— G —————
**gain**
106:25
**Gallego**
2:7,11 3:15,
22 4:12,18,22
**GALLEGOS**
3:25
**gander**
80:16
**GARZA**
139:13,14,
15,19 141:2,
7,12,17,25
**gasoline**
20:10
**gathered**
108:14
**gave**
118:13
**gender**
41:23
**general**
58:13 59:19
78:10 118:22

130:3 131:4
133:3,9
**gentlelady**
27:19 31:5
129:12 137:6
**gentleman**
2:3,4,5 15:1,
2,5 32:21,23
49:10 54:6,9
64:24 65:2
67:16,17,19
76:12 77:15
78:22 82:1
86:7,9,12
90:4,8 92:21
97:16 123:12,
15 127:22,25
**gentleman's**
19:9 88:2
94:15 120:23
**Gentlemen**
49:7 52:14
54:3 58:15
62:9 64:11
69:17 74:22
75:15 77:6
111:10
**genuine**
24:5
**Georgia**
23:5 68:1,4
86:21
**Geren**
21:10,11
39:16 41:2
79:7
**gesture**
119:10
**getting**
2:22 16:4
30:22
**give**
6:18 23:11

44:15 45:25
117:12 128:15
**Given**
70:10 74:14
**giving**
53:4 73:22
140:24
**gladly**
72:20
**go**
3:5 8:21,25
9:1 12:19
14:13 16:23
17:6 18:15
19:17 27:1
35:22 38:10,
18,21,22 40:8
48:24 54:23
56:22 57:1
60:7 61:6
64:12 83:1,18
85:3 87:21
88:25 92:2
110:3,6
111:24 119:4
122:7 125:1
126:18 127:2
**goal**
107:13
**goes**
7:16 53:18
54:11 100:24
139:1
**going**
2:8 3:7 5:11
6:17 7:15,16
8:11,17,20
12:11,16
17:7,18,20
19:3 20:11,12
22:21 23:9
24:4 27:6
31:5,12,23
32:10,11

JA_002733

35:21,22,23
38:10,24
44:15 45:16
49:20 52:6
53:25 54:1
56:20,22
59:5,6,14
66:13 67:9,24
72:12 76:25
77:9 79:2
80:1,6 87:20
88:5,24 92:10
96:14 100:6,7
121:4,9
122:8,11
127:4 129:23
132:21,23
133:18

**Goliad**
114:15

**gone**
82:19 85:25
99:7

**GONZALES**
136:24 137:1,
2,7,10,16,
20,25 138:5,
11,14,17,20
139:5

**Gonzalez**
139:21

**good**
4:11 27:13
30:6 49:2
50:8,12,13
56:2 68:18
76:7,8 80:15,
16 85:13,21
92:15 102:9,
10,17 108:18
110:7,21
116:15 123:7

**goose**
80:15

**gotta**
60:15

**gotten**
59:23 91:15

**government**
64:1,9 110:1

**governor**
81:22 84:4
91:5

**grad**
116:20

**grandfather**
82:25 84:25
126:19 138:12

**grandkids**
123:8

**grandmother**
82:25 125:6
138:15

**grandparents**
14:5 16:18
126:17

**granted**
58:24

**great**
19:18 35:18
49:14 52:15
77:6 86:23
98:17,18

**greater**
107:11 134:12

**grew**
14:4 16:14,16
20:6,7

**grounds**
95:21

**group**
45:8 47:10

**groups**
34:7 42:3

**grow**

15:15

**growing**
126:16

**guarantee**
55:19 122:15,
24

**guarantees**
87:14

**guess**
69:6 132:10

**guideline**
14:2

**guns**
108:13

**Gutierrez**
13:10 21:6,
21,23,24
23:23,24
24:12 67:12,
13,15,20
68:11,17,24

---
**H**
---

**half**
15:10 63:16

**HAMILTON**
103:9,10,11

**Hancock**
79:22,23
80:20,25

**hands**
40:2 85:17
108:2

**happen**
45:16 48:23
54:3 70:16

**happened**
124:20,21
126:22

**happens**
2:14

**happy**

56:19

**harass**
32:17 34:17

**harassing**
26:24

**harassment**
36:12

**hard**
91:16 122:5
137:11

**harder**
32:3

**hardship**
16:12,25

**Harless**
4:16,19,23
5:9,13,15,
19,23 6:1,14,
17 8:6,7 9:8,
11 11:23,24
13:2,5 23:14,
15 24:13,16
27:9,11,22
28:3,14,19,
23 29:4,7,16,
25 30:4,18,21
37:14,19
42:8,9,14,19
45:15 46:7,8,
13,16,19,23
47:1,5,12,16
48:22 50:18
51:16,18
56:6,7 57:14,
17 59:17,18
61:10,13
69:1,2 71:2,6
72:1,2,7,12,
17 80:23
88:8,10,16,
17,22 89:1,6,
8,11,12 94:18
102:16
103:15,16

**Harless'**
48:7 50:15

**harmless**
96:25

**Harris**
73:19 77:24
134:7 143:3

**harvesting**
118:24 119:2

**hasn't**
122:1

**HAVA**
58:23 59:21,
22 60:2,21
65:8,11,16,
20 66:7 70:4
130:4,11,17,
22 131:11
132:12 133:2,
5

**haven't**
69:6 83:12
101:22

104:1,3,7
105:6,23
106:21 109:6,
8 111:14,16,
20 112:2,9,
12,24 129:5,
7,14,15,18
130:1,8,12,
20,25 131:3,
9,19,25
132:5,16
133:1 134:2,
16 135:1,9,
18,25 136:6,
16,19 137:5,
9,15,19,24
138:4,10,13,
16,19 139:3,
7,17,20
141:1,6,11,
16,24 142:1

House Floor Debate - Volume III                    March 23, 2011

**Hawkford**
4:13

**headquarters**
108:14

**hear**
35:17 40:16
43:17 49:6
56:19 82:6
88:16,17,20
89:3,7,11
100:6 103:12
116:15,16

**heard**
11:5,15 21:15
22:11 25:6,17
36:3 40:18
76:4 115:3,19
116:9 117:5
124:8 128:24
139:9 142:4
143:8

**hearing**
30:5 35:22
126:16

**hears**
7:1 10:17
20:23 21:17
25:9,20
51:13,22
72:25 97:21
116:12 129:1
136:22 139:11
142:6

**heart**
138:21

**Heiman**
84:25

**held**
47:15

**help**
3:13 16:11
41:21 55:18,
19 77:10

**104:14**

**helped**
115:18

**her**
32:9 41:13
58:25 59:13
62:15 88:16
115:9 129:13

**hereby**
143:6

**heritage**
90:23

**Heros**
108:4

**herring**
19:6

**hey**
35:18 36:10

**high**
106:24 107:1
114:20 116:20

**higher**
64:5 85:3

**HILDERBRAN**
77:14,18
78:2,8

**hire**
119:4

**Hispanic**
45:15 48:21
63:17 68:9
126:21
138:12,15
139:23 140:15
141:7

**Hispanics**
65:13 69:13
121:18 125:14
140:2,7

**history**
92:25 118:14
121:14 125:16

**hit**
62:11

**Hochberg**
2:1,2,6 3:7,
20,24 4:10

**hold**
40:2 76:22

**holds**
58:25

**hole**
24:2

**home**
2:14 22:13,19
61:6 114:2
115:3 116:17
119:11

**homes**
119:4,5

**hometown**
22:16

**honest**
8:20 9:5

**honestly**
18:18

**honor**
112:22

**hoofs**
49:22

**hope**
16:7 49:16
69:19

**hopefully**
98:16

**horrible**
124:15

**hose**
43:23

**hosts**
44:16

**hot**
59:5 61:2

**hour**
106:7

**hours**
109:20

**HOUSE**
1:5 13:11
25:4 50:1
56:21 61:4
64:16 95:20
99:6 107:18
121:14 127:12
139:8,25
141:8,19
142:2

**Houston**
3:19

**huge**
37:5

**human**
85:11

**hundred**
121:15

**hypocritical**
80:10

**hypothetical**
95:15

**hysteria**
108:20

**I**

**I92**
131:11

**ID**
2:13 5:21,23
6:3,8,11
7:17,20 8:3,
4,9,16,22
9:1,2 13:22
14:22 16:4
20:13 22:21
23:4 26:13,
20,25 27:3
29:3 31:20

**35:10,14**
36:10,15
38:10,13
41:20 42:4
44:7 45:1
46:18 47:18,
19 49:24
52:12 53:18
62:19 63:8,10
64:3,6,9
81:19 83:8,19
101:2,4
106:9,24,25
110:8,9,10,
16,24 112:24
113:9,12
115:14,17,
19,22 117:21
126:3

**idea**
19:16 23:10
76:19 87:20
117:13

**identificati
on**
7:12 14:14
22:7 31:13
36:3 39:3
43:10 62:5,7,
24 63:1,6,7,
23 64:1 140:3

**identified**
70:6,15
101:13 115:16

**identifies**
119:10

**identity**
41:20

**IDs**
52:10 53:2,3,
4 55:7

**III**
1:7 53:7

56:24 95:6,20
99:21

illegal
30:15 32:4
33:4 68:3
120:14,15

illegally
30:13 105:17

imagine
35:2 40:4,5

immediately
63:1

immigrant
113:2 124:1

immigrants
108:22

impact
45:7 62:12,17
63:8 64:19
65:13 69:12

impacting
47:10

impacts
67:5

imperative
138:24

imperil
53:25 55:13
57:9

imperilled
52:21

imperils
53:20

impersonatin
g
104:11 105:2,
17,24 108:22

impersonatio
n
36:25 37:5
54:22 80:12

101:18,20
107:6 118:5

implement
59:6 64:20
66:9 133:25
135:16 136:9

implementati
on
58:12 130:24
136:4,14

implemented
62:8

implementing
22:7,14
135:6,14

important
2:17 10:4
18:13 22:10
23:3,10 26:15
43:8 68:19
88:12 89:14
119:25

imposes
47:19

impressed
116:16

improve
11:12

improving
55:6

inaudible
11:10 47:20
108:4

Inaudibleyou
74:10

include
95:6

included
95:13

including
60:15 64:14
101:17 141:4

income
14:1

increase
3:9 105:9

incur
135:15

incurred
22:6

indebtedness
54:19

Independents
115:25

Indiana
11:6 23:5
45:1 46:18
49:25 68:1,4

individual
7:16 13:25
15:24 83:21
119:6

individuals
63:25 84:23
105:19 119:4

ineligible
115:12

inevitable
102:6

infamous
115:4

inform
7:11 8:18

information
41:18 110:15
113:7

injustice
78:18

in-person
101:3 105:9
115:20

Inquiry
39:12,13

69:24,25
70:11 79:15,
16 95:2,3

inside
32:13

instead
101:5 125:16

insulting
140:5

insure
73:9 74:2
84:21 85:13
98:4

insures
38:9 97:1

insuring
102:24 107:13

integrated
121:23 122:11

integrity
26:15 32:1
36:22 47:8
100:22 101:6,
10 102:22,24
103:6 104:6,
9,18 105:9,
12,18 106:11
107:14 108:20
138:25

