551

1    you know --

2                    REPRESENTATIVE BROWN:  You don't have

3    to -- She doesn't have to stay at that poll all day long

4    chained to that desk.  I mean, let's be realistic here.

5    We can't go all day without leaving our desk.  I mean --

6    And I can't time the votes I have left before thinking,

7    well, I'll have time to run to the bathroom and get

8    back?  And, you know, here comes the bill.  Somebody

9    decided to quit talking on the floor, and it's come up

10   for a vote.  We have to -- We have to think about things

11   like that.  We are human.

12                   MR. WILSON:  I agree.  And I believe that

13   we have technology to work around those issues.

14                   CHAIRMAN SMITH:  In the bathroom.

15                   REPRESENTATIVE BROWN:  Well --

16                   MR. WILSON:  Blackberrys?  I don't -- I

17   don't know what the -- what that is.  I leave that to

18   the --

19                   REPRESENTATIVE BROWN:  Actually, what you

20   are saying is I should --

21                   REPRESENTATIVE BONNEN:  Why haven't you

22   invested in that technology?

23                   REPRESENTATIVE BROWN:  What -- What you're

24   saying is --

25                   CHAIRMAN SMITH:  It was Mickey Mouse



ESQUIRE
DEPOSITION SOLUTIONS

Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

552

1    before and it's Mickey Mouse now.

2              REPRESENTATIVE BROWN:  -- that I should be

3    shown missing that vote -- simply missing that vote

4    because I have to leave my desk.

5              MR. WILSON:  If someone has to leave on a

6    medical emergency and is not able to vote on the day of

7    voting, I believe that, you know, that would be --

8              REPRESENTATIVE BROWN:  I'm not talking

9    about a medical emergency.

10             MR. WILSON:  No, I'm -- but I am.  What

11   I'm -- What I'm saying is --

12             CHAIRMAN SMITH:  We're all interested in

13   the subject.

14             REPRESENTATIVE BROWN:  I don't -- I don't

15   think -- I think I made my point.  I think you made your

16   point.

17             MR. WILSON:  I believe you have.

18             REPRESENTATIVE BROWN:  And we need to go

19   on to other things.

20             CHAIRMAN SMITH:  Yeah.  Let's, please, if

21   there's anything else on Senate Bill 362?  I don't see

22   any questions.  Thank you very much.

23             MR. WILSON:  Thank you.  Appreciate it.

24             CHAIRMAN SMITH:  Karen Renick, are you

25   here?  Showing not testifying, but being against Senate



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

ESQUIRE
DEPOSITION SOLUTIONS

JA_007127

TX_00034269

553

1    Bill 362.

2              James Graham?  Going to show you not

3    testifying, but --

4              UNIDENTIFIED SPEAKER:  He's here.

5              CHAIRMAN SMITH:  Oh, I'm sorry.  Got you.

6    Against Senate Bill 362.

7              MR. GRAHAM:  Yes, sir.

8              CHAIRMAN SMITH:  Tell us your name and who

9    you represent.

10             MR. GRAHAM:  My name is James Graham.  I'm

11   representing myself.  I want to thank you all for

12   allowing me to come up here and take your time.

13   Hopefully, I won't waste too much of it.  I'll keep an

14   eye on the clock.  Biggest question is why do we need to

15   do this at all?  Let's see.  My understanding is that

16   this legislation, SBC362, is intended to solve the

17   problem that is virtually nonexistent.  As I understand

18   it, Attorney General Greg Abbott spent $1.4 million on

19   voter fraud -- on a voter fraud crusade in 2005 and 2006

20   that resulted in no documentation and no prosecutions of

21   a single case of voter fraud.  Now, I know that this has

22   been brought up a million times, but I'm just going to

23   do it again because I like to voice my opinion on it.

24   My bill will go into place that would stop nothing

25   because there's nothing to stop.  So how is that common



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

554

1    sense legislation?

2              Just to let you all know, I have worked on

3    several campaigns.  One of the recent ones that I worked

4    on was for Congressman Nick Lampson for his reelection

5    campaign in 2008.  I just want to say that when I worked

6    for his campaign, I got several phone calls from people

7    all around Congressional District 22 asking me how to

8    vote.  They simply don't know if they have to go up

9    there with their voter identification card or if they

10   have to have their driver's license, what exactly is

11   necessary.  And if they don't have their Voter ID card,

12   how can they still vote.  If that's a problem today that

13   we have, then that's a problem that we need to solve.

14             It's a very easy solution.  You just go up

15   there with a bill that is addressed to the same address

16   that's on your Voter ID card and you can vote.  Now,

17   $2 million is my understanding of what you all say is

18   what we need to educate the voters.  Voters don't know

19   how to vote already, so how is $2 million going to solve

20   this?  $2 million was spent during the 2008 campaign by

21   Congressman Nick Lampson and that was only across four

22   counties.  $2 million is what you all are planning on

23   spending state-wide.  That seems absolutely ridiculous

24   to me, especially when people don't know how to vote

25   already.  That's just a small matter.  That's my



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

JA_007129

555

1   opinion.

2            But on behalf of all the voters of this

3   state, I would like to, well, say you're welcome for

4   giving you your jobs, and when you waste our time with

5   these kind of bills, it greatly angers us.  Now, I can't

6   tell you how unbelievably upset and thousands of others

7   are that you continue to try to pass this kind of

8   legislation year after year, but we're fed up with it,

9   and there's a lot of problems going on right now.  We're

10  seeing the biggest financial breakdown since the great

11  depression, and we, of course, get to waste our time

12  with things like this.  So thank you.  I know that it is

13  the elections committee, I understand, and my opinion

14  that I'm voicing is that I don't think this needs to be

15  passed because it's a waste of time.

16            CHAIRMAN SMITH:  Thank you for voicing it.

17  Members, any questions?  Representative Brown?

18            REPRESENTATIVE BROWN:  Just one.  I just

19  wanted to ask you because you were saying that people in

20  Texas don't know how to vote now --

21            MR. GRAHAM:  Yes, ma'am.

22            REPRESENTATIVE BROWN:  -- and what could

23  you tell me what you base that on?

24            MR. GRAHAM:  Yes.  Well, I worked for

25  Congressman Lampson.  In the campaign office we received



ESQUIRE
DEPOSITION SOLUTIONS

Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

JA_007130

556

1    several phone calls a day asking us what do they do if

2    they do not have their voter registration card and

3    there's not enough time to go out and get another one.

4    We had to tell them, well, if you have obviously a

5    utility bill addressed to you, then you can go out and

6    use that.  That's an example of they don't even know how

7    to vote already.  Not everybody obviously, but there are

8    a few people who still need help and that's completely

9    understandable to think that $2 million is going to

10   solve this new problem that is thrown upon everyone.

11   That's absolutely ridiculous in my opinion.

12              REPRESENTATIVE BROWN:  Did you hear the

13   testimony yesterday?

14              MR. GRAHAM:  I just -- I'm sorry.  I just

15   got here.  I was in class all yesterday, and I was in

16   class all today and just got here, so, no, I didn't hear

17   anything else.

18              REPRESENTATIVE BROWN:  I appreciate you

19   taking the time to come and especially to spend time

20   with us to testify on this, but do you think the people

21   in Georgia are smarter than the people in Texas?

22              MR. GRAHAM:  I'm not going to make any

23   comparison between the two states.

24              REPRESENTATIVE BROWN:  They've had this

25   since 2007.  They've held 16 elections up there with



ESQUIRE
DEPOSITION SOLUTIONS

Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00034273

557

1    Voter ID without the options that this Senate Bill has

2    for something other than photo ID, and they've had --

3    not had any complaints.

4              MR. GRAHAM:  There hasn't been a single

5    complaint through the entire state?

6              REPRESENTATIVE BROWN:  None.  None.  They

7    evidently learned up there.

8              MR. GRAHAM:  Okay.  Well, then I guess

9    you're making the assumption that people aren't as smart

10   here when I -- I said that they're still having

11   problems, and there's no ID card already.

12             REPRESENTATIVE BROWN:  So we would be

13   educating them.  So we'd be helping them --

14             MR. GRAHAM:  With only $2 million.

15             REPRESENTATIVE BROWN:  -- for people that

16   may not have that information.

17             MR. GRAHAM:  With only $2 million -- I'm

18   saying is not enough.  If you're going to propose this,

19   then let's not make it laughable.  Let's do something

20   that we can actually get accomplished.

21             CHAIRMAN SMITH:  Do you like the idea of

22   instead of implementing it immediately and spending

23   money with television commercials, radio ads, whatever

24   you do educating people as they vote literally over some

25   reasonable period of time you literally hand them



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

ESQUIRE
DEPOSITION SOLUTIONS

558

1    information that they can take home with them?

2                MR. GRAHAM:  Right.

3                CHAIRMAN SMITH:  Provides them a telephone

4    number where they can get a free photo ID.  Again, it

5    may not be free when you consider the accompanying

6    documents depending on whether you have a birth

7    certificate.

8                MR. GRAHAM:  Right.

9                CHAIRMAN SMITH:  There's options available

10   to you to the extent that it's not an economic

11   impediment.  To the extent that it is, you on that sheet

12   of paper provide a list of non-photo identification

13   documents that are acceptable.  Say take it home with

14   them over a several year period of time and --

15               MR. GRAHAM:  Not necessarily.

16               CHAIRMAN SMITH:  You don't prefer that

17   over radio or TV?

18               MR. GRAHAM:  No.  I think -- I mean, I

19   think that makes it all a lot -- your case a lot

20   better --

21               CHAIRMAN SMITH:  Okay.

22               MR. GRAHAM:  -- but that's only one of my

23   concerns.  That's not a main concern by any means.

24               CHAIRMAN SMITH:  I understand.

25               MR. GRAHAM:  I'm against it.



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

ESQUIRE
DEPOSITION SOLUTIONS

559

1          CHAIRMAN SMITH:  That won't make you

2   support the bill.

3               MR. GRAHAM:  Yes.

4          CHAIRMAN SMITH:  I understand.  I

5   understand.  Everybody understands that.  Representative

6   Anchia?

7          REPRESENTATIVE ANCHIA:  Yeah.  Just a

8   thought.

9               MR. GRAHAM:  Yes.

10         REPRESENTATIVE ANCHIA:  If we did a

11  four-year layout on this and when people came -- during

12  two successful election cycles when people came to the

13  polls, if poll workers asked them to the extent they

14  didn't show a photo ID to vote, like I vote with my

15  driver's license, but let's say they came and just

16  showed their voter registration certificate.  What if --

17  What if at least at the early voting locations if not on

18  election day we had cameras available for the people

19  that said you know what?  I don't have photo ID.  We

20  take their information, take their picture and have the

21  Secretary of State send them a voter registration card

22  with their picture on this.  Does that -- I mean, is

23  that a step in the right direction; do you think?

24              MR. GRAHAM:  I think it's possibly a step

25  in the right direction, but there should not be a step



ESQUIRE
DEPOSITION SOLUTIONS

Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00034276

560

1     made to begin with because I don't think that there's a

2     problem, and I think that the Attorney General has

3     showed that there wasn't a problem.

4                    REPRESENTATIVE ANCHIA:  I completely agree

5     with you that the record is --

6                    MR. GRAHAM:  Right.

7                    REPRESENTATIVE ANCHIA:  -- virtually --

8     virtually nonexistent with respect to voter

9     impersonation.

10                    MR. GRAHAM:  Absolutely.

11                    REPRESENTATIVE ANCHIA:  So we're in

12    agreement there.  But if -- You know, I'm always

13    thinking about creative ways to --

14                    MR. GRAHAM:  Right.  If this had to take

15    place --

16                    CHAIRMAN SMITH:  Yeah.  If it had to take

17    place and you put the onus on the state to produce the

18    required photo ID for people who do not have it already,

19    a sufficient layout period and cameras might be part of

20    that solution.  I just want to gauge your thoughts on

21    that.

22                    MR. GRAHAM:  No.  I think it's a very good

23    point.

24                    REPRESENTATIVE ANCHIA:  Okay.

25                    MR. GRAHAM:  I think it is a step in the



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

JA_007135

561

1    right direction, but there shouldn't be a step to begin

2    with.

3                    REPRESENTATIVE ANCHIA:  Okay.

4                    CHAIRMAN SMITH:  Any other questions,

5    members?  Mr. Graham, thank you for coming.

6                    MR. GRAHAM:  Thank you very much.

7                    CHAIRMAN SMITH:  Chair calls Randall

8    Terrell.  Show him as not testifying --

9                    UNIDENTIFIED SPEAKER:  No, he's right

10   there.

11                   CHAIRMAN SMITH:  Oh, I'm sorry.  There you

12   are.  I saw somebody squirm in their seat.  Be careful

13   about that when I call names.

14                   UNIDENTIFIED SPEAKER:  Okay.  Thank you.

15                   CHAIRMAN SMITH:  Yes.  Tell us your name

16   and who you represent.

17                   MR. TERRELL:  My name is Randall Terrell.

18   I am with the group called A Quality Texas.  We are the

19   state-wide lesbian, gay, bi-sexual and transgender

20   advocacy organization.  We are against 362.  The primary

21   focus of my testimony is on what I believe to be the

22   difference between the current presentment standard for

23   the poll workers to evaluate ID versus the -- I think

24   you heard reference to the identity standard.  I look at

25   it as sort of a objective versus subjective standard



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

562

1    where someone comes up to the poll if they have the --

2    currently, if they have the right documents, they're

3    allowed to vote.  There's no judgment call being made.

4              Under the current version of the bill, the

5    last one I saw, if they present some documents the poll

6    worker's required to make a judgment call.  We consider

7    that to be pre-dangerous.  Where I come from on the

8    issue and basically from the idea -- I think you heard

9    some of this testimony already today -- from the -- the

10   perspective of taking people -- taking care of people

11   who are transgender and those are folks who express

12   their gender identity as something other than the gender

13   that was assigned at their birth.

14             We started looking at 362 and looking at

15   what was happening with that.  Now, 90 percent of the

16   people who are transgender never go -- undergo sexual

17   reassignment surgery.  There is a requirement in -- an

18   opportunity in 362 that allows people who go through

19   sexual reassignment surgery to get their ID changed and

20   present their sex change ID or the -- the court order

21   for sex change as a -- quote, one of the qualifying

22   documents for -- to vote, and I think that's very

23   important and needs to stay in there.  But since

24   90 percent of the people never get those documents, then

25   that's a real concern.



ESQUIRE
DEPOSITION SOLUTIONS

Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

JA_007137

563

 1              And I started looking at it as well, and

 2      then we get into the criteria, the laundry list, I think

 3      you've heard already today, is how -- how hard it is to

 4      find some difference between one ID and another ID, one

 5      ID and your current appearance.  Someone's always going

 6      to be taller, shorter, fatter, slimmer, older, younger

 7      and putting the discretion for making those judgment

 8      calls in the hands of poll workers becomes non-just, and

 9      with all due respect to poll workers, they do make

10      mistakes, but on top of that, there's also the idea

11      with -- as close as some elections have been in the last

12      few years, it only takes one poll worker making one

13      judgment call the wrong way in each precinct possibly to

14      change an election, and if there is some malfeasance

15      behind that, then that actually becomes a much bigger

16      problem than the fraud that we have alleged as the basis

17      for this bill.

18              I think you've heard everything else that

19      I might say.  We do remain opposed to the bill on other

20      grounds, but that's the one that's particularly

21      motivational to us.

22              CHAIRMAN SMITH:  I think we'll fix that

23      one.  Any questions, members?  Thank you for your

24      testimony.

25              MR. TERRELL:  Thank you.



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

ESQUIRE
DEPOSITION SOLUTIONS

TX_00034280

Hearing - Volume 3                              April 7, 2009

564

 1            CHAIRMAN SMITH:  Kriss Crano?  Is he here?

 2   We're showing him as against, but not testifying.  Lydia

 3   Camarillo?  Camarillo.  Is that two L's maybe?  She was

 4   going to testify on behalf of -- Oh, you're here.

 5            UNIDENTIFIED SPEAKER:  She's here.

 6            CHAIRMAN SMITH:  Got you.

 7            MS. CAMARILLO:  It's my birthday.

 8            CHAIRMAN SMITH:  Happy birthday.

 9            MS. CAMARILLO:  Only it's a different day

10   now.

11            REPRESENTATIVE BROWN:  Was it yesterday?

12            CHAIRMAN SMITH:  Was it yesterday?  That's

13   the same as Representative Alma Allen.  Yeah.  Hers was

14   yesterday.

15            UNIDENTIFIED SPEAKER:  Alma was yesterday.

16            CHAIRMAN SMITH:  Yeah.  And so was hers, I

17   think.

18            UNIDENTIFIED SPEAKER:  No.  Lydia's is

19   today.

20            CHAIRMAN SMITH:  Oh, yours is today.  I'm

21   sorry.  I was confused.

22            MS. CAMARILLO:  Mine is the 8th.

23            CHAIRMAN SMITH:  Okay.  Is that what today

24   is?

25            MS. CAMARILLO:  Yes, sir.



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

ESQUIRE
DEPOSITION SOLUTIONS

JA_007139

565

1          CHAIRMAN SMITH:  I'm completely lost.

2              MS. CAMARILLO:  And my children promised

3     me breakfast in bed before they go to school, so I got

4     to get to San Antonio.

5              CHAIRMAN SMITH:  Please state your name

6     and who you represent.

7              MS. CAMARILLO:  Well, first of all, thank

8     you all.  Mr. Chair, Mr. Vice-chair, I know he stepped

9     out, and members of the elections committee, I am Lydia

10    Camarillo, vice-president for Southwest Voter

11    Registration Education Project, the largest and oldest

12    nonprofit organization of its kind.  We have registered

13    since we opened the doors in 1974, 2.4 million Latino

14    voters across the southwest, trained 100,000 voters and

15    leaders across the state, and, most recently, we also

16    organized the lawsuit, Gonzalez versus State of Arizona.

17    MALDEF, which was our attorney, challenged in Federal

18    court the issue of voter registration.  So we are one of

19    the plaintiffs in the Arizona case as well as in the

20    Florida case.

21             So I'm letting you know that we are here

22    to oppose Senate Bill 362, and we'll -- I'm not going to

23    stay around for HB125 and HB3556.  I'm also here to tell

24    you that I'm clearly in opposition of it.  I know I

25    stated it wrong, but I mean, you have the copy.  It's



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

Hearing - Volume 3                                     April 7, 2009

566

1    supposed to be HB3556.  We firmly believe that these

2    bills have disenfranchised hundreds and thousands of

3    Texas voters.

4             CHAIRMAN SMITH:  I don't know if I just

5    misheard what you said, but just try to limit your

6    testimony to 362.  I don't know if you said -- You said

7    something about another bill, I think.

8             MS. CAMARILLO:  That we think -- we think,

9    and I think that the other two bills are similar, so --

10   but I'll stick to --

11            CHAIRMAN SMITH:  Please try to limit the

12   testimony to this bill.

13            MS. CAMARILLO:  I'll stick to the SB362.

14            CHAIRMAN SMITH:  Thank you.

15            MS. CAMARILLO:  We are in opposition

16   because it will harm hundreds and thousands of voters.

17   We believe that it will -- that it will hurt an

18   estimated 1.7 to 2 million Texas voters, all voters that

19   are citizens and individuals who have the right to vote

20   and should be counted.

21            You know, it's a shame that in America we

22   cannot have every vote counted.  It's a shame that in

23   America every vote doesn't count and then when a voter

24   wants to vote and he or she is an American citizen, they

25   are at risk of not being counted.



ESQUIRE
DEPOSITION SOLUTIONS

Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

JA_007141

567

1           I'm here to tell you that the Voter ID

2  does nothing, but already contradicts the HAVA case --

3  the HAVA law, rather, and it also has -- it's a problem

4  because HAVA already says that you can use other

5  requirements, so you're basically going to be repeating

6  something that already does.  Also, the Voter ID that

7  you're proposing is supposed to stop voter fraud, and as

8  we know, that's not the case.  The Attorney General has

9  spent over the last two years, as you know, $1.4 million

10  trying to prove a case that doesn't exist, and,

11  therefore, it would do everything but ensure that voter

12  fraud is stopped.  In fact, all it would do is

13  disenfranchise Latino voters, African-American voters,

14  white voters that are poor and senior citizens.

15           There's at least three issues -- I'm not

16  going to -- Election Code 623.0101 already says that in

17  Texas, you can use a wide range of identification

18  documents in order to vote.

19           Last but not least, I just basically want

20  to share with you that voting for this bill would hurt

21  Texas, and it makes no sense that in Texas when we

22  are -- have one of the highest number of young voters

23  that are not finishing high school, that we're spending

24  time with a bill that doesn't make any sense that will

25  only hurt voters -- American voters.  Thank you.



ESQUIRE
DEPOSITION SOLUTIONS

Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

JA_007142

TX_00034284

568

1              CHAIRMAN SMITH:  Questions, members, for

2      this witness?  Thank you very much.

3              VICE-CHAIRMAN PENA:  Let me just --

4              MS. CAMARILLO:  Vice-chairman Pena?

5              REPRESENTATIVE PENA:  Lydia, Southwest

6      Voters is a national nonpartisan organization; is that

7      correct?

8              MS. CAMARILLO:  That is correct.  We don't

9      tell voters how to vote or what party to vote for.  We

10     only ask them to participate in America's democracy.

11             REPRESENTATIVE PENA:  And you've done --

12     as the name implies, you've done work all over

13     California, New Mexico, Arizona.

14             MS. CAMARILLO:  By law we're supposed to

15     work every year in at least five states, and so we work

16     always in Texas and California for sure, clearly in

17     Florida, and we always select a couple of other states,

18     but over the years, we focus on about eight states.

19             REPRESENTATIVE PENA:  Okay.  And it's your

20     opinion that this will have a negative impact on -- on

21     Texas, but in particular the Hispanic community?  Is

22     that my understanding?

23             MS. CAMARILLO:  We think -- We not only

24     think, we know that it will disenfranchise Latino voters

25     and African-American voters and in Florida we have sued



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

JA_007143

569

1    along with NAACP a similar issue, the Voter ID issue in

2    Florida.  We also sued in Arizona on a similar case, and

3    we expect to sue Texas if it passes and you sign it into

4    law.  That is correct.

5              REPRESENTATIVE PENA:  I want to thank you

6    for the work you've done over the years and thank you

7    for your testimony.

8              MS. CAMARILLO:  Thank you.

9              CHAIRMAN SMITH:  Representative Anchia?

10             REPRESENTATIVE ANCHIA:  Lydia, happy

11   birthday.

12             MS. CAMARILLO:  Thank you.

13             REPRESENTATIVE ANCHIA:  Thanks for the

14   work you do.  Are there things that we can be doing in

15   our voter registration laws that would make it easier

16   for people to register to vote and possibly increase

17   participation in the program?

18             MS. CAMARILLO:  Well, it seems to me that

19   when we began to hear the conversations about what Voter

20   ID was necessary, it was because people felt that

21   American citizens were not necessarily the only ones

22   voting, and it's clear that there is already in the

23   election code a requirement that you must be a citizen,

24   and when you sign the affidavit, it's an affidavit.

25   Individuals who are not citizens clearly understand that



ESQUIRE
DEPOSITION SOLUTIONS

Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

JA_007144

TX_00034286

570

1    it's a perjury to sign it and, therefore, they don't.

2              Plus, if you're talking about folks that

3    are not documented, they are not going to want to come

4    from underground and be put forth and risk the thing

5    about being deported, so that's one thing.  The -- The

6    Baker Carter Commission suggested a couple of things.

7    One is that we move the election date to same day

8    election or 15 days prior so that people can vote

9    because what happens is, folks like my mother who are

10   busy surviving, sustaining their children, their

11   families, they're not thinking about voting.  They're

12   not thinking about registration until you start hearing

13   the commercials and that usually happens anywhere from

14   two weeks to a month, and if you don't have the time,

15   you realize, oh, it passed.  So if you -- If I have more

16   time for registration, then you can ensure that people

17   can vote.

18              The other thing that it also says is that

19   you shouldn't have anyone being deputized in order to be

20   volunteers.  In fact, there is a case in Hidalgo

21   where -- where the person had to leave because that

22   person was charged with something, the elections

23   official, and there were something like 90 days for

24   individuals who are required to be deputized in order to

25   register to vote.  There was no deputization at that



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

JA_007145

Hearing - Volume 3                                    April 7, 2009

571

1    process.  So I would say that states like California do

2    not have that.

3              I would also suggest that if you're really

4    serious about making sure that everybody votes, that we

5    have what California has, which is if you think you are

6    going to be sick, if you think you are going to be out

7    of state, you can have absentee ballots, and you can

8    vote by mail.  That guarantees that more people will

9    stick with America's democracy.

10             REPRESENTATIVE ANCHIA:  Does California

11   have no fault vote by mail -- I mean, no excuse vote by

12   mail?

13             MS. CAMARILLO:  That is correct.  My

14   mother is now a perpetual absentee ballot voter, and

15   she -- basically when the ballot comes home, she has

16   everybody come over.  They have dinner.  They discuss

17   the elections.  California also has issues to memorandum

18   so they go through all that process.  The family votes

19   because everybody brings their ballot.  They send it

20   forward.  Yeah.  A hundred percent participation.

21             REPRESENTATIVE ANCHIA:  Thank you for your

22   testimony.

23             MS. CAMARILLO:  Thank you.

24             CHAIRMAN SMITH:  Any other questions,

25   members?  Thank you very much.



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

ESQUIRE
DEPOSITION SOLUTIONS

JA_007146

572

1            MS. CAMARILLO:  Thank you.  Have a good

2    day.

3            CHAIRMAN SMITH:  You too.  At this time

4    the chair calls Kenneth Flippin, a community organizer.

5    I heard another one of those.  You are going to testify

6    against Senate Bill 362?

7            MR. FLIPPIN:  That's correct.

8            CHAIRMAN SMITH:  Please state your name

9    and who you represent.

10            MR. FLIPPIN:  Sure.  My name is Kenneth

11    Flippin, and I am representing myself.  I just want to

12    make hopefully what's a little bit different argument

13    because I know you've all heard a lot of things, and I

14    appreciate you all staying up late and listening to the

15    public.

16            As a community organizer, first thing I'd

17    say it is very hard in this state that has one of the

18    lowest registration rates, turnout rates, it's very hard

19    to get people to register to vote.  It takes a lot of

20    work.  Those efforts that are done by community groups,

21    non-profits, done by campaigns, I can tell you they're

22    not targeting noncitizens because, number one, it would

23    be just dumb thing to do, and, number two, it takes so

24    much effort to get people that can legally vote to just

25    -- it would be an effort that would be pointless, and it



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

ESQUIRE
DEPOSITION SOLUTIONS

JA_007147

TX_00034289

573

1    just doesn't happen, and that's why you don't see very

2    much of the fraud that you're talking about.

3             The other thing that I would say from my

4    community organizing experience is that people will be

5    disenfranchised by this, and it's not because it's just

6    tons and tons of people that don't have the documents.

7    It's literally the -- you know, 70-year old woman who

8    goes with her son to the voting poll after he gets off

9    work and she didn't know that she needed this extra

10   documentation, and by the time she gets in there, they

11   realize it, and she's got to go all the way back home

12   and then get all the way -- she's not going to do it,

13   and she's not going to be able to vote, and it's just

14   that reality and that happens a lot in -- I can tell you

15   it happens a lot because we've taken a lot of people to

16   the polls, and they tend to go later in the day if you

17   look at the turnout projections.  That's just the way

18   that it kind of works.

19            The other thing I'd say is that if you

20   really had a big voter fraud problem, you would see it.

21   There's a big red flag.  It's -- When people vote, they

22   mark voted, and if somebody stole any of your IDs or

23   anybody else's IDs, it would come up eventually that

24   somebody would say, hey, wait a second, I just went and

25   voted, and they told me -- tried to vote and they told



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

JA_007148

Hearing - Volume 3                              April 7, 2009

574

1    me somebody else voted or it would be the other way

2    around and the person would come in after the legal

3    voter, and they would go wait a second, you already

4    voted, and yet do we see these cases?  The few cases of

5    voter impersonation that you all are hearing about are

6    almost always cases of somebody saying, well, we heard

7    this, we saw this and they are very rare.

8                Eight million Texans voted in this last

9    election.  Do you think we'd have at least 80 or a

10   hundred cases?  The one case that we did have was

11   actually somebody who didn't vote in two different

12   places, even though she was prosecuted.  A 56-year old

13   woman -- white woman from Amarillo, she was prosecuted

14   and told she was having her voting rights taken away,

15   all this kind of stuff, and then they realized it was

16   clerical error.  There's going to be more clerical

17   errors or mistakes or folks that just say, well, you

18   don't look like your ID.  There's going to be more of

19   those problems than there's going to be people who are

20   literally taken out of the system that shouldn't be

21   there because of this voter ID.

22                CHAIRMAN SMITH:  Any questions, members?

23   Thank you very much.

24                MR. FLIPPIN:  Thank you all.  Appreciate

25   it.



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

ESQUIRE
DEPOSITION SOLUTIONS

JA_007149

575

1           CHAIRMAN SMITH:  Anybody else here to

2    testify for or against Senate Bill 362?  Seeing none --

3    Yes, ma'am?

4           UNIDENTIFIED SPEAKER:  Are you going to

5    hear testimony tonight on Representative Hopson's bill

6    and Dunnam's bill?

7           CHAIRMAN SMITH:  We already -- Yes, we

8    are.  Yes, we are.  Anybody else here wish to testify on

9    or against Senate Bill 362?  Hearing none, seeing none,

10   I close at this point.  The chair moves that Senate Bill

11   362 be left pending subject to the call of the chair.

12   Is there any objection?  Hearing none, so moved.  All

13   right.

14           At this time the chair lays out House Bill

15   125 and recognizes representative -- I'm going to lay

16   out House Bill 125, our Representative Betty Brown.  I'm

17   going to lay out House Bill 2335, Representative Heflin,

18   and lay out House Bill 2513 by Representative Hopson,

19   lay out House Bill 3556 by Representative Bonnen, lay

20   out House Bill 4418 as pending business by Chairman

21   Dunnam, and lay out House Bill 4421 as pending business

22   by Chairman Dunnam.  At this time the chair recognizes

23   Chairman Bonnen to lay out --

24           REPRESENTATIVE BONNEN:  House Bill 3556.

25           CHAIRMAN SMITH:  -- House Bill 3556.



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00034292

576

1    Thank you.

2                  REPRESENTATIVE BONNEN:  Thank you.  This

3    is a Voter ID bill.

4                  CHAIRMAN SMITH:  Okay.

5                  REPRESENTATIVE BONNEN:  I reserve the

6    right to close.

7                  CHAIRMAN SMITH:  Questions?  Recognize

8    Representative Brown to explain House Bill 125.

9                  REPRESENTATIVE BROWN:  Well, I'll try to

10   be brief, but maybe not.

11                 CHAIRMAN SMITH:  My understanding is you

12   have a substitute?

13                 REPRESENTATIVE BROWN:  I do.

14                 CHAIRMAN SMITH:  Recognize at this time

15   Representative Bonnen to lay out to the committee

16   Substitute House Bill 125.

17                 REPRESENTATIVE BROWN:  And this is also a

18   Voter ID bill, and I'll just give you a couple of

19   differences in the chairman's bill.  I seem to find that

20   some of the language in the SB362 might cause some

21   confusion among co-workers and, also, among those who

22   are voting, so trying to make it as simple as possible,

23   and, therefore, we don't have two lists in it.  There is

24   simply the one list, and I -- it's my intention to have

25   an amendment added then on the floor because I would


ESQUIRE
DEPOSITION SOLUTIONS

Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

577

1    like to handle it the way the Florida bill is handled

2    whereby every vote is counted.  Every vote is cast with

3    the potential to be counted.  Then when it is reviewed

4    by a panel and have a similar envelope like they showed

5    us the other day -- yesterday.  It seems like a week

6    ago.  And so I feel like after listening to all of this

7    talk and trying to get it all straight in my mind, that

8    that would be the simplest way to handle it.

9             Therefore, it would -- the ones would be

10   weeded out that were actually not qualified to vote and

11   every -- and other than that, every vote was accounted.

12   I've sat here now and I've lost my place.  We can

13   discuss those things that are -- that can be counted for

14   to qualify as a voter or we can go ahead and hear

15   testimony if the chairman chooses.

16             CHAIRMAN SMITH:  Okay.  Thank you,

17   Representative Brown.  At this time the chair recognizes

18   Representative Anchia to explain House Bill 2335 by

19   Representative Heflin.

20             REPRESENTATIVE ANCHIA:  Mr. Chairman and

21   members, I appreciate the opportunity to lay out

22   Representative Heflin's bill, House Bill 2335, which is

23   a free Voter ID bill and ensures that Texas does not

24   return to the days of poll taxes.  Most of you know in

25   1966, Harper V. Virginia State Board of Elections



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

JA_007152

578

1    declared poll taxes as unconstitutional by violations of

2    the Equal Protection Clause of the 14th Amendment.

3    Voting Rights Act of 1965 prohibits a poll tax in state

4    elections.  Some voters will have to pay a fee to obtain

5    the proper ID to vote bearing in mind that they do not

6    possess the proper documentation to present as proof of

7    identification.

8                 We all know that it takes ID to get ID in

9    this state, and the underlying ID is not free.  This

10   bill reaffirms the voter's protection from poll taxes by

11   prohibiting a state or local government from charging a

12   fee for document that voters have to present as proof of

13   ID to be eligible to vote.  So, in essence, any of the

14   IDs on the list would have to be free.

15                HB2335 has a modest negative fiscal impact

16   over a five-year period of $562,295,909.  This number

17   includes all funds, and Representative Heflin asked me

18   to contrast that since the language of House Bill 2335

19   is not substantially different from the language used in

20   the bill that we heard earlier, which had a zero fiscal

21   note when it left the senate.  He asked me to contrast

22   the zero fiscal note with the $562 million fiscal note,

23   and he plans on bringing back a committee substitute

24   that tries to bring them more in line with each other.

25                So thank you for allowing me to present



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

1    Representative Heflin's free Voter ID bill, and I

2    reserve the right to close.

3              CHAIRMAN SMITH:  Thank you.  Any

4    questions, members, any -- of these people who have laid

5    out any of these legislations before we go to witnesses?

6    Don't see any.  So we're going to proceed to witnesses.

7    We have at this time one, two, three, four, five, six

8    bills that have been laid out in front of the committee.

9              And I call John Yeaman.  Not here.  Did

10   not testify and wishes to be shown against House Bill

11   125.  Okay.

12             Steve Whichard?  Vickie Karp?  John

13   Courage?  Charles Snyder?  Ramey Ko?  I remember him.

14   Doug Bell?  Joseph Money?  Anita Privett?  Crystal

15   Molina?

16             REPRESENTATIVE BROWN:  Are all these

17   against?

18             CHAIRMAN SMITH:  They are in a variety.

19   Elaine Adkison?  All right.  Now, we got two sheets.

20   I'd like to recognize you, first of all, if I could to

21   testify against House Bill 125.

22             MS. ADKISON:  Yes, sir.

23             CHAIRMAN SMITH:  Your name and who you

24   represent.

25             MS. ADKISON:  Elaine Adkison, and what's



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

Hearing - Volume 3                                    April 7, 2009
                                                                580

1   left of me.

2               CHAIRMAN SMITH:  Okay.

3               MS. ADKISON:  And I think the other one

4   you might discard.

5               CHAIRMAN SMITH:  Okay.  All right.  You

6   don't wish to testify on that other one?

7               MS. ADKISON:  No, sir.

8               CHAIRMAN SMITH:  We can just show you as

9   for House Bill 2235 -- 2335; is that right?

10              MS. ADKISON:  Yes, sir.

11              CHAIRMAN SMITH:  Okay.  Thank you.  Please

12  continue.

13              MS. ADKISON:  Okay.  I just wanted to

14  suggest that this plan is not without its own potential

15  for corruption.  We can't keep teenagers from getting

16  into clubs with fake IDs on the weekends.  How are you

17  going to guarantee that the voting process doesn't

18  suffer the same abuse?  If your neighbor's going to

19  steal your voter registration card from your mailbox,

20  he's not going to have any trouble going to find a fake

21  ID -- photo ID.

22              I'd like to make a couple other points.

23  My county clerk in my county is fastidious about purging

24  deceased voters off of there.  I don't understand why

25  other counties aren't doing the same thing and why there



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

ESQUIRE
DEPOSITION SOLUTIONS

TX_00034297

Case 2:13-cv-00193   Document 725-47   Filed on 11/17/14 in TXSD   Page 31 of 165

581

 1   would even be a problem with dead people voting.  Let's

 2   see.

 3              And I just wanted to point out that the

 4   White-Out that was used on that early voting ballot was

 5   used by the ballot board and it favored the Republican

 6   candidate.

 7              Now, I just wanted to ask, how many of you

 8   have spent any time at all in east Texas?

 9              UNIDENTIFIED SPEAKER:  I've spent a lot of

10   time there.

11              MS. ADKISON:  Okay.  And I don't say this

12   to --

13              REPRESENTATIVE BROWN:  I missed the

14   question.

15              CHAIRMAN SMITH:  You spent some time --

16              MS. ADKISON:  Yes, ma'am.  She does.  I

17   don't say this to disparage my neighbors, but before you

18   do a lot of stuff on this bill, I highly suggest that

19   some of you come spend some time in my rural counties.

20   The computer issue is going to be a problem.  Somebody

21   said pulling up their pictures on computers.

22              REPRESENTATIVE BROWN:  That's not in this

23   bill.

24              MS. ADKISON:  I know.  I'm just saying --

25              REPRESENTATIVE BROWN:  It's just something



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

ESQUIRE
DEPOSITION SOLUTIONS

JA_007156

TX_00034298

Hearing - Volume 3                                    April 7, 2009

582

1   sounds --

2            MS. ADKISON:  And it would be for most of

3   us, but some of my old people that work in my polling

4   locations, it will be a nightmare.  What else?

5            Okay.  And there's been some referral to

6   personal responsibility.  It would be nice if we were

7   all physically able to get up, go to the polling

8   location, go to the county clerk's office, get our

9   stuff.  That's not always going to be the case.

10           REPRESENTATIVE BROWN:  And those people

11  who can't, of course, are using mail-in ballots?

12           MS. ADKISON:  Yes, ma'am.  And I'm fixing

13  to address that.  Ballot by mail is an important GOTV

14  tool all across Texas, but especially in east Texas.

15  Most of your districts are urban, but Representative

16  Heflin, Hopson and myself, we work in large -- in large

17  geographical -- Yes, ma'am, but you have what, two

18  counties?  Yeah.  He's got like a whole list.  And then

19  usually mine are four to five counties.  So we have a

20  large geographical area to cover.

21           For some of the old people that are in the

22  nursing homes that can't get out, it really causes

23  logistical problems, so I understand if that has to --

24           REPRESENTATIVE BROWN:  I'm sorry.  I

25  missed what you were talking about here.  What's causing



**ESQUIRE**
DEPOSITION SOLUTIONS

Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00034299

583

1    the nursing home people --

2                    MS. ADKISON:  Well, there's just been so

3    much disparage of the ballot by mail.  It does have good

4    uses.  I have advocates in counties --

5                    REPRESENTATIVE BROWN:  We don't address

6    the --

7                    MS. ADKISON:  Yes, ma'am, I know, but it's

8    been addressed.  It's been talked about, so I just

9    wanted to say something positive about it.  I've got a

10   lot of advocates that have purely -- pure -- I've lost

11   my train of thought.  In fact, it's just generated by

12   local advocates whose primarily goal is to enable those

13   voters who can't get out to participate in the political

14   process.  I would just say that this bill is indicative

15   of an abridgment, and I would urge you to please not let

16   allow more attitude in political dog trump compelling

17   state interest.  We all want fairly legal elections, but

18   this bill just puts a prom dress on an elephant.  I'm

19   going home to Nacogdoches.  I thank you for your time,

20   your courtesy and your service.

21                    CHAIRMAN SMITH:  Any questions, members?

22   Thank you very much.

23                    MS. ADKISON:  You all have a good night.

24                    CHAIRMAN SMITH:  All right.  Mary Ann

25   Collins?  Neutral on House Bill 125.



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

ESQUIRE
DEPOSITION SOLUTIONS

584

1          MS. COLLINS:  I'm Mary Ann Collins.  I

2     have --

3          CHAIRMAN SMITH:  You are representing

4     yourself?

5          MS. COLLINS:  I'm representing myself.  I

6     have been an election judge for 20 years and a poll

7     watcher off and on over many years.  I was poll watching

8     in '06 at the Oak Cliff Subcourthouse in Dallas and a

9     lady came in to vote with purple hair and, man, that

10    does get your attention when you're standing there and

11    here's this purple hair.  Later on that afternoon, I

12    look up and here is what I think is the purple hair

13    again, and I thought that couldn't be.  She passed the

14    qualifying table.  Then it dawned on me later, you

15    moron, she voted on somebody else's certificate.  I did

16    call the DA's office and, of course, I knew there was

17    nothing they could do, but I just wanted to alert him

18    that I thought this situation was going on.  And, of

19    course, there was nothing because we didn't have any

20    names, et cetera.

21          Several days later after early voting was

22    over, one of the clerks at that early voting location

23    called me about something completely unrelated, and I

24    said to her I think there was a lady there who voted

25    twice.  She said, oh, I know exactly who you're talking



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

ESQUIRE
DEPOSITION SOLUTIONS

TX_00034301

585

1   about.  She said -- I asked her if she hadn't been here

2   before, and she said no.  I want to tell you that people

3   can take other people's voting certificates and make at

4   least four or five early voting locations in one day in

5   Dallas County.  The problem with voter photo ID is not

6   on election day.  It is in early voting, especially in a

7   big county like Dallas, Texas where there are -- in the

8   last election we had 28 early voting locations.

9           So I just -- I also want to mention that I

10  was a poll watcher on the ballot board in Dallas County

11  this last time.  The ballot board was chaired by a

12  Democrat.  Before I could serve on that ballot board as

13  a poll watcher, I had to present not only my voter

14  registration certificate, but a picture ID.

15          So I just want to address a couple of

16  things in Betty Brown's bill that I'm a little bit

17  concerned about.  That's why I vote -- said neutral.  In

18  the first part she says that the Secretary of State

19  sends out these notices to people who had not voted

20  before, et cetera.  To me that sounds like a logistical

21  nightmare.  The other thing -- Let's see.  I've got a

22  couple of other things.  She says they could sign an

23  affidavit at the main early voting location.  We do not

24  have a main early voting location in Dallas County, and

25  so that's an issue that I have with that.



ESQUIRE
DEPOSITION SOLUTIONS

Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00034302

586

```
 1                 Then in another place it says they may

 2      present -- I have to look here and see what this says.

 3      It says they may present their identification -- your

 4      two different documents.  I think it should say shall

 5      instead of may because if it says may, they don't have

 6      to.  If they say shall, they have to.

 7                 REPRESENTATIVE BROWN:  Did you say two

 8      different documents?

 9                 MS. COLLINS:  It's on Section --

10                 REPRESENTATIVE BROWN:  Do you have the

11      committee substitute?

12                 MS. COLLINS:  I don't have a substitute.

13      What I have is Section 63.0103, Section B.  It says, A

14      person to whom this section applies may present as

15      identification either two different documents.

16                 REPRESENTATIVE BROWN:  Committee

17      substitute only -- has one list and you present one.

18                 MS. COLLINS:  Okay.  I have another.

19                 REPRESENTATIVE BROWN:  Okay.

20                 MS. COLLINS:  Things about the provisional

21      ballots.  If you'll ask me the question, I'm over my

22      time.

23                 REPRESENTATIVE BROWN:  What is it about

24      the provisional ballots?

25                 MS. COLLINS:  What I want to say about the
```



ESQUIRE
DEPOSITION SOLUTIONS

Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

JA_007161

587

1  provisional ballots is there are already several things

2  that the -- either the election judge checks, and there

3  are a number of things that would say if they didn't

4  have the proper identification, if they didn't -- if

5  they were in the wrong precinct, if they live -- did not

6  live in Dallas County, so it's not only ID.

7           I think you said in the substitute that

8  all these ballots should count if -- I forgotten exactly

9  what you said -- if they could prove their identity.

10  Well, there are other issues with why a provisional

11  ballot may not be accepted.  Also, if they're not

12  registered, they cannot be accepted, so there are other

13  issues about provisional ballots, and I want to make

14  that perfectly clear that just because they have photo

15  ID doesn't mean that should be counted.

16           REPRESENTATIVE BROWN:  Oh, I agree.  I

17  agree.  And my plan at this point is to have an

18  amendment on the floor if my bill were to pass through

19  that way to amended -- to be handled like the Florida

20  bill, like Florida handles theirs --

21           MS. COLLINS:  Well, I don't know how

22  Florida handles theirs.

23           REPRESENTATIVE BROWN:  -- whereby the

24  provisional ballot would be voted and then there's a

25  panel that analyzes it and just decides if that is



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

JA_007162

588

1    indeed a qualified vote, if there's anything wrong with

2    accepting the ballot.

3                MS. COLLINS:  Okay.

4                CHAIRMAN SMITH:  Before you ask anything,

5    I want to put on my Rafael Anchia hat here and ask you a

6    question.  What makes you think this lady committed

7    voter impersonation other than the fact that she had

8    purple hair and you saw her twice?

9                MS. COLLINS:  Well, I mean she voted

10   twice.

11               CHAIRMAN SMITH:  How do you know that?

12               MS. COLLINS:  I saw her.  I saw her vote

13   twice.

14               CHAIRMAN SMITH:  You saw her --

15               MS. COLLINS:  Vote twice.

16               CHAIRMAN SMITH:  -- filling out a form and

17   put it in the --

18               MS. COLLINS:  She went to the voting

19   booth.

20               CHAIRMAN SMITH:  Twice.

21               MS. COLLINS:  Why would I say that if she

22   hadn't been to the voting booth?  She went to a voting

23   booth two different times in the same day.

24               CHAIRMAN SMITH:  And how much time

25   separation was there between --



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

JA_007163

589

1              MS. COLLINS:  One was in the morning and

2     one was in the afternoon.

3              CHAIRMAN SMITH:  There's no doubt in your

4     mind that was the same person.

5              MS. COLLINS:  I feel pretty certain, and

6     the fact that the clerk said to me -- I said I think

7     there was a lady who voted twice.  She said I know

8     exactly who you're talking about, and she even

9     questioned her about the fact that she had been there

10    before.

11             CHAIRMAN SMITH:  You're admitting that

12    there is a possibility that there were two people with

13    purple hair?

14             MS. COLLINS:  There is a remote

15    possibility, but I feel pretty certain, and I also --

16    besides the fact of this lady, people can take other

17    people's -- they can pass out -- and I know this is -- I

18    have not seen it, but I've heard it from other reliable

19    poll workers, that they just take voter registration

20    cards and pass them out.

21             Now, one other thing I would like to

22    mention.  They could stop this if they look at

23    signatures.  Early voting workers are so busy at most of

24    these locations they they're not even really looking at

25    the pictures too much right now.  They -- They don't



ESQUIRE
DEPOSITION SOLUTIONS

Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

JA_007164

590

1    even have time to look at these signatures.  The way

2    they do is now is they pass the card up and that's it,

3    but I think signatures should be checked.

4                  CHAIRMAN SMITH:  Questions?

5                  REPRESENTATIVE ANCHIA:  Yeah.  Just a

6    couple quick questions.

7                  MS. COLLINS:  Go right ahead.

8                  REPRESENTATIVE ANCHIA:  Thank you.  The

9    first thing is I admire your staying power being here.

10   It's quite late.

11                 MS. COLLINS:  This is nothing compared to

12   when I stayed at the senate for 26 hours.

13                 REPRESENTATIVE ANCHIA:  You poor thing

14   because that really -- I couldn't even stay up for that

15   and that was rough.  You said earlier that someone in

16   Dallas County could make copies of a voter registration

17   certificate.

18                 MS. COLLINS:  I never said that.

19                 REPRESENTATIVE ANCHIA:  I believe you did.

20                 MS. COLLINS:  I did not say they made

21   copies of voter registrations, no, sir.

22                 CHAIRMAN SMITH:  I don't think you are

23   going to get away with much with this witness, Rafael.

24                 REPRESENTATIVE ANCHIA:  Let me tell you

25   what I heard and --



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

JA_007165

591

1              MS. COLLINS:  It wasn't out of my mouth.

2     It was not out of my mouth.

3              REPRESENTATIVE ANCHIA:  Let me tell you

4     what I heard out of your mouth --

5              MS. COLLINS:  Then better check your ears.

6              REPRESENTATIVE ANCHIA:  -- and then -- and

7     then we can figure out if you said or not -- if you

8     didn't mean to say it.  So you said that somebody can

9     make multiple copies --

10              MS. COLLINS:  I never said that.

11              REPRESENTATIVE ANCHIA:  May I finish?  May

12     I finish and will you answer my question?

13              MS. COLLINS:  Okay.

14              REPRESENTATIVE ANCHIA:  I don't want to

15     get -- I mean, it's late.

16              UNIDENTIFIED SPEAKER:  She said that they

17     can pass them out.

18              REPRESENTATIVE ANCHIA:  It's late.  No,

19     she said early on that.

20              CHAIRMAN SMITH:  Please be nice to Rafael.

21              MS. COLLINS:  I'm not planning not to be

22     nice to him, so that's okay.

23              CHAIRMAN SMITH:  All right.

24              UNIDENTIFIED SPEAKER:  I think she is

25     being nice.



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

JA_007166

592

1              REPRESENTATIVE ANCHIA:  In Dallas County

2    you said that during the early -- there's risk that

3    during the early voting period that someone could make

4    copies of the voter registration certificate and go to

5    multiple locations --

6              MS. COLLINS:  No.

7              REPRESENTATIVE ANCHIA:  -- and vote.  Is

8    that --

9              MS. COLLINS:  You completely misunderstood

10   what I said.

11             REPRESENTATIVE ANCHIA:  Okay.

12             MS. COLLINS:  What I said was people can

13   take other people's voters' certificates.  They could

14   gather them up at a church.  They could gather them up

15   at a homeless shelter and pass them out.  They did -- I

16   never said they made copies.  They take the card itself

17   is my understanding and pass them out and that anybody

18   can go use those to vote.  Now, let me --

19             REPRESENTATIVE ANCHIA:  Have you seen that

20   occur ever?

21             MS. COLLINS:  I did not say I did.  I

22   said --

23             REPRESENTATIVE ANCHIA:  I'm asking you a

24   question.

25             MS. COLLINS:  Let me just mention one



ESQUIRE
DEPOSITION SOLUTIONS

Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

JA_007167

TX_00034309

593

1   other --

2               REPRESENTATIVE ANCHIA:  I'm simply asking

3   you the question.

4               MS. COLLINS:  All right.  Let me just

5   finish here.  In my own precinct, people arrive on

6   election day who have not signed their voter

7   registration cards, and we always say would you please

8   sign your card, so it is not an uncommon practice that

9   voter registration cards are not signed.  So it would

10  not be an unusual practice for voter registration cards

11  to have been sent to somebody's house, homeless shelter,

12  whatever, and they're not signed.  Anybody could sign

13  those, take them and go vote, and this is what is

14  possible to happen on people who care to do that sort of

15  thing.  A photo ID would eliminate that, and the point

16  of all --

17              REPRESENTATIVE ANCHIA:  Is it possible to

18  falsify a photo ID?

19              MS. COLLINS:  Well, I'm going to say this.

20  All I know --

21              REPRESENTATIVE ANCHIA:  Is it possible to

22  falsify a photo ID?

23              MS. COLLINS:  I don't know.  What I do

24  know is --

25              REPRESENTATIVE ANCHIA:  Have you ever



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

ESQUIRE
DEPOSITION SOLUTIONS

594

1   heard of people falsifying a photo ID?

2               MS. COLLINS:  Not a photo.

3               REPRESENTATIVE ANCHIA:  You've never heard

4   of someone having a fake driver's license?

5               MS. COLLINS:  Heard of fake driver's

6   license, but that is not the -- the fake --

7               REPRESENTATIVE ANCHIA:  That's a photo ID,

8   correct?

9               MS. COLLINS:  The fake is not the -- The

10  photo is not the fake part.  It's the other information

11  that's the fake part, so let me -- let me -- let me

12  finish.

13              REPRESENTATIVE ANCHIA:  So someone could

14  -- So someone could --

15              MS. COLLINS:  Wait.  Let me finish,

16  please.

17              REPRESENTATIVE ANCHIA:  So someone

18  could --

19              MS. COLLINS:  And you make me lose my

20  train of thought.

21              REPRESENTATIVE ANCHIA:  I'm sorry.

22              MS. COLLINS:  All right.  The point of

23  photo ID is so that when this person shows up to vote,

24  they look at that picture and they say, yes, this is

25  this person.  I don't care if it is a fake ID.  It has a



ESQUIRE
DEPOSITION SOLUTIONS

Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00034311

595

1    photo on it, and that is the point of all this.  You're

2    looking at that person and saying, yes, this is this

3    person or, no, it's not that person.  Now, we are -- in

4    our precinct we are what I would say reasonable.  If

5    somebody came with a picture ID that, you know, I could

6    tell they were 30 years younger, we're going to probably

7    accept it, but if it's completely out of the question, I

8    mean, like it's a 10 -- you know, somebody that's 16 and

9    the person's 70, I would take question of that.  You

10   have to have your picture redone when you go to renew

11   your driver's license after a certain age.  So, you

12   know, that is a far-fetched thing.

13                   REPRESENTATIVE ANCHIA:  What is

14   far-fetched?  Can you --

15                   MS. COLLINS:  That you are going to have

16   somebody whose picture was taken when they were 20 and

17   here they are voting on a -- say a driver's license when

18   they're 70 that doesn't have a new picture.  It is going

19   to have a new picture because you have to get one

20   because I've done it.

21                   REPRESENTATIVE ANCHIA:  She made me lose

22   my train of thought.

23                   CHAIRMAN SMITH:  We're all going to give

24   you a long leash and let you all have as much time as

25   you need.



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

ESQUIRE
DEPOSITION SOLUTIONS

JA_007170

TX_00034312

Hearing - Volume 3                                    April 7, 2009

596

1            MS. COLLINS:  Go right ahead.

2            REPRESENTATIVE ANCHIA:  Just a couple

3    simple questions.  Do you have -- Have you seen somebody

4    engage in voter impersonation?

5            MS. COLLINS:  Other than the lady with

6    purple hair, no.

7            REPRESENTATIVE ANCHIA:  And did you see

8    that the lady -- did you see the lady execute two

9    ballots?

10           MS. COLLINS:  I saw her walk into two --

11   to a voting booth, one in the morning and one in the

12   afternoon.

13           REPRESENTATIVE ANCHIA:  And you saw her

14   cast two ballots?

15           MS. COLLINS:  Well, I didn't stand there

16   and watch her punch the thing, but I saw her go to the

17   voting booth.

18           REPRESENTATIVE ANCHIA:  Did -- And you're

19   absolutely positively sure it was the same person.

20           MS. COLLINS:  I didn't say I was

21   absolutely positive.  I said I was pretty certain of the

22   fact that the election clerk corroborated it several

23   days later, made me feel pretty certain about it.

24           REPRESENTATIVE ANCHIA:  And you were a

25   poll watcher at the time.



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

ESQUIRE
DEPOSITION SOLUTIONS

TX_00034313

597

```
 1                 MS. COLLINS:  Yes, I was.

 2                 REPRESENTATIVE ANCHIA:  Did you go

 3     immediately to the election judge at the time?

 4                 MS. COLLINS:  I told you that I didn't

 5     figure it out until later on that I thought -- at first

 6     I thought, hey, there's that lady, but I thought it

 7     can't be because she's passed the qualifying table.

 8     Later on that afternoon it dawned on me what a dummy I

 9     was because that lady was voting on somebody else's

10     certificate.

11                 REPRESENTATIVE ANCHIA:  And did you see

12     that lady have two different certificates?

13                 MS. COLLINS:  No.  That's what I

14     assumed -- Since she voted twice -- was going to the

15     voting booth two different times, I assumed she was

16     voting on somebody else's certificate.

17                 REPRESENTATIVE ANCHIA:  Okay.  Thank you.

18     I appreciate those assumptions.  Thank you.

19                 CHAIRMAN SMITH:  Representative Bonnen?

20                 REPRESENTATIVE BONNEN:  Miss, who is your

21     state representative?

22                 MS. COLLINS:  Will Hartnett.

23                 REPRESENTATIVE BONNEN:  I like Will a lot.

24     But if I gave you a little money and got the signatures,

25     would you run for state representative so you could
```



ESQUIRE
DEPOSITION SOLUTIONS

Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

JA_007172

Hearing - Volume 3                                    April 7, 2009

598

1    carry --

2              MS. COLLINS:  Ain't no way.  I have more

3    fun doing this.

4              REPRESENTATIVE BONNEN:  We'll save you the

5    desk next to Representative Anchia.

6              MS. COLLINS:  Oh, Lord.  I have more fun

7    making Democrats squirm.

8              REPRESENTATIVE BONNEN:  I don't think that

9    could be argued here tonight.  Thank you for your vigor.

10             MS. COLLINS:  All right.  You'll see me

11   again in a minute.

12             CHAIRMAN SMITH:  I don't know that we're

13   done yet.  You got any questions, Representative Pena?

14             REPRESENTATIVE PENA:  Yeah.  You didn't

15   talk about my bill.

16             MS. COLLINS:  I'm going to.

17             UNIDENTIFIED SPEAKER:  I'm going to tell

18   you, this is so entertaining.  I just want to extend

19   your time, so you get --

20             MS. COLLINS:  Well, the people I'm staying

21   with are -- I'm having a little problem keeping them up.

22             UNIDENTIFIED SPEAKER:  Okay.  I don't want

23   to sound inappropriate, but I have an extra bedroom --

24             UNIDENTIFIED SPEAKER:  You're from Dallas;

25   is that right?



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

ESQUIRE
DEPOSITION SOLUTIONS

TX_00034315

599

1              MS. COLLINS:  Yes, sir.

2              UNIDENTIFIED SPEAKER:  So you know

3    representative Anchia over there?

4              MS. COLLINS:  I know of Representative

5    Anchia.

6              UNIDENTIFIED SPEAKER:  You know of him?

7              MS. COLLINS:  Yes, I do.

8              UNIDENTIFIED SPEAKER:  Tell us what you

9    think about him.

10             MS. COLLINS:  That's not germane to this

11   bill.

12             UNIDENTIFIED SPEAKER:  That's good.

13             CHAIRMAN SMITH:  Representative Pena,

14   you've not been watching for -- for long.  You will not

15   -- No.  Any other questions or offers for habitation for

16   this witness?  Thank you, Ms. Collins.

17             MS. COLLINS:  Thank you.

18             CHAIRMAN SMITH:  Marie Bowman?  Well, I

19   don't think anybody's going to be willing to testify at

20   this point.  Tough act to follow.  Dustin Rynders?  You

21   got three witness forms.

22             MR. RYNDERS:  I'm just going to do them

23   quickly in or out separately.

24             CHAIRMAN SMITH:  Let's start with Betty

25   Brown's bill, House Bill 125, testifying against -- on



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

JA_007174

600

1    behalf of.  I'll let you tell who you are.

2              MR. RYNDERS:  Dustin Rynders, Advocacy,

3    Incorporated, and the Disability Policy Consortium.  The

4    reason I wanted to testify separately about this bill is

5    we oppose the bill for all the reasons that I stated in

6    may earlier testimony, but I did want to state some

7    appreciation to Representative Brown for some things

8    that I found in the bill that I found helpful.  It was

9    the only one of the bills that I had looked at that had

10   a provision dealing with an exemption for people who

11   were indigent and people who live in nursing homes, and,

12   you know, when I saw that, it definitely made me pause

13   because those are a lot of the people that I work with,

14   and so I did want to point out that I think that you may

15   have indicated to an earlier witness that this is

16   something that you are aware of.

17             One of the limitations of that exemption

18   was that it seems to only be amicable during early

19   voting at the main early voting polling place, and, of

20   course, in some areas that is a big limitation if you

21   are in a big city that hasn't identified one.

22             REPRESENTATIVE BROWN:  That point needs to

23   be amended.

24             MR. RYNDERS:  And so, you know, that's

25   something you're willing to look at.  It would certainly



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

601

1    extend the practical utility of that exemption.

2              The other concern that I had was the two

3    non-photo ID list, and I take it from your earlier

4    comments that you've kind of taken a different view of

5    that to having to require one and the other, so I think

6    that that's a positive improvement as well.  So I --

7    That's all I'd like to say on this unless there's any

8    questions.

9              CHAIRMAN SMITH:  Any questions, members?

10   I don't see any.  Thank you very much.

11             At this time the chair recognizes Dustin

12   Rynders to testify for House Bill 2335.  State your name

13   and who you represent.

14             MR. RYNDERS:  Yeah.  Dustin Rynders just

15   representing Advocacy, Incorporated, testifying for this

16   bill.  A lot of the testimony we've heard over the last

17   couple days especially highlighted by Representative

18   Bohac mentioning often Andrew Young's comments about how

19   IDs bring people into the mainstream of society.

20   Certainly the testimony I offered earlier to you about

21   the people that I have represented who don't have IDs

22   that would find them useful in accessing other services,

23   absolutely true, and so providing free IDs to people is

24   something that we a hundred percent support.  All I have

25   to say unless there's questions.



ESQUIRE
DEPOSITION SOLUTIONS

Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00034318

                                                                    602

1               CHAIRMAN SMITH:  Questions, members?
2     Don't see any.  Thank you very much.
3               Chair recognizes Dustin Rynders to testify
4     against House Bill 3556.  Please state your name and who
5     you represent.
6               MR. RYNDERS:  Yeah.  Dustin Rynders,
7     Advocacy, Incorporated, and the Disability Policy
8     Consortium, testifying against the bill for all the
9     reasons formerly mentioned.  The only other reason I
10    wanted to testify separately on this one is,
11    Representative Bonnen, to explain to you that I did
12    appreciate -- I did appreciate that in your bill
13    compared to the senate version that we looked at
14    earlier, the provisional ballots were at least dealt
15    with so that there was a provision for someone to come
16    back and cure and, you know, not having a provisional
17    ballot within a 10-day window.
18               The other thing that I wanted to take a
19    minute to kind of mention using this opportunity for
20    more time, it's relevant to all of these bills, is that
21    there's been a lot of discussion about Florida and how
22    we handle ballots after the fact.  I do want to point
23    out if you're looking at signature matches as a way of
24    handling ballots after the fact, people who have poor
25    fine motor skills, some people with disabilities who



ESQUIRE
DEPOSITION SOLUTIONS

Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00034319

603

1    don't have good signatures are not going to do as well

2    with this kind of fix as other people, and so I would

3    encourage you to instead look to Michigan who has an

4    affidavit bypass that's not going to rely as much on a

5    signature match instead of looking at the signature

6    match requirements of Florida.  Any questions?

7              CHAIRMAN SMITH:  Questions, members?

8    Don't see any.

9              UNIDENTIFIED SPEAKER:  I'd like to thank

10   you for testifying on my bill.

11             MR. RYNDERS:  Thank you.  And have a good

12   night.

13             CHAIRMAN SMITH:  Thank you very much.

14   B.R. Wallace?

15             MR. WALLACE:  That's my other name.  She

16   said I don't think this person's here.

17             CHAIRMAN SMITH:  I've got six witness

18   forms for you.

19             MR. WALLACE:  Most of them are not oral

20   testimony.

21             CHAIRMAN SMITH:  Oh, okay.  Well, let's

22   start with the one on the top that is testifying and

23   that is House Bill 125.  Please state your name --

24   You're in favor of it.  Your name and who you represent.

25             MR. WALLACE:  B.R. Skipper Wallace, and



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

604

1    I'm with the Texas Republican County Chairmans

2    Association, and we are for Betty Brown's Bill 125.  We

3    certainly support the efforts to make a stronger bill

4    that we could use to support the photo ID effort.  We

5    feel like this bill actually is a little more stringent,

6    has a few less opt-outs for photo IDs and so forth, that

7    this might actually be a better bill than the Senate

8    bill, but we certainly would support her bill if it is

9    the decision of the committee to -- to vote this one

10   out.

11          CHAIRMAN SMITH:  Thank you very much.  Any

12   questions, members?  Thank you.  The chair recognizes

13   B.R. Wallace to testify against House Bill 2513.  Please

14   state your name and who you represent.

15          MR. WALLACE:  I think that's with no oral

16   testimony though, isn't it?

17          CHAIRMAN SMITH:  Okay.  Well, it does say

18   you wish to testify.  Do you want me to change that?

19          MR. WALLACE:  Yeah.

20          CHAIRMAN SMITH:  You don't wish to

21   testify?

22          MR. WALLACE:  No, I don't want to testify.

23          CHAIRMAN SMITH:  He thinks you just did.

24   Okay.  Any questions, members?

25          UNIDENTIFIED SPEAKER:  Why do you not want



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

ESQUIRE
DEPOSITION SOLUTIONS

JA_007179

605

1    to testify?

2                    CHAIRMAN SMITH:  Are there -- any other --

3    Any other bills you wish to testify on?

4                    MR. WALLACE:  No.

5                    CHAIRMAN SMITH:  Okay.  Thank you.

6                    MR. WALLACE:  Thank you.

7                    CHAIRMAN SMITH:  Vanessa Edwards Foster.

8    I think she left.  Remember her?  Show her as not

9    testifying against 125.  Roxanne Lewis?  Sarah McDonald?

10   Carol Alexander?  Bill Baker?  Madeline Dewar?  Carla

11   Mercado?

12                   REPRESENTATIVE BROWN:  We need to call in

13   the others from the overflow room.

14                   UNIDENTIFIED SPEAKER:  We should slow down

15   and give them the chance to walk over.

16                   CHAIRMAN SMITH:  Avril McClure?

17                   REPRESENTATIVE BROWN:  They could be in

18   there asleep.  Check.

19                   CHAIRMAN SMITH:  John Chairez Hernandez?

20   John Cook?  H. Dale Jennings?  Wayne Lessmann?  Kenneth

21   Flippin?  Russell Smith?  Lydia Camarillo?  Maria

22   Martinez?  Come on down.  Testifying on behalf of IRCOT

23   for House Bill 125.  Please state your name and who you

24   represent.

25                   MS. MARTINEZ:  Maria Martinez, and I



ESQUIRE
DEPOSITION SOLUTIONS

Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

JA_007180

606

1    represent the Immigration and Reform Coalition of Texas,

2    and I am here to testify in favor of House Bill 125.

3    Because the hour's so late, I'll just be brief, and I

4    apologize for not bringing this up last time, but I

5    didn't get my caffeine, and, of course, I still haven't

6    gotten my caffeine, but I got some rest.  I have -- I

7    just wanted to mention the fact that in Mexico, if

8    you're a voter and you want to vote, this is the type of

9    card that you would use, has a picture of the

10   individual, their address and so forth, age, and on the

11   back it has their thumbprint and signature.  And then

12   when they go to the polls, the sheets have the

13   individual's name and, of course, their number and their

14   ID, their photo, and then, of course, they'll sign and

15   leave the thumbprint.  So I would just say that we're a

16   little bit behind here, folks, and it would be wonderful

17   if we could do something about that.

18             CHAIRMAN SMITH:  Any questions, members?

19   Representative Brown?

20             REPRESENTATIVE BROWN:  Just brings to mind

21   we had testimony a little earlier that said that there's

22   no way we could be the ones that retain the photographs

23   and just have the person show up and we look and see.  I

24   wonder if -- if that wouldn't be the answer for the poll

25   workers that would not want to deal with the electronics



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

JA_007181

607

1   and have a book with pictures in it.

2            MS. MARTINEZ:  Well, it does work in a

3   country that's not as technologically advanced.

4            REPRESENTATIVE BROWN:  I'm thinking down

5   the road, but --

6            MS. MARTINEZ:  Sure.

7            REPRESENTATIVE BROWN:  Thank you.

8            MS. MARTINEZ:  Thank you.

9            CHAIRMAN SMITH:  Any other questions,

10  members?  Thank you, Ms. Martinez.  The chair recognizes

11  Maria Martinez to testify for House Bill 3556.  Please

12  state your name and who you represent.

13           MS. MARTINEZ:  Maria Martinez, and I

14  represent the Immigration and Reform Coalition of Texas,

15  and we like all the good bills coming out of your

16  office.

17           UNIDENTIFIED SPEAKER:  Don't hold back.

18           MS. MARTINEZ:  That's probably all I

19  should say.

20           CHAIRMAN SMITH:  Any questions, members?

21           UNIDENTIFIED SPEAKER:  You got 3 minutes.

22           MS. MARTINEZ:  Good night.  Sleep tight.

23           CHAIRMAN SMITH:  Thank you.  Oh, boy.  The

24  chair calls Mary Ann Collins --

25           UNIDENTIFIED SPEAKER:  Yes.  Come on down.



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

ESQUIRE
DEPOSITION SOLUTIONS

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

JA_007182

608

1          CHAIRMAN SMITH:  -- to testify against

2   House Bill 2553 -- 2513.  I'm transposing.

3          MS. COLLINS:  That was Hopson's bill.

4   Well, originally I was against that because I state --

5   My name is Mary Ann Collins representing myself.

6          CHAIRMAN SMITH:  Thank you.

7          MS. COLLINS:  I'm opposing the bill

8   because I felt like that was a huge expense to go

9   through all that.  I didn't realize that you could

10  transpose all the driver's licenses and all the other

11  photos that are all over this state and make one card.

12  However, I think representative -- I believe it was

13  Bohac made the point, you know, 98 percent of the people

14  have already got all this stuff, so why are we

15  reinventing that wheel and we need to address the other

16  2 percent.  So I still probably am going to be opposed

17  to that bill just because I think it's a waste of time

18  and money.

19         CHAIRMAN SMITH:  Questions, members?

20         MS. COLLINS:  It sounds like a good idea,

21  but I think it's a waste of time and money.

22         CHAIRMAN SMITH:  Representative Anchia?

23         REPRESENTATIVE ANCHIA:  We're on a roll.

24  Should -- If voter registration cards with photos on

25  them would be a waste of money because 98 percent of the



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

JA_007183

Hearing - Volume 3                                    April 7, 2009

609

1    people have photo ID already, should we just get -- get

2    rid of voter registration cards?

3                    MS. COLLINS:  No.

4                    REPRESENTATIVE ANCHIA:  Okay.

5                    MS. COLLINS:  One thing.

6                    REPRESENTATIVE ANCHIA:  Explain that

7    rationale.

8                    MS. COLLINS:  Well, you know, it kind of

9    goes into what -- I don't you don't want to talk about

10   another bill, but it does go into what Representative

11   Dunnam said, you know, those voter registration cards

12   are not quite as worthless as he claimed them to be.

13   They are bar coded, and in Dallas County, they take

14   those bar codes and go under the some kind of scanner

15   thing for early voting.  Now, I'm sure a lot of the

16   rural counties, they probably don't do that, but in

17   Dallas County they do use those bar codes.  So they are

18   not quite as worthless as he claimed them to be.

19                   REPRESENTATIVE ANCHIA:  If we did load --

20   if your driver's license became your ID as the young

21   lady earlier said they do in Mexico, and the information

22   was encrypted on that card, would we need voter

23   registration certificates?

24                   MS. COLLINS:  I'll have to think about all

25   that.  I don't want to say without contemplating that.



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

ESQUIRE
DEPOSITION SOLUTIONS

JA_007184

610

1    I think you probably -- There has to be something on

2    that card that says this is also a voter registration

3    card.  I think that would have to be probably on there.

4                    REPRESENTATIVE ANCHIA:  You know, we have

5    a strip on the back of our driver's license.  If it was

6    encrypted on the strip and somehow you could read that,

7    would that -- would that make sense?  Should your

8    precinct --

9                    MS. COLLINS:  I need to think about that.

10                   REPRESENTATIVE ANCHIA:  -- where you live

11   and so --

12                   MS. COLLINS:  I don't know.  I'd have to

13   think about that.

14                   REPRESENTATIVE ANCHIA:  Okay.

15                   MS. COLLINS:  One thing I will say about

16   the voter registration card, you can look on that voter

17   registration card and tell -- say what -- look and see

18   what your precinct number is and all the different

19   places, the state rep that you are going to vote for,

20   your congressional person that you are going to vote

21   for, all that information is right there readily

22   available, and, you know, it wouldn't be on a magnetic

23   strip on a plastic card.  The voter might not be able to

24   -- I mean, I don't know how he -- the voter would figure

25   all that out.  I'd have to think about all that.



ESQUIRE
DEPOSITION SOLUTIONS

Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00034327

611

1          REPRESENTATIVE ANCHIA:  Don't feel you

2    need to answer now because I want to have something to

3    look forward to which is your coming back with that

4    answer.

5          CHAIRMAN SMITH:  Good idea.  Thank you.

6          REPRESENTATIVE ANCHIA:  A reason to get up

7    in the morning.

8          CHAIRMAN SMITH:  Thank you for your

9    testimony.

10          UNIDENTIFIED SPEAKER:  I thought you were

11    talking about your bedroom at home.  I'm sorry.

12          MS. COLLINS:  If you'd let me testify on

13    33, whatever it is, I can go home go back to where I'm

14    staying.

15          CHAIRMAN SMITH:  Any other questions,

16    members?

17          UNIDENTIFIED SPEAKER:  No.  Did you hear

18    her request?

19          CHAIRMAN SMITH:  No.  What was it?

20          MS. COLLINS:  I said if you would let me

21    testify on Representative Bonnen's bill, then I can go

22    back to where I'm staying so those people -- and I don't

23    have to get them up in the middle of the night.

24          CHAIRMAN SMITH:  Let's get that done.

25    What number is that?



ESQUIRE
DEPOSITION SOLUTIONS

Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

JA_007186

612

1           MS. COLLINS:  It's 35 --

2           CHAIRMAN SMITH:  3556.  The chair

3    recognizes Mrs. Collins to testify for 3556.  Please

4    state your name and who you represent.

5           MS. COLLINS:  Mary Ann Collins

6    representing myself.  I am in favor of Representative

7    Bonnen's bill, and one of the reasons I like it is

8    because it's simple.

9           REPRESENTATIVE BONNEN:  Thank you.  I've

10   been called simple before and not in a positive way.

11          MS. COLLINS:  I didn't say you're simple.

12   I said your bill is simple.

13          REPRESENTATIVE BONNEN:  No, no, that's --

14   it was a compliment.

15          MS. COLLINS:  The other thing I like about

16   it is that it names two other forms of identification

17   that are acceptable, one of which has been discussed

18   today, and that is a student identification card issued

19   by a public or private institution of higher education

20   located in Texas that contains the person's photograph.

21   I think that is a very good point about this bill.

22          REPRESENTATIVE BONNEN:  Thank you.

23          MS. COLLINS:  The other thing that I like

24   in here --

25          REPRESENTATIVE BONNEN:  And for the



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

JA_007187

613

1    record, that was done before the young lady testified

2    earlier today.

3                MS. COLLINS:  That's right.  The other

4    thing I like is a valid employee identification card

5    that contains the person's photograph and is issued by

6    the employer of the person in the ordinary course of the

7    employer's business, school teachers, all -- you know,

8    we work in a -- most factories now require those, so I

9    think it should be acceptable because it's got the

10   picture on it.  That's the point.

11               UNIDENTIFIED SPEAKER:  Are you sure you

12   haven't already been to his home?

13               MS. COLLINS:  To whose home?  No, I

14   haven't.

15               REPRESENTATIVE BONNEN:  I appreciate that

16   because I have a lot of plant employees in the security

17   at Dow Company or BSF, and the credentials required to

18   enter and exit those facilities are rather significant.

19   One quick thing I'd like to point out.  You were talking

20   about how wonderful my bill is.  One change I want you

21   to be aware of that I would make if my bill made it out

22   of committee, Mr. Chairman, would be that in it I have a

23   10 -- 10 business days for them to come back and show

24   proof on the provisional ballot.  I would change that

25   backwards to seven because of canvassing and that.



ESQUIRE
DEPOSITION SOLUTIONS

Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

JA_007188

Hearing - Volume 3                                    April 7, 2009

614

1          MS. COLLINS:  Also, I like the idea that

2    your bill is going to be implemented sooner rather than

3    later.  I think I would find January the 1st, 2010,

4    acceptable.

5          CHAIRMAN SMITH:  No, it won't.

6          MS. COLLINS:  Won't be what?

7          CHAIRMAN SMITH:  No, it won't.

8          REPRESENTATIVE BONNEN:  Mr. Smith is

9    suggesting that my bill won't see the light of day.

10          CHAIRMAN SMITH:  Well, no, actually,

11    that's not what I was suggesting.  What I was suggesting

12    is the legal challenges to his bill will prevent it from

13    being implemented right away.

14          MS. COLLINS:  That may be the case.  I

15    don't know what all those are, so it may be Betty

16    Brown's bill has more stuff that --

17          REPRESENTATIVE BONNEN:  Come on.  Don't

18    let him beat you into that.

19          MS. COLLINS:  But, anyway, I've already

20    said why I like your bill, and I also like the

21    implementation of the fact that it's done sooner.  I

22    feel like January 1st, 2010, is a fair date --

23          REPRESENTATIVE BONNEN:  That's a very good

24    day.

25          MS. COLLINS:  -- for this to be



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

JA_007189

615

1    implemented, and the reason why I'm saying that is if

2    all of the voters who were registered and mobilized to

3    vote for last November, if that could be done in the

4    short period of time that it was done, we can get this

5    done.

6                    REPRESENTATIVE BONNEN:  That's right.

7                    MS. COLLINS:  Especially when the

8    Secretary of State is promulgating it, and it could

9    start -- if whatever bill passes, it can be started

10   immediately saying that at such and such a time you are

11   going to have to have so and so and so and so.  I will

12   say --

13                   CHAIRMAN SMITH:  In a perfect world where

14   there was no lawyers, you would be correct.

15                   MS. COLLINS:  Well, that's true.  But,

16   anyway, I will say that --

17                   REPRESENTATIVE BONNEN:  Well, we wouldn't

18   have that if we didn't have lawyers.

19                   MS. COLLINS:  A lot of the people in my

20   precinct just automatically pull out their voter

21   registration card and their driver's license, and when I

22   poll watched in another minority precinct, not in Oak

23   Cliff, but in another one in Dallas County, I would say

24   probably -- of the voters used their driver's license

25   rather than their voter -- one lady out of all the poll



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

JA_007190

TX_00034332

616

1    watching I've ever done used -- and it's been used a

2    lot, their utility -- some utility bill or something

3    like that.  I forgot exactly what it was, but one person

4    out of all that time.

5                    CHAIRMAN SMITH:  Yes, Representative

6    Bonnen?

7                    REPRESENTATIVE BONNEN:  I just have to ask

8    you this question.  I vote with my driver's license, and

9    I vote in my hometown where I was born and raised and

10   have lived my entire life except for Stinson College,

11   and the nice ladies who I grew up around who have worked

12   the polls forever, they chastise me greatly for not

13   having my Voter ID card.  Would you do that to me if you

14   were --

15                    MS. COLLINS:  No.

16                    REPRESENTATIVE BONNEN:  Thank you.

17                    MS. COLLINS:  Because under the present

18   law, it says, you know, you can have the photo ID.  If

19   they present identification that's listed as one of the

20   forms of identification along with about 20 others and

21   that is an acceptable form, so, no, we don't say

22   anything.

23                    REPRESENTATIVE BONNEN:  I've never

24   understood why they pick on me about that.  Thank you.

25                    CHAIRMAN SMITH:  Any other questions,



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

JA_007191

TX_00034333

617

1    members?  Okay.  Do you wish to testify yes or no on
2    House Bill 4418?
3                  MS. COLLINS:  Is that Dunnam's bill?
4                  CHAIRMAN SMITH:  Yes.
5                  MS. COLLINS:  Well, that is just a joke.
6                  CHAIRMAN SMITH:  Well, state your name and
7    who you represent.
8                  MS. COLLINS:  Mary Ann Collins.  I
9    represent myself.
10                 CHAIRMAN SMITH:  Okay.  Let us have it.
11                 MS. COLLINS:  All right.  All he is saying
12   is nothing more than what we already have.  The voter
13   registration card, it's only laminated and it's plastic.
14                 REPRESENTATIVE BONNEN:  That's, I think,
15   his point, unfortunately.
16                 MS. COLLINS:  Well, the point is -- I
17   mean, it's crazy.  We've got a voter registration card
18   now that serves the same person and the security that he
19   keeps harping about of the security of the ballot that
20   is not the issue.  The security of the ballot, the issue
21   is is this the person -- is this the person who's
22   presenting this card.  It's not the security of the
23   ballot itself.  It's is this that person?  That's the
24   point of the whole thing.  So that other stuff is in my
25   opinion nuts.



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00034334

618

1          CHAIRMAN SMITH:  Any questions, members?

2              UNIDENTIFIED SPEAKER:  I'd like to --

3          CHAIRMAN SMITH:  The only regret is that

4    he wasn't here to hear that.

5              MS. COLLINS:  I might have been a little

6    bit nicer if he had been here.  Probably not though.

7              UNIDENTIFIED SPEAKER:  I want to be very

8    clear that the record should reflect that the Dunnam

9    bill is nuts.

10         CHAIRMAN SMITH:  Questions?

11             REPRESENTATIVE BROWN:  Thank you,

12   Mr. Chairman.  I just wanted to say thank you to Mary

13   Ann and to tell the committee how fortunate I am because

14   Mary Ann was involved in my recap, so you can imagine

15   how -- how she impressed the members of the ballot

16   board.  Thank you, Mary.

17             MS. COLLINS:  I will have -- may I ask --

18   Well, I think I shouldn't say that, but Buck Woods sat

19   at the same table that I was, and he had a really good

20   time reading the New York Times the majority of the

21   time, so he said he never saw voter fraud.  Well, he's

22   busy reading the New York Times.

23         CHAIRMAN SMITH:  Thank you.  Roberto

24   Hinojosa?

25             UNIDENTIFIED SPEAKER:  Not here.



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

ESQUIRE
DEPOSITION SOLUTIONS

TX_00034335

                                                                619

 1                  UNIDENTIFIED SPEAKER:  He left.

 2                  CHAIRMAN SMITH:  Dick Tyson?  I think I

 3      remember him.

 4                  UNIDENTIFIED SPEAKER:  He's not here.  He

 5      used to be one of my constituents.

 6                  CHAIRMAN SMITH:  Randy Weber?  Sandra

 7      Lackey?  Marsha Correira?  Ruth Epstein?  Albert

 8      Stewart?  I want to invite you to come back to any

 9      elections committee hearing that we have because

10      everybody on the committee would like to make that

11      invitation to you.

12                  MS. COLLINS:  Thank you.  I've been here

13      on some of them.  I don't know how many, but some.

14                  UNIDENTIFIED SPEAKER:  I would -- I'd like

15      to make the recommendation that we simply allow her to

16      be used as a special resource witness in the future.

17                  UNIDENTIFIED SPEAKER:  I'm here with my

18      list of bills that she can come --

19                  REPRESENTATIVE BROWN:  Just put her on the

20      committee.

21                  CHAIRMAN SMITH:  I recommended she run.

22                  UNIDENTIFIED SPEAKER:  We're killing all

23      those bills.

24                  CHAIRMAN SMITH:  Christopher Bilardi?  I

25      don't want to kill all these bills.



ESQUIRE
DEPOSITION SOLUTIONS

Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

JA_007194

TX_00034336

620

1              MS. COLLINS:  So just put me down.

2              CHAIRMAN SMITH:  Do you have that you are

3     testifying?  Come up real quick.

4              REPRESENTATIVE BROWN:  You'll have to come

5     up or you'll kill the bills.  Just come on up and say

6     that there it is.

7              CHAIRMAN SMITH:  I recognize Carolyn

8     Galloway in favor of House Bill 125.  Please state your

9     name and who you represent.

10              MS. GALLOWAY:  Carolyn Galloway, and I

11     represent Texas Eagle Forum.  Is that all and I'm in

12     favor.

13              CHAIRMAN SMITH:  It says here you are

14     representing yourself.  Do you want to put down here

15     that you're representing the Eagle Forum?  Please do.

16              MS. GALLOWAY:  I thought I did.

17              UNIDENTIFIED SPEAKER:  Don't hurry.

18     Mrs. Collins is waiting.

19              CHAIRMAN SMITH:  Any questions, members?

20     Good night.  Thank you.  Laura Allbritton?  Louise

21     Whiteford?  Hayward Vickery, Junior?  Shirley Lindsey?

22     Melissa Gonzalez?  Matthew Mannis?  Laurie Bartlett?

23     Terri Burke?  Keith Rodebush?  Thank you.  Testifying

24     for House Bill 125.  Please state your name and who you

25     represent.



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

JA_007195

Hearing - Volume 3                                    April 7, 2009

621

1           MR. RODEBUSH:  Keith Rodebush.  I'm here

2    representing the North Shore Republicans Club at Lago

3    Vista, Texas.  I have a statement that was approved by

4    the board members of the North Shore Republicans.

5    Pardon me.  But after being here for 13 hours, if you

6    don't mind, without objection, I'd like to just turn

7    this over to you and go rogue for a little bit.

8           CHAIRMAN SMITH:  Sure.  You are welcome

9    to.

10           MR. RODEBUSH:  Thank you very much for

11    having us here.  I want to say that first, get that out

12    of the way.  I really appreciate everything you're doing

13    and the hours that you're putting in on this very

14    important issue.  But after listening to all the

15    testimony that I've heard today, I have to say that in

16    my opinion -- again, this is not the North Shore

17    Republicans speaking, this is Keith Rodebush -- this is

18    exactly the problem with our government.  We get so tied

19    up in the minutiae of everything.  Everybody's trying to

20    work out all these fine details that we forget the

21    overall philosophical debate.  And that's what I would

22    like to have all of you think about is to concentrate on

23    the overall philosophical debate.  The right to vote

24    obviously is a sacred right.  It should be protected for

25    all people.



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

JA_007196

TX_00034338

622

1           You're never going to get rid of all the

2    fraud.  You're never going to keep from disenfranchising

3    someone.  Those are facts.  We all know that.  That's

4    philosophical debate.  It is your job as the government

5    to protect our right to vote, however, and to make it as

6    secure as possible.  So you have to weigh on the one

7    hand your overall job to protect our right to vote.  On

8    the other hand, what you have is convenience and cost.

9    You want to make it as convenient as possible.  You

10   don't want to spend too much money on this.

11           The logical decision to make on this is a

12   photo ID.  It is not perfect.  Some people will be

13   disenfranchised.  They may get scared and walk away.  I

14   guess those same people don't rent videotapes because

15   you have to have a photo ID to do that.

16           CHAIRMAN SMITH:  You also have to have a

17   DVD player.

18           MR. RODEBUSH:  Exactly.  And the other

19   thing I'd say, you know, these groups that come up

20   against this bill, I respect them and all the work

21   they're doing is fantastic, the time that they're

22   spending.  If they spent that time and the money and the

23   resources going out there and getting photo IDs for all

24   their constituents, we've got 2 percent -- We've all

25   said here today you've got 2 percent that need photo



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

JA_007197

623

1    IDs.  If all these groups get together, I guarantee you

2    they could have photo IDs for those 2 percent of the

3    Texans in no time, and the issue would be over.

4              So that's all I'd like to say.  It's late,

5    and I know we're all getting a little punch drunk here,

6    but please everybody keep in mind that the overall

7    debate, the philosophical debate is the most important.

8    It is up to you to protect our right to vote.  It is not

9    up to you to get us up off the couch, make us go down to

10   the voting booth, make us get a photo ID.  We do that on

11   our own.  It's a responsibility, not just a right.  All

12   of the founding fathers said that we did not want to

13   just sweep up everybody in the country and take them

14   down to the voting booth.  You needed to be informed.

15   You needed to be motivated.  It's part of it.  It is a

16   responsibility.

17              CHAIRMAN SMITH:  Tell me this.

18              MR. RODEBUSH:  It's not just a right.

19              CHAIRMAN SMITH:  Tell me this.  Because of

20   the concerns regarding economic barriers for that

21   percentage, would you be willing to pay if it were

22   determined that this is someone requesting an ID who

23   does not have a driver's license -- we could determine

24   that, they don't have a driver's license?  They're

25   requesting an ID for purposes of voting.  Would you as a



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

ESQUIRE
DEPOSITION SOLUTIONS

TX_00034340

624

1     taxpayer of the state be willing to pay for them to

2     obtain a birth certificate at taxpayer expense?

3              MR. RODEBUSH:  No, sir.  The reason I say

4     that is because I want to get back to what I said

5     originally.  This is the problem with the government.

6     Everybody comes to daddy government and says I've got a

7     little problem here and now you have to fix it.  Oh,

8     I've got a different problem and you have to fix it.

9     Oh, I've got a different problem and you have to fix it.

10    I say that you, as the government, need to tell us that

11    we're going to protect your right to vote.  We're going

12    to do that by requiring you to have a photo ID.  It's up

13    to the rest of us to take care of it.

14              Speaking again for the North Shore

15    Republicans, I can tell you that if there's anybody in

16    our neighborhood that cannot afford a photo ID, we would

17    be the first ones on the block to make sure they got

18    one, and I know many organizations that would be willing

19    to help people out, and that's what I want you to

20    understand.

21              You don't need to fix every little problem

22    here.  Let us do it.  We can do it.  Churches can do it.

23    All these groups that came up tonight, they have lots of

24    money, and people all over the streets, they can do it.

25    We can get photo IDs for this 2 percent, and we really



ESQUIRE
DEPOSITION SOLUTIONS

Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00034341

                                                            625

1    don't need you, sir.

2              CHAIRMAN SMITH:  Well, I agree with you

3    that we can't fix every little problem.  What I disagree

4    with you about is that economic barriers to a voting

5    booth is a little problem.

6              MR. RODEBUSH:  I don't think it's a little

7    problem, but I don't think it's a problem that you

8    necessarily have to fix, especially if you end up

9    jumping through many more hoops making laws very

10   complicated and then tell the people now the taxpayers

11   all have to pay money for this.  We have to have systems

12   in place.  It doesn't have to be all that difficult.

13   The only thing the lady that we just saw that you like

14   so much, she says it's very easy.  I just want to know

15   the person standing in front of me is who he says he is.

16   If somebody comes in and says they're Keith Rodebush,

17   you need to know that that's who it is.  So a photo ID,

18   that's your job.  Getting the photo ID is Keith

19   Rodebush's job.

20             Now, if I'm indigent and there's no way I

21   can do it, there are organizations out there who help

22   these kind of people all the time.  I contribute to some

23   of those organizations.  I'd be glad to write those

24   people letters that I contribute to and say here's where

25   I'd like some of my money going.  Make sure that they



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

ESQUIRE
DEPOSITION SOLUTIONS

TX_00034342

                                                                 626

1    have photo IDs.

2              CHAIRMAN SMITH:  Well, I don't think

3    anybody -- I don't think anybody really alleged that

4    there's anybody out there, anybody, you know, that can't

5    at some point in their life access 20 to $40.  The

6    question is whether or not there is a category of voters

7    that because of that cost is going to be deterred from

8    voting.  That was the issue of the poll tax.  It wasn't

9    that there were a lot of voters out there that couldn't

10   handle 1.50.  It was that that particular class of

11   voters would be particularly deterred from voting

12   because that had a more significant effect on them than

13   it did on other classes of voters, and that -- that's --

14   and that's the ruling of the Supreme Court and that rule

15   has not changed and will not change and that requires us

16   to treat economic barriers differently.

17             Now, I don't know that the problem here is

18   a legal barrier because I think the kind of thing that

19   we are talking about, and if I'm correct, has been held

20   not to be a legal poll tax, but I still believe it's a

21   legitimate issue as a matter of public policy for us to

22   consider.

23             MR. RODEBUSH:  I can appreciate you being

24   concerned about that, especially since you have to

25   listen to testimony of person after person saying, oh,



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

ESQUIRE
DEPOSITION SOLUTIONS

TX_00034343

627

1    my God, nobody will ever vote if you do this, sir.

2              CHAIRMAN SMITH:  Nobody said that.

3              MR. RODEBUSH:  I'm exaggerating to make a

4    point, obviously.

5              CHAIRMAN SMITH:  Indigents will not vote

6    in disproportionate numbers to the extent that you

7    create economic barriers to polls, and I think they're

8    right about that.

9              MR. RODEBUSH:  But if those indigents are

10   helped by somebody to get a photo ID, not only will they

11   vote, they will have a photo ID for other purposes.

12   They will be better off for it.

13             CHAIRMAN SMITH:  I agree with you about

14   that.

15             MR. RODEBUSH:  And what I'm saying to you,

16   sir, is that it's -- I don't believe that it's the

17   government's job to go out and fix all of these small

18   little problems that rise from anything that you do.

19   That's up to the individual to participate.  I don't

20   believe that you're putting a substantial barrier in

21   their way.  That's not to say there's not some barrier.

22   The same could be said that they have to make it down to

23   the polling station too.  Do we have to have a tax now

24   to give everybody gas money to get to the polling

25   stations?  Some people don't -- When gas went $4 a



ESQUIRE
DEPOSITION SOLUTIONS

Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00034344

628

1   gallon, there are some people that don't have $4.  I

2   understand that.

3            That's why I'm saying, philosophically

4   speaking, you are not going to solve it all, and we

5   shouldn't try to.  We should try to look at it from a

6   broader perspective and say that there is a good reason

7   for the government to protect our right to vote for the

8   money and for the convenience of it.  The easiest way to

9   do that right now is with a photo ID, which we've all

10  said today 98 percent of us already have.  The 2 percent

11  that do not have that, you're claiming a burden will be

12  put upon, can be fixed by us without you writing

13  anything.  That's what I'm saying.  Nobody should be

14  denied a right to vote, nobody.

15           CHAIRMAN SMITH:  If I believed that, I

16  could assure that that would happen, then I wouldn't

17  have any problem philosophically, but I don't know how

18  you assure me on that.

19           MR. RODEBUSH:  I don't know how you assure

20  me that any bill that you ever write is not going to

21  keep somebody from voting.

22           CHAIRMAN SMITH:  No.  I think that's

23  correct as a matter of degree.

24           MR. RODEBUSH:  What I'm saying is that

25  you're not putting an undue burden upon them.



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

JA_007203

TX_00034345

Hearing - Volume 3                              April 7, 2009

629

1              CHAIRMAN SMITH:   Any other questions,
2     members?
3              REPRESENTATIVE BROWN:   Thank you.   Thank
4     you.   I think that you have kind of brought us back to
5     full circle where we started off, you know, saying that
6     we need photo IDs, and you're right.   We have gotten
7     involved in all the minutiae.   We've had to do that, but
8     we don't need to lose site of the fact of our goal, and
9     our goal is to create photo IDs so that our elections
10    will be more secure.
11             MR. RODEBUSH:   Well, thank you, ma'am, and
12    that's the reason that I waited this long to come in on
13    your bill because it was more simplified, and I think
14    that's the way it needs to be.   I think we need to
15    understand that there are things the government can do,
16    but we really need to get away from this idea that the
17    government needs to take care of every little small
18    problem in our lives.   It's getting way out of hand.
19             REPRESENTATIVE BROWN:   We've gone awful
20    far down that road.
21             MR. RODEBUSH:   It's not just on this
22    issue, but it's on many more issues and especially at
23    the Federal level.   Looking at what's happening at the
24    Federal level.   This is what happens when the government
25    thinks it has to fix everything, and you may think,



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

ESQUIRE
DEPOSITION SOLUTIONS

JA_007204

630

1   well, that's not going to happen here in Texas.  That

2   didn't happen overnight.  It happened over 200 years,

3   and it can happen here too if we continually think that

4   we have to fix every little minute detail.  No.  Your

5   job is to set the philosophical larger aspect of the

6   issue.  It's the rest of our responsibility to get out

7   there and take care of it on our own.

8               CHAIRMAN SMITH:  Any other questions,

9   members?

10              REPRESENTATIVE BROWN:  Thank you, sir.

11              CHAIRMAN SMITH:  Thank you, sir.

12   Appreciate it.

13              MR. RODEBUSH:  Thank you very much.

14              CHAIRMAN SMITH:  Robert Green?  Brent

15   Munhofen, whatever -- Munhofen.  Barbara Mabray --

16   Mabray?  God.  Barbara Mueller?  Rebecca Forest?  John

17   Yarber?  Ramiro Mondragon?

18              UNIDENTIFIED SPEAKER:  Mondragon.

19              CHAIRMAN SMITH:  Thank you.

20              UNIDENTIFIED SPEAKER:  Or whatever.

21              CHAIRMAN SMITH:  David Harris?  Roman

22   Pena?  Brenda Johnson?  Sheila Dean?  Richard Wheeler?

23   Estelle Teague?  Donna Keel?  Martha Blomquist?  Anybody

24   else who wishes to testify for or against House Bill

25   125, House Bill 2335, House Bill 2513, House Bill 3556,



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

631

1    House Bill 4418 or House Bill 4421?  Patti?

2              MS. EDELMAN:  Representative Bonnen

3    probably lost it.  Yes.  I'm Patti Edelman.

4              CHAIRMAN SMITH:  I think you just

5    mistakenly put no testimony.  Did you not mean to do

6    that?

7              MS. EDELMAN:  I put no originally and then

8    I X'd it out and circled the other one.

9              CHAIRMAN SMITH:  Okay.  Only on one bill

10   which is 4421?

11             MS. EDELMAN:  Whatever.

12             CHAIRMAN SMITH:  All of them?

13             MS. EDELMAN:  My points are germane to you

14   pick up --

15             CHAIRMAN SMITH:  Yeah.  I'm going to hear

16   them one at a time.

17             MS. EDELMAN:  Which one you want me to

18   talk about?  You just say what number it is, and I'll

19   speak.

20             CHAIRMAN SMITH:  Okay.  Good.  That's

21   pretty impressive.  4421.  If I could ask Patti Edelman.

22             MS. EDELMAN:  I'm Patti Edelman.

23             CHAIRMAN SMITH:  Testifying for that house

24   bill on behalf of yourself.  Please state your name and

25   who you represent.



ESQUIRE
DEPOSITION SOLUTIONS

Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

JA_007206

632

1                    MS. EDELMAN:  My name is Patti Edelman.

2         I'm representing me as a citizen.

3                    CHAIRMAN SMITH:  Okay.

4                    MS. EDELMAN:  Two points.  The woman

5         earlier that you all were joking around with made some

6         comment about how driver's licenses didn't do this, that

7         and the other, and I went and pulled mine out, and,

8         actually, it has a bar code on the back of it and having

9         been a poll worker, I can tell you that the bar code

10        actually -- is connected to the VUID number, which is

11        the Voter Unique ID Number, and so there's nothing that

12        would prevent this right now from being used as a photo

13        ID, and mine looks better than yours because my hair's

14        the same.

15                   UNIDENTIFIED SPEAKER:  Well, actually, you

16        don't have my driver's license.

17                   MS. EDELMAN:  No.  I said mine looks

18        better.  Does yours have hair on it?

19                   UNIDENTIFIED SPEAKER:  I can't control

20        whether legislative services uses updated photos, but my

21        driver's license does.

22                   MS. EDELMAN:  The other thing that I

23        wanted to say about -- about Voter ID and whether or not

24        somebody would have one or not such as the gentleman who

25        just spoke about the government's not responsible for



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

633

1   having -- giving people IDs or making sure they have

2   them is that that's not true.  The government is

3   responsible if the government is requiring it, and by

4   using his method that some entity out there is just

5   going to help people to get a voter -- a picture ID

6   leaves open to fraud and abuse and you're creating

7   another problem because what's to say that one party or

8   another, one entity or another one, party boss, one job

9   boss, isn't go to say, well, I'll get your Voter ID for

10  you so that you have one, but then, you know, you kind

11  of need to vote our way.

12          And so if the government wants to require

13  it, the government either needs to make sure that the

14  people who can afford to get it like we do, or that

15  those who can't are able to get it without being coerced

16  or cajoled or assisted by some other entity who might

17  want to courier their favor.  That's what all -- That's

18  all I have to say.

19          CHAIRMAN SMITH:  Any questions of

20  Ms. Edelman regarding House Bill 4421 by Dunnam?  Don't

21  see any.  Thank you very much.  The chair recognizes

22  Patti Edelman to --

23          MS. EDELMAN:  No, I'm done.

24          CHAIRMAN SMITH:  Okay.  No testimony.  All

25  right.  Got you.



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

ESQUIRE
DEPOSITION SOLUTIONS

634

1              MS. EDELMAN:  We're cooked.  Oh, listen,
2      this is easy.  I got to spend the night up here the
3      night of the senate hearing till 10 o'clock in the
4      morning.
5              CHAIRMAN SMITH:  All right.
6              MS. EDELMAN:  Good night.
7              CHAIRMAN SMITH:  Thank you.  Anybody else
8      here wishing to speak on, for or against all these bills
9      that we have laid out?  Seeing none, the chair moves to
10     withdraw the committee -- Okay.  The chair recognizes
11     Representative Brown to close.
12              REPRESENTATIVE BROWN:  I close.
13              CHAIRMAN SMITH:  Representative -- Okay.
14     The chair moves to withdraw the committee's substitute
15     for further review.  Are there any objections?  Hearing
16     none, the substitute is withdrawn.  House Bill 125 will
17     be left pending before the committee.  Are there any
18     objections?  Hearing none, so moved.
19              Chair recognizes Representative Anchia to
20     close on behalf of Representative Heflin, 2335.
21              REPRESENTATIVE HEFLIN:  Thank you,
22     Mr. Chairman, members of the committee.  I close.
23              CHAIRMAN SMITH:  The chair's intent is to
24     leave House Bill 2235 pending.  Are there any
25     objections?  Hearing none, so moved.



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

ESQUIRE
DEPOSITION SOLUTIONS

JA_007209

Hearing - Volume 3                                April 7, 2009

635

1              The chair recognizes Representative

2    Chairman Bonnen to close on House Bill 2513.

3              REPRESENTATIVE BONNEN:  I close for

4    Mr. Hopson's fine bill.

5              CHAIRMAN SMITH:  The chair's intent is to

6    leave House Bill 2513 pending.  Are there objections?

7    Hearing none, so moved.

8              The chair recognizes Chairman Bonnen to

9    close on House Bill 3556.

10             REPRESENTATIVE BONNEN:  Thank you,

11   members.  I was saving my comments on my bill for my

12   close, and I want to highlight to you -- I close.

13             CHAIRMAN SMITH:  It's the chair's intent

14   to leave House Bill 3556 pending before the committee.

15   Are there any objections?  Hearing none, so moved.

16             Chair recognizes Representative Anchia to

17   close on House Bill 448 by Dunnam.

18             REPRESENTATIVE ANCHIA:  Thank you,

19   Mr. Chairman.  Members of the committee, I close for

20   Mr. Dunnam.

21             CHAIRMAN SMITH:  It's the chair's intent

22   to leave House Bill 448 pending before the committee.

23   Are there any objections?  Hearing none, so moved.

24             The chair recognizes Representative Anchia

25   to close on House Bill 4421 by Dunnam.



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

JA_007210

Hearing - Volume 3                              April 7, 2009

636

1           REPRESENTATIVE ANCHIA:  By Dunnam?

2           CHAIRMAN SMITH:  Yes.

3           REPRESENTATIVE ANCHIA:  Mr. Chairman,

4     members of the committee, I think that existing voter

5     registration cards are stupid and that they're insecure.

6     I close.

7           CHAIRMAN SMITH:  It's the chair's intent

8     to leave House Bill 4421 pending before the committee.

9     Are there objections?  I hear none.  So moved.  Business

10    done.

11          The House Committee on Elections will

12    stand adjourned unless there are any comments subject to

13    the call of the chair.

14          UNIDENTIFIED SPEAKER:  You didn't ask if

15    we had any questions --

16          CHAIRMAN SMITH:  I didn't.

17          UNIDENTIFIED SPEAKER:  -- or anything to

18    add.

19          CHAIRMAN SMITH:  Done.  Thank you, sir,

20    for all of your -- Good night.

21          (End of CD Transcription)

22

23

24

25



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

JA_007211

Hearing - Volume 3                                    April 7, 2009

637

```
 1    IN THE COUNTY OF TRAVIS  )
                               )
 2    STATE OF TEXAS           )

 3

 4

 5         I, JEAN THOMAS FRAUNHOFER, Certified Shorthand

 6    Reporter in and for the State of Texas, hereby certify

 7    to the following:

 8         That the CD entitled, "Texas House of

 9    Representatives Committee on Elections, 4-8-2009," was

10    transcribed at the request of Anne Wilson, 209 West 14th

11    Street, Attorney General's Office, Austin, Texas, 78701,

12    and the amount due is $_____.

13         That the aforementioned CD was transcribed to the

14    best of my ability to hear and understand the CD;

15         That the transcript was submitted by E-TRANS on

16    April 16, 2012, to Anne Wilson, 209 West 14th Street,

17    Attorney General's Office, Austin, Texas, 78701;

18         I further certify that I am neither counsel for,

19    related to, nor employed by any of the parties or

20    attorneys in the action in which this proceeding was

21    taken, and, further, that I am not financially or

22    otherwise interested in the outcome of the action.

23

24

25
```



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

JA_007212

638

1        Certified to by me, this 16th day of April, 2012.

2

3

4                        _____
                         JEAN THOMAS FRAUNHOFER, Texas CSR No. 7990
                         Expiration Date 12/31/12
5                        FIRM REGISTRATION NO: 283
                         ESQUIRE DEPOSITION SERVICES
6                        100 Congress, Suite 2000
                         Austin, Texas  78701
7                        (512) 328-5557

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

JA_007213

TX_00034355

```
              A

a.m
407:15,18
AAMVA
515:1,21,22,
23
Aaron
492:12
AARP
433:25
Abbott
371:8 553:18
Abigail
408:12
ability
410:25 416:10
468:24 523:7
637:14
able
358:21 363:14
367:17 380:5,
23,25 383:14
389:6 390:24
393:21 394:15
397:13,14,15
398:1 412:24
417:3 429:7
442:13,21
450:19,21
451:1 453:12,
13,15 472:18
480:22 490:14
523:1 528:12
543:6 545:3,
13 546:2
552:6 573:13
582:7 610:23
633:15
able-bodied
389:9
abridgment
583:15

absence
354:10
absent
466:12
absentee
383:7,11
388:21,25
389:3 435:20
439:11,19
453:16 571:7,
14
Absolutely
350:24 363:25
365:5,7,15,
22 368:21
478:11,13
479:18 521:5
554:23 556:11
560:10
596:19,21
601:23
abuela
540:11
abuse
359:20 580:18
633:6
accent
396:3
accept
595:7
acceptable
412:14,15
558:13 612:17
613:9 614:4
616:21
accepted
379:25 465:23
474:4 529:25
587:11,12
accepting
588:2
access

361:19,23
362:14,16
363:15 378:2
428:11 442:14
523:6 626:5
accessibilit
y
546:1
accessible
363:6,9
367:11 440:13
543:22
accessing
601:22
accidentally
390:8
accompanying
558:5
accomplish
478:5
accomplished
557:20
account
448:17 482:15
accounted
577:11
Accusations
547:8,9
accustomed
378:13
Acevedo
396:16,21,23
397:2,5
398:21,24
399:4,12
400:9,17
401:14,18
ACLU
464:20,23
465:5
acquire
529:25

acquired
529:24
Act
361:21 498:2
509:13 514:23
515:5,15
518:4 532:12
533:5 537:25
578:3 599:20
action
637:20,22
actions
469:3
active
445:21
activity
473:5
acts
518:4
actual
428:17 431:12
545:9
ADA
367:8,9
add
469:20 515:18
636:18
added
478:8 576:25
adding
367:5 499:1
addition
492:20
additional
349:22 367:5
434:17 438:19
441:3 497:7
499:1
additionally
468:13
address

350:2 371:3
372:20 383:8,
11,16 423:16
427:18 434:24
435:3,12
449:13 456:19
457:15,19,
20,22 459:4,
15 469:17
475:12 480:19
484:17 492:22
496:9 526:14
536:20 554:15
582:13 583:5
585:15 606:10
608:15
addressed
349:23 362:2
448:12 451:10
524:16 554:15
556:5 583:8
addresses
461:15 470:10
addressing
471:15
adequate
434:19
adequately
448:12
adjourned
636:12
Adkison
348:1,4,7,9,
11 350:6,17,
24 351:15,22
579:19,22,25
580:3,7,10,
13 581:11,16,
24 582:2,12
583:2,7,23
administerin
g
468:17
```



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

Hearing - Volume 3                                    April 7, 2009
640

administration
516:11 542:19
543:1
administrator
382:8 475:21
481:8
Administrators
515:2
admire
590:9
admit
350:1
admitting
589:11
admonished
416:17
admonition
413:19
414:20,23
admonitions
429:10
adopted
548:21 549:6
ads
557:23
adult
357:9 359:21
392:17
advanced
607:3
advice
417:10 418:7,
24 421:21
advise
364:21
advisory
397:18

Advocacy
360:23 361:5,
6,7 365:1
447:2,10
539:12 561:20
600:2 601:15
602:7
advocates
583:4,10,12
Affairs
502:13
affect
377:2
affidavit
421:12 425:16
438:17 514:3
569:24 585:23
603:4
affidavits
390:10,12
406:21,22
410:3,24
411:14 413:2
417:19 418:9
429:7
affiliation
516:9
affiliations
368:23
affirm
478:1
affirms
479:10
affluence
482:6
afford
483:7 624:16
633:14
affordable
372:21 428:11
AFL-CIO
531:7,15,17

532:9 533:2
aforementioned
637:13
afraid
353:10 490:13
African-
American
567:13 568:25
afternoon
385:10 423:8
584:11 589:2
596:12 597:8
AG
414:20 415:21
age
375:21 389:7
407:12 408:14
409:7 595:11
606:10
agencies
384:7
agency
496:25 515:8
ages
368:22
aggregates
515:20
aging
492:4
ago
388:12 422:19
432:9 457:8,9
492:18 508:24
577:6
agree
347:5 354:10
358:13,15
376:24 387:1
401:1 413:2
432:14 443:19
450:16 465:5

517:16 519:16
522:6 539:10
542:18 545:19
551:12 560:4
587:16,17
625:2 627:13
agreed
542:20
agreement
364:18 381:9
479:4 560:12
agrees
451:10
AG's
358:22 410:21
414:1,4,8,11
417:8
Aguilar
369:25
ahead
505:20 506:19
514:5 523:13
528:18 531:8
541:1 542:13
577:14 590:7
596:1
aid
403:8
ain't
398:6 598:2
air
417:6
Albert
619:7
alert
584:17
Alexander
605:10
Alfredo
409:16 510:14
aliens
355:5

align
374:4 470:10
alike
493:17
allay
380:25
Allbritton
510:5 620:20
allegation
399:8 404:1
548:24 549:2,
5,10
allegations
403:21 405:12
411:8,9
412:25 429:15
alleged
563:16 626:3
Allen
521:25 535:7
564:13
allocated
367:24
allotted
434:3
allow
373:1 437:1,
12 583:16
619:15
allowed
351:2 407:16,
18 408:5
425:13 448:5,
10,24 466:4
501:3 522:12
562:3
allowing
553:12 578:25
allows
363:6 538:7
562:18
all's



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00034357

535:12
Alma
510:8 564:13,
15
alone
470:18
along
358:15 511:15
569:1 616:20
already
349:20 362:2
363:18 365:17
387:5 406:24
412:19 415:6
438:14,19
439:18 440:24
441:1 442:6
465:25 474:19
477:17 484:3
502:9,16,21
503:18 507:17
527:24 539:14
554:19,25
556:7 557:11
560:18 562:9
563:3 567:2,
4,6,16 569:22
574:3 575:7
587:1 608:14
609:1 613:12
614:19 617:12
628:10
also
352:12
361:10,14
363:19,20
368:5 369:7,
10,14 370:23
388:7 397:17
404:24 406:5
409:7 416:24
417:3 419:18
428:20 429:5,
13 431:16

433:16 434:4,
13 435:7,15
437:12 447:17
474:20 479:4,
9 480:21
481:2 482:2
483:18 484:7,
11,13 489:8
492:23 493:7
500:17 512:16
515:14 517:17
526:19 533:1
539:4 540:8,
14 543:15
563:10
565:15,23
567:3,6 569:2
570:18 571:3,
17 576:17,21
585:9 587:11
589:15 610:2
614:1,20
622:16
Altalla
424:10
alter
476:16
alternative
453:9 499:1
alternatives
531:25
Although
498:5
aluminum
534:2
always
351:7,9
352:21 365:2
366:16 411:7
426:10,21
483:6 509:9
543:6 560:12
563:5 568:16,
17 574:6

582:9 593:7
Amarillo
574:13
amend
540:15
amended
587:19 600:23
Amendment
482:5,17,20
576:25 578:2
587:18
America
351:4 361:21
505:15 530:6
566:21,23
American
368:16 427:7
488:1,2,21
489:1,3 490:3
515:2 530:16,
17 536:19
538:4 547:15
566:24 567:25
569:21
Americans
488:23 529:11
Americas
455:2
America's
568:10 571:9
amicable
600:18
among
364:18 426:25
488:22 499:4
503:20 522:2
576:21
amount
433:16 434:3
451:4 453:22
637:12
amounts

522:13 537:24
Amy
477:2,8
analogy
543:9,14,20
544:24 545:25
546:15,21,22
547:6
analogy's
543:4
analysis
360:7 515:19,
24
analyzes
587:25
ancestors
489:1
Anchia
364:24,25
365:24 366:23
368:12 369:18
379:11,18
380:1,3
395:2,5,6,
10,13,16,20,
24 396:4,9,13
412:8 413:16,
17 414:3,7,
10,15,19,22,
25 415:7,13,
15,17,22
416:3,12
417:13,16,23
418:2,12,15,
19 419:13,18
420:2,5 465:2
494:2,3,6
542:13,14
543:2,3
544:5,8,15,
19 545:18
559:6,7,10
560:4,7,11,
24 561:3

569:9,10,13
571:10,21
577:18,20
588:5 590:5,
8,13,19,24
591:3,6,11,
14,18 592:1,
7,11,19,23
593:2,17,21,
25 594:3,7,
13,17,21
595:13,21
596:2,7,13,
18,24 597:2,
11,17 598:5
599:3,5
608:22,23
609:4,6,19
610:4,10,14
611:1,6
634:19
635:16,18,24
636:1,3
and/or
377:19
Andrea
530:21
Andrew
601:18
Andy
538:25 539:3
angels
545:15,17
angers
555:5
Anita
579:14
Ann
455:1,2,3
583:24 584:1
607:24 608:5
612:5 617:8
618:13,14



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00034358

Anne
637:10,16
anomalies
349:10
another
348:21 349:7
353:2 372:13
374:2 398:10
400:24 404:25
440:7 443:16
445:6,15
448:14 449:15
450:10 467:4
470:7 482:23
485:3 505:6,
7,18 525:2
527:7 528:18
532:15 556:3
563:4 566:7
572:5 586:1,
18 609:10
615:22,23
633:7,8
answer
354:11 362:19
375:22 412:17
413:12,13
414:6 422:8,9
423:13 435:24
443:5 453:19
506:17 550:15
591:12 606:24
611:2,4
answered
409:1 415:20
answering
412:7
anticipation
476:9
Antonio
451:25 452:17
453:2 495:21
565:4

anybody
370:2 417:3
425:8 429:19
450:21 457:22
461:17 464:12
491:11 495:14
520:6 530:20
573:23 575:1,
8 592:17
593:12 624:15
626:3,4
630:23 634:7
anybody's
599:19
anymore
376:24 378:6
411:16 442:8
538:4 543:1
547:13 549:23
anyway
437:2 511:22
614:19 615:16
anywhere
352:12 400:23
505:17 570:13
apathy
348:18
apologize
375:23 417:24
507:22
547:17,24
606:4
apparent
512:18
apparently
363:23 424:17
431:17
appearance
448:18 563:5
appears
499:15
applaud

447:11
application
366:6
applications
461:1
applies
586:14
appointed
407:12 408:15
apportionmen
t
469:17
Appreciate
360:22
369:19,24
373:4 377:3
401:20 410:12
432:8 433:2
436:21 440:14
451:12 464:11
491:22
501:10,14
508:8 510:4
521:17 535:15
538:11 547:24
552:23 556:18
572:14 574:24
577:21 597:18
602:12 613:15
621:12 626:23
630:12
appreciation
402:18 473:3
509:18 600:7
appreciative
420:14
appropriate
473:3 475:19,
22 513:5
approved
621:3
Approximatel

y
473:16
APRIL
345:3,25
382:7 407:15,
17,20 408:18,
22 409:10
524:4 637:16
638:1
Arch
445:5
arduous
432:2
area
365:11 431:3
434:5 489:17
534:3 582:20
areas
362:7,8
369:2,3 371:1
399:21 600:20
argued
376:22 598:9
arguing
485:18
argument
485:20 542:10
572:12
arguments
377:6
Arial
367:12,13
Arizona
565:16,19
568:13 569:2
armed
456:9 461:5
around
349:14
362:13,15
378:8 380:16
405:9 407:25

408:18,20,22
435:20 439:9
442:19 461:12
484:6,15,19
491:3 539:22
541:18 551:13
554:7 565:23
574:2 616:11
632:5
arrange
434:16
arrest
401:1
arrested
382:6 461:5
arrive
593:5
article
371:25
articles
419:5
aside
431:21 518:19
asked
355:9 365:6
385:9,11
402:17 407:24
408:6,7 409:2
410:21 416:16
423:13 432:10
445:2 458:10
476:13 522:4
535:19 559:13
578:17,21
585:1
asking
364:13 380:10
412:8 415:18
446:1 545:25
554:7 556:1
592:23 593:2
asks
460:5,7,9



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00034359

464:13
asleep
605:18
aspect
500:2 630:5
aspects
433:12
assigned
562:13
assist
357:14,16
assisted
363:1 633:16
assisting
406:1
associated
473:22 480:17
513:23 516:5
Association
515:2 604:2
assume
352:4 442:11
463:17
assumed
597:14,15
assumption
557:9
assumptions
597:18
assurance
378:22 379:3,
4
assure
348:21
628:16,18,19
assured
512:9
astounding
528:11
ate
348:23

attached
349:19
attempt
427:20 474:21
475:4
attempting
447:11
attend
524:5
attendance
373:22
attention
355:16 365:25
370:17 372:18
373:2 473:13
497:21 511:8
516:17 584:10
attentivenes
s
477:10
attest
356:19
attitude
501:22 583:16
Attorney
353:12 371:8
385:3 404:9
406:18,19
411:25 412:12
413:20
416:20,25
417:11
418:10,20,22
421:21,25
429:9 520:1
553:18 560:2
565:17 567:8
637:11,17
attorneys
353:21 431:10
637:20
attributable

454:10
attributes
515:23
audience
373:25 387:7
515:14
Austin
371:3 398:23
431:3 446:2
455:21
459:10,16
477:22 517:10
533:23 534:14
539:17 547:15
637:11,17
638:6
authoritativ
e
467:25 468:4
authorities
450:22
authority
475:20
authorizatio
n
543:11
authorized
361:10
automaticall
y
471:12 615:20
available
362:25 412:10
452:20 464:2
522:16
540:23,25
558:9 559:18
610:22
avenue
417:6 479:16
avenues
390:16 478:11

average
465:16
avoid
387:7 468:5
avoids
398:15
Avril
605:16
aware
375:13 403:21
420:9 515:18
600:16 613:21
awful
440:8 469:24
629:19

─────────────
B
─────────────

B
524:21 586:13
B.R
603:14,25
604:13
back
355:17
366:19,21
367:2,3,19
383:5 388:24
393:2,12
422:7,11
423:20 431:16
448:8 457:24
462:12 463:20
477:23,24
490:18 494:18
496:15 504:3
509:5 524:1,6
525:8 526:9
528:13 533:22
534:24 545:1,
2,5 550:11
551:8 573:11
578:23 602:16
606:11 607:17
610:5 611:3,

13,22 613:23
619:8 624:4
629:4 632:8
backdoor
454:15
background
420:9
backtrack
532:11
backwards
613:25
bad
428:19
bag
445:5,9
506:22
Baker
467:21 514:16
523:10 524:25
532:4 570:6
605:10
balance
546:1
Baldwin
516:6
ball
472:2
ballot
359:22
362:15,23
363:4,7
383:2,3,12
388:10,21,25
389:2 410:6
427:14 435:9,
10,14,16,17
439:25
450:19,20
451:2 453:19
466:5,18
469:18,22,25
471:9,11,25
472:7,8



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00034360

Hearing - Volume 3                                    April 7, 2009

644

473:11,19,25
474:20,24
480:23 481:2
483:13,22
492:23 506:9
507:1,2,10
545:1 571:14,
15,19 581:4,5
582:13 583:3
585:10,11,12
587:11,24
588:2 602:17
613:24
617:19,20,23
618:15

**ballots**
349:7 358:4,5
362:16 364:3,
5 383:4,7
388:15 435:20
439:11,20,21
446:6 465:10,
12,15,21
466:12 467:2
472:1 478:12
480:18,19
481:5 506:4,
8,11,12,22
507:3,5 518:5
522:3,25
545:9 571:7
582:11
586:21,24
587:1,8,13
596:9,14
602:14,22,24

**Ballpark**
547:21

**Baltimore**
488:6

**bank**
481:2 485:14

**banker**
487:6

**banned**
529:16

**bar**
609:13,14,17
632:8,9

**Barack**
454:10

**Barbara**
630:15,16

**barber**
534:7

**Barrera**
487:22

**barrier**
481:9 505:7
626:18
627:20,21

**barriers**
623:20 625:4
626:16 627:7

**barrio**
452:17 487:22

**Bartlett**
620:22

**base**
502:23 555:23

**baseball**
349:12

**based**
367:23 399:5
451:2 468:20
469:17 471:25
516:9 541:8

**basically**
421:11 425:1
461:12,16
562:8 567:5,
19 571:15

**basis**
348:17 411:1
416:18 532:8
563:16

**Bastrop**
480:11

**bathroom**
550:10 551:7,
14

**bear**
496:23

**beard**
448:22 450:11

**bearing**
415:12 578:5

**beat**
502:14 614:18

**Beaver**
500:15

**becoming**
430:15 474:13
494:23

**bed**
565:3

**bedroom**
480:25 598:23
611:11

**began**
569:19

**beginning**
360:17,18
381:15 401:8
444:8 487:15

**behalf**
352:3 361:11
401:24 402:7,
8,11 424:2
430:5 432:23
447:2 451:22
452:1,3
455:13 477:3,
18 480:6
486:4,9
490:24 491:14
513:16,19,22
521:18,22

525:14 531:17
536:18 543:12
555:2 564:4
600:1 605:22
631:24 634:20

**behold**
474:11

**being**
346:17 359:17
368:1 369:5
373:14,15
375:8 400:13
408:10 412:24
424:25 425:16
432:20 433:2
436:16 444:4
446:12 455:4,
7 464:17
466:3,4 476:7
478:9 480:18
485:2,3,4
487:11 491:9
496:24 499:23
500:24 502:13
504:4 505:8
510:20 513:4
514:7 517:25
518:6 522:18
523:12 526:11
527:7 539:21,
22 552:25
562:3 566:25
570:5,19
590:9 591:25
614:13 621:5
626:23 632:12
633:15

**believe**
353:6 370:24
377:17 383:9
384:8 386:19
388:5,23
397:23 401:14
404:4,20
405:20 430:9,

12 431:14
442:17 443:6
446:11 447:1
455:14 465:9
478:4,20
489:13 495:15
497:22 508:21
511:12 512:16
529:11 536:16
540:24 541:8
545:11 548:14
549:13,16
551:12 552:7,
17 561:21
566:1,17
590:19 608:12
626:20
627:16,20

**believed**
628:15

**Belize**
537:17

**Bell**
467:17 468:10
469:19 470:8
472:17,21,24
493:5 512:19
579:14

**belong**
430:6

**belonged**
409:16

**belongs**
392:14

**Ben**
487:2

**benefit**
360:7 478:8
515:14

**besides**
589:16

**best**
363:5 366:3



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00034361

368:18 398:7
400:16 406:2,
11 468:24
519:20 523:21
637:14
**bet**
362:20 426:1
**betrayed**
488:4
**better**
353:16 378:1
399:25 402:24
528:24 537:4
558:20 591:5
604:7 627:12
632:13,18
**Betty**
575:16 585:16
599:24 604:2
614:15
**between**
353:24 366:7
427:14 469:6
480:12 485:5
514:24 518:22
556:23 561:22
563:4 588:25
**Bexar**
495:22
**beyond**
361:16 533:9
**big**
351:7,13
362:10
388:14,15,16
394:12 399:19
400:2 457:11,
12 480:25
483:24 506:22
507:11
573:20,21
585:7 600:20,
21

**bigger**
387:16 563:15
**biggest**
373:3 506:3,8
525:1 553:14
555:10
**Bilardi**
476:24 619:24
**Bill**
348:2,20
349:23,24
350:2 351:17
352:7 360:16,
24 361:13
362:1 364:10
365:7 366:14,
15 367:1
370:4,10
371:18 373:1,
4 375:8
377:15
378:20,22
379:5 380:4,8
381:25 396:17
397:3,24
401:23 402:2,
9 424:2
426:18 428:25
429:22 430:8,
9,16 432:22
433:12,20
434:9 435:6
440:9 443:2,
4,19 444:5,
15,25 445:22
446:17,22
447:3,18,20
448:12
449:15,17
450:2 451:18,
20,22,25
453:10,22
454:3,12
455:4,8,11,

13 456:13
464:17,20
465:7 467:18
470:2 476:8,
10,15 477:18,
20,25 478:4,
6,25 479:10,
14,18,20
480:6,19
481:3,9,25
485:15,19
486:3 490:24
491:10,13,15
495:24 496:6
497:13
498:19,24
502:5,7,11,
17,19 504:7,
19 510:7,9,
13,15,18,19,
20,24 511:6,
8,9,15
513:15,18,
20,25 517:5
521:19 523:16
525:15,22,
23,24,25
526:2 529:7
530:24 531:2,
5,8,21,22
532:15 533:8
536:8,10
537:22 538:2,
7 539:8
540:13 546:13
551:8 552:21
553:1,6,24
554:15 556:5
557:1 559:2
562:4 563:17,
19 565:22
566:7,12
567:20,24
572:6 575:2,
5,6,9,10,14,
16,17,18,19,

20,21,24,25
576:3,8,16,
18,19 577:1,
18,22,23
578:10,18,20
579:1,10,21
580:9 581:18,
23 583:14,18,
25 585:16
587:18,20
598:15
599:11,25
600:4,5,8
601:12,16
602:4,8,12
603:10,23
604:2,3,5,7,
8,13 605:10,
23 606:2
607:11 608:2,
3,7,17 609:10
611:21 612:7,
12,21 613:20,
21 614:2,9,
12,16,20
615:9 616:2
617:2,3 618:9
620:8,24
622:20 628:20
629:13
630:24,25
631:1,9,24
633:20
634:16,24
635:2,4,6,9,
11,14,17,22,
25 636:8
**bills**
364:11,14
384:13 390:17
499:14 555:5
566:2,9 579:8
600:9 602:20
605:3 607:15
619:18,23,25

620:5 634:8
**bill's**
454:15 481:15
**birth**
363:19 384:16
407:10 408:13
445:11,14
452:23 453:10
482:2 483:9
558:6 562:13
624:2
**birthday**
564:7,8
569:11
**bi-sexual**
561:19
**bit**
353:2 360:13
367:10 381:1
387:21 389:21
396:3 403:11
407:4 415:19
416:18 459:20
482:13 502:25
505:24
539:21,22
541:10 542:1
547:6 572:12
585:16 606:16
618:6 621:7
**black**
448:4 488:9,
10 493:17
522:22 529:24
538:5
**Blackberrys**
551:16
**blacks**
489:19,20
**blank**
489:17
**blatant**
454:13 498:7



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00034362

blind
498:17
block
624:17
blocked
394:11
Blomquist
630:23
blue
496:16
board
352:15 357:1
383:2,3
388:10 397:18
407:13 408:16
409:9 498:1
539:4 547:15
549:18,22
577:25 581:5
585:10,11,12
618:16 621:4
Bob's
460:14
bodies
545:13
BOHAC
441:21,23,24
443:9,21
601:18 608:13
bombs
443:16
Bonnen
449:7 471:20,
21 472:3,10,
16,20 541:4,
5,21 542:3,23
546:17,19,20
547:4,9,18,
21,23 548:1,
6,11,14,19,
25 549:4,9,19
550:1,5
551:21

575:19,23,24
576:2,5,15
597:19,20,23
598:4,8
602:11 612:9,
13,22,25
613:15 614:8,
17,23 615:6,
17 616:6,7,
16,23 617:14
631:2 635:2,
3,8,10
Bonnen's
611:21 612:7
book
607:1
booth
489:15
588:19,22,23
596:11,17
597:15
623:10,14
625:5
border
354:20 388:5
Borders
511:3
born
378:10 497:25
616:9
boss
391:24 633:8,
9
both
361:19,23
413:20 419:25
430:7 436:12
498:6,7
501:18 504:1
508:9,10
522:21
bothering
405:16

bottom
350:15 465:6
Bowman
599:18
box
349:12 427:14
441:19 483:7
522:22
Boy
472:2 607:23
Boyd
426:19
brakes
445:10
Brazil
537:17
breakdown
555:10
breakfast
565:3
Brenda
495:1,4,20
630:22
Brennan
371:12 373:9
Brent
498:15,21
630:14
bribery
429:17
brief
455:21 576:10
606:3
briefly
348:15
bring
372:22 379:14
380:11
400:19,20
404:8 422:6
471:4 497:4

500:19 503:6
540:13 542:6
549:17 578:24
601:19
bringing
351:9 380:12
435:18 508:25
527:15 542:11
546:9 578:23
606:4
brings
540:14 571:19
606:20
broader
465:4 628:6
broke
398:6,7
broken
478:21
brother
487:1 492:12
546:8
brought
365:25 409:10
500:3 502:23
522:22
547:14,16
553:22 629:4
BROWN
346:12,13,
14,17,21,25
347:5,7,12,
16 384:21,22,
23 385:5,15,
19,23 386:1,
6,12 387:1
406:15,16,23
407:1,8
409:22,25
410:3,11
413:18,22
414:5,9,13,
17,21,24

415:3,10,15,
20 416:1,5
417:20
440:16,17
441:7,12
445:3 475:10
498:1 500:25
501:8,9
527:12,13,
22,25 528:7,
17,21 529:1,4
538:5 541:16
542:16,25
544:13,17
547:8 550:6,
7,20 551:2,
15,19,23
552:2,8,14,
18 555:17,18,
22 556:12,18,
24 557:6,12,
15 564:11
575:16 576:8,
9,13,17
577:17 579:16
581:13,22,25
582:10,24
583:5 586:7,
10,16,19,23
587:16,23
600:7,22
605:12,17
606:19,20
607:4,7
618:11 619:19
620:4 629:3,
19 630:10
634:11,12
Brown's
442:22 443:4
585:16 599:25
604:2 614:16
Brownsville
399:24
brussel



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00034363

483:8
BSF
613:17
Buck
453:25 618:18
bucks
397:25 398:8
built
487:15
bullet
545:12
Bunch
457:18 483:24
burden
375:20 377:18
434:18 441:6
628:11,25
burdened
481:24
bureaucratic
427:14
Burke
464:19,22,25
465:2 466:15,
24 467:7,12,
15 620:23
bus
392:25
buses
357:10
business
575:20,21
613:7,23
636:9
busy
386:18 543:5,
15 570:10
589:23 618:22
button
550:12
buy

453:11
buying
353:3
bypass
603:4

_____C_____

caffeine
511:19 606:5,
6
cajoled
633:16
California
457:17,18,20
500:7,18
568:13,16
571:1,5,10,
17
call
356:20 357:22
461:8 463:7
524:9 561:13
562:3,6
563:13 575:11
579:9 584:16
605:12 636:13
called
385:13 433:2
456:11,15
457:13 459:5
473:13,17
474:9,14
488:22 489:1
522:19
534:21,23
561:18 584:23
612:10
Calling
432:18,19
444:6
calls
348:1 351:24
360:22 369:25
370:5 381:10

396:16
401:20,23
420:13 429:20
432:17,21
444:1,14
446:20,24
451:15,21
455:1,9,12
464:19 480:5
490:20 498:15
501:15 510:5,
8 517:4
521:18 529:6
530:21,25
531:3,6
533:12 536:7,
9 538:20,23,
25 554:6
556:1 561:7
563:8 572:4
607:24
Camarillo
564:3,7,9,
22,25 565:2,
7,10 566:8,
13,15 568:4,
8,14,23
569:8,12,18
571:13,23
572:1 605:21
came
352:22 355:14
382:10 398:5
403:7 408:18
418:4 423:11
434:21 440:21
441:8 457:6,
10 460:25
474:6 487:17
488:2 490:10
503:25 504:3
506:22 508:12
516:1 525:21
559:11,12,15
584:9 595:5

624:23
cameras
559:18 560:19
campaign
367:21 433:10
513:24 514:15
524:21 554:5,
6,20 555:25
campaigns
348:14 554:3
572:21
canceled
501:5
candidate
392:18 407:14
408:16 523:2
545:23 581:6
candidates
410:6
candidly
548:25
cane
461:9
cannot
360:9 363:25
388:5 498:9
566:22 587:12
624:16
canvassing
613:25
cap
349:13
capability
437:15
capable
461:20
capacity
468:13,14
517:16 543:5
Capitol
541:7 544:7

car
526:8
card
349:12 366:22
367:3,20
376:10
379:13,14
380:15,20
384:5,18
392:14 393:21
403:13
407:17,20,22
408:3,4,6,
19,24 409:4,
12,16,19
431:22 442:3,
7,8 443:8
445:8,10,15
461:20,21,24
462:11 469:16
485:10 523:3,
8 529:23,24
554:9,11,16
556:2 557:11
559:21 580:19
590:2 592:16
593:8 606:9
608:11 609:22
610:2,3,16,
17,23 612:18
613:4 615:21
616:13
617:13,17,22
Cardenas
429:20,23
430:1
cards
377:19 384:2,
6 393:22
394:2 397:14
403:14 470:5
484:5 514:21
589:20 593:7,
9,10 608:24



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00034364

609:2,11
636:5
**care**
352:17 392:17
394:6 428:12
446:10,16
448:16 487:7
534:14,17
535:5,21
543:16 545:16
562:10 593:14
594:25 624:13
629:17 630:7
**careers**
546:4
**careful**
492:8 544:3
561:12
**carefully**
538:1,3
**caregivers**
369:17
**cares**
383:22 457:13
**caring**
352:3,4,5
**Carla**
464:14 605:10
**Carlos**
488:4
**Carol**
605:10
**Carolina**
445:15
457:19,20
482:19
**Carolyn**
490:18 620:7,
10
**carried**
442:20
**carrier**

**458:10**
**carries**
479:5,9
**carry**
435:16 445:3,
5 527:19
598:1
**carrying**
508:23
**cars**
352:25
**Carter**
424:11
467:16,21,23
468:5,9
470:16,20
471:5,8,24
472:6,11,17
473:2,6,9
475:12 514:16
523:10 524:25
532:5 570:6
**Carvell**
491:14,17
492:9 494:5,
7,11,17
**case**
353:11,20
384:4 386:9
404:9,10
426:25 441:4
443:17 466:6
471:10 482:3
487:11 495:17
525:2,4
544:2,9
545:10 553:21
558:19
565:19,20
567:2,8,10
569:2 570:20
574:10 582:9
614:14

**cases**
429:17
431:10,13
432:4 433:24
522:2 529:20
545:21 574:4,
6,10
**cash**
384:9 519:1
**cast**
364:2 409:15
450:19 451:2
465:20 466:13
467:2 470:1
474:19 483:21
522:3 547:10
577:2 596:14
**Castillo**
409:11,19
**casting**
483:13
**catch**
462:13 512:20
**category**
375:21 471:10
626:6
**caught**
416:18 512:25
**cause**
431:12 435:9
490:25 539:5,
12 549:18
576:20
**caused**
351:11 428:9
537:2
**causes**
471:25 582:22
**causing**
582:25
**cautious**
380:9

**CD**
636:21 637:8,
13,14
**Cedillo**
537:15
**cent**
483:7
**center**
420:11
**centers**
357:9 359:21
363:8 364:5
368:24 369:12
391:21 392:17
515:19,24
**Central**
511:3
**cents**
497:12
**certain**
364:1,16
375:1 380:12
404:12
412:24,25
424:21 427:9
486:5 505:7
550:11 589:5,
15 595:11
596:21,23
**certainly**
366:4 376:11
377:20 411:8
419:13 430:19
436:10,21
439:6 467:9
495:17 522:7
544:1 600:25
601:20 604:3,
8
**certificate**
348:23 363:19
366:17 384:16
445:11,14

453:10 481:3
482:1,2
483:10 558:7
559:16 584:15
585:14 590:17
592:4 597:10,
16 624:2
**certificates**
452:23 585:3
592:13 597:12
609:23
**certified**
536:16 637:5
638:1
**certify**
637:6,18
**cetera**
539:12 584:20
585:20
**chained**
551:4
**chair**
348:1 351:24
360:15,22
369:25 370:5
381:10 396:15
401:20,23
429:20
432:17,21
444:1,14
446:20,24
451:15,21
455:1,9,12
464:19 480:4
490:20 491:1
498:14 501:15
510:5,8
517:3,6
521:18 529:6,
9 530:21,25
531:3,6
533:12 536:7,
9 538:20,23,
25 546:17



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00034365

561:7 565:8
572:4 575:10,
11,14,22
577:17 601:11
602:3 604:12
607:10,24
612:2 633:21
634:9,10,14,
19 635:1,8,
16,24 636:13

**chaired**
585:11

**Chairez**
605:19

**CHAIRMAN**
346:10,13
347:19,22,25
348:5,8,9
350:5,8,9
351:20,23
352:2,6,9
354:8,18,22
355:2,19,22,
24 356:2,5,9,
13 360:1,20
361:2 362:20
364:6,24
369:21,24
370:9,12,15,
17,20,21
371:6,23
372:20 373:6,
12,18,19,23
376:1,8,13
377:9 379:17
381:8,13,16,
19,24 382:2
384:20,22
387:4,6,10
389:14,20
395:3 396:15,
22,25 397:4
398:17
399:14,18
400:6,10

401:11,16,19
402:1,6,10,
13,16 403:20,
25 404:22
406:14,16
410:14,19
411:24 412:3,
6 413:6
416:7,13
417:9,15
420:18
421:16,18,23
422:1,13
423:19,23
424:1,5,9,17
425:3,6,22
426:1,2,3,8,
12,15,19,21
428:22,25
429:2,4,12,
14,19,24
432:6 433:3,
15 435:21
436:9,15
437:5,9,17,
22 438:9
439:7,12
440:14
441:14,18,22
442:25 443:23
444:18,23
446:18 447:6
449:24 450:25
451:8 452:1,
5,9,15 454:23
455:18 460:2
461:11,16,19
462:3,8,10,
16,20,25
463:2,14,21,
25 464:9,11,
16,24 465:1
466:10,16
467:6,8,13,
16,22 468:1,7
470:14,17

471:19 473:4,
7 475:6,24
476:7 477:6
479:25 480:4,
8 482:12
483:16,20,25
484:4,9,13,
20,23 485:9,
12,18,24
486:2,8,11,
14,16,20,22
489:10,23
490:5,13,17,
23 491:5,7
492:8 494:1,
19,21,22,25
495:3,6,14,
23 496:1
498:11,14,17
499:3,11,17
501:7,13,23
502:1,4,8,
12,18 503:1
505:19,22
506:5,14,19
507:23
508:13,19
509:25 510:3
511:4,7,11,
15,18,21
513:6,9,12
514:3,8,12
516:20,22,25
517:3,8,11,
13 519:16
520:5,21
521:15,17,23
523:13,19,23
524:3,8,11
525:7,14,23
526:1 527:10
529:5 531:12
533:10
535:14,19,25
536:6,17,21,
24 538:9,14,

16,19 539:6,9
541:4 542:12,
15,17 543:2
546:10,18
548:8,13,16,
23 549:2,6
550:6 551:14,
25 552:12,20,
24 553:5,8
555:16 557:21
558:3,9,16,
21,24 559:1,4
560:16 561:4,
7,11,15
563:22 564:1,
6,8,12,16,
20,23 565:1,5
566:4,11,14
568:1 569:9
571:24 572:3,
8 574:22
575:1,7,20,
22,23,25
576:4,7,11,
14 577:15,16,
20 579:3,18,
23 580:2,5,8,
11 581:15
583:21,24
584:3 588:4,
11,14,16,20,
24 589:3,11
590:4,22
591:20,23
595:23 597:19
598:12
599:13,18,24
601:9 602:1
603:7,13,17,
21 604:11,17,
20,23 605:2,
5,7,16,19
606:18 607:9,
20,23 608:1,
6,19,22
611:5,8,15,

19,24 612:2
613:22 614:5,
7,10 615:13
616:5,25
617:4,6,10
618:1,3,10,
12,23 619:2,
6,21,24
620:2,7,13,
19 621:8
622:16
623:17,19
625:2 626:2
627:2,5,13
628:15,22
629:1 630:8,
11,14,19,21
631:4,9,12,
15,20,23
632:3 633:19,
24 634:5,7,
13,22,23
635:2,5,8,
13,19,21
636:2,3,7,
16,19

**Chairmans**
604:1

**chairman's**
576:19

**chair's**
634:23 635:5,
13,21 636:7

**challenged**
565:17

**challenges**
614:12

**chance**
373:25 410:5,
10 466:7
470:3 475:25
605:15

**change**
374:19 375:7



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00034366

376:19 377:1
380:20,24
381:6 400:14
427:23 448:17
478:18 513:16
527:5 562:20,
21 563:14
604:18
613:20,24
626:15

changed
398:4 469:3
499:7,15
543:7 548:9
549:16 562:19
626:15

changes
368:1 433:14,
17 448:18
469:4 518:15,
23 537:5

changing
498:25 548:7

Channel
372:6

characterist
ics
496:12

charge
482:19

charged
570:22

charging
578:11

Charles
579:13

chastise
616:12

check
384:9 431:21
507:10 510:2
591:5 605:18

checked
406:18 506:24
515:10 590:3

checking
396:1

checks
587:2

chemotherapy
492:4

chest
448:22

chief
414:5,17

children
452:22
489:19,20
525:20 543:16
546:5 565:2
570:10

chilling
353:15

China
351:2,3 450:9
537:14

Chinese
450:11

Chip
446:9

CHL
384:3,4

choose
427:5 452:22
496:24

chooses
577:15

chose
472:7

chosen
469:7

Christi
487:10,16

489:5

Christopher
476:24 619:24

Chuck
516:6

church
592:14

Churches
624:22

Chuy
390:11

circle
629:5

circled
631:8

circulated
549:14

circumstance
358:20

circumstance
s
421:4 495:15

circumvented
516:12

cite
500:10 522:16

cited
371:12 374:2
514:18

cities
390:23

citing
374:10 429:9

citizen
352:3,4,5,11
497:22 531:1
566:24 569:23
632:2

citizens
357:11
377:10,18

378:16 392:17
488:1,2,13
503:18 504:5
505:8 508:25
517:15 519:2
530:10,22
539:4 549:14
550:9 566:19
567:14
569:21,25

city
382:21,23,25
386:22 398:23
405:6 446:2
475:21 526:5
600:21

civic
376:4 400:25
503:7

civics
488:17

civil
430:4,5
445:21

claim
521:13

claimed
609:12,18

claiming
404:1 628:11

clarificatio
n
435:5 498:24

Clark
477:2,5,8
480:1,3

class
452:17 507:4
529:12
556:15,16
626:10

classes

626:13

clause
482:5 578:2

clean
355:11 405:22

cleaning
468:11

clear
354:9 399:15
416:21,23,24
450:5 483:13
499:8 516:14
524:20 569:22
587:14 618:8

clearance
406:20

clearly
453:20 498:18
565:24 568:16
569:25

clerical
466:3 574:16

clerk
352:16 354:16
388:7 407:23
408:2,4
428:20 464:5
475:16,20,21
580:23 589:6
596:22

clerked
388:10

clerks
348:16 409:3
431:23 468:12
473:13 474:8,
22 475:1,11
493:8 584:22

clerk's
582:8

click
526:14



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00034367

Hearing - Volume 3                                    April 7, 2009
651

clients
365:22
Cliff
584:8 615:23
clinical
536:14
clock
553:14
close
378:7 382:17
383:7,10
388:5 396:6
408:9 478:7
545:10 563:11
575:10 576:6
579:2 634:11,
12,20,22
635:2,3,9,
12,17,19,25
636:6
closer
444:11
clothing
473:14
Club
621:2
clubs
580:16
clusters
368:13 369:13
Coalition
498:22 511:1
521:22 606:1
607:14
coat
349:13
code
449:12 468:18
475:13 567:16
569:23 632:8,
9
coded

609:13
codes
609:14,17
coerced
633:15
coffee
511:18
cold
511:19 537:10
collaborativ
e
491:22
colleague
416:10
colleagues
425:23
college
428:12 446:11
616:10
Collins
583:25 584:1,
5 586:9,12,
18,20,25
587:21 588:3,
9,12,15,18,
21 589:1,5,14
590:7,11,18,
20 591:1,5,
10,13,21
592:6,9,12,
21,25 593:4,
19,23 594:2,
5,9,15,19,22
595:15 596:1,
5,10,15,20
597:1,4,13,
22 598:2,6,
10,16,20
599:1,4,7,
10,16,17
607:24 608:3,
5,7,20 609:3,
5,8,24 610:9,

12,15 611:12,
20 612:1,3,5,
11,15,23
613:3,13
614:1,6,14,
19,25 615:7,
15,19 616:15,
17 617:3,5,8,
11,16 618:5,
17 619:12
620:1,18
Color
513:16
colored
496:15
colors
368:22
combination
445:6
come
350:11,22
352:17,20
354:17 359:23
368:21 371:3,
10 383:3
384:24
385:13,14,21
386:16 401:3
404:8,16
405:15 417:7
422:11,13
423:20 431:8
443:15 455:23
456:1 458:9
475:8 477:19
489:18,19
494:18 496:4
503:24 504:9
507:21 510:22
523:25 535:2
545:2,4
549:12 551:9
553:12 556:19
562:7 570:3

571:16 573:23
574:2 581:19
602:15 605:22
607:25 613:23
614:17 619:8,
18 620:3,4,5
622:19 629:12
comes
359:6 476:6
507:12 527:25
551:8 562:1
571:15 624:6
625:16
comfortable
452:8
comical
519:19
coming
350:19 353:19
360:21 377:3
388:2 392:24
394:18 397:25
401:19 406:1
447:1 451:11
458:20 470:9
473:15 480:2
490:9 491:20
506:11,12
561:5 607:15
611:3
commandeered
515:10
commend
361:14
comment
346:12 442:3
506:20 632:6
comments
440:18 498:10
601:4,18
635:11 636:12
commercials
557:23 570:13

commission
350:19 467:21
514:17 523:10
524:25 532:5
570:6
commissioner
487:11
commissioner
s
382:6 472:6,
22
committed
529:19 588:6
COMMITTEE
345:2 351:5
361:14 364:15
365:2 368:18
369:2 370:23
371:6,23
372:20,25
376:15,22
377:22 412:14
416:13 425:9
428:1,2
434:22 442:4
443:11,14,18
450:1 451:10,
11 452:9
465:4 467:10
468:16 475:7
479:2,11
502:13 503:2,
4 506:10
507:16 514:18
516:16 517:7
521:24 532:15
535:16,17,22
555:13 565:9
576:15 578:23
579:8 586:11,
16 604:9
613:22 618:13
619:9,10,20
634:10,17,22



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

JA_007226

TX_00034368

635:14,19,22
636:4,8,11
637:9

committees
536:3

committee's
634:14

committing
525:3

common
348:25 360:3
366:9 477:23
479:15,23
490:25 539:5,
12 549:18
553:25

communist
488:19 490:4
508:10

communists
488:20

communities
368:8 399:9
400:5 405:9

community
363:13,24
368:13,19,24
369:8 401:8
404:25 405:1
428:14 433:6,
21 434:7,13
438:4 442:1
477:21 478:15
493:12,18
545:14 568:21
572:4,16,20
573:4

Company
522:19 613:17

compare
374:9,17,21
437:21 440:22
492:6 528:4

537:13

compared
590:11 602:13

comparison
375:3 441:8
556:23

comparisons
526:4

compelling
520:24 583:16

competent
431:18

complacency
348:19

complain
392:16 393:15

complained
456:12

complaining
487:17,19

complaint
425:19 557:5

complaints
404:25 405:5
544:12 557:3

complete
382:22 424:11

completely
471:14 556:8
560:4 565:1
584:23 592:9
595:7

complex
453:6

compliant
367:9

complicated
625:10

compliment
612:14

comply

545:4

comprehensiv
e
361:24

compromising
412:11

computer
522:23 527:16
528:1,5
581:20

computers
471:13 581:21

concealed
438:11,12

concede
359:18 393:13

concentrate
621:22

concentrated
368:13

concept
516:18

concern
388:14
433:13,19
434:9 461:11
465:8 532:3
548:20 558:23
562:25 601:2

concerned
359:21 368:14
391:6 392:7
415:23 428:15
455:2 533:4
585:17 626:24

concerns
349:11 358:22
362:1 369:2
380:25 429:8
435:7 436:15,
18 451:9
558:23 623:20

concession
515:13

conclude
482:4 522:5

concluded
371:12 375:4

conditioned
481:25

conduct
452:9

confession
459:6

confidence
479:21

confined
471:15

confiscate
408:3 409:3

confuse
349:4 398:11

confused
386:7 395:24
499:18 564:21

confusion
366:13 398:16
576:21

congregation
432:10

Congress
638:6

Congressiona
l
554:7 610:20

congressman
489:4 554:4,
21 555:25

connected
632:10

Connecticut
500:7

connection
507:9 514:24,
25

consent
550:25

conservative
352:13 374:5,
6 503:13
509:6,11

consider
366:12 373:25
436:25 453:4
477:23
479:20,22
497:17 540:5,
21 558:5
562:6 626:22

considerable
496:17 497:4

considered
550:25

considering
371:18 373:10

consistent
361:25

consistently
350:15 351:7

Consortium
360:24 361:6,
11 536:22
600:3 602:8

conspiracy
533:25

constituent
372:19 550:17

constituents
372:24 380:14
516:5 550:8
619:5 622:24

constitute
497:14

Constitution



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00034369

482:17 516:5
constitution
al
451:2 482:20
constraints
523:20
constructive
440:15
consultant
521:25
consuming
453:7
contact
418:22,24
490:7 496:16
contacted
457:5
contains
612:20 613:5
contemplatin
g
609:25
continually
630:3
continue
398:1,11
430:24,25
437:2 482:11
536:25 541:9
555:7 580:12
Continued
346:1 408:7
482:19
contradicts
567:2
contrary
512:24
contrast
578:18,21
contribute
625:22,24

contributing
403:11
control
351:3 382:23
392:23 504:22
632:19
controlled
503:22 522:11
controlling
355:7
controversia
l
371:4
convenience
546:3 622:8
628:8
convenient
543:22 622:9
conversation
356:6
conversation
s
356:6,7
403:22 569:19
convicted
533:25 538:16
conviction
353:21 354:13
355:25
convincing
362:7
Cook
605:20
cooked
634:1
cooperative
491:21
copies
463:16 464:1,
6,12 590:16,
21 591:9

592:4,16
copy
407:6,7
445:15 463:21
565:25
corner
378:8
cornerstone
427:7
corporate
522:11
Corpus
487:10,15
489:5
correct
348:3 352:7
360:25 361:1
370:11 405:2
415:9 418:13,
16 429:22,23
448:6 450:3
477:4 486:4
495:24 496:9
499:12 509:7,
11 527:8
528:14 536:22
544:21,23
545:8 568:7,8
569:4 571:13
572:7 594:8
615:14 626:19
628:23
correctly
354:17
Correira
480:5,7,10
482:14
483:19,21
484:2,8,12,
18,21 485:8,
11,14,21
486:1 619:7
correlated

469:15
correlates
469:16
correspondin
g
496:10
corroborated
596:22
corrupt
363:2 486:24
490:3 493:10
corruption
358:16,23
391:6 402:25
405:12 411:8,
10 493:2
580:15
cost
349:19 360:7
428:12 481:17
496:23 528:6,
10 622:8
626:7
costly
428:8 453:7
costs
372:2 497:13,
17
couch
623:9
couldn't
354:25 387:1
450:12 472:24
480:25 483:1
487:21 584:13
590:14 626:9
Council
396:17,23,24
487:24
councilman
526:5
counsel

637:18
count
348:25 405:23
466:7 478:21
512:10 522:25
566:23 587:8
counted
380:8 465:22
466:19,21
474:24 481:6
506:11 545:9
566:20,22,25
577:2,3,13
587:15
counter
506:1
counteract
545:16
counterfeit
497:6
counties
390:23 431:18
432:1 471:2
554:22 580:25
581:19
582:18,19
583:4 609:16
counting
507:12 522:14
countless
523:6
country
454:9 498:5
503:14 512:7
526:21 530:15
607:3 623:13
counts
374:25 466:6
471:12
county
348:16 349:6,
7 352:11
360:12 382:4,



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

6,9 383:13,15
384:11 388:20
389:5 390:25
391:14 395:7
396:12 397:6,
9,18 426:19
431:7,19
433:2,7
440:20 447:14
453:14 456:16
459:2,17,19,
20 461:4
467:17
468:10,16
469:19 470:8
471:10,12,13
472:6,17,21,
24 474:12
475:16,20
477:9 480:11,
22 481:7
487:11 493:5
495:22 512:19
518:7 524:22
533:15 580:23
582:8 585:5,
7,10,24 587:6
590:16 592:1
604:1 609:13,
17 615:23
637:1
County's
456:14
couple
365:1,3 439:9
447:18 500:10
568:17 570:6
576:18 580:22
585:15,22
590:6 596:2
601:17
Courage
490:21 579:13
courier

633:17
course
362:1,16
366:10 404:9
419:2 540:6
555:11 582:11
584:16,19
600:20 606:5,
13,14 613:6
court
356:3,21
481:22 482:3
497:16 562:20
565:18 626:14
courtesy
373:5 583:20
cousin
487:2,10,23
493:16 534:20
cover
377:21 518:3
582:20
covered
419:4,10
518:2
co-workers
576:21
coy
539:21
crackdown
478:18
Craddick
541:9
Craig
535:7
Crano
564:1
crazy
617:17
create
375:20 436:24
450:17 465:9

484:6 521:11
627:7 629:9
creates
532:19
creating
466:17 633:6
creative
350:21 560:13
credentials
613:17
credit
384:5,6
502:22,25
512:4
Creek
500:15
crime
354:11
Crimes
537:25
criminal
412:11
crisis
372:21
criteria
563:2
critical
428:4 471:4
crook
400:24 481:1
crooked
478:22
Crooks
382:8
cross
425:2
c r o s s -
e x a m i n a t i o n
416:10,15
c r o s s -

examine
429:7
c r o s s -
e x a m i n e d
420:6
crusade
553:19
crystal
472:2 579:14
CSR
345:23 638:4
cure
602:16
curing
481:11
curiosity
421:20
curious
384:23 541:11
current
418:13 434:9
492:21 498:25
561:22 562:4
563:5
currently
438:10 454:3
466:11 562:2
cut
359:15 417:24
496:15 506:14
cuter
494:8
cutting
534:24
cycle
430:23
cycles
371:21 436:6
559:12
cynicisms
348:19

Cynthia
516:7

D

DA
390:6
dad
492:13 546:7
daddy
624:6
daily
348:17 498:8
Dale
451:15 605:20
Dallas
372:11 542:9
584:8 585:5,
7,10,24 587:6
590:16 592:1
598:24
609:13,17
615:23
Dana
463:15
DA's
358:17 418:23
584:16
data
400:4 401:4
515:20
database
471:14 516:11
526:12 532:23
databases
515:3
date
380:6 407:10
408:11,12
547:20 570:7
614:22 638:4
dated
369:6,7



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00034371

daughter
393:24 483:4,
5 487:7
David
409:15 513:19
630:21
dawned
584:14 597:8
day
353:9,13,14
369:17 394:8
432:3 443:3
444:8 445:19
446:4 469:5
470:9 471:16
484:1 493:23
514:19 523:7
528:18 546:13
551:3,5 552:6
556:1 559:18
564:9 570:7
572:2 573:16
577:5 585:4,6
588:23 593:6
614:9,24
638:1
daycare
357:9 359:21
391:21 420:11
days
346:19 361:16
375:2 430:17
439:9 470:22
477:18 481:8
503:23 527:5
549:7 570:8,
23 577:24
584:21 596:23
601:17 613:23
Dayton
500:11
Dead
364:22 382:12

457:9 486:6
524:20,23
525:5 581:1
deadline
481:10 532:14
deadly
538:15
deal
359:19,22,23
362:18 363:15
606:25
dealing
361:23 368:4
399:8 535:21
545:19 600:10
dealt
602:14
Dean
513:21 514:2,
4,11,14
516:21,24
517:2 630:22
dear
447:14
debate
476:14
621:21,23
622:4 623:7
decades
481:15
deceased
500:13,15
580:24
decent
472:25
decide
450:18
decided
456:10 476:9
500:24 541:13
551:9
decides

587:25
decision
417:8,10
451:3 550:13
604:9 622:11
declared
578:1
decouple
516:18
decoupling
531:19,20
decrease
363:10 364:4
deep
478:23
defect
481:11
defer
542:14
definitely
354:21 364:4
366:11 368:7
600:12
definition
529:15
degree
357:8 628:23
DeLay
507:24
delegated
515:6,21
delegation
416:25
delicate
421:20
delivers
458:10
Delmar
487:19
delta
404:25 405:4

demand
427:23
demanding
474:7,13
demands
497:4
democracy
350:23 427:7
505:15 523:4
568:10 571:9
Democrat
352:13 398:13
452:13
473:19,20
483:14,22
484:1 585:12
democratic
371:14 386:20
426:20 427:22
430:8 454:7,
16 483:12,17,
24 489:21
503:5 522:9
Democrats
348:24 353:24
435:2 459:25
474:1 503:3,6
504:12 507:14
509:6,9,11,
12,16 534:19
598:7
demonstrated
466:22
demonstratin
g
478:8
denied
415:5 425:1
457:2 628:14
Department
515:6 532:2
depend

346:7
Depending
380:3 399:20
413:13 558:6
deported
570:5
DEPOSITION
638:5
depression
555:11
deputization
570:25
deputized
435:16 439:20
570:19,24
Derek
513:17
Describe
356:9 473:7
describing
355:3
deserve
372:18 525:6
designated
361:8 468:11
designed
361:22 362:5
desire
477:12 479:2
desk
460:10,12
540:3 544:10
550:10 551:4,
5 552:4 598:5
desperate
427:19
despite
453:22 531:24
destroy
458:17
detail



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00034372

514:7 630:4
**details**
412:18 621:20
**detect**
462:20
**detection**
497:9
**deter**
504:8
**determine**
412:21 470:12
515:7 519:14
623:23
**determined**
424:18 623:22
**determining**
411:15
**deterred**
626:7,11
**deterrences**
465:24
**deterrent**
530:11
**Detroit**
493:13
**Deverick**
486:2,5,10,
12,15,18,21,
23 489:10,12,
25 490:10,15
**devote**
373:2
**Dewar**
451:21,24
452:3,6,16
605:10
**Dewar's**
496:18
**diagnosis**
492:2
**dialogue**

361:15 536:21
**Dick**
619:2
**didn't**
363:24 385:8,
9 403:6
417:7,24
418:7 419:9
453:11 458:6
468:1 470:3,
24 484:18
487:3 489:2,3
493:2,6
503:5,24
507:7 508:6,
20 520:8,10
530:6 537:7
545:3 549:22
550:2 556:16
559:14 573:9
574:11 584:19
587:3,4 591:8
596:15,20
597:4 598:14
606:5 608:9
612:11 615:18
630:2 632:6
636:14,16
**Diebold**
522:19,24
**died**
487:2
**difference**
375:14,15
400:2 492:14
561:22 563:4
**differences**
576:19
**different**
367:6 374:16
375:6 397:20
403:15
431:22,23
438:6 447:18,

19 458:13
460:9 466:19
470:5,10,25
471:1,14
474:12 477:12
499:21 517:22
538:7 541:13
545:19,21
564:9 572:12
574:11 578:19
586:4,8,15
588:23
597:12,15
601:4 610:18
624:8,9
**differently**
626:16
**difficult**
359:24 427:1
497:6 543:18
625:12
**difficulties**
449:13
**difficulty**
520:25 531:19
**digital**
437:20
**digits**
460:6,13
**diluted**
513:4
**dilution**
512:12
**diminish**
351:18 520:8
**dinner**
483:3,6
571:16
**direct**
414:11 468:15
504:21 511:8
**directed**

529:13 548:1
**direction**
360:18 393:2,
6 416:19,21
454:17 479:19
559:23,25
561:1
**directions**
400:21
**directive**
516:3
**directly**
443:6 514:5,
20 516:8
**director**
371:11 447:9
464:23 502:10
504:18
**disabilities**
361:9,20
362:23 365:3,
10,20 366:19
368:20 369:5,
8 602:25
**Disability**
360:23 361:6,
11,12 363:12,
24 368:13
600:3 602:7
**disabled**
434:14 498:6
**disagree**
362:5 432:14
443:19 625:3
**disagreement**
358:25
**disappear**
546:23
**disappears**
445:8,10
**disappoint**
476:23

**disappointed**
353:24 487:8
493:24
**disappointme
nt**
353:25
**discard**
580:4
**disconnect**
541:2
**discovered**
465:14
**discretion**
434:11 563:7
**discretionar
y**
451:3 467:10
**discuss**
346:22 351:6
491:23 524:2
571:16 577:13
**discussed**
361:17 480:20
518:11 532:16
612:17
**discussing**
546:22 549:2
**discussion**
373:19,22
476:15 547:7
548:20 602:21
**discussions**
393:12 479:8
**disease**
492:1
**diseases**
491:25
**disenfranchi
se**
445:22 454:13
493:10,18



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

| | | | | |
|---|---|---|---|---|
| 567:13 568:24 | 485:4 | 412:20 420:21 | 540:22 569:14 | 623:9,14 |
| **disenfranchi** | **distinguishi** | 422:20,23, | 580:25 598:3 | 627:22 629:20 |
| **sed** | **ng** | 24,25 439:22 | 621:12 622:21 | **DPS** |
| 444:25 481:14 | 497:5 | 452:21,23 | **dollars** | 384:4 440:10 |
| 534:12,13,16 | **distraction** | 461:12 558:6, | 371:9 497:12, | 481:18 532:14 |
| 566:2 573:5 | 373:3 | 13 562:2,5, | 21 536:5 | **drafting** |
| 622:13 | **district** | 22,24 567:18 | **dominance** | 502:19 |
| **disenfranchi** | 353:21 370:18 | 573:6 586:4, | 371:21 | **dramatically** |
| **sement** | 371:1 372:15, | 8,15 | **Donna** | 376:23 |
| 497:15 499:20 | 19,24 400:8 | **doesn't** | 630:23 | **drastic** |
| **disenfranchi** | 469:21 471:1 | 348:25 349:4 | **doomsday** | 368:1 |
| **ses** | 554:7 | 364:2 366:15 | 499:19 | **draw** |
| 534:19 | **districts** | 376:6,10 | **door** | 497:19 |
| **disenfranchi** | 359:4 431:8 | 377:11 397:7, | 426:7 | **drawn** |
| **sing** | 471:1 582:15 | 8 398:12 | **doors** | 412:22 |
| 449:19 622:2 | **distrust** | 424:18 438:16 | 565:13 | **dreaded** |
| **disfranchise** | 478:22 | 439:2 460:11 | **double** | 348:24 |
| **ment** | **divided** | 467:4 478:21 | 474:22,25 | **dress** |
| 497:11 | 504:25 505:2 | 480:19,22 | **doubt** | 583:18 |
| **disillusionm** | **divorced** | 485:15,16, | 477:15 589:3 | **dressed** |
| **ent** | 496:14 | 17,23 492:18 | **Doug** | 502:24 |
| 478:16 | **DMV** | 497:11 519:25 | 579:14 | **drink** |
| **disincline** | 497:2 | 521:13 523:23 | **Dow** | 495:9,10 |
| 493:22 | **document** | 549:1 551:3 | 534:3 613:17 | **drive** |
| **disingenuous** | 425:8,9,20 | 566:23 | **down** | 380:17 384:3 |
| 500:23 | 426:5 482:15 | 567:10,24 | 349:12 354:20 | 481:7 518:8 |
| **disjointed** | 521:11 578:12 | 573:1 580:17 | 356:22 357:6 | **driver's** |
| 480:14 | **documentary** | 587:15 595:18 | 360:13 371:9 | 349:16 376:6 |
| **disparage** | 523:4 | 625:12 | 372:22 377:4 | 379:23 384:2, |
| 581:17 583:3 | **documentatio** | **dog** | 382:21 383:1 | 3 438:13 |
| **dispersed** | **n** | 348:23 583:16 | 390:10 391:12 | 440:25 445:9 |
| 368:13 | 366:21 377:16 | **doing** | 393:10 394:18 | 453:5,8 |
| **disproportio** | 434:12 | 353:1 355:24 | 399:11 437:21 | 484:13 493:14 |
| **nate** | 473:12,23 | 356:17 359:25 | 441:13 445:25 | 496:4,18 |
| 627:6 | 553:20 573:10 | 360:12 389:16 | 455:5 461:24 | 514:24 515:11 |
| **disqualified** | 578:6 | 398:20 410:8, | 462:11 493:16 | 527:5,9 |
| 444:11 | **documented** | 12 435:14 | 494:17 503:6 | 532:2,20 |
| **disrespect** | 529:20 540:1 | 436:7 439:24 | 508:15 509:6 | 554:10 559:15 |
| 526:3 | 570:3 | 454:24 462:17 | 510:22 528:12 | 594:4,5 |
| **distinction** | **documents** | 471:22 474:22 | 533:14 534:2, | 595:11,17 |
| | 366:11,13 | 487:4 493:9 | 22 605:14,22 | 608:10 609:20 |
| | 368:5 376:9 | 497:23 505:14 | 607:4,25 | 610:5 615:21, |
| | | 508:1 509:23 | 620:1,14 | |
| | | 530:13 533:23 | | |
| | | 535:12 537:12 | | |

Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com



**ESQUIRE**
DEPOSITION SOLUTIONS

TX_00034374

24 616:8
623:23,24
632:6,16,21
**driving**
379:24 496:24
**driving's**
349:18
**drop**
373:1
**drove**
355:15 380:16
**drunk**
623:5
**due**
387:23,25
466:3 515:5
563:9 637:12
**Duerstine**
451:19
**duly**
425:23
**dumb**
572:23
**dummy**
597:8
**Dunnam**
575:21,22
609:11 618:8
633:20
635:17,20,25
636:1
**Dunnam's**
575:6 617:3
**during**
363:8 401:6
413:8 414:20,
23 452:10
453:14 472:24
480:22 523:7
554:20 559:11
592:2,3
600:18

**Dustin**
360:22 361:5
599:20 600:2
601:11,14
602:3,6
**duty**
376:4 400:25
469:1 530:9
**Duval**
524:22
**DVD**
622:17

—— E ——

**each**
383:10 460:9
468:15 470:9
471:9 472:1
563:13 578:24
**Eagle**
620:11,15
**earlier**
365:25 385:12
399:6 445:3
465:2 478:1
479:1 484:4
504:19
514:18,19
527:14,17
528:8 533:18
546:22 578:20
590:15 600:6,
15 601:3,20
602:14 606:21
609:21 613:2
632:5
**early**
349:6 363:8
389:19 448:15
453:15 469:8
470:6,7
471:8,12
506:12 559:17
581:4 584:21,

22 585:4,6,8,
23,24 589:23
591:19 592:2,
3 600:18,19
609:15
**earned**
496:22 537:19
**ears**
443:14 591:5
**easier**
493:10 543:8
569:15
**easiest**
628:8
**easily**
453:15 504:25
505:1 523:7
537:20
**east**
348:14 349:2
351:18 581:8
582:14
**easy**
347:2 440:5
462:10,17,19
529:25 530:1
532:24 554:14
625:14 634:2
**echo**
477:20
**economic**
558:10 623:20
625:4 626:16
627:7
**economy**
372:11 446:14
**Edelman**
517:4,6,9,
12,15 519:18
520:10,13,17
521:1,5,12,
15,16 631:2,
3,7,11,13,

17,21,22
632:1,4,17,
22 633:20,22,
23 634:1,6
**Edinburg**
381:22
387:14,18
388:2 402:4
**editorial**
547:15 549:22
**editorialism**
547:7
**educate**
433:7,14,17
434:2,8 438:4
518:20,23
554:18
**educating**
381:5 392:24
433:23
557:13,24
**education**
366:18
367:18,22,25
380:22 381:1,
5 400:18
468:19 498:1
565:11 612:19
**educational**
368:4 467:5
470:23
**Edward**
447:9
**Edwards**
446:25 605:7
**effect**
353:16 375:4,
12,16 376:21
399:11 469:5
484:10 532:8,
12 533:9
626:12
**effective**

469:12
**effectively**
513:3
**effects**
349:25
**efficient**
459:21
**effort**
348:21 368:4
401:7 454:13
471:16 478:7,
9 503:25
572:24,25
604:4
**efforts**
402:24 478:10
572:20 604:3
**eight**
568:18 574:8
**eighth**
449:14
**either**
372:10 374:1
375:9,11
380:18 436:4
443:8 458:17
469:7 476:21
520:20 586:15
587:2 633:13
**El**
399:24
**Elaine**
348:1,7,11
432:18
579:19,25
**elderly**
352:18 357:8
359:20 391:21
393:18 434:15
445:23 452:19
453:6 454:14
**Eleazar**



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

401:20 407:14
408:17

elected
427:5 469:18
549:3

electing
549:7

election
346:4 352:22
362:9 371:4,
9, 21 372:9
373:4 382:8,
21 388:7
390:25 394:8
397:6, 10, 11,
15 405:12
407:14 408:3,
8, 16 409:9, 11
426:22 427:2,
4 428:1
430:22, 23
431:16, 18
433:23 434:22
436:6 437:16
438:23 439:2
445:17
447:13, 21
453:14 457:10
465:6, 17, 19
466:25
468:11, 13,
15, 17, 18, 21,
23 469:1, 5,
10, 19, 23
470:9 471:16
472:13 473:11
474:10
475:13, 19,
20, 21 478:17
479:16 480:22
489:15, 18
491:24
492:11, 19, 21
493:3 497:2
500:3, 5

504:10 514:17
517:17, 19
519:7, 12, 13,
20 522:3, 9,
12, 20 523:1,
6, 7, 10, 17, 24
524:4, 21, 24
525:1, 3 530:3
537:14 545:24
559:12, 18
563:14 567:16
569:23 570:7,
8 574:9 584:6
585:6, 8 587:2
593:6 596:22
597:3

ELECTIONS
345:2 346:8
350:19 351:4,
5, 15 362:1
370:22 397:18
403:17, 18
405:22 409:13
427:6 428:2,
16 432:1
436:2, 19
437:21, 25
462:22 465:3,
13 468:18
469:20 471:2
475:19 478:10
479:13, 22
481:8 500:24
506:1 507:12
530:18
535:16, 22
540:9 545:11,
20, 23 555:13
556:25 563:11
565:9 570:22
571:17 577:25
578:4 583:17
619:9 629:9
636:11 637:9

electoral

430:18 482:7
505:8 506:10

electronic
349:8 471:22
472:5 522:10

electronics
606:25

element
469:12

elements
503:14

elephant
498:9 583:18

elevating
361:15

eligible
366:8 368:16
466:2 469:6
501:3, 5
578:13

eliminate
479:15 593:15

eliminated
453:21

eloquent
511:23 533:16

else's
437:14 517:25
573:23 584:15
597:9, 16

elsewhere
372:24 475:3
522:5

emergency
472:22 552:6,
9

Emmy
523:5

emphasize
475:22

empirical

539:24 540:1

employed
637:19

employee
613:4

employees
613:16

employer
613:6

employer's
613:7

employment
359:5

empty
371:10

enable
583:12

encompassing
479:17

encountered
349:10 517:20

encourage
351:16 427:12
433:8 435:12
603:3

encouraged
403:8 426:23

encouraging
348:20 427:4

encrypted
609:22 610:6

end
372:13 393:19
405:25 432:4
440:8 447:12,
24 484:16
535:7 545:2
625:8 636:21

ending
549:16

enforcement

412:23 516:4

engage
427:1 596:4

engaged
426:22

enhance
378:23 436:22
454:1

enhancement
378:21 379:1

enjoying
470:21

enough
346:22 353:22
355:14 363:18
366:21 434:1
450:18 545:13
556:3 557:18

ensure
361:20 412:9
447:15 449:1
453:19 466:21
478:9 496:7
501:1 567:11
570:16

ensures
577:23

enter
407:16, 19
613:18

entered
424:25 521:4,
9

entertained
492:5

entertaining
598:18

enthusiastic
352:21

entire
393:23 454:9
557:5 616:10



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00034376

entirely
452:20 499:5,
8 523:20

entitled
637:8

entity
633:4,8,16

envelope
506:23 577:4

environment
454:11

envy
488:21,23

epidemic
427:25 431:15

Epstein
536:7 619:7

equal
482:4 578:2

equally
501:3

equate
354:11

equipment
497:3 522:18
523:6,17,24
524:4 542:20,
24

error
466:3 574:16

errors
574:17

Escalating
372:1,8

Esparza
510:14

especially
352:21 426:25
442:11 447:21
449:21 453:2
478:11 493:11

554:24 556:19
582:14 585:6
601:17 615:7
625:8 626:24
629:22

ESQUIRE
638:5

essence
449:19 578:13

essential
469:12

establishing
514:23

establishmen
t
482:15

Estelle
476:2,3
630:23

estimate
366:3 472:1

estimated
566:18

et
539:12 584:20
585:20

E-TRANS
637:15

evacuees
472:24

evaluate
561:23

evening
352:1 477:8
480:16 522:15
523:9

event
472:8 511:22

events
417:18 420:22
421:5 422:6,

20

eventually
436:7 573:23

everybody
352:22 353:19
359:5 364:8,
19 368:15,17
378:13 403:18
413:1 447:15
457:13 477:11
506:5 556:7
559:5 571:4,
16,19 619:10
623:6,13
624:6 627:24

Everybody's
621:19

everyday
348:19 351:19

everyone's
443:11 449:6

everywhere
541:23

evidence
353:22 362:7
375:7 376:15,
18 377:1
382:14 404:19
425:17 427:16
453:17 456:2
458:21 462:25
476:17 493:4
497:14 520:24
522:16 539:24

evidentiary
425:6,16

evidently
557:7

exact
547:20

exactly
353:1 366:14
400:9 405:7

430:20 461:18
462:24 463:1
520:15 529:21
535:23 554:10
584:25 587:8
589:8 616:3
621:18 622:18

exaggerating
627:3

examination
410:25 411:10

examine
410:23 506:9

examined
411:5

example
438:17 493:6
500:17,25
545:24 556:6

examples
500:10,18

excellent
542:22

exception
444:7

excesses
357:24

excessive
357:22

excited
476:8

excuse
571:11

excuses
348:22 349:9

execute
596:8

executive
464:23 468:16

exempted
377:15

exemption
600:10,17
601:1

exercise
538:4

exercising
451:1

exhibit
525:9,10

exist
519:25 567:10

existing
376:19 636:4

exists
520:3

exit
507:15 613:18

expand
350:21 361:19
400:7 471:5

expanding
369:3 400:16

expansion
515:5

expect
364:1 497:15
569:3

expense
428:4 608:8
624:2

expensive
454:14

experience
353:6 362:9
368:25 399:6,
8 443:13
476:21 573:4

experienced
402:25 505:25

experiences
348:15 384:25



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00034377

expert
522:1,22

experts
522:5,24

Expiration
638:4

expired
380:1,4,6
408:5 489:11

explain
513:24 576:8
577:18 602:11
609:6

explanation
548:9

explore
358:21 360:1
362:12

exposure
469:10

express
349:11 562:11

expressed
478:2 498:8

expressions
432:11

expressway
388:3

extend
420:17 433:16
598:18 601:1

extent
412:17 450:3,
20 451:9
464:12 466:21
476:15,16
484:16 486:5
523:14,15
537:21 545:11
558:10,11
559:13 627:6

extra

447:22 573:9
598:23

extreme
374:24 492:2,
3

extremely
465:15

extremism
428:5

eye
553:14

eyes
457:12

**F**

fabricating
405:19

face
355:13 428:10

faces
353:13

facet
397:10

facial
432:11 451:4

facilities
613:18

facing
372:2,9,14,
23 407:4
427:24

fact
376:20 378:19
399:20 417:6
428:2 441:16
449:5,7
462:25 465:8
472:12 499:24
511:24 512:10
531:11,24
532:9,15,22,
25 534:13
537:21 539:17

541:8 542:18
543:13 549:10
567:12 570:20
583:11 588:7
589:6,9,16
596:22
602:22,24
606:7 614:21
629:8

factions
503:13

factories
613:8

facts
371:22 421:4
449:8,9,10
622:3

failed
427:20 454:8
542:10

faint
389:18

fair
351:15 378:24
391:2 403:17
410:7,9
428:16,23
478:10 526:22
530:18 546:8
614:22

fairly
397:16 532:24
583:17

fairness
411:1

fake
524:14 529:24
580:16,20
594:4,5,6,9,
10,11,25

fall
480:23

fallen

541:22

falling
526:8

falls
433:21

false
413:7

falsify
593:18,22

falsifying
594:1

familiar
366:25 404:18
523:15,20

families
371:3 383:9
534:15 570:11

family
363:3 393:23
450:7 487:1,5
488:14
525:19,21
529:11
536:13,15
571:18

fantastic
622:21

far
347:1 372:12
387:17,18
428:10 435:8
439:23 497:24
629:20

far-fetched
595:12,14

fashion
359:11,13
360:9

fast
384:1

faster
387:22

fastidious
580:23

father
486:7,18,25
487:25 488:14
489:5

fathers
623:12

father's
486:6

fatter
563:6

fault
520:21 571:11

favor
352:7 370:1,4
401:22 402:1
424:2 432:20
444:5 446:22
451:17,20
455:4,7,11,
13 467:18
477:3,20
486:3 491:10,
13 498:19
510:6,13
511:5 525:15
529:6 530:23
603:24 606:2
612:6 620:8,
12 633:17

favored
581:5

FBI
382:7

Fe
534:8

fear
380:20 478:17
504:23,24
505:2

feasible



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

453:1

feature
497:5 531:21

February
349:15

fed
456:6 555:8

Federal
361:8 439:24
440:2 514:17
515:4,7,15
523:10 532:10
565:17
629:23,24

fee
349:18
481:22,25
482:2,6
578:4,12

feel
347:8 376:4
403:11 413:14
430:16 452:7,
12 496:5
530:7 532:25
577:6 589:5,
15 596:23
604:5 611:1
614:22

feeling
415:4 513:2

feelings
370:25

feels
431:4

fell
548:21

felon
453:13

felonious
529:16

felons

519:17

felony
383:19,24

felt
348:13 354:25
452:10 487:5
569:20 608:8

female
448:20

feverishly
547:1

fewer
350:22

fictitious
533:24

Fidel
396:16,21
398:19

fight
386:21 479:3
503:20

fighting
507:7

fights
359:5 503:12,
25

figure
440:19 443:10
519:1 591:7
597:5 610:24

file
459:4

files
346:4 438:14
461:4

filled
495:4

filled-out
435:16

filling
588:16

filtered
368:21 475:2

finally
433:2 456:7,
10 457:5,8
458:23

finance
524:9

financial
555:10

financially
482:25 637:21

find
360:2,3 406:2
411:10 425:18
447:12,15,21
453:19,23
460:10 461:4
474:8 495:6
563:4 576:19
580:20 601:22
614:3

finding
373:8,13
374:20 375:6
394:22

findings
374:6,7

fine
353:11 378:11
398:21 489:25
508:2 540:7
602:25 621:20
635:4

fingerprints
436:23

finish
506:20
591:11,12
593:5 594:12,
15

finished

494:14 511:13

finishing
567:23

fired
383:1

FIRM
638:5

firmly
566:1

First
371:24 379:7
382:3 397:2
398:15 400:17
408:1 409:5
418:6 426:23
436:6 447:10
453:25 473:10
479:18 498:23
507:4 522:24
530:16 550:17
565:7 572:16
579:20 585:18
590:9 597:5
621:11 624:17

fiscal
437:23
481:15,19
578:15,20,22

fishing
384:7

fist
386:22
503:20,24

fit
526:25

five
456:4,18
466:7 518:18,
22 568:15
579:7 582:19
585:4

five-year
578:16

fix
398:6,7
478:24 519:24
563:22 603:2
624:7,8,9,21
625:3,8
627:17 629:25
630:4

fixed
628:12

fixing
582:12

flag
573:21

flipped
523:2

Flippin
572:4,7,10,
11 574:24
605:21

floating
461:12 484:6,
15,19

floor
539:20 540:2,
13,15 541:7,
11,17 542:21
543:7 544:1
545:21 548:17
551:9 576:25
587:18

floors
399:24

Floresville
477:10

Florida
433:9 434:21,
22,25 435:4,
8,15 500:7
565:20
568:17,25
569:2 577:1
587:19,20,22



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00034379

602:21 603:6

**flowing**
473:12

**focus**
351:12 465:4
522:8 531:18
561:21 568:18

**focused**
369:9

**focusing**
527:18

**fold**
526:25

**folder**
456:3

**folks**
377:21,22
378:1 397:21
398:5,9,14
400:1 428:14
431:23 466:25
472:25 473:3
478:19 497:11
535:7 562:11
570:2,9
574:17 606:16

**follow**
424:24 431:20
507:18 539:22
599:20

**followed**
482:18

**following**
407:12 408:15
637:7

**follow-up**
401:15

**font**
367:4,7,11,
17

**food**
452:22

**forbidden**
529:16

**forces**
504:22

**forefront**
542:11

**Forest**
510:17 630:16

**forever**
616:12

**forget**
497:7 621:20

**forgetful**
375:19 376:5

**forgo**
496:24

**forgot**
348:22 496:16
497:9 514:1
616:3

**forgotten**
587:8

**form**
366:3 378:9
442:21 495:4
515:16 536:18
537:22 540:11
588:16 616:21

**format**
470:1 471:9
472:2

**formats**
469:20

**former**
371:10 490:17
509:15

**formerly**
602:9

**forms**
366:9,13
367:19 375:11

453:9 599:21
603:18 612:16
616:20

**forth**
418:8 419:8
435:6 570:4
604:6 606:10

**fortunate**
454:21 618:13

**Forum**
488:21 490:3
501:18 503:8
504:16 508:4,
9 509:19
620:11,15

**forward**
394:18,20
397:24 571:20
611:3

**Foster**
446:25 447:5,
8,9 450:23
451:7 605:7

**fought**
348:18 378:17
488:25 503:9

**found**
374:17 385:8
390:8 472:15
474:14,17
475:2 522:2
600:8

**Foundation**
374:3

**foundational**
466:8

**founded**
486:19

**founding**
501:20 623:12

**fountains**
495:16

**four**
379:22 407:2
419:5 447:19
450:9 459:7,
17 460:6
482:22 554:21
579:7 582:19
585:4

**fourth**
541:7

**four-year**
559:11

**fraction**
522:16

**franchise**
361:23 368:15
369:3

**Frank**
389:15

**frankly**
416:19

**Fraser**
448:25 454:6

**fraud**
353:14 362:6
371:7 376:16
397:19,20
427:18,25
431:5,6,7,8,
13,19 435:19
436:8 440:1
441:5 446:3,
4,6 447:12,24
450:21
453:21,23
454:2,5
465:25 478:7,
14,18 479:3,
16 480:17
483:11,14
484:7 488:11
489:7,13
500:3 506:3,8

507:11 517:20
520:3 521:24,
25 522:6,9,19
524:16 525:2,
3 529:19,20,
21 530:12
534:13,25
543:25 544:6
550:25
553:19,21
563:16 567:7,
12 573:2,20
618:21 622:2
633:6

**fraudulent**
447:22 453:18
466:4 497:9
522:2

**fraudulently**
458:2

**Fraunhofer**
345:23 637:5
638:4

**free**
363:18
413:12,13
414:2 427:6
428:16 452:20
461:17 481:17
558:4,5
577:23 578:9,
14 579:1
601:23

**friend**
363:3

**friendly**
370:24

**friends**
376:22 403:20
420:12 485:20
529:11 536:12

**front**
355:12 404:14



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00034380

430:11 444:9
465:7 477:23,
24 501:16
519:8 579:8
625:15
**frozen**
483:8
**fruit**
369:12
**frustrated**
403:7
**frustrating**
355:13
**full**
367:4,20
373:2 424:8
531:9,12
629:5
**fully**
357:13 361:24
**fun**
598:3,6
**functioning**
350:23
**fund**
497:19 519:2
**fundamental**
411:1 427:7
481:24
**funded**
515:16
**funding**
361:22 433:14
446:9
**funds**
367:25 578:17
**funny**
539:22
**furnish**
380:19
**furnished**

473:12
**further**
351:18 430:11
437:21 474:17
478:10 479:22
524:2 634:15
637:18,21
**furthermore**
362:15 493:1
**fusion**
515:19
**future**
437:16 524:1
530:8 533:9
619:16

--- G ---

**gain**
492:3
**gallon**
628:1
**Galloway**
490:18 620:8,
10,16
**Galveston**
533:15 535:5
**gambled**
466:9
**gap**
399:16
**Garza**
487:2
**gas**
349:17
627:24,25
**gather**
592:14
**gauge**
560:20
**gave**
418:23 421:21
441:2 457:3

493:5 508:13
597:24
**gay**
561:19
**Gender**
447:2,10
448:13
449:11,20
451:5,7
562:12
**General**
353:12 371:8
385:3 404:10
406:18 412:1
413:20 417:1,
11 418:10
461:20 472:12
475:18 478:15
481:6 499:11
520:1 553:18
560:2 567:8
**General's**
406:19 412:12
416:20
418:20,22
429:9 637:11,
17
**generated**
583:11
**generation**
530:16
**gentleman**
365:18 406:19
444:9 457:24
512:19 632:24
**gentlemen**
348:10 464:10
**genuinely**
479:20
**geographical**
582:17,20
**Georgetown**
525:18

**Georgia**
363:21 434:25
454:7 518:16
556:21
**germane**
599:10 631:13
**Germans**
538:5
**getting**
354:3 355:19
375:18 378:7
387:16 403:10
406:12 455:5
458:8 580:15
622:23 623:5
625:18 629:18
**ghost**
539:19 549:16
**GI**
488:21 489:3
490:3 501:18
503:8 504:16
508:3,8
509:19
**giggle**
382:5
**girl**
527:3
**Give**
348:5 362:21
364:7,8 365:8
367:22 374:13
381:19 383:21
384:8,9,10
392:25 418:25
428:20 435:22
436:16 459:14
460:2 463:8
464:5 470:19
482:12 486:8
490:11,14
492:22 495:2,
7 498:19

502:21,23,25
516:1 524:9
531:9,12
537:3 547:19
576:18 595:23
605:15 627:24
**given**
355:6 406:17
417:5 420:7
428:8 430:14
474:7,23
516:3 539:13
**gives**
361:21 409:22
493:9
**giving**
457:3 460:18
555:4 633:1
**glad**
420:16 431:1
520:20,23
625:23
**glasses**
480:12
**Gloria**
486:2,15
**go**
346:5 347:1
358:4 362:25
363:10,14,
20,22,24,25
366:19 367:18
374:14 378:22
382:9 383:8,
11,12,14,23
386:18,22
388:3,4,24
389:6 391:7
392:8 393:1,
15 394:4,10
397:24 400:18
407:5 409:13,
15 410:21
416:19 419:18



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

Hearing - Volume 3                                April 7, 2009

665

424:12 426:5
430:24,25
431:6 435:17
436:5 440:11,
24 442:1
443:7 448:15
456:21 457:24
458:12,13
460:4,12,13
461:17 479:8
480:22 488:16
491:25 505:19
506:19 508:7
515:23 521:1
523:13 525:11
528:18 531:8,
16 533:22
534:6,8
541:1,12,18
542:13 544:21
549:12 550:10
551:5 552:18
553:24 554:8,
14 556:3,5
562:16,18
565:3 571:18
573:11,16
574:3 577:14
579:5 582:7,8
590:7 592:4,
18 593:13
595:10 596:1,
16 597:2
606:12 608:8
609:10,14
611:13,21
621:7 623:9
627:17 633:9

**goal**
371:20 400:7
583:12 629:8,
9

**goals**
361:23

**God**

386:22 488:17
502:24 511:14
627:1 630:16

**goes**
378:12 379:13
383:15 390:3
399:11 446:7
457:22
458:15,18
489:21 494:17
515:20 516:10
573:8 609:9

**going**
346:3 350:19,
20 353:4,5,10
357:13
359:19,22
363:13,22
364:7,16
366:17,19
367:2,6,7,8,
12,17,18,20
368:3,7
369:13,14
370:2,3
375:9,24
376:23 377:1
378:14 380:6
383:12,20,22
386:21,24
388:2,3,21
389:11,18
391:1,3,7
392:7,13,20
393:14,19
394:13,14
396:5,6
398:10
399:12,13
400:22 401:9
403:1,16
404:15,17
406:2 407:1
410:20 416:9,
14 419:7

420:3,6
421:10 423:15
424:23,24
426:8 430:10
432:19 434:8,
17 439:12
440:10
442:10,12
444:4 446:22
447:1 448:9,
23 449:17
451:17,20
455:3,7
456:3,10
458:20
459:13,14
460:19 461:14
464:5,7,12
468:5 469:5
470:13,18
472:21 475:23
476:4,25
477:3 480:13
484:16 486:3
489:20,23
490:13,23
491:12
493:19,20,21
494:11 498:17
502:15 503:15
504:16,17,20
505:3,12,24
506:14 507:18
510:1 511:11
512:10,12
513:16,25
514:19 516:1
518:14 521:10
526:4 528:9
531:16
533:16,20
534:9 536:10
538:21,23
539:16 541:16
543:19,20
544:6 553:2,

22 554:19
555:9 556:9,
22 557:18
563:5 564:4
565:22 567:5,
16 570:3
571:6 572:5
573:12,13
574:16,18,19
575:4,15,17
579:6 580:17,
18,20 581:20
582:9 583:19
584:18 590:23
593:19 595:6,
15,18,23
597:14
598:16,17
599:19,22
603:1,4
608:16
610:19,20
614:2 615:11
622:1,2,23
624:11 625:25
626:7 628:4,
20 630:1
631:15 633:5

**gone**
370:2 387:5
390:5 464:15,
16 532:17
542:4 547:1,
13 629:19

**Gonzalez**
538:23 565:16
620:22

**good**
346:8,9 352:1
359:12 363:3
364:12 365:2
370:20 376:3
389:12 393:2
411:23
419:12,14

454:24 470:15
472:16 477:8
478:13 509:24
517:13 520:11
541:14 560:22
572:1 583:3,
23 599:12
603:1,11
607:15,22
608:20 611:5
612:21 614:23
618:19 620:20
628:6 631:20
634:6 636:20

**goodness**
467:3

**gotten**
352:24 376:5
382:22 479:7
487:11 606:6
629:6

**GOTV**
582:13

**government**
361:8 384:7
400:15 402:24
431:7 499:25
531:22 532:1,
10,20 578:11
621:18 622:4
624:5,6,10
628:7 629:15,
17,24 633:2,
3,12,13

**government's**
627:17 632:25

**grab**
460:11

**graduate**
446:12

**graduating**
529:12

**Graham**



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00034382

553:2,7,10
555:21,24
556:14,22
557:4,8,14,
17 558:2,8,
15,18,22,25
559:3,9,24
560:6,10,14,
22,25 561:5,6
grandchildre
n
525:20
granddaughte
r
497:25
grandpa
540:11
grassroots
399:1
grave
486:25
gravity
540:21
gray
492:13
great
354:13 360:8
454:17 504:9
505:13,14
530:14,15
555:10
greatly
555:5 616:12
Green
491:11 510:20
630:14
Greg
371:8 553:18
grew
480:11 616:11
grievances
417:6

ground
360:3
grounds
563:20
group
356:20 361:12
377:25 434:16
442:14 443:9
460:5 513:16
522:22 561:18
groups
427:21 539:11
572:20 622:19
623:1 624:23
growing
372:21
grown
450:11
Guadalupe
407:18 408:21
409:18
guarantee
492:18 534:8
580:17 623:1
guarantees
571:8
Guatemala
537:17
guess
377:21,22
382:20 393:7
415:3 421:20
422:3 424:23
460:14,15
483:25 508:9
517:15 530:22
557:8 622:14
gun
493:9
guts
353:21
guy

450:11 456:8
461:5 473:18
527:4 528:12,
13 534:22
guys
360:13 456:4
494:13 502:21
509:14 526:3,
7 527:1
528:15

---

**H**

H
451:15 527:4
605:20
habit
380:12
habitation
599:15
hack
522:24 523:4
hacked
522:21 523:1
Hacking
523:4
hadn't
379:24 518:1
585:1 588:22
hair
448:7,22
450:10 451:1
496:16 525:13
584:9,11,12
588:8 589:13
596:6 632:18
hairline
448:22
hair's
632:13
half
376:21
halfway
394:12,13

hampering
429:8
hand
393:25 420:17
438:11 456:17
457:2 476:16,
18 485:5
488:15 557:25
622:7,8
629:18
handed
371:10 409:12
handgun
438:12
handle
577:1,8
602:22 626:10
handled
577:1 587:19
handles
587:20,22
handling
602:24
hands
458:25 563:8
hanky-panky
371:20
haphazard
459:3
happen
378:14 431:17
445:12 448:15
543:13,15
544:14,18,20
573:1 593:14
628:16 630:1,
2,3
happened
386:13 445:17
446:13 481:6
503:23 504:1
507:13,15

508:23 517:22
544:15 630:2
happening
355:12 393:10
422:20 456:6
539:16,17
562:15 629:23
happens
359:3 448:16,
18 539:19
570:9,13
573:14,15
629:24
happy
352:20 369:1
431:17 460:1
564:8 569:10
hard
358:10,12
359:17 365:20
370:25 372:22
374:24 378:4
404:7 405:20
453:19 470:19
489:1 503:9
519:10 563:3
572:17,18
harder
427:13,16,22
harm
566:16
harming
550:8,14
Harper
577:25
harping
617:19
Harris
447:13 513:19
630:21
Hartnett
597:22



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00034383

harvesters
357:23
hasn't
442:21 459:7
532:16 557:4
600:21
hat
537:9 588:5
Hate
537:24
hauled
352:24
HAVA
363:5 367:1,
9,15,23,25
398:5 466:1
567:2,3,4
HAVA's
366:4
haven't
373:16 389:18
417:3,5
456:4,18
457:15,21
459:16 461:2
474:11 476:13
493:3 505:23
513:1 518:13,
14 533:25
535:2 539:15
544:11 551:21
606:5 613:12,
14
Hayward
455:6 620:21
HB125
442:23 565:23
HB2335
578:15
HB3556
565:23 566:1
HBO

523:4
head
470:25
health
428:12 487:7
519:2 534:17
535:5,21
536:14 537:23
hear
359:16 362:20
397:19 404:24
424:18 451:16
470:23 476:22
505:15 508:16
556:12,16
569:19 575:5
577:14 611:17
618:4 631:15
636:9 637:14
heard
348:22 350:4
354:20 358:3
359:8 361:16
362:7 363:2,
18,22 365:17
366:2,13
371:5 373:17,
19,21 399:6
403:20 413:8
422:18 423:10
470:22 477:12
478:11 480:16
484:2,3
493:1,3,7
502:9 505:10,
16,23 512:17
532:4 534:11
537:6 539:14
544:1,9,11
561:24 562:8
563:3,18
572:5,13
574:6 578:20
589:18 590:25

591:4 594:1,
3,5 601:16
621:15
hearing
354:12 412:16
413:9 425:7,
10,12,15,20
433:5 442:18
505:11 508:7
511:12 524:4
538:12 570:12
574:5 575:9,
12 619:9
634:3,15,18,
25 635:7,15,
23
hearings
354:1 524:1
heart
443:11 447:15
452:12
hearts
454:19
heavy
401:5 503:25
heck
397:9 398:15
Heflin
377:8,9,14,
24 378:3
379:2,5,8
387:11,13,
17,23,25
388:6,13,19,
23 389:8,12
396:5,8
420:19,20
421:1,3,7,
13,16,18,24
422:2,11,17,
22 423:3,6,
15,18,21
424:13,17,
20,23 425:5,

21,24 470:15,
19,20 471:7,
17 575:17
577:19 578:17
582:16
634:20,21
Heflin's
577:22 579:1
held
408:17 409:9
423:7 482:3
556:25 626:19
Heldenfels
487:14
Helen
491:14,17
hell
537:10
Hello
356:15,16
529:9
Help
361:21 365:21
384:12 389:20
403:12 407:3
418:25 433:7
436:3 441:5,
25 442:1,10,
12,14 556:8
624:19 625:21
633:5
helped
529:2 627:10
helpful
600:8
helping
355:13 420:17
445:2 446:2
472:23 557:13
her
375:21 376:3,
4 379:13,14,
19,22 380:7

382:20 384:25
385:24 386:3
394:10,14
407:9 419:21,
22,24 420:6,
8,9 432:19
446:21,22
455:3 476:3,4
487:11,24
488:14 508:13
510:6,12,18
527:4 538:24
550:13,21,25
573:8 574:14
584:24 585:1
588:8,12,14
589:9 596:10,
13,16 604:8
605:8 611:18
619:15,19
hereby
637:6
Heritage
374:3
Hernandez
409:15 605:19
Hers
564:13,16
herself
451:22 491:15
530:23
Hettinger
455:1
hey
438:17,21
473:18 544:22
573:24 597:6
Hi
441:24
Hidalgo
352:11 360:12
382:4 383:15
391:14 395:9,



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00034384

15,16,18
396:8 487:12
570:20
**H-I-D-A-L-G-O**
395:12
**high**
400:19,21,23
465:15 567:23
**higher**
446:15 612:19
**highest**
372:1,7
567:22
**highlight**
635:12
**highlighted**
601:17
**highly**
373:4 537:23
581:18
**hinder**
430:10
**hindrance**
430:11
**Hinojosa**
390:11 618:24
**Hispanic**
399:2 430:4,
15 489:17
529:11,13
530:15 568:21
**Hispanics**
487:23 488:22
489:19 509:6
**history**
365:9 488:18
503:21 505:4
509:5
**hit**
350:12 369:12
470:24

**hold**
360:4 520:5
607:17
**holders**
455:24
**holding**
519:23
**holds**
545:25
**Holiday**
510:8
**holidays**
541:17
**hollering**
490:16
**home**
346:2 348:13
353:17
369:11,16
393:13 431:16
445:5 477:23,
24 478:17,20
490:12 491:2
521:1 558:1,
13 571:15
573:11 583:1,
19 611:11,13
613:12,13
**Homeland**
515:6
**homeless**
365:18 434:15
445:1,2,23
446:10,12
592:15 593:11
**homeowner**
372:8
**homeowners**
372:7
**homes**
368:25 582:22
600:11

**hometown**
616:9
**honest**
373:17 403:17
404:6 405:20
406:11 436:19
478:10
**honestly**
528:7
**honor**
530:5
**honorable**
497:23
**honorably**
498:5
**honored**
488:3
**hook**
400:24
**hookup**
532:23
**hoops**
625:9
**hope**
406:4 445:16
450:4 507:20,
21 516:24
521:12 540:19
**hopefully**
524:1 553:13
572:12
**hoping**
390:21 532:10
**Hopson**
575:18 582:16
**Hopson's**
575:5 608:3
635:4
**horizon**
472:5
**horrible**

453:2
**hospital**
471:1 480:24
**hostility**
358:23
**hour**
432:5 491:19
**hourly**
452:25 453:1
**hours**
364:12 369:17
413:8 432:3,9
452:10 479:8
537:3,4
590:12 621:5,
13
**hour's**
606:3
**HOUSE**
345:1 370:18
371:1 372:15,
19,24 416:11
450:5 458:12,
15 503:22
511:5 519:4
540:2,6,15,
25 541:11,17
542:19,21,25
543:12 544:1,
21 545:12,20
548:17,21
549:7,15
575:14,16,
17,18,19,20,
21,24,25
576:8,16
577:18,22
578:18
579:10,21
580:9 583:25
593:11 599:25
601:12 602:4
603:23 604:13
605:23 606:2

607:11 608:2
617:2 620:8,
24 630:24,25
631:1,23
633:20
634:16,24
635:2,6,9,
14,17,22,25
636:8,11
637:8
**housing**
488:7,8,12
**Houston**
365:11 447:13
**huge**
453:22 534:3
608:8
**human**
400:12 485:3
551:11
**hundred**
401:2,10
504:2 539:18
571:20 574:10
601:24
**hundreds**
453:18 566:2,
16
**hungry**
389:17
**hunt**
371:9
**hunting**
384:7
**hurdle**
430:11
**hurdles**
427:14
**Hurricane**
365:10 472:24
535:6,9
**hurry**



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00034385

514:4 620:17
**Hurst**
370:15
**hurt**
353:11 386:24
400:4 566:17
567:20,25
**husband**
355:23 393:23
420:1
**husbands**
380:16

_____
**I**

**i.e**
497:1
**ID**
352:22 353:3
362:5 363:18
364:2 365:4,
21 366:4,5,9
367:6 371:13
375:19 377:11
378:9,20
384:8,15
386:24 391:5
392:5 397:11
401:2 407:17,
19,25 408:7,
19,21 409:2
427:10,12,18
428:3,6
434:17 436:3
438:13,16,
18,20,23
439:22
440:10,13,25
442:2,9,10,
15,20 443:8
448:3,4,8,9,
19 449:6,21,
22 452:20
453:5,12
459:2 460:4,

13 470:2,11
481:8,18
482:2,21
483:15 485:1,
5,16,22,23
493:5,25
496:6,8,11
499:24,25
500:21 514:6,
16,20,21
515:4,5,7,
12,15 516:18,
19,23 517:25
518:24 519:9,
15,23 524:12
526:20,23
528:4,19,23
529:2,14
530:7 531:20,
22,23 532:1,
3,6,8,9,12,
18,21 533:1,
3,4,5 534:8,
10 538:17
540:11,20
545:3 554:11,
16 557:1,2,11
558:4 559:14,
19 560:18
561:23
562:19,20
563:4,5
567:1,6
569:1,20
574:18,21
576:3,18
577:23 578:5,
8,9,13 579:1
580:21 585:5,
14 587:6,15
593:15,18,22
594:1,7,23,
25 595:5
601:3 604:4
606:14 609:1,
20 616:13,18

622:12,15
623:10,22,25
624:12,16
625:17,18
627:10,11
628:9 632:11,
13,23 633:5,9
**idea**
367:21 390:12
401:4 409:23
437:24 473:22
474:25 478:1
557:21 562:8
563:10 608:20
611:5 614:1
629:16
**ideas**
350:20 362:17
435:18,20
439:9
**identificati
on**
374:11,25
375:10,12
376:19 378:2
380:12 474:3
482:1 499:2,7
512:2,6 532:7
554:9 558:12
567:17 578:7
586:3,15
587:4 612:16,
18 613:4
616:19,20
**identified**
349:22 500:13
600:21
**identify**
422:14 469:13
472:18 482:25
499:25
**identifying**
520:25

**identity**
365:14 440:4
481:21 515:7,
10,16,23
516:14 561:24
562:12 587:9
**IDs**
355:6 363:17
365:16 366:2
384:1,9
434:12 445:3
452:21 481:4
482:24 493:21
496:21,25
497:5,9
526:21
573:22,23
578:14 580:16
601:19,21,23
604:6 622:23
623:1,2
624:25 626:1
629:6,9 633:1
**Ignacio**
369:25 432:18
**ignore**
498:9
**ignoring**
428:9
**II**
378:17
**Ike**
472:24
**ill**
419:24 494:23
**illegal**
518:4 529:15
**illegally**
392:13 517:24
**illiterate**
445:1
**image**

437:20
**imagine**
490:21 511:25
618:14
**immediately**
346:5 381:2
557:22 597:3
615:10
**Immigration**
498:22 511:1,
2 606:1
607:14
**impact**
381:3 497:12
568:20 578:15
**impacted**
365:23
**impaired**
367:14
**impediment**
348:21 558:11
**imperils**
515:17
**impersonated**
505:18
**impersonatin
g**
349:14 524:17
525:4,5
539:25
**impersonatio
n**
358:24 359:1,
6,17,19,24
360:6 362:4
427:17 435:19
436:8 465:12
476:17
539:16,19
560:9 574:5
588:7 596:4
**implement**



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

380:25 381:2
481:17 528:22
532:11,24
533:5
implementati
on
532:13 614:21
implemented
358:17 433:18
614:2,13
615:1
implementing
557:22
implies
568:12
implore
372:25
importance
479:5 547:7,
11,12
important
350:13 362:16
366:12 371:22
378:19 390:14
394:1,2
427:11,24
501:1,2,4
503:4 512:3
547:1,13
549:11 562:23
582:13 621:14
623:7
impossible
462:12,13,20
530:11
impressed
453:24 618:15
impression
373:7
impressive
631:21
improve

358:18 477:16
improvement
601:6
inadequacies
350:1
inadequate
515:16
inadequately
515:16
inappropriat
e
453:22 598:23
inarguably
454:9
Inaudible
377:5 396:6
431:10 489:4
534:22 537:16
incentivizes
532:19
incidences
473:10
included
349:10 417:18
481:19
includes
578:17
including
452:9 488:12
income
365:19
384:13,15
434:6 442:23
443:7
incomes
452:19
incompetent
431:23
Incorporated
361:5,6 600:3
601:15 602:7

incorrect
484:16
increase
376:23 401:12
430:24 454:7
478:3,15
569:16
increases
454:8
increasingly
430:15
indeed
386:13 588:1
independence
367:16
independent
363:7 505:5
Indiana
374:24 434:25
454:8 500:8
Indians
538:4
indicate
374:9 375:14
400:11 427:8
indicated
412:16 500:18
513:21 536:18
600:15
indicates
481:16
indication
474:18
indications
432:14
indicative
583:14
indicted
382:8
indigent
600:11 625:20

Indigents
627:5,9
individual
448:4 449:2
473:14,20
474:6 524:22
606:10 627:19
individuals
363:2 365:13,
18,19 369:11,
16 374:13
428:21 447:25
448:13,17
449:11 523:6
566:19 569:25
570:24
individual's
413:3 606:13
Infante
407:10 408:12
inform
518:15
information
363:15 367:22
399:17 406:17
412:10 416:6
420:7 425:11
431:9,10,11
444:6 447:2,
10 471:18
477:17 507:24
515:19,20,
21,22,24
516:10 545:5
557:16 558:1
559:20 594:10
609:21 610:21
informed
623:14
inherent
479:6
in-laws
393:24

innovative
350:20
in-person
362:4 366:19
368:8 465:24
insecure
636:5
insiders
524:24 525:1,
3
insightful
477:14
inspected
472:13
installed
523:12
installing
497:2
instance
362:22 374:7
448:2 480:19
512:19 517:21
518:7
instances
512:17,23
517:23
Instead
348:19 388:25
436:3 440:10
446:9 478:3
522:8 534:18
557:22 586:5
603:3,5
Institute
371:12 373:9
541:1
institution
612:19
institutiona
l
369:10,13



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00034387

institutions
368:23 369:6

instructed
412:13

instruction
413:11

instructive
543:4

insufficient
380:21

insurance
372:7,8,23
428:13

integrity
433:11 441:5
453:20 456:20
468:22 479:13
501:1 512:3
513:1,2

intended
371:16,17
454:1,3,4
518:1 533:9
553:16

intent
412:9 415:1,
4,24 454:15
467:9 504:7,
21 634:23
635:5,13,21
636:7

intention
576:24

intentional
474:21

intentionall
y
544:10

interact
348:16

interest
426:24 541:10

546:22,24
548:20 549:21
583:17

interested
354:12 362:13
400:14 419:3,
11 435:23
436:19
476:14,19
549:23 552:12
637:22

interesting
363:23 437:24
541:6,22
546:21 549:11

Internationa
l
536:19

intervene
474:15

interviews
419:9

intimidated
408:10
537:20,21

intimidating
493:8

intimidation
429:16,18

introduced
430:16

invalidated
458:5

invalidates
460:15

invested
551:22

investigate
418:11 441:15
453:23 522:4

investigated
474:16

investigatio
n
412:11,18
415:8,23
418:13 429:9,
11 464:8
500:12

invitation
619:11

invite
619:8

involve
523:17

involved
382:22 403:5
418:18 421:9
422:5 426:22
618:14 629:7

iota
377:2

Iraq
506:22

irate
474:13

IRCOT
510:23 605:22

irregulariti
es
500:2,6

Isabel
407:15 408:18

ISD
407:13 408:16
409:8,11

Island
500:8

issue
351:7,13
354:3,4,10
362:10 376:7
416:17 417:4

423:16 430:22
446:8,9
449:18 457:9
466:24 471:4
481:13 510:2
516:23 518:13
519:3,4
531:20 532:16
541:6,12
542:2,7 546:9
547:1 548:3,
21 562:8
565:18 569:1
581:20 585:25
617:20 621:14
623:3 626:8,
21 629:22
630:6

issued
496:25 499:25
612:18 613:5

issues
369:1 371:7
372:23 376:14
427:24 428:4,
9,14 434:23
447:20 465:4
476:18,22
499:21 539:23
551:13 567:15
571:17
587:10,13
629:22

issue's
541:22

item
527:2 531:19,
24,25 532:21
533:5

items
428:1 442:5

——————— J ———————

Jackson

534:2

jail
383:20 456:8
457:1

James
467:16,20
468:9 553:2,
10

January
408:13 614:3,
22

Jasso
409:1

jealously
488:23

Jean
345:23 637:5
638:4

Jennings
451:15,16
605:20

jeopardize
386:9 415:8,
14 425:13

Jerry
370:5,7,14
409:1

Jimmy
407:21
408:23,25
409:1,2

job
348:17 355:20
364:12 365:2
372:14 382:24
406:11 445:4
458:15 472:23
475:1 487:6,
20 492:19
509:24 530:10
534:22,24
622:4,7
625:18,19



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

627:17 630:5
633:8

**jobs**
359:6 372:12
404:7 452:18
534:17 535:21
555:4

**Joe**
430:1

**Joey**
429:20

**John**
490:21,22
530:25 579:9,
12 605:19,20
630:16

**JOHNSON**
494:21,23
495:1,4,5,9,
20,25 496:2
498:3,12,13
509:12 524:25
630:22

**Johnson's**
524:21

**joke**
617:5

**joking**
355:21 632:5

**Jose**
409:18

**Joseph**
579:14

**Journal**
371:24 544:21
545:7

**Juan**
407:22,24
408:25 409:14

**judge**
352:16 354:16
383:2 388:7,

11 397:6,10,
14 398:13
408:2,8 409:3
431:16
447:13,21
457:10 467:11
468:14 473:11
489:16,18
491:24 492:20
517:19 519:7
535:6 584:6
587:2 597:3

**judges**
431:22 468:12
493:8 519:12,
13,20

**judgment**
537:23 562:3,
6 563:7,13

**judgments**
434:11

**judicious**
516:13

**July**
371:25

**jumped**
509:13

**jumping**
625:9

**Juneteenth**
498:4

**Junior**
401:21 407:14
408:17 409:2
455:6 620:21

**jury**
492:20

**just**
346:8,22
347:7,8,12
349:4,5,22
350:7 353:23,
25 355:12

359:2 360:8,
16,18 363:18
364:8,25
365:8 366:23
367:22
373:17,23
374:22 375:1,
17 376:2,14
378:15 379:11
380:22 381:6,
8 383:20
384:23 386:18
387:6 388:4,
17 389:6,10,
11,18 395:4,
6,21 396:1,6
398:10 399:24
402:19,20
403:9,14
404:3 405:25
406:6,14
407:1,2
410:6,9,16
411:1,17
412:3 413:7
415:22,23
417:21,25
418:21,23
420:12,15,
17,21 421:6,
19 422:24
423:16,19
424:13,15
425:3 426:7
427:24 429:14
434:18 436:9,
15,20 437:5
439:17,25
440:10,17
441:5 442:9
443:15 444:5
447:11 449:6
450:6,23
452:24 457:7,
14 458:8
459:13 462:1

464:12 465:19
466:11 470:17
471:6 473:17
476:8,11
477:11 478:5
480:21,24
486:24 488:23
490:22 492:9,
24 493:8
495:2 498:24
499:10,13
500:9 501:19
503:24
504:14,17,20
505:6,24
506:15
507:12,24
509:1,2,18
511:8 512:4,
8,21 520:5,7
522:16
524:13,19
525:2 535:11,
15 537:7
539:22 541:1,
21 543:23
548:8 553:22
554:2,5,14,
25 555:18
556:14,16
559:7,15
560:20 566:4,
5 567:19
568:3 572:11,
23,24 573:1,
5,13,17,24
574:17 576:18
580:8,13
581:3,7,24,
25 583:2,8,
11,14,18
584:17 585:9,
15 587:14,25
589:19 590:5
592:25 593:4
596:2 598:18

599:22 601:14
604:23 606:3,
7,15,20,23
608:17 609:1
615:20 616:7
617:5 618:12
619:19 620:1,
5 621:6
623:11,13,18
625:13,14
629:21 631:4,
18 632:25
633:4

**Justice**
371:12 487:4,
9 508:25

___

**K**

**Karen**
552:24

**Karp**
521:18,21
523:18,22,25
524:6,10,12
525:8 579:12

**Katherine**
491:17

**Kathy**
448:19

**Katrina**
365:11

**Keel**
630:23

**keep**
368:9 383:23
399:23 427:20
439:3 442:3,
5,6,8,18
443:1 455:20
458:22 473:11
490:15 504:22
505:7 526:18
553:13 580:15
622:2 623:6



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

628:21

**keeping**
398:3 460:23
473:24 509:6
598:21

**keeps**
617:19

**Keith**
620:23 621:1,
17 625:16,18

**Kelly**
432:21,25

**Kenneth**
536:9,12,13
572:4,10
605:20

**kept**
408:4 457:3
463:17

**key**
445:7 531:21

**kicked**
537:16

**kidding**
354:5 463:24

**kill**
619:25 620:5

**killing**
619:22

**kind**
352:14 356:9
361:20 362:3
363:2 364:8
366:18 367:15
368:1,2,5
376:21 399:19
404:19 418:23
448:7 455:19
466:18
473:17,22
480:14 494:4
497:14 500:3

501:17,21
504:3 512:1
527:15 537:11
555:5,7
565:12 573:18
574:15 601:4
602:19 603:2
609:8,14
625:22 626:18
629:4 633:10

**kindness**
508:23

**kinds**
488:24 505:16

**knew**
375:23 384:24
393:3 419:7
456:8 458:6
487:8 584:16

**know**
346:3,25
347:22 350:11
351:12 356:11
358:13 359:3,
11,14 360:12
362:3 363:11,
20 365:20
366:25 367:9,
13,16,21
368:6,14
373:16,25
375:24 376:2
377:20 378:1,
12,14,17,25
379:6 380:16
382:5,11,16
383:8,17,25
384:18 385:18
386:2,9,15
388:17 389:1,
11 391:5
393:22,25
394:1,11
396:13 397:1,

3 398:22,25
399:16,25
402:19,21,23
403:4,6,9,
15,18 404:5,
8,11,12,17,
18,19 405:15,
16,17,22,23
406:5,8,9,12
408:1 410:8
416:7 417:23
418:1,2,4,6,
7,10,11,12,
22,24 419:6,
7,9,11,14,
15,16,17,21,
22,23,24
420:1,10,11,
12,16 421:10,
12 422:3,4,8,
9 424:16
430:21
431:11,12,17
433:24
435:10,16
436:4,10,17,
18,20 437:14
439:16 440:5
441:10 442:2
447:14 448:14
449:16,25
452:16 456:9
457:9,16
458:8,19,21,
22 459:2,13,
16,24 460:19,
21,22 461:2,
8,22,24
462:23 463:6
466:24 467:3
470:25 471:2
473:22 474:15
475:12 479:2
477:11 479:12
483:11 485:22
489:20 490:12

492:17 493:16
494:10,16
497:12 498:3,
4 501:19
502:14,16,21
503:3,9,10,
17,21,24
504:1,10,13,
17,25 505:4,
9,15 506:2,7,
23 507:3,7,
14,16,18
508:11,12,22
512:4,5,8,
11,13 518:10
520:13 528:12
529:15 531:21
532:12,24
533:21 534:20
535:16 537:19
541:18,20,22
542:1,23
543:3 544:22
545:2,11,22
547:2 548:7
551:1,8,17
552:7 553:21
554:2,8,18,
24 555:12,20
556:6 559:19
560:12 565:8,
21,24 566:4,
6,21 567:8,9
568:24 572:13
573:7,9
577:24 578:8
581:24 583:7
584:25 587:21
588:11 589:7,
17 593:20,23,
24 595:5,8,12
598:12 599:2,
4,6 600:12,24
602:16 608:13
609:8,11
610:4,12,22,

24 613:7
614:15 616:18
619:13 622:3,
19 623:5
624:18
625:14,17
626:4,17
628:17,19
629:5 633:10

**knowing**
501:4

**knowledge**
417:17 421:4,
5 422:5,19
475:5

**known**
385:12 456:19
457:15,22
459:4 514:7

**knows**
467:3

**Ko**
579:13

**Korea**
378:17

**Koym**
536:9,12,13,
20,23 537:1
538:12,15,17

**Kriss**
564:1

**KTXA**
372:6

---L---

**L**
426:19

**lack**
428:11 433:13
481:21

**Lackey**
619:7

**ladies**



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

348:9 415:5
616:11
**lady**
394:9 403:1
501:19 503:17
508:11 584:9,
24 588:6
589:7,16
596:5,8
597:6,9,12
609:21 613:1
615:25 625:13
**Lago**
621:2
**laid**
534:4 579:4,8
634:9
**Laird**
444:1
**LaJoya**
405:6
**Lake**
534:2
**laminated**
617:13
**Lampson**
554:4,21
555:25
**language**
357:15 450:5,
12 576:20
578:18,19
**languishing**
449:16
**Lara**
531:6,10,14
**large**
370:25 383:8,
9 437:15
438:14
582:16,20
**larger**

365:25 630:5
**largest**
565:11
**last**
352:21 361:15
363:23 367:23
373:17,20,22
379:15,18
385:9 394:8
401:24 408:1
413:8,20
414:23 418:15
427:2 429:10
434:20,22
439:9,15
456:19
457:15,22
459:4,10,16
460:6,8,13
470:22 472:12
476:12 477:18
480:23
483:13,24
487:2 492:21
500:4,12
503:19 504:9,
10 506:1
509:2 515:9
518:12 524:19
534:21 542:19
547:22 562:5
563:11 567:9,
19 574:8
585:8,11
601:16 606:4
615:3
**Lastly**
519:6
**late**
385:7 475:9
485:25 490:14
491:19 501:10
517:18 519:19
525:25 572:14

590:10
591:15,18
606:3 623:4
**later**
412:21 443:3
473:17 530:9
573:16
584:11,14,21
596:23 597:5,
8 614:3
**Latin**
488:1,2 489:1
**Latino**
565:13 567:13
568:24
**laughable**
557:19
**laughing**
520:8
**laundry**
563:2
**Laura**
620:20
**Laurel**
510:5
**Laurie**
620:22
**law**
349:24 377:1
380:24 383:19
397:25 398:4,
10 412:23
430:21 449:18
469:10 496:22
499:1 518:15
532:12,13
533:6 567:3
568:14 569:4
616:18
**lawmakers**
427:15 530:10
**laws**

358:17 468:15
518:2,3
569:15 625:9
**lawsuit**
565:16
**lawyer**
365:9
**lawyers**
360:13
615:14,18
**lay**
461:24 462:11
575:15,17,
18,19,21,23
576:15 577:21
**layoffs**
534:4
**layout**
559:11 560:19
**lays**
575:14
**Leach**
401:23,25
402:3,8,12,
14,17 403:24
404:3 405:2,
4,7,10,13
406:4,22,25
407:6 409:21,
24 410:2,4,
13,18 411:3,
6,12,18,22
412:2,5 413:5
417:21,25
418:4,14,17,
21 419:16,20
420:4,10,20,
24 421:2,6,8,
14 422:8
**lead**
351:11 401:7
431:14
**leader**

351:13
**leaders**
427:20 565:15
**League**
488:1 539:11
**learn**
360:9 400:24
488:16
**learned**
557:7
**learning**
443:13
**leash**
595:24
**least**
353:6 374:17
393:20 397:6
399:7 459:2
492:15 543:18
546:1,3
549:13 559:17
567:15,19
568:15 574:9
585:4 602:14
**leave**
371:3 456:3
458:20,24
463:7 490:1
498:10 502:15
519:11,13
542:8 550:9
551:17 552:4,
5 570:21
606:15 634:24
635:6,14,22
636:8
**leaves**
352:14 633:6
**leaving**
551:5
**Lee**
370:5,7,14
533:12,13



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

534:9
**left**
364:10 406:24
415:6 417:14
436:12 486:13
487:1 490:22
503:18 505:11
520:2 524:6
530:22 551:6
575:11 578:21
580:1 605:8
619:1 634:17
**leg**
359:15
**legal**
356:25 361:9
424:11 466:22
529:17 530:2
574:2 583:17
614:12
626:18,20
**legally**
572:24
**legislation**
364:17 368:2
371:4,13,19
372:3,10,16
373:10 376:17
427:11,18
428:3,6,8,18
430:17 435:1
443:1 451:11
469:3 477:24
482:23 513:23
523:15,21
524:15 535:20
540:14 545:15
553:16 554:1
555:8
**legislations**
579:5
**legislative**
425:14 469:3
632:20

**legislators**
497:20
**legislature**
372:19 373:2
488:4 539:20
540:16 547:11
**legitimacy**
499:9
**legitimate**
376:14
425:15,17,19
470:1 478:4
501:4 626:21
**length**
425:11
**lengths**
407:5
**lengthy**
432:2
**lenses**
496:16
**lesbian**
561:19
**less**
365:3 374:6,
12 375:21
390:24 413:10
427:9 433:23
439:4 454:20
484:25 500:4,
24 604:6
**Lessmann**
455:9 605:20
**let's**
351:6,12
367:9 386:15
391:5 428:15
435:25 476:5
497:7,11
526:19 528:16
551:4 552:20
553:15 557:19

559:15 581:1
585:21 599:24
603:21 611:24
**letter**
383:6 426:20
**letters**
625:24
**letting**
348:10 424:16
436:20 565:21
**level**
399:1 438:15
472:7 629:23,
24
**levity**
527:3
**Lewis**
446:21 605:9
**liars**
483:24
**Libertarian**
436:15,18
**license**
349:16 376:6
379:24 384:2,
4 438:12,13
440:25 445:9
453:5,9 459:9
493:15 496:4,
19 514:24
515:11 527:5,
9 532:2,20
554:10 559:15
594:4,6
595:11,17
609:20 610:5
615:21,24
616:8 623:23,
24 632:16,21
**licensed**
536:14
**licenses**
384:8 484:14

526:13 608:10
632:6
**Lichtman**
521:25
**lie**
383:22 483:23
**lies**
514:25
**life**
352:11 459:19
616:10 626:5
**lifelong**
352:13
**light**
384:13 479:23
614:9
**lightly**
503:16
**liked**
420:6
**likely**
365:4 374:12
375:21 427:9
**limit**
489:24 523:16
566:5,11
**limitation**
600:20
**limitations**
600:17
**limited**
452:19 497:21
536:1
**Lindell**
534:23
**Lindsey**
491:8 620:21
**line**
412:22 444:9
493:22 578:24
**lines**

493:20
**list**
362:14 366:11
459:18 469:15
472:19 474:8,
14 558:12
563:2 576:24
578:14 582:18
586:17 601:3
619:18
**listed**
531:24 616:19
**listen**
354:24 355:1
360:9 386:17
509:17 626:25
634:1
**listened**
354:23,24
386:17 446:5
526:5
**listening**
439:10 572:14
577:6 621:14
**lists**
576:23
**literacy**
498:4
**literally**
432:3 448:18
557:24,25
573:7 574:20
**little**
353:2 355:8,
12 359:15
365:8 367:10
384:17 386:7
387:21,22
389:20 394:3
396:3,6
403:11 407:4
415:19 416:18
418:7 459:20



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

477:24 482:12
499:18 500:4,
23 502:25
503:20 505:24
527:2 539:21,
22,23 542:1
572:12 585:16
597:24 598:21
604:5 606:16,
21 618:5
621:7 623:5
624:7,21
625:3,5,6
627:18 629:17
630:4
**live**
348:11 352:12
353:9 354:21
355:10 357:6
358:14 360:10
372:15 398:22
434:5 452:17
457:17,18,19
458:15 517:9
518:10 527:8
533:14 587:5,
6 600:11
610:10
**lived**
352:11
457:16,21
458:3 459:7,
16 616:10
**lives**
543:14 546:4,
5 629:18
**living**
353:13 358:2
369:8,14,16
458:16 481:1
498:9
**Livingston**
518:7
**lo**

474:10
**load**
609:19
**local**
472:22 516:3
578:11 583:12
**located**
612:20
**location**
470:6,7 471:9
527:7 582:8
584:22
585:23,24
**locations**
349:14 470:8
471:9 559:17
582:4 585:4,8
589:24 592:5
**lock**
445:5,6
**locker**
445:11
**logical**
622:11
**logistical**
582:23 585:20
**Lone**
534:4
**long**
347:23 350:12
377:16 391:15
426:8 431:20
433:3 446:5
447:12 448:7
482:10 483:18
493:20 508:19
548:21 551:3
595:24 599:14
629:12
**longer**
375:19 453:13
548:3,17

**look**
383:6 393:6
394:18,20
399:19 411:5
418:25 431:8
450:18 454:19
456:16 464:13
473:18
492:10,18,22
493:17,21
494:3,7,8
496:18 499:7
507:16 522:13
525:11 528:15
538:1 541:2
543:20 561:24
573:17 574:18
584:12 586:2
589:22 590:1
594:24 600:25
603:3 606:23
610:16,17
611:3 628:5
**looked**
367:3 423:9
457:6 499:14
600:9 602:13
**looking**
358:5 377:22
392:10,11
393:20 434:24
450:13,14
466:16 468:25
500:22 517:18
518:22 526:11
562:14 563:1
589:24 595:2
602:23 603:5
629:23
**looks**
392:11 409:7
487:21 492:24
526:7 528:1
533:5 632:13,

17
**loophole**
478:7
**Lord**
598:6
**Lorenzo**
409:11,18
**lose**
372:13 410:7
487:6 497:16
535:4 594:19
595:21 629:8
**loses**
411:9
**losing**
363:3 546:11
**loss**
372:14 492:2
**lost**
372:12 381:15
445:4 479:7
496:17 535:9
565:1 577:12
583:10 631:3
**lot**
360:18
362:12,23
363:11 365:9,
12 366:2
367:14 368:7,
24,25 371:15
381:3 397:21
398:8,16
403:10 413:7
433:19
434:11,18
439:9 446:13
450:1 467:1
469:8,24
475:14,23
476:14
480:14,15
483:8 488:21

490:2 497:14,
16 500:23
503:12 511:23
516:23 525:20
526:6 530:3
533:16 534:11
535:4 536:4
555:9 558:19
572:13,19
573:14,15
581:9,18
583:10 597:23
600:13 601:16
602:21 609:15
613:16 615:19
616:2 626:9
**lots**
437:24 624:23
**Lou**
419:15,16,
19,21,25
421:9
**Louise**
510:11 620:20
**Louisiana**
351:8
**lounge**
540:25
**love**
498:8 513:1
530:6
**low**
365:19 369:12
384:13 434:6
442:23 443:7
**lowest**
572:18
**L's**
564:3
**lucky**
545:12
**LULAC**
396:16 400:20



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00034393

429:21 430:3
431:4 433:25
486:19,20
487:4,5
488:20 490:2,
4 501:16,18,
20 502:2,10,
12 503:8
504:16 508:4,
8,24 509:18

**LULACers**
486:24 489:22

**lunch**
381:18

**lures**
472:15

**Lydia**
564:2 565:9
568:5 569:10
605:21

**Lydia's**
564:18

**lying**
369:12

**Lyndon**
498:3 509:12
524:21,25

---
           **M**
---

**ma'am**
424:9 494:20,
22 555:21
575:3 581:16
582:12,17
583:7 629:11

**Mabray**
630:15,16

**machine**
363:6 460:22
473:19 522:18

**machines**
349:8 363:9
408:9 460:5

**mailing**
456:19,25

**mails**
435:18

**main**
558:23
585:23,24
600:19

**mainly**
399:2

**mainstream**
372:2,9,14
601:19

**maintenance**
482:16

**major**
518:17,18
522:17

**majority**
452:8 618:20

**making**
351:13 366:15
368:15 388:17
404:5 469:25
493:10 497:5
505:15 545:11
549:4,10
557:9 563:7,
12 571:4
598:7 625:9
633:1

**MALDEF**
565:17

**Maldonado**
407:23,24
408:25 409:17

**malfeasance**
563:14

**maliciously**
523:12

**man**
351:2 355:8

**471:23 472:5**
522:10 541:18

**machine's**
460:19

**Mack**
526:14

**Madeline**
451:21,24
496:18 605:10

**magnetic**
610:22

**maiden**
496:15

**mail**
349:12 362:24
363:11 379:16
383:3 435:9,
10,14 439:25
455:21 458:3,
10,11 461:2
481:4 484:14
506:3,7,12
571:8,11,12
582:13 583:3

**mailbox**
358:6 455:24
456:2,18
461:1 484:22,
24 580:19

**mailboxes**
456:4 458:7
480:18

**mailed**
440:4 484:14

**mail-in**
358:4 359:22
362:15,16,23
364:3,5 383:4
388:14 446:6
478:12
480:17,19,23
481:1 518:5
582:11

**392:11**
487:13,16
493:5 519:8,
11 533:17
537:9 584:9

**manage**
546:4

**managed**
500:14,16

**management**
472:22

**managing**
488:7

**mandatory**
515:13

**manner**
361:24

**Mannis**
525:14,17,24
526:2,14
527:11,21,24
528:6,10,13,
20,25 529:3
620:22

**Manuel**
538:20

**March**
500:17

**marginal**
375:7 376:19

**Maria**
401:23 402:3
407:15 408:18
410:16
510:22,25
511:25
605:21,25
607:11,13

**Maricela**
407:10

**Marie**
599:18

**mark**
573:22

**market**
518:17 529:25

**markets**
518:18,19,21

**marriage**
536:14

**married**
419:23 496:14

**Marsha**
480:5,10
619:7

**Martha**
630:23

**Martinez**
510:22,25
511:5,10,14,
17,19,22,25
513:8,10
605:22,25
607:2,6,8,
10,11,13,18,
22

**Mary**
419:14,16,
19,21,25
421:9 583:24
584:1 607:24
608:5 612:5
617:8 618:12,
14,16

**Maryland**
488:6 522:3

**massive**
480:17

**match**
383:5 449:22
496:12 507:1
603:5,6

**matches**
449:6 519:8



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

JA_007252

TX_00034394

602:23
matching
435:3 462:5
mate
540:3 544:10
550:10,18,19
materially
400:13 401:12
materials
468:20
Matt
528:13
matter
355:25 398:12
410:22 412:19
413:25 414:1
419:1 453:5
462:23 503:15
515:9 531:11
535:22 536:3
542:18 549:1,
7 550:9
554:25 626:21
628:23
Matthew
525:14,17
620:22
mayor
403:3
McAllen
404:13
McClaugherty
381:11,12,
13,14,17,21,
22 382:1,3
385:2,6,17,
20,25 386:2,
10,14 387:8,
12,15,19,24
388:1,9,16,
22 389:1,10,
17,22 390:2,
4,7,18,21

391:8,11,16,
19,23 392:1,
4,9,19,22
393:9,16
394:19,23
395:1,9,12,
15,22 396:2,
7,11 403:2
422:16,17,21
423:2,5,7,
17,22,24,25
424:4,7,10,
11,12,15,21
McClure
605:16
McDonald
432:21,22,25
433:4 435:25
436:13 437:4,
7,11,18
438:2,25
439:8,15
440:23
441:10,17
442:16 443:5,
18 605:9
McKinney
516:7
McLennan
433:1,6
mean
351:6 355:16
360:8 362:24
363:25 364:2,
6 380:8 382:9
384:14 386:2
388:5 389:25
393:9,17
404:6,20
405:20 416:24
417:1,24
419:21 420:16
437:14,17
438:24 443:12

452:11
460:16,24
466:5,12
472:4 474:2
480:22 491:2
493:17 501:1
512:21 525:22
526:3 534:25
538:13 542:3
543:4 544:11
546:11,23
548:2,7
550:16 551:4,
5 558:18
559:22 565:25
571:11 587:15
588:9 591:8,
15 595:8
610:24 617:17
631:5
meaning
374:14 465:22
474:24
means
400:16 403:10
482:24 497:2
558:23
measure
479:15 497:4,
23 515:13
measures
497:14
mechanism
436:22 441:15
466:18
media
419:2 518:17,
18,19,21
mediator
536:15
medical
552:6,9
Medicare

376:10 377:19
medicines
452:22
Medley
533:12,13
534:10
535:17,23
536:2
meet
418:6 497:3
meeting
385:7 419:2
547:15
meetings
419:7
Melissa
538:23 620:22
member
351:5 363:3
508:9 539:5
547:10 549:18
members
346:10 347:20
350:6 356:14
360:20 362:9
364:7,18,20
369:1,21
370:22 377:4
378:7 381:10
384:20 389:15
398:17 401:17
404:23 420:19
428:3 430:6
432:7,10
435:22 440:15
446:19 451:13
454:24 463:2
464:2 467:14
471:19 475:7
479:11 480:1
485:13,25
490:8 494:1
498:11 499:4

508:10 513:7
517:1,6 520:6
521:24 525:8
527:11 532:4
533:10 535:14
538:10 539:12
540:1,16
546:12 549:15
555:17 561:5
563:23 565:9
568:1 571:25
574:22 577:21
579:4 583:21
601:9 602:1
603:7 604:12,
24 606:18
607:10,20
608:19 611:16
617:1 618:1,
15 620:19
621:4 629:2
630:9 634:22
635:11,19
636:4
memo
516:3 549:14
memorandum
571:17
memory
523:3,8
men
533:22 535:4
545:14
Mendoza
529:6,9,10
530:20
mental
536:13 537:23
mention
454:8 497:10
585:9 589:22
592:25 602:19
606:7



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

mentioned
435:2 439:18,
23 441:25
449:8 453:10
484:4 491:21
512:15 517:21
602:9

mentioning
601:18

mentions
481:10

mentored
488:5

Mercado
464:14 605:11

messing
480:5

met
418:5

method
437:12 633:4

metro
490:11

Mexican
488:23 489:2

Mexico
354:21 355:9
382:16 537:5,
14 568:13
606:7 609:21

M-hm
357:20 392:1,
4 405:13
411:6,12
412:5 420:4

Michael
409:14 434:20

Michigan
493:13 603:3

Mickey
551:25 552:1

mid
537:7

middle
611:23

midnight
537:7

migrants
488:14

mile
488:10

military
384:6 440:2
506:8,9
507:10

mill
504:15

million
366:8 367:24
371:8 481:16
497:18
518:19,23
522:3 553:18,
22 554:17,19,
20,22 556:9
557:14,17
565:13 566:18
567:9 574:8
578:22

mind
395:4 397:17
406:15 407:11
408:14 447:7
449:25 502:16
507:17 577:7
578:5 589:4
606:20 621:6
623:6

minded
505:5

minds
534:25

mine

367:3 495:2
564:22 582:19
632:7,13,17

minimize
499:22

minimum
452:25 453:1

minorities
372:4 445:23
454:13

minority
372:17 400:4
493:11,18
615:22

minute
387:16 389:18
395:4 406:14
423:19 495:7
506:15 520:5
598:11 602:19
630:4

minutes
364:19 387:20
423:8 473:16
477:15 508:15
522:21 523:1
607:21

minutiae
621:19 629:7

misconduct
429:16

misguided
497:23 533:18

misheard
566:5

miss
404:7 597:20

missed
581:13 582:25

missing
552:3

mission

361:18

Mississippi
351:8 497:25
500:8

Missouri
516:2

mistaken
493:24

mistakenly
631:5

mistakes
563:10 574:17

misunderstoo
d
592:9

mobile
363:7 364:5
366:20 369:11
378:6 439:19

mobility
363:13,16

mobilized
615:2

modest
578:15

modified
523:11
543:12,23

molehill
521:24

Molina
579:15

mom
375:18 376:2
377:10 378:24
379:12 419:24
546:7

moment
360:5 471:6

moments
349:1 422:18

moment's
548:3

Monday
409:10

Mondragon
531:3 630:17,
18

money
359:24 381:5
384:10 398:9
453:23 481:16
483:8,9
497:16 519:3
533:24 536:4
557:23 579:14
597:24
608:18,21,25
622:10,22
624:24
625:11,25
627:24 628:8

Monitor
404:13 505:25

Monitors
419:4 506:10

month
393:19 457:9
570:14

months
445:17

Moreno
419:15,17,19

morning
355:15 372:11
385:10 389:19
444:12 505:11
589:1 596:11
611:7 634:4

moron
584:15

most
348:23,25



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00034396

366:1,9,12
374:18,21
377:18,21
382:5 384:15
386:17 391:17
392:7,15
427:6 430:15
440:25 442:11
445:3 452:12
466:12 469:11
473:9 479:17
518:9,13
519:19 520:24
525:19 531:16
565:15 577:24
582:2,15
589:23 603:19
613:8 623:7

**mostly**
393:15 433:13

**mother**
349:17 376:7
379:1 550:23
570:9 571:14

**mothers**
493:22

**motivated**
623:15

**motivation**
550:2

**motivational**
563:21

**motivations**
549:25

**motive**
416:2

**motives**
462:21

**Motor**
515:2 602:25

**mountain**
521:25

**Mouse**
551:25 552:1

**mouth**
591:1,2,4

**move**
444:9 473:25
491:10 570:7

**moved**
457:17 492:21
496:14 575:12
634:18,25
635:7,15,23
636:9

**movement**
510:12,14,17
513:14 516:23

**movements**
491:8

**moves**
575:10 634:9,
14

**moving**
491:11

**Mueller**
630:16

**multifaceted**
368:4

**multiple**
367:18 545:22
591:9 592:5

**multiply**
518:21

**Munhofen**
498:15,16,21
499:10,13,18
501:12 630:15

**must**
363:25
431:20,22
468:22 469:22
471:9 476:10
569:23

**Myself**
365:12 381:23
393:24 433:1
444:21 452:3
455:17 468:13
477:9 480:11
486:10 491:18
495:21 498:23
502:3 525:19
529:10 542:6
553:11 572:11
582:16 584:5
608:5 612:6
617:9

---
**N**

**NAACP**
433:25 569:1

**Nacogdoches**
348:12 583:19

**name**
348:5,11
352:9 361:3
370:13,14
374:4,22,23
378:20
381:19,21
395:7,23
396:12,18,21
402:2 407:9,
21,22 408:1,
2,23 423:23
424:6,8,11,
14 429:24
432:23 433:2,
15 437:14
444:18 447:4,
8 451:23,24
455:14,16
464:21 467:19
468:7 469:15
470:11 474:8,
13 477:6
480:8 486:9,
11,15 487:14,

22 491:16
494:25 495:1,
18,20 496:9,
15 498:20
500:9 501:24,
25 510:25
511:25 512:1,
11 514:9,14
517:7,8
521:20
525:16,17
529:7,10
531:9,12,14
536:11 539:1
553:8,10
561:15,17
565:5 568:12
572:8,10
579:23 601:12
602:4 603:15,
23,24 604:14
605:23 606:13
607:12 608:5
612:4 617:6
620:9,24
631:24 632:1

**named**
395:25 415:21

**names**
374:5,13
383:10
403:14,15
420:1 428:20
458:13 561:13
584:20 612:16

**name's**
474:15 498:21
533:13 539:3

**Nancy**
500:14

**narrow**
399:16,19

**nation**
498:8

**National**
514:22,23
515:8,9
516:11 532:8,
9,10,23
533:1,3 568:6

**nationally**
522:7

**nationwide**
362:8,11
465:16 532:7

**natural**
492:4

**nature**
545:17

**natured**
363:3

**near**
533:9

**nearly**
427:3 530:11

**nebulous**
473:17

**necessarily**
547:5 558:15
569:21 625:8

**necessary**
515:11 554:11
569:20

**need**
351:16 355:6
359:23 363:10
367:6,13,18
368:3,7
378:22 381:1
383:22,23
384:14,15
386:13
394:14,15
398:12,14
424:13,18
427:23 434:2



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00034397

Hearing - Volume 3

April 7, 2009

681

435:13 442:25
459:1 470:2,
4,5 472:1,18
489:14 495:9
496:8,11,25
506:9 507:16
512:9 524:16
526:22 527:2
528:15,18
535:11 538:1,
3,18 545:15
552:18 553:14
554:13,18
556:8 595:25
605:12 608:15
609:22 610:9
611:2 622:25
624:10,21
625:1,17
629:6,8,14,
16 633:11

**needed**
365:15 449:9
573:9 623:14,
15

**needs**
346:6 362:24
363:12 435:5
465:5 526:23
555:14 562:23
600:22
629:14,17
633:13

**negative**
568:20 578:15

**neighbor**
544:10

**neighborhood**
624:16

**neighbors**
452:18 581:17

**neighbor's**
580:18

**neither**
637:18

**Network**
362:10 447:3,
10

**neutral**
476:7,10
583:25 585:17

**never**
382:19 423:2,
3 454:12
459:9,11,18
487:25 493:14
496:3 517:20
528:7 530:4
544:1,9
562:16,24
590:18 591:10
592:16 594:3
616:23 618:21
622:1,2

**Nevertheless**
465:7

**new**
427:13 431:2
500:8,18
537:16 549:3,
7 556:10
568:13
595:18,19
618:20,22

**News**
372:11
419:12,14
457:5

**newspaper**
368:10 404:12

**nice**
392:10 525:12
582:6 591:20,
22,25 616:11

**nicer**
618:6

**Nick**
554:4,21

**night**
363:23
373:18,20,22
385:9 411:23
413:20 414:23
429:10 434:20
472:21 503:19
534:21,23
536:5 537:7,8
542:8 583:23
603:12 607:12
611:23 620:20
634:2,3,6
636:20

**nightmare**
582:4 585:21

**nine**
352:15 492:18

**nobody**
354:24 355:13
406:12 457:13
479:3 627:1,2
628:13,14

**nobody's**
403:15

**nominated**
523:5

**noncitizen**
453:13

**noncitizens**
572:22

**nonexistent**
454:5 553:17
560:8

**non-just**
563:8

**nonpartisan**
568:6

**non-photo**
375:10,11

**neighbor**
482:21,24
485:22,23
558:12 601:3

**nonprofit**
433:22 522:22
537:1 565:12

**nonprofits**
438:4

**non-profits**
572:21

**nonreaders**
367:16

**normal**
367:17 469:19

**north**
387:23,25
445:14 457:19
621:2,4,16
624:14

**notarized**
410:1

**notary**
423:1

**note**
423:9 429:14
437:23
578:21,22

**noted**
425:23 429:19

**notes**
481:15,19
512:12

**nothing**
350:2 383:20
392:12 394:14
413:2,10
445:12,24
481:9 504:18
553:24,25
567:2 584:17,
19 590:11
617:12 632:11

**nothing's**
401:9

**notice**
367:1,5 548:4

**noticed**
473:15

**notices**
585:19

**notifying**
468:21

**notion**
479:10

**notoriously**
427:1

**November**
615:3

**nudging**
392:17

**number**
350:21 364:15
366:1,5
370:6,25
374:1,8,16
377:22 378:1
384:17 453:7
459:14
460:14,18
490:1,6
500:5,6
531:24 558:4
567:22
572:22,23
578:16 587:3
606:13 610:18
611:25 631:18
632:10,11

**numbers**
366:4 399:20
437:16 504:9
512:6 627:6

**numerous**
427:8



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00034398

nurse
491:24

nursing
346:2 368:24
582:22 583:1
600:11

nuts
617:25 618:9

O

Oak
584:8 615:22

oath
468:23

Obama
454:10

object
410:20,25
424:24

objection
521:7 575:12
621:6

objections
425:22
634:15,18,25
635:6,15,23
636:9

objective
561:25

observations
392:6

observe
408:8

observed
537:14,15

obstacle
504:15 505:6

obtain
440:13 452:21
482:2 578:4
624:2

obtaining

452:23 453:4
514:24

obviously
448:20 450:20
528:14 556:4,
7 621:24
627:4

occur
592:20

occurred
549:3

occurring
358:16

occurs
354:14 462:23

o'clock
355:14 444:12
505:11 634:3

October
500:12

offended
352:24 353:2,
4 430:16
537:20

offer
440:9 461:23
467:1

offered
349:24 381:7
467:4 601:20

offers
599:15

office
406:20 410:21
412:13 414:1,
4,8,12,16
416:20 417:4
418:20,23
427:21 440:2,
10,12 456:11
472:14 474:10
541:7 555:15

582:8 584:16
607:16
637:11,17

officers
412:23 468:17

offices
436:2 469:18
497:2,3

official
429:16,17
496:7,13
517:17 531:22
532:1,20
570:23

officials
417:1 433:23
522:12 524:24

Oh
356:11 460:13
474:19 484:12
490:10
492:23,24
493:14 511:14
513:25 514:6
525:8,12
553:5 561:11
564:4,20
570:15 584:25
587:16 598:6
603:21 607:23
624:7,9
626:25 634:1

Ohio
500:11,15
507:14

Okay
347:18 348:9
354:8,12,18,
22 355:16
356:2,13,18
362:22 369:18
370:9 373:23
376:1,13
378:10,11

379:18 380:3
385:19 386:1,
6 387:12
388:6,13
389:22 393:7
394:24 395:20
397:4 401:16
402:13 410:18
411:3,22
414:11,15
417:5 421:13
422:22 423:6,
19 424:1,5,
15,21 426:12
435:21,25
437:4 439:15
441:7 444:3,
20 446:25
452:5 453:22
454:25 464:1,
3 466:22
467:13 472:10
476:2 482:14
483:22
484:12,20
486:8,14,16,
22 490:5,23
494:18 495:6,
13 496:1,2
499:10 501:23
506:21 508:6
509:3,8,17
511:4,7,21
513:12,22
514:6,8,12,
25 515:11,25
516:20,25
520:11
523:18,22,25
524:10 530:20
536:24 538:21
539:9 542:15
547:23 550:4
557:8 558:21
560:24 561:3,
14 564:23

568:19 576:4
577:16 579:11
580:2,5,11,
13 581:11
582:5 586:18,
19 588:3
591:13,22
592:11 597:17
598:22 603:21
604:17,24
605:5 609:4
610:14 617:1,
10 631:9,20
632:3 633:24
634:10,13

okayed
421:22

old
375:19 379:23
393:3,20
394:7,9
445:20,22
448:6,9 453:8
496:3 519:20
527:4 537:9
573:7 574:12
582:3,21

older
519:21 546:8
563:6

oldest
430:4 565:11

once
347:15 432:19
469:1 493:14
523:9 525:13
544:14,15,18

onerous
374:18,21

ones
352:23,24
393:18 424:22
455:5 458:5,
6,7 487:14



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00034399

494:9,12,16
546:24 554:3
569:21 577:9
606:22 624:17

one's
386:17 511:12

one-step
391:11

ongoing
412:18 429:11

onus
560:17

open
427:6 436:17
633:6

opened
426:7 565:13

operate
515:12

operated
468:14

operation
472:2

operatives
351:3

opinion
500:23 553:23
555:1,13
556:11 568:20
617:25 621:16

opinions
505:16

opportunity
364:7 370:23
402:5 406:5
410:10 416:15
435:22 478:24
491:19 562:18
577:21 602:19

oppose
447:17 565:22
600:5

opposed
433:10 513:23
515:5 538:17
563:19 608:16

opposes
532:9 533:1

opposing
355:7 608:7

opposite
354:10 523:2

opposition
426:18 428:25
429:6 436:11,
24 533:3
565:24 566:15

oppression
504:4,6

optical
522:24

option
364:3,4 467:1
482:21

options
360:1 440:9
557:1 558:9

opt-outs
604:6

oral
603:19 604:15

order
430:18 431:20
440:13 444:7
454:16 470:1
504:12 525:5
545:5 562:20
567:18
570:19,24

orders
471:16

ordinances
526:6

ordinary

613:6

organization
361:7,19
430:2,4,5,7
431:5 503:7,8
561:20 565:12
568:6

organizations
361:12
433:22,25
434:1,6 537:2
546:24 624:18
625:21,23

organize
357:11 434:13

organized
508:24 565:16

organizer
433:6 434:13
442:1 572:4,
16

organizers
433:22 438:4

organizing
503:1 573:4

oriented
514:7

originally
608:4 624:5
631:7

originals
463:4,7,18

originated
488:19

Ortrell
434:20 435:8

ought
378:13 388:24
431:25 502:24
533:3

outcome

637:22

outlawed
482:17

outlawing
482:24

outrage
493:18

outreach
368:8 369:9

outright
483:23

outside
348:24 386:4
477:9 495:16

outspoken
487:16

over
359:5 362:1
367:24 371:8
372:12 376:18
377:12,15,17
390:23 394:10
404:8 407:11
408:14 409:7
413:8 418:18
428:7 463:15
465:18
470:13,18
471:3 474:19
486:24 488:7
498:25 503:11
505:3,16,17
512:7 525:11
533:20 534:12
541:17 546:14
557:24
558:14,17
567:9 568:12,
18 569:6
571:16 578:16
584:7,22
586:21 599:3
601:16 605:15

608:11 621:7
623:3 624:24
630:2

overall
454:10
621:21,23
622:7 623:6

overflow
605:13

overlaying
469:21

overlays
469:18

overly
508:15

overnight
378:15 546:23
630:2

overseas
450:8

oversee
397:14

oversight
515:8

overwhelmed
489:17

overwhelming
452:8

OWL
401:24

OWLS
356:20 381:23
394:25 401:24
402:11 403:19
422:3 424:2

P

p.m
407:20 408:22

Pablo
407:23,24
408:25



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

Hearing - Volume 3

April 7, 2009

684

pack
542:8
page
404:14 514:20
pages
404:14
paid
349:18,21
355:19 357:11
382:18 384:12
402:17 403:2
409:17 496:22
537:18
panel
377:5,7 464:2
577:4 587:25
paper
384:11 419:6
471:11,25
472:7 522:25
558:12
papers
346:4 355:10
446:1
paperwork
365:13 432:4
paradigm
369:5,6
paragraphs
426:14
paranoia
397:21
Pardon
373:11 387:24
512:23 621:5
part
347:3 348:17
355:25 363:21
438:24 442:22
467:4,10
468:18,21
483:5 504:1

505:8 533:6
537:24 542:10
546:5 560:19
585:18
594:10,11
623:15
partial
361:21
participate
348:10 349:2
378:11 400:20
409:12 421:14
430:18 568:10
583:13 627:19
participated
409:8
participatin
g
427:5
participatio
n
350:16
351:14,16,18
354:5 400:7,
16 401:10,13
430:25 433:8
454:2,4
569:17 571:20
particular
396:24 397:3
413:3 507:6
545:23,24
568:21 626:10
particularly
454:12 476:13
488:22 549:23
563:20 626:11
parties
475:15 504:1
637:19
partisan
354:2,3
372:3,9 373:4

428:3,5
445:24 446:17
454:13 482:23
507:24 534:18
partisanship
428:7
part-time
450:17
party
351:3 352:14
355:7 371:9,
11,21 426:20,
21 430:8
467:17 468:10
473:21 475:18
503:5 508:10
509:14 510:20
513:17 516:4,
6,8,9 533:1,2
568:9 633:7,8
party's
468:16
Paso
399:24
pass
386:15 449:17
473:2 477:22
514:12 535:20
555:7 587:18
589:17,20
590:2 591:17
592:15,17
passed
380:17 430:21
435:1 528:19
533:19 555:15
570:15 584:13
597:7
passes
493:25 504:19
537:22 569:3
615:9
passing

479:13 508:23
passport
384:6,16
492:16,18
passports
492:17
patience
350:11
patient
346:18
patiently
538:19
Patricia
432:18
Patrick
432:17
Patti
517:4,9
631:1,3,21,
22 632:1
633:22
Paul
516:5
pause
600:12
pay
349:16 355:15
363:19 371:25
372:6 409:13
430:17 497:19
516:17 578:4
623:21 624:1
625:11
paychecks
446:12
paying
481:23 482:8
payment
482:6
peace
487:4,9

peculiar
475:18
Pena
356:14,15,
17,19,24
357:3,6,18,
21 358:3,8,12
359:10
389:16,23
390:3,5,15,
19 391:3,10,
13,17,20,24
392:2,5,15,
20 393:7,11
394:17,20,24
398:18,19,
22,25 399:5
404:23,24
405:3,5,8,
11,25 410:14,
15,19 411:4,
7,13,20
492:12
501:15,18,25
502:2,6,9,20
505:21,23
506:7,16,21
507:25 508:1,
2,3,5,6,11,
17,18,21
509:1,3,4,7,
8,10,17,20,
21,23 510:1
521:23
530:19,21
568:3,4,5,
11,19 569:5
598:13,14
599:13 630:22
Pena's
424:24
pending
428:1 575:11,
20,21 634:17,

Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com



TX_00034401

24 635:6,14,
22 636:8

**people**
348:18,20
350:21,22
351:1 352:17,
18,19 353:1,
4,8,13 354:6,
17,20 355:4,
10 356:7,8
357:10,14
358:1,4
359:12 360:10
361:9,19
362:17,23,25
363:9,11,14,
22,24,25
365:3,8,10,
12,15,22
366:1,10,18,
22 367:14,16
368:20 369:5,
7,14 375:18,
21 380:11
381:3 382:5,
10 383:1,9,25
385:11,13
386:12,23
390:10 391:1
392:17,23
393:17 394:2,
4,5,15
402:19,22
403:6,12,22
404:4,6,7,20
405:14,21,23
406:2,23
407:3 408:5
410:4,8 415:6
416:16 418:1,
3,4 420:3
421:8,9
423:10 426:25
430:10 431:5,
20 434:2,17,

19 435:3
436:5 439:14,
19 440:9
441:25
442:11,14
444:6 456:1,
17,25 457:15
458:15,16,
22,25 459:5,
22 462:17,21
463:13 466:13
469:8 470:5
471:2 473:25
478:16 479:12
481:12
482:24,25
484:14 491:25
493:17 504:11
505:13 512:6,
13,21 516:13
517:22 518:5,
8,13 519:12,
13 520:2,25
524:17,22
526:13 528:22
529:21 530:3,
4 531:25
534:4,7,11,
19 535:9,10
537:15,19
540:18 541:8
543:14 546:2
549:11 554:6,
24 555:19
556:8,20,21
557:9,15,24
559:11,12,18
560:18
562:10,16,
18,24 569:16,
20 570:8,16
571:8 572:19,
24 573:4,6,
15,21 574:19
579:4 581:1
582:3,10,21

583:1 585:2,
19 589:12,16
592:12 593:5,
14 594:1
598:20
600:10,11,13
601:19,21,23
602:24,25
603:2 608:13
609:1 611:22
615:19 621:25
622:12,14
624:19,24
625:10,22,24
627:25 628:1
633:1,5,14

**people's**
438:11 458:7
585:3 589:17
592:13

**percent**
366:2 368:9,
10 371:14
373:8 374:12
401:2,10
442:19
455:24,25
465:17,18,20
469:6 526:11,
16,18,19,20
528:16
562:15,24
571:20 601:24
608:13,16,25
622:24,25
623:2 624:25
628:10

**percentage**
399:19 623:21

**percentile**
350:15

**perception**
478:14

**Perez**

401:21 407:14
408:17

**perfect**
479:17 493:6
615:13 622:12

**perfectly**
450:5 587:14

**perform**
468:11 469:1

**period**
453:14 455:22
462:7 469:9
546:14 557:25
558:14 560:19
578:16 592:3
615:4

**perjury**
570:1

**perpetual**
571:14

**perpetuating**
371:20

**person**
363:1 366:6
379:19 382:14
385:16,24
392:13,14
393:4 406:10,
18 437:11
445:13
447:16,23
449:4 457:25
460:17 468:11
469:9,13,14,
25 470:12
472:19 475:2
492:10 496:12
512:1,11
513:5 519:23
525:5 528:1
534:1 570:21,
22 574:2
586:14 589:4

594:23,25
595:2,3
596:19 606:23
610:20 613:6
616:3 617:18,
21,23 625:15
626:25

**personal**
417:17 421:5
422:5,19
475:4 476:20
479:23 482:1
582:6

**personally**
349:15 365:12
383:17 403:23
414:9,14
417:21 418:1
420:22 442:20
512:2

**personnel**
468:21 497:3

**persons**
422:5

**person's**
595:9 603:16
612:20 613:5

**perspective**
562:10 628:6

**persuade**
348:18

**persuaded**
517:25

**pertains**
373:9,14
475:17 515:4

**pertinent**
477:16

**pet**
542:1

**petitions**
422:18



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00034402

phantom
427:25

pharmaceutic
als
365:14

phenomenal
472:23

Phillip
444:1,2,3,4

Phillips
370:6,7,8,
11,14,15,18,
21 373:7,11,
15,21 375:17
376:2,11
377:8,10,13,
20,25 378:25
379:4,6,10,
15,21 380:2

Phillip's
444:3

philosophica
l
621:21,23
622:4 623:7
630:5

philosophica
lly
628:3,17

phone
456:10,15
459:14 490:1
554:6 556:1

phonetic
407:10 409:1,
14 424:10
434:21 487:22
488:5

photo
365:4 366:4,9
374:11,24
375:10,11

377:11,16
378:9 397:11
403:13 428:6
436:3 438:18,
20,22 442:15,
20 448:3,4,8,
20 449:21,22
452:20 470:2,
11 474:2
481:18 485:1,
2,5,16,22
492:13 496:6
499:25 515:12
528:4,19
531:22 532:1
538:17 557:2
558:4 559:14,
19 560:18
580:21 585:5
587:14
593:15,18,22
594:1,2,7,
10,23 595:1
604:4,6
606:14 609:1
616:18
622:12,15,
23,25 623:2,
10 624:12,16,
25 625:17,18
626:1 627:10,
11 628:9
629:6,9
632:12

photograph
436:4 437:8,
19 438:8,22
451:6 494:4
531:22 612:20
613:5

photographs
437:15,16
438:11,14
494:8 606:22

photos

608:11,24
632:20

phrase
357:23

physical
496:12

physically
494:23 582:7

pick
439:21 461:17
466:5 468:1
492:6 616:24
631:14

picked
500:6

picking
358:5 470:5

picture
353:3 362:5
384:1,5,15,
18 386:24
392:10 438:19
450:14,15,
19,23 460:4
465:5 474:2
485:7,15,16
492:24 496:11
519:6,9,14,
22 520:23
526:15
527:16,18,
19,23 559:20,
22 585:14
594:24 595:5,
10,16,18,19
606:9 613:10
633:5

pictures
384:6 489:15
492:6,10
581:21 589:25
607:1

picturing

378:5

piece
443:1 457:7
482:23 499:1

pieces
364:17 380:12

pin
528:12

pinning
435:17

place
362:25 363:10
364:1 382:24
416:9 420:23
434:17 440:2
443:12 461:2
465:25 507:13
512:14 526:5
527:9,18
539:25
543:10,21
545:3 550:18
553:24
560:15,17
577:12 586:1
600:19 625:12

placed
528:3

places
351:1 368:25
428:7 434:14
547:16 574:12
610:19

placing
427:13

plague
468:6

plaintiffs
565:19

plan
393:21 438:24
580:14 587:17

planned
508:17

planning
554:22 591:21

plans
532:11 578:23

plant
533:21,22
534:2,21
613:16

plant's
534:3

plastic
610:23 617:13

play
398:5,10
454:12 526:22

player
622:17

playing
534:18

Please
348:8 352:9
361:2 370:12
382:9 396:18
402:2 416:8
421:17
422:14,15
423:20 426:16
428:22
429:12,24
432:13,23
447:3,6
451:22 455:14
464:4,20
467:18 468:7
471:7 476:23
477:6 479:22
480:8 491:15
495:18 496:1
501:23 502:8
511:8 514:8
516:17 521:19



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

525:15 526:2
529:7 536:11
542:13 550:8
552:20 565:5
566:11 572:8
580:11 583:15
591:20 593:7
594:16 602:4
603:23 604:13
605:23 607:11
612:3 620:8,
15,24 623:6
631:24

**pleasure**
486:1

**plenty**
349:1 536:2

**plus**
452:10 570:2

**point**
373:7,24
396:1 412:25
414:2 422:2
425:15,17
439:16 443:2
449:9,25
465:3 471:23
475:1 484:11
499:13 512:9,
15,20 513:13
524:19 541:12
546:12,13
548:2 550:22
552:15,16
560:23 575:10
581:3 587:17
593:15 594:22
595:1 599:20
600:14,22
602:22 608:13
612:21
613:10,19
617:15,16,24
626:5 627:4

**pointless**
572:25

**points**
449:10
480:12,13
509:4 580:22
631:13 632:4

**police**
516:3

**Policy**
360:24 361:6,
11 436:25
437:1 600:3
602:7 626:21

**polishing**
526:7

**political**
348:13 353:23
368:22
371:11,19
391:24 426:21
433:7 454:11,
16 468:16
583:13,16

**politicians**
436:25

**politics**
346:9 400:15
427:1 445:21
534:19

**politiqueras**
357:23

**Polk**
518:7

**poll**
352:15 380:11
388:11 407:13
408:7,15
429:16 430:18
433:8 434:10
450:17 454:15
462:4 466:25
482:9,16,20

483:4 497:8
498:4 499:6,
20 526:13
551:3 559:13
561:23 562:1,
5 563:8,9,12
573:8 577:24
578:1,3,10
584:6,7
585:10,13
589:19 596:25
606:24
615:22,25
626:8,20
632:9

**polling**
349:14 362:25
363:10 434:14
496:7,13
539:25 545:3
582:3,7
600:19
627:23,24

**polls**
374:14 378:23
379:20,23
380:13,18
404:1 436:23
442:21 466:3
493:19 499:25
540:12 559:13
573:16 606:12
616:12 627:7

**poof**
547:1,12

**poor**
352:18 434:15
445:23 453:6
454:14 483:5
493:22 507:6
567:14 590:13
602:24

**population**
387:14 390:22

427:9 442:19

**populations**
399:2

**posing**
524:23

**position**
358:15 450:1

**positions**
360:4

**positive**
452:8 478:6
479:19 583:9
596:21 601:6
612:10

**positively**
596:19

**possess**
578:6

**possession**
409:19 464:1

**possibilitie
s**
439:18 465:9

**possibility**
466:17
589:12,15

**possible**
347:13 378:16
382:17 397:12
412:10 435:20
439:13 441:11
459:24,25
474:1 512:24
516:21 522:10
523:19 528:22
576:22
593:14,17,21
622:6,9

**possibly**
390:9,22
429:8 436:7
439:10 486:25

512:5 523:14
559:24 563:13
569:16

**post**
366:4 439:24
440:2,3,12

**postponed**
532:13

**potential**
412:21,22
413:15
447:24,25
478:7 479:16
484:6 513:4
548:9 577:3
580:14

**potentially**
420:8

**power**
466:20 490:4
504:3 530:14
590:9

**powers**
515:6

**practical**
601:1

**practice**
548:16 593:8,
10

**practicing**
538:2

**pragmatic**
515:1

**precinct**
469:7,15,16,
23 471:11
472:7 474:8,
11,12,14,16,
18 481:7
483:12,14
496:10 563:13
587:5 593:5
595:4 610:8,



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

18 615:20,22

**precincts**
472:13 535:1

**preclearance**
363:21

**preclude**
412:23

**p r e -
dangerous**
562:7

**predominantl
y**
429:15

**preface**
452:6

**prefer**
439:6 558:16

**preferred**
366:2 386:3

**prejudice**
538:3,4

**prejudices**
538:7

**Premier**
522:20

**premiere**
430:3

**prepare**
530:8,11

**prepared**
352:20 384:1

**prescription
s**
365:14

**present**
403:3,14
410:21,23
414:23 431:22
432:18 438:22
442:21 454:9,

19 469:16
481:8 542:9
562:5,20
578:6,12,25
585:13 586:2,
3,14,17
616:17,19

**presentation**
449:22

**presented**
473:23 477:17

**presenting**
449:2 469:13
528:3,4
617:22

**presently**
412:12 441:19

**presentment**
561:22

**preserve**
428:16 441:5

**President**
396:16,24
498:2

**presidential**
465:17 530:3

**presidents**
501:21

**presiding**
408:2

**press**
516:1 541:23

**pressing**
428:1

**presume**
449:16

**presumption**
462:8,16,22

**pretend**
520:3

**pretty**

376:2 378:6
393:20 436:11
487:16 589:5,
15 596:21,23
631:21

**prevent**
362:5 412:6,8
435:19 436:8
451:1 614:12
632:12

**prevented**
417:11

**previous**
506:2

**previously**
491:21

**price**
349:20
537:18,19

**primaries**
475:18 483:17

**primarily**
499:15 583:12

**primary**
427:2,3
473:16,20
483:12,18,24
500:17 561:20

**Princeton**
522:23

**principal**
400:22 532:7

**printed**
437:20 472:1

**prior**
413:24 484:10
548:7 570:8

**priorities**
373:1 483:2
533:19

**prioritized**
428:3

**priority**
428:9 446:9
452:24 535:13

**Priscilla**
407:23 408:2,
24

**prison**
461:6

**privacy**
363:4

**private**
360:5 363:6
612:19

**Privett**
579:14

**privilege**
349:18
496:23,24
503:11

**probable**
447:22 537:23

**Probably**
356:11 378:1
379:22 381:16
437:23 463:14
482:24 488:10
495:11 503:5
504:5 507:6
511:25 515:1
518:18 595:6
607:18 608:16
609:16 610:1,
3 615:24
618:6 631:3

**problem**
354:21 356:10
358:19
359:14,17
372:2,5,9,
10,14 383:1
388:15 390:1
403:13 416:22
417:2 446:11

455:24
456:13,14
458:18 465:11
478:24 483:15
491:23 496:17
500:22 518:6
519:25 522:7,
9 523:5
524:14 526:11
533:25 553:17
554:12,13
556:10 560:2,
3 563:16
567:3 573:20
581:1,20
585:5 598:21
621:18 624:5,
7,8,9,21
625:3,5,7
626:17 628:17
629:18 633:7

**problems**
349:23 355:2,
16 359:22
373:3 394:21
403:4 420:9
428:11,17
450:17 469:24
475:15,23
493:7 497:18
512:1 555:9
557:11 574:19
582:23 627:18

**procedure**
472:15

**proceed**
348:8,20
364:21 370:13
416:9 426:16
486:17 496:1
502:8 517:14
579:6

**proceeded**
409:15



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

proceeding
425:18 637:20

process
354:17 363:21
390:17
397:11,22,
23,24 398:9,
15 399:22,23
400:18,23
401:9 426:23,
24 430:19
431:20 432:2
441:13 453:7,
16 465:6
467:5 469:5
470:23 478:18
492:4 502:19
505:8 512:3
513:2 522:9
537:5,16
541:3 571:1,
18 580:17
583:14

produce
560:17

Producing
536:21

profession
536:14

profiled
516:8

program
378:13 569:17

progress
428:7

progression
504:16

Progresso
358:20 359:7
383:15 387:18
394:7 402:22
403:6 404:15
407:11,13

408:13,16
409:7,8,11
429:11,15
530:22

prohibited
529:16

prohibiting
578:11

prohibits
578:3

project
488:8 565:11

projected
372:13

projections
573:17

prom
583:18

promised
565:2

promulgating
615:8

pronounce
395:7,14,17
396:11 487:22

pronounced
396:5

pronounces
395:23

proof
362:3 384:14
446:6 456:24
481:21 496:22
505:17 545:12
578:6,12
613:24

proper
450:22 469:25
470:1 497:8
578:5,6 587:4

properly
397:16

proponents
497:22

proposal
389:24 438:15
532:18 533:4

propose
378:4,10
439:17 557:18

proposed
368:2 372:16
373:14,15
375:8 393:14
427:10

proposing
439:6 567:7

prosecute
412:24 441:4

prosecuted
354:14 386:13
574:12,13

prosecuting
520:2

prosecution
354:11 413:15
425:13 437:13

prosecutions
390:1 553:20

protect
361:8 433:11
468:22 622:5,
7 623:8
624:11 628:7

protected
621:24

protection
361:7 362:10
482:5 578:2,
10

proud
350:14 454:24

prove
358:11,13

442:13 459:22
460:17
485:16,23
522:25 567:10
587:9

proven
371:6

provide
366:21 367:15
408:7 468:16
472:8 475:16,
17 558:12

provided
468:19

provides
475:20 558:3

providing
366:20
407:16,19
437:25 601:23

province
450:10

proving
377:17 522:17

provision
377:15 442:23
462:5 600:10
602:15

provisional
450:20
465:10,12,
15,21 466:12,
18 467:2
474:24 481:5
545:1,9
586:20,24
587:1,10,13,
24 602:14,16
613:24

provisions
495:17

proxy
470:4

PSA's
368:6

public
381:6 406:21
412:20 413:25
414:1 425:7,
8,9,12,20
426:5 440:3,
11 453:2
488:7,12
515:17 531:23
532:2 539:4
546:12 549:14
572:15 612:19
626:21

pull
528:12,13
615:20

pulled
393:5 632:7

pulling
581:21

punch
596:16 623:5

punches
550:12,13

punk
448:7

purchase
384:14 482:14

pure
583:10

purely
583:10

purged
466:15

purging
580:23

purity
468:22

purple
584:9,11,12

Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com



588:8 589:13
596:6

**purpose**
376:16 413:18
415:1 425:10
430:9 481:18
493:19 508:24

**purposes**
466:11 485:1
498:25 514:22
515:7 532:22
623:25 627:11

**pursued**
518:3

**Pursuing**
372:3 390:16

**Pursuit**
371:18

**push**
505:6

**pushes**
538:7

**pushing**
488:15

**put**
357:9 367:2,
19 376:3
377:14 383:19
384:11 398:10
410:6 430:11
436:1 438:3
439:3 458:6,
16 489:16
504:5,14
526:9 543:10
560:17 570:4
588:5,17
619:19 620:1,
14 628:12
631:5,7

**puts**
583:18

**putting**

406:13 441:6
473:19 508:15
563:7 621:13
627:20 628:25

--- Q ---

**qualifications**
481:23 482:7

**qualified**
475:3 481:20
577:10 588:1

**qualify**
473:24 577:14

**qualifying**
562:21 584:14
597:7

**quality**
378:21 379:2,
4 428:11
561:18

**question**
362:18 375:22
377:7 379:12
387:9 391:4
403:16 410:16
411:5 413:14,
17 416:8
421:19
436:23,24
438:8 440:18
441:21 443:6
498:24 499:3,
5 506:17,18
538:2 541:15
550:7 553:14
581:14 586:21
588:6 591:12
592:24 593:3
595:7,9 616:3
626:6

**questioned**
589:9

**questioning**

422:4 435:8

**questions**
346:10 347:19
350:5 356:14
360:20 364:8,
11,13,20,22
365:3 366:25
369:22 377:4,
7 381:9
384:20 389:14
398:18 401:17
404:22 411:24
412:7,8,17
413:12,13
415:18 420:18
423:12 425:2
432:7 435:23,
24 440:16
443:24 445:2
446:18 451:13
454:23 463:2
464:4,5
467:14 471:19
475:7 477:14
479:25 480:1
485:13,24
489:13 490:7
494:1 498:11
501:8 513:7
516:25 520:6
525:7,9
527:1,10
530:20 533:10
535:14 538:8,
9,10 541:3
552:22 555:17
561:4 563:23
568:1 571:24
574:22 576:7
579:4 583:21
590:4,6 596:3
598:13 599:15
601:8,9,25
602:1 603:6,7
604:12,24

606:18 607:9,
20 608:19
611:15 616:25
618:1,10
620:19 629:1
630:8 633:19
636:15

**quick**
350:7 379:11
407:2 421:19
438:7 463:3
531:10 590:6
613:19 620:3

**quickly**
373:24 394:8
395:2,7 440:5
474:1 491:10
528:22 599:23

**quit**
551:9

**quite**
381:1 512:24
535:1 541:10
546:15 547:6
590:10
609:12,18

**quote**
500:21 521:25
523:9 562:21

**quoted**
433:15 514:20

--- R ---

**races**
368:22

**racism**
498:7

**radio**
368:6 557:23
558:17

**Rafael**
416:7 588:5
590:23 591:20

**Rainbow**
518:8

**raining**
348:24

**raise**
416:17

**raised**
358:21 541:6,
25 616:9

**raising**
461:9

**Ramey**
579:13

**ramifications**
533:8

**Ramiro**
531:3 630:17

**Ramos**
409:14

**Randall**
453:25 561:7,
17

**randomly**
460:7,20

**Randy**
619:6

**range**
567:17

**ranks**
350:14

**rare**
574:7

**rate**
427:3 465:15,
16,18,19

**rates**
372:1,7,8,23
428:13 572:18

**rationale**



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00034407

427:19 609:7
**Raza**
488:20 490:2,
4
**reach**
368:19 400:1
434:6
**reaching**
369:15
**read**
373:16 379:7
406:17,20
407:2 410:24
411:14 414:12
415:11 417:19
420:21 422:18
424:25 425:8,
9 426:5 450:4
498:10 503:21
531:17 610:6
**readable**
367:8
**readily**
610:21
**reading**
374:9 413:18
415:1 425:20
429:6 433:20
618:20,22
**reads**
426:20
**ready**
346:5 353:9,
17 394:4
424:16 541:18
**reaffirms**
578:10
**real**
372:2 391:4
411:11 428:9
454:15 463:3
466:17 471:3
478:23 503:25

514:6,15,20,
21 515:4,15
516:18,23
522:8 531:20
532:6,12,21
533:5 541:6
562:25 620:3
**realistic**
551:4
**reality**
573:14
**realize**
389:25 493:2
519:18 541:2
570:15 573:11
608:9
**realized**
574:15
**really**
350:12,13
351:3 357:12
360:7 361:15
363:23 365:2
386:9 395:2,7
397:22 411:17
434:1 439:8
441:13 442:4,
5,22 443:12,
14 449:3,16
452:13 463:11
485:6 492:12
495:2 496:6
504:8 511:23
512:14 519:4,
10,22,25
520:20 522:13
528:15 529:2
541:23 546:10
548:12 549:1
571:3 573:20
582:22 589:24
590:14 618:19
621:12 624:25
626:3 629:16

**reams**
477:16
**rear**
351:9 535:7
**reason**
353:20 380:10
388:24 390:7
394:5 404:21
405:18 435:5,
13 441:16
500:19 502:13
526:10,17
529:19 531:15
600:4 602:9
611:6 615:1
624:3 628:6
629:12
**reasonable**
350:3 425:11
426:11 482:21
557:25 595:4
**reasonably**
426:9
**reasoning**
436:14
**reasons**
433:7 447:18
453:8 497:24
502:11 600:5
602:9 612:7
**reassignment**
562:17,19
**Rebecca**
510:17 630:16
**recall**
356:21
503:21,23
**Recalling**
430:17
**recap**
618:14
**receding**

448:21
**receive**
442:12
**received**
413:20 458:3
461:2 555:25
**recession**
428:10
**reckless**
415:19
**recognize**
492:15 496:20
549:20 576:7,
14 579:20
620:7
**recognizes**
575:15,22
577:17 601:11
602:3 604:12
607:10 612:3
633:21
634:10,19
635:1,8,16,
24
**recommend**
437:1 490:17
**recommendati
on**
619:15
**recommendati
ons**
417:10
**recommended**
619:21
**recommending**
532:5
**reconstructi
on**
503:23
**record**
348:6 361:3

406:21
410:17,24
411:21 412:20
413:19,25
414:2,12
415:2 417:19
420:21 422:14
424:25 425:1,
4,7,16 426:5
429:5,6,14
441:1,3
495:19 516:15
521:4,9,11
524:20 539:2
547:5 560:5
613:1 618:8
**recount**
349:2 472:9
**recreating**
461:21
**rectified**
545:6
**red**
348:12 490:19
502:24 573:21
**redone**
595:10
**reduce**
370:6 454:3,4
**reelection**
554:4
**Reelections**
521:23
**refer**
514:19
**reference**
527:13 561:24
**referenced**
399:15
**references**
499:20
**referral**



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

582:5
**referred**
454:7 507:23
**referring**
356:10 514:16
**reflect**
370:24 399:13
496:8,9 618:8
**reflected**
399:14
**Reform**
498:22 511:1,
2 514:17
523:10 606:1
607:14
**reforms**
362:13
**refrain**
416:14
432:11,13
**regard**
364:16 412:14
450:3 484:25
**regarding**
476:21 623:20
633:20
**regardless**
347:1
**register**
400:10,12
401:6 431:1
445:20 477:19
483:1 569:16
570:25 572:19
**registered**
349:8 382:15,
18 383:18
384:19 388:18
431:2 448:1
458:2 459:9,
11 483:2
496:8,9,11

500:14 518:8
565:12 587:12
615:2
**registering**
401:4,12
514:25
**registrar**
474:17
**registrars**
348:17
**registrar's**
474:10
**registration**
348:23 349:12
362:8,10,14
366:6,17,22
367:3,20
379:13,14
380:15,20
393:22 397:13
400:19,20
401:7 407:17,
20,22 408:3,
4,6,19,24
409:4,12,16
427:12 442:7
443:8 445:10
449:2,3
453:11 457:2,
21 459:7,8,12
460:10 461:7
466:14 470:5
478:12 481:3
484:5 485:10
492:22
514:22,23
518:24 556:2
559:16,21
565:11,18
569:15
570:12,16
572:18 580:19
585:14 589:19
590:16 592:4

593:7,9,10
608:24 609:2,
11,23 610:2,
16,17 615:21
617:13,17
636:5 638:5
**registration
s**
455:23,25
456:8,17
457:11,12,14
458:12 459:3,
21 590:21
**regressive**
430:21
**regret**
618:3
**regular**
416:18 450:19
484:14
**reinventing**
608:15
**reiterate**
412:4 524:13
**reject**
515:15
**rejected**
465:13 466:3
474:5
**rejection**
465:16,18,19
**relate**
398:1 429:15
**related**
414:20 417:18
429:10,11
637:19
**relating**
376:16
**relation**
481:23 482:8
**relationship**

516:18
**relevance**
499:22
**relevant**
425:10 602:20
**reliability**
420:8
**reliable**
589:18
**reliance**
364:4 417:10
**re-look**
435:11
**rely**
434:10 603:4
**remain**
563:19
**remaining**
522:15
**remains**
347:2
**remedied**
545:1
**remember**
363:1 369:4
430:23 509:5
541:16 579:13
605:8 619:3
**remind**
371:23
**reminder**
387:7
**reminds**
440:7
**remodified**
543:8
**remote**
589:14
**remove**
456:22

**removed**
459:17 461:9,
10
**Rendon**
538:20
**Rene**
531:6,7,14
533:11
**Renee**
531:8
**renew**
349:15 595:10
**renewal**
482:16
**Renick**
552:24
**rent**
622:14
**rep**
610:19
**repeat**
371:17 539:13
**repeatedly**
454:6
**repeating**
567:5
**replace**
439:3
**report**
373:16,17,21
450:21 512:5
514:17 523:11
**reported**
419:8
**Reporter**
637:6
**reporters**
404:16 419:10
**reporting**
471:14



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

Hearing - Volume 3
April 7, 2009
693

reports
480:16 524:7

represent
366:22 368:19
381:20
396:18,22,23
402:2 429:25
432:24 444:19
447:4 451:23
455:15,17
464:21 468:8,
9 469:14
470:12 477:7
480:9,11
491:16,18
495:19
498:18,20
502:1,2 511:1
514:9 521:20
525:16 529:8,
10 531:13
536:11 539:1
553:9 561:16
565:6 572:9
579:24 601:13
602:5 603:24
604:14 605:24
606:1 607:12,
14 612:4
617:7,9
620:9,11,25
631:25

REPRESENTATI
VE
346:12,13,
14,17,21,25
347:5,7,12,
16 349:19
364:24,25
365:24 366:23
368:12 369:18
377:8,9,14,
24 378:3
379:2,5,8,

11,18 380:1,3
384:21,22,23
385:5,15,19,
23 386:1,6,12
387:1,10,13,
17,23,25
388:6,13,19,
23 389:8,12
395:2,4,6,
10,13,16,20,
24 396:4,5,8,
9,13 398:18
399:13 402:5
406:15,16,23
407:1,8
409:22,25
410:3,11,14,
20 412:8
413:16,17,
18,22 414:3,
5,7,9,10,13,
15,17,19,21,
22,24,25
415:3,7,10,
13,15,17,20,
22 416:1,3,5,
12 417:13,16,
20,23 418:2,
12,15,19
419:13,18
420:2,5,19,
20 421:3,7,
16,18,24
422:2,11,17,
22 423:3,6,
15,18,21
424:13,20,23
425:5,21,24
426:2,4,10,
13,17 428:24
429:2 440:16,
17 441:7,12,
21,22,24
442:22 443:4,
21 445:3
449:7 454:18

465:2 470:15,
19,20 471:7,
17,20,21
472:3,10,16,
20 475:10
490:18 494:2,
3,6 500:25
501:8,9
503:11 505:1
520:23
527:12,13,
22,25 528:7,
17,21 529:1,4
530:19 541:4,
5,16,21
542:3,13,14,
16,17,23,25
543:2,3,6
544:5,8,13,
15,17,19
545:18
546:17,18,20
547:4,8,9,
18,21,23
548:1,6,11,
14,19,25
549:4,9,19
550:1,5,6,7,
20 551:2,15,
19,21,23
552:2,8,14,
18 555:17,18,
22 556:12,18,
24 557:6,12,
15 559:5,7,10
560:4,7,11,
24 561:3
564:11,13
568:5,11,19
569:5,9,10,
13 571:10,21
575:5,15,16,
17,18,19,24
576:2,5,8,9,
13,15,17
577:17,18,

19,20,22
578:17 579:1,
16 581:13,22,
25 582:10,15,
24 583:5
586:7,10,16,
19,23 587:16,
23 590:5,8,
13,19,24
591:3,6,11,
14,18 592:1,
7,11,19,23
593:2,17,21,
25 594:3,7,
13,17,21
595:13,21
596:2,7,13,
18,24 597:2,
11,17,19,20,
21,23,25
598:4,5,8,
13,14 599:3,
4,13 600:7,22
601:17 602:11
605:12,17
606:19,20
607:4,7
608:12,22,23
609:4,6,10,
19 610:4,10,
14 611:1,6,21
612:6,9,13,
22,25 613:15
614:8,17,23
615:6,17
616:5,7,16,
23 617:14
618:11 619:19
620:4 629:3,
19 630:10
631:2 634:11,
12,13,19,20,
21 635:1,3,
10,16,18,24
636:1,3

REPRESENTATI
VES
345:1 416:11
427:6 472:14
477:22 637:9

represented
365:8,9,13
601:21

representing
348:1 360:23
370:1,10
381:22 429:21
430:2 433:1
444:2,21
464:19 467:17
477:9 495:21
498:22
510:19,23
514:15 517:4,
11 525:19
531:1,4
536:13 539:4
546:25 553:11
572:11 584:3,
5 601:15
608:5 612:6
620:14,15
621:2 632:2

represents
365:18 478:13
479:14

Republic
537:13

Republican
371:7,11
386:20 398:13
427:20 428:2,
6,10 430:7
452:13 467:17
468:10
473:16,21
483:18,23
485:20 488:6
489:8,9



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00034410

Hearing - Volume 3                                                                    April 7, 2009

694

502:23 503:22 507:9 509:13, 15 513:17 518:9 533:1,2 581:5 604:1

**Republicans** 353:25 428:7 460:1 483:12, 17 502:22 504:3,13 507:15,18 509:9,14 534:20 621:2, 4,17 624:15

**republics** 537:13

**request** 410:22 425:19 435:10 507:1 611:18 637:10

**requesting** 389:2 623:22, 25

**requests** 507:4

**require** 439:2 442:2 532:6 540:15, 17,19 601:5 613:8 633:12

**required** 366:5,17 374:11 376:20 380:10 427:10 434:12 435:9 436:16,23 452:21 475:15 481:7 496:21 518:24 560:18 562:6 570:24 613:17

**requirement** 367:1 375:9,

10 475:13 540:19 545:4 562:17 569:23

**requirements** 374:25 567:5 603:6

**requires** 626:15

**requiring** 436:3 449:21 469:23 532:5 624:12 633:3

**requisite** 438:16

**rescue** 491:8 521:19, 22

**research** 465:14

**reservation** 359:11

**reserve** 576:5 579:2

**residence** 469:17

**resident** 355:5

**resides** 407:11

**residing** 408:13

**resolution** 540:14

**resource** 619:16

**resources** 481:21 622:23

**respect** 410:22 439:13 530:5 550:16 560:8 563:9

622:20

**respected** 547:12

**respectful** 415:25

**respectfully** 479:11

**respite** 369:17

**responsibili ties** 515:1

**responsibili ty** 346:23 347:3 433:21 436:2 438:3 439:4 479:6,9,23 519:4 528:3 582:6 623:11, 16 630:6

**responsible** 346:6 427:15 632:25 633:3

**rest** 370:22 439:14 444:12,21 451:9 492:14 498:10 531:18 606:6 624:13 630:6

**restore** 479:21

**restraints** 416:9

**restrict** 372:4

**restricts** 372:16

**result** 432:16

**resulted** 553:20

**results** 349:8 432:15 523:1

**retain** 606:22

**retired** 525:18 531:1

**retroactive** 516:12

**return** 458:17 521:13 577:24

**revealing** 428:4

**review** 431:11 465:6 634:15

**reviewed** 577:3

**rhetorical** 542:9

**Rhode** 500:8

**Richard** 455:12,16 630:22

**Richey** 426:19

**rid** 442:7 463:11, 17 609:2 622:1

**ride** 380:18 490:11,14 491:2

**rides** 380:19

**ridiculous**

554:23 556:11

**rigged** 524:24

**right** 346:3 347:16 348:13 349:20 350:23 352:14 354:2,21 355:12 356:13 357:1,18,25 358:3 359:13 360:17 362:24 363:13,20 367:4 370:12 372:4,17 373:1 376:13 377:24 378:3, 4,18 379:12 381:11 383:25 385:18 386:10 390:1,16 391:7,8,15, 25 392:18,19, 21,24 393:11, 25 394:23 395:25 396:9 398:3,4,23 399:3 402:16 403:9 405:1, 10,12,13 406:6,9,25 407:2,8,9 409:21,24 410:2,9 411:11 413:5 417:14,15 418:17 422:22 423:17 424:20 425:1 426:7, 15 427:5 428:16 436:12 437:9 438:13, 20 443:12 447:8 451:2 454:19,21



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00034411

Hearing - Volume 3

455:7 456:2, 3,17 460:20 461:18 462:9, 14 465:20 466:8 469:11 470:14 474:7, 19 479:4,5,8, 19 481:24 484:23 489:21 490:18 492:23 494:4 495:4 499:2,17 508:4 510:3,4 513:12 520:2 527:7 528:12 530:1,2,5 535:8,10,11, 13 539:17,18 544:19,21 545:5 550:22 555:9 558:2,8 559:23,25 560:6,14 561:1,9 562:2 566:19 575:13 576:6 579:2, 19 580:5,9 583:24 589:25 590:7 591:23 593:4 594:22 596:1 598:10, 25 610:21 613:3 614:13 615:6 617:11 621:23,24 622:5,7 623:8,11,18 624:11 627:8 628:7,9,14 629:6 632:12 633:25 634:5

**rights**
361:9,12 362:11 403:8 430:4,5

434:14 445:21 498:2 509:13 522:1 574:14 578:3

**ringing**
546:13

**rise**
627:18

**rising**
428:12

**risk**
466:2 484:25 497:11 566:25 570:4 592:2

**road**
394:12 437:21 500:4 607:5 629:20

**roads**
446:10

**robbery**
445:16 456:9 461:5

**Robert**
475:25 476:1 491:11 630:14

**Roberto**
618:23

**robust**
368:3

**Rocha**
408:1 409:3

**Rockdale**
534:1

**Rodebush**
620:23 621:1, 10,17 622:18 623:18 624:3 625:6,16 626:23 627:3, 9,15 628:19, 24 629:11,21

630:13

**Rodebush's**
625:19

**rogue**
621:7

**roll**
351:25 374:23 608:23

**rolls**
431:21 466:14 515:22

**Roman**
501:15,25 630:21

**Ron**
516:5

**room**
351:7 365:6 366:14 382:14 479:2 481:1 498:9 540:18 605:13

**rough**
590:15

**rounded**
357:9

**rounding**
392:16

**row**
501:16

**Roxanne**
446:20,21 605:9

**rude**
487:12

**rule**
548:18 626:14

**rules**
380:21 433:11 532:15 540:7, 8,15 543:7,8, 10,12,17,21,

23 546:2 548:10,22 549:7,15

**ruling**
626:14

**run**
390:25 397:16 431:18 432:1 551:7 597:25 619:21

**runaround**
457:3,4

**running**
471:3 527:15

**run-off**
545:10

**runs**
478:23

**rural**
434:5,7 581:19 609:16

**rush**
349:24

**Russell**
451:19 605:21

**Ruth**
536:7 619:7

**Ryan**
513:17

**Rynders**
360:22 361:1, 4,5 362:22 364:23 365:5 367:11 368:20 369:20,23 599:20,22 600:2,24 601:12,14 602:3,6 603:11

_____
**S**
_____

**sacred**

621:24

**sad**
498:7 504:23

**sadly**
493:23

**safe**
522:18

**Safety**
532:2

**Sam**
384:5

**Sam's**
384:5

**San**
451:25 452:17 453:2 495:21 565:4

**Sandra**
619:6

**Santa**
534:8

**Sarah**
605:9

**sarcastic**
538:13

**sat**
356:24 452:10 542:19 577:12 618:18

**satisfy**
415:4

**save**
598:4

**saving**
635:11

**savings**
528:6,10

**saw**
384:4 433:15 456:7 561:12 562:5 574:7



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00034412

588:8,12,14
596:10,13,16
600:12 618:21
625:13
**saying**
353:19 367:19
374:15 404:10
406:1 411:19
438:21 439:5
442:7,13,17
470:17 485:21
492:20 497:10
519:10
526:10,17
551:20,24
552:11 555:19
557:18 574:6
581:24 595:2
615:1,10
617:11 626:25
627:15 628:3,
13,24 629:5
**says**
352:3 367:1
374:10 448:19
483:13,22
487:20 490:20
502:15 528:1
567:4,16
570:18
585:18,22
586:1,2,3,5,
13 610:2
616:18 620:13
624:6 625:14,
15,16
**SB362**
499:23 530:18
537:22 566:13
576:20
**SBC362**
553:16
**scale**
360:6 367:21

545:19
**scanner**
609:14
**scanners**
522:24,25
540:24
**scared**
622:13
**scenario**
516:1
**scenarios**
499:19
**schedules**
543:5
**scheme**
481:17
**school**
352:15 359:4
382:23,25
400:18,19,
21,24 407:13
408:16 409:8,
9,11 431:8
440:3,11
445:19 469:21
488:16 565:3
567:23 613:7
**schools**
446:9
**screen**
527:16 528:1
**sea**
348:12
**seat**
481:7 524:7
550:10,17,19
561:12
**Second**
397:5 423:16
434:9 474:6
540:1 550:22
573:24 574:3

**seconds**
364:21
**secret**
522:12,14
**Secretary**
417:4 456:11
468:20 472:14
497:1 559:21
585:18 615:8
**Section**
468:12 586:9,
13,14
**secure**
354:4 437:22,
25 479:22
513:2 622:6
629:10
**Secured**
511:3
**security**
351:6 361:20,
24 362:18
377:19 384:16
436:22 445:8,
15 460:7,14,
18 515:6,8,9
516:11
529:23,24
613:16
617:18,19,
20,22
**see**
353:24
358:15,24
359:19 360:6
361:25 362:3
367:17,20
368:3 370:2,7
374:23 378:8
382:20 383:16
392:6 393:1
395:22 396:11
397:15 399:10

418:25 426:23
427:4 435:25
438:18 439:21
440:22
446:19,21
455:3,9
460:24 461:21
464:4 473:18
476:3,5
478:23 487:25
491:8,11
492:23 498:7
499:22 504:7,
8 505:25
510:2,11,14
513:1,10
528:18 546:15
549:16 552:21
553:15 573:1,
20 574:4
579:6 581:2
585:21 586:2
596:7,8
597:11 598:10
601:10 602:2
603:8 606:23
610:17 614:9
633:21
**seeing**
458:8 541:17
555:10 575:2,
9 634:9
**seek**
410:23
**seen**
348:13
354:13,16
359:7,9 383:3
390:12 402:25
405:17 423:2,
3 445:12
473:4,8
489:13 520:25
535:2,4 537:5
589:18 592:19

596:3
**segments**
427:9
**segue**
426:7
**select**
568:17
**selected**
541:6
**s e l f -
l i n g e r i n g**
349:13
**self-police**
545:14
**sell**
548:13
**Senate**
348:2 352:7
360:24 361:13
367:1 375:8
380:8 381:25
389:24 390:17
396:17 401:22
402:1,9
413:24 424:2
426:18 429:22
432:22 433:5,
12,20 440:8
443:2,19
444:15 446:22
447:3 448:12
449:1 450:2
451:18,20,
22,25 452:11
454:6 455:4,
8,11,13
464:17,20
467:18 476:10
478:6 479:14
480:6 485:4,
19 486:3
488:3 490:24
491:10,13,15

Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com



TX_00034413

Hearing - Volume 3

April 7, 2009

697

| | | | | |
|---|---|---|---|---|
| 495:24 496:6 498:19 502:5 505:10 507:19 510:7,9,13, 15,18,20,24 511:6,7,8 513:15,20,25 517:5 519:5 521:19 523:16 524:21 525:15,23, 24,25 526:2 529:7 531:21 536:8,10 537:6,10 539:8 542:7, 10 545:13 552:21,25 553:6 557:1 565:22 572:6 575:2,9,10 578:21 590:12 602:13 604:7 634:3 | seniors 372:4,17 sensational 419:14 sense 364:9 368:14, 17 436:10 442:2 477:23 478:15 479:15,23 516:22 543:9 554:1 567:21, 24 610:7 sent 389:3 435:6 459:5 461:7 481:4 488:8 493:15 593:11 separate 466:17 469:22 511:12 | 585:12 served 352:14 498:5 517:16 serves 617:18 service 482:15 583:20 services 601:22 632:20 638:5 session 541:7 542:19 543:13 sessions 449:14 set 468:25 518:19 526:13 540:8, 10 543:17 546:2 630:5 | 530:6 566:21, 22 shaped 360:13 Shapiro 449:5 share 358:23 414:2 505:24 567:20 sharecropper s 497:25 shared 359:3 360:5 sharing 416:6 Sharon 513:14 | shoes 393:1,6 shop 534:7 Shore 621:2,4,16 624:14 short 469:9,10 615:4 shorter 563:6 Shorthand 637:5 shortly 513:10 show 364:1 366:7 370:3 374:22 432:19 444:4 |
| Senator 448:25 449:5 454:6 489:6 500:20 | separately 599:23 600:4 602:10 | settings 369:10,13 settled 482:10 | sheet 558:11 sheets 579:19 606:12 | 446:1,22 451:17 455:3, 7,10 476:4,25 491:12 510:6 519:6 530:23 531:4 538:21, |
| send 431:9 439:25 463:19 495:17 534:14 559:21 571:19 | separation 588:25 September 366:5 418:16 514:16 | seven 356:12 449:14 456:5,18 480:12 613:25 | Sheila 513:21 514:14 630:22 shelter 473:1 592:15 593:11 | 24 540:12 550:23 553:2 559:14 561:8 580:8 605:8 606:23 613:23 |
| sending 439:18,20 457:14 459:3, 21 | sergeant 507:4 serious 352:19 465:10,11 479:13 571:4 | seventh 470:9 sewers 487:18 | Shepard 513:14 sheriff 382:7 | showed 408:23 457:10,11 504:10 520:20,22,23 |
| sends 585:19 senior 357:11 377:10,18 378:16 392:16 503:17 567:14 | seriously 419:24 466:17 468:23 491:3 seriousness 520:8 serve 397:17 430:9 | sex 562:20,21 sexual 562:16,19 shall 397:11 475:16 586:4,6 shame | Shirley 491:8,9 620:21 shirt 490:19 shocked 386:22 457:7 shoe 393:3 | 559:16 560:3 577:4 showing 377:12 408:19,21 438:20 448:23 458:22,25 |



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00034414

Hearing - Volume 3

April 7, 2009

698

463:12 491:9
510:12,15,
18,19 531:1
536:7 539:24
546:7 552:25
564:2
**shown**
366:16 401:22
437:13 444:5
453:20 490:24
491:13 510:9
513:18,20
523:4 552:3
579:10
**shows**
448:4 461:1
594:23
**shutting**
534:2,22
**sick**
571:6
**side**
354:10 394:12
411:9 543:7
**sidewalk**
394:13
**sign**
358:9 437:18
441:20
461:23,25
462:1,4 514:1
521:14 569:3,
24 570:1
585:22 593:8,
12 606:14
**signature**
383:4 461:19,
21 462:5
470:10 506:25
507:2,5
602:23 603:5
606:11
**signatures**

383:5 473:11
506:24 589:23
590:1,3
597:24 603:1
**signed**
381:17 390:11
408:11 422:24
444:7 498:2
507:4 509:12
593:6,9,12
**significance**
498:3
**significant**
371:14 436:11
450:17 522:6
546:24 547:11
613:18 626:12
**silence**
364:22
**silent**
504:20 542:4
**similar**
409:5 540:14,
16 545:6
546:9 566:9
569:1,2 577:4
**Simon**
409:6
**simple**
453:5 479:14
576:22 596:3
612:8,10,11,
12
**simplest**
577:8
**simplified**
629:13
**simply**
360:8 372:18
375:9 416:5
425:18 430:12
454:3 477:19
485:2 523:2

548:1 549:10
552:3 554:8
576:24 593:2
619:15
**single**
349:16 356:6
522:2 534:1
553:21 557:4
**sir**
348:4 350:17
352:8 357:5
370:8,11
373:11 375:24
376:12 377:13
379:10 384:21
398:21,24
400:18
401:15,18
424:4 429:20,
23 442:16
471:24 472:19
473:6 475:24
477:5 506:15
508:5 520:10
529:5 553:7
564:25 579:22
580:7,10
590:21 599:1
624:3 625:1
627:1,16
630:10,11
636:19
**sister**
488:14 546:8
**sit**
350:18 354:1
432:3 492:11
504:17 539:18
**site**
409:11 629:8
**situation**
446:15 448:14
462:13 584:18
**situations**

512:18 525:2
**six**
356:12 365:13
379:22 456:4
458:4 470:8
482:22 579:7
603:17
**size**
518:16
**skate**
448:7
**skills**
357:15 602:25
**skipped**
376:18 445:19
**Skipper**
491:7 495:18
603:25
**skyrocketing**
428:13
**Sleep**
607:22
**sleight**
504:17
**slimmer**
563:6
**slip**
535:3
**slow**
441:13 546:18
605:14
**small**
376:18 391:18
405:9 512:8
537:2,13
545:13 554:25
627:17 629:17
**smaller**
359:4 518:19
**smart**
557:9

**smarter**
556:21
**smear**
488:5
**smells**
430:20
**SMITH**
346:10,13
347:19,22,25
348:5,8
350:5,9
351:20,23
352:2,6,9
354:8,18,22
355:2,19,22,
24 356:2,5,9,
13 360:20
361:2 362:20
364:6,24
369:21,24
370:9,12,16,
17,20,21
371:6,23
372:20 373:6,
12,19,23
374:22 376:1,
8,13 379:17
381:8,13,16,
19,24 382:2
384:20,22
387:4,6,10
389:14,20
395:3 396:15,
22,25 397:4
398:17 400:6,
10 401:11,16,
19 402:1,6,
10,13,16
403:20,25
404:22 406:14
410:14 411:24
412:3,6 413:6
416:7 417:9,
15 420:18



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00034415

421:16,23
422:1,13
423:19,23
424:1,5,9,17
425:3,6,22
426:1,3,8,
12,15 428:22
429:2,12,19,
24 432:6
433:3 435:21
436:9,15
437:5,9,17,
22 438:9
439:7,12
440:14
441:14,18,22
442:25 443:23
444:18,23
446:18 447:6
449:24 450:25
451:8 452:1,
5,15 454:23
455:18 460:2
461:11,16,19
462:3,8,10,
16,20,25
463:2,14,21,
25 464:9,11,
16,24 465:1
466:10,16
467:6,8,13,
16,22 468:1,7
470:14,17
471:19 473:4,
7 475:6,24
476:7 477:6
479:25 480:4,
8 482:12
483:16,20,25
484:4,9,13,
20,23 485:9,
12,18,24
486:2,8,11,
14,16,20,22
489:10,23
490:5,13,17,

23 491:5,7
492:8 494:1,
19,22,25
495:3,6,14,
23 496:1
498:11,14,17
499:3,11,17
501:7,13,23
502:1,4,8,18
505:1,19,22
506:5,14,19
507:23 508:19
509:25 510:3
511:4,7,11,
15,18,21
513:6,9,12
514:3,8,12
516:20,22,25
517:3,8,11,
13 519:16
520:5,17,21
521:15,17,23
523:13,19,23
524:3,8,11
525:7,14,23
526:1 527:10
529:5 531:12
533:10
535:14,19,25
536:6,17,21,
24 538:9,14,
16,19 539:6,9
541:4 542:12,
15 543:2
546:10,18
548:8,13,16,
23 549:2,6
550:6 551:14,
25 552:12,20,
24 553:5,8
555:16 557:21
558:3,9,16,
21,24 559:1,4
560:16 561:4,
7,11,15
563:22 564:1,

6,8,12,16,
20,23 565:1,5
566:4,11,14
568:1 569:9
571:24 572:3,
8 574:22
575:1,7,25
576:4,7,11,
14 577:16
579:3,18,23
580:2,5,8,11
581:15
583:21,24
584:3 588:4,
11,14,16,20,
24 589:3,11
590:4,22
591:20,23
595:23 597:19
598:12
599:13,18,24
601:9 602:1
603:7,13,17,
21 604:11,17,
20,23 605:2,
5,7,16,19,21
606:18 607:9,
20,23 608:1,
6,19,22
611:5,8,15,
19,24 612:2
614:5,7,8,10
615:13 616:5,
25 617:4,6,10
618:1,3,10,
23 619:2,6,
21,24 620:2,
7,13,19 621:8
622:16
623:17,19
625:2 626:2
627:2,5,13
628:15,22
629:1 630:8,
11,14,19,21
631:4,9,12,

15,20,23
632:3 633:19,
24 634:5,7,
13,23 635:5,
13,21 636:2,
7,16,19

**Smitty's**
542:2
**Snyder**
579:13
**soap**
379:7
**so-called**
539:19
**Social**
377:19 384:16
445:8,15
460:7,14,18
529:23,24
**society**
378:6 537:3
601:19
**software**
522:11 523:11
**sold**
379:7
**soldier**
507:6
**sole**
481:18
**solid**
526:15,16
**solution**
350:3 360:2
393:13 406:3
459:25 500:22
554:14 560:20
**solutions**
349:23 394:22
443:15 526:24
**solve**
372:5,10

475:23 528:16
553:16
554:13,19
556:10 628:4
**solved**
526:12
**solving**
428:17
**somebody**
355:15 386:17
404:2 437:13,
14 440:3
441:4 458:24
463:9 484:3,
22,24 485:7
490:11 491:6
493:6 505:17
506:16 517:23
537:8 551:8
561:12
573:22,24
574:1,6,11
581:20 584:15
591:8 595:5,
8,16 596:3
597:9,16
625:16 627:10
628:21 632:24
**somebody's**
593:11
**someone's**
543:11 563:5
**someplace**
527:9
**somewhat**
370:6 375:19
**somewhere**
366:7 458:23,
24 518:22
**son**
453:8 487:6
573:8
**sons**



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00034416

393:23
**sooner**
614:2,21
**sore**
473:15
**sorry**
347:6 354:25
381:11 387:8
395:6 417:24
423:21 433:3
444:13 470:13
498:15 514:2
519:11 525:24
553:5 556:14
561:11 564:21
582:24 594:21
611:11
**sort**
357:18,24
358:9 374:3
391:6,25
439:22 485:4
494:4 516:3
534:17 540:25
545:15 561:25
593:14
**sorts**
541:1
**sound**
407:11 408:14
502:20 598:23
**sounded**
434:24
**sounds**
463:10 582:1
585:20 608:20
**source**
359:5 467:25
468:4
**south**
353:6 356:22
357:22 360:14
388:1,4 392:6

434:5 482:18
493:16
**Southwest**
565:10,14
568:5
**Spain**
489:2
**span**
469:2
**Spanish**
400:22 409:20
489:16
**speak**
361:10 370:24
382:11 385:3
414:3,7,13,
16 416:25
417:3 450:12
486:3 487:7
489:16 491:19
513:16 542:5
549:24 631:19
634:8
**SPEAKER**
350:7,10,18,
25 387:3,5
395:18 429:4,
13 438:7,10
463:3,6,10,
19,23 464:7,
15 467:20,24
468:3 476:5
490:22 491:1,
6 494:9,13,15
495:8,11,13
520:7,11,15,
19,22 521:3,
7,8,10
525:10,12
541:9,13
549:3,8 553:4
561:9,14
564:5,15,18
575:4 581:9

591:16,24
598:17,22,24
599:2,6,8,12
603:9 604:25
605:14
607:17,21,25
611:10,17
613:11 618:2,
7,25 619:1,4,
14,17,22
620:17
630:18,20
632:15,19
636:14,17
**speakers**
511:23 533:16
**speaking**
352:3 360:23
401:23 402:6,
8,10 417:1
429:21 430:5
434:21 444:15
451:21 452:1,
3 477:11
482:10 486:6,
9 491:14
536:18 549:14
621:17 624:14
628:4
**speaks**
543:13
**special**
469:20 516:17
530:17 537:19
619:16
**specific**
400:21 479:15
**Specifically**
361:18 368:8
375:22,24
447:20 465:8
468:10 481:25
511:10 516:17
**speed**

387:21
**speeding**
527:6
**spend**
359:24 367:22
381:4,5
497:15,20
536:4 537:7
556:19 581:19
622:10 634:2
**spending**
533:24 554:23
557:22 567:23
622:22
**spent**
371:8 481:16
496:4 537:6,8
553:18 554:20
567:9 581:8,
9,15 622:22
**spite**
482:20
**spoke**
385:8,24
416:14,20
481:22 501:19
508:14 632:25
**spoken**
417:4 465:25
**spot**
376:3
**spouses**
525:20
**sprouts**
483:8
**square**
488:10
**squat**
485:17
**squirm**
561:12 598:7
**squirt**

537:9
**stack**
457:11,12
458:1,11
**stacks**
455:22,23
458:9
**staff**
406:18 408:8
414:5,18
488:10 491:4
524:9
**stakes**
545:21
**stamped**
473:12
**stand**
365:6 403:8,
19 408:9
468:4 487:2,3
596:15 636:12
**standard**
482:7 499:6
540:10,16,20
561:22,24,25
**standards**
448:16
**standing**
403:19 453:18
519:15 584:10
625:15
**stands**
502:10
**Star**
534:4
**start**
367:9 475:15
478:13 497:10
527:17 536:17
570:12 599:24
603:22 615:9
**started**

Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com



ESQUIRE
DEPOSITION SOLUTIONS

JA_007275

TX_00034417

356:21 357:4
432:9 436:6
562:14 563:1
615:9 629:5

**starts**
546:13

**state**
350:14 352:9
361:2,9
367:25 368:21
370:12 371:1
372:12 374:15
376:20 377:2
390:23 396:18
399:2,21
402:2 404:9
407:12 408:14
409:9 412:23
413:16 417:2
418:22 423:23
425:3 426:21
427:24 428:25
429:8,24
430:2,12,14
431:6 432:23
433:24
438:12,13,14
444:18 446:8
447:4 449:12
451:23 454:17
455:14 457:17
464:20 465:11
467:18 468:7
476:12 477:6
480:8 481:16
482:4 488:3
489:5 491:15
495:18
496:22,23
497:1,15,19
501:24 502:10
503:5,11,14,
22 504:18
505:3 514:9
517:8 518:16,

17,21 519:12,
14,20 520:3
521:19 525:16
527:6 529:7
530:14 532:3
534:18 539:1
540:9,16
543:5 555:3
557:5 559:21
560:17 565:5,
15,16 571:7
572:8,17
577:25 578:3,
9,11 583:17
585:18
597:21,25
600:6 601:12
602:4 603:23
604:14 605:23
607:12 608:4,
11 610:19
612:4 615:8
617:6 620:8,
24 624:1
631:24 637:2,
6

**stated**
390:9 409:13
502:11 528:8
565:25 600:5

**statement**
410:17 411:2,
17 413:3
429:5 452:7
481:2 485:14
621:3

**statements**
413:23 497:13

**states**
350:1,16
351:9 362:11
372:1,8
374:11,13
399:7 438:17

454:11 481:25
482:19 500:5
514:21 532:5
537:12,21
556:23
568:15,17,18
571:1

**state's**
373:3 417:4
418:10 430:3
456:11 468:20
472:14

**Statesman**
547:16 549:22

**state-wide**
361:7,12
431:15 554:23
561:19

**station**
627:23

**stations**
627:25

**statistics**
442:18

**status**
428:9

**stay**
478:17,19
503:19 504:20
551:3 562:23
565:23 590:14

**stayed**
502:14 505:10
590:12

**staying**
475:8 485:25
501:10 542:7
572:14 590:9
598:20
611:14,22

**stays**
419:23 435:13

**steal**
481:1,2
580:19

**stealing**
534:10

**Steel**
533:14

**steering**
504:6

**stem**
454:16

**step**
360:17
391:12,14
393:16 396:14
479:18,19,21
559:23,24,25
560:25 561:1

**stepped**
565:8

**Steve**
444:14,20
579:12

**Stewart**
475:25 476:1
619:8

**stick**
432:12 449:9
566:10,13
571:9

**sticking**
396:19

**Stinson**
616:10

**stole**
349:11 573:22

**stolen**
445:11 449:3

**stood**
473:14

**stop**

383:24 385:11
392:13,21
394:14 446:2
526:20
553:24,25
567:7 589:22

**stopped**
382:12 423:14
474:3 475:3
527:6 567:12

**store**
438:13 440:20
455:21 456:1,
2 457:6,10
458:3,4
460:25 463:13

**stored**
439:1

**stories**
353:15 404:14
405:19 419:3,
11

**storing**
437:15

**story**
423:10 455:19

**Stout**
510:19

**straight**
391:4 577:7

**strapped**
519:1

**strategy**
443:10

**Strauss's**
520:21

**Street**
371:24 445:25
637:11,16

**streets**
368:11 487:15
503:13 624:24



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

strengthen
479:16

stress
511:24

stressed
475:14

stringent
433:11 604:5

strip
610:5,6,23

strong
504:22 512:15

stronger
604:3

strongly
428:18 431:4
496:5

structured
466:20

student
384:2 435:2
612:18

studies
374:1,8,16
375:4,5
400:11 427:8
500:6 524:7

study
349:25 373:9,
13 374:2,10,
15 375:6,13
399:14,15,18

stuff
359:18 390:3
391:21 392:7
413:7 433:4
488:21 489:7
514:10 574:15
581:18 582:9
608:14 614:16
617:24

stupid

636:5

sub
535:24

Subcourthous
e
584:8

subject
524:12 535:21
536:3 552:13
575:11 636:12

subjective
561:25

subjects
435:23 476:23

submit
478:19 521:6
545:5

submitted
418:9 425:17
426:18 637:15

subsequent
475:4

substance
468:19

substantial
627:20

substantiall
y
578:19

substitute
540:13
576:12,16
578:23
586:11,12,17
587:7 634:14,
16

subtle
498:7

succeed
493:6

successful

559:12

successfully
522:21

succinct
439:13

sudden
507:13 517:18

sue
569:3

sued
568:25 569:2

suffer
580:18

suffering
492:2 495:15
534:3

sufficient
357:15 560:19

sufficiently
475:14

suggest
375:7,14
377:1 496:18
543:10 571:3
580:14 581:18

suggested
478:16 479:1
500:20,21
570:6

suggesting
376:18 543:25
614:9,11

suggestion
459:23 460:21

suggestions
436:21 439:16
440:15 453:24
454:1

suggests
374:20

Suite

638:6

Sullivan
405:6

sum
460:6,7,8,13

sundry
491:25

sunglasses
349:13

sunset
349:25

support
369:17 389:24
402:21,23
418:7,25
477:20 499:24
559:2 601:24
604:3,4,8

supporting
390:20

suppose
403:23

supposed
382:13 383:14
474:16 492:23
534:16 566:1
567:7 568:14

suppress
371:13 397:8
454:16 478:3

suppressing
427:21

suppression
371:18,19
373:1 429:17
443:20 445:24

Supreme
481:22 482:3
626:14

Sure
350:9 353:1,
11 355:17

356:25 359:13
368:15 369:15
377:21
378:15,16
382:16 383:6
388:17 390:13
405:2 406:10
415:24 418:14
435:12 442:25
449:4,6
458:14 469:25
476:22 479:4
491:2 499:5
501:2,10
506:19 509:24
512:4 516:14
519:23 535:8
536:4 538:10
541:14,25
543:21 544:5,
8 568:16
571:4 572:10
596:19 607:6
609:15 613:11
621:8 624:17
625:25 633:1,
13

surgery
562:17,19

surprise
397:7,8
416:18

surprised
501:21

surrounding
422:20

surviving
570:10

suspect
349:8 400:3
428:15 431:6,
7 441:18

suspects
450:21



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

suspicious
473:5

sustained
434:6

sustaining
570:10

sway
497:11

swear
383:18 468:22

sweep
623:13

switch
523:8

switching
523:2

swore
383:20

sworn
422:24,25

Sylvia
529:6,10

sympathetic
546:15

sympathy
450:1

system
356:22,25
362:15,23
369:6 374:18,
21 433:11
439:2,4 441:6
453:3 471:25
478:20,21
479:17,21
493:3,4 512:9
526:23 527:22
544:25 574:20

systems
471:14
522:20,21
524:17 625:11

**T**

table
483:3 584:14
597:7 618:19

tabulation
471:11 472:8
473:19

tainted
390:9,10

take
346:2 349:4
360:4 371:2
379:19 393:21
394:3 399:18
426:9,24
436:4 437:19
438:10,19,21
443:24 454:21
457:22 458:24
460:4,15
464:1 468:23
479:21 481:12
484:22 485:6
489:14 493:23
503:15 504:17
505:3 518:14,
20 520:8
525:11 528:15
534:14 535:3,
10 545:15,21
553:12 558:1,
13 559:20
560:14,16
585:3 589:16,
19 592:13,16
593:13 595:9
601:3 602:18
609:13 623:13
624:13 629:17
630:7

taken
413:9 448:17
451:6 461:6
480:18 493:14

573:15
574:14,20
595:16 601:4
637:21

takes
432:4 563:12
572:19,23
578:8

taking
360:2 437:7,
15 446:9,10
452:25 459:13
475:8,11
520:1 534:16
543:16 556:19
562:10

talk
351:6 356:5
357:10 363:12
368:24 369:9
384:1,25
385:14 396:12
470:3 489:6
497:11 533:18
577:7 598:15
609:9 631:18

talked
351:2 354:19
359:1,2
394:22 446:4
518:5,14
529:12 541:24
549:21 583:8

talking
349:3 357:7,
8,21 359:18
363:13,17
368:9 385:24
389:6,7,8,10
391:20 392:3
402:21 467:7
485:1 487:12
514:6 551:9
552:8 570:2

573:2 582:25
584:25 589:8
611:11 613:19
626:19

taller
563:6

tangible
478:23

tank
349:17

tanks
374:3

tantamount
371:19

Target
388:3 516:4,
13

targeted
368:8

targeting
572:22

taught
488:17

tax
371:9 454:15
482:9,16,20
483:4 497:19,
21 499:20
583:3 626:8,
20 627:23

taxes
430:18 498:4
577:24 578:1,
10

taxi
496:4

taxpayer
536:5 624:1,2

taxpayers
406:8 625:10

taxpayer's
453:23

teach
397:22 398:1
399:22 400:23

teachers
488:19 613:7

teaching
397:23

Teague
476:2 630:23

teams
522:22

technical
366:24

technologica
lly
607:3

technology
401:3 540:2
551:13,22

teenager
546:7

teenagers
580:15

telephone
490:6 558:3

television
368:7 557:23

tell
349:5 351:17,
19 352:17,23
353:9,18
354:6 362:8
366:18 376:21
385:21 386:16
393:1,10
394:2 396:25
397:20 398:5
399:17,20
400:6 402:20
404:21
405:16,18
420:15 421:10



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

423:10 431:2
450:6 455:20
490:2 494:18
498:18 499:4
503:2 505:2
506:9 507:8
510:23 527:4
533:17,20,23
534:6 535:6
536:9,11
537:8,9
539:1,14
542:18 546:7
550:8,13
553:8 555:6,
23 556:4
561:15 565:23
567:1 568:9
572:21 573:14
585:2 590:24
591:3 595:6
598:17 599:8
600:1 610:17
618:13
623:17,19
624:10,15
625:10 632:9

**telling**
384:17 537:11

**temper**
546:1

**tend**
366:7 374:4
427:21 573:16

**tends**
374:5,6

**Tennessee**
500:9

**tens**
453:17

**tenth**
518:16

**term**

475:22

**terms**
350:16 351:8,
9 450:4
461:20 480:20
491:24 493:4

**Terrell**
561:8,17
563:25

**Terri**
464:19,22
620:23

**terrible**
487:20

**terribly**
493:24

**terrific**
443:13

**terrorist**
516:8

**test**
454:2 493:15

**testified**
354:13 424:14
466:1 509:15
613:1

**testify**
346:18 361:13
364:10,16,19
370:2 396:17
403:1 404:11
417:7,14
420:3,7
446:23 447:2
451:20 452:11
477:3 490:24
495:3,24
496:5 513:22
525:21 530:23
531:2,5
536:10 538:20
556:20 564:4
572:5 575:2,8

579:10,21
580:6 599:19
600:4 601:12
602:3,10
604:13,18,
21,22 605:1,3
606:2 607:11
608:1 611:12,
21 612:3
617:1 630:24

**testifying**
348:2 352:2,7
360:24 365:1
370:1,3,9
381:24 401:22
409:23 417:12
424:2 429:21
432:20,22
444:4 451:17
455:4,8,10,
11,13 464:17
467:18 476:8
477:1 485:25
491:9,12
498:19 501:11
502:4,6
510:6,9,12,
16,18,21
513:15,18,
20,22,24
521:19 525:15
529:6 531:8
536:8 538:22,
24 539:7
552:25 553:3
561:8 564:2
599:25 601:15
602:8 603:10,
22 605:9,22
620:3,23
631:23

**testimonies**
385:21

**testimony**
350:11

351:11,21
358:4 360:2,
11 363:23
369:19 370:24
371:5 373:17
399:6 412:19
415:5,14
426:18 428:19
443:1,3,22,
24 449:1
451:12 452:7,
16 453:25
470:21 471:15
476:21 484:10
489:24
502:10,12,23
505:10,13,14
520:9 523:16
526:6 531:15,
18 535:15
539:11 542:7
556:13 561:21
562:9 563:24
566:6,12
569:7 571:22
575:5 577:15
600:6 601:16,
20 603:20
604:16 606:21
611:9 621:15
626:25 631:5
633:24

**testosterone**
448:21

**tests**
498:4

**Texan**
350:13 368:16
427:13

**Texans**
370:25 371:25
372:3,5,6,9,
15,17 426:22
427:14,16,23

428:10,16,19
465:22 481:20
497:20 511:2,
3 514:15
521:22 534:25
574:8 623:3

**TEXAS**
345:1 348:14
349:3,25
351:4,10,13,
18 353:7
354:5 356:22
357:22 360:14
361:10 362:6,
11 366:8
370:15 371:7,
11 372:12,21,
22 373:14,16
375:8 376:20
392:6 396:3
399:3,22
400:12,13
402:4 407:11
408:14 412:23
413:16 416:10
426:20 427:2,
4 428:7
430:2,12,14
433:1,9
435:11,13
440:25 444:21
445:18
446:10,14
447:2,10
449:12 453:5,
12,21 454:14,
17,20 455:22
457:16
464:20,23
465:5,17,20,
25 466:2,5
468:15 477:25
478:9 479:12
480:17 482:18
483:17 488:3,



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

| | | | | |
|---|---|---|---|---|
| 18 490:25 493:3 498:3, 23 502:2,12 503:14 504:13,18,22 505:3 508:25 510:20 511:2 513:17 518:10,17,21 522:7,18 525:18 527:6 531:7,15 533:1,2,15 534:1,4,8,18 536:16 539:5 540:9,10 545:20 550:9 555:20 556:21 561:18 566:3, 18 567:17,21 568:16,21 569:3 577:23 581:8 582:14 585:7 604:1 606:1 607:14 612:20 620:11 621:3 630:1 637:2,6,8, 11,17 638:4,6 **Texas's** 369:6 498:2 **text** 447:19 **Thank** 346:9,14 347:17,20, 21,25 348:10 350:4,10 351:23 354:7 360:10,11, 14,19,21 361:4 364:6, 23 369:20,21, 22,23 370:15, 21,23 379:8 | 381:10 382:2 387:2 389:12 394:17,24 395:1 396:9, 14,19 397:1 398:16,17 401:18,19 402:5,18,19, 20 403:10 406:1,4,13 407:9 410:10, 11,13 411:3, 22,24 420:15 424:19 425:24 426:15 428:25 429:2,18 432:5,6,7 435:21,24 439:7 440:18 443:21,23,25 444:17 446:17,19 451:14 452:15 455:18 464:9, 10,24,25 466:10 467:13,14, 15,23 471:17 472:23 475:6, 7,8,10,24 477:10,13 479:24 480:1, 3 485:25 486:1,16 488:17 490:8 491:18,20 494:2,19 498:12,13 501:5,7,13 507:20 509:20,21,23 510:3 513:6, 8,9 514:6 517:1,2,13 520:4 521:2, 15,16 524:10 | 525:6,9 527:11 529:3, 4,5,9 530:18, 19 533:11 535:13 536:6, 24 538:12,19 539:6 542:16, 17,22 547:10 550:5 552:22, 23 553:11 555:12,16 561:5,6,14 563:23,25 565:7 566:14 567:25 568:2 569:5,6,8,12 571:21,23,25 572:1 574:23, 24 576:1,2 577:16 578:25 579:3 580:11 583:19,22 590:8 597:17, 18 598:9 599:16,17 601:10 602:2 603:9,11,13 604:11,12 605:5,6 607:7,8,10, 23 608:6 611:5,8 612:9,22 616:16,24 618:11,12, 16,23 619:12 620:20,23 621:10 629:3, 11 630:10,11, 13,19 633:21 634:7,21 635:10,18 636:19 **thanking** 431:25 | **Thanks** 351:20 365:1 569:13 **theft** 512:2 **theirs** 587:20,22 **themselves** 346:6 374:4 454:21 469:13,14 540:3 **theory** 533:25 **therapist** 536:15 **therefore** 354:12 375:20 425:19 462:17,22 503:5 540:24 567:11 570:1 576:23 577:9 **thereof** 482:16 **They'd** 481:12 **thing** 353:23 357:19,24 358:9,13,24 366:12 367:13 382:3 384:13 386:20 389:1 391:5,25 392:6 393:2,3 397:12 403:9 404:11 405:14 406:6 432:9 435:1 449:5 454:20 461:7 474:2 483:6 487:13 | 488:12,25 489:14 494:17 498:25 505:5 509:2 532:22 534:17 540:25 570:4,5,18 572:16,23 573:3,19 580:25 585:21 589:21 590:9, 13 593:15 595:12 596:16 602:18 609:5, 15 610:15 612:15,23 613:4,19 617:24 622:19 625:13 626:18 632:22 **things** 347:14 358:14 359:2,12,23 361:25 363:5 368:6 375:1 380:9 382:9 383:16 390:10 392:15 397:19 404:12 421:11 445:4 447:14, 19 448:11 458:14 470:21 488:24 517:22 518:2,12 519:2 526:6 528:24 537:12 541:1 543:15 545:16 551:10 552:19 555:12 569:14 570:6 572:13 577:13 585:16,22 586:20 587:1, 3 600:7 629:15 **think** |



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00034422

346:2,22
347:7 350:3,
12,13,19
351:11,12
354:2,8,9
357:7 358:1
359:13 360:17
361:15,16
362:7,12
366:12 367:12
368:5,17
373:13 374:3
376:14,25
377:6 378:18,
20,22,24
380:5,24
381:8,15
385:8 388:14
398:7 400:15
401:11
403:13,16
404:5,20
405:14,18,19
406:7,10
407:3 409:20
415:18 416:21
417:9 424:24
431:24 434:18
435:5 437:5
440:1,23
441:12,14
443:11,14,19
448:23 449:25
451:8 459:1,2
466:8,16,22,
23 470:24
472:21 476:2,
10,12 478:22
479:6,9 487:5
492:25
493:16,20,23
499:17
500:20,22,25
501:9 502:20
503:3 507:17
508:13,14

512:14 518:24
519:9,23
520:19
524:13,14,15
526:8,22,23,
24 527:8
528:14,23
529:2 533:8
535:12 543:3,
8,9,12,18,
19,24 544:24
545:18,24,25
546:6,20
547:2,5
548:8,9,19
549:6 550:24
551:10 552:15
555:14 556:9,
20 558:18,19
559:23,24
560:1,2,22,
25 561:23
562:8,22
563:2,18,22
564:17 566:7,
8,9 568:23,24
571:5,6 574:9
580:3 584:12,
24 586:4
587:7 588:6
589:6 590:3,
22 591:24
598:8 599:9,
19 600:14
601:5 603:16
604:15 605:8
608:12,17,21
609:24 610:1,
3,9,13,25
612:21 613:9
614:3 617:14
618:18 619:2
621:22 625:6,
7 626:2,3,18
627:7 628:22
629:4,13,14,

25 630:3
631:4 636:4

**thinking**
349:1 439:1,
20 441:3,17
527:17 551:6
560:13
570:11,12
607:4

**thinks**
604:23 629:25

**third**
430:1 516:4,
6,7 530:16

**Thomas**
345:23 637:5
638:4

**thought**
381:7,14
386:21 415:11
438:25 439:5
444:10 458:19
465:3 467:24
502:16 507:14
528:8,9
548:20 559:8
583:11
584:13,18
594:20 595:22
597:5,6
611:10 620:16

**thoughts**
541:11 560:20

**thousands**
430:6 453:17
555:6 566:2,
16

**threat**
522:8

**threats**
516:8 525:1

**three**
364:12 407:2

419:5 422:25
445:17 450:8
452:18 460:8,
13 469:2
477:18 522:17
567:15 579:7
599:21

**throughout**
368:21 399:21

**throw**
386:18 398:8
443:16

**thrown**
556:10

**thug**
507:24

**thumb**
473:15

**thumbprint**
401:3 436:1,
4,16 440:19,
21,24 540:24
542:21
606:11,15

**thumbprints**
440:20

**ticket**
461:17 527:7

**tide**
549:21

**tied**
448:8 471:13
621:18

**tight**
607:22

**tightening**
391:12

**till**
444:11 505:10
528:8 634:3

**time**
347:23,25

351:23 360:22
362:19 369:25
370:5 371:2
378:5 379:15,
19 381:4,5,10
383:21 391:15
395:11
396:14,15
397:10 401:20
405:11 408:20
409:18 411:9
419:2 420:13,
14 422:15
426:24
432:17,21
433:13,16
434:3 443:2
444:1,14
445:16
446:20,24
447:13 449:17
451:5,13
452:25 453:6
455:1 459:10
460:9 469:2,9
470:3,13,19
473:17 474:13
475:8,11
480:4,15
488:18 489:10
490:1,20
497:21 498:14
501:6,15
504:5 505:22
508:14,20
509:10,22
515:9 517:3,
19 518:25
519:10 521:18
522:15 526:9
529:3 530:7
533:12,24
536:4 540:12,
17,20 541:8
543:10 549:3,
18 550:11



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00034423

| | | | | |
|---|---|---|---|---|
| 551:6,7 553:12 555:4, 11,15 556:3, 19 557:25 558:14 567:24 570:14,16 572:3 573:10 575:14,22 576:14 577:17 579:7 581:8, 10,15,19 583:19 585:11 586:22 588:24 590:1 595:24 596:25 597:3 598:19 601:11 602:20 606:4 608:17,21 615:4,10 616:4 618:20, 21 622:21,22 623:3 625:22 631:16 | 382:10,13, 14,19 384:4 385:4 386:19 390:13 402:7 412:16 413:21 420:3,7 421:10,21 423:11 429:10 433:5,15 435:2 443:3 454:19 465:25 480:16 483:9 492:19 493:1 502:22 503:2, 10 504:14 517:21 519:9 520:25 522:18 525:21 539:13 540:22 554:12 556:16 562:9 563:3 564:19, 20,23 612:18 613:2 621:15 622:25 628:10 | 413:25 417:22 418:8,21 421:7 444:6, 10 539:15 550:21,24 573:25 574:14 597:4 **Tom** 463:23 507:24 541:9 **tomorrow** 443:3 **tone** 491:21 **tongue** 432:13 **tonight** 421:22 477:12,19 496:5 511:17 533:16 542:12 575:5 598:9 624:23 | **totals** 523:3 **touched** 518:13 **tough** 455:5 508:16 599:20 **toward** 358:23 **towards** 546:15 **town** 355:8,12 382:23,24 402:4 403:6 439:23 471:3 477:24 | **trained** 488:8 565:14 **training** 366:19,20 468:17,19,20 469:10 472:17 475:16,17, 20,22 497:7 **Transcribed** 345:23 637:10,13 **transcript** 637:15 **Transcriptio n** 636:21 **transgender** 561:19 562:11,16 |
| **times** 356:12 456:21 462:15 469:2 512:7 518:25 540:1 546:13, 14 553:22 588:23 597:15 618:20,22 | **today's** 378:5 **Todd** 374:22 507:17 510:1 **Todd's** 399:13 | **tons** 573:6 **tool** 516:12 582:14 **tools** 469:11 | **towns** 359:4 391:18 **Townsend** 351:24 352:1, 5,8,10 354:15,19,23 355:4,21,23 356:1,3,8, 11,15,16,18, 23 357:2,5, 17,20 358:1, 7,10,19 359:8 360:16,21 | **transition** 448:13 449:11 472:4 **transitionin g** 449:20 **translate** 515:25 **transportati on** 434:16 453:3 481:13 |
| **Time's** 449:24 **Tired** 401:25 458:8, 25 460:23 463:12 | **toe** 359:15 **together** 527:15 533:2 623:1 | **top** 428:8 465:6 563:10 603:22 **tornado** 486:25 **Torres** 409:6 | **track** 473:24 523:3 **traditional** 371:13 **trail** 472:8 | **transpose** 608:10 **transposing** 608:2 **transsexual** 448:11 449:20 |
| **today** 348:11,13,15 349:22 350:4, 11 360:21 361:10 365:25 366:14 373:12 375:15 | **told** 352:25 353:14 355:5,10 357:13 385:3, 13 386:3,4,14 404:3,4 407:23 408:2, 24 409:3 | **toss** 435:20 **tossing** 439:9 **totally** 398:11 | **trailer** 394:12 **train** 398:9 433:8 475:11 583:11 594:20 595:22 | **trash** 406:13 **travel** 480:25 |



ESQUIRE
DEPOSITION SOLUTIONS

Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00034424

traveled
500:4
Travis
397:6,9,18
456:13,16
459:2,17,18,
20 461:3
464:13 637:1
treat
626:16
treatment
492:3 530:17
treaty
395:25
trench
349:13
trial
415:16 425:7,
14
trials
356:25
Trib
433:16
trick
410:8
tried
365:21 383:6
385:11 474:8,
9 488:5 493:6
573:25
tries
578:24
trip
450:7
tripled
427:3
trouble
398:3 580:20
true
381:16 391:17
392:19 399:4

411:15 413:1,
6 493:11
505:19 545:25
601:23 615:15
633:2
truly
454:2
trump
583:16
trust
354:7 405:15
515:17
truth
382:11 385:22
386:16
try
347:1 359:12
360:3 387:7
394:2 400:19,
20 404:8
412:7,9
427:20 444:13
445:22 447:12
455:20 505:7
535:3 549:17
555:7 566:5,
11 576:9
628:5
trying
355:11 360:1
367:15 371:9
381:4 393:9
394:10 397:7
398:7 399:22
400:1 401:5
415:25 421:19
426:21 428:22
440:19 443:15
447:24 449:6,
13,15 450:9,
18 452:13
462:21 471:3
473:11 474:20
488:12 492:5

504:14 505:5
512:13 519:1,
24 535:8,10
567:10 576:22
577:7 621:19
Tua
488:4
tuition
372:21 428:12
turn
353:5 371:14
403:7 418:7
440:1 463:14
519:21 621:6
turned
353:10 382:19
384:25 386:5
407:25 435:4
445:19
turning
439:23
turnout
351:10 374:19
375:12,16
376:23 377:2
397:8,9
398:12 399:7,
11,25 400:13
427:3 476:16
478:3,4
572:18 573:17
TV
558:17
twice
432:19 469:1
584:25 588:8,
10,13,15,20
589:7 597:14
two
346:19 361:16
366:1,8
375:11 376:14
380:6 382:24

384:9 393:23
422:23,24
436:6 446:12
452:18 454:11
456:23 460:8
469:2 470:22
471:14 473:9
475:4 480:24
482:22 500:16
518:12 522:20
539:23 550:15
556:23 559:12
564:3 566:9
567:9 570:14
572:23 574:11
576:23 579:7,
19 582:17
586:4,7,15
588:23 589:12
596:8,10,14
597:12,15
601:2 612:16
632:4
type
393:3 397:24
427:17 512:11
606:8
types
367:6 397:20
475:19 522:20
524:15
Tyson
619:2

— U —

U
527:4
ugly
371:20
Uh-huh
524:11
ulterior
416:1
umpteen

512:6
unable
371:2 417:7
542:9
unanimously
430:8
unbelievable
353:15
unbelievably
555:6
uncertainty
450:2
uncle
460:11,14
486:18
uncle's
460:10
uncommon
593:8
unconstituti
onal
529:18 578:1
under
380:4,8
387:19,20
418:13 424:14
434:8 468:12,
18 495:15
515:8 562:4
609:14 616:17
undergo
562:16
underground
570:4
underlying
578:9
undermine
413:15
understand
349:3 355:17,
18 357:7,12



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00034425

359:16 366:15 376:8 380:8 383:17 385:5 386:11 389:23 390:14 398:15 407:4 411:18 413:12,23 415:24 422:23 425:5 469:4 483:16,19 484:25 524:6 526:1 531:23 532:1 535:17,23 536:3 540:7 543:19 553:17 555:13 558:24 559:4,5 569:25 580:24 582:23 624:20 628:2 629:15 637:14

**understandable**
556:9

**understanding**
364:9 375:18 416:13 466:11 553:15 554:17 568:22 576:11 592:17

**understands**
506:5 531:23 559:5

**understood**
389:2 415:8,14 616:24

**undertake**
381:6

**underway**
412:12

**undetectable**
522:19

**undue**
628:25

**unemployment**
446:14

**unfair**
519:24

**unfairly**
371:20

**unfortunate**
386:7

**unfortunately**
617:15

**Unida**
488:20 490:2

**UNIDENTIFIED**
350:7,10,18,25 387:3,5 395:18 429:4,13 438:7,10 463:3,6,10,19,23 464:7,15 467:20,24 468:3 476:5 490:22 491:1,6 494:9,13,15 495:8,11,13 520:7,11,15,19,22 521:3,7,8,10 525:10,12 553:4 561:9,14 564:5,15,18 575:4 581:9 591:16,24 598:17,22,24 599:2,6,8,12 603:9 604:25 605:14 607:17,21,25 611:10,17 613:11 618:2,7,25 619:1,4,

14,17,22 620:17 630:18,20 632:15,19 636:14,17

**unified**
479:2,4

**uniform**
449:12

**union**
488:19

**unique**
349:25 473:14 479:6 632:11

**unit**
471:11

**United**
372:1,8 488:1 533:14 537:12,20

**units**
366:20

**University**
522:23 536:19

**unjust**
529:17

**unknowable**
546:14

**unlawful**
529:17

**unless**
400:21 601:7,25 636:12

**unlike**
412:20

**unnecessary**
428:8 524:15

**unrelated**
584:23

**untoward**
517:24

**unusual**
593:10

**update**
461:4 524:9

**updated**
632:20

**upfront**
351:10

**upset**
555:6

**urban**
582:15

**urge**
428:18 583:15

**urgent**
428:10

**use**
357:22 376:9 379:12 388:21 419:25 441:4 442:9 453:22 471:11 485:6 499:6 514:21 516:13,17 522:10 528:24 532:6,21 556:6 567:4,17 592:18 604:4 606:9 609:17

**useful**
601:22

**uses**
532:20 533:4 583:4 632:20

**usually**
380:11 411:10 483:7 544:20 570:13 582:19

**UT**
527:3

**utility**

372:1,2,21 428:13 481:3 485:15 556:5 601:1 616:2

**UTMB**
535:5

**utmost**
550:16

---
                  V
---

**v**
577:25

**valid**
439:16 492:17 530:1 613:4

**validate**
459:15

**validity**
434:11

**valley**
411:8 493:7

**van**
439:19

**Vanessa**
446:24 447:9 605:7

**vans**
352:25 357:10

**variety**
579:18

**Various**
408:4 491:25 499:21 503:13

**Vasquez**
407:21 408:23,25

**Veasey**
349:19 426:2,4,10,13,17 428:24 429:3

**Vehicle**
515:2,12



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

Hearing - Volume 3
April 7, 2009
710

Vela
407:16,18
408:18,21
409:14,18
vendors
522:11
vendors'
522:17
Venezuela
351:1
verbal
432:13
verification
496:19
verify
440:4 474:9
506:25
Vermont
374:14
Vermont's
374:21
Vern
381:10,21
422:16 423:25
424:7,10,12
versa
483:20
version
476:9 562:4
602:13
versus
498:1 545:20
561:23,25
565:16
veteran
498:6
Veterans
502:13
Vice
483:20
Vice-chair

565:8
V i c e -
c h a i r m a n
356:14,15,
17,19,24
357:3,6,18,
21 358:3,8,12
359:10
389:16,23
390:3,5,15,
19 391:3,10,
13,17,20,24
392:2,5,15,
20 393:7,11
394:17,20,24
398:19,22,25
399:5 404:23,
24 405:3,5,8,
11,25 410:15,
19 411:4,7,
13,20 508:1,
3,6,17 509:1,
4,8,17,21
521:23 568:3,
4
v i c e -
p r e s i d e n t
435:2 565:10
Vickery
455:6 620:21
Vickie
521:18,21
579:12
victim
498:6
videotapes
622:14
view
350:23 351:5
601:4
vigor
598:9
violates

482:4
violation
537:24 548:17
violations
578:1
violators
371:10
Virginia
351:24 352:10
482:18 577:25
virtually
553:17 560:7,
8
visit
348:14 507:21
visited
459:10
Vista
621:3
visual
520:24
visually
367:14
voice
553:23
voices
477:21
voicing
555:14,16
volitionally
417:11,13
VOLUME
345:4
voluntary
515:12,15
volunteer
355:22,25
431:25 491:5
497:8
volunteers
431:25 434:1,

18 435:17
570:20
vote
346:3,5
348:18,20,25
350:22 351:2
352:17,25
355:10
357:13,23
361:21 362:24
364:2 368:18
372:5,17
374:12,23,25
375:21 376:9,
20 378:18,23
379:12 380:5,
7,19,23
382:18,25
383:14 384:18
386:24 389:6
392:18 393:18
394:4,5,10,
13,16 397:13
403:15
406:10,11,12
407:16,19,21
408:5,10,19,
23 409:14,16,
17 427:13,16,
21,22 428:18
430:7,10
431:20 436:5,
17 437:17,19
441:9 442:1
443:7,9
445:16,18,20
447:16,22,23
448:1,5,10,
15,24 449:21
453:13,15
454:22 456:21
457:23 459:9,
11 460:11,12,
16 461:17,22
466:5,7

469:8,14
470:1 471:3
473:24 474:7,
16,20,22,25
478:21 479:5,
9 480:23
481:21,24
483:1,2,17,
18 485:6
489:21 493:23
500:14,16
501:3 504:11
506:12 507:2,
6,12,15 510:2
512:10,13
514:25 517:25
518:8,9
519:17 521:18
522:2,14
523:3 524:23
525:5 530:2,
5,8,18 535:3,
8 537:15
540:12,18,20
543:8,11,18,
22,23 545:6,
20,23 546:3,
12 547:2,3,10
550:11,18,
21,23 551:10
552:3,6
554:8,12,16,
19,24 555:20
556:7 557:24
559:14 562:3,
22 566:19,22,
23,24 567:18
568:9 569:16
570:8,17,25
571:8,11
572:19,24
573:13,21,25
574:11 577:2,
10,11 578:5,
13 584:9
585:17 588:1,



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

12,15 592:7,
18 593:13
594:23 604:9
606:8 610:19,
20 615:3
616:8,9
621:23 622:5,
7 623:8
624:11 627:1,
5,11 628:7,14
633:11

**voted**
379:15,16,19
380:15 382:15
408:10,21
437:13 441:2
458:4 459:18
462:14 469:8
473:16,20
474:18 475:3
480:23 483:23
507:7 512:21
530:3,4
542:21 544:9,
10,22 573:22,
25 574:1,4,8
584:15,24
585:19 587:24
588:9 589:7
597:14

**voter**
347:3 348:18,
23 349:7,9,11
350:16 351:14
353:14 359:6,
16 360:6
362:4,6 366:6
367:3,25
371:7,13,14,
18 373:1
375:12,16,19
378:20,21
379:1,13,14
380:15,20
381:1 382:15,

18 383:18
384:19 388:18
391:5 392:5
393:22 397:8,
13,19 398:12
399:11 400:7,
12,16,19,20
401:6,12
407:17,19,
21,22,24
408:5,19,22,
24 409:3
427:2,10,12,
17,18 428:3,6
429:15,17
430:24 431:4,
6,13,19,21,
22 433:8
434:7,17
435:19 436:3,
8 438:3,4,15,
16,19 439:4
440:10,21
441:4,6
442:2,7
445:9,18,24
446:3,4,6
447:12 448:3,
8,19 453:11,
21 454:1,2,4,
5 455:23,25
456:7,16
457:2,11,12,
14,21 458:12
459:3,6,8,
12,21 460:10
465:11,24
466:2,13
467:1,2
469:16 471:10
472:19 474:2,
10,17 476:16,
17 478:3,4,7,
12,14,18
479:3 480:17
481:3 482:6,7

483:11,15
484:5 485:9
489:6,13
492:22 493:5,
25 496:7,8,9,
11,21,25
497:14 498:2
499:19,24
500:2,5,21
505:18
514:22,23
515:4,20,22
516:4,6,10,
13,19 517:20
519:21 520:3
521:24 522:6
524:12 525:4
526:20,23
529:14,19,
20,21 530:7,
12 531:20
532:18 533:4
534:7,13,25
537:5 538:17
539:16,18
540:20 544:4
550:25
553:19,21
554:9,11,16
556:2 557:1
559:16,21
560:8 565:10,
18 566:23
567:1,6,7,11
569:1,15,19
571:14 573:20
574:3,5,21
576:3,18
577:14,23
579:1 580:19
585:5,13
588:7 589:19
590:16,21
592:4 593:6,
9,10 596:4
606:8 608:24

609:2,11,22
610:2,16,23,
24 615:20,25
616:13
617:12,17
618:21
632:11,23
633:5,9 636:4

**voters**
348:16,17
349:4 366:8,
15 371:15
374:10,12
398:1,11
400:11 401:4,
6,12 406:8
408:9 426:24
427:4 429:18
430:12 431:1,
2 433:7,14,17
438:5 440:20
442:24 443:7
444:22 453:18
454:20 465:20
469:6,23
478:9 483:9
493:11 496:3
500:1,13
504:8 518:15,
20,23 519:15,
24 524:17,20,
23 532:6
539:11 540:17
554:18 555:2
565:14 566:3,
16,18 567:13,
14,22,25
568:6,9,24,
25 578:4,12
580:24 583:13
615:2,24
626:6,9,11,
13

**voter's**
408:3,4

409:12 461:7
535:3 578:10

**voters'**
592:13

**votes**
405:23 437:2,
11 446:7
447:16 454:7,
16 465:22
466:21 470:4
500:24 501:4
513:4 530:13
545:22 550:20
551:6 571:4,
18

**voting**
348:22 349:7,
8,10 352:20
354:4 355:5
357:16 358:6
362:11 363:7,
8,11 364:5
369:1,12
376:4 380:7
383:23 388:18
392:14,24
393:2,4
394:11 403:3
405:24 408:9
427:12,25
439:19 444:11
447:25 455:22
459:18 460:5
461:7 462:6
466:5,7
470:6,7
471:8,12,22
472:5 481:9,
14,18,23
483:12 489:15
493:8 509:13
513:5 514:21
515:9 517:24,
25 522:1,10,
17,21,23



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

| | | | | |
|---|---|---|---|---|
| 524:16 530:9 534:10 539:19 540:2,3,4 541:10 544:25 545:4 546:3 549:16 552:7 559:17 567:20 569:22 570:11 573:8 574:14 576:22 578:3 580:17 581:1, 4 584:21,22 585:3,4,6,8, 23,24 588:18, 22 589:23 592:3 595:17 596:11,17 597:9,15,16 600:19 609:15 623:10,14,25 625:4 626:8, 11 628:21 **Voting's** 349:20 **VUID** 632:10 | 452:10 538:20 620:18 **walk** 355:8 357:14 380:18 444:2 446:1 457:23 490:16 538:3 596:10 605:15 622:13 **walked** 355:8 407:21, 25 409:2 487:23 **walker** 394:9 **walking** 394:9 445:25 **walks** 448:3,8,19 **Wall** 371:24 **Wallace** 491:7 495:18 603:14,15, 19,25 604:13, 15,19,22 605:4,6 | 393:8,17 394:15 395:19 396:25 397:2 403:12 404:11 405:21 406:6, 9 410:5,7,9, 16 411:1 412:3 415:24 424:7,11 425:11 427:15 430:21 432:16 438:18 439:17 442:4,5 443:21 447:11 449:25 455:20 459:13 460:11 463:8,11 464:13 476:11,22 477:19,21,22 478:2 483:11 489:12 494:10,15 496:6,19 497:12,20,22 499:13,21 500:10 506:20 508:6,16 512:4 514:12 519:6 521:13 523:13 524:13 530:17 531:18 533:17 534:20 535:15 540:18 | 606:8,25 609:9,25 611:2 613:20 618:7 619:8, 25 620:14 621:11 622:9, 10 623:12 624:4,19 625:14 631:17 633:17 635:12 **wanted** 364:20,21 365:5 385:21 386:16 404:17 411:21 418:10 424:16 434:23 449:1,3,8 456:22 497:10 498:23 503:2, 18 509:18 511:24 516:14 518:12 527:3 530:23 555:19 580:13 581:3, 7 583:9 584:17 600:4 602:10,18 606:7 618:12 632:23 | 626:8 **waste** 553:13 555:4, 11,15 608:17, 21,25 **wasting** 492:1 519:3 **watch** 372:11 391:1 596:16 **watched** 356:25 491:25 615:22 **watcher** 352:16 356:4 388:11 407:13 408:7,15 584:7 585:10, 13 596:25 **watchers** 433:8 **watching** 356:21 360:13 584:7 599:14 616:1 **water** 382:12 469:21 |

---

**W**

| | | | | |
|---|---|---|---|---|
| **Waco** 433:1,15 434:5 **waded** 433:4 **wage** 452:25 453:1 **Wait** 395:3 476:5 482:22 491:3 502:15 573:24 574:3 594:15 **waited** 629:12 **waiting** 346:18 426:6 | **wallet** 445:7 526:25 **want** 346:8 351:8, 10,15 352:12 353:11 359:13,15 361:14,25 362:20,24 364:8 367:20 368:14,18 373:24 374:4 376:3 378:15 379:7 382:3 384:1,9 386:9 387:7 391:4 | 543:20 545:4 553:11 554:5 560:20 567:19 569:5 570:3 572:11 583:17 585:2,9,15 586:25 587:13 588:5 591:14 598:18,22 600:6,14 602:22 604:18,22,25 | **wanting** 394:5 402:22 426:6 433:16 **wants** 353:12 424:21 479:3 491:3 566:24 633:12 **War** 378:17 **warming** 452:12 **wasn't** 456:12 494:8 545:3 560:3 591:1 618:4 | 471:1 495:10, 16 **Watson** 500:20 **Watts** 500:15 **way** 350:12 361:16 363:15 368:18 374:25 381:17 382:13,25 384:3 385:7 388:22 389:2 391:14 393:5, 18,22 394:10 399:15 400:24 |



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

408:10 411:15 423:12 436:8, 10 440:1,8 447:12,15,22 453:7 459:3 460:9,16 477:16 478:2 481:10 490:10 502:20 504:11 507:18 518:1 526:25 528:8, 18 544:11,20, 22,23 546:1 550:12,13, 21,24 563:13 573:11,12,17 574:1 577:1,8 587:19 590:1 598:2 602:23 606:22 612:10 621:12 625:20 627:21 628:8 629:14,18 633:11

**Wayne**
455:9,10 605:20

**ways**
392:22 434:25 437:24 492:5 550:16 560:13

**weak**
485:19

**wealth**
482:8

**wearing**
496:16

**Weber**
619:6

**website**
390:9

**weeded**
577:10

**weeding**
513:13

**week**
445:13 472:21 577:5

**weekends**
580:16

**weeks**
450:9 480:24 547:22 570:14

**weigh**
622:6

**weight**
451:4 492:2,3 496:17

**welcome**
351:22 444:16 465:1 501:12 524:5 555:3 621:8

**welcoming**
472:25

**we'll**
360:3 396:12 464:6 467:8 495:6,17 525:11 563:22 565:22 598:4

**went**
349:15 353:17 355:17 393:4 399:7 404:1 408:23 409:17 419:1,10 448:15 460:24 496:15 506:24 512:21 548:3 573:24 588:18,22 627:25 632:7

**we're**
346:8 350:19 357:21

359:14,19,22 363:17 367:2, 5,17,20 368:14 370:3 373:10 377:21 380:25 381:9 382:16 387:19 390:13,21 391:6 392:7 397:7 398:3 400:1 401:5,9 402:21 406:2 421:12 430:8 431:23 434:8 436:25 440:24 442:7,10 455:5 457:1 463:23 464:11 466:16 470:18 472:20 473:23 476:19 485:1 491:12 498:25 499:1,23 502:18 504:20 510:12,17 511:11 513:12 518:22 519:1 527:17 528:9 534:5 536:1 537:12 538:21 543:6 545:12 546:9 552:12 555:8,9 560:11 564:2 567:23 568:14 579:6 595:6, 23 598:12 606:15 608:23 619:22 623:5 624:11 634:1

**Weslaco**
388:4

**west**
396:2 637:10, 16

**We've**
347:10 349:22 350:4 354:9 359:1,14,25 361:16 362:7 363:2,18 365:21 366:2 367:23 382:7, 8,10,22 383:5 394:21 403:20 404:3,16 410:24 413:7 417:22 418:18 420:7 449:13, 15 461:12 465:14 470:22 474:12,18 478:11 492:5 497:17,18 503:10 532:10 541:25 543:4, 9,10 573:15 601:16 617:17 622:24 628:9 629:7,19

**whack**
450:10

**whatever**
355:6 377:3 405:16,17 406:13 413:9 469:21 475:21 526:15 540:10,11 546:13 557:23 593:12 611:13 615:9 630:15, 20 631:11

**wheel**
608:15

**Wheeler**
455:12,16,19 460:3 461:14, 18 462:1,6,9,

14,19,24 463:1,5,8, 12,16 464:10 630:22

**wheels**
526:8,9

**whenever**
363:1 383:17 436:16 482:5

**whereby**
577:2 587:23

**wherever**
383:12 389:4 508:13

**whether**
352:18 371:16,17 398:13 399:23 411:11,15 413:1,14 419:22 431:11 432:14 436:24 450:18 451:3 459:24 460:19 461:8 499:5 519:3,7 535:25 538:2 558:6 626:6 632:20,23

**Whichard**
444:15,17, 20,24 579:12

**WHIO-TV**
500:11

**white**
448:5 488:8,9 506:23 567:14 574:13

**Whiteford**
510:11 620:21

**White-Out**
349:6 581:4

**WHITLOCK**



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00034430

346:1,11,14,
16,20,24
347:4,6,10,
14,18,20,21,
24
**Whoa**
395:3
**whole**
359:15 369:4
542:8 582:18
617:24
**wholehearted
ly**
478:1
**wide**
360:6 567:17
**widespread**
371:7
**wife**
501:20
**willing**
397:22 468:3
506:17 521:5,
6 599:19
600:25 623:21
624:1,18
**Wilson**
477:9 538:25
539:3,7,10
541:14,20,25
542:5,22
544:3,6 545:8
546:6 547:2,
14,19,22,25
548:5 549:13,
24 550:4,15,
22 551:12,16
552:5,10,17,
23 637:10,16
**win**
462:22 497:16
**window**
602:17

**wins**
507:11
**wired**
471:13
**wish**
422:12 464:2
575:8 580:6
604:18,20
605:3 617:1
**wishes**
355:23 401:22
425:9 490:6
579:10 630:24
**wishing**
531:4 634:8
**withdraw**
634:10,14
**withdrawn**
634:16
**within**
375:1 439:1
445:13 447:19
466:20 469:22
481:8 523:1
530:14,15
547:20 549:7
602:17
**witness**
364:22 416:8
417:17 420:8,
19 423:20
432:15 443:25
446:19 453:25
464:4,17
476:12,13
490:6,8 514:1
522:1 535:15
568:2 590:23
599:16,21
600:15 603:17
619:16
**witnessed**
403:23

**witnesses**
354:9 364:10,
15 410:23
411:16 425:2
444:8 466:1
579:5,6
**woman**
392:11 488:9
573:7 574:13
632:4
**Women**
455:2 533:22
535:4 539:11
**won**
507:14,15
**wonder**
606:24
**wonderful**
470:23 606:16
613:20
**wondering**
434:7 501:17
**Wood**
453:25
**woods**
450:8 618:18
**word**
346:21 517:17
**wording**
435:5
**words**
448:25 475:15
**work**
348:13 361:22
365:19 369:1
371:2 385:14
394:25 428:17
433:6 436:5
440:19
452:18,25
463:17
481:12,13

493:13 494:6
503:12 508:8
528:16 533:21
534:15 543:16
551:13
568:12,15
569:6,14
572:20 573:9
582:3,16
600:13 607:2
613:8 621:20
622:20
**workable**
360:2
**worked**
365:12 399:9
433:9 434:22
472:11 492:11
517:19 526:23
535:7 554:2,
3,5 555:24
616:11
**worker**
429:16 433:10
434:10 439:21
453:1 499:6
563:12 632:9
**workers**
450:18 466:25
469:1 497:8
533:14 559:13
561:23 563:8,
9 589:19,23
606:25
**worker's**
562:6
**working**
349:17 370:25
372:22
394:18,21
399:1 404:7
405:21 418:20
440:22 452:17
453:19 458:1

472:18 473:10
479:15 483:5
493:4,22
532:14 546:25
**works**
420:11 478:15
513:3 573:18
**world**
349:1 378:17
508:12 615:13
**worried**
434:4 526:18
534:5,7
**worry**
437:3
**worrying**
526:18
**worse**
350:23 446:14
**worser**
545:17
**worst**
519:21
**worth**
377:3 413:10
**worthless**
609:12,18
**worthwhile**
458:20
**wouldn't**
376:3 377:23
380:4 397:11
436:5 438:2,
3,5 441:8
453:12 487:7
520:13 545:15
606:24 610:22
615:17 628:16
**wow**
470:24
**wrap**
489:11



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00034431

wrenches
443:16
write
423:8 550:3
625:23 628:20
writing
413:3 434:8
628:12
written
350:2 351:17
361:14 366:21
368:5 454:3
548:17
wrong
430:13 437:10
455:25 456:22
460:15,20
461:14
507:21,22
527:18 528:9
529:17 533:19
544:11,22,23
563:13 565:25
587:5 588:1
wrote
498:18
Wylie
480:12

X

X
546:8
X'd
631:8

Y

Y
546:8
Yarber
530:25 630:17
Yarbrough
535:6
yards

539:18
Ybarra
419:16,19,
21,25
Yeah
356:19 359:10
377:6 380:2
385:5 387:6
391:10,19
396:4,7,13
410:15 418:17
419:20 436:9
461:23 462:2
464:5 467:6
482:13 483:19
484:2 485:8,
11 492:24
528:2 541:5
552:20 559:7
560:16
564:13,16
571:20 582:18
590:5 598:14
601:14 602:6
604:19 631:15
Yeaman
579:9
year
366:16 372:14
378:12 418:18
431:1 457:8
458:8 481:17
483:24 487:3
498:1 500:12
537:5 555:8
558:14 568:15
years
352:15 356:4
360:11 367:23
379:22 380:6,
14 388:12
397:7 399:10
445:20,21
448:6,9

449:14 456:5,
18,23 457:21
459:7,17
461:3 469:2
481:15 482:22
492:17,18
496:3 500:16
504:2 508:23
519:20 537:4,
17,18 563:12
567:9 568:18
569:6 584:6,7
595:6 630:2
year's
427:2
Yesterday
384:5 385:7,
12 386:21
433:5 556:13,
15 564:11,12,
14,15 577:5
York
500:8,18
618:20,22
young
351:2 372:4,
17 378:6
403:1 426:19,
25 483:1,4
527:3 537:8
567:22 609:20
613:1
younger
378:5 563:6
595:6
youngest
488:13
Young's
601:18
yourself
348:2 370:10
422:14 432:23
452:2,22

473:5 477:3
480:6 486:4
517:4 528:4
549:20 584:4
620:14 631:24
yourselves
356:21 503:20
yous
402:18
youth
427:2

Z

Z
546:9
zero
578:20,22

'

'04
465:17
'06
584:8
'08
407:15,17
408:18 409:10
'09
382:7

1

1.2
366:8
1.4
522:3 553:18
567:9
1.5
518:19
1.50
483:8 626:10
1.7
566:18
10
350:15,16

375:2 397:7
407:18 408:20
409:17 481:8
492:17 498:1
512:25 525:19
527:5 595:8
613:23 634:3
10/4/62
407:10
100
638:6
100000
372:12 565:14
101
518:8
10-day
481:10 602:17
10th
408:17 409:9
11
372:6
12
432:3,9
12/31/12
638:4
12000
518:8
125
511:6 513:11
575:15,16
576:8,16
579:11,21
583:25 599:25
603:23 604:2
605:9,23
606:2 620:8,
24 630:25
634:16
13
469:20 537:18
621:5
130

Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

