

**Figure 40.** One potential Mega DLO was recommended west of Houston, in Katy, near the intersection of Grand Parkway and Interstate Highway 10. A three-mile search area, a five-mile buffer, and ZIP Codes with their corresponding cities provided direction in the search for the Mega DLO lease site.

US_00000528



**Figure 41.** One potential Mega DLO was recommended north of Houston, in Spring, at the intersection of Interstate Highway 45 and the Hardy Toll Road. A three-mile search area, a five-mile buffer, and ZIP Codes with their corresponding cities provided direction in the search for the Mega DLO lease site.

BUSINESS INTELLIGENCE ANALYSIS REPORT | RESULTS & DISCUSSION  52

US_00000529

occurred with the Austin and San Antonio potential Mega DLOs.

Detailed FTE assignments for the potential Mega DLOs and all existing DLOs are found in Appendix A, Table 3A.

## FTE DISPARITY

The DLO with the greatest FTE need was Houston-Grant Road at -10.6. The DLO with the second greatest need was Dallas-Southwest at -10.1. Houston-Dacoma had the third greatest disparity at -9.6.

Houston-Grant Road had 15 existing FTEs. However, the model reallocated Houston-Grant Road 25.6 FTEs. In other words, Houston-Grant Road needed to add 10.6 FTEs to have an equitable number of FTEs to serve its customer population. Houston-Grant Road had a carrying capacity of 20 FTEs which meant that it had space to add five FTEs. Since Houston-Grant Road was most in need of FTEs according to the model, it was the first DLO to be assigned one FTE from the pool of available FTEs. Houston-Grant Road's FTE disparity became -9.6. By assigning the Houston-Grant Road DLO one FTE, the Dallas-Southwest DLO then became the DLO with the greatest FTE disparity at -10.1. The process of iteratively assigning FTEs from the pool of available FTEs to the DLOs with the greatest disparity was repeated until all 100 FTEs were assigned. FTE Disparities, DLO carry-

ing capacities, and final recommended DLO FTE assignments are detailed in Appendix A, Table 3A.

A negative FTE Disparity at some DLOs was unable to be equitably alleviated due to limited Carrying Capacity at both the DLO with the disparity and nearby DLOs. These DLOs are designated in Appendix A, Table 3A With the goal of equitable FTE assignments and resolving FTE disparities, as more resources (i.e. funding, FTEs) are made available, finding solutions for these DLOs to accommodate additional FTEs should be a priority.

## NEW FTE DISPARITY

After all FTE Assignments were completed, a New FTE Disparity remained at many existing DLOs and potential Mega DLOs. This was a result of the limited number of FTEs available for distribution and the over allocation of FTEs to some DLOs to maintain their existing number of FTEs. A negative New FTE Disparity indicated further FTE Need. The DLO with the greatest New FTE Need was Dallas-Southwest at -8.2 FTEs. A positive New FTE Disparity indicated FTE over allocation. The DLO with the greatest positive New FTE Disparity was the North Arlington potential Mega DLO at 15.9 FTEs.

There are two types of DLOs that have a New FTE Disparity. The first type consists

of DLOs that have need but cannot accommodate any more FTEs and there are no DLOs or potential Mega DLOs nearby that can absorb FTEs to alleviate their need. The second type consists of DLOs whose original FTE Disparity was too low to receive FTEs from the pool of available FTEs based on the hierarchy of need. At this time, there is nothing that can be done to alleviate New FTE Need without either (1) adding more FTEs statewide or (2) reallocating FTEs to DLOs with New FTE Need from over allocated DLOs. New FTE Disparities for each DLO are displayed in Appendix A, Table 3A.

## PHASE FOUR: POTENTIAL DRIVER LICENSE OFFICE CLOSURES

As discussed in the Methods section, five criteria were used to evaluate all DLOs for potential closure. The maximum number of criteria fulfilled by a DLO was five and the

............................................................

**Table 8.** Number of DLOs that fulfilled closure criteria.

| Total Number of Closure Criteria Met | Number of DLOs |
|:---:|:---:|
| 5 | 2 |
| 4 | 73 |
| 3 | 73 |
| 2 | 51 |
| 1 | 18 |
| 0 | 9 |

minimum was zero (Table 8). No DLOs that fulfilled four or more criteria were recommended for potential closure. All nine DLOs that did not satisfy any criteria were recommended as potential Tier 1 closures. Appendix A, Table 4A lists the potential Tier 1 and Tier 2 DLO closures with closure criteria and explanations of recommended closures. No DLO within a Three-Model or Two-Model Confluence was recommended as a potential DLO closure because the Confluences represented concentrations of customer demand.

A total of 26 DLOs were classified as Tier 1 potential DLO closures and eight DLOs were recommended as Tier 2 potential DLO closures. Region 5 had the highest number of potential DLO closures with 15 Tier 1 closures and two Tier 2 closures (Figure 42).

It is important to note that simply not fulfilling most or all of the criteria did not definitively result in a DLO being on the potential DLO closures list. The variability in outcomes is a result of the chain reaction that occurs with the closure of a DLO. For example, the closure of one DLO could result in a nearby DLO that was within 52 minutes to subsequently be greater than 52 minutes from the next closest DLO, resulting in the drive time criteria being met.

Potential DLO closures do not need to be implemented as a whole. They can be applied in any order and at any rate. In addition, potential DLO closure recommendations

TA_003307

US_00000531

were intended to make resources available for allocation to other DLO locations where they can have an impact on a greater number of customers. For example, a DLO that has one FTE and is currently completing 1,000 transactions per year as a result of low customer demand could be closed and the FTE could serve more customers in a DLO with a higher volume of customers. Invariably, closing a DLO and reallocating the FTE to another DLO will result in a decreased level of service for a small number of customers.

However, it could have a positive impact on a greater number of customers.

## PHASE FIVE: ADDITIONAL ANALYSES

### TRANSACTIONS INITIATED BY 15- TO 19-YEAR-OLDS

Excluding the five special DLOs listed in the Methods section, the Hempstead DLO (northwest of Houston) had the highest average monthly percentage of initiated transactions for CY 2010 by 15- to 19-year-olds at 34%. The Mission DLO had the lowest at 10%. Contributing factors to this variation could be economic, cultural, and demographic. Obtaining a driver license for a 15- to 19-year-old may be more necessary among certain populations. In addition, populations with more disposable income are more likely to have a second or third family car which could encourage the completion of driver education by 15- to 19-year-olds (Appendix A, Table 5A).



**Figure 42.** Comparison of Potential Driver License Office Closures and existing Driver License Offices by region.

TA_003308

US_00000532

Monthly initiated transaction percentages for all DLOs showed June had the highest average of monthly percentages of initiated transactions for 15- to 19-year-olds at 28%. The peak in June could be a result of the completion of driver education courses taught during the spring semester of the school year. Also, the end of the school year creates more free time for high school students to complete the steps necessary to obtain a driver license. September, October, November, and December tied for the lowest average at 19% (Appendix A, Table 6A).

## LATE-DAY CLOSURES

Analysis of DLOs with late-day closures (7:00 pm closure times) showed that, although the total number of completed transactions at these DLOs decreased from 30,395 in the five o'clock hour to 28,902 in the six o'clock hour, the average number of employees processing these transactions decreased by a similar percentage. In other words, a similar number of transactions were being completed per employee during the five o'clock hour and the six o'clock hour (Table 9).

**Table 9.** Comparison of average number of transactions and average number of employees by hour for Driver License Offices with 7:00pm late day closures.

| Hour of Day[1] | Total Transactions | Average Number of Employees | % of Total Transactions | % of Total Employees | Difference between % of Transactions and % of Employees |
|---|---|---|---|---|---|
| 7:00am | 980 | 1.95 | 0.29 | 2.55 | 0.112 |
| 8:00am | 19,405 | 3.93 | 5.66 | 5.15 | 1.099 |
| 9:00am | 23,578 | 4.40 | 6.88 | 5.76 | 1.193 |
| 10:00am | 29,922 | 6.40 | 8.73 | 8.39 | 1.041 |
| 11:00am | 31,785 | 6.07 | 9.27 | 7.94 | 1.167 |
| 12:00pm | 32,689 | 6.37 | 9.53 | 8.35 | 1.142 |
| 1:00pm | 31,259 | 6.23 | 9.12 | 8.16 | 1.117 |
| 2:00pm | 30,345 | 5.93 | 8.85 | 7.77 | 1.139 |
| 3:00pm | 35,196 | 6.94 | 10.26 | 9.09 | 1.129 |
| 4:00pm | 35,056 | 7.09 | 10.22 | 9.29 | 1.100 |
| 5:00pm | 30,395 | 5.24 | 8.86 | 6.86 | 1.293 |
| 6:00pm | 28,902 | 4.86 | 8.43 | 6.36 | 1.325 |
| 7:00pm | 11,909 | 3.65 | 3.47 | 4.78 | 0.726 |
| 8:00pm | 1,338 | 3.22 | 0.39 | 4.22 | 0.092 |
| 9:00pm | 132 | 4.07 | 0.04 | 5.33 | 0.007 |

[1] All hour of day numbers refer to a full hour of operation. For example, Hour of Day "7:00am" begins at 7:00am and ends at 7:59am.

US_00000533

In addition, the final initiated transaction at DLOs with a late-day closure occurred, on average, at 7:17 pm. This indicated that customers at these DLOs initiated transactions after the 7:00 pm closure time.

The 2010 Transaction Dataset only indicated the volume of transactions initiated at a given DLO, but could not indicate the time customers entered a DLO for a transaction. Therefore, it is unknown if the volume of transactions processed during the six o'clock hour was due to a continuous stream of customers or a backlog of customers from the 5 o'clock hour. Overall, the similar volume of transactions completed in the five o'clock and six o'clock hours suggests the need to retain the late-day hours at these DLOs.

## INTERNET TRANSACTIONS AND CONNECTIVITY

Both the volume of Internet transactions and the percentage of Internet transactions by county are important to consider. Using both numbers together is most useful because they can be combined to determine counties with high transaction volumes but low percentages of online transactions. These types of counties can be targeted for additional marketing or resources to emphasize completing transactions online.

Harris county had the largest volume of Internet initiated transactions with 269,127 (Figure 43). The county with the highest

percentage of its total transactions completed online was Collin County at 28.1% (Figure 44).

To describe Internet connectivity, three variables were used: number of people who had internet access, number of people who used the Internet daily, and number of people who made a purchase online within thirty days of internet connectivity data collection. The online purchase variable was used because a customer completing a DL or ID transaction online is required to provide credit card information similar to making a purchase online. At 72.1%, Concho County had the highest percentage of people with



Transaction Request Method

Texas Online (TOL) Web

**Figure 43.** Volume of Internet initiated transactions by DL Region.

TA_003310

US_00000534

access to the Internet and Starr County had the lowest at 36.3% (Figure 45). Llano County had the highest percentage of people with daily Internet use at 10.4% and Starr County had the lowest at 3.6% (Figure 46).

At 29.1%, Collin County had the highest percentage of people who made an online purchase within 30 days of Internet connectivity data collection and Starr County had the lowest at 7.2% (Figure 47).



**Percent of Population with Internet Access**

36.3 to 48.2
48.2 to 54.0
54.0 to 58.7
58.7 to 63.3
63.3 to 72.4

N

0   50   100   150 Miles

**Figure 44.** Percent of population with Internet access by county.

US_00000535



**Figure 45.** Percent of population with daily Internet use by county.

US_00000536



**Figure 46.** Percent of population that made an online purchase within 30 days of Internet connectivity data collection by county.

US_00000537



**Figure 47.** Internet transactions as a percentage of total initiated transactions by county.

US_00000538

The correlation analysis showed statistically significant correlations between Internet initiated transaction percentages and two of the three Internet connectivity variables. The strongest correlation was between Internet initiated transactions and people who used the Internet daily at 0.539. The correlation between Internet initiated transactions and people who made an online purchase within 30 days of Internet connectivity data collection was the next strongest correlation at 0.471. The correlation between Internet initiated transactions and individuals that had Internet access was 0.119 and was not statistically significant (Table 10). The correlation analysis suggested that having access to the Internet was not connected to whether or not a customer used the Internet to initiate a transaction. Daily Internet usage and making purchases online were better indicators of populations that used the Internet for DL services.

## TRANSACTIONS FOR TEMPORARY VISITORS

The volume of initiated transactions for Temporary Visitors was 88,121. The 2010 DLS data contained initiated transactions for Temporary Visitors from 189 Countries of Origin. Country of Origin volumes of initiated transactions for Temporary Visitors ranged from 0 to 9,572. India was the most frequent Country of Origin with a volume of 9,572. Mexico had the second highest volume at 5,603 and El Salvador had the third highest volume at 4,159. Countries of Origin volumes for initiated transactions for Temporary Visitors are depicted in Figure 48 and Appendix A, Table 7A.

The United States was listed as the Country of Origin in 3,085 initiated transactions for Temporary Visitors. These transactions were removed from analysis, because, by defini-

|  |  | Percent Access to Internet | Percent Daily Internet Use | Percent Purchased Item Online |
|---|---|---|---|---|
| Internet Transactions | Correlation Coefficient | .119 | .539* | .471* |
|  | Significance (2-tailed) | .058 | .000 | .000 |

*Correlation is significant at the 0.01 level (2-tailed)*

Table 10. Percent of Internet initiated transactions by county had a significant correlation with percent of people with daily Internet use and percent of people that made an online purchase within 30 days of Internet connectivity data collection. Percent of people who simply had access to Internet did not have a significant correlation with Internet initiated transactions.

TA_003315

US_00000539



**Figure 48.** Countries of Origin Volumes for initiated transactions for Temporary Visitors.

tion, these transactions are for customers not from the United States. It is not known why the United States was listed as the Country of Origin for these transactions. The complexity of initiated transactions for Temporary Visitors could have contributed to these errors in data entry. Safeguards against data entry errors, additional employee training, or limiting locations where initiated transactions for Temporary Visitors are issued could increase data accuracy and usability.