intend
7:13 102:1
116:1

intended
85:15

intent
11:3 28:6
29:19 36:19,
20 104:12
136:13,16

intention
38:17 137:17,
21 138:1,6

intentions
20:15

interacting
8:1

interest
11:10 22:2
47:21,22 50:1

interested
111:8 143:14

interfered
99:8

interracial
121:23

intimidate
32:17 34:18

intimidating
34:11

intimidation
33:16 83:2

invalid
33:3

investigated
114:4

investigatin
g
101:17

investigatio
n
118:22

invite
70:18 125:4

involve
122:3

ironic
35:9 66:22

ironically
58:21 68:7

irony
36:2

issue

19:5 38:24
39:3 45:8
47:11 56:18
69:7,12,20
101:6 123:9
133:23

**issued**
5:24 46:25
47:3 64:1,9
113:5

**issues**
38:13 80:2
117:24

**J**

**jail**
73:13 74:4
75:24 76:20
78:9

**January**
84:1 131:10

**Jim**
84:9 115:2,3
117:16,19
118:20,24
124:3

**John**
63:13

**join**
48:6,12

**joining**
125:12

**joint**
137:21 138:6

**journal**
20:21 51:11
136:20 139:8
142:3

**joy**
80:4

**judge**
28:24 53:13
128:9

**judges**
34:7

**jump**
69:8

**June**
63:14

**jury**
52:15 58:15
62:9 64:11
111:10

**just**
2:16,19 18:6,
17 19:5 20:14
22:2 27:22
30:14 35:7,13
40:10,21,25
44:17 46:1
51:5 55:21
59:8 66:3
71:20 79:1,3,
4 87:9 88:25
98:3 99:6
100:15 102:16
104:23 105:4
106:7 107:17
110:10 111:19
112:1 113:10
114:7 117:1,
25 120:4
121:13 122:4,
6 123:2,3
129:18 130:10
131:7 132:4
133:21

**Justice**
63:24 78:19
114:8

**justices**
47:3 49:24

**Justices'**
45:5

**justified**
11:9 47:20,21

**K**

**K**
53:8 56:24

**Kateri**
143:5,21

**keep**
55:18 59:3
87:4

**KEFFER**
25:2,11,12

**Kefler**
24:17,25

**kidding**
12:24

**kids**
123:8

**kill**
107:25

**killed**
107:25

**kind**
14:13 60:24
62:10 64:12
68:9 121:13

**King**
78:18

**know**
2:22 10:5
11:6 12:6
14:11 15:6,8
16:24 17:1
20:7 24:5
26:22 34:17
35:17 36:6
37:2 40:12
43:18 45:13
57:5,6,8,9
60:4 65:6
66:12 67:2
69:14 75:15,
16,22 76:24
79:3 84:18,19

90:12 91:23
106:6 110:1
113:21 116:21
121:10 122:17
124:18 125:6,
7 130:12
132:17 136:11
140:16

**knowingly**
73:14

**knowledge**
130:24

**known**
58:6 79:19

**knows**
62:14

**L**

**lack**
44:7

**ladies**
52:14 54:3
58:15 62:9
64:11 69:17
111:10

**lady**
77:6 103:24
111:18,21
129:16 137:4
139:15,16,18

**laid**
59:20 102:17
125:23 131:10
133:10

**Lake**
123:22

**land**
3:18 94:1

**lane**
108:11

**language**
28:18 38:8
53:7 54:15

58:5 59:2,4
60:15

**large**
121:19

**largely**
58:18 122:3

**larger**
15:21

**Larry**
16:7 18:18
136:24 137:2,
7,10,16,20,
25 138:5,11,
14,17,20
139:5

**last**
14:8 15:9,16
51:5 109:19
118:21 121:15
134:22

**late**
111:5

**Lately**
86:16

**Latino**
62:20 63:2
137:14

**Law**
8:4 10:10
16:23 23:2
32:1 35:7
44:9,13 45:1
46:18,22 47:9
48:21 49:24
54:25 97:3
98:7,15
102:11 103:19
106:8 114:18
134:5

**Laws**
63:1 85:17
101:19,21
136:9

lay
100:6,19
lays
37:24 41:9
43:2 97:23
LBB
22:12,16 23:8
leader
126:25
leaders
44:2 91:17
learn
117:8
least
20:3 24:4
66:13 77:3
91:7,11 92:2
113:17
left
2:21 3:16
108:24
legal
31:4 64:4
101:19
legislation
11:5,21 12:9,
11,16 16:5
22:15 23:7,25
24:6 29:19,21
54:24 59:23
67:24 82:23
84:5 91:5
106:22 129:23
136:7
legislative
24:3 36:8
legislators
124:3
Legislature
58:14 87:20
122:19
legitimate

30:16 31:2
33:13,14
legs
78:11
less
2:8 36:25
62:23 63:9,16
106:18 109:23
let's
12:11,23
33:12 36:11
61:2,3 111:11
letter
59:23
level
14:7,10 15:19
16:9 130:22
Lewis
53:13
license
3:2,6 4:8
7:18 8:11,22
9:1 30:22
38:19,22
63:12,16,18
110:14,16,
21,24 140:3
licenses
53:3
life
87:23
light
78:14
likely
2:9 63:9,15
Limbaugh
43:17
limit
21:12 39:15
40:11
limited
11:9 47:19

68:10
line
26:24 108:10
lineage
92:24
lineal
81:16 82:19
83:16 90:19,
23 93:2,17,22
link
7:22
Lions
125:4
listen
43:14,15,16
46:9 100:7,16
listening
49:16 60:6
65:5
literacy
83:3 87:22
little
12:12,13
89:10 134:9
live
4:7 20:9 98:7
116:22,23
lived
85:25 89:18
lives
2:15,17
138:24
load
111:23
location
34:8 41:17
long
11:8 17:10
37:20 72:8
99:8 103:17
107:19 108:16
121:9,10,17

129:8 139:1
longer
48:21 108:7
look
23:10 28:18
35:21 62:15
117:1 122:16
123:5 124:16,
17 134:19
looked
58:16 63:5
85:9
looking
72:7
lose
125:13
loss
119:19 120:18
lost
6:4 100:11
lot
10:3 14:6
16:15,17,20
29:17 81:13
83:11,12
85:24 86:17
87:18 90:13
108:19 134:18
136:7,8
loud
100:8
love
72:5
Lozano
44:18,19,24
45:4,22
46:11,12,15,
20,24 47:2,6,
13 49:4,5,9,
10,14 51:3,4,
8,15,19
Lucio

38:1,3,4 39:6
luck
76:8
Lutheran
78:18
luxury
83:1

─── M ───

m
37:6
ma'am
65:1 83:25
84:10,13
machines
108:25
Madden
76:10,12,17
77:2,9
magic
53:13
magically
119:13
magnetic
113:6
mail
36:11 101:4
106:9,13,15,
23 119:11,15
mailbox
119:16
mail-in
33:13,24 34:1
36:4 117:25
120:15
Mainly
81:20 125:14
maintain
3:13 77:4
104:6
major
10:11 73:20

majority
19:7,18 36:18
44:7 46:25
47:3,7,15
66:5 115:24

makers
138:23

make-up
75:9

making
32:3 107:20
123:9

man
77:17

mandate
22:11,22
23:11 24:1
66:9 103:18

mandates
66:20

manner
34:10 89:15
108:5

MARCH
1:6 25:5,16
84:14 108:13

Marion
47:16,17

Mark
43:16 114:20

marriage
6:10 121:23

martial
107:24

Martin
78:18

Martinez
7:5,7,8 8:14,
15 9:7,12
81:7,9,10
82:4,8,12
83:7,24

84:10,13
85:20 86:8,
10,11,15,25
87:6,16,25
89:21,23,24
90:7,10,11,
24 91:3,9,13,
24 92:5,16,
19,20,23
93:1,7,11,
16,21 94:2,7,
17 125:20,21
127:24 128:3,
14,18,23

Martinez-
Fischer
52:9 56:19
128:19,21

materially
96:3

matter
14:8 35:11
95:8 124:25
132:14

McCowen
116:19

McGeehan
133:4

McMullen
114:22

mean
18:12 29:14
35:2,6 65:10
105:20,21

Meaning
10:8 71:22

means
2:7 91:23,25

meant
87:21

measure
59:1 84:23

mechanism
52:12

Medicaid
104:20,21

meet
25:3 59:24
94:5

meeting
25:25 26:2
99:8

member
5:15 20:15
44:20 72:3

Members
4:13 5:8 7:9
8:7,15 10:3,
25 11:20,25
12:5,18,21
13:18,19
14:11 19:13
21:15,25
22:1,9 23:15,
24 25:3,6,17
26:11 27:11
31:11 32:10
37:16,21
38:5,7 39:25
41:15 42:9,13
43:7 44:8
45:25 46:8
48:4 50:20
52:5 56:8,12
57:5 58:4
59:3,10,15,
18 61:2 66:19
71:17 74:25
76:18 80:9,17
81:11 85:22,
23 86:2 88:11
89:25 91:23
96:8,22,23,
24 97:18
98:20 99:6
100:5,20

103:16 106:6
109:19
112:17,21
116:9 117:13
121:8 125:22
126:8,11,23
127:2,12,13
128:24 129:8
133:16 136:21
139:9 142:4

memory
128:4

men
107:25

Mendendez
52:18 81:1

Menendez
54:4,5,10
55:2,17 56:1

mentally
85:10

mention
58:20 124:2

mentioned
22:11 33:8
54:19 74:11
77:20 130:10
141:4

mentioning
130:13

Metroplex
43:14

Mexican
84:15 113:1,5
126:21

Mexico
86:21 113:4
116:17

mic
5:11

Mickey
114:1

microphone
82:5 84:20
85:7

microphones
49:8

mile
3:21

mileage
20:5

Miles
3:19,21,23
4:1,2 14:5
16:18 74:5,7,
10,21 75:1,6,
8,14,20,25
76:6 78:21,25
80:24

military
139:24

million
14:9 15:10,23
18:21 23:7,9
24:2,8 53:2
58:17 59:19
60:1,11 63:25
66:12,13,16,
25 68:6,12
70:2 130:2
131:11,13
133:5,7

mind
37:3 59:3
72:9

Minorities
16:8 18:24
19:7,21 63:15
81:14 82:15
91:14 126:2,
6,24 127:7,8,
14 140:1

minority
18:23 19:19
44:8 47:10

62:23 64:19
91:19 127:1,
12 137:18,22
**misdemeanor**
28:7
**mislead**
9:4
**misleading**
95:22 96:3
**misreading**
29:1
**miss**
123:9
**mission**
50:10
**Missouri**
68:5
**Mobility**
52:8,14,20,
22 53:1,6,20,
25 55:1,12,23
57:3,6,10
58:22
**mobilize**
107:24
**modernize**
111:6
**moment**
111:19
**Monday**
63:20
**money**
23:19 53:9,12
54:12 59:12,
21,22 60:2,
13,18,21
65:7,8,11,
12,16,20 66:4
67:21,24
76:21 130:3,
23 132:2,18
133:2,7,20