## DRIVER EDUCATION

Volume analyses and descriptive statistics analyses revealed inconsistencies in the DLS driver education data. Many transactions that were expected to have had driver education data did not. For example, only 38% of all Original DL transactions for 15- to 24-year-olds had driver education data. As a result of data inconsistencies and the likelihood of misleading results, no further analyses were completed on driver education.

Some of the inconsistencies in driver education data could be a result of weaknesses in the DLS and employee training. Currently, driver education documents must be scanned to complete a transaction requiring driver education information. However, the Driver Education Type field in the DLS is an op-

US_00000540

tional field and does not have to be filled-in to complete a transaction. As a result, some technicians may not have filled-in the driver education field. A solution to increase data accuracy and reduce the need for additional employee training is a change to the DLS that would make the Driver Education Type field a required field. This simple change in the DLS would prevent future driver education data inconsistencies and ensure that future data could be analyzed.

## VISION, KNOWLEDGE, AND ROAD TESTS

Inconsistencies were revealed in the DLS Dataset test data. Analysis revealed that test results were recorded cumulatively and followed a customer through all of his or her transactions. For example, if a customer took and passed four vision tests since their first ID/DL transaction, the vision test field would contain a four. This means that the data does not reveal whether a particular type of test was passed or failed for the specific initiated transaction being analyzed. Instead, the data only revealed how many tests were passed and how many were failed by an individual over the course of all of their transactions. Thus, tests administered in CY 2010 could not be uniquely identified. As a result, no further analyses were completed on test data. To improve the usability of test data, a new field could be added to the database to allow for the recording of test passes/fails for transaction specific tests in addition to having a field with cumulative test results.

## MODEL AND RISK EMPLOYEES

The greatest volume of transactions completed by an employee was 10,036. The lowest volume of transactions completed by an employee was 38 (Table 11).

.................................................

**Table 11.** Model and risk employees by volume of transactions completed.

| | Rank | User ID of Employee | Site Code | Volume of Transactions Completed, 2010 |
|---|---|---|---|---|
| Model | 1 | SG00249 | 182 | 10,036 |
| | 2 | KW06101 | 212 | 9,481 |
| | 3 | JC06767 | 217 | 9,170 |
| | 4 | DC04889 | 639 | 8,012 |
| | 5 | RH07346 | 217 | 7,950 |
| | 6 | SG00539 | 141 | 7,789 |
| | 7 | MO00263 | 115 | 7,692 |
| | 8 | AT08786 | 299 | 7,681 |
| | 9 | SP08291 | 114 | 7,613 |
| | 10 | AP05251 | 205 | 7,609 |
| Risk | 1 | JB07561 | 402 | 38 |
| | 2 | RM03805 | 604 | 39 |
| | 3 | CM06756 | 215 | 42 |
| | 4 | KU10597 | 207 | 60 |
| | 5 | MV10600 | 207 | 60 |
| | 6 | JP09288 | 421 | 78 |
| | 7 | BF07123 | 402 | 78 |
| | 8 | UJ00379 | 219 | 83 |
| | 9 | TW10037 | 207 | 85 |
| | 10 | SD10857 | 206 | 88 |

US_00000541

The model and risk employees by processing time for each transaction type are listed in Table 12.

The cumulative time to complete all statewide transactions for the model employee would be 221,070 hours. The risk employee would complete them in 1,032,252 hours (Table 13). Of course, one employee would not be able to complete all the statewide transactions. However, this standardized measure allows all employees to be compared to highlight the large variation between the model and risk employees.

Table 12. Model and risk employees by transaction processing time for each transaction type.

| | Rank | Duplicate ID | | | Original ID | | | Renew ID | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | User ID of Employee | Site Code | Average Processing Time | User ID of Employee | Site Code | Average Processing Time | User ID of Employee | Site Code | Average Processing Time |
| Model | 1 | KU10597 | 207 | 00:03:49 | SG00249 | 182 | 00:02:17 | CW02017 | 109 | 00:01:45 |
| | 2 | CC10481 | 299 | 00:02:48 | CW02017 | 109 | 00:02:18 | LG00663 | 299 | 00:01:47 |
| | 3 | LB05253 | 607 | 00:01:58 | RR00235 | 111 | 00:02:33 | MF02050 | 613 | 00:01:54 |
| | 4 | KO00428 | 405 | 00:01:42 | CR00779 | 308 | 00:02:40 | SG00249 | 182 | 00:01:55 |
| | 5 | AS06829 | 602 | 00:02:17 | KW06101 | 212 | 00:02:45 | CR00779 | 308 | 00:01:59 |
| | 6 | CM06769 | 204 | 00:02:42 | CO07960 | 111 | 00:02:45 | VM08808 | 314 | 00:01:59 |
| | 7 | ED06924 | 616 | 00:02:44 | KO00428 | 405 | 00:02:47 | KO00428 | 405 | 00:02:01 |
| | 8 | LA05500 | 313 | 00:02:07 | MF02050 | 613 | 00:02:48 | KW06101 | 212 | 00:02:05 |
| | 9 | BG07537 | 529 | 00:03:47 | SW07492 | 6956 | 00:02:51 | AJ01645 | 613 | 00:02:05 |
| | 10 | CO10319 | 421 | 00:02:14 | DG07271 | 232 | 00:02:51 | SW07492 | 216 | 00:02:06 |
| Risk | 1 | OR07964 | 406 | 00:05:41 | JB07561 | 402 | 00:10:31 | JB07561 | 402 | 00:10:47 |
| | 2 | JB07561 | 402 | 00:03:18 | RM03805 | 604 | 00:10:09 | RM03805 | 604 | 00:08:43 |
| | 3 | GM09648 | 523 | 00:03:37 | OR07964 | 406 | 00:09:27 | RS10469 | 299 | 00:07:11 |
| | 4 | RM03805 | 604 | 00:07:34 | FL07416 | 101 | 00:08:41 | OR07964 | 406 | 00:06:43 |
| | 5 | LP00803 | 401 | 00:04:23 | JF10462 | 607 | 00:08:37 | CG10003 | 504 | 00:06:38 |
| | 6 | ED00783 | 303 | 00:04:49 | JP00149 | 115 | 00:08:29 | AM07241 | 448 | 00:06:30 |
| | 7 | EL01039 | 301 | 00:04:14 | SD07481 | 403 | 00:08:28 | MV10600 | 207 | 00:06:30 |
| | 8 | MQ07095 | 521 | 00:05:19 | CG10003 | 504 | 00:08:16 | BV10910 | 124 | 00:06:27 |
| | 9 | BW00710 | 638 | 00:05:09 | BW00710 | 638 | 00:08:11 | CP10847 | 140 | 00:06:18 |
| | 10 | CS00797 | 320 | 00:03:58 | MH07660 | 302 | 00:08:06 | MH08074 | 512 | 00:06:15 |

(continued)

TA_003318

US_00000542

(continued) **Table 12.** Model and risk employees by transaction processing time for each transaction type.

| | Rank | Duplicate DL | | | Modify DL | | |
|---|---|---|---|---|---|---|---|
| | | User ID of Employee | Site Code | Average Processing Time | User ID of Employee | Site Code | Average Processing Time |
| Model | 1 | SG00249 | 182 | 00:01:33 | DT09299 | 207 | 00:02:49 |
| | 2 | VM08808 | 314 | 00:01:41 | EM00209 | 108 | 00:03:31 |
| | 3 | CW02017 | 109 | 00:01:45 | ND07770 | 607 | 00:03:31 |
| | 4 | KO00428 | 405 | 00:01:47 | RF00218 | 312 | 00:03:38 |
| | 5 | JB00140 | 132 | 00:01:53 | CA04830 | 320 | 00:03:44 |
| | 6 | KW06101 | 212 | 00:01:53 | AL12262 | 205 | 00:03:47 |
| | 7 | CO07960 | 111 | 00:01:54 | BG07537 | 529 | 00:03:47 |
| | 8 | PH07239 | 405 | 00:01:55 | DR10939 | 605 | 00:03:48 |
| | 9 | CR00779 | 308 | 00:01:56 | RK00293 | 134 | 00:03:50 |
| | 10 | JG07954 | 114 | 00:01:56 | GB10942 | 212 | 00:03:54 |
| Risk | 1 | JC00359 | 206 | 00:05:35 | TH07494 | 635 | 00:47:49 |
| | 2 | RM03805 | 604 | 00:05:26 | LL07669 | 396 | 00:38:41 |
| | 3 | BS07806 | 219 | 00:05:21 | YA07425 | 506 | 00:34:24 |
| | 4 | MA09670 | 216 | 00:05:18 | MV04870 | 502 | 00:34:07 |
| | 5 | BJ06658 | 604 | 00:05:16 | LO09319 | 324 | 00:33:49 |
| | 6 | MS08397 | 604 | 00:05:15 | MR00426 | 420 | 00:32:39 |
| | 7 | FL07416 | 101 | 00:05:12 | DA09693 | 122 | 00:31:30 |
| | 8 | MH07660 | 302 | 00:05:10 | CM09637 | 609 | 00:31:20 |
| | 9 | OR07964 | 406 | 00:05:09 | DH05654 | 409 | 00:30:56 |
| | 10 | PL00275 | 101 | 00:05:08 | MF02050 | 613 | 00:30:37 |

(continued)

The ideal employee, a composite of the model employee for each transaction type by processing time, could complete all statewide transactions in 191,323 hours (Table 13).

It is difficult to classify model and risk employees because there are many unknown factors that cannot be explained with the available data. When determining model

(continued) **Table 12.** Model and risk employees by transaction processing time for each transaction type.

| | Rank | Original DL | | | Renew DL | | |
|---|---|---|---|---|---|---|---|
| | | User ID of Employee | Site Code | Average Processing Time | User ID of Employee | Site Code | Average Processing Time |
| Model | 1 | CW02017 | 109 | 00:04:13 | SG00249 | 182 | 00:02:01 |
| | 2 | KH00232 | 108 | 00:04:31 | LG00663 | 299 | 00:02:16 |
| | 3 | EM00209 | 108 | 00:04:32 | KW06101 | 212 | 00:02:18 |
| | 4 | VE09815 | 206 | 00:04:32 | CW02017 | 109 | 00:02:24 |
| | 5 | MC07310 | 206 | 00:05:04 | AT08786 | 299 | 00:02:28 |
| | 6 | KW06101 | 212 | 00:05:09 | CR00779 | 308 | 00:02:30 |
| | 7 | RK00293 | 134 | 00:05:12 | VM08808 | 314 | 00:02:35 |
| | 8 | MN10422 | 616 | 00:05:19 | VE09815 | 206 | 00:02:35 |
| | 9 | SW07492 | 216 | 00:05:25 | AL12262 | 205 | 00:02:36 |
| | 10 | RV00525 | 141 | 00:05:28 | LL00292 | 182 | 00:02:37 |
| Risk | 1 | LG00303 | 299 | 00:45:30 | PT06835 | 699 | 00:09:32 |
| | 2 | JB07561 | 402 | 00:36:49 | OR07964 | 406 | 00:09:17 |
| | 3 | TH00517 | 504 | 00:34:02 | MH07660 | 302 | 00:07:36 |
| | 4 | MH07660 | 302 | 00:33:26 | TL01948 | 604 | 00:07:32 |
| | 5 | RL00309 | 307 | 00:33:22 | MB10486 | 426 | 00:07:25 |
| | 6 | DW05726 | 627 | 00:32:28 | MQ07095 | 521 | 00:07:22 |
| | 7 | NC03013 | 318 | 00:32:22 | MS08397 | 604 | 00:07:19 |
| | 8 | BT01668 | 508 | 00:31:56 | LG00303 | 394 | 00:07:13 |
| | 9 | LP00803 | 401 | 00:31:18 | DA00732 | 320 | 00:07:01 |
| | 10 | AM07241 | 448 | 00:30:36 | BW08779 | 604 | 00:06:57 |

and risk employees by transaction volume for example, 38 was the lowest volume of transactions completed by an employee. This employee could have been a supervisor who normally did not process transactions but may have filled in periodically when needed. In addition, the analysis did not consider the types of transactions each employee processed. Certain transaction types such as Original DLs take several minutes longer to process than other transaction types. Employees with short average transaction processing times may have been tasked with completing transaction types that had shorter

TA_003320

US_00000544

processing times. Therefore, it is misleading to classify a person as a model employee simply because he/she had low average processing times. This variation in transaction type processing times also has an influence on the volume of transactions an employee can process. Employees that processed transactions that had longer average processing times most likely had smaller volumes of processed transactions. Another factor that must be considered is location. An employee in a high volume DLO cannot be compared with an employee in a low volume DLO because the number of transactions being processed by the employee in the low volume DLO is not reflective of the employee's abilities but rather of customer demand.

**Table 13.** Model and risk employees by time that would be required to complete cumulative statewide transactions.

|  | Rank | User ID of Employee | Site Code | Time to Complete Cumulative Statewide Transactions (hours) |
|---|---|---|---|---|
| **Model** | 1 | CW02017 | 109 | 221,070 |
| | 2 | LG00663 | 299 | 240,331 |
| | 3 | EM00209 | 108 | 242,210 |
| | 4 | KH00232 | 108 | 243,452 |
| | 5 | DT09299 | 207 | 244,814 |
| | 6 | VE09815 | 206 | 250,582 |
| | 7 | SW07492 | 216 | 258,763 |
| | 8 | CG00295 | 217 | 260,577 |
| | 9 | RK00293 | 134 | 261,362 |
| | 10 | JC06767 | 217 | 262,660 |
| **Risk** | 1 | LG00303 | 394 | 1,032,252 |
| | 2 | OR07964 | 406 | 922,814 |
| | 3 | RL00309 | 307 | 899,948 |
| | 4 | JB07561 | 402 | 893,698 |
| | 5 | NC00774 | 305 | 893,443 |
| | 6 | MH07660 | 302 | 883,960 |
| | 7 | TH00517 | 504 | 868,162 |
| | 8 | YA07425 | 506 | 853,466 |
| | 9 | NC03013 | 318 | 840,939 |
| | 10 | TH07494 | 635 | 827,662 |

TA_003321

US_00000545

# 4 Conclusions & Recommendations

The Business Intelligence Analysis report has provided a detailed view of 2010 statewide and regional transaction and demographic data to inform short-term and long-term decision-making aimed at improving the customer experience at DLOs across Texas. The most salient conclusions and recommendations are summarized below.