135:7,10
**moneys**
54:18 133:18
**money's**
61:1
**month**
3:5
**mortar**
125:24
**most**
10:11 43:14
45:14 48:19
63:15 96:24
104:3 107:22
124:6 126:25
**mother**
115:9 125:7
**motion**
4:14,20 5:1
9:6,9,14
12:25 13:3,8
21:2,9,12,16
24:14,21
25:1,7,18
37:15,20,22,
23 39:15,19,
22 41:3
42:15,25 48:7
50:16,18,19,
25 57:11,15,
21 61:8,11,18
69:5 70:23
71:3,9 80:21
81:4 89:19
94:19,23
96:7,9,10,15
97:18,20
109:4,7,11
111:12
112:10,15
116:10 121:4
128:25 139:10
142:5

**motion's**
41:5
**motivation**
74:20
**Mouse**
114:1
**move**
6:9 10:12
12:1 14:16,
20,23 23:16,
21 25:13 27:7
30:8,10,25
32:19 42:6,9
46:5,10 47:24
49:2 50:15
54:3 56:4
59:15 60:8
64:21 69:2
80:17,18
98:17 103:8
105:14 106:2
111:14 128:22
136:18 139:6
**moved**
6:4
**movement**
91:16
**moves**
4:19 9:8 13:2
20:20 21:1
24:13 42:15
50:18 51:8
57:14 61:10
71:2 80:20
94:18 109:6
112:9
**movie**
113:15,17
**moving**
22:4 86:17
112:2 125:16
**multiple**
115:22

**multiples**
68:6
**must**
95:6
**myself**
67:5 97:17
142:2

—— **N** ——

**name**
6:9 39:22
64:4,7
**narrative**
33:1
**narrow**
38:7
**national**
62:16
**natural**
62:23
**naturalized**
62:22
**nature**
68:20
**Naval**
113:24
**nay**
9:10 13:4,6
21:3 24:15
37:16 42:17
50:20 57:16
71:4 80:22
94:20 109:7
**nays**
4:25 9:14
13:8 21:8
24:21 37:22
42:23 50:23
57:21 61:18
71:9 81:3
94:23 109:11
112:15

**near**
110:19
**nearly**
18:22
**neatly**
7:24
**necessary**
3:12 17:25
20:12,13
**need**
6:3,19 8:3,9,
24 17:6,14,18
19:15 24:5
60:13 65:6
66:24 67:8,9
73:24 77:10
78:14 110:12
111:6 113:10,
11,12 117:22,
23,25 118:11
119:12 128:10
133:19 134:23
**needed**
20:2 114:9
**negative**
111:1,7
**neighbor**
50:9
**neighborhood**
123:22
**neighborhood
s**
41:24
**neither**
6:12 143:10
**never**
37:3 85:14,
22,24 126:12
**new**
6:12 55:9
86:21 89:2
105:12 131:18

```
                              O
```

132:24 133:2
134:12,21
135:6,15,16,
22 136:8,15

**night**
72:8 103:17

**nobody**
3:4 108:19
111:3 124:23

**noes**
99:1

**noise**
108:15

**normal**
23:2 20:7:5:2
134:4,7,9

**North**
31:18

**note**
14:22 23:3,17
58:16,18,20
59:11 60:1
130:2

**nothing**
23:25 33:23
45:20 108:9

**notification**
74:15

**number**
16:8 21:13
39:15 66:15
107:10

**numbers**
60:23 64:12
117:1

**Nunez**
62:21

**nursing**
119:4

**NYU**
63:24

**Obama**
130:18

**objection**
6:25 10:16
20:22 21:16
25:8,19
40:13,16,18
51:12,21
72:24 97:20
116:11 128:25
136:21 139:10
142:5

**objections**
39:8

**obligated**
131:22,23

**obligations**
53:10

**obstacle**
126:2

**obtain**
18:16

**obtaining**
13:22

**obvious**
91:2,4

**Obviously**
14:22 71:18
121:16,24

**occasional**
108:9

**occurred**
88:12 89:13
115:21,23

**occurring**
118:24

**o'clock**
126:18

**oddity**
125:3

**offense**
28:4 29:18
73:14 78:13

**offer**
27:14 36:9

**offered**
80:4

**offering**
73:9 106:22

**offers**
37:13

**office**
4:8 14:5,6
16:15,19 20:5
64:15 73:20
78:7 95:21
101:7,15
115:10

**officer**
26:18,21
28:20,21
64:14 78:6
113:24

**offices**
3:2 13:21
20:8

**official**
15:17 28:15

**officials**
101:8,9
115:20 117:19

**offset**
3:17 60:2

**Ogden**
58:7 59:4

**oh**
17:3 34:8
38:24 83:7
91:13

**Okay**
8:15 24:21
29:20 30:10

**36:9 39:24**
40:20 49:14
88:22 92:14
93:5 94:4
110:6 130:9,
16,21 131:6
132:9,19
133:15 135:3
136:17 137:15
141:17

**old**
38:19 138:12,
15

**older**
2:20,23

**once**
3:3 8:16 35:6
46:3 50:11
82:11

**on-line**
7:23

**open**
113:13

**operating**
40:5,22

**opinion**
2:7 27:15
46:25 47:3,7
118:15

**opinions**
46:25

**opportunity**
4:15,16 8:3,
10 28:9 29:9
44:16 50:14
80:5 84:22
85:3 86:23
97:6,7,11
114:18,25
115:6 117:18

**oppose**
8:12 102:7

**opposed**

**37:14 42:16**

**opposition**
8:6 11:23
14:18 23:14
59:17 79:22
88:9 111:16
121:7,11
125:20 128:13

**oppressed**
128:10

**oppresses**
126:6

**oppression**
127:10,16

**oratory**
108:16

**order**
19:9,10 26:13
37:11 40:19
49:7 56:9,18
57:4 59:22
65:13 74:25
79:12 87:4
88:2 94:15,16
95:15,18,23,
25 96:5
99:20,22,24,
25 100:10
120:23,24
126:14,20

**ordered**
20:24 21:18
25:10,21
51:14,23
97:22 116:13
129:2 136:23
139:12 142:7

**original**
62:25 96:17

**ought**
89:5 110:22

**outcome**
143:14

outreach
58:19
outside
29:18,20 34:8
108:10
outstanding
53:10
over
15:18,23 23:7
31:22 37:3
43:17,18
48:13,22
49:20 59:4
73:21 74:13
89:10 108:7
109:20 121:15
123:23 139:24
overall
114:21
overcome
140:16,17
overruled
96:5
overseas
50:10
overtly
124:6
owe
47:20
owned
94:1
_____ P _____
package
109:23 110:20
Page
131:11
paid
59:1
Palasart
63:13
paper

62:17 63:3
109:25 110:19
parameter
94:3
paramount
47:9
Pardon
65:17
parents
82:25 126:17
Parliamentar
y
39:11 40:6
69:23 70:11
79:15 95:1
part
10:10 32:6
34:2,25 92:8
95:9 129:13
134:4 140:11
participate
86:23 111:5
120:2
participatin
g
84:7,15
participatio
n
11:4,13
140:21
particular
22:15 44:5
87:10 104:4
108:5
particularly
107:21
parties
122:2 143:12
party
36:18 74:16
119:12

pass
10:11 12:11
16:23 19:25
56:21,23
59:23 61:3
134:2 136:8
passage
10:12 46:5
141:3,5
passed
12:9 84:4
87:11 91:5
96:16 97:19
133:24 136:7
passes
44:13 110:3
122:25 134:3
passing
66:8 129:24
135:22
Patriarchy
108:16
Patricia
111:22
patron
118:16
pay
52:13,16,19
58:18,24
59:6,8,12
60:13,16 61:4
129:23,25
paying
61:5 83:4
111:4
payment
53:9
pays
58:8 111:3
Pena
21:5 92:17,
18,22 93:5,9,

14,19,24
94:4,11
116:4,5,14,
21 117:3,7,12
118:2,7,13
119:1,17,24
120:6,11,17
121:1,2,3
penalties
32:7 73:10
80:11,14
105:25
penalty
26:21 28:13
29:23 30:3,
11,12 32:8
74:2
pending
25:5,15 54:20
people
2:14 3:16,21
6:8 7:18 8:10
11:17 12:10,
15,16,19
13:24 14:3,9
15:11,18,23
16:15,17,20,
25 17:2,10,21
18:7,12,21,
24 19:14,19,
24 20:11,16,
17 26:22,24,
25 27:4 29:2,
24 31:12
32:13,16
33:25 34:3,9,
18 36:13,15,
25 45:14,16
48:10,19,23
52:10 53:4
76:22 77:3
82:16 83:11,
12 84:2 85:2,
16 86:3 87:4,

9 90:13 91:8
92:3,11,24
93:6,24 94:1,
12 102:11
103:7 105:1
107:10 108:6,
10,24 111:7,
8,24 114:16
117:13
119:18,25
120:2,8
122:5,6,7,8,
12,13,14,15
123:2,3,4
124:16,19
125:13 128:10
140:9,12
perceive
119:17
percent
3:18 14:1
33:24 63:16,
17,19,24
64:2,5,8,10
114:22,24
115:5 127:10
percentage
114:24
Period
35:24 84:9,11
108:7
periods
92:12
permanent
38:15
permitted
81:17 82:20
83:17 93:3,8,
12,18,22
perpetrators
114:8
persecution
127:16

House Floor Debate - Volume III                    March 23, 2011
                                                          166

**person**
3:3 8:2 27:1
28:5,15 33:5
53:18 78:3,4
81:17 82:10
83:16 85:18
86:22 90:20
91:12 93:3,9,
12,17,22
108:3 113:25
117:22 119:12
124:20

**personal**
14:12 81:12
82:14,15
100:14 126:23
127:6

**personality**
81:20

**personally**
80:10

**persons**
86:18 114:16

**person's**
84:15 119:21

**phase**
109:25

**Phillips**
14:18,19
15:3,8,14,20
16:2 17:9,13,
17,23 18:3,
11,19 19:1,4
20:21 21:1,4
79:17 99:17,
19

**philosophers**
108:4

**Photo**
2:13 8:4,16,
22 13:22
26:13 35:10,
13 41:20 44:7

47:18,19
63:8,10 64:1,
3,6,9 101:2,4
106:9,24,25
110:16

**physical**
14:22

**pick**
34:12 126:13,
20

**picks**
6:8

**picture**
111:24 113:6

**piece**
23:25

**Pitts**
59:20 71:7
133:10

**place**
3:6 7:25
20:20 42:5
44:13 45:13,
17 46:2 73:10
98:18 108:9
120:16 121:20
139:25

**placed**
51:6,10 84:21
85:15 116:8
136:20 139:8

**plan**
17:10,12,13,
15 135:6

**playing**
108:12

**please**
40:2 48:6
50:16 57:11
61:2,8 72:3
74:22,24
128:4

**pledged**
53:9

**plenty**
59:11 65:11

**plus**
58:17

**podium**
47:24 74:24

**point**
19:8,9 37:10,
11 56:9,17
57:3 79:12
85:21 88:2,3
91:7 94:15,16
95:15,18,23,
25 96:5
99:20,22,24,
25 110:19
115:5 120:23,
24