- Initiated transactions have temporal variation throughout the day, week, and year. Staffing and service decisions should consider these temporal variations.

- Among the seven transaction types, there is variation in the volume of initiated transactions and the average time spent processing each type of transaction. When targeting transaction types for processing time (transaction plus wait time) improvement, both transaction volume and processing time variation should be considered to achieve the greatest processing time improvement with the least cost.

- The seasonal peak and regional variation in initiated transactions for Temporary Visitors should be considered when staffing and offering services because of the specific requirements of this type of transaction.

- Overall, the Regions containing Austin (6A), San Antonio (6B), DFW (1A and 1B), and Houston (2A and 2B) were modeled an increased number of DLOs and FTEs. All other Regions were modeled fewer DLOs and FTEs. These results indicate a need for the redistribution of resources for the state to achieve equitable allocation of DLD services.

- Model reallocated FTEs and initiated transactions volumes by region and Mega Urban Study Area revealed that the placement of one Mega DLO in Austin, one in San Antonio, and two in both DFW and Houston would most equitably serve customers.

- The addition of six Mega DLOs will likely improve DLD services in Austin, San Antonio, DFW, and Houston. The addition of the potential Mega DLOs may alter customer demand at nearby existing DLOs. As this occurs, FTE

US_00000546

assignments will need to be modified at nearby DLOs to best serve customer demand.

- A New FTE Disparity remained at many existing DLOs and potential Mega DLOs after the FTE Assignment process was complete. To equalize New FTE Disparity, it is important that as employees leave (e.g. retire, resign) a DLO that has a positive New FTE Disparity, additional employees are not hired to filled the over allocated FTE positions. As these FTE positions become available from DLOs that were over allocated, the FTE positions should be transferred to DLOs that have a negative New FTE Disparity (FTE Need). Transferring FTE positions that become available from over allocated DLOs to DLOs with FTE Need would potentially allow for the newly available FTE(s) to have a positive impact on a greater number of customers.

- Over time, multiple DLOs could be closed with minimal disruption to employees and customers. The closure of some, or all, of these DLOs would make resources available for reallocation to other DLOs where they could have a positive impact on a greater number of customers.

- The high correlation between percentage of people who used Internet daily and Internet transactions as a percentage of total transactions can be used to target counties for marketing campaigns aimed at encouraging the use of online

DLD services. Any counties with a low percentage of Internet transactions, but a high percentage of people who used Internet daily have the potential to increase Internet transaction volume. Increasing Internet transaction volume will reduce stress on DLOs.

- Model and risk employees can be determined using multiple methods. Although the results of these methods differ, they are all similar in that there is a large variation between the model and risk employees. Although it may not be reasonable to expect all employees to perform to the level of the model employees, they serve as a measure of what is possible for an employee.

- The discovery of data inconsistencies for both testing and driver education data, highlight the importance of collecting data in a way that can be meaningfully analyzed. This can be achieved by requiring the entry of data for certain fields for specific transaction types and by implementing data collection methods that record transaction specific information (not cumulative from multiple transactions).

- Future research, studies, and analyses should be explored to determine cost/savings estimates for DLO closures and openings, optimal number of statewide FTEs, and longer-term office location and staffing recommendations. These tasks are achievable after the acquisition and analysis of additional data including detailed arrival- and wait-time data.

TA_003323

US_00000547

# 5 References

Isett, C., G. Hegar, Jr., D. Flynn, L. Harper-Brown, L. Kolkhorst, R.J. McClendon, I. Sugg, R.F Deuell, C. Estes, J. Hinojosa, C McMahen. Texas Sunset Advisory Commission. 2009. Sunset Advisory Commission Final Report: Department of Public Safety, Private Security Board, Polygraph Examiners Board.

Texas Department of Public Safety. 2011a. Historical Development. http://www.txdps.state.tx.us/TexasRangers/HistoricalDevelopment.htm (last accessed 3 August 2011).

Texas Department of Public Safety. 2011b. What Will It Take to Fix Driver License?

Texas Sunset Advisory Commission. 2011. http://www.sunset.state.tx.us/ (last accessed 3 August 2011).

United States Census Bureau. 2011a. Glossary. http://factfinder.census.gov/home/en/epss/glossary_b.html (last accessed 30 July 2011).

---. 2011b. State & County QuickFacts. http://quickfacts.census.gov/qfd/index.html (last accessed 30 July 2011).

TA_003324

US_00000548

# A

# Appendix A: Additional Tables

## Table *of* Tables

**Table 1A.** Driver License Office Usage and Processing Factors      A2

**Table 2A.** Offices within Three-Model and Two-Model Confluences      A9

**Table 3A.** FTE Assignments were recommended for every existing DLO and
potential Mega DLO. Existing FTE Allocation, Model Reallocated FTEs,
FTE Disparity, and FTE Carrying Capacity were used to recommend
FTE Assignments. New FTE Disparity was calculated after FTE Assignments      A11

**Table 4A.** Tier 1 and Tier 2 Potential Driver License Office Closures with
closure criteria and comments      A21

**Table 5A.** Monthly percentage of initiated transactions by 15- to 19-year-olds
for each DLO averaged for CY 2010      A22

**Table 6A.** Average percentage of initiated transactions by 15- to 19-year-olds
by month      A26

**Table 7A.** Volume of initiated transactions for Temporary Visitors by Coun-
try of Origin      A27

TA_003325

US_00000549

Table 1A. Driver License Office Usage and Processing Factors.

| | Initiated Transaction Volume | Usage | | Processing | |
|---|---|---|---|---|---|
| | | DLO | FTE | DLO | FTE |
| Abilene | 30,256 | 13.1 | 1.9 | 1.5 | 0.2 |
| Alice | 11,600 | 5.1 | 2.9 | 0.5 | 0.3 |
| Alpine | 2,320 | 1.1 | 1.2 | 0.1 | 0.1 |
| Alvin | 31,339 | 13.9 | 3.1 | 1.4 | 0.3 |
| Amarillo | 55,380 | 23.5 | 2.5 | 2.4 | 0.3 |
| Andrews | 3,297 | 1.8 | 1.8 | 0.2 | 0.2 |
| Angleton | 26,021 | 11.5 | 3.2 | 1.3 | 0.4 |
| Anson | 1,994 | 1.2 | 1.2 | 0.1 | 0.1 |
| Aransas Pass | 13,072 | 5.8 | 3.3 | 0.4 | 0.2 |
| Arlington | 83,014 | 34.1 | 2.6 | 3.8 | 0.3 |
| Athens | 15,294 | 6.8 | 2.5 | 0.7 | 0.3 |
| Atlanta | 3,962 | 2.2 | 2.2 | 0.2 | 0.2 |
| Austin - Capitol | 739 | 0.3 | 0.4 | 0.0 | 0.0 |
| Austin - Denson | 4,510 | 2.0 | 1.1 | 0.3 | 0.2 |
| Austin - North | 81,257 | 34.4 | 1.8 | 3.9 | 0.2 |
| Austin - Northwest | 62,581 | 26.5 | 2.8 | 2.7 | 0.3 |
| Austin - South Congress | 71,817 | 30.4 | 2.2 | 2.8 | 0.2 |
| Ballinger | 1,825 | 2.7 | 2.7 | 0.2 | 0.2 |
| Bastrop | 14,709 | 6.5 | 2.1 | 0.7 | 0.2 |
| Batch Processes (Mobile DLOs) | 10,770 | 2.6 | 2.6 | N/A | N/A |
| Bay City | 8,906 | 3.9 | 2.2 | 0.4 | 0.2 |
| Baytown | 41,064 | 18.2 | 2.6 | 1.8 | 0.3 |
| Beaumont | 43,927 | 19.0 | 3.1 | 1.6 | 0.3 |
| Beeville | 7,298 | 3.3 | 2.5 | 0.4 | 0.3 |
| Big Lake | 442 | 0.9 | 0.9 | 0.1 | 0.1 |
| Big Spring | 7,182 | 10.8 | 5.4 | 1.1 | 0.5 |
| Boerne | 22,765 | 10.1 | 3.8 | 1.0 | 0.4 |
| Bonham | 5,860 | 2.7 | 2.9 | 0.3 | 0.3 |
| Borger | 5,454 | 2.4 | 1.5 | 0.3 | 0.2 |

(continued)

US_00000550

(continued) **Table 1A.** Driver License Office Usage and Processing Factors.

| | Initiated Transaction Volume | Usage | | Processing | |
|---|---|---|---|---|---|
| | | DLO | FTE | DLO | FTE |
| Bowie | 4,270 | 2.1 | 1.1 | 0.3 | 0.1 |
| Brady | 1,410 | 0.7 | 0.7 | 0.1 | 0.1 |
| Breckenridge | 2,071 | 2.2 | 2.2 | 0.2 | 0.2 |
| Brenham | 14,019 | 6.2 | 3.5 | 0.6 | 0.3 |
| Brownfield | 3,048 | 1.6 | 1.6 | 0.2 | 0.2 |
| Brownsville | 42,322 | 18.7 | 2.6 | 1.3 | 0.2 |
| Brownwood | 9,759 | 4.3 | 2.4 | 0.4 | 0.2 |
| Bryan | 42,783 | 18.1 | 2.1 | 1.4 | 0.2 |
| Cameron | 3,274 | 2.6 | 2.6 | 0.2 | 0.2 |
| Canton | 11,248 | 5.0 | 2.8 | 0.5 | 0.3 |
| Carrollton | 75,812 | 32.1 | 3.1 | 3.1 | 0.3 |
| Carthage | 4,324 | 2.0 | 2.2 | 0.1 | 0.1 |
| Cedar Hill | 39,806 | 16.8 | 2.2 | 1.5 | 0.2 |
| Center | 5,778 | 2.7 | 2.9 | 0.2 | 0.2 |
| Centerville | 2,709 | 1.3 | 1.3 | N/A | N/A |
| Childress | 2,856 | 1.3 | 0.8 | 0.1 | 0.1 |
| Clarksville | 2,068 | 1.1 | 1.1 | 0.1 | 0.1 |
| Clear Lake | 60,692 | 25.7 | 3.0 | 2.3 | 0.3 |
| Cleburne | 31,292 | 13.6 | 3.1 | 1.6 | 0.4 |
| Cleveland | 17,351 | 7.7 | 2.9 | 0.6 | 0.2 |
| Coleman | 1,346 | 1.3 | 1.3 | 0.1 | 0.1 |
| Colorado City | 1,154 | 1.4 | 1.4 | 0.1 | 0.1 |
| Columbus | 10,114 | 4.5 | 2.5 | 0.5 | 0.3 |
| Comanche | 2,312 | 1.2 | 1.2 | 0.1 | 0.1 |
| Conroe | 63,519 | 28.1 | 2.4 | 3.0 | 0.3 |
| Copperas Cove | 11,293 | 5.0 | 2.8 | 0.4 | 0.2 |
| Corpus Christi | 63,759 | 27.0 | 2.1 | 2.7 | 0.2 |
| Corsicana | 12,202 | 5.4 | 3.0 | 0.5 | 0.3 |
| Crane | 774 | 0.6 | 0.6 | 0.1 | 0.1 |

(continued)

BUSINESS INTELLIGENCE ANALYSIS REPORT | APPENDIX A ADDITIONAL TABLES A3

(continued) **Table 1A.** Driver License Office Usage and Processing Factors.

|  | Initiated Transaction Volume | Usage | | Processing | |
|---|---|---|---|---|---|
|  |  | DLO | FTE | DLO | FTE |
| Crockett | 4,496 | 2.0 | 2.2 | 0.2 | 0.2 |
| Crosbyton | 1,420 | 0.8 | 0.8 | 0.1 | 0.1 |
| Crystal City | 3,849 | 1.8 | 1.9 | 0.2 | 0.2 |
| Cuero | 3,856 | 1.8 | 1.9 | 0.2 | 0.2 |
| Daingerfield | 2,909 | 1.6 | 1.6 | 0.2 | 0.2 |
| Dalhart | 978 | 2.7 | 2.7 | 0.2 | 0.2 |
| Dallas - Downtown | 37,924 | 16.8 | 3.1 | 0.9 | 0.2 |
| Dallas - East | 87,777 | 37.1 | 2.3 | 4.0 | 0.2 |
| Dallas - Southwest | 48,697 | 20.6 | 2.2 | 2.1 | 0.2 |
| Decatur | 15,881 | 7.0 | 2.0 | 0.8 | 0.2 |
| Del Rio | 10,829 | 4.8 | 1.8 | 0.5 | 0.2 |
| Denton | 44,663 | 19.8 | 2.8 | 1.9 | 0.3 |
| Denver City | 2,490 | 1.3 | 1.3 | 0.2 | 0.2 |
| Dimmitt | 1,308 | 1.2 | 1.2 | 0.1 | 0.1 |
| Dumas | 5,762 | 3.9 | 1.9 | 0.3 | 0.2 |
| Eagle Pass | 11,712 | 5.2 | 1.9 | 0.5 | 0.2 |
| Eastland | 4,372 | 2.0 | 1.1 | 0.2 | 0.1 |
| Edinburg | 31,743 | 14.1 | 2.3 | 1.0 | 0.2 |
| El Paso - Gateway | 51,192 | 18.5 | 2.0 | 1.7 | 0.2 |
| El Paso - Hondo Pass | 33,023 | 14.0 | 1.6 | 1.4 | 0.2 |
| El Paso - Northwest | 32,478 | 13.8 | 2.0 | 1.3 | 0.2 |
| El Paso - Scott Simpson | 50,396 | 20.5 | 2.0 | 2.1 | 0.2 |
| Fairfield | 1,648 | 4.5 | 4.5 | 0.5 | 0.5 |
| Floresville | 7,253 | 3.4 | 1.8 | 0.3 | 0.2 |
| Floydada | 940 | 0.5 | 0.5 | 0.0 | 0.0 |
| Fort Bliss | 1,917 | 0.8 | 0.3 | 0.1 | 0.0 |
| Fort Hood | 4,358 | 2.0 | 2.2 | 0.2 | 0.2 |
| Fort Stockton | 2,766 | 1.3 | 1.4 | 0.2 | 0.2 |
| Fort Worth | 69,311 | 28.5 | 2.9 | 3.1 | 0.3 |