**points**
33:20

**policies**
121:22

**policy**
138:23

**Political**
62:18 74:1,19
116:22 127:3

**politico**
119:9

**politicos**
118:23

**poll**
17:1 26:23
27:15 28:15
29:10 31:22
32:15 34:6
83:3 91:22
105:8

**p-o-l-l**
91:22

**polling**
26:19 32:14
34:8 120:16
121:20

**polls**
19:6 33:14,15
34:4,18 75:10
107:7

**poor**
14:3,14 15:23
16:12,16,21,
24 17:16
18:8,21
19:15,18 20:4
31:18 63:15
125:15

**poorer**
16:16,21

**popular**
15:21

**population**
2:22 15:15
63:13 68:8,9,
10

**populations**
63:15 68:16

**portion**
53:11 83:21

**portions**
33:21

**position**
34:16

**positive**
140:11

**possession**
63:22

**possibilitie
s**
83:2

**possible**
36:17 58:21
135:2

**possibly**
115:14

**post**
101:10

**posted**
26:1

**Posting**
25:13

**potential**
62:6 73:22

**potentially**
49:17 52:23

**poverty**
14:2,7 15:11,
19 16:9

**power**
107:23,24,25
108:1,5,8

**practice**
120:12 134:7,
9

**practices**
134:19

**precinct**
41:25

**Precisely**
66:10

**pre-civil**
83:1

**preferenced**
71:21

**premise**
27:12

**present**
35:3 37:22
42:23 50:24
92:11

**presented**
62:12,18

**President**
107:20

House Floor Debate - Volume III                    March 23, 2011
                                                              167

presidential
107:22

presumption
84:14

pretty
7:15 20:4
28:8 101:20
128:11

prevails
5:1 9:15 13:9
21:9 24:22
37:23 42:25
50:25 57:22
61:19 71:10
81:4 94:24
109:12 112:16

prevent
20:16 84:23
85:18

prevented
33:15 77:21

preventing
14:15 101:23

previous
124:13

primarily
114:8

prior
39:15

prison
77:4

prisons
76:22

privilege
100:15

probably
27:12 43:13
46:2 49:20
65:12 91:2,4
115:1,6,13
125:4

problem

32:15,16 37:6
73:20 102:11
120:21

problems
63:16 73:24

procedure
40:6 106:23

procedures
11:10

proceed
140:9

proceeding
99:7 143:13

proceedings
143:8

process
11:12 12:14
26:16 32:10,
11 35:25 36:8
45:18 48:25
74:19 100:23
104:6 105:10
106:13 108:20
134:10 138:22
139:1 140:25
141:5,10,15,
23

produce
47:18

produced
23:1

producing
3:11

Professor
63:3

program
13:21 66:9
70:7 131:18
132:13,25
134:12
135:15,16
136:4,5,15

programs
134:13,14

prohibits
62:2

projects
52:19 54:20

pronounce
63:14

proof
63:21,22

proper
40:6

properly
65:22

proposing
75:16,21

prosecute
105:19

prosecuted
114:5 117:5

prosecuting
101:17

prosecution
103:3

prosecutoria
l
102:13

prosecutors
101:15

protect
41:22

protected
33:22 52:15

protecting
63:4

protection
92:24 94:6,8

protections
94:13

proud

61:7 113:9
125:6,8
137:13

proudly
18:15

prove
43:19 46:3
48:16 90:23

proven
45:7

Proverbs
128:2,7,17

provide
52:12 62:23

provided
7:22 11:8
53:12 58:13

provides
8:8 52:10
62:4

provision
32:8 71:22
81:19 83:23
95:12

provisional
38:9,14 41:18

provisions
83:20 84:20

prudent
53:23

Public
7:11 8:21,25
9:4 13:20
53:1 105:10

pull
110:22

pulled
5:10

pure
126:7,11

purged

77:25

purpose
2:1 5:14 8:22
14:24 21:10
27:18 29:13
32:20 39:10
44:18 46:11
49:9 51:3
54:4 64:22
67:14 69:22
72:1 74:6
76:11 77:13
81:25 86:5
88:4,14 90:3,
10 92:17
94:25 100:12,
21,23 102:5,7
103:10 111:17
116:4 121:2
127:20 128:20
129:10 137:1
139:14

purposes
6:11 7:14,19
9:3 13:22,23

pursuant
39:19

put
32:7 42:5
60:18 66:17
76:20 87:3
136:13

puts
58:5

putting
43:21

_____Q_____

qualified
16:22 20:4
85:11

qualify
13:25 20:5

question

18:18 27:20
29:10 42:15
50:19 54:6
70:18,21 72:3
74:7 86:7
88:6 92:18
129:12 133:22
134:23
135:13,14
**questioned**
97:2 98:6
**questioning**
33:8
**questions**
5:11 15:1,4
31:6 40:8
44:20 46:13
49:11 67:16
76:13 77:20
116:6 137:3,
14 140:18
**question's**
21:1
**quickly**
54:16 96:9
100:19
**quiet**
100:15
**quieter**
89:10
**quite**
96:24 116:23
**quote**
63:5

_____ R _____

**rabbit**
37:6
**race**
81:15,23
82:15,16
83:14 84:2,
15,17 90:15

122:4 123:9
126:15,19,22
138:2,8
140:10,22
141:20
**racial**
41:23 44:8
45:8 75:9
**racist**
124:6
**radio**
43:12 44:4,16
46:9 48:13
**raid**
57:6
**raise**
95:18
**raised**
56:18 88:1
123:17
**raises**
19:8 79:11
94:14 120:22
**raising**
19:5
**Rally**
124:1
**rate**
64:4 114:21
**rates**
62:6
**rating**
52:22 55:12,
15 57:9
**rationale**
89:15
**Raymond**
13:14,16,17
14:24,25
15:6,16,22
16:2,6 17:9,
12,15,21

18:1,6,17,20
19:2,11,13
20:19,20,25
21:5
**read**
5:3 7:4 9:17,
19,22 10:20
13:13 21:20
24:24 26:8
31:13 37:25
39:22 41:10
43:3 51:1,25
57:24 61:21
71:12 73:3
81:6 97:24
99:11 104:8
107:19 109:14
**reading**
107:16
**reads**
58:10
**real**
22:9 23:6,10
24:6 43:19,24
44:1,12 46:1
48:16
**realize**
77:2,10 78:25
79:1
**realizing**
36:2
**really**
18:1,2,7,10,
20 24:10
34:17 36:14
43:19 48:10
49:16 54:16
66:8 82:6
92:10 134:23
**reason**
6:2 9:4 11:17
60:3 73:22
84:3 98:5

106:10
**reasonable**
2:23 4:6 36:9
**reasons**
82:17
**recall**
45:4 47:6
**recalling**
97:12
**receipts**
36:10
**receive**
8:3 134:3
**received**
131:17,19
133:5 135:7
**receives**
53:1 135:10
**recess**
117:18
**recite**
128:16
**recognize**
14:12 16:25
21:12 40:7
79:24
**recognizes**
5:5 7:6 8:5,
13 9:25 10:22
11:22 12:2
13:15 14:17
19:11 21:22
23:13,22
24:25 25:11,
22 26:3 31:9
38:2 41:7,12
42:7 43:5
46:6 48:3
52:2 56:5,13
58:1 59:16
60:9 61:23
68:25 69:3

71:14 73:5
79:21 80:7
81:8 88:8
89:22 96:6,19
98:1,10 99:3,
13 100:23
103:14 106:3
109:16 111:15
112:5,19
121:6 125:19
129:5
**reconsider**
96:10,16
97:19,20
**reconstructi
on**
123:5 124:14
**record**
51:7 96:18
97:11 98:21
116:8 129:19
**recording**
143:9
**records**
63:3 115:17
**red**
19:5
**reduce**
52:8 55:1,14
57:2 107:4
**reduced**
51:6,10
53:14,15
103:12 116:7
136:19 139:7
142:2
**reducing**
53:6
**reduction**
53:16,19
54:17,18
107:11,12

House Floor Debate - Volume III                    March 23, 2011
169

reductions
55:4,20,23

reference
118:14

referenced
71:21

referred
35:15 75:2

reflects
143:8

refresh
128:4

regard
75:9 129:20
133:23 135:5
136:14

regardless
138:2,7
140:22 141:19

regards
117:14 122:6

register
7:22 11:19
17:18 52:11
53:5 111:1

registeratio
n
111:12 114:21

registered
12:17 16:22
17:22 52:11
114:1,16
115:11

registrar
38:23

registration
11:2,16
74:13,19
109:22 110:4,
7,23,25
111:25
114:21,24

115:5 117:24

registration
s
23:1

regret
88:11 89:13

regular
4:8

Regulations
26:6

reimburse
22:6,24

reimbursemen
t
13:21

reimbursing
14:21

reject
57:11

rejected
12:8 74:14
75:7

rejecting
73:21

rejection
74:15

related
36:4 53:10
58:21 143:11

relates
96:4

remarks
20:20 128:22
129:13

Remember
12:23 126:16,
19 130:13

remnants
118:15

remove

74:21,23

removed
96:1

removes
73:14

removing
73:11

renew
7:23 8:21,25
9:1

renewal
6:13 7:12

rent
113:14

renting
113:17

repealed
53:14

repeat
75:12

replacement
6:3

replaces
103:2

report
41:17 95:5
101:11,14

reported
15:9,17

Reporter
143:6

represent
3:17,19,25
118:12 119:18
127:8,14
130:17

representati
on
131:15 132:11
135:8

REPRESENTATI

VE
2:2,6,11 3:7,
15,20,22,24,
25 4:10,12,
18,19,23 5:6,
7,9,13,15,
18,19,22,23,
25 6:1,6,14,
16,17,21 7:7,
8 8:6,7,14,15
9:8,11,12
10:1,2,13,
23,24 11:23,
24 12:3,4
13:2,16,17
14:18,19,25
15:3,6,14,
16,20,22
16:2,6 17:9,
12,13,15,17,
21,23 18:1,3,
6,11,17,19,
20 19:1,2,4,
11,13 20:21
21:10,11,23,
24 23:14,15,
23,24 24:12,
13,25 25:2,
11,12,22,24
26:4,5,10
27:9,11,16,
17,19,22,24
28:3,12,14,
17,19,21,23,
25 29:4,5,7,
11,12,16,20,
25 30:2,4,9,
18,19,21
31:1,11
32:21,24
33:1,6,7,12,
18,19 34:5,
14,20,24
35:8,12,13,
16 36:1,5,6,

7,21,23,24
37:2,8,10,
18,19 38:3,4
39:11,14,16,
18,21,24
40:4,10,20,
24 41:7,13,14
42:8,9,11,
13,14,19,20
43:6,7 44:19,
22,24 45:2,4,
10,22,23
46:7,8,12,
15,19,20,23,
24 47:1,2,5,
6,12,13,16
48:4 49:5,10,
13,14 50:5,
17,18 51:4,
15,17,19
52:3,4,9,18
54:5,8,10,15
55:2,8,17,21
56:1,3,6,7,
11,14,15
57:13,14,17,
18,19 58:2,3
59:17,18
60:10,11
61:9,10,13,
14,15,24,25
64:25 65:1,3,
4,8,15,17,
18,21,24
66:2,6,10,
11,15,18,21,
23 67:2,10,
11,12,13,15,
18,20 68:3,
11,14,17,23,
24 69:1,2,4,
5,23 70:1,10,
19,25 71:1,2,
7,15,16 72:2,
5,7,11,12,
15,17,19,21