(continued)

**BUSINESS INTELLIGENCE ANALYSIS REPORT | APPENDIX A  ADDITIONAL TABLES  A4**

US_00000552

(continued) **Table 1A.** Driver License Office Usage and Processing Factors.

| | Initiated Transaction Volume | Usage | | Processing | |
|---|---|---|---|---|---|
| | | DLO | FTE | DLO | FTE |
| Fredericksburg | 5,720 | 2.7 | 2.8 | 0.3 | 0.3 |
| Friona | 653 | 1.0 | 1.0 | 0.1 | 0.1 |
| Gainesville | 10,724 | 4.7 | 2.7 | 0.4 | 0.2 |
| Galveston | 4,188 | 1.9 | 0.7 | 0.5 | 0.2 |
| Garland | 70,994 | 30.1 | 1.7 | 3.6 | 0.2 |
| Gatesville | 5,168 | 2.4 | 2.6 | 0.2 | 0.2 |
| Georgetown | 40,410 | 17.9 | 4.0 | 1.9 | 0.4 |
| Gilmer | 7,619 | 3.4 | 2.0 | 0.4 | 0.2 |
| Gonzales | 5,419 | 2.5 | 1.6 | 0.3 | 0.2 |
| Graham | 5,012 | 2.7 | 1.3 | 0.3 | 0.1 |
| Granbury | 12,897 | 5.7 | 3.2 | 0.6 | 0.4 |
| Grand Prairie | 38,904 | 16.5 | 2.8 | 1.5 | 0.2 |
| Greenville | 16,311 | 7.2 | 2.1 | 0.7 | 0.2 |
| Groesbeck | 4,186 | 2.5 | 2.5 | 0.3 | 0.3 |
| Hamilton | 1,059 | 0.8 | 0.8 | 0.1 | 0.1 |
| Harlingen | 31,021 | 13.1 | 2.6 | 1.1 | 0.2 |
| Haskell | 954 | 1.3 | 1.3 | 0.2 | 0.2 |
| Hempstead | 20,896 | 9.3 | 3.5 | 0.8 | 0.3 |
| Henderson | 8,529 | 3.8 | 2.1 | 0.4 | 0.2 |
| Hereford | 4,953 | 2.6 | 1.3 | 0.2 | 0.1 |
| Hillsboro | 7,555 | 3.3 | 2.3 | 0.3 | 0.2 |
| Hondo | 7,039 | 3.9 | 2.0 | 0.4 | 0.2 |
| Houston - Dacoma | 78,517 | 33.2 | 2.3 | 2.3 | 0.2 |
| Houston - Gessner | 151,236 | 64.1 | 1.7 | 5.5 | 0.1 |
| Houston - Grant Road | 81,078 | 34.3 | 2.7 | 2.6 | 0.2 |
| Houston - Tidwell | 41,697 | 17.7 | 2.6 | 1.4 | 0.2 |
| Houston - Townhurst | 94,703 | 40.1 | 2.8 | 2.8 | 0.2 |
| Houston - Vantage Parkway | 56,519 | 23.9 | 2.0 | 1.5 | 0.1 |
| Houston - Winkler | 67,994 | 28.8 | 2.3 | 2.2 | 0.2 |

(continued)

US_00000553

(continued) **Table 1A.** Driver License Office Usage and Processing Factors.

| | Initiated Transaction Volume | Usage | | Processing | |
|---|---|---|---|---|---|
| | | DLO | FTE | DLO | FTE |
| Humble | 51,601 | 21.8 | 2.6 | 1.7 | 0.2 |
| Huntsville | 18,345 | 8.1 | 3.0 | 0.9 | 0.3 |
| Hurst | 99,217 | 40.8 | 3.1 | 4.0 | 0.3 |
| Irving | 51,545 | 21.9 | 2.3 | 2.0 | 0.2 |
| Jacksonville | 9,395 | 4.2 | 2.9 | 0.4 | 0.3 |
| Jasper | 9,694 | 4.3 | 1.9 | 0.3 | 0.1 |
| Jourdanton | 7,262 | 3.2 | 1.8 | 0.3 | 0.2 |
| Kermit | 1,010 | 1.4 | 1.4 | 0.2 | 0.2 |
| Kerrville | 14,070 | 6.6 | 2.3 | 0.7 | 0.2 |
| Killeen | 31,932 | 13.8 | 2.3 | 1.3 | 0.2 |
| Kingsville | 8,753 | 3.9 | 2.4 | 0.4 | 0.2 |
| Kountze | 409 | 2.1 | 2.1 | 0.2 | 0.2 |
| Lake Worth | 61,400 | 25.3 | 2.5 | 2.6 | 0.3 |
| Lamesa | 2,360 | 1.3 | 1.3 | 0.1 | 0.1 |
| Lampasas | 2,709 | 2.1 | 2.1 | 0.2 | 0.2 |
| Laredo | 48,095 | 21.3 | 2.2 | 2.0 | 0.2 |
| Levelland | 5,144 | 2.7 | 1.4 | 0.3 | 0.1 |
| Lewisville | 51,929 | 23.0 | 3.2 | 2.1 | 0.3 |
| Liberty | 12,070 | 5.3 | 3.0 | 0.6 | 0.3 |
| Littlefield | 2,867 | 1.5 | 1.5 | 0.1 | 0.1 |
| Livingston | 10,425 | 4.6 | 2.6 | 0.4 | 0.2 |
| Llano | 2,039 | 2.7 | 2.7 | 0.2 | 0.2 |
| Longview | 30,138 | 13.1 | 1.9 | 1.3 | 0.2 |
| Lubbock | 57,118 | 24.2 | 2.2 | 2.3 | 0.2 |
| Lufkin | 20,329 | 9.0 | 2.5 | 0.8 | 0.2 |
| Marble Falls | 9,090 | 4.3 | 2.4 | 0.4 | 0.2 |
| Marshall | 14,521 | 6.4 | 2.4 | 0.6 | 0.2 |
| Mason | 2,786 | 2.2 | 2.2 | 0.2 | 0.2 |
| McAllen | 54,362 | 23.0 | 2.5 | 1.9 | 0.2 |

(continued)

(continued) **Table 1A.** Driver License Office Usage and Processing Factors.

| | Initiated Transaction Volume | Usage | | Processing | |
|---|---|---|---|---|---|
| | | DLO | FTE | DLO | FTE |
| McKinney | 54,617 | 24.2 | 2.5 | 2.4 | 0.2 |
| Meridian | 2,022 | 2.8 | 2.8 | 0.3 | 0.3 |
| Midland | 30,236 | 13.1 | 1.3 | 1.2 | 0.1 |
| Mineral Wells | 7,317 | 3.2 | 1.8 | 0.3 | 0.2 |
| Mission | 6,153 | 2.7 | 1.5 | 0.3 | 0.2 |
| Monahans | 2,641 | 1.6 | 1.6 | 0.2 | 0.2 |
| Mount Pleasant | 10,552 | 4.7 | 2.6 | 0.4 | 0.3 |
| Muleshoe | 1,325 | 0.7 | 0.7 | 0.1 | 0.1 |
| Nacogdoches | 13,773 | 6.1 | 2.3 | 0.6 | 0.2 |
| New Boston | 3,945 | 2.2 | 2.2 | 0.2 | 0.2 |
| New Braunfels | 28,117 | 12.4 | 2.8 | 1.2 | 0.3 |
| Odessa | 29,145 | 12.6 | 1.8 | 1.1 | 0.2 |
| Orange | 18,353 | 8.1 | 3.0 | 0.7 | 0.3 |
| Palestine | 10,369 | 4.6 | 2.6 | 0.4 | 0.2 |
| Pampa | 6,714 | 3.0 | 1.9 | 0.3 | 0.2 |
| Paris | 11,661 | 5.2 | 2.9 | 0.5 | 0.3 |
| Pasadena | 44,686 | 19.8 | 2.2 | 2.0 | 0.2 |
| Pecos | 2,473 | 1.4 | 1.4 | 0.1 | 0.1 |
| Perryton | 2,903 | 1.3 | 0.9 | 0.2 | 0.1 |
| Pierce | 11,293 | 5.0 | 2.8 | 0.6 | 0.3 |
| Plainview | 8,195 | 3.6 | 1.4 | 0.4 | 0.1 |
| Plano | 96,739 | 39.0 | 2.8 | 4.5 | 0.3 |
| Port Arthur | 21,426 | 9.5 | 3.6 | 0.9 | 0.3 |
| Port Lavaca | 5,322 | 2.5 | 2.7 | 0.2 | 0.2 |
| Presidio | 1,265 | 0.6 | 0.6 | 0.1 | 0.1 |
| Quitman | 7,984 | 3.5 | 2.0 | 0.4 | 0.2 |
| Rio Grande City | 11,049 | 4.9 | 2.8 | 0.5 | 0.3 |
| Rockwall | 30,744 | 13.6 | 5.1 | 1.0 | 0.4 |
| Rosenberg | 67,445 | 29.9 | 2.8 | 2.9 | 0.3 |

(continued)

BUSINESS INTELLIGENCE ANALYSIS REPORT | APPENDIX A: ADDITIONAL TABLES  A7

(continued) **Table 1A.** Driver License Office Usage and Processing Factors.

| | | Usage | | Processing | |
|---|---|---|---|---|---|
| | Initiated Transaction Volume | DLO | FTE | DLO | FTE |
| Rusk | 649 | 0.8 | 0.8 | 0.1 | 0.1 |
| San Antonio - Gen. McMullen | 72,885 | 30.8 | 3.0 | 3.1 | 0.3 |
| San Angelo | 28,067 | 12.1 | 2.2 | 1.2 | 0.2 |
| San Antonio - Babcock | 101,874 | 43.1 | 2.5 | 4.7 | 0.3 |
| San Antonio - District | 65,478 | 27.7 | 2.7 | 2.5 | 0.2 |
| San Antonio Pat Booker Rd. | 85,098 | 36.0 | 2.2 | 4.1 | 0.3 |
| San Marcos | 28,368 | 12.6 | 2.8 | 1.3 | 0.3 |
| Seguin | 15,349 | 6.8 | 2.5 | 0.7 | 0.3 |
| Seminole | 2,589 | 1.2 | 1.3 | 0.1 | 0.1 |
| Sherman | 26,314 | 11.6 | 2.6 | 1.0 | 0.2 |
| Sinton | 6,928 | 3.2 | 3.5 | 0.3 | 0.3 |
| Snyder | 3,368 | 2.9 | 2.9 | 0.2 | 0.2 |
| Stanton | 327 | 1.0 | 1.0 | 0.2 | 0.2 |
| Stephenville | 8,471 | 3.7 | 2.1 | 0.3 | 0.2 |
| Sulphur Springs | 9,308 | 4.1 | 2.3 | 0.4 | 0.2 |
| Sweetwater | 3,665 | 1.9 | 1.9 | 0.2 | 0.2 |
| Taylor | 9,407 | 4.2 | 4.7 | 0.4 | 0.4 |
| Temple | 27,343 | 11.9 | 2.7 | 1.0 | 0.2 |
| Terrell | 20,983 | 9.3 | 2.6 | 0.9 | 0.2 |
| Texarkana | 15,618 | 6.9 | 2.6 | 0.6 | 0.2 |
| Texas City | 42,713 | 18.9 | 3.5 | 1.5 | 0.3 |
| Tulia | 877 | 1.2 | 1.2 | 0.1 | 0.1 |
| Tyler | 38,331 | 16.6 | 2.1 | 1.5 | 0.2 |
| Uvalde | 6,572 | 2.9 | 1.6 | 0.3 | 0.2 |
| Van Horn | 462 | 1.2 | 1.2 | 0.2 | 0.2 |
| Vernon | 3,716 | 1.7 | 1.0 | 0.2 | 0.1 |
| Victoria | 22,532 | 10.0 | 2.5 | 0.9 | 0.2 |
| Waco | 44,291 | 18.7 | 2.0 | 2.0 | 0.2 |
| Wallisville | 5,967 | 2.8 | 1.5 | 0.4 | 0.2 |

(continued)

TA_003332

US_00000556

(continued) **Table 1A.** Usage and Processing Factors by Office.

|  | Initiated Transaction Volume | Usage | | Processing | |
|---|---|---|---|---|---|
|  |  | DLO | FTE | DLO | FTE |
| Waxahachie | 29,980 | 13.3 | 2.1 | 1.6 | 0.3 |
| Weatherford | 22,410 | 9.9 | 2.2 | 1.0 | 0.2 |
| Weslaco | 28,395 | 12.6 | 2.8 | 1.1 | 0.3 |
| Wichita Falls | 30,505 | 12.9 | 1.9 | 1.5 | 0.2 |
| Woodville | 2,484 | 3.0 | 3.0 | 0.3 | 0.3 |
| Zapata | 1,689 | 0.8 | 0.9 | 0.2 | 0.2 |