73:6,7 74:5,
7,9,10,12,21
75:1,3,5,6,
8,12,14,18,
20,23,25
76:4,6,9,10,
12,15,17,23
77:2,5,9,12,
14,16,18,19,
24 78:2,5,8,
12,21,24,25
79:6,7,9,11,
14,22,23,24
80:9,19,20,
23,24,25
81:1,9,10
82:1,4,5,8,
10,12,13,24
83:7,20,24
84:8,10,11,
13,18 85:20,
21 86:6,8,11,
13,15,16,25
87:1,6,8,16,
17,25 88:1,5,
8,10,13,15,
17,19,22,23
89:1,3,6,7,
8,9,12,20,
23,24 90:1,2,
4,7,9,11,22,
24 91:1,3,6,
9,10,13,20,
24,25 92:1,5,
6,9,14,16,
18,20,22
93:1,5,7,9,
11,14,16,19,
21,24 94:2,4,
7,11,14,17,
18 95:1,4,11,
17 96:6,8,13,
20,21 97:15
98:2,3,11,12
99:3,5,14,
15,17,19

100:3,4,13,
17,18 102:16
103:9,11,15,
16,21,23
104:1,2,7,10
105:6,15,23
106:4,5,21
109:5,6,17,
18 111:14,18,
22 112:2,4,7,
9,19,21,23,
24 116:5,14,
19,21,25
117:3,6,7,
10,12,16
118:2,6,7,
10,11,13,19
119:1,3,17,
20,24 120:4,
6,9,11,13,
17,20,22
121:1,3,6,8
123:11,14,
16,19,20,24,
25 124:10
125:5,9,20,
21 127:19,21,
24 128:1,3,4,
6,14,15,17,
18,21,22,23
129:5,7,9,
11,15,17,18
130:1,6,8,9,
12,16,20,21,
25 131:1,3,6,
9,14,19,21,
25 132:1,5,9,
16,19 133:1,
15 134:2,8,
16,22 135:1,
3,9,12,18,
21,25 136:2,
6,12,16,17,
24 137:2,5,7,
9,10,15,16,
19,20,24,25

138:4,5,10,
11,13,14,16,
17,19,20
139:3,5,7,
13,15,17,19,
21 140:25
141:1,2,6,7,
11,12,16,17,
24,25 142:1
**Representati
ves**
50:2 67:4
107:18 119:25
121:14 139:25
140:20
**representing**
112:23
**represents**
3:1
**republic**
138:21
**Republican**
22:18 31:18
36:16 43:12,
13 48:6,13,15
118:12
**Republicans**
43:11,14
116:1
**request**
130:5
**requested**
98:21
**require**
52:6 101:4,7,
8
**required**
14:14 41:20
130:14
**requirement**
40:12 47:18
**requirements**

8:4 42:5
58:19 62:7,20
63:6,7,10
83:9 123:1
**requires**
7:10 31:12
41:16 101:2
**requiring**
26:13 101:7,9
106:24
**rescinded**
53:14
**residents**
36:8
**Resolution**
95:8
**Resources**
25:3,14 134:1
**respect**
96:25 97:1,4,
9,10
**respectfully**
14:20,23
17:24 24:7
30:25 68:13
97:12
**responses**
30:10 35:17
**responsibili
ty**
108:2
**responsible**
42:3 133:25
135:24
**rest**
10:9 97:2,10
98:6 106:6
**restates**
107:17
**restaurant**
126:13,20

**restores**
47:21
**restoring**
47:22
**restricted**
84:6
**restricting**
63:5
**restriction**
126:4
**restrictions**
83:19
**resulted**
74:17
**results**
101:11 138:22
**revenue**
52:8 53:12
55:1 78:10
133:3
**revisited**
45:9 47:11
**Revolution**
84:16
**Reynolds**
73:4,6,7
74:9,12 75:3,
5,12,17,23
76:4,9,15,23
77:5,12,16,
19,24 78:5,
12,24 79:6,9,
18,19,24
80:8,9,19,25
127:19,20,21
128:1,5,6,17
**rich**
31:18
**rid**
111:11
**ridded**
108:13

rider
60:5,12,20
130:4,10,13,
15 131:7,16
132:2 134:24
riders
130:7
ridiculousne
ss
34:25
riff-raff
74:23 75:21
Right
15:22 16:10
18:16 19:22
20:16,17
30:1,2 33:6
34:13,14,24
35:12,16
36:9,16 41:1
42:13 44:9
48:20 67:9
73:18 79:2
87:11 90:17
98:14 100:9
108:21 109:1
111:25 122:3,
4,5,12,14,
20,22 124:21,
23,25 126:7
128:16 140:4,
6
rights
11:9 41:22,25
44:2 50:14
83:1 87:14,19
91:16,17
98:14 124:1
126:24,25
128:8,9
ring
37:17 42:18
50:21 71:5

94:21
road
54:23 55:4,5,
6
roads
55:13
robotic
30:10 35:17
Rodriguez
11:2 39:11,
14,18,21,24
40:4,10,20,
24
role
115:13
roll
128:15
rolls
73:12,15 78:1
Rule
25:14 39:19
95:6,9,20
99:20
ruled
47:18 56:9
rules
40:6,22 95:20
ruling
6:18 47:15
49:22 56:20
run
37:7
rural
2:8,16,20,
21,24 3:13,16
4:7 20:7
125:15
Rush
43:17
———— S ————
sacrosanct

102:18
safe
113:17
safeguarded
74:1
safeguarding
73:16
Safety
7:11 13:20
53:1
same-day
11:2 111:23
San
16:17 114:14
139:22 141:18
Sanchez
62:21
sanction
102:2,8
sanctioning
101:25
sat
23:3
satisfy
8:4
save
49:17
saying
8:16 11:14
12:22 17:4
29:9 34:16
59:5,24 90:16
94:12 104:25
106:7 126:17,
19 132:15
says
26:17 28:3,
19,23 31:16
44:5,10
45:11,12
48:9,18 49:25
58:7,23 59:8

60:15 64:17
66:3 67:3
71:20 81:16
82:18 83:15
92:10 104:10
105:7,16,24
110:13 128:7
SB
52:10 80:11
128:13 139:1
scared
60:14,15,22
scholarly
69:17
school
38:20 108:10
122:6,20
125:1,2
schools
121:23
Science
62:18
scope
23:21 29:19,
21
screaming
108:16
screen
31:14
scripture
128:11
seated
126:21
second
27:23 34:2
seconds
39:22 40:12
41:3
secret
108:14
Secretary
22:24 23:19

41:16 44:6
48:19 62:3
64:14 69:9
72:13 101:7
103:19 104:17
131:12 132:11
133:4 134:3,
17 135:11
section
10:8 28:4
39:19 53:7,12
56:24 95:6,7,
10,20 97:8
98:5 99:21
Section2
99:20
secure
74:18 106:17
139:2
security
18:13 106:19,
25
see
2:25 11:16
30:5,22 54:24
77:6 80:3
122:25 123:1
seeing
126:9
seek
4:7
seeking
16:11
seeks
22:1,5,6,23
73:10
seen
75:25 108:9
124:8 125:3
segregated
122:21
segregation

JA_002748

House Floor Debate - Volume III                    March 23, 2011

121:22 122:10

**select**
35:9 36:3

**selection**
136:8

**Senate**
58:6,7 59:3
62:3,7 64:16
95:19

**send**
107:25 136:5

**sending**
49:20

**sends**
4:18 6:23 9:7
10:13 13:1
20:19,25
24:12 39:6
42:14 50:17
57:13 61:9
71:1 72:21
80:19 94:17
98:20 109:5
112:8

**sense**
36:2 120:2,5

**sent**
96:16 119:13

**sentiments**
128:12 139:20

**serious**
78:13

**seriously**
69:19

**serve**
110:23
133:14,16

**served**
83:13 113:23
114:2 121:18
122:16 123:2,
3,4 126:13

139:23

**service**
52:17

**services**
17:20

**session**
25:4 59:20
124:5,6
133:11 134:5
136:8

**set**
26:21 30:12
60:4 92:23
131:4 134:20

**settlement**
74:17

**seven**
114:13

**severability**
10:7 96:23
97:9 98:4

**shame**
123:6 124:17
125:15

**shape**
36:17

**shaping**
124:5

**share**
36:2 89:5
107:13

**Sheffield**
79:11 88:1
94:14 120:22

**short**
52:20

**Shorthand**
143:6

**Show**
4:22 9:11,12
13:5 19:7
21:4,5 24:16,

17,19 26:20,
25 29:2
31:13,20
37:18 42:19,
20 43:13,15,
24 57:17,18,
19 61:13,14,
15 71:6,7
80:23,24,25
81:1 98:23
105:8 109:8
112:12 113:4
115:22

**showed**
47:9

**shown**
69:12

**shows**
44:4 48:14
64:18 81:21
101:3

**shut**
106:14

**sick**
3:4

**side**
48:5 64:16
126:18 139:22

**sides**
109:1

**sign**
119:10

**signed**
66:20

**significance**
49:15

**significant**
96:25

**significantl
y**
68:15

**silent**

104:3

**similar**
11:1 91:21
116:23 118:17
123:21

**simple**
113:14

**simply**
10:7 13:19
58:25 59:8
64:17 67:3
71:20 98:8
128:7

**single**
78:20 103:12
134:20

**sir**
51:20 74:12
103:22 137:5,
19,24

**sit**
100:15 117:18

**site**
26:19 31:17
32:14

**sitting**
104:18 133:2

**situation**
120:15

**six**
38:12 45:5
49:24

**six-day**
38:25

**size**
4:3

**skin**
83:14 126:15

**slavery**
122:14

**slogan**
12:21

**small**
107:9

**smaller**
24:8 68:15

**Smith**
24:17 26:4,5

**soap**
87:22

**social**
138:2,8

**socially**
124:24

**society**
113:13

**socio**
141:20

**s o c i o -
e c o n o m i c**
140:22

**solutions**
120:1

**somebody**
14:13 26:17
27:15 28:22
29:1 30:12,
15,16,22,23
31:2,3,17,24
32:2,3 43:18
93:8

**soon**
110:1,2

**sorry**
40:8,9 51:17
88:20 121:3

**sort**
62:14 73:22
91:21

**sought**
33:2

**soul**
138:21

TX_00213257

sound
106:6

sounds
56:1 60:16,
18,20

source
53:11 70:6,14
132:7

South
31:19 114:13
116:23 117:5,
14 118:14
119:22 126:18

sovereignty
87:19,24

speak
27:9 42:8
46:7 112:17,
20 121:7
128:7,8,9
129:3

Speaker
5:8 7:9 8:8
10:2,25 11:20
12:5 13:18
21:11,25
25:2,13,25
26:11 27:12,
16 38:5 39:10
40:17 41:15
42:6 47:24
49:5 51:4
52:5 56:7,16
58:4 59:19
67:12 70:19
71:16 73:8
74:5,22,23
78:21 79:7,
17,23 81:11
88:10,13
89:9,25 90:1
95:2,4 96:22
99:5,16,17
100:5,13