**Table 2A.** Driver License Offices within Three-Model or Two-Model Confluences.

| Three-Model Confluences | | Three-Model Confluences | |
|---|---|---|---|
| **Driver License Office** | **Region** | **Driver License Office** | **Region** |
| Alice | 3 | Brownwood | 5 |
| Alvin | 2B | Bryan | 2A |
| Amarillo | 5 | Carrollton | 1A |
| Arlington | 1B | Cedar Hill | 1A |
| Athens | 1B | Clear Lake | 2B |
| Austin - North | 6B | Cleburne | 1B |
| Austin - North West | 6B | Conroe | 2B |
| Austin - South Congress | 6B | Corpus Christi | 3 |
| Bastrop | 6A | Corsicana | 1B |
| Bay City | 2A | Dallas - East | 1A |
| Beaumont | 2B | Del Rio | 3 |
| Beeville | 3 | Denton | 1B |
| Boerne | 6A | Dumas | 5 |
| Bonham | 1B | El Paso - Hondo Pass | 4 |
| Bowie | 5 | El Paso - Northwest | 4 |
| Brenham | 2A | El Paso - Scott Simpson | 4 |
| Brownsville | 3 | Floresville | 6A |

(continued)

US_00000557

(continued) **Table 2A.** Driver License Offices within Three-Model or Two-Model Confluences.

| Three-Model Confluences | | Three-Model Confluences | |
|---|---|---|---|
| **Driver License Office** | **Region** | **Driver License Office** | **Region** |
| Galveston | 2B | McKinney | 1B |
| Garland | 1A | Mineral Wells | 1B |
| Georgetown | 6B | Mt. Pleasant | 1A |
| Graham | 5 | NE Dallas | 1A |
| Granbury | 1B | New Braunfels | 6A |
| Grand Prairie | 1A | Odessa | 4 |
| Greenville | 1A | Palestine | 1B |
| Harlingen | 3 | Paris | 1B |
| Hillsboro | 6B | Pasadena | 2B |
| Houston - Dacoma | 2A | Plainview | 5 |
| Houston - Gessner | 2A | Plano | 1B |
| Houston - Grant Road | 2A | Rockwall | 1A |
| Houston - Townhurst | 2A | Rosenberg | 2A |
| Houston - Vantage Parkway | 2A | San Angelo | 4 |
| Houston - Winkler | 2B | San Antonio - District | 6A |
| Huntsville | 2B | San Antonio - Pat Booker Rd. | 6A |
| Irving | 1A | San Marcos | 6A |
| Jasper | 2B | Seminole | 4 |
| Kerrville | 6A | Sherman | 1B |
| Killeen | 6B | Temple | 6B |
| Laredo | 3 | Terrell | 1A |
| Levelland | 5 | Texarkana | 1A |
| Lewisville | 1B | Tyler | 1A |
| Livingston | 2B | Uvalde | 3 |
| Longview | 1A | Victoria | 6A |
| Lubbock | 5 | Waxahachie | 1B |
| Marshall | 1A | Weslaco | 3 |
| McAllen | 3 | Wichita Falls | 5 |

(continued)

(continued) **Table 2A.** Driver License Offices within Three-Model or Two-Model Confluences.

| Two-Model Confluence | | Two-Model Confluence | |
|---|---|---|---|
| **Driver License Office** | **Region** | **Driver License Office** | **Region** |
| Angleton | 2B | Hurst | 1B |
| Ballinger | 5 | Jacksonville | 1A |
| Big Spring | 4 | Jourdanton | 6A |
| Brady | 4 | Lake Worth | 1B |
| Canton | 1A | Liberty | 2B |
| Cleveland | 2B | Lufkin | 2B |
| Daingerfield | 1A | Mission | 3 |
| Decatur | 1B | Monahans | 4 |
| Eastland | 5 | Nacogdoches | 2B |
| Ft. Worth | 1B | New Boston | 1A |
| Gainesville | 1B | Orange | 2B |
| Gatesville | 6B | Pampa | 5 |
| Henderson | 1A | Port Lavaca | 6A |
| Hondo | 6A | Weatherford | 1B |

**Table 3A.** FTE Assignments were recommended for every existing DLO and potential Mega DLO. Existing FTE Allocation, Model Reallocated FTEs, FTE Disparity, and FTE Carrying Capacity were used to recommend FTE Assignments. New FTE Disparity was calculated after FTE Assignments.

| Driver License Office | Region | Existing FTE Allocation | Modeled FTE Reallocation | FTE Disparity | FTE Carrying Capacity | FTEs Assigned | New FTE Disparity |
|---|---|---|---|---|---|---|---|
| Abilene | 5 | 8 | 7.0 | 1.0 | 12 | 8 | 1.0 |
| Alice | 3 | 2 | 2.3 | -0.3 | 2 | 2 | -0.3 |
| Alpine | 4 | 1 | 0.7 | 0.3 | 1 | 1 | 0.3 |
| Alvin | 2B | 5 | 6.8 | -1.8 | 7 | 5.5 | -1.3 |

\* DLO with FTE Need, but limited Carrying Capacity, resulted in FTE(s) being assigned to a nearby DLO(s).

\* \* Additional FTE(s) assigned from nearby DLO(s) due to nearby DLO's limited Carrying Capacity.

Red Driver License Office continued to have FTE Need because it reached Carrying Capacity and no nearby DLO(s) could absorb FTE(s).

(continued)

TA_003335

US_00000559

(continued) **Table 3A.** FTE Assignments were recommended for every existing DLO and potential Mega DLO. Existing FTE Allocation, Model Reallocated FTEs, FTE Disparity, and FTE Carrying Capacity were used to recommend FTE Assignments. New FTE Disparity was calculated after FTE Assignments.

| Driver License Office | Region | Existing FTE Allocation | Modeled FTE Reallocation | FTE Disparity | FTE Carrying Capacity | FTEs Assigned | New FTE Disparity |
|---|---|---|---|---|---|---|---|
| Amarillo | 5 | 11 | 11.8 | -0.8 | 15 | 11 | -0.8 |
| Andrews | 4 | 1 | 0.8 | 0.2 | 1 | 1 | 0.2 |
| Angleton | 2B | 4 | 6.7 | -2.7 | 5 | 5 | -1.7 |
| Anson | 5 | 1 | 0.6 | 0.4 | 1 | 1 | 0.4 |
| Aransas Pass | 3 | 2 | 2.7 | -0.7 | 2 | 2 | -0.7 |
| Arlington** | 1B | 16 | 17.3 | -1.3 | 21 | 20.4 | 3.1 |
| Athens | 1B | 3 | 3.0 | 0.0 | 3 | 3 | 0.0 |
| Atlanta | 1A | 1 | 1.1 | -0.1 | 1 | 1 | -0.1 |
| Austin (Potential Mega) | 6B | 0 | 15.1 | -15.1 | 0 | 25 | 9.9 |
| Austin - North West | 6B | 11 | 13.9 | -2.9 | 14 | 12.6 | -1.3 |
| Austin - North** | 6B | 22 | 20.7 | 1.3 | 25 | 22.8 | 2.1 |
| Austin - South Congress* | 6B | 16 | 22.4 | -6.4 | 19 | 19 | -1.3 |
| Baird | 5 | 0 | 0.7 | -0.7 | 0 | 0 | -0.7 |
| Ballinger | 5 | 0 | 0.7 | -0.7 | 0 | 0 | -0.7 |
| Bastrop | 6A | 4 | 4.2 | -0.2 | 4 | 4 | -0.2 |
| Bay City | 2A | 2 | 1.9 | 0.1 | 2 | 2 | 0.1 |
| Baytown | 2B | 8 | 7.7 | 0.3 | 11 | 8 | 0.3 |
| Beaumont | 2B | 7 | 7.9 | -0.9 | 11 | 7 | -0.9 |
| Beeville | 3 | 2 | 2.1 | -0.1 | 2 | 2 | -0.1 |
| Big Lake | 4 | 0 | 0.3 | -0.3 | 0 | 0 | -0.3 |
| Big Spring | 4 | 2 | 1.8 | 0.2 | 2 | 2 | 0.2 |
| Boerne | 6A | 3 | 4.0 | -1.0 | 4 | 3 | -1.0 |
| Bonham | 1B | 1 | 1.6 | -0.6 | 1 | 1 | -0.6 |
| Borger | 5 | 2 | 1.1 | 0.9 | 2 | 2 | 0.9 |

*DLO with FTE Need, but limited Carrying Capacity, resulted in FTE(s) being assigned to a nearby DLO(s).

**Additional FTE(s) assigned from nearby DLO(s) due to nearby DLO's limited Carrying Capacity.

Red Driver License Office continued to have FTE Need because it reached Carrying Capacity and no nearby DLO(s) could absorb FTE(s).

(continued)

US_00000560

(continued) **Table 3A.** FTE Assignments were recommended for every existing DLO and potential Mega DLO. Existing FTE Allocation, Model Reallocated FTEs, FTE Disparity, and FTE Carrying Capacity were used to recommend FTE Assignments. New FTE Disparity was calculated after FTE Assignments.

| Driver License Office | Region | Existing FTE Allocation | Modeled FTE Reallocation | FTE Disparity | FTE Carrying Capacity | FTEs Assigned | New FTE Disparity |
|---|---|---|---|---|---|---|---|
| Bowie | 5 | 2 | 1.3 | 0.7 | 2.5 | 2 | 0.7 |
| Brady | 4 | 1 | 0.7 | 0.3 | 1 | 1 | 0.3 |
| Breckenridge | 5 | 1 | 0.5 | 0.5 | 1 | 1 | 0.5 |
| Brenham | 2A | 2 | 2.0 | 0.0 | 3 | 2 | 0.0 |
| Brownfield | 5 | 1 | 0.7 | 0.3 | 2 | 1 | 0.3 |
| Brownsville | 3 | 8 | 11.4 | -3.4 | 11 | 10.1 | -1.3 |
| Brownwood | 5 | 2 | 2.0 | 0.0 | 3 | 2 | 0.0 |
| Bryan | 2A | 10 | 11.1 | -1.1 | 13 | 10 | -1.1 |
| Burnet | 6B | 1 | 0.9 | 0.1 | 1 | 1 | 0.1 |
| Cameron | 6B | 1 | 1.4 | -0.4 | 1 | 1 | -0.4 |
| Canadian | 5 | 0 | 0.3 | -0.3 | 0 | 0 | -0.3 |
| Canton | 1A | 2 | 2.7 | -0.7 | 3 | 2 | -0.7 |
| Carrollton* | 1A | 12 | 18.0 | -6.0 | 12 | 12 | -1.3 |
| Carthage | 1A | 1 | 1.2 | -0.2 | 1 | 1 | -0.2 |
| Cedar Hill** | 1A | 9 | 10.1 | -1.1 | 11 | 11 | 0.9 |
| Center | 2B | 1 | 1.8 | -0.8 | 2 | 1 | -0.8 |
| Centerville | 2A | 1 | 1.1 | -0.1 | 1 | 1 | -0.1 |
| Childress | 5 | 2 | 0.5 | 1.5 | 2 | 2 | 1.5 |
| Clarendon | 5 | 0 | 0.4 | -0.4 | 0 | 0 | -0.4 |
| Clarksville | 1A | 1 | 0.6 | 0.4 | 1 | 1 | 0.4 |
| Clear Lake* | 2B | 10 | 15.9 | -5.9 | 12 | 12 | -2.9 |
| Cleburne | 1B | 5 | 4.7 | 0.3 | 8 | 5 | 0.3 |
| Cleveland | 2B | 3 | 3.2 | -0.2 | 4 | 3 | -0.2 |
| Coleman | 5 | 0 | 0.4 | -0.4 | 0 | 0 | -0.4 |
| Colorado City | 5 | 1 | 0.5 | 0.5 | 1 | 1 | 0.5 |

*DLO with FTE Need, but limited Carrying Capacity, resulted in FTE(s) being assigned to a nearby DLO(s).*
** Additional FTE(s) assigned from nearby DLO(s) due to nearby DLO's limited Carrying Capacity.*
*Red Driver License Office continued to have FTE Need because it reached Carrying Capacity and no nearby DLO(s) could absorb FTE(s).*

(continued)

US_00000561

(continued) **Table 3A.** FTE Assignments were recommended for every existing DLO and potential Mega DLO. Existing FTE Allocation, Model Reallocated FTEs, FTE Disparity, and FTE Carrying Capacity were used to recommend FTE Assignments. New FTE Disparity was calculated after FTE Assignments.