103:9,21
106:6 109:18
112:22 116:6
121:1,4,9
123:11 125:22
127:19 129:7,
9 136:18,25
139:6,13
141:25

speaking
34:15 93:6

speaks
2:23 54:16
104:16,17,
19,22 105:3

special
101:14

specialized
101:16

specific
53:11 58:12

specifically
56:20 105:8
140:20

speculation
126:8,11

spells
105:7

spent
67:24 133:5,7
134:17

spirit
102:9

spoke
75:10,11
140:25

spoken
69:14

spraying
43:23

square
3:19,20,21,

22 4:1,2

stance
122:14

stand
43:20,23,25
44:11,14,17
46:1,4 48:11,
17 50:13 79:4
127:9,13,14
137:13

standard
10:11 14:1
29:12 106:8

standing
76:18 84:19
85:7 112:22

start
26:24 40:1
111:2,4,7
125:24

started
2:10

starting
84:12

state
3:18 6:11
7:12,13 14:7,
9 15:8,11,18,
21 16:8 18:8,
22 19:7,19,24
20:7 22:24
23:4,5,17,19
25:25 31:22
39:13 41:17,
21 44:6 48:19
52:16 53:2,3,
24 55:15,19
57:10 58:8,23
62:3 64:13,16
65:19 67:4,8
68:1,8,10
69:9,25 70:4
72:13 73:13

75:24 76:19
78:9,10,15
79:16 86:19,
20 87:10,19,
24 90:17 95:3
98:18 101:16
104:17 112:23
114:25 115:6,
10 127:1,9,17
131:12 132:12
133:4 134:1,
3,17 135:7,11
141:19 143:1,
6

stated
100:22 113:1

statement
62:25 128:12

statements
45:6

states
11:10 16:21
24:9 46:17
47:20,22
49:18,21
52:21 63:9,25
68:7,15 87:12
94:6 113:3,24
134:19

State's
64:15 87:19
101:7 103:19

statewide
3:11

station
43:14,23

statistics
52:25 114:15

stature
87:23

Status
63:12 138:2,8
140:22 141:20

statute
85:15 87:3

staying
2:14

stealing
31:3 32:2

step
19:22 91:15,
19 118:1

stolen
27:5

stood
49:2 97:8
122:20,22

stop
31:22 110:18

stopped
115:14

stories
84:24

story
85:5 116:15
123:7

Strama
99:12,14,15
100:3,4,10,
17 106:4,5
109:5,9

Strama's
100:14

strangers
31:21

strategy
103:3

strict
73:10 74:2
123:1

strikes
103:1 104:8
105:12

strip

113:7
**strong**
101:20
**strongly**
50:3 114:12
**struck**
97:8 98:16
**stuck**
122:6
**studied**
67:8 69:7
**studies**
62:14,16,17
64:12 69:18
**study**
62:4,10
63:11,21
64:18 65:5,6,
7,9,13 67:3
69:9,10,11
**studying**
69:20
**subject**
35:11 95:8
**submit**
22:21 24:7
**Subsection**
53:8 56:25
**substance**
72:10 105:22
**substantial**
95:12 107:5,6
**substantiall
y**
95:22 96:3
106:18
**substitute**
95:19
**suck**
17:7
**Suddenly**

40:11
**sued**
85:1
**suffer**
85:7
**suffered**
85:17
**suffers**
123:1
**suggest**
22:16
**suggested**
22:12
**suggesting**
132:22 134:24
135:23 136:3
**suggests**
22:16
**suit**
74:17
**summarizes**
128:12
**summary**
95:7,13
**supplemental**
60:19
**support**
23:12 24:11
35:19 48:7
49:23 50:2
77:7 79:5
114:12
**supporting**
17:5 112:24
**supposed**
29:14 38:10
**suppress**
91:18
**suppressed**
90:18 94:9
**suppression**

33:16 35:14
92:7 126:4
127:16
**Supreme**
11:7 44:25
46:16,17
47:4,15
49:18,21 50:6
**sure**
8:2,24 19:14
27:3,4,5
32:12 36:15,
16 38:7 39:3
40:21,23 61:3
79:3 83:24
86:8 95:17
97:5 104:23
132:10,20
133:12,21
135:4,19
**surely**
16:24
**surprise**
117:11
**surprised**
60:24 117:8
**survey**
63:21
**suspend**
25:13
**sustained**
19:10 88:3
94:16 120:25
**Sweat**
85:1
**system**
7:25 31:12
55:10 92:24
98:17 104:25
106:12 111:6
113:17 114:10
117:15 118:16
119:19 120:3,

7,19

**T**

**table**
4:14,19,20
5:1 9:6,8,9,
15 12:1,25
13:2,3,9
14:20,23
21:1,2,9
23:16,21
24:13,14,22
30:8,25
37:15,20,23
42:10,15,23
46:10 47:25
48:7 50:16,
18,19,25
56:10 57:11,
14,15,22 60:8
61:8,10,11,
19 69:2,6
70:23 71:2,3,
10 80:1,6,17,
21 81:4 89:19
94:18,19,24
103:20 104:4,
24 105:14,20
106:2 109:4,
6,7,12
111:13,14
112:3,9,10,
16
**tabling**
50:4
**take**
38:25 50:10
59:13 60:3,25
69:18 72:8,
16,20 74:18
93:20 110:6
122:13 132:21
135:2
**taken**
19:10 37:12

60:16 79:13
88:3 94:16
120:24 143:13
**takes**
44:12 45:13
46:1 58:11
69:19 105:8,
11 108:8
123:9 140:4
**taking**
6:22 20:16,17
34:16 45:17
127:9
**talk**
43:12,13
44:3,16 46:9
48:13 87:18
121:9
**talked**
67:21 104:20,
21 117:3
126:9 131:7
**talking**
17:19,23 18:3
65:5 66:24,25
84:20 94:9
100:9 134:18
**talks**
92:13
**tamper**
73:11 74:3
**targeting**
138:12,15
**Tarrant**
22:14
**task**
104:9 105:12,
18 106:1
**tax**
17:1 24:3
73:20 78:6
83:3,4 91:22
108:1

taxes
53:12

Taylor
33:7 43:9

Tech
77:17

technical
52:23 55:11,
14

tell
3:1 9:5 22:18
23:8 31:14
36:1 39:25
78:4 90:9
109:21 119:1,
21 120:12
123:7

telling
7:18 34:8

temporarily
5:10

temporary
38:13,14,22
39:3

ten
38:25 64:2
76:25

term
6:7

terms
3:10 16:9
41:23 55:9

terribly
95:22 96:25

test
83:3 87:22

testified
115:22

testify
18:13

testimony

115:19 132:7
133:3 134:6,
17

Texan
140:15

Texans
12:23 14:21
89:15,17,18
140:21 141:3

Texas
12:19,20,22
14:10 15:9,
12,18 16:8
18:8,22 20:8
22:20 31:19
37:6 52:8,16,
21 53:20
54:22 55:1,7,
12 56:25
57:10 58:21
62:5,17 64:13
65:19 67:4
68:8 70:4
74:16 77:17
81:22 85:1
86:20 114:21
115:10,11
116:24 117:5,
14 118:15
119:23 121:14
122:18 127:9
138:25 141:19
143:1,6,21

text
53:25

Thank
2:6 4:10,16
5:7 6:21 7:8
10:24 11:24
12:4 13:17
14:19 21:24
24:10 25:12,
24 26:10 38:4
41:14 45:22,

23 51:19 52:4
56:3,15 57:12
58:3 59:15
61:25 65:3
67:10,11
68:21,23
69:21 70:25
73:7 76:9
77:12,18 79:6
80:18 81:10
82:8 86:14,15
87:25 88:7
89:24 92:16
96:21 97:15
98:12,19
99:15 100:4
106:2,5 112:4
116:3 121:5
125:9,12,18,
21 127:18
128:18 129:17
137:8,10

thanks
87:24 100:17

the..
100:20

theme
32:6

thereof
138:3,9
140:24 141:21

They'd
20:4

thing
32:3 37:6
78:11 104:19,
20 108:18
122:3,4,5,
12,14,23
124:21,23,25

things
24:2 30:17,
20,25 43:17
85:10 87:3

110:25 117:23
121:24
124:11,13
140:10,12

think
2:10,12,15
3:8,13 4:6,11
16:4 17:11
19:1,2,4,5,6
20:11 23:3,8,
9 27:12,14,24
28:8,12,25
29:16,18
30:6,17,19,
21 33:20
36:7,13 37:8
46:2 49:19
50:1,5 53:20
60:24 62:10
66:8,16 67:22
68:18 69:8
71:17 76:6,17
77:7 78:17
80:10 85:13
89:1,5 91:3
92:14 94:8
97:13,16
98:12 107:17
108:24 115:15
118:11,21
121:11,12
124:8,10,15,
16,17 125:11
129:12 131:3
139:3 140:11

thinking
121:13

third
28:5

third-party
34:7

thought
23:12 84:24
86:17 122:8,

13,20,21
124:22

thoughtful
53:23 67:23

threat
78:19

three
18:22

till
111:3

time
12:8 17:10
19:9 22:2
24:1 28:2
37:11 40:16
41:2 43:15
65:16,20 67:1
68:19 74:4
77:17 79:12
80:3,6 81:18
83:17 84:4
86:18 87:3,21
88:2,6 92:12
94:15 107:19
108:7 120:23
122:2,13
125:11 134:18
136:1

timely
74:15

times
121:21 124:4

tired
109:20,21,22
110:25

today
10:4 12:7
26:6 32:6
34:9 43:21
53:24 56:8
58:17 68:21
84:19 85:7
101:22 113:1