| Driver License Office | Region | Existing FTE Allocation | Modeled FTE Reallocation | FTE Disparity | FTE Carrying Capacity | FTEs Assigned | New FTE Disparity |
|---|---|---|---|---|---|---|---|
| Columbus | 2A | 2 | 1.6 | 0.4 | 2 | 2 | 0.4 |
| Comanche | 5 | 1 | 0.6 | 0.4 | 1 | 1 | 0.4 |
| Conroe | 2B | 13 | 10.9 | 2.1 | 16 | 13 | 2.1 |
| Copperas Cove** | 6B | 2 | 1.7 | 0.3 | 3 | 2 | 0.3 |
| Corpus Christi | 3 | 15 | 13.8 | 1.2 | 18 | 15 | 1.2 |
| Corsicana | 1B | 2 | 2.5 | -0.5 | 3 | 2 | -0.5 |
| Crane | 4 | 1 | 0.5 | 0.5 | 1 | 1 | 0.5 |
| Crockett | 2B | 1 | 1.2 | -0.2 | 1 | 1 | -0.2 |
| Crosbyton | 5 | 1 | 0.7 | 0.3 | 1 | 1 | 0.3 |
| Crystal City | 3 | 1 | 1.2 | -0.2 | 2 | 1 | -0.2 |
| Cuero | 6A | 1 | 1.0 | 0.0 | 2 | 1 | 0.0 |
| Daingerfield | 1A | 1 | 1.1 | -0.1 | 1 | 1 | -0.1 |
| Dalhart | 5 | 0 | 0.7 | -0.7 | 0.5 | 0 | -0.7 |
| Dallas - East* | 1A | 19 | 23.5 | -4.5 | 19 | 19 | -1.3 |
| Dallas - Southwest* | 1A | 11 | 21.1 | -10.1 | 12 | 12 | -8.2 |
| Decatur | 1B | 4 | 2.6 | 1.4 | 5 | 4 | 1.4 |
| Del Rio | 3 | 3 | 2.1 | 0.9 | 3 | 3 | 0.9 |
| Denton | 1B | 8 | 14.2 | -6.2 | 11 | 11 | -3.2 |
| Denver City | 5 | 1 | 0.6 | 0.4 | 1 | 1 | 0.4 |
| Dimmitt | 5 | 1 | 0.3 | 0.7 | 1 | 1 | 0.7 |
| Dumas | 5 | 2 | 1.1 | 0.9 | 3 | 2 | 0.9 |
| Eagle Pass | 3 | 3 | 2.4 | 0.6 | 4 | 3 | 0.6 |
| Eastland | 5 | 2 | 0.9 | 1.1 | 2 | 2 | 1.1 |
| Edinburg* | 3 | 7 | 9.5 | -2.5 | 7 | 7 | -1.6 |
| Edna | 6A | 0 | 0.7 | -0.7 | 0 | 0 | -0.7 |

*DLO with FTE Need, but limited Carrying Capacity, resulted in FTE(s) being assigned to a nearby DLO(s).*

**Additional FTE(s) assigned from nearby DLO(s) due to nearby DLO's limited Carrying Capacity.*

*Red Driver License Office continued to have FTE Need because it reached Carrying Capacity and no nearby DLO(s) could absorb FTE(s).*

(continued)

(continued) Table 3A. FTE Assignments were recommended for every existing DLO and potential Mega DLO. Existing FTE Allocation, Model Reallocated FTEs, FTE Disparity, and FTE Carrying Capacity were used to recommend FTE Assignments. New FTE Disparity was calculated after FTE Assignments.

| Driver License Office | Region | Existing FTE Allocation | Modeled FTE Reallocation | FTE Disparity | FTE Carrying Capacity | FTEs Assigned | New FTE Disparity |
|---|---|---|---|---|---|---|---|
| El Paso - Gateway** | 4 | 13 | 8.9 | 4.1 | 16 | 13 | 4.1 |
| El Paso - Hondo Pass | 4 | 10 | 8.9 | 1.1 | 13 | 10 | 1.1 |
| El Paso - Northwest | 4 | 8 | 5.6 | 2.4 | 11 | 8 | 2.4 |
| El Paso - Scott Simpson* | 4 | 13 | 17.7 | -4.7 | 16 | 16 | -1.3 |
| Fairfield | 6B | 0 | 0.9 | -0.9 | 0 | 0 | -0.9 |
| Falfurrias | 3 | 0 | 0.7 | -0.7 | 0 | 0 | -0.7 |
| Floresville | 6A | 2 | 2.5 | -0.5 | 3 | 2 | -0.5 |
| Floydada | 5 | 1 | 0.4 | 0.6 | 1 | 1 | 0.6 |
| Fort Stockton | 4 | 1 | 0.9 | 0.1 | 1 | 1 | 0.1 |
| Fredericksburg | 6A | 1 | 1.0 | 0.0 | 1 | 1 | 0.0 |
| Friona | 5 | 0 | 0.3 | -0.3 | 0 | 0 | -0.3 |
| Ft. Worth* | 1B | 12 | 18.5 | -6.5 | 15 | 15 | -1.3 |
| Gainesville | 1B | 2 | 2.0 | 0.0 | 3 | 2 | 0.0 |
| Galveston | 2B | 3 | 3.2 | -0.2 | 4 | 3 | -0.2 |
| Garland** | 1A | 21 | 17.6 | 3.4 | 21 | 21 | 3.4 |
| Gatesville | 6B | 1 | 1.5 | -0.5 | 2 | 1 | -0.5 |
| George West | 3 | 0 | 0.5 | -0.5 | 0 | 0 | -0.5 |
| Georgetown | 6B | 5 | 6.1 | -1.1 | 7 | 5 | -1.1 |
| Gilmer | 1A | 2 | 2.0 | 0.0 | 2 | 2 | 0.0 |
| Goldthwaite | 6B | 0 | 0.4 | -0.4 | 0 | 0 | -0.4 |
| Gonzales | 6A | 2 | 1.1 | 0.9 | 3 | 2 | 0.9 |
| Graham | 5 | 2 | 1.2 | 0.8 | 3 | 2 | 0.8 |
| Granbury | 1B | 2 | 2.9 | -0.9 | 3 | 2 | -0.9 |
| Grand Prairie | 1A | 7 | 8.1 | -1.1 | 7 | 7 | -1.1 |
| Greenville | 1A | 4 | 3.8 | 0.2 | 5 | 4 | 0.2 |

* DLO with FTE Need, but limited Carrying Capacity, resulted in FTE(s) being assigned to a nearby DLO(s).

* * Additional FTE(s) assigned from nearby DLO(s) due to nearby DLO's limited Carrying Capacity.

Red Driver License Office continued to have FTE Need because it reached Carrying Capacity and no nearby DLO(s) could absorb FTE(s).

(continued)

US_00000563

(continued) **Table 3A.** FTE Assignments were recommended for every existing DLO and potential Mega DLO. Existing FTE Allocation, Model Reallocated FTEs, FTE Disparity, and FTE Carrying Capacity were used to recommend FTE Assignments. New FTE Disparity was calculated after FTE Assignments.

| Driver License Office | Region | Existing FTE Allocation | Modeled FTE Reallocation | FTE Disparity | FTE Carrying Capacity | FTEs Assigned | New FTE Disparity |
|---|---|---|---|---|---|---|---|
| Groesbeck | 6B | 1 | 1.4 | -0.4 | 1 | 1 | -0.4 |
| Hallettsville | 6A | 0 | 1.1 | -1.1 | 0 | 0 | -1.1 |
| Hamilton | 6B | 1 | 0.3 | 0.7 | 1 | 1 | 0.7 |
| Harlingen | 3 | 6 | 8.0 | -2.0 | 6 | 6 | -2.0 |
| Haskell | 5 | 1 | 0.2 | 0.8 | 1 | 1 | 0.8 |
| Hempstead | 2A | 3 | 3.0 | 0.0 | 3 | 3 | 0.0 |
| Henderson | 1A | 2 | 1.7 | 0.3 | 2 | 2 | 0.3 |
| Hereford | 5 | 2 | 1.0 | 1.0 | 3 | 2 | 1.0 |
| Hillsboro | 6B | 2 | 1.5 | 0.5 | 2 | 2 | 0.5 |
| Hondo | 6A | 2 | 2.1 | -0.1 | 3 | 2 | -0.1 |
| Houston - Dacoma* | 2A | 17 | 26.6 | -9.6 | 23 | 23 | -1.3 |
| Houston - Gessner | 2A | 44 | 41.2 | 2.8 | 54 | 44 | 2.8 |
| Houston - Grant Road* | 2A | 15 | 25.6 | -10.6 | 20 | 20 | -1.4 |
| Houston - Tidwell* | 2B | 8 | 13.3 | -5.3 | 11 | 11 | -1.3 |
| Houston - Townhurst** | 2A | 17 | 17.3 | -0.3 | 20 | 19.6 | 2.3 |
| Houston - Vantage Pkwy** | 2A | 14 | 11.2 | 2.8 | 17 | 14 | 2.8 |
| Houston - Winkler* | 2B | 15 | 22.1 | -7.1 | 18 | 18 | -2.6 |
| Humble | 2B | 10 | 12.8 | -2.8 | 14 | 11.4 | -1.4 |
| Huntsville | 2B | 3 | 4.7 | -1.7 | 6 | 3.3 | -1.4 |
| Hurst* | 1B | 16 | 24.1 | -8.1 | 22 | 22 | -1.3 |
| Irving | 1A | 11 | 15.9 | -4.9 | 15 | 14.6 | -1.3 |
| Jacksonville | 1A | 2 | 1.9 | 0.1 | 2 | 2 | 0.1 |
| Jasper | 2B | 3 | 2.0 | 1.0 | 3 | 3 | 1.0 |
| Jourdanton | 6A | 2 | 2.2 | -0.2 | 3 | 2 | -0.2 |
| Katy** (Potential Mega) | 2A | 0 | 18.7 | -18.7 | 0 | 25 | 6.3 |

*DLO with FTE Need, but limited Carrying Capacity, resulted in FTE(s) being assigned to a nearby DLO(s).*

**Additional FTE(s) assigned from nearby DLO(s) due to nearby DLO's limited Carrying Capacity.*

*Red Driver License Office continued to have FTE Need because it reached Carrying Capacity and no nearby DLO(s) could absorb FTE(s).*

(continued)

(continued) **Table 3A.** FTE Assignments were recommended for every exiting DLO and potential Mega DLO. Existing FTE Allocation, Modeled FTE Reallocation, FTE Disparity, and FTE Carrying Capacity were used to recommend FTE Assignments. After FTE Assignments, New FTE Disparities were calculated.

| Driver License Office | Region | Existing FTE Allocation | Modeled FTE Reallocation | FTE Disparity | FTE Carrying Capacity | FTEs Assigned | New FTE Disparity |
|---|---|---|---|---|---|---|---|
| Kermit | 4 | 0 | 0.4 | -0.4 | 0 | 0 | -0.4 |
| Kerrville | 6A | 3 | 3.0 | 0.0 | 5 | 3 | 0.0 |
| Killeen* | 6B | 7 | 10.5 | -3.5 | 9 | 9 | -1.4 |
| Kingsville | 3 | 2 | 1.9 | 0.1 | 3 | 2 | 0.1 |
| Kountze | 2B | 0 | 2.0 | -2.0 | 0 | 0 | -2.0 |
| Lake Worth | 1B | 12 | 15.8 | -3.8 | 15 | 14.5 | -1.3 |
| Lamesa | 4 | 1 | 0.8 | 0.2 | 1 | 1 | 0.2 |
| Lampasas | 6B | 1 | 0.8 | 0.2 | 1 | 1 | 0.2 |
| Laredo | 3 | 11 | 11.7 | -0.7 | 12 | 11 | -0.7 |
| Levelland | 5 | 2 | 1.2 | 0.8 | 2 | 2 | 0.8 |
| Lewisville | 1B | 8 | 14.8 | -6.8 | 11 | 11 | -3.8 |
| Liberty | 2B | 2 | 2.2 | -0.2 | 3 | 2 | -0.2 |
| Littlefield | 5 | 1 | 0.6 | 0.4 | 1 | 1 | 0.4 |
| Livingston | 2B | 2 | 2.6 | -0.6 | 3 | 2 | -0.6 |
| Llano | 6B | 0 | 0.6 | -0.6 | 0 | 0 | -0.6 |
| Longview | 1A | 8 | 7.1 | 0.9 | 9 | 8 | 0.9 |
| Lubbock | 5 | 13 | 14.8 | -1.8 | 18 | 13.5 | -1.3 |
| Lufkin | 2B | 4 | 4.2 | -0.2 | 6 | 4 | -0.2 |
| Marble Falls | 6B | 2 | 2.1 | -0.1 | 2 | 2 | -0.1 |
| Marshall | 1A | 3 | 2.5 | 0.5 | 4 | 3 | 0.5 |
| McAllen** | 3 | 11 | 11.8 | -0.8 | 14 | 14 | 2.2 |
| McKinney | 1B | 11 | 11.8 | -0.8 | 14 | 11 | -0.8 |
| Meridian | 6B | 0 | 0.8 | -0.8 | 0 | 0 | -0.8 |
| Midland | 4 | 12 | 7.7 | 4.3 | 15 | 12 | 4.3 |
| Mineral Wells | 1B | 2 | 1.5 | 0.5 | 2 | 2 | 0.5 |

*DLO with FTE Need, but limited Carrying Capacity, resulted in FTE(s) being assigned to a nearby DLO(s).

**Additional FTE(s) assigned from nearby DLO(s) due to nearby DLO's limited Carrying Capacity.

*Red Driver License Office* continued to have FTE Need because it reached Carrying Capacity and no nearby DLO(s) could absorb FTE(s).