TX_00213260

House Floor Debate - Volume III

March 23, 2011

176

| | | | | |
|---|---|---|---|---|
| 121:25 123:10 124:9,11,24 125:8 127:13, 15 | transportati on 52:17,19 54:20,21 55:10 | 11:11 19:14, 21 38:7 100:22 102:12 120:1 | 96:16 unblocked 84:22 | 79:17 unintended 85:14 102:14 |
| today's 113:13 | travel 13:20,21 14:21 17:6 | trying 19:25 31:22 43:22 91:7 133:17 | unconstituti onal 68:5 | unintentiona l 102:22 107:9 |
| together 12:23 127:15 | traveling 17:19 18:4 125:16 | turn 88:15 | under 28:4,5 40:5, 22 44:8 53:19 83:11 94:13 95:19 107:12 114:18 132:2 | unit 104:18 |
| told 23:6 83:12 85:5,9 113:22 | travesty 33:17 | turned 41:19 49:21 | | United 16:21 46:17 49:18,21 63:25 87:12 94:6 113:3,24 |
| tomorrow 25:4,15 26:2 34:10 | treat 100:14 | TURNER 103:21,23 104:2,10 105:15 | | universities 122:11 |
| tonight 22:4 26:1 | treated 83:10 85:24 126:14 | turn-out 3:13 45:19 62:6 63:6,8 | undermine 103:5 | university 63:3 85:1 |
| toss 119:15 | tried 69:15 108:4 115:15 | two 15:3,7 16:1 22:3 30:17, 20,24 33:20, 21 37:22 42:23 50:23 58:17 77:20 102:3 130:7, 10,13 | undermines 102:18 126:24 127:1 | unless 28:5 35:3 |
| totally 134:11 | | | underneath 131:12 | upheld 45:1 46:17 121:22 |
| toughest 126:5 | trivial 69:16,18 | | understand 22:10 42:2 49:15 68:20 92:23 94:12 104:14 132:10 133:18 | upholding 45:6 46:22 47:8 |
| town 17:18 20:7 50:11 126:18 | troops 108:13 | | | urban 2:9,17 3:10 |
| tradeoff 106:19 | truck 119:11 | type 11:5 82:23 83:3 84:6,7 92:6 | understandin g 39:14 41:22 66:7 91:11 95:5 129:24 130:1 131:24 134:6 135:10 | urge 50:3 |
| traditionall y 134:13 | true 2:12 67:23 68:20 107:4 | typically 6:9 58:7 | | use 7:13 8:11,17 58:23 59:25 65:12 76:25 109:25 110:2, 14,15,16 113:4 132:6 |
| training 23:20 101:8, 16 103:19 131:20 133:8 | Truitt 61:15 71:8 | ___ U ___ | Unfortunatel y 80:1 102:6 117:17 | |
| | trumps 87:13 | U.S 47:4 | | useless 113:20 |
| transcript 143:7 | trusted 108:25 | ultimately 37:1 68:5 | unfunded 22:10,21 23:11 24:1 66:8,20 103:17 | utilize 132:13 |
| transfer 107:22 108:5, 8 | trustworthy 141:9,15,23 | unable 140:14 | | ___ V ___ |
| transparent 9:5 | truth 3:15 | unanimous | UNIDENTIFIED | |
| | try | | | |

valid
33:3,5 63:18
73:14
value
102:18
values
102:3 107:17
VAN
33:7 43:9
variation
62:6
various
82:17
vary
63:7
Veasey
43:1,4,6,7
44:22,25
45:2,10,23
48:1,3,4
49:12,13,15
50:5,17 51:10
96:6,8 97:1,
4,10,14,15
98:11,12,23
121:6,8
123:13,14,
19,24 124:10
125:5,9
128:22
verify
72:14
versus
4:1 47:17
vetted
27:13 29:8
35:3
video
143:9
violated
52:20
violates

98:13
violator
78:3
virtually
55:8
Virtualotti
63:4
visit
3:6 5:10
visits
3:3,4
voice
39:25 40:17
100:11 127:7,
8
voices
88:18
VOL
1:7
volume
88:16
vote
2:9,15 3:8
4:13,20,21
7:22 8:11
9:6,10 11:18,
19 12:15,16,
17,18,19,20,
21,22,23,25
13:4 14:15
17:2,3,7,8,
18,22 18:10,
16 19:3,16,25
20:1,13,15,
17 21:3 24:15
26:14 27:1,4,
6 29:24
30:15,24
31:3,4 32:1,
2,3,4 33:3,5,
8,9,13,14
34:11 35:20,
23 37:14,16

38:9,15,22
42:16,17
43:22 45:14
48:20,24
50:3,16,20,
23 52:11 53:5
56:22 57:16
61:12 63:9
71:4 78:4
79:2,4 80:21
81:17,23
82:17,20
83:3,13,17
84:3,5,16,24
90:14,17,20
91:12,18 92:7
93:3,8,12,
18,23 94:1,19
96:10,17,18
97:6,12,13,
14,19 98:9,
21,22 101:3,4
102:20 104:4,
14,24 105:8,
20 106:9,23
109:3,7
110:5,7,10,
14,16,17
111:7,10,12,
25 112:11
113:5,10,20,
25 114:1,16,
17 115:12,15
116:1 118:23
119:1,12,14,
21 120:8,12
126:7 127:4,
15 133:13
140:4 141:9,
14,22
vote-by-mail
107:1
voted
4:24 9:13
13:7 21:7

24:19 37:21
42:22 50:22
57:20 61:17
71:8,19 81:2
94:22 98:25
101:24 109:10
112:14 117:9
119:9,13
voter
3:13 7:17
11:16 14:21
16:4 22:7,21,
25 23:4
26:18,20 27:3
29:2 30:16
31:2,19,20
35:14 36:3,
10,15,25
37:4,5 45:1,
19 46:18
49:24 54:21
55:7 58:18
62:7,19 63:1,
5,7,8 73:15,
21 74:13,19
77:21 78:1,
17,20 80:11,
14 81:19
83:8,19 92:7
101:8,17,18,
20,21,23,25
102:8,19
103:4 104:11,
13,16,22
105:1,17,25
106:13 107:4,
6 109:22
110:3,6,23
112:24 114:5,
20,23 115:4,
14,17,19,20,
23 117:4,21,
24 118:4
119:10 126:3,
4,9 127:16

135:6 138:1,
7,18 140:21
141:18
voters
3:11 11:9
16:22 31:22
32:17 34:11
36:7 41:22
42:3,4 44:7
62:21,23
63:8,11 66:25
73:11,22 76:1
77:25 102:2,
5,23 105:2
107:3 114:22
115:11,13,
16,22 131:5
137:18,23
138:24 141:8,
13
voters'
139:2
votes
27:5 30:12
33:4 36:4
vote's
98:21
voting
4:22,23 5:21
6:12 7:14,19
8:1,4,17,18
9:3,11,12
13:5,6,22
20:16 21:4,5,
6 24:16,17,
18,19 26:15,
19 30:16
31:12,17,22,
23 32:13
33:21 34:4
36:15,17,25
37:18,19
38:23 41:25
42:19,20,21,

24 44:8 48:25
50:24 57:17,
18,19 61:13,
14,15,16
63:12 64:8,
10,19 71:6,7,
8,21,22 73:18
77:22 80:23,
24,25 81:1
84:6 87:3,11
94:10 98:14,
17,23,24 99:7
104:15 105:5,
21 106:15
108:22,25
109:8,9
111:23
112:12,13
113:16 117:15

**vulnerabilit**
**y**
106:11,13

___

**W**

**wait**
11:17 70:22
89:20

**waiting**
108:11

**walking**
34:3

**wall**
125:24,25
126:1

**want**
11:3,11,17
12:15 17:8
26:23 31:21
34:12 36:10,
14,16 38:16
40:10,21
53:24 55:21,
24 57:6,8,9
59:1 79:3

86:14 92:23
96:15 97:5,
11,15 98:14
100:24 104:23
105:4 109:3
110:7 113:4,
15,16 116:1
117:12 122:7
125:11 129:18
132:10,20
133:21 135:2
140:8

**wanted**
76:19 99:6
134:18 139:20
140:20

**wanting**
38:20

**wants**
33:5 41:3

**wasn't**
29:8 30:7
40:13,15
121:17

**watchers**
26:23 32:15

**water**
114:20 122:21

**way**
2:13 20:4,6
22:2 27:3,5
34:21 50:11,
13 65:9 85:24
100:25 102:13
106:6,14
107:15 119:14
138:18 139:1

**ways**
55:7

**WDAP**
43:13 48:14

**WEBER**
79:14

**week**
3:3 132:21

**weeks**
123:25

**weigh**
102:3

**welcome**
137:9

**we'll**
30:5 56:22
70:23 98:16
124:16,17
133:13

**Wells**
115:2,3
117:16,19
118:20,24

**went**
11:6 37:3

**we're**
8:16,20 16:4
22:21 24:1,4
31:11 40:21
53:4,24,25
54:1 55:8
56:21 59:5,6
61:4 66:8,24,
25 67:9
68:19,20
70:2,11 76:25
86:17 92:10
105:4 112:2
123:9 125:16
127:9 129:24
132:21 134:9
138:13

**weren't**
84:3 86:18
87:9 122:8,11
125:1,4

**west**
114:14 139:22

**We've**

4:3 10:3
11:25 12:7
15:22 18:11
29:16 59:23
66:11 67:22
83:9 85:25
109:19 121:9

**whatever**
6:2 87:22
91:8 133:6

**whether**
3:8 31:17
86:17,22 87:2
107:8,9
122:10 132:14
135:6

**white**
63:19 64:10
94:12

**whoever**
51:9 93:17

**whole**
37:6 103:2

**whomever**
86:21

**willing**
19:23

**window**
39:1

**winning**
125:17

**Wisconsin**
63:11,13

**wish**
7:22 31:8

**wishing**
112:17 129:3

**withdrawn**
100:1

**within**
38:12 55:18
81:16,18

82:19 83:17
93:13,17 94:3
101:15

**witnessed**
115:21 124:7

**woman**
33:9 115:8

**women**
93:19

**women's**
88:18

**word**
58:25 59:14
103:12 119:10

**words**
14:3 26:22
31:21 53:13
77:22 87:21

**work**
29:15 80:5
91:16 102:23
108:5 126:25
137:11

**worked**
38:6

**worker**
29:10

**workers**
34:6

**workers's**
117:8

**working**
27:15 28:15,
16 79:25

**world**
107:23

**worried**
60:23 65:16,
19,22 69:13,
16

**worry**
135:4

House Floor Debate - Volume III                March 23, 2011
179

**worth**
109:23 123:17

**worthless**
110:18,20

**worthy**
87:2

**wouldn't**
35:14 78:4
94:13 106:16
111:22,25
134:14

**Wow**
60:11

**Wrap**
79:20

**wrapped**
79:19

**write**
59:5 61:2

**writing**
51:6,10
103:12 116:7
136:19 139:7
142:2

**written**
126:7

**wrong**
30:3 109:1
119:14 122:17
124:18

**wrongdoings**
89:17

_____ Y _____

**yada**
44:3

**Yeah**
17:13 36:21
45:22 65:21

**year**
14:8 15:9,16,
25 16:1 50:11

53:2 118:21
131:13 134:21

**years**
38:18 73:19
81:13 82:16
88:12 89:13
90:12 93:25
113:23 114:3
121:15 123:23
124:7 139:24

**yield**
2:3,4 5:12,
16,17 15:1,2
27:20,21
28:1,10
32:22,23
44:20,21
46:13 47:24
49:11,13
54:6,7 64:24,
25 67:16,17,
18 72:4,6
74:8,9 76:13,
14,15 77:15
78:22,23
79:8,9 82:2,
3,4 86:7,9,10
90:5,6 92:19,
20 103:24,25
111:18,20
123:12,13
127:22,23,24
129:14 137:4
139:15,16,17

**yielded**
31:7

**yields**
2:5 15:5
28:11 32:25
44:23 46:14
54:9 65:2
67:19 86:12
90:8 92:21
111:21 123:15

127:25 129:16
137:6 139:18

**Yisidro**
16:17

**young**
114:3

**younger**
64:5 123:21

**yourself**
67:4 111:24

**YVONNE**
64:23 65:3,
15,18,24
66:6,11,18,
23 67:10
69:23 70:1,
10,19,25
129:9,11,17
130:6,9,16,
21 131:1,6,
14,21 132:1,
9,19 133:15
134:8,22
135:3,12,21
136:2,12,17