(continued)

**BUSINESS INTELLIGENCE ANALYSIS REPORT | APPENDIX A: ADDITIONAL TABLES A17**

US_00000565

(continued) **Table 3A.** FTE Assignments were recommended for every exiting DLO and potential Mega DLO. Existing FTE Allocation, Modeled FTE Reallocation, FTE Disparity, and FTE Carrying Capacity were used to recommend FTE Assignments. After FTE Assignments, New FTE Disparities were calculated.

| Driver License Office | Region | Existing FTE Allocation | Modeled FTE Reallocation | FTE Disparity | FTE Carrying Capacity | FTEs Assigned | New FTE Disparity |
|---|---|---|---|---|---|---|---|
| Mission* | 3 | 2 | 7.7 | -5.7 | 3 | 3 | -2.5 |
| Monahans | 4 | 1 | 0.5 | 0.5 | 1 | 1 | 0.5 |
| Mount Pleasant | 1A | 2 | 2.2 | -0.2 | 3 | 2 | -0.2 |
| Muleshoe | 5 | 1 | 0.5 | 0.5 | 1 | 1 | 0.5 |
| Munday | 5 | 0 | 0.2 | -0.2 | 0 | 0 | -0.2 |
| North Arlington** (Potential Mega) | 1B | 0 | 9.1 | -9.1 | 0 | 25 | 15.9 |
| Nacogdoches | 2B | 3 | 3.4 | -0.4 | 5 | 3 | -0.4 |
| Northeast Dallas** (Potential Mega) | 1A | 0 | 20.5 | -20.5 | 0 | 31 | 10.5 |
| New Boston | 1A | 1 | 1.5 | -0.5 | 2 | 1 | -0.5 |
| New Braunfels | 6A | 5 | 6.4 | -1.4 | 6 | 5.1 | -1.3 |
| Odessa | 4 | 8 | 7.5 | 0.5 | 11 | 8 | 0.5 |
| Orange | 2B | 3 | 3.1 | -0.1 | 5 | 3 | -0.1 |
| Palestine | 1B | 2 | 2.4 | -0.4 | 2 | 2 | -0.4 |
| Pampa | 5 | 2 | 1.1 | 0.9 | 2 | 2 | 0.9 |
| Panhandle | 5 | 0 | 0.3 | -0.3 | 0 | 0 | -0.3 |
| Paris | 1B | 2 | 2.1 | -0.1 | 2 | 2 | -0.1 |
| Pasadena** | 2B | 10 | 10.5 | -0.5 | 13 | 13 | 2.5 |
| Pecos | 4 | 1 | 0.8 | 0.2 | 1 | 1 | 0.2 |
| Perryton | 5 | 2 | 0.8 | 1.2 | 2 | 2 | 1.2 |
| Pierce | 2A | 2 | 1.6 | 0.4 | 3 | 2 | 0.4 |
| Plainview | 5 | 3 | 1.5 | 1.5 | 4 | 3 | 1.5 |
| Plano* | 1B | 17 | 25.9 | -8.9 | 22 | 22 | -1.3 |
| Port Arthur | 2B | 3 | 5.7 | -2.7 | 5 | 4.4 | -1.3 |

*DLO with FTE Need, but limited Carrying Capacity, resulted in FTE(s) being assigned to a nearby DLO(s).

**Additional FTE(s) assigned from nearby DLO(s) due to nearby DLO's limited Carrying Capacity.

*Red Driver License Office* continued to have FTE Need because it reached Carrying Capacity and no nearby DLO(s) could absorb FTE(s).

(continued)

(continued) **Table 3A.** FTE Assignments were recommended for every exiting DLO and potential Mega DLO. Existing FTE Allocation, Modeled FTE Reallocation, FTE Disparity, and FTE Carrying Capacity were used to recommend FTE Assignments. After FTE Assignments, New FTE Disparities were calculated.

| Driver License Office | Region | Existing FTE Allocation | Modeled FTE Reallocation | FTE Disparity | FTE Carrying Capacity | FTEs Assigned | New FTE Disparity |
|---|---|---|---|---|---|---|---|
| Port Lavaca | 6A | 1 | 1.1 | -0.1 | 1 | 1 | -0.1 |
| Presidio | 4 | 1 | 0.3 | 0.7 | 1 | 1 | 0.7 |
| Quanah | 5 | 0 | 0.2 | -0.2 | 0 | 0 | -0.2 |
| Quitman | 1A | 2 | 2.5 | -0.5 | 2 | 2 | -0.5 |
| Rio Grande City | 3 | 2 | 2.6 | -0.6 | 3 | 2 | -0.6 |
| Roby | 5 | 0 | 0.3 | -0.3 | 0 | 0 | -0.3 |
| Rockwall* | 1A | 3 | 9.0 | -6.0 | 5 | 5 | -3.0 |
| Rosenberg | 2A | 12 | 8.6 | 3.4 | 16 | 12 | 3.4 |
| Rusk | 1A | 0 | 1.0 | -1.0 | 0 | 0 | -1.0 |
| San Angelo | 4 | 7 | 6.0 | 1.0 | 9 | 7 | 1.0 |
| San Antonio - Babcock | 6A | 20 | 23.3 | -3.3 | 22 | 22 | -1.3 |
| San Antonio - District** | 6A | 12 | 11.7 | 0.3 | 14 | 14 | 2.3 |
| San Antonio - Gen. McMullen* | 6A | 12 | 18.9 | -6.9 | 14 | 14 | -2.6 |
| San Antonio (Potential Mega) | 6B | 0 | 16.4 | -16.4 | 0 | 25 | 8.6 |
| San Antonio - Pat Booker Rd. | 6A | 19 | 17.5 | 1.5 | 22 | 19 | 1.5 |
| San Marcos | 6A | 5 | 9.6 | -4.6 | 6 | 6 | -3.6 |
| Seguin | 6A | 3 | 2.7 | 0.3 | 4 | 3 | 0.3 |
| Seminole | 4 | 1 | 0.6 | 0.4 | 1 | 1 | 0.4 |
| Seymour | 5 | 0 | 0.2 | -0.2 | 0 | 0 | -0.2 |
| Shamrock | 5 | 0 | 0.4 | -0.4 | 0 | 0 | -0.4 |
| Sherman | 1B | 5 | 4.8 | 0.2 | 5 | 5 | 0.2 |
| Sinton | 3 | 1 | 2.1 | -1.1 | 2 | 1 | -1.1 |
| Snyder | 5 | 0 | 0.8 | -0.8 | 0 | 0 | -0.8 |
| Sonora | 4 | 0 | 0.7 | -0.7 | 1 | 0 | -0.7 |
| Spring** (Potential Mega) | 2B | 0 | 17.0 | -17.0 | 0 | 25 | 8.0 |

\* DLO with FTE Need, but limited Carrying Capacity, resulted in FTE(s) being assigned to a nearby DLO(s).

\*\* Additional FTE(s) assigned from nearby DLO(s) due to nearby DLO's limited Carrying Capacity.

*Red Driver License Office continued to have FTE Need because it reached Carrying Capacity and no nearby DLO(s) could absorb FTE(s).*

(continued)

US_00000567

(continued) **Table 3A.** FTE Assignments were recommended for every exiting DLO and potential Mega DLO. Existing FTE Allocation, Modeled FTE Reallocation, FTE Disparity, and FTE Carrying Capacity were used to recommend FTE Assignments. After FTE Assignments, New FTE Disparities were calculated.

| Driver License Office | Region | Existing FTE Allocation | Modeled FTE Reallocation | FTE Disparity | FTE Carrying Capacity | FTEs Assigned | New FTE Disparity |
|---|---|---|---|---|---|---|---|
| Stanton | 4 | 0 | 0.3 | -0.3 | 0 | 0 | -0.3 |
| Stephenville | 1B | 2 | 1.8 | 0.2 | 2 | 2 | 0.2 |
| Sulphur Springs | 1A | 2 | 2.0 | 0.0 | 3 | 2 | 0.0 |
| Sweetwater | 5 | 1 | 0.7 | 0.3 | 1 | 1 | 0.3 |
| Taylor | 6B | 1 | 3.7 | -2.7 | 2 | 2 | -1.7 |
| Temple | 6B | 5 | 6.5 | -1.5 | 6 | 5.2 | -1.3 |
| Terrell | 1A | 4 | 6.1 | -2.1 | 4 | 4 | -2.1 |
| Texarkana | 1A | 3 | 3.1 | -0.1 | 4 | 3 | -0.1 |
| Texas City | 2B | 6 | 6.6 | -0.6 | 10 | 6 | -0.6 |
| Tulia | 5 | 0 | 0.4 | -0.4 | 0 | 0 | -0.4 |
| Tyler | 1A | 9 | 10.1 | -1.1 | 11 | 9 | -1.1 |
| Uvalde | 3 | 2 | 1.4 | 0.6 | 2 | 2 | 0.6 |
| Van Horn | 4 | 0 | 0.2 | -0.2 | 0.5 | 0 | -0.2 |
| Vernon | 5 | 2 | 0.8 | 1.2 | 2 | 2 | 1.2 |
| Victoria | 6A | 5 | 3.9 | 1.1 | 8 | 5 | 1.1 |
| Waco | 6B | 11 | 10.8 | 0.2 | 14 | 11 | 0.2 |
| Wallisville | 2B | 2 | 1.6 | 0.4 | 3 | 2 | 0.4 |
| Waxahachie | 1B | 7 | 6.3 | 0.7 | 11 | 7 | 0.7 |
| Weatherford | 1B | 5 | 4.4 | 0.6 | 6 | 5 | 0.6 |
| Weslaco** | 3 | 5 | 8.1 | -3.1 | 9 | 9 | 0.9 |
| Wichita Falls | 5 | 8 | 7.4 | 0.6 | 11 | 8 | 0.6 |
| Woodville | 2B | 0 | 0.8 | -0.8 | 0 | 0 | -0.8 |
| Zapata | 3 | 1 | 0.7 | 0.3 | 1 | 1 | 0.3 |

*DLO with FTE Need, but limited Carrying Capacity, resulted in FTE(s) being assigned to a nearby DLO(s).*

**Additional FTE(s) assigned from nearby DLO(s) due to nearby DLO's limited Carrying Capacity.*

*Red Driver License Office continued to have FTE Need because it reached Carrying Capacity and no nearby DLO(s) could absorb FTE(s).*

US_00000568

**Table 4A.** Tier 1 and Tier 2 Potential Driver License Office Closures with closure criteria and comments.

| Driver License Office | Region | One | Two | Three | Four | Five | Sum | Comments* |
|---|---|---|---|---|---|---|---|---|
| | | | **Potential Closure Criteria** | | | | | |
| Anson | 5 | | 1 | 1 | | | 2 | Customers can travel to Abilene (22 mi) or Haskell (30 mi). |
| Baird | 5 | | | 1 | | | 1 | |
| Burnet | 6B | | 1 | 1 | 1 | | 3 | Customers can travel to Marble Falls (14 mi) or Lampasas (21 mi). |
| Canadian | 5 | 1 | | | | | 1 | |
| Coleman | 5 | | 1 | 1 | | | 2 | Customers can travel to Ballinger (35 mi) or Brownwood (28 mi). |
| Colorado City | 5 | | 1 | 1 | | | 2 | Customers can travel to Sweetwater (27 mi). |
| Comanche | 5 | | 1 | 1 | | | 2 | Customers can drive to Stephenville (34 mi), Hamilton (33 mi), or Brownwood (25 mi). |
| Crane | 4 | | | | | | 0 | |
| Denver City | 5 | | 1 | 1 | | | 2 | Customers can travel to Brownfield (41 mi) and Seminole (21 mi). |
| Dimmitt | 5 | | 1 | | | | 1 | |
| Edna | 6A | | | 1 | | | 1 | |
| Fairfield | 6B | | 1 | 1 | | | 2 | Customers can travel to Palestine (35 mi), Corsicana (30 mi), or Groesbeck (35 mi). |
| Floydada | 5 | | | | | | 0 | |
| Friona | 5 | | | | | | 0 | |
| George West | 3 | | | 1 | | | 1 | |
| Goldthwaite | 6B | | | 1 | | | 1 | |
| Hallettsville | 6A | | | 1 | | | 1 | |
| Johnson City | 6B | | | | | | 0 | |
| Kermit | 4 | | 1 | | | | 1 | |
| Kountze | 2B | | | 1 | | | 1 | |
| Marfa | 4 | | | | | | 0 | |
| Munday | 5 | | | | | | 0 | |
| Panhandle | 5 | | | 1 | | | 1 | |
| Quanah | 5 | | | | | | 0 | |
| Roby | 5 | | | | | | 0 | |
| Rusk | 1A | | | 1 | | | 1 | |
| Stanton | 4 | | | | | | 0 | |
| Tulia | 5 | | | 1 | | | 1 | |

*TIER 1 POTENTIAL DLO CLOSURE*

*Only potential office closures fulfilling 2 or more criteria that are recommended closures have comments. Mileage is approximate.*

(continued) **Table 4A.** Tier 1 and Tier 2 Potential Driver License Office Closures with closure criteria and comments.

| | Driver License Office | Region | One | Two | Three | Four | Five | Sum | Comments* |
|---|---|---|---|---|---|---|---|---|---|
| | | | Potential Closure Criteria | | | | | | |
| TIER 2 POTENTIAL DLO CLOSURE | Andrews | 4 | | 1 | 1 | | | 2 | Customers can travel to Odessa (36 mi) or Seminole (28 mi). |
| | Cameron | 6B | 1 | 1 | 1 | | | 3 | Customers can travel to Taylor (42 mi), Temple (33 mi), or Bryan (43 mi). |
| | Carthage | 1A | | 1 | 1 | | | 2 | Customers can travel to Marshall (29 mi), Henderson (27 mi), or Center (27 mi). |
| | Daingerfield | 1A | | 1 | 1 | | 1 | 3 | Customers can travel to Mt. Pleasant (17 mi) or Atlanta (33 mi). Daingerfield is losing population. |
| | Dalhart | 5 | 1 | | 1 | | | 2 | Had one of the lowest transaction volumes and customers can travel Dumas (39 mi). |
| | Littlefield | 5 | | 1 | 1 | | | 2 | Customers can travel to Levelland (23 mi) or Lubbock (37 mi). |
| | New Boston | 1A | | 1 | 1 | | 1 | 3 | Customers can travel to Texarkana (20 mi) or Clarksville (39 mi). 2010 data shows that many customers already drive to Texarkana. |
| | Woodville | 2B | | 1 | 1 | | | 2 | Customers can travel to Livingston (30 mi) or Jasper (20 mi). |

*Only potential office closures fulfilling 2 or more criteria that are recommended closures have comments. Mileage is approximate.*

**Table 5A.** Monthly percentage of initiated transactions by 15- to 19-year-olds for each DLO averaged for CY 2010.

| Driver License Office | Average Monthly Percentage | Driver License Office | Average Monthly Percentage |
|---|---|---|---|
| Abilene | 23% | Alvin | 31% |
| Alice | 23% | Amarillo | 21% |
| Alpine | 18% | Andrews | 26% |

(continued)

TA_003346

US_00000570

(continued) **Table 5A.** Monthly percentage of initiated transactions by 15- to 19-year-olds for each DLO averaged for CY 2010.

| Driver License Office | Average Monthly Percentage | Driver License Office | Average Monthly Percentage |
|---|---|---|---|
| Angleton | 25% | Bryan | 19% |
| Anson | 21% | Burnet | 24% |
| Aransas Pass | 24% | Cameron | 24% |
| Arlington | 25% | Canton | 23% |
| Athens | 22% | Carrollton | 23% |
| Atlanta | 25% | Carthage | 21% |
| Austin - Capitol | 0% | Cedar Hill | 23% |
| Austin - Denson | 1% | Center | 19% |
| Austin - North | 14% | Centerville | 24% |
| Austin - Northwest | 24% | Childress | 25% |
| Austin - South Congress | 19% | Clarksville | 25% |
| Ballinger | 21% | Clear Lake | 23% |
| Bastrop | 25% | Cleburne | 24% |
| Bay City | 24% | Cleveland | 26% |
| Baytown | 22% | Coleman | 24% |
| Beaumont | 20% | Colorado City | 22% |
| Beeville | 22% | Columbus | 29% |
| Big Lake | 25% | Comanche | 23% |
| Big Spring | 23% | Conroe | 30% |
| Boerne | 31% | Copperas Cove | 21% |
| Bonham | 27% | Corpus Christi | 20% |
| Borger | 25% | Corsicana | 21% |
| Bowie | 23% | Crane | 31% |
| Brady | 23% | Crockett | 22% |
| Breckenridge | 23% | Crosbyton | 27% |
| Brenham | 24% | Crystal City | 23% |
| Brownfield | 17% | Cuero | 24% |
| Brownsville | 21% | Daingerfield | 24% |
| Brownwood | 22% | Dalhart | 27% |

(continued)

US_00000571

(continued) **Table 5A.** Monthly percentage of initiated transactions by 15- to 19-year-olds for each DLO averaged for CY 2010.

| Driver License Office | Average Monthly Percentage | Driver License Office | Average Monthly Percentage |
|---|---|---|---|
| Dallas - Downtown | 5% | Gatesville | 26% |
| Dallas - East | 18% | Georgetown | 29% |
| Dallas - Southwest | 18% | Gilmer | 23% |
| Decatur | 25% | Gonzales | 25% |
| Del Rio | 19% | Graham | 23% |
| Denton | 23% | Granbury | 21% |
| Denver City | 22% | Grand Prairie | 20% |
| Dimmitt | 23% | Greenville | 23% |
| Dumas | 24% | Groesbeck | 24% |
| Eagle Pass | 16% | Hamilton | 21% |
| Eastland | 21% | Harlingen | 22% |
| Edinburg | 22% | Haskell | 26% |
| El Paso - Gateway | 17% | Hempstead | 34% |
| El Paso - Hondo Pass | 19% | Henderson | 22% |
| El Paso - Northwest | 21% | Hereford | 25% |
| El Paso - Scott Simpson | 24% | Hillsboro | 22% |
| Fairfield | 28% | Hondo | 26% |
| Floresville | 27% | Houston - Dacoma | 13% |
| Floydada | 23% | Houston - Gessner | 17% |
| Fort Bliss | 4% | Houston - Grant Road | 29% |
| Fort Hood | 6% | Houston - Tidwell | 16% |
| Fort Stockton | 21% | Houston - Townhurst | 22% |
| Fort Worth | 20% | Houston - Vantage Parkway | 20% |
| Fredericksburg | 23% | Houston - Winkler | 16% |
| Friona | 30% | Humble | 24% |
| Gainesville | 24% | Huntsville | 22% |
| Galveston | 24% | Hurst | 25% |
| Garland | 23% | Irving | 14% |

(continued)

US_00000572

(continued) **Table 5A.** Monthly percentage of initiated transactions by 15- to 19-year-olds for each DLO averaged for CY 2010.

| Driver License Office | Average Monthly Percentage | Driver License Office | Average Monthly Percentage |
|---|---|---|---|
| Jacksonville | 24% | Monahans | 25% |
| Jasper | 18% | Mount Pleasant | 21% |
| Jourdanton | 23% | Muleshoe | 20% |
| Kermit | 28% | Nacogdoches | 19% |
| Kerrville | 20% | New Boston | 24% |
| Killeen | 20% | New Braunfels | 25% |
| Kingsville | 19% | Odessa | 20% |
| Kountze | 13% | Orange | 23% |
| Lake Worth | 23% | Palestine | 20% |
| Lamesa | 22% | Pampa | 22% |
| Lampasas | 29% | Paris | 23% |
| Laredo | 22% | Pasadena | 21% |
| Levelland | 24% | Pecos | 23% |
| Lewisville | 32% | Perryton | 28% |
| Liberty | 26% | Pierce | 24% |
| Littlefield | 26% | Plainview | 21% |
| Livingston | 18% | Plano | 25% |
| Llano | 21% | Port Arthur | 21% |
| Longview | 21% | Port Lavaca | 22% |
| Lubbock | 21% | Presidio | 25% |
| Lufkin | 22% | Quitman | 21% |
| Marble Falls | 24% | Rio Grande City | 28% |
| Marshall | 20% | Rockwall | 32% |
| McAllen | 24% | Rosenberg | 31% |
| McKinney | 32% | Rusk | 24% |
| Meridian | 24% | San Angelo | 21% |
| Midland | 24% | San Antonio - Babcock | 19% |
| Mineral Wells | 20% | San Antonio - District | 16% |
| Mission | 10% | San Antonio - Gen. McMullen | 20% |

(continued)

TA_003349

US_00000573

(continued) **Table 5A.** Monthly percentage of initiated transactions by 15- to 19-year-olds for each DLO averaged for CY 2010.

| Driver License Office | Average Monthly Percentage | Driver License Office | Average Monthly Percentage |
|---|---|---|---|
| San Antonio - Pat Booker Rd. | 25% | Texas City | 22% |
| San Marcos | 22% | Tulia | 21% |
| Seguin | 21% | Tyler | 22% |
| Seminole | 26% | Uvalde | 20% |
| Sherman | 23% | VanHorn | 27% |
| Sinton | 27% | Vernon | 22% |
| Snyder | 20% | Victoria | 21% |
| Stanton | 25% | Waco | 21% |
| Stephenville | 22% | Wallisville | 27% |
| Sulphur Springs | 25% | Waxahachie | 27% |
| Sweetwater | 20% | Weatherford | 27% |
| Taylor | 27% | Weslaco | 23% |
| Temple | 23% | Wichita Falls | 22% |
| Terrell | 25% | Woodville | 27% |
| Texarkana | 21% | Zapata | 21% |

**Table 6A.** Average percentage of initiated transactions by 15- to 19-year-olds by month.

| Month of CY 2010 | Average Percentage | Month of CY 2010 | Average Percentage |
|---|---|---|---|
| January | 21% | July | 25% |
| February | 20% | August | 23% |
| March | 22% | September | 19% |
| April | 24% | October | 19% |
| May | 24% | November | 19% |
| June | 28% | December | 19% |

**Table 7A.** Volume of initiated transactions for Temporary Visitors by Country of Origin.

| Country of Origin | Volume of Initiated Transactions | Country of Origin | Volume of Initiated Transactions |
|---|---|---|---|
| India | 9,572 | France | 347 |
| Mexico | 5,603 | Kenya | 296 |
| El Salvador | 4,159 | Malaysia | 212 |
| China | 3,810 | Spain | 201 |
| United States | 3,085 | Somalia | 199 |
| South Korea | 1,812 | Indonesia | 192 |
| Honduras | 1,370 | Peru | 183 |
| Vietnam | 1,183 | Australia | 182 |
| Myanmar | 820 | Bangladesh | 176 |
| Iraq | 819 | Cameroon | 167 |
| Nigeria | 748 | Russia | 155 |
| Philippines | 733 | Argentina | 148 |
| Nepal | 725 | Angola | 141 |
| Saudi Arabia | 620 | Italy | 141 |
| Cuba | 619 | Singapore | 133 |
| Pakistan | 605 | Guatemala | 129 |
| United Kingdom | 594 | Congo | 128 |
| Venezuela | 593 | Egypt | 127 |
| Bhutan | 579 | Norway | 124 |
| Canada | 573 | Jordan | 107 |
| Japan | 546 | Kazakhstan | 107 |
| Colombia | 502 | Congo, DRC | 105 |
| North Korea | 446 | Israel | 105 |
| Germany | 445 | South Africa | 100 |
| Brazil | 426 | Ghana | 97 |
| Thailand | 415 | Sri Lanka | 89 |
| Iran | 412 | Zimbabwe | 86 |
| Turkey | 375 | Kuwait | 84 |
| Ethiopia | 359 | Netherlands | 82 |

(continued)

(continued) **Table 7A.** Volume of initiated transactions for Temporary Visitors by Country of Origin.

| Country of Origin | Volume of Initiated Transactions | Country of Origin | Volume of Initiated Transactions |
|---|---|---|---|
| Jamaica | 81 | Bulgaria | 35 |
| Eritrea | 79 | Finland | 35 |
| Burkina Faso | 73 | Afghanistan | 34 |
| Nicaragua | 72 | Rwanda | 34 |
| Chile | 68 | Syria | 34 |
| Ecuador | 66 | Uganda | 34 |
| Trinidad & Tobago | 65 | Belgium | 32 |
| Lebanon | 62 | New Zealand | 32 |
| Micronesia | 62 | Senegal | 32 |
| Romania | 60 | Cambodia | 30 |
| United Republic of Tanzania | 60 | Dominican Republic | 30 |
| Haiti | 59 | Greece | 29 |
| Burundi | 58 | Guinea | 28 |
| Ireland | 58 | Marshall Islands | 28 |
| Bolivia | 55 | Serbia | 27 |
| Ukraine | 53 | Grenada | 26 |
| Liberia | 52 | Hungary | 26 |
| Denmark | 50 | St. Lucia | 26 |
| Morocco | 50 | Zambia | 26 |
| Sweden | 48 | Belize | 25 |
| Costa Rica | 47 | Portugal | 23 |
| Libya | 47 | Switzerland | 21 |
| Cote d'Ivoire | 46 | Algeria | 20 |
| Gabon | 44 | Austria | 20 |
| Panama | 44 | Azerbaijan | 20 |
| United Arab Emirates | 44 | Turkmenistan | 20 |
| Poland | 41 | Palau | 19 |
| Sudan | 39 | Equatorial Guinea | 18 |
| Mali | 38 | Moldova | 17 |

(continued)

(continued) **Table 7A.** Volume of initiated transactions for Temporary Visitors by Country of Origin.

| Country of Origin | Volume of Initiated Transactions | Country of Origin | Volume of Initiated Transactions |
|---|---|---|---|
| The Bahamas | 16 | Mauritania | 7 |
| Benin | 16 | Niger | 7 |
| Chad | 16 | Oman | 7 |
| Bosnia & Herzegovina | 15 | Antigua & Barbuda | 6 |
| Croatia | 15 | Armenia | 6 |
| Sierra Leone | 15 | Slovakia | 6 |
| Albania | 14 | Togo | 6 |
| Bahrain | 14 | Bermuda | 5 |
| Qatar | 14 | Macedonia | 5 |
| Czech Republic | 13 | Barbados | 4 |
| Laos | 13 | British Indian Ocean Territory | 4 |
| Mongolia | 13 | | |
| Uzbekistan | 13 | Estonia | 4 |
| Dominica | 12 | Latvia | 4 |
| Belarus | 11 | Madagascar | 4 |
| Lithuania | 11 | Namibia | 4 |
| Malawi | 11 | Central African Republic | 3 |
| Kyrgyzstan | 10 | American Samoa | 2 |
| Botswana | 9 | Aruba | 2 |
| Guyana | 9 | Brunei | 2 |
| Paraguay | 9 | Fiji | 2 |
| Tajikistan | 9 | French Southern & Antarctic Lands | 2 |
| Tunisia | 9 | | |
| Uruguay | 9 | Greenland | 2 |
| Yemen | 9 | Mayotte | 2 |
| Cyprus | 8 | St. Kitts & Nevis | 2 |
| Georgia | 8 | Samoa | 2 |
| Iceland | 8 | Slovenia | 2 |
| Mauritius | 8 | Anguilla | 1 |

(continued)

(continued) **Table 7A.** Volume of initiated transactions for Temporary Visitors by Country of Origin.

| Country of Origin | Volume of Initiated Transactions | Country of Origin | Volume of Initiated Transactions |
|---|---|---|---|
| Christmas Island | 1 | Netherlands Antilles | 1 |
| Djibouti | 1 | Niue | 1 |
| French Guiana | 1 | Norfolk Island | 1 |
| Guadeloupe | 1 | St. Helena | 1 |
| Guam | 1 | St. Vincent & | |
| Kiribati | 1 | The Grenadines | 1 |
| Lesotho | 1 | Seychelles | 1 |
| Maldives | 1 | Suriname | 1 |
| Malta | 1 | Turks & Caicos Islands | 1 |
| Mozambique | 1 | Virgin Islands | 1 |

TA_003354

US_00000578

# Appendix B:
# List *of* Acronyms

**CY**
Calendar Year

**DDL**
???

**DFW**
Dallas-Fort Worth

**DL**
Driver License

**DLD**
Driver License Division

**DLO**
Driver License Office

**DLS**
Driver License System

**ESRI**
Environmental Systems Research Institute

**FTE**
Full-time Equivalent

**GIS**
Geographic Information System

**GPP**
Government Partnerships Program

**ID**
Identification

**SPSS**
Statistical Package for the Social Sciences

**TOL IVR**
Texas Online Interactive
Voice Recognition

**TOL WEB**
Texas Online Web

**TxDPS**
Texas Department of Public Safety

**TxState**
Texas State University-San Marcos