_____ Z _____

**Zedler**
24:19

_____ 1 _____

**1**
16:9

**10**
17:5 23:7
24:8 39:19
68:12

**100**
4:25 9:14
14:1 21:8
25:4,15 53:17
94:23 99:1
109:11 112:15

**1000**

126:18

**10000**
3:21 15:25

**100000**
53:17

**101**
71:9

**11**
39:19 63:24
99:20 132:3

**117**
141:8,18

**12**
109:20

**12-31-13**
143:22

**13**
115:4

**14**
3:20,24 4:1
52:10 62:3,7
80:11 95:19
115:5 128:13
139:1

**14000**
16:1

**15**
3:18 17:6

**16**
53:17

**17**
113:3

**18**
38:18 64:5,6

**1800**
84:12

**1800s**
90:13

**1832**
83:22

**1833**

84:12

**1836**
90:13

**188**
77:23

**1923**
84:1 90:13

**1930s**
123:4

**1936**
84:14

**1950s**
122:16 123:3
125:2

**1960**
107:20

**1964**
87:8

**1990**
114:3 118:25

**1st**
84:1

_____ 2 _____

**2**
17:2,3 23:9
24:8 60:1
66:12,13,16,
25 68:6 70:2

**2.02**
130:22

**2.24**
130:2

**20**
17:6 111:9
118:3 139:24

**2004**
33:10 115:8

**2005**
63:14

**2007**
62:18 115:10

TX_00213264

House Floor Debate - Volume III

**2008**
74:13 114:15,
20,23 115:4
**2011**
1:6 25:5,16
**2013**
131:13
**21**
63:25
**21.4**
114:24
**23**
1:6
**230059**
115:16
**23500**
115:13
**24th**
25:5,16
**25**
39:22,25
40:3,12 41:3
64:8 111:9
124:7
**26**
14:5
**27**
24:2
**29th**
111:4
**2C**
95:6,20
**2nd**
84:14

——— 3 ———

**3**
16:8 45:5
46:21
**30**
11:17 111:3,8
118:3 124:7

**3189**
128:2,7,17
**32**
133:5
**33**
14:5 16:18
**38000**
4:1,2
**381000**
22:17
**39**
131:11

——— 4 ———

**4**
15:23 18:21
64:6 95:6,20
96:12
**4.26**
14:9
**400000**
15:18
**428000**
15:11
**43**
59:19 60:11
63:17 133:7
**44**
94:23
**45**
9:14
**46**
21:8
**47**
24:21 63:16
**48**
13:8 42:23
50:23 57:21
61:18 71:9
81:3 96:10,12
97:19,23
**49**

**4:25 37:22**
53:7 56:24
99:1 109:11
112:15
**49049**
115:11

——— 5 ———

**50**
77:3

——— ' ———

**'50s**
124:3,12,21

——— 6 ———

**6**
45:5 46:21
**60000**
73:21 74:13

——— ' ———

**'60s**
122:16 124:3,
20

——— 7 ———

**70**
33:24
**76**
114:22

——— 8 ———

**8**
23:7 24:8
68:12
**80**
64:10
**800**
15:25
**8000**
22:15
**820**
43:13
**82nd**

**58:14**
**8462**
143:21
**84-year**
138:15
**85**
63:19
**86-year**
138:12

——— 9 ———

**9**
53:2 131:13
**90.44**
115:5
**97.9**
114:24
**98**
42:23
**99**
13:8 24:21
37:22 50:23
57:21 61:18
81:3

TX_00213265

# HOUSE JOURNAL

## EIGHTY-SECOND LEGISLATURE, REGULAR SESSION

### PROCEEDINGS

FORTY-FIRST DAY — THURSDAY, MARCH 24, 2011

The house met at 10 a.m. and was called to order by the speaker.

The roll of the house was called and a quorum was announced present (Record 153).

Present — Mr. Speaker; Aliseda; Allen; Alonzo; Alvarado; Anchia; Anderson, C.; Anderson, R.; Aycock; Beck; Berman; Bohac; Bonnen; Branch; Brown; Burkett; Burnam; Button; Cain; Callegari; Carter; Castro; Chisum; Christian; Coleman; Cook; Craddick; Creighton; Crownover; Darby; Davis, J.; Davis, S.; Davis, Y.; Deshotel; Driver; Dukes; Dutton; Eiland; Eissler; Elkins; Farias; Farrar; Fletcher; Flynn; Frullo; Gallego; Garza; Geren; Giddings; Gonzales, L.; Gonzales, V.; Gonzalez; Gooden; Guillen; Gutierrez; Hamilton; Hancock; Hardcastle; Harless; Harper-Brown; Hartnett; Hernandez Luna; Hilderbran; Hochberg; Hopson; Howard, C.; Howard, D.; Huberty; Hughes; Hunter; Isaac; Jackson; Johnson; Keffer; King, P.; King, S.; King, T.; Kleinschmidt; Kolkhorst; Kuempel; Landtroop; Larson; Laubenberg; Lavender; Legler; Lewis; Lozano; Lucio; Lyne; Madden; Mallory Caraway; Margo; Marquez; Martinez; Martinez Fischer; McClendon; Menendez; Miles; Miller, D.; Miller, S.; Morrison; Muñoz; Murphy; Naishtat; Nash; Oliveira; Orr; Otto; Parker; Patrick; Paxton; Peña; Perry; Phillips; Pickett; Pitts; Price; Quintanilla; Raymond; Reynolds; Riddle; Ritter; Rodriguez; Schwertner; Scott; Sheets; Sheffield; Shelton; Simpson; Smith, T.; Smith, W.; Smithee; Solomons; Strama; Taylor, L.; Taylor, V.; Thompson; Torres; Truitt; Turner; Veasey; Villarreal; Vo; Walle; Weber; White; Woolley; Workman; Zedler; Zerwas.

The invocation was offered by Toby Castleberry, senior pastor, Calvary Baptist Church, Vernon, as follows:

Dear Heavenly Father, today we come into your presence recognizing you, honoring you, and worshipping you. We acknowledge you as our creator, as our sustainer, as our provider, and most of all, as our redeemer. Today we lift up your high and holy name.

Dear Heavenly Father, today we thank you. We thank you for your blessings poured out upon us as a nation, poured out upon us as a state. We thank you for your grace, for your mercy, and for your love.

Father, as we see you this morning we also see ourselves, and we ask that you forgive us. Forgive us when we fail you. Forgive us when we forsake you. Forgive us when we live in neglect of you.

Lord, now today, I pray for those who will labor in this house, for those who will make decisions today, for those who represent our state. I pray that you lead them. I pray that you guide them. I pray that you encourage them. I pray that you will strengthen them. I pray for their families, for their spouses, for their kids, and their grandkids. I pray that you greatly bless them. I pray all of this for your purpose and for your glory. In my king's name, I pray. In Jesus' name. Amen.

The speaker recognized Representative Lozano who led the house in the pledges of allegiance to the United States and Texas flags.

### REGULAR ORDER OF BUSINESS SUSPENDED

On motion of Representative Lozano and by unanimous consent, the reading and referral of bills was postponed until just prior to adjournment.

### CAPITOL PHYSICIAN

The speaker recognized Representative Larson who presented Dr. Tamara Dominguez of San Antonio as the "Doctor for the Day."

The house welcomed Dr. Dominguez and thanked her for her participation in the Physician of the Day Program sponsored by the Texas Academy of Family Physicians.

### HB 1 - COMMITTEE ON CALENDARS RULE ADOPTED

Pursuant to Rule 3, Section 5(2) and Rule 6, Section 16(f) of the House Rules, Representative Hunter moved to adopt the following rule governing floor consideration of **HB 1** (the general appropriations bill):

During second reading and third reading consideration of the bill, any amendment that adds or increases an item of appropriation in Articles I-X is not in order unless the amendment contains an equal or greater reduction in one or more other items of appropriation in one of those articles from the fund or funds against which the appropriation is to be certified. The provisions of this rule do not apply to an amendment that makes an adjustment in an item of appropriations solely to correct a technical clerical error.

The Committee on Calendars rule was adopted by (Record 154): 143 Yeas, 0 Nays, 1 Present, not voting. (The vote was reconsidered later today, and the Committee on Calendars rule was adopted by Record No. 155.)

Yeas — Aliseda; Allen; Alonzo; Alvarado; Anchia; Anderson, C.; Anderson, R.; Aycock; Beck; Berman; Bohac; Bonnen; Branch; Burkett; Burnam; Button; Cain; Callegari; Carter; Castro; Chisum; Christian; Coleman; Cook; Craddick; Creighton; Crownover; Darby; Davis, J.; Davis, S.; Davis, Y.; Deshotel; Driver; Dukes; Dutton; Eiland; Eissler; Elkins; Farias; Farrar; Fletcher; Flynn; Frullo; Gallego; Garza; Geren; Giddings; Gonzales, L.; Gonzales, V.; Gonzalez; Gooden; Guillen; Gutierrez; Hamilton; Hancock; Hardcastle; Harless; Harper-Brown; Hartnett; Hilderbran; Hochberg; Hopson; Howard, C.; Howard, D.; Huberty; Hughes; Hunter; Isaac; Jackson; Johnson; Keffer; King, P.; King, S.; King, T.; Kleinschmidt; Kolkhorst; Kuempel; Landtroop; Larson; Laubenberg;

Lavender; Legler; Lewis; Lozano; Lyne; Madden; Margo; Marquez; Martinez; Martinez Fischer; McClendon; Menendez; Miles; Miller, D.; Miller, S.; Morrison; Muñoz; Murphy; Naishtat; Nash; Oliveira; Orr; Otto; Parker; Paxton; Peña; Perry; Phillips; Pickett; Pitts; Price; Quintanilla; Raymond; Reynolds; Riddle; Ritter; Rodriguez; Schwertner; Scott; Sheets; Sheffield; Shelton; Simpson; Smith, T.; Smith, W.; Smithee; Solomons; Strama; Taylor, L.; Taylor, V.; Thompson; Truitt; Turner; Veasey; Villarreal; Vo; Walle; Weber; White; Woolley; Workman; Zedler; Zerwas.

Present, not voting — Mr. Speaker(C).

Absent — Brown; Hernandez Luna; Lucio; Mallory Caraway; Patrick; Torres.

### STATEMENTS OF VOTE

When Record No. 154 was taken, my vote failed to register. I would have voted yes.

Hernandez Luna

When Record No. 154 was taken, my vote failed to register. I would have voted yes.

Lucio

When Record No. 154 was taken, my vote failed to register. I would have voted yes.

Mallory Caraway

When Record No. 154 was taken, my vote failed to register. I would have voted yes.

Patrick

(Torres in the chair)

### HR 298 - PREVIOUSLY ADOPTED
### (by Hardcastle)

The chair laid out and had read the following previously adopted resolution:

**HR 298**, Recognizing March 24, 2011, as Wilbarger County and City of Vernon Day at the State Capitol.

### INTRODUCTION OF GUESTS

The chair recognized Representative Hardcastle who introduced a delegation from Wilbarger County.

### HR 937 - ADOPTED
### (by Walle)

Representative Walle moved to suspend all necessary rules to take up and consider at this time **HR 937**.

The motion prevailed.

The following resolution was laid before the house: