# Office of the Secretary of State



2:13-cv-193
09/02/2014
DEF0098

### Race Summary Report

# 2014 Democratic Party Primary Election

### 3/4/2014

| RACE NAME | PARTY | CANVASS VOTES | PERCENT |
|---|---|---|---|
| U.S. Senator | | | |
| David M. Alameel | DEM | 239,914 | 47.04% |
| Michael "Fjet" Fjetland | DEM | 24,383 | 4.78% |
| Harry Kim | DEM | 45,207 | 8.86% |
| Kesha Rogers | DEM | 110,146 | 21.59% |
| Maxey Marie Scherr | DEM | 90,359 | 17.71% |
| | | ----------- | |
| Race Total | | 510,009 | |
| ---------------------------------------- | | | |
| U. S. Representative District 1 | | | |
| Shirley J. McKellar | DEM | 7,240 | 100.00% |
| | | ----------- | |
| Race Total | | 7,240 | |
| ---------------------------------------- | | | |
| U. S. Representative District 2 | | | |
| Niko Letsos | DEM | 5,906 | 100.00% |
| | | ----------- | |
| Race Total | | 5,906 | |
| ---------------------------------------- | | | |
| U. S. Representative District 6 | | | |
| David E. Cozad | DEM | 11,727 | 100.00% |
| | | ----------- | |
| Race Total | | 11,727 | |
| ---------------------------------------- | | | |
| U. S. Representative District 7 | | | |
| James Cargas | DEM | 4,098 | 62.19% |
| Lissa Squiers | DEM | 2,491 | 37.80% |
| | | ----------- | |

|                                     |            | Race Total | 6,589  |         |
|-------------------------------------|------------|------------|--------|---------|

---------------------------------------

**U. S. Representative District 9**

|                                     |            |            |        |         |
|-------------------------------------|------------|------------|--------|---------|
| Al Green(I)                         | DEM        |            | 13,442 | 100.00% |
|                                     |            | Race Total | 13,442 |         |

---------------------------------------

**U. S. Representative District 10**

|                                     |            |            |        |         |
|-------------------------------------|------------|------------|--------|---------|
| Tawana Walter-Cadien                | DEM        |            | 13,915 | 100.00% |
|                                     |            | Race Total | 13,915 |         |

---------------------------------------

**U. S. Representative District 12**

|                                     |            |            |        |         |
|-------------------------------------|------------|------------|--------|---------|
| Mark Greene                         | DEM        |            | 9,700  | 100.00% |
|                                     |            | Race Total | 9,700  |         |

---------------------------------------

**U. S. Representative District 13**

|                                     |            |            |        |         |
|-------------------------------------|------------|------------|--------|---------|
| Mike Minter                         | DEM        |            | 4,842  | 100.00% |
|                                     |            | Race Total | 4,842  |         |

---------------------------------------

**U. S. Representative District 14**

|                                     |            |            |        |         |
|-------------------------------------|------------|------------|--------|---------|
| Donald G. Brown                     | DEM        |            | 9,780  | 68.23%  |
| Gagan Panjhazari                    | DEM        |            | 853    | 5.95%   |
| Buck Willis                         | DEM        |            | 3,699  | 25.80%  |
|                                     |            | Race Total | 14,332 |         |

---------------------------------------

**U. S. Representative District 15**

|                                     |            |            |        |         |
|-------------------------------------|------------|------------|--------|---------|
| Rubén Hinojosa(I)                   | DEM        |            | 29,916 | 100.00% |
|                                     |            | Race Total | 29,916 |         |

---------------------------------------

**U. S. Representative District 16**

|                                     |            |            |        |         |
|-------------------------------------|------------|------------|--------|---------|
| Beto O'Rourke(I)                    | DEM        |            | 24,728 | 100.00% |
|                                     |            | Race Total | 24,728 |         |

---------------------------------------

**U. S. Representative District 17**

| | | | |
|---|---|---|---|
| Nick Haynes | DEM | 10,141 | 100.00% |
| | | ----------- | |
| | Race Total | 10,141 | |

----------------------------------------

**U. S. Representative District 18**

| | | | |
|---|---|---|---|
| Sheila Jackson Lee(I) | DEM | 14,373 | 100.00% |
| | | ----------- | |
| | Race Total | 14,373 | |

----------------------------------------

**U. S. Representative District 19**

| | | | |
|---|---|---|---|
| Neal Marchbanks | DEM | 6,476 | 100.00% |
| | | ----------- | |
| | Race Total | 6,476 | |

----------------------------------------

**U. S. Representative District 20**

| | | | |
|---|---|---|---|
| Joaquin Castro(I) | DEM | 16,275 | 100.00% |
| | | ----------- | |
| | Race Total | 16,275 | |

----------------------------------------

**U. S. Representative District 22**

| | | | |
|---|---|---|---|
| Frank Briscoe | DEM | 3,378 | 53.18% |
| Mark Gibson | DEM | 2,973 | 46.81% |
| | | ----------- | |
| | Race Total | 6,351 | |

----------------------------------------

**U. S. Representative District 23**

| | | | |
|---|---|---|---|
| Pete P. Gallego(I) | DEM | 26,484 | 100.00% |
| | | ----------- | |
| | Race Total | 26,484 | |

----------------------------------------

**U. S. Representative District 24**

| | | | |
|---|---|---|---|
| Patrick McGehearty | DEM | 8,247 | 100.00% |
| | | ----------- | |
| | Race Total | 8,247 | |

----------------------------------------

**U. S. Representative District 25**

| | | | |
|---|---|---|---|
| Stuart Gourd | DEM | 3,863 | 24.83% |
| Marco Montoya | DEM | 11,691 | 75.16% |
| | | ----------- | |
| | Race Total | 15,554 | |

----------------------------------------

U. S. Representative District 27
    Wesley Reed                        DEM             11,585    100.00%
                                     -----------
                       Race Total       11,585

----------------------------------------

U. S. Representative District 28
    Henry Cuellar(I)               DEM             36,821    100.00%
                                     -----------
                       Race Total       36,821

----------------------------------------

U. S. Representative District 29
    Gene Green(I)                 DEM              6,244    100.00%
                                     -----------
                       Race Total        6,244

----------------------------------------

U. S. Representative District 30
    Barbara Mallory Caraway      DEM             10,216     30.07%
    Eddie Bernice Johnson(I)     DEM             23,756     69.92%
                                     -----------
                       Race Total       33,972

----------------------------------------

U. S. Representative District 31
    Louie Minor                   DEM              8,036    100.00%
                                       -----------
                       Race Total        8,036

----------------------------------------

U. S. Representative District 32
    Frank Perez                   DEM             10,681    100.00%
                                     -----------
                       Race Total       10,681

----------------------------------------

U. S. Representative District 33
    Tom Sanchez                  DEM              4,798     26.52%
    Marc Veasey(I)              DEM             13,292     73.47%
                                     -----------
                       Race Total       18,090

----------------------------------------

U. S. Representative District 34
    Filemon B Vela(I)            DEM             26,237    100.00%

|  |  |  |  |
|---|---|---:|---:|
|  |  | ----------- |  |
|  | Race Total | 26,237 |  |
| ----------------------------------- |  |  |  |
| U. S. Representative District 35 |  |  |  |
| Lloyd Doggett(I) | DEM | 15,399 | 100.00% |
|  |  | ----------- |  |
|  | Race Total | 15,399 |  |
| ----------------------------------- |  |  |  |
| U. S. Representative District 36 |  |  |  |
| Michael K. Cole | DEM | 6,507 | 100.00% |
|  |  | ----------- |  |
|  | Race Total | 6,507 |  |
| ----------------------------------- |  |  |  |
| Governor |  |  |  |
| Wendy R. Davis | DEM | 432,595 | 78.08% |
| Reynaldo "Ray" Madrigal | DEM | 121,419 | 21.91% |
|  |  | ----------- |  |
|  | Race Total | 554,014 |  |
| ----------------------------------- |  |  |  |
| Lieutenant Governor |  |  |  |
| Leticia Van de Putte | DEM | 451,822 | 100.00% |
|  |  | ----------- |  |
|  | Race Total | 451,822 |  |
| ----------------------------------- |  |  |  |
| Attorney General |  |  |  |
| Sam Houston | DEM | 437,518 | 100.00% |
|  |  | ----------- |  |
|  | Race Total | 437,518 |  |
| ----------------------------------- |  |  |  |
| Comptroller of Public Accounts |  |  |  |
| Mike Collier | DEM | 429,920 | 100.00% |
|  |  | ----------- |  |
|  | Race Total | 429,920 |  |
| ----------------------------------- |  |  |  |
| Commissioner of the General Land Office |  |  |  |
| John Cook | DEM | 433,210 | 100.00% |
|  |  | ----------- |  |
|  | Race Total | 433,210 |  |
| ----------------------------------- |  |  |  |
| Commissioner of Agriculture |  |  |  |

|  |  |  |  |
|---|---|---|---|
| Hugh Asa Fitzsimons III | DEM | 115,395 | 23.51% |
| Richard "Kinky" Friedman | DEM | 185,180 | 37.74% |
| Jim Hogan | DEM | 190,090 | 38.74% |
|  |  | ----------- |  |
| Race Total |  | 490,665 |  |

-----------------------------------

Railroad Commissioner

|  |  |  |  |
|---|---|---|---|
| Steve Brown | DEM | 299,009 | 64.02% |
| Dale Henry | DEM | 168,036 | 35.97% |
|  |  | ----------- |  |
| Race Total |  | 467,045 |  |

-----------------------------------

Chief Justice, Supreme Court

|  |  |  |  |
|---|---|---|---|
| William Moody | DEM | 427,420 | 100.00% |
|  |  | ----------- |  |
| Race Total |  | 427,420 |  |

-----------------------------------

Justice, Supreme Court, Place 6 (Unexpired)

|  |  |  |  |
|---|---|---|---|
| Lawrence Edward Meyers | DEM | 416,888 | 100.00% |
|  |  | ----------- |  |
| Race Total |  | 416,888 |  |

-----------------------------------

Justice, Supreme Court, Place 7

|  |  |  |  |
|---|---|---|---|
| Gina Benavides | DEM | 430,924 | 100.00% |
|  |  | ----------- |  |
| Race Total |  | 430,924 |  |

-----------------------------------

Judge, Court of Criminal Appeals Place 3

|  |  |  |  |
|---|---|---|---|
| John Granberg | DEM | 411,659 | 100.00% |
|  |  | ----------- |  |
| Race Total |  | 411,659 |  |

-----------------------------------

Member, State Board of Education, District 2

|  |  |  |  |
|---|---|---|---|
| Ruben Cortez Jr.(I) | DEM | 43,959 | 100.00% |
|  |  | ----------- |  |
| Race Total |  | 43,959 |  |

-----------------------------------

Member, State Board of Education, District 3

|  |  |  |  |
|---|---|---|---|
| Marisa B. Perez(I) | DEM | 45,328 | 100.00% |
|  |  | ----------- |  |

|  |  |  |  |
|---|---|---|---|
|  | Race Total | 45,328 |  |

-----------------------------------------

**Member, State Board of Education, District 4**

| Lawrence A. Allen Jr.(I) | DEM | 26,415 | 100.00% |
|---|---|---|---|
|  |  | ----------- |  |
|  | Race Total | 26,415 |  |

-----------------------------------------

**Member, State Board of Education, District 7**

| Kathy King | DEM | 22,990 | 100.00% |
|---|---|---|---|
|  |  | ----------- |  |
|  | Race Total | 22,990 |  |

-----------------------------------------

**Member, State Board of Education, District 11**

| Nancy Bean | DEM | 22,853 | 100.00% |
|---|---|---|---|
|  |  | ----------- |  |
|  | Race Total | 22,853 |  |

-----------------------------------------

**Member, State Board of Education, District 12**

| Lois Parrott | DEM | 21,314 | 100.00% |
|---|---|---|---|
|  |  | ----------- |  |
|  | Race Total | 21,314 |  |

-----------------------------------------

**Member, State Board of Education, District 13**

| Erika Beltran | DEM | 23,570 | 47.02% |
|---|---|---|---|
| Andrea Hilburn | DEM | 13,733 | 27.39% |
| A Denise Russell | DEM | 12,819 | 25.57% |
|  |  | ----------- |  |
|  | Race Total | 50,122 |  |

-----------------------------------------

**State Senator, District 5**

| Joel Shapiro | DEM | 10,806 | 100.00% |
|---|---|---|---|
|  |  | ----------- |  |
|  | Race Total | 10,806 |  |

-----------------------------------------

**State Senator, District 7**

| Jim Davis | DEM | 4,567 | 100.00% |
|---|---|---|---|
|  |  | ----------- |  |
|  | Race Total | 4,567 |  |

-----------------------------------------

**State Senator, District 9**

| | | | |
|---|---|---:|---:|
| Gregory R. Perry | DEM | 8,941 | 100.00% |
| | | ----------- | |
| | Race Total | 8,941 | |

---------------------------------------

**State Senator, District 10**

| | | | |
|---|---|---:|---:|
| George Boll | DEM | 0 | 0.00% |
| Mike Martinez | DEM | 10,047 | 43.51% |
| Libby Willis | DEM | 13,041 | 56.48% |
| | | ----------- | |
| | Race Total | 23,088 | |

---------------------------------------

**State Senator, District 14**

| | | | |
|---|---|---:|---:|
| Kirk Watson(I) | DEM | 36,761 | 100.00% |
| | | ----------- | |
| | Race Total | 36,761 | |

---------------------------------------

**State Senator, District 15**

| | | | |
|---|---|---:|---:|
| Damian LaCroix | DEM | 3,239 | 24.90% |
| John Whitmire(I) | DEM | 9,766 | 75.09% |
| | | ----------- | |
| | Race Total | 13,005 | |

---------------------------------------

**State Senator, District 17**

| | | | |
|---|---|---:|---:|
| Rita Lucido | DEM | 8,047 | 100.00% |
| | | ----------- | |
| | Race Total | 8,047 | |

---------------------------------------

**State Senator, District 23**

| | | | |
|---|---|---:|---:|
| Royce West(I) | DEM | 32,493 | 100.00% |
| | | ----------- | |
| | Race Total | 32,493 | |

---------------------------------------

**State Senator, District 25**

| | | | |
|---|---|---:|---:|
| Daniel Boone | DEM | 15,537 | 100.00% |
| | | ----------- | |
| | Race Total | 15,537 | |

---------------------------------------

**State Representative District 14**

| | | | |
|---|---|---:|---:|
| Andrew Metscher | DEM | 1,344 | 100.00% |
| | | ----------- | |

|  | | Race Total | 1,344 | |
|---|---|---|---|---|
| State Representative District 16 | | | | |
| Michael Hayles, Sr. | DEM | | 715 | 100.00% |
| | | | ----------- | |
| | | Race Total | 715 | |
| State Representative District 17 | | | | |
| Carolyn Banks | DEM | | 4,492 | 100.00% |
| | | | ----------- | |
| | | Race Total | 4,492 | |
| State Representative District 20 | | | | |
| Stephen M. Wyman | DEM | | 2,496 | 100.00% |
| | | | ----------- | |
| | | Race Total | 2,496 | |
| State Representative District 21 | | | | |
| Gavin Bruney | DEM | | 3,046 | 100.00% |
| | | | ----------- | |
| | | Race Total | 3,046 | |
| State Representative District 22 | | | | |
| Joe Deshotel(I) | DEM | | 8,115 | 100.00% |
| | | | ----------- | |
| | | Race Total | 8,115 | |
| State Representative District 23 | | | | |
| Susan Criss | DEM | | 2,653 | 100.00% |
| | | | ----------- | |
| | | Race Total | 2,653 | |
| State Representative District 26 | | | | |
| Amber C. Paaso | DEM | | 1,252 | 100.00% |
| | | | ----------- | |
| | | Race Total | 1,252 | |
| State Representative District 27 | | | | |
| Ron Reynolds(I) | DEM | | 4,116 | 100.00% |
| | | | ----------- | |

|  |  |  |  |
|---|---|---|---|
|  | Race Total | 4,116 |  |

---------------------------------------

**State Representative District 31**

| Ryan Guillen(I) | DEM | 12,037 | 100.00% |
|---|---|---|---|
|  |  | ----------- |  |
|  | Race Total | 12,037 |  |

---------------------------------------

**State Representative District 34**

| Abel Herrero(I) | DEM | 3,780 | 100.00% |
|---|---|---|---|
|  |  | ----------- |  |
|  | Race Total | 3,780 |  |

---------------------------------------

**State Representative District 35**

| Oscar Longoria(I) | DEM | 4,055 | 100.00% |
|---|---|---|---|
|  |  | ----------- |  |
|  | Race Total | 4,055 |  |

---------------------------------------

**State Representative District 36**

| Sergio Munoz, Jr.(I) | DEM | 7,040 | 76.56% |
|---|---|---|---|
| Mari Regalado | DEM | 2,155 | 23.43% |
|  |  | ----------- |  |
|  | Race Total | 9,195 |  |

---------------------------------------

**State Representative District 37**

| Rene O. Oliveira(I) | DEM | 5,117 | 100.00% |
|---|---|---|---|
|  |  | ----------- |  |
|  | Race Total | 5,117 |  |

---------------------------------------

**State Representative District 38**

| Eddie Lucio III(I) | DEM | 6,017 | 100.00% |
|---|---|---|---|
|  |  | ----------- |  |
|  | Race Total | 6,017 |  |

---------------------------------------

**State Representative District 39**

| Armando "Mando" Martinez(I) | DEM | 6,269 | 100.00% |
|---|---|---|---|
|  |  | ----------- |  |
|  | Race Total | 6,269 |  |

---------------------------------------

**State Representative District 40**

| Terry Canales(I) | DEM | 6,719 | 100.00% |
|---|---|---|---|

|  |  |  |  |
|---|---|---|---|
|  |  | ---------- |  |
|  | Race Total | 6,719 |  |

---------------------------------------

**State Representative District 41**

| Bobby Guerra(I) | DEM | 6,873 | 100.00% |
|---|---|---|---|
|  |  | ---------- |  |
|  | Race Total | 6,873 |  |

---------------------------------------

**State Representative District 42**

| Richard Pena Raymond(I) | DEM | 15,360 | 100.00% |
|---|---|---|---|
|  |  | ---------- |  |
|  | Race Total | 15,360 |  |

---------------------------------------

**State Representative District 43**

| Kim Gonzalez | DEM | 6,646 | 100.00% |
|---|---|---|---|
|  |  | ---------- |  |
|  | Race Total | 6,646 |  |

---------------------------------------

**State Representative District 44**

| Robert M. Bohmfalk | DEM | 2,355 | 100.00% |
|---|---|---|---|
|  |  | ---------- |  |
|  | Race Total | 2,355 |  |

---------------------------------------

**State Representative District 46**

| Dawnna Dukes(I) | DEM | 5,791 | 100.00% |
|---|---|---|---|
|  |  | ---------- |  |
|  | Race Total | 5,791 |  |

---------------------------------------

**State Representative District 48**

| Donna Howard(I) | DEM | 10,123 | 100.00% |
|---|---|---|---|
|  |  | ---------- |  |
|  | Race Total | 10,123 |  |

---------------------------------------

**State Representative District 49**

| Elliott Naishtat(I) | DEM | 10,812 | 100.00% |
|---|---|---|---|
|  |  | ---------- |  |
|  | Race Total | 10,812 |  |

---------------------------------------

**State Representative District 50**

| Celia Israel | DEM | 5,520 | 100.00% |
|---|---|---|---|

|  |  |  | ---------- |  |
|---|---|---|---|---|
|  |  | Race Total | 5,520 |  |

---------------------------------------

State Representative District 51

|  | Eddie Rodriguez(I) | DEM | 5,117 | 100.00% |
|---|---|---|---|---|
|  |  |  | ---------- |  |
|  |  | Race Total | 5,117 |  |

---------------------------------------

State Representative District 52

|  | Chris Osborn | DEM | 1,945 | 100.00% |
|---|---|---|---|---|
|  |  |  | ---------- |  |
|  |  | Race Total | 1,945 |  |

---------------------------------------

State Representative District 58

|  | Greg A. Kauffman | DEM | 1,304 | 100.00% |
|---|---|---|---|---|
|  |  |  | ---------- |  |
|  |  | Race Total | 1,304 |  |

---------------------------------------

State Representative District 61

|  | Matthew Britt | DEM | 1,729 | 100.00% |
|---|---|---|---|---|
|  |  |  | ---------- |  |
|  |  | Race Total | 1,729 |  |

---------------------------------------

State Representative District 63

|  | Daniel Moran | DEM | 1,332 | 100.00% |
|---|---|---|---|---|
|  |  |  | ---------- |  |
|  |  | Race Total | 1,332 |  |

---------------------------------------

State Representative District 64

|  | Emy Lyons | DEM | 2,049 | 100.00% |
|---|---|---|---|---|
|  |  |  | ---------- |  |
|  |  | Race Total | 2,049 |  |

---------------------------------------

State Representative District 65

|  | Alex Mendoza | DEM | 1,682 | 100.00% |
|---|---|---|---|---|
|  |  |  | ---------- |  |
|  |  | Race Total | 1,682 |  |

---------------------------------------

State Representative District 74

|  | Poncho Nevárez(I) | DEM | 10,061 | 100.00% |
|---|---|---|---|---|

|  |  |  | ---------- |  |
|---|---|---|---|---|
|  | Race Total |  | 10,061 |  |

---------------------------------------

State Representative District 75

| Mary E. Gonzalez(I) | DEM | 2,748 | 68.90% |
| Rey "Coach" Sepulveda | DEM | 1,240 | 31.09% |

|  |  | ---------- |  |
|---|---|---|---|
| Race Total |  | 3,988 |  |

---------------------------------------

State Representative District 76

| Cesar Blanco | DEM | 2,748 | 36.25% |
| Norma Chavez | DEM | 2,496 | 32.93% |
| Naomi R. Gonzalez(I) | DEM | 2,335 | 30.80% |

|  |  | ---------- |  |
|---|---|---|---|
| Race Total |  | 7,579 |  |

---------------------------------------

State Representative District 77

| Marisa Marquez(I) | DEM | 4,761 | 66.41% |
| Lyda Ness-Garcia | DEM | 2,408 | 33.58% |

|  |  | ---------- |  |
|---|---|---|---|
| Race Total |  | 7,169 |  |

---------------------------------------

State Representative District 78

| Joe Moody(I) | DEM | 4,535 | 100.00% |

|  |  | ---------- |  |
|---|---|---|---|
| Race Total |  | 4,535 |  |

---------------------------------------

State Representative District 79

| Chuck Peartree | DEM | 847 | 15.57% |
| Joe C. Pickett(I) | DEM | 4,591 | 84.42% |

|  |  | ---------- |  |
|---|---|---|---|
| Race Total |  | 5,438 |  |

---------------------------------------

State Representative District 80

| Tracy O. King(I) | DEM | 12,487 | 100.00% |

|  |  | ---------- |  |
|---|---|---|---|
| Race Total |  | 12,487 |  |

---------------------------------------

State Representative District 84

| Ed Tishler | DEM | 2,244 | 100.00% |

|  |  |  | ----------- |  |
|---|---|---|---|---|
|  |  | Race Total | 2,244 |  |

------------------------------------
State Representative District 85

|  | Cynthia Drabek | DEM | 1,551 | 100.00% |
|---|---|---|---|---|
|  |  |  | ----------- |  |
|  |  | Race Total | 1,551 |  |

------------------------------------
State Representative District 87

|  | Abel Bosquez | DEM | 913 | 100.00% |
|---|---|---|---|---|
|  |  |  | ----------- |  |
|  |  | Race Total | 913 |  |

------------------------------------
State Representative District 89

|  | Sameena Karmally | DEM | 1,540 | 100.00% |
|---|---|---|---|---|
|  |  |  | ----------- |  |
|  |  | Race Total | 1,540 |  |

------------------------------------
State Representative District 90

|  | Lon Burnam(I) | DEM | 2,484 | 48.91% |
|---|---|---|---|---|
|  | Ramon Romero Jr. | DEM | 2,594 | 51.08% |
|  |  |  | ----------- |  |
|  |  | Race Total | 5,078 |  |

------------------------------------
State Representative District 91

|  | David L. Ragan | DEM | 1,620 | 100.00% |
|---|---|---|---|---|
|  |  |  | ----------- |  |
|  |  | Race Total | 1,620 |  |

------------------------------------
State Representative District 92

|  | Tina Penney | DEM | 2,119 | 100.00% |
|---|---|---|---|---|
|  |  |  | ----------- |  |
|  |  | Race Total | 2,119 |  |

------------------------------------
State Representative District 94

|  | Cole Ballweg | DEM | 2,854 | 100.00% |
|---|---|---|---|---|
|  |  |  | ----------- |  |
|  |  | Race Total | 2,854 |  |

------------------------------------
State Representative District 95

|  | | | |
|---|---|---|---|
| Nicole Colllier(I) | DEM | 7,081 | 100.00% |
|  | | ----------- | |
|  | Race Total | 7,081 | |

--------------------------------------

**State Representative District 100**

|  | | | |
|---|---|---|---|
| Eric Johnson(I) | DEM | 4,454 | 100.00% |
|  | | ----------- | |
|  | Race Total | 4,454 | |

--------------------------------------

**State Representative District 101**

|  | | | |
|---|---|---|---|
| Chris Turner(I) | DEM | 3,057 | 100.00% |
|  | | ----------- | |
|  | Race Total | 3,057 | |

--------------------------------------

**State Representative District 102**

|  | | | |
|---|---|---|---|
| George M. Clayton | DEM | 2,295 | 100.00% |
|  | | ----------- | |
|  | Race Total | 2,295 | |

--------------------------------------

**State Representative District 103**

|  | | | |
|---|---|---|---|
| Rafael M. Anchia(I) | DEM | 2,926 | 100.00% |
|  | | ----------- | |
|  | Race Total | 2,926 | |

--------------------------------------

**State Representative District 104**

|  | | | |
|---|---|---|---|
| Roberto R. Alonzo(I) | DEM | 2,679 | 100.00% |
|  | | ----------- | |
|  | Race Total | 2,679 | |

--------------------------------------

**State Representative District 105**

|  | | | |
|---|---|---|---|
| Terry Meza | DEM | 704 | 28.41% |
| Bernice Montgomery | DEM | 603 | 24.33% |
| Susan Motley | DEM | 1,171 | 47.25% |
|  | | ----------- | |
|  | Race Total | 2,478 | |

--------------------------------------

**State Representative District 106**

|  | | | |
|---|---|---|---|
| Lisa Osterholt | DEM | 1,367 | 100.00% |
|  | | ----------- | |
|  | Race Total | 1,367 | |

----------------------------------------

State Representative District 107

    Carol Donovan                DEM        2,327    100.00%

                                             -----------

                     Race Total                 2,327

----------------------------------------

State Representative District 108

    Leigh Bailey                 DEM        2,899    100.00%

                                               -----------

                     Race Total                 2,899

----------------------------------------

State Representative District 109

    Helen Giddings(I)            DEM        9,061     87.66%

    Genevieve Gregory            DEM        1,275     12.33%

                                             -----------

                     Race Total                10,336

----------------------------------------

State Representative District 110

    Sandra Crenshaw              DEM        2,074     42.84%

    Toni Rose(I)                 DEM        2,767     57.15%

                                               -----------

                     Race Total                 4,841

----------------------------------------

State Representative District 111

    Yvonne Davis(I)              DEM        8,522    100.00%

                                               -----------

                     Race Total                 8,522

----------------------------------------

State Representative District 113

    Milton Whitley               DEM        2,088    100.00%

                                               -----------

                     Race Total                 2,088

----------------------------------------

State Representative District 115

    Paul K. Stafford             DEM        1,727    100.00%

                                               -----------

                     Race Total                 1,727

----------------------------------------

State Representative District 116

    Trey Martinez Fischer(I)     DEM        3,848    100.00%

|  |  |  | |
|---|---|---|---|
|  |  | ---------- | |
|  | Race Total | 3,848 | |

---------------------------------------
State Representative District 117

|  |  |  |  |
|---|---|---|---|
| Philip Cortez(I) | DEM | 2,417 | 100.00% |
|  |  | ---------- | |
|  | Race Total | 2,417 | |

---------------------------------------
State Representative District 118

|  |  |  |  |
|---|---|---|---|
| Joe Farias(I) | DEM | 3,232 | 100.00% |
|  |  | ---------- | |
|  | Race Total | 3,232 | |

---------------------------------------
State Representative District 119

|  |  |  |  |
|---|---|---|---|
| Roland Gutierrez(I) | DEM | 3,983 | 100.00% |
|  |  | ---------- | |
|  | Race Total | 3,983 | |

---------------------------------------
State Representative District 120

|  |  |  |  |
|---|---|---|---|
| Ruth Jones McClendon(I) | DEM | 4,507 | 100.00% |
|  |  | ---------- | |
|  | Race Total | 4,507 | |

---------------------------------------
State Representative District 123

|  |  |  |  |
|---|---|---|---|
| Mike Villarreal(I) | DEM | 4,985 | 100.00% |
|  |  | ---------- | |
|  | Race Total | 4,985 | |

---------------------------------------
State Representative District 124

|  |  |  |  |
|---|---|---|---|
| Jose Menendez(I) | DEM | 3,147 | 100.00% |
|  |  | ---------- | |
|  | Race Total | 3,147 | |

---------------------------------------
State Representative District 125

|  |  |  |  |
|---|---|---|---|
| Justin Rodriguez(I) | DEM | 3,782 | 100.00% |
|  |  | ---------- | |
|  | Race Total | 3,782 | |

---------------------------------------
State Representative District 129

|  |  |  |  |
|---|---|---|---|
| John Gay | DEM | 1,643 | 100.00% |

|  |  |  |  |
|---|---|---|---|
|  |  | ----------- |  |
|  | Race Total | 1,643 |  |

---

**State Representative District 131**

|  |  |  |  |
|---|---|---|---|
| Alma A. Allen(I) | DEM | 3,625 | 88.67% |
| Azuwuike Okorafor | DEM | 463 | 11.32% |
|  |  | ----------- |  |
|  | Race Total | 4,088 |  |

---

**State Representative District 132**

|  |  |  |  |
|---|---|---|---|
| Luis Lopez | DEM | 918 | 100.00% |
|  |  | ----------- |  |
|  | Race Total | 918 |  |

---

**State Representative District 133**

|  |  |  |  |
|---|---|---|---|
| Laura Nicol | DEM | 1,422 | 100.00% |
|  |  | ----------- |  |
|  | Race Total | 1,422 |  |

---

**State Representative District 134**

|  |  |  |  |
|---|---|---|---|
| Alison Ruff | DEM | 3,227 | 100.00% |
|  |  | ----------- |  |
|  | Race Total | 3,227 |  |

---

**State Representative District 135**

|  |  |  |  |
|---|---|---|---|
| Moiz Abbas | DEM | 955 | 100.00% |
|  |  | ----------- |  |
|  | Race Total | 955 |  |

---

**State Representative District 136**

|  |  |  |  |
|---|---|---|---|
| John H. Bucy, III | DEM | 2,447 | 100.00% |
|  |  | ----------- |  |
|  | Race Total | 2,447 |  |

---

**State Representative District 137**

|  |  |  |  |
|---|---|---|---|
| Gene Wu(I) | DEM | 798 | 100.00% |
|  |  | ----------- |  |
|  | Race Total | 798 |  |

---

State Representative District 138

| Fred R. Vernon | DEM | 1,059 | 100.00% |
|---|---|---|---|
| | | ---------- | |
| | Race Total | 1,059 | |

----------------------------------------

**State Representative District 139**

| Sylvester Turner(I) | DEM | 3,847 | 100.00% |
|---|---|---|---|
| | | ---------- | |
| | Race Total | 3,847 | |

----------------------------------------

**State Representative District 140**

| Armando Lucio Walle(I) | DEM | 934 | 100.00% |
|---|---|---|---|
| | | ---------- | |
| | Race Total | 934 | |

----------------------------------------

**State Representative District 141**

| Senfronia Thompson(I) | DEM | 2,704 | 100.00% |
|---|---|---|---|
| | | ---------- | |
| | Race Total | 2,704 | |

----------------------------------------

**State Representative District 142**

| Harold V. Dutton, Jr.(I) | DEM | 2,846 | 100.00% |
|---|---|---|---|
| | | ---------- | |
| | Race Total | 2,846 | |

----------------------------------------

**State Representative District 143**

| Ana Hernandez(I) | DEM | 1,704 | 100.00% |
|---|---|---|---|
| | | ---------- | |
| | Race Total | 1,704 | |

----------------------------------------

**State Representative District 144**

| Mary Ann Perez(I) | DEM | 844 | 100.00% |
|---|---|---|---|
| | | ---------- | |
| | Race Total | 844 | |

----------------------------------------

**State Representative District 145**

| Carol Alvarado(I) | DEM | 1,779 | 85.48% |
|---|---|---|---|
| Susan Delgado | DEM | 302 | 14.51% |
| | | ---------- | |
| | Race Total | 2,081 | |

----------------------------------------

State Representative District 146
    Borris L. Miles(I)                DEM           4,203    100.00%
                                                    -----------
                          Race Total      4,203

----------------------------------------
State Representative District 147
    Garnet F. Coleman(I)         DEM           4,538    100.00%
                                                      -----------
                          Race Total      4,538

----------------------------------------
State Representative District 148
    Jessica Cristina Farrar(I)   DEM           2,420    100.00%
                                                      -----------
                          Race Total      2,420

----------------------------------------
State Representative District 149
    Hubert Vo(I)                   DEM           1,259    100.00%
                                                     -----------
                          Race Total      1,259

----------------------------------------
State Representative District 150
    Amy Perez                     DEM             990    100.00%
                                                     -----------
                          Race Total        990

----------------------------------------
Chief Justice, 3rd Court of Appeals District
    Diane Henson                DEM        58,660    100.00%
                                                    -----------
                          Race Total    58,660

----------------------------------------
Chief Justice, 4th Court of Appeals District
    Irene Rios                  DEM        82,508    100.00%
                                                  -----------
                          Race Total    82,508

----------------------------------------
Chief Justice, 8th Court of Appeals District
    Mario Alberto Gonzalez       DEM        16,517     47.38%
    Ann Crawford McClure(I)     DEM        18,339     52.61%
                                                    -----------
                          Race Total    34,856

-----------------------------------------

Chief Justice, 14th Court of Appeals District

| | | | |
|---|---|---|---|
| Kyle Carter | DEM | 57,484 | 100.00% |
| | | ----------- | |
| Race Total | | 57,484 | |

-----------------------------------------

Justice, 1st Court of Appeals District, Place 3

| | | | |
|---|---|---|---|
| Jim Sharp(I) | DEM | 57,720 | 100.00% |
| | | ----------- | |
| Race Total | | 57,720 | |

-----------------------------------------

Justice, 13th Court of Appeals District, Place 6

| | | | |
|---|---|---|---|
| Dori Contreras Garza(I) | DEM | 53,982 | 100.00% |
| | | ----------- | |
| Race Total | | 53,982 | |

-----------------------------------------

Justice, 14th Court of Appeals District, Place 7

| | | | |
|---|---|---|---|
| Gordon Goodman | DEM | 56,297 | 100.00% |
| | | ----------- | |
| Race Total | | 56,297 | |

-----------------------------------------

District Judge, 39th Judicial District

| | | | |
|---|---|---|---|
| Shane Hadaway(I) | DEM | 546 | 100.00% |
| | | ----------- | |
| Race Total | | 546 | |

-----------------------------------------

District Judge, 44th Judicial District

| | | | |
|---|---|---|---|
| Carlos Cortez(I) | DEM | 19,467 | 34.08% |
| Bonnie Lee Goldstein | DEM | 37,652 | 65.91% |
| | | ----------- | |
| Race Total | | 57,119 | |

-----------------------------------------

District Judge, 45th Judicial District

| | | | |
|---|---|---|---|
| John Bustamante | DEM | 18,395 | 46.40% |
| Milton Fagin | DEM | 6,040 | 15.23% |
| Laura Flores Macom | DEM | 15,209 | 38.36% |
| | | ----------- | |
| Race Total | | 39,644 | |

-----------------------------------------

District Judge, 46th Judicial District

Dan Mike Bird(I)                  DEM                 788        100.00%
                                                  -----------
                                  Race Total          788

----------------------------------------
District Judge, 49th Judicial District
        Joe Lopez(I)              DEM              22,266        100.00%
                                                  -----------
                                  Race Total       22,266

----------------------------------------
District Judge, 55th Judicial District
        Kay Morgan               DEM              41,639        100.00%
                                                  -----------
                                  Race Total       41,639

----------------------------------------
District Judge, 58th Judicial District
        Kent Walston             DEM               8,206        100.00%
                                                  -----------
                                  Race Total        8,206

----------------------------------------
District Judge, 68th Judicial District
        Martin Jerome Hoffman(I)  DEM             43,569        100.00%
                                                  -----------
                                  Race Total       43,569

----------------------------------------
District Judge, 81st Judicial District
        Donna S. Rayes(I)        DEM               5,027        100.00%
                                                  -----------
                                  Race Total        5,027

----------------------------------------
District Judge, 82nd Judicial District
        Robert Stem(I)           DEM               1,697        100.00%
                                                  -----------
                                  Race Total        1,697

----------------------------------------
District Judge, 83rd Judicial District
        Roland Andrade           DEM               1,384         33.33%
        F. David Ortiz           DEM               2,768         66.66%
                                                  -----------
                                  Race Total        4,152

----------------------------------------

District Judge, 92nd Judicial District

| | | | |
|---|---|---|---|
| Rey Ortiz | DEM | 12,466 | 29.86% |
| Luis Manuel Singleterry | DEM | 24,127 | 57.79% |
| Miguel Wise | DEM | 5,154 | 12.34% |
| | | ----------- | |
| Race Total | | 41,747 | |

----------------------------------------

District Judge, 94th Judicial District

| | | | |
|---|---|---|---|
| Bobby Galvan(I) | DEM | 6,700 | 100.00% |
| | | ----------- | |
| Race Total | | 6,700 | |

----------------------------------------

District Judge, 101st Judicial District

| | | | |
|---|---|---|---|
| Marty Lowy(I) | DEM | 20,809 | 36.80% |
| Staci Williams | DEM | 35,734 | 63.19% |
| | | ----------- | |
| Race Total | | 56,543 | |

----------------------------------------

District Judge, 103rd Judicial District

| | | | |
|---|---|---|---|
| Janet L. Leal(I) | DEM | 12,291 | 100.00% |
| | | ----------- | |
| Race Total | | 12,291 | |

----------------------------------------

District Judge, 105th Judicial District

| | | | |
|---|---|---|---|
| Rose Meza Harrison | DEM | 7,863 | 100.00% |
| | | ----------- | |
| Race Total | | 7,863 | |

----------------------------------------

District Judge, 107th Judicial District

| | | | |
|---|---|---|---|
| Benjamin Euresti, Jr.(I) | DEM | 11,866 | 100.00% |
| | | ----------- | |
| Race Total | | 11,866 | |

----------------------------------------

District Judge, 111th Judicial District

| | | | |
|---|---|---|---|
| Monica Zapata Notzon(I) | DEM | 20,446 | 100.00% |
| | | ----------- | |
| Race Total | | 20,446 | |

----------------------------------------

District Judge, 112th Judicial District

| | | | |
|---|---|---|---|
| Pedro "Pete" Gomez, Jr.(I) | DEM | 1,521 | 100.00% |

|  |  |  |  |
|---|---|---|---|
|  | Race Total | 1,521 |  |

----------------------------------------
District Judge, 113th Judicial District

|  |  |  |  |
|---|---|---|---|
| Lori C. Gray | DEM | 22,791 | 48.02% |
| Steven E. Kirkland | DEM | 24,665 | 51.97% |
|  | Race Total | 47,456 |  |

----------------------------------------
District Judge, 116th Judicial District

|  |  |  |  |
|---|---|---|---|
| Tonya Parker(I) | DEM | 46,601 | 100.00% |
|  | Race Total | 46,601 |  |

----------------------------------------
District Judge, 117th Judicial District

|  |  |  |  |
|---|---|---|---|
| Sandra Watts(I) | DEM | 6,535 | 100.00% |
|  | Race Total | 6,535 |  |

----------------------------------------
District Judge, 120th Judicial District

|  |  |  |  |
|---|---|---|---|
| Maria Salas Mendoza(I) | DEM | 22,543 | 100.00% |
|  | Race Total | 22,543 |  |

----------------------------------------
District Judge, 134th Judicial District

|  |  |  |  |
|---|---|---|---|
| Dale Tillery(I) | DEM | 44,501 | 100.00% |
|  | Race Total | 44,501 |  |

----------------------------------------
District Judge, 144th Judicial District

|  |  |  |  |
|---|---|---|---|
| Paul Vasquez | DEM | 33,896 | 100.00% |
|  | Race Total | 33,896 |  |

----------------------------------------
District Judge, 147th Judicial District

|  |  |  |  |
|---|---|---|---|
| Cliff Brown(I) | DEM | 39,541 | 100.00% |
|  | Race Total | 39,541 |  |

----------------------------------------
District Judge, 148th Judicial District

| | | | |
|---|---|---|---|
| Mark A. Gonzalez | DEM | 3,411 | 45.37% |
| Augustin "Augie" Rivera, Jr. | DEM | 4,107 | 54.62% |
| | | ----------- | |
| | Race Total | 7,518 | |

----------------------------------------

District Judge, 150th Judicial District

| | | | |
|---|---|---|---|
| Paul Canales | DEM | 18,663 | 48.04% |
| Edna Elizondo | DEM | 20,182 | 51.95% |
| | | ----------- | |
| | Race Total | 38,845 | |

----------------------------------------

District Judge, 157th Judicial District

| | | | |
|---|---|---|---|
| Jim Peacock | DEM | 41,360 | 100.00% |
| | | ----------- | |
| | Race Total | 41,360 | |

----------------------------------------

District Judge, 160th Judicial District

| | | | |
|---|---|---|---|
| Jim Jordan(I) | DEM | 44,500 | 100.00% |
| | | ----------- | |
| | Race Total | 44,500 | |

----------------------------------------

District Judge, 168th Judicial District

| | | | |
|---|---|---|---|
| Marcos Lizarraga(I) | DEM | 15,252 | 52.65% |
| Michele Locke | DEM | 13,716 | 47.34% |
| | | ----------- | |
| | Race Total | 28,968 | |

----------------------------------------

District Judge, 171st Judicial District

| | | | |
|---|---|---|---|
| Bonnie Rangel(I) | DEM | 22,710 | 100.00% |
| | | ----------- | |
| | Race Total | 22,710 | |

----------------------------------------

District Judge, 172nd Judicial District

| | | | |
|---|---|---|---|
| Donald J. Floyd(I) | DEM | 9,234 | 100.00% |
| | | ----------- | |
| | Race Total | 9,234 | |

----------------------------------------

District Judge, 180th Judicial District

| | | | |
|---|---|---|---|
| Randy Roll | DEM | 41,225 | 100.00% |
| | | ----------- | |

|  | | | |
|---|---|---|---|
|  | Race Total | 41,225 | |

----------------------------------------

District Judge, 184th Judicial District

|  | | | |
|---|---|---|---|
| Mark Thering | DEM | 40,912 | 100.00% |
|  |  | ----------- | |
|  | Race Total | 40,912 | |

----------------------------------------

District Judge, 185th Judicial District

|  | | | |
|---|---|---|---|
| Mack McInnis | DEM | 41,207 | 100.00% |
|  |  | ----------- | |
|  | Race Total | 41,207 | |

----------------------------------------

District Judge, 186th Judicial District

|  | | | |
|---|---|---|---|
| Mark Benavides | DEM | 19,448 | 49.86% |
| Mary T. Green | DEM | 19,555 | 50.13% |
|  |  | ----------- | |
|  | Race Total | 39,003 | |

----------------------------------------

District Judge, 187th Judicial District

|  | | | |
|---|---|---|---|
| Stephanie R. Boyd | DEM | 18,907 | 50.25% |
| Velia J. Meza | DEM | 18,712 | 49.74% |
|  |  | ----------- | |
|  | Race Total | 37,619 | |

----------------------------------------

District Judge, 189th Judicial District

|  | | | |
|---|---|---|---|
| Ursula A. Hall | DEM | 42,575 | 100.00% |
|  |  | ----------- | |
|  | Race Total | 42,575 | |

----------------------------------------

District Judge, 190th Judicial District

|  | | | |
|---|---|---|---|
| Farrah Martinez | DEM | 41,344 | 100.00% |
|  |  | ----------- | |
|  | Race Total | 41,344 | |

----------------------------------------

District Judge, 191st Judicial District

|  | | | |
|---|---|---|---|
| Gena Slaughter(I) | DEM | 44,885 | 100.00% |
|  |  | ----------- | |
|  | Race Total | 44,885 | |

----------------------------------------

District Judge, 192nd Judicial District

Craig Smith(I)                          DEM              45,515    100.00%
                                                         -----------
                                        Race Total       45,515

----------------------------------------

District Judge, 193rd Judicial District
    Carl Ginsberg(I)                    DEM              44,071    100.00%
                                                         -----------
                                        Race Total       44,071

----------------------------------------

District Judge, 194th Judicial District
    Ernest While(I)                     DEM              44,311    100.00%
                                                         -----------
                                        Race Total       44,311

----------------------------------------

District Judge, 195th Judicial District
    Fred Tinsley(I)                     DEM              44,863    100.00%
                                                         -----------
                                        Race Total       44,863

----------------------------------------

District Judge, 197th Judicial District
    Migdalia López(I)                   DEM              14,031    100.00%
                                                         -----------
                                        Race Total       14,031

----------------------------------------

District Judge, 201st Judicial District
    Amy Clark Meachum(I)                DEM              39,568    100.00%
                                                         -----------
                                        Race Total       39,568

----------------------------------------

District Judge, 203rd Judicial District
    Teresa Hawthorne(I)                 DEM              45,041    100.00%
                                                         -----------
                                        Race Total       45,041

----------------------------------------

District Judge, 204th Judicial District
    Tammy Kemp                          DEM              34,027     60.72%
    Lena Levario(I)                     DEM              22,003     39.27%
                                                         -----------
                                        Race Total       56,030

----------------------------------------

District Judge, 205th Judicial District

| | | | |
|---|---|---:|---:|
| Daniel "Danny" Anchondo | DEM | 11,966 | 39.78% |
| Francisco X. Dominguez | DEM | 10,001 | 33.25% |
| Rick Olivo | DEM | 8,107 | 26.95% |
| | | ----------- | |
| | Race Total | 30,074 | |

-----------------------------------------

District Judge, 206th Judicial District

| | | | |
|---|---|---:|---:|
| Rose Guerra Reyna(I) | DEM | 26,252 | 100.00% |
| | | ----------- | |
| | Race Total | 26,252 | |

-----------------------------------------

District Judge, 208th Judicial District

| | | | |
|---|---|---:|---:|
| Chuck Silverman | DEM | 41,111 | 100.00% |
| | | ----------- | |
| | Race Total | 41,111 | |

-----------------------------------------

District Judge, 210th Judicial District

| | | | |
|---|---|---:|---:|
| Gonzalo "Chalo" Garcia, Jr.(I) | DEM | 21,885 | 100.00% |
| | | ----------- | |
| | Race Total | 21,885 | |

-----------------------------------------

District Judge, 218th Judicial District

| | | | |
|---|---|---:|---:|
| Carrie Moy | DEM | 3,222 | 42.65% |
| Sylvia Rodriguez | DEM | 3,093 | 40.95% |
| Trent Rowell | DEM | 1,238 | 16.39% |
| | | ----------- | |
| | Race Total | 7,553 | |

-----------------------------------------

District Judge, 224th Judicial District

| | | | |
|---|---|---:|---:|
| Lauro Bustamante | DEM | 19,826 | 51.02% |
| Michele Petty | DEM | 19,028 | 48.97% |
| | | ----------- | |
| | Race Total | 38,854 | |

-----------------------------------------

District Judge, 225th Judicial District

| | | | |
|---|---|---:|---:|
| Peter Sakai(I) | DEM | 34,827 | 100.00% |
| | | ----------- | |
| | Race Total | 34,827 | |

-----------------------------------------

District Judge, 227th Judicial District
    Tony Jimenez                          DEM        33,644     100.00%
                                                     -----------
                                       Race Total    33,644

----------------------------------------
District Judge, 229th Judicial District
    Ana Lisa Garza(I)                     DEM         8,675     100.00%
                                                     -----------
                                       Race Total     8,675

----------------------------------------
District Judge, 230th Judicial District
    Greg Glass                            DEM        41,085     100.00%
                                                     -----------
                                       Race Total    41,085

----------------------------------------
District Judge, 234th Judicial District
    Barbara Gardner                       DEM        41,855     100.00%
                                                     -----------
                                       Race Total    41,855

----------------------------------------
District Judge, 243rd Judicial District
    Luis Aguilar(I)                       DEM        14,716      51.85%
    Alyssa G. Perez                       DEM        13,665      48.14%
                                                     -----------
                                       Race Total    28,381

----------------------------------------
District Judge, 246th Judicial District
    Julia Maldonado                       DEM        22,314      48.94%
    Sandra Peake                          DEM        23,276      51.05%
                                                     -----------
                                       Race Total    45,590

----------------------------------------
District Judge, 247th Judicial District
    Clinton "Chip" Wells                  DEM        40,843     100.00%
                                                     -----------
                                       Race Total    40,843

----------------------------------------
District Judge, 248th Judicial District
    Shawna L. Reagin                      DEM        41,064     100.00%
                                                     -----------

|  |  |  |  |
|---|---|---|---|
|  | Race Total | 41,064 |  |

----------------------------------------

District Judge, 250th Judicial District

| Karin Crump | DEM | 39,404 | 100.00% |
|---|---|---|---|
|  |  | ----------- |  |
|  | Race Total | 39,404 |  |

----------------------------------------

District Judge, 252nd Judicial District

| Stella Batiste-Morrison | DEM | 3,520 | 31.52% |
|---|---|---|---|
| Nathan "Buddy" Reynolds, Jr. | DEM | 3,335 | 29.86% |
| Raquel West | DEM | 4,311 | 38.60% |
|  |  | ----------- |  |
|  | Race Total | 11,166 |  |

----------------------------------------

District Judge, 254th Judicial District

| James Martin(I) | DEM | 43,232 | 100.00% |
|---|---|---|---|
|  |  | ----------- |  |
|  | Race Total | 43,232 |  |

----------------------------------------

District Judge, 255th Judicial District

| Kim Cooks | DEM | 32,725 | 59.75% |
|---|---|---|---|
| Lori Chrisman Hockett(I) | DEM | 22,037 | 40.24% |
|  |  | ----------- |  |
|  | Race Total | 54,762 |  |

----------------------------------------

District Judge, 256th Judicial District

| David Lopez(I) | DEM | 44,033 | 100.00% |
|---|---|---|---|
|  |  | ----------- |  |
|  | Race Total | 44,033 |  |

----------------------------------------

District Judge, 258th Judicial District

| Joe D. Roth | DEM | 1,184 | 100.00% |
|---|---|---|---|
|  |  | ----------- |  |
|  | Race Total | 1,184 |  |

----------------------------------------

District Judge, 259th Judicial District

| Brooks Hagler(I) | DEM | 132 | 100.00% |
|---|---|---|---|
|  |  | ----------- |  |
|  | Race Total | 132 |  |

----------------------------------------

District Judge, 261st Judicial District

| | | | |
|---|---|---:|---:|
| Lora Livingston(I) | DEM | 39,642 | 100.00% |
| | | ----------- | |
| | Race Total | 39,642 | |

----------------------------------------

District Judge, 262nd Judicial District

| | | | |
|---|---|---:|---:|
| Jules Johnson | DEM | 40,943 | 100.00% |
| | | ----------- | |
| | Race Total | 40,943 | |

----------------------------------------

District Judge, 263rd Judicial District

| | | | |
|---|---|---:|---:|
| Herb Ritchie | DEM | 40,641 | 100.00% |
| | | ----------- | |
| | Race Total | 40,641 | |

----------------------------------------

District Judge, 265th Judicial District

| | | | |
|---|---|---:|---:|
| William R. Barr | DEM | 6,532 | 11.87% |
| Jennifer Bennett | DEM | 37,692 | 68.50% |
| Anthony Eiland | DEM | 10,796 | 19.62% |
| | | ----------- | |
| | Race Total | 55,020 | |

----------------------------------------

District Judge, 269th Judicial District

| | | | |
|---|---|---:|---:|
| George H. Arnold | DEM | 40,703 | 100.00% |
| | | ----------- | |
| | Race Total | 40,703 | |

----------------------------------------

District Judge, 270th Judicial District

| | | | |
|---|---|---:|---:|
| James Hippard, Jr. | DEM | 40,326 | 100.00% |
| | | ----------- | |
| | Race Total | 40,326 | |

----------------------------------------

District Judge, 273rd Judicial District

| | | | |
|---|---|---:|---:|
| Charles Ramsey Mitchell(I) | DEM | 897 | 100.00% |
| | | ----------- | |
| | Race Total | 897 | |

----------------------------------------

District Judge, 275th Judicial District

| | | | |
|---|---|---:|---:|
| Mauro Barreiro | DEM | 8,234 | 21.87% |
| Fidencio Guerra, Jr. | DEM | 10,771 | 28.61% |

| | | | |
|---|---|---:|---:|
| Juan R. Partida(I) | DEM | 18,640 | 49.51% |
| | | ----------- | |
| | Race Total | 37,645 | |

----------------------------------------

**District Judge, 279th Judicial District**

| | | | |
|---|---|---:|---:|
| Randy Shelton(I) | DEM | 8,509 | 100.00% |
| | | ----------- | |
| | Race Total | 8,509 | |

----------------------------------------

**District Judge, 280th Judicial District**

| | | | |
|---|---|---:|---:|
| Allecia Lindsey Pottinger | DEM | 17,219 | 39.20% |
| Barbara J. Stalder | DEM | 26,697 | 60.79% |
| | | ----------- | |
| | Race Total | 43,916 | |

----------------------------------------

**District Judge, 281st Judicial District**

| | | | |
|---|---|---:|---:|
| Tanner Garth | DEM | 40,697 | 100.00% |
| | | ----------- | |
| | Race Total | 40,697 | |

----------------------------------------

**District Judge, 282nd Judicial District**

| | | | |
|---|---|---:|---:|
| Andy Chatham(I) | DEM | 19,336 | 35.50% |
| Amber Givens | DEM | 35,126 | 64.49% |
| | | ----------- | |
| | Race Total | 54,462 | |

----------------------------------------

**District Judge, 283rd Judicial District**

| | | | |
|---|---|---:|---:|
| Justin Lord | DEM | 25,075 | 47.90% |
| Rick Magnis(I) | DEM | 27,265 | 52.09% |
| | | ----------- | |
| | Race Total | 52,340 | |

----------------------------------------

**District Judge, 285th Judicial District**

| | | | |
|---|---|---:|---:|
| Raymond A. Villareal | DEM | 33,633 | 100.00% |
| | | ----------- | |
| | Race Total | 33,633 | |

----------------------------------------

**District Judge, 287th Judicial District**

| | | | |
|---|---|---:|---:|
| Gordon Houston (Corky) Green(I) | DEM | 21 | 100.00% |
| | | ----------- | |

|  |  | Race Total | 21 |  |
| --- | --- | --- | --- | --- |

----------------------------------------

District Judge, 288th Judicial District
James A. Rickerson

| | DEM | 32,005 | 100.00% |
| --- | --- | --- | --- |
|  |  | ----------- |  |
|  | Race Total | 32,005 |  |

----------------------------------------

District Judge, 289th Judicial District
Carmen Kelsey(I)

| | DEM | 34,661 | 100.00% |
| --- | --- | --- | --- |
|  |  | ----------- |  |
|  | Race Total | 34,661 |  |

----------------------------------------

District Judge, 290th Judicial District
Jennifer Pena

| | DEM | 34,249 | 100.00% |
| --- | --- | --- | --- |
|  |  | ----------- |  |
|  | Race Total | 34,249 |  |

----------------------------------------

District Judge, 291st Judicial District
Susan Anderson
Stephanie N. Mitchell

| | DEM | 21,759 | 40.19% |
| --- | --- | --- | --- |
| | DEM | 32,368 | 59.80% |
|  |  | ----------- |  |
|  | Race Total | 54,127 |  |

----------------------------------------

District Judge, 292nd Judicial District
Brandon Birmingham
Larry Mitchell(I)

| | DEM | 27,256 | 51.66% |
| --- | --- | --- | --- |
| | DEM | 25,502 | 48.33% |
|  |  | ----------- |  |
|  | Race Total | 52,758 |  |

----------------------------------------

District Judge, 293rd Judicial District
Cynthia L. Muñiz(I)

| | DEM | 5,358 | 100.00% |
| --- | --- | --- | --- |
|  |  | ----------- |  |
|  | Race Total | 5,358 |  |

----------------------------------------

District Judge, 295th Judicial District
Latosha Lewis

| | DEM | 41,584 | 100.00% |
| --- | --- | --- | --- |
|  |  | ----------- |  |
|  | Race Total | 41,584 |  |

----------------------------------------

District Judge, 297th Judicial District

| Gwinda Burns | DEM | 31,881 | 100.00% |
|---|---|---|---|
| | | ----------- | |
| | Race Total | 31,881 | |

----------------------------------------

District Judge, 298th Judicial District

| Emily G. Tobolowsky(I) | DEM | 42,977 | 100.00% |
|---|---|---|---|
| | | ----------- | |
| | Race Total | 42,977 | |

----------------------------------------

District Judge, 299th Judicial District

| Karen Sage(I) | DEM | 39,587 | 100.00% |
|---|---|---|---|
| | | ----------- | |
| | Race Total | 39,587 | |

----------------------------------------

District Judge, 301st Judicial District

| Craig Bonham | DEM | 9,816 | 17.45% |
|---|---|---|---|
| Mary Brown | DEM | 36,121 | 64.21% |
| David Hanschen | DEM | 4,888 | 8.69% |
| Lawrence J. Praeger | DEM | 2,466 | 4.38% |
| George White | DEM | 2,956 | 5.25% |
| | | ----------- | |
| | Race Total | 56,247 | |

----------------------------------------

District Judge, 302nd Judicial District

| Tena Callahan(I) | DEM | 43,878 | 100.00% |
|---|---|---|---|
| | | ----------- | |
| | Race Total | 43,878 | |

----------------------------------------

District Judge, 303rd Judicial District

| Dennise Garcia(I) | DEM | 44,563 | 100.00% |
|---|---|---|---|
| | | ----------- | |
| | Race Total | 44,563 | |

----------------------------------------

District Judge, 304th Judicial District

| Andrea Martin | DEM | 38,291 | 68.97% |
|---|---|---|---|
| William A. "Bill" Mazur, Jr.(I) | DEM | 17,226 | 31.02% |
| | | ----------- | |
| | Race Total | 55,517 | |

----------------------------------------

District Judge, 305th Judicial District

| | | | |
|---|---|---:|---:|
| Cheryl Lee Shannon(I) | DEM | 44,433 | 100.00% |
| | | ----------- | |
| | Race Total | 44,433 | |

----------------------------------------

District Judge, 308th Judicial District

| | | | |
|---|---|---:|---:|
| Jim Evans | DEM | 29,126 | 66.62% |
| Bruce Steffler | DEM | 14,588 | 33.37% |
| | | ----------- | |
| | Race Total | 43,714 | |

----------------------------------------

District Judge, 309th Judicial District

| | | | |
|---|---|---:|---:|
| Kathy Vossler | DEM | 41,098 | 100.00% |
| | | ----------- | |
| | Race Total | 41,098 | |

----------------------------------------

District Judge, 311th Judicial District

| | | | |
|---|---|---:|---:|
| Sherri L. Cothrun | DEM | 41,144 | 100.00% |
| | | ----------- | |
| | Race Total | 41,144 | |

----------------------------------------

District Judge, 313th Judicial District

| | | | |
|---|---|---:|---:|
| Tracy D. Good | DEM | 41,370 | 100.00% |
| | | ----------- | |
| | Race Total | 41,370 | |

----------------------------------------

District Judge, 314th Judicial District

| | | | |
|---|---|---:|---:|
| Natalia Oakes | DEM | 40,351 | 100.00% |
| | | ----------- | |
| | Race Total | 40,351 | |

----------------------------------------

District Judge, 317th Judicial District

| | | | |
|---|---|---:|---:|
| Larry Thorne(I) | DEM | 9,179 | 100.00% |
| | | ----------- | |
| | Race Total | 9,179 | |

----------------------------------------

District Judge, 319th Judicial District

| | | | |
|---|---|---:|---:|
| Michele Villarreal-Kuchta | DEM | 5,977 | 100.00% |
| | | ----------- | |
| | Race Total | 5,977 | |

----------------------------------------

District Judge, 327th Judicial District
    Linda Chew(I)                        DEM            22,827    100.00%
                                                    -----------
                        Race Total       22,827

----------------------------------------

District Judge, 330th Judicial District
    Randall Grubbs                 DEM            13,933     26.33%
    Andrea Plumlee(I)            DEM            38,966     73.66%
                                                      -----------
                        Race Total       52,899

----------------------------------------

District Judge, 331st Judicial District
    David Crain(I)                 DEM            39,400    100.00%
                                                        -----------
                        Race Total       39,400

----------------------------------------

District Judge, 334th Judicial District (Unexpired)
    Daryl Moore                   DEM            40,966    100.00%
                                                       -----------
                        Race Total       40,966

----------------------------------------

District Judge, 357th Judicial District
    Juan A. Magallanes          DEM             8,175     50.37%
    Gloria M. Rincones          DEM             8,053     49.62%
                                                      -----------
                        Race Total       16,228

----------------------------------------

District Judge, 363rd Judicial District
    Tracy Holmes(I)               DEM            38,628     70.79%
    Nigel H. Redmond            DEM            15,935     29.20%
                                                      -----------
                        Race Total       54,563

----------------------------------------

District Judge, 365th Judicial District
    Amado Abascal(I)             DEM             5,009    100.00%
                                                        -----------
                        Race Total        5,009

----------------------------------------

District Judge, 367th Judicial District
    David Heiman                 DEM             6,364    100.00%

|  |  | ---------- |  |
| Race Total |  | 6,364 |  |

---------------------------------------

**District Judge, 370th Judicial District**

| Noe Gonzalez(I) | DEM | 25,740 | 100.00% |
|  |  | ---------- |  |
| Race Total |  | 25,740 |  |

---------------------------------------

**District Judge, 403rd Judicial District**

| Brenda P. Kennedy(I) | DEM | 39,849 | 100.00% |
|  |  | ---------- |  |
| Race Total |  | 39,849 |  |

---------------------------------------

**District Judge, 419th Judicial District**

| Orlinda Naranjo(I) | DEM | 38,262 | 100.00% |
|  |  | ---------- |  |
| Race Total |  | 38,262 |  |

---------------------------------------

**District Judge, 436th Judicial District**

| Eddie Bravenec | DEM | 31,318 | 100.00% |
|  |  | ---------- |  |
| Race Total |  | 31,318 |  |

---------------------------------------

**Criminal District Judge Dallas County Number 1**

| Robert Burns(I) | DEM | 43,736 | 100.00% |
|  |  | ---------- |  |
| Race Total |  | 43,736 |  |

---------------------------------------

**Criminal District Judge, Dallas County Number 5**

| Carter Thompson(I) | DEM | 43,693 | 100.00% |
|  |  | ---------- |  |
| Race Total |  | 43,693 |  |

---------------------------------------

**Criminal District Judge, Dallas County Number 6**

| Jeanine Howard(I) | DEM | 44,099 | 100.00% |
|  |  | ---------- |  |
| Race Total |  | 44,099 |  |

---------------------------------------

**Criminal District Judge, Dallas County Number 7**

| Elizabeth Davis Frizell | DEM | 43,799 | 100.00% |

|  |  |  | ----------- |  |
|---|---|---|---|---|
|  |  | Race Total | 43,799 |  |

----------------------------------------
**Criminal District Judge Jefferson County**

|  |  |  |  |  |
|---|---|---|---|---|
| John "Johnny" B. Stevens, Jr.(I) | | DEM | 8,947 | 100.00% |
|  |  |  | ----------- |  |
|  |  | Race Total | 8,947 |  |

----------------------------------------
**Harris County District Attorney (Unexpired)**

|  |  |  |  |  |
|---|---|---|---|---|
| Kim Ogg | | DEM | 33,629 | 71.74% |
| Lloyd Wayne Oliver | | DEM | 13,241 | 28.25% |
|  |  |  | ----------- |  |
|  |  | Race Total | 46,870 |  |

----------------------------------------
**District Attorney, 268th Judicial District**

|  |  |  |  |  |
|---|---|---|---|---|
| Wilvin J. Carter | | DEM | 7,144 | 100.00% |
|  |  |  | ----------- |  |
|  |  | Race Total | 7,144 |  |

----------------------------------------
**Criminal District Attorney Bexar County**

|  |  |  |  |  |
|---|---|---|---|---|
| Therese M Huntzinger | | DEM | 20,366 | 49.94% |
| Nicholas "Nico" LaHood | | DEM | 20,413 | 50.05% |
|  |  |  | ----------- |  |
|  |  | Race Total | 40,779 |  |

----------------------------------------
**Criminal District Attorney Caldwell County**

|  |  |  |  |  |
|---|---|---|---|---|
| Richard Banks | | DEM | 730 | 32.88% |
| Fred H. Weber | | DEM | 1,490 | 67.11% |
|  |  |  | ----------- |  |
|  |  | Race Total | 2,220 |  |

----------------------------------------
**Criminal District Attorney Calhoun County**

|  |  |  |  |  |
|---|---|---|---|---|
| Dan W. Heard(I) | | DEM | 1,607 | 100.00% |
|  |  |  | ----------- |  |
|  |  | Race Total | 1,607 |  |

----------------------------------------
**Criminal District Attorney Cass County**

|  |  |  |  |  |
|---|---|---|---|---|
| Tina M. Richardson | | DEM | 624 | 100.00% |
|  |  |  | ----------- |  |
|  |  | Race Total | 624 |  |

----------------------------------------
Criminal District Attorney Dallas County

|  |  |  |  |
|---|---|---|---|
| Craig Watkins(I) | DEM | 52,219 | 100.00% |
|  |  | ----------- |  |
|  | Race Total | 52,219 |  |

----------------------------------------
Criminal District Attorney Hidalgo County

|  |  |  |  |
|---|---|---|---|
| Rene Guerra(I) | DEM | 16,480 | 36.09% |
| Ricardo Rodriguez | DEM | 29,180 | 63.90% |
|  |  | ----------- |  |
|  | Race Total | 45,660 |  |

----------------------------------------
Criminal District Attorney Jasper County

|  |  |  |  |
|---|---|---|---|
| Steve Hollis(I) | DEM | 772 | 100.00% |
|  |  | ----------- |  |
|  | Race Total | 772 |  |

----------------------------------------
Criminal District Attorney Jefferson County

|  |  |  |  |
|---|---|---|---|
| Bob Wortham | DEM | 9,382 | 100.00% |
|  |  | ----------- |  |
|  | Race Total | 9,382 |  |

----------------------------------------
Prop 1 Immigration reform

|  |  |  |  |
|---|---|---|---|
| IN FAVOR | DEM | 476,761 | 86.46% |
| AGAINST | DEM | 74,605 | 13.53% |
|  |  | ----------- |  |
|  | Race Total | 551,366 |  |

----------------------------------------
Prop 2 A living wage for all Texans

|  |  |  |  |
|---|---|---|---|
| IN FAVOR | DEM | 499,724 | 89.23% |
| AGAINST | DEM | 60,309 | 10.76% |
|  |  | ----------- |  |
|  | Race Total | 560,033 |  |

----------------------------------------
Prop 3 Medicaid expansion

|  |  |  |  |
|---|---|---|---|
| IN FAVOR | DEM | 497,413 | 89.05% |
| AGAINST | DEM | 61,116 | 10.94% |
|  |  | ----------- |  |
|  | Race Total | 558,529 |  |

----------------------------------------

Prop 4 On non-discrimination legislation

|  |  |  |  |
|---|---|---|---|
| IN FAVOR | DEM | 487,785 | 88.12% |
| AGAINST | DEM | 65,714 | 11.87% |
|  |  | ----------- |  |
|  | Race Total | 553,499 |  |

**SOS Home Page** **Election History Page** **Election Home Page**

**For comments or suggestions, please e-mail webmaster@sos.state.tx.us**

# Office of the Secretary of State

### Race Summary Report

## 2014 Republican Party Primary Election

### 3/4/2014

| RACE NAME | PARTY | CANVASS VOTES | PERCENT |
|---|---|---|---|
| U. S. Senator | | | |
| Curt Cleaver | REP | 12,325 | 0.93% |
| Ken Cope | REP | 34,409 | 2.61% |
| John Cornyn(I) | REP | 781,259 | 59.43% |
| Chris Mapp | REP | 23,535 | 1.79% |
| Reid Reasor | REP | 20,600 | 1.56% |
| Steve Stockman | REP | 251,577 | 19.13% |
| Dwayne Stovall | REP | 140,794 | 10.71% |
| Linda Vega | REP | 50,057 | 3.80% |
| | | ----------- | |
| Race Total | | 1,314,556 | |
| -------------------------------------- | | | |
| U. S. Representative District 1 | | | |
| Louie Gohmert(I) | REP | 57,830 | 100.00% |
| | | ----------- | |
| Race Total | | 57,830 | |
| -------------------------------------- | | | |
| U. S. Representative District 2 | | | |
| Ted Poe(I) | REP | 34,863 | 100.00% |
| | | ----------- | |
| Race Total | | 34,863 | |
| -------------------------------------- | | | |
| U. S. Representative District 3 | | | |
| Cami Dean | REP | 2,435 | 6.29% |
| Sam Johnson(I) | REP | 31,178 | 80.55% |
| Josh Loveless | REP | 2,086 | 5.38% |
| Harry Pierce | REP | 3,004 | 7.76% |
| | | ----------- | |

|  |  |  |  |
|---|---|---|---|
|  | Race Total | 38,703 |  |

----------------------------------------

**U. S. Representative District 4**

|  |  |  |  |
|---|---|---|---|
| Tony Arterburn | REP | 1,252 | 1.90% |
| Lou Gigliotti | REP | 10,601 | 16.13% |
| Ralph M. Hall(I) | REP | 29,848 | 45.41% |
| Brent Lawson | REP | 2,290 | 3.48% |
| John Ratcliffe | REP | 18,917 | 28.78% |
| John Stacy | REP | 2,812 | 4.27% |
|  | Race Total | 65,720 |  |

----------------------------------------

**U. S. Representative District 5**

|  |  |  |  |
|---|---|---|---|
| Jeb Hensarling(I) | REP | 41,634 | 100.00% |
|  | Race Total | 41,634 |  |

----------------------------------------

**U. S. Representative District 6**

|  |  |  |  |
|---|---|---|---|
| Joe Barton(I) | REP | 32,618 | 72.66% |
| Frank C. Kuchar | REP | 12,272 | 27.33% |
|  | Race Total | 44,890 |  |

----------------------------------------

**U. S. Representative District 7**

|  |  |  |  |
|---|---|---|---|
| John Culberson(I) | REP | 31,065 | 100.00% |
|  | Race Total | 31,065 |  |

----------------------------------------

**U. S. Representative District 8**

|  |  |  |  |
|---|---|---|---|
| Kevin Brady(I) | REP | 42,368 | 68.27% |
| Craig McMichael | REP | 19,687 | 31.72% |
|  | Race Total | 62,055 |  |

----------------------------------------

**U. S. Representative District 10**

|  |  |  |  |
|---|---|---|---|
| Michael McCaul(I) | REP | 38,406 | 100.00% |
|  | Race Total | 38,406 |  |

----------------------------------------

**U. S. Representative District 11**

|  |  |  |  |
|---|---|---|---|
| Wade Brown | REP | 19,010 | 26.29% |
| Mike Conaway(I) | REP | 53,272 | 73.70% |
|  |  | ----------- |  |
| Race Total |  | 72,282 |  |

----------------------------------------

**U. S. Representative District 12**

|  |  |  |  |
|---|---|---|---|
| Kay Granger(I) | REP | 39,907 | 100.00% |
|  |  | ----------- |  |
| Race Total |  | 39,907 |  |

----------------------------------------

**U. S. Representative District 13**

|  |  |  |  |
|---|---|---|---|
| Pam Barlow | REP | 8,723 | 13.17% |
| Elaine Hays | REP | 12,330 | 18.61% |
| Mac Thornberry(I) | REP | 45,168 | 68.20% |
|  |  | ----------- |  |
| Race Total |  | 66,221 |  |

----------------------------------------

**U. S. Representative District 14**

|  |  |  |  |
|---|---|---|---|
| Randy Weber(I) | REP | 34,131 | 100.00% |
|  |  | ----------- |  |
| Race Total |  | 34,131 |  |

----------------------------------------

**U. S. Representative District 15**

|  |  |  |  |
|---|---|---|---|
| Doug Carlile | REP | 6,407 | 45.06% |
| Eddie Zamora | REP | 7,810 | 54.93% |
|  |  | ----------- |  |
| Race Total |  | 14,217 |  |

----------------------------------------

**U. S. Representative District 16**

|  |  |  |  |
|---|---|---|---|
| Corey Roen | REP | 6,239 | 100.00% |
|  |  | ----------- |  |
| Race Total |  | 6,239 |  |

----------------------------------------

**U. S. Representative District 17**

|  |  |  |  |
|---|---|---|---|
| Bill Flores(I) | REP | 32,770 | 100.00% |
|  |  | ----------- |  |
| Race Total |  | 32,770 |  |

----------------------------------------

**U. S. Representative District 18**

|  |  |  |  |
|---|---|---|---|
| Sean Seibert | REP | 6,527 | 100.00% |

|  |  |  |  |
|---|---|---|---|
|  |  | ----------- |  |
| Race Total |  | 6,527 |  |

---------------------------------------
**U. S. Representative District 19**

| | | | |
|---|---|---|---|
| Donald R. May | REP | 14,498 | 23.55% |
| Randy Neugebauer(I) | REP | 39,611 | 64.36% |
| Chris Winn | REP | 7,429 | 12.07% |
| | | ----------- | |
| Race Total | | 61,538 | |

---------------------------------------
**U. S. Representative District 21**

| | | | |
|---|---|---|---|
| Matt McCall | REP | 22,681 | 33.89% |
| Lamar Smith(I) | REP | 40,441 | 60.43% |
| Michael J. Smith | REP | 3,796 | 5.67% |
| | | ----------- | |
| Race Total | | 66,918 | |

---------------------------------------
**U. S. Representative District 22**

| | | | |
|---|---|---|---|
| Pete Olson(I) | REP | 33,167 | 100.00% |
| | | ----------- | |
| Race Total | | 33,167 | |

---------------------------------------
**U. S. Representative District 23**

| | | | |
|---|---|---|---|
| Francisco "Quico" Canseco | REP | 10,332 | 40.32% |
| Will Hurd | REP | 10,496 | 40.96% |
| Robert Lowry | REP | 4,796 | 18.71% |
| | | ----------- | |
| Race Total | | 25,624 | |

---------------------------------------
**U. S. Representative District 24**

| | | | |
|---|---|---|---|
| Kenny E. Marchant(I) | REP | 34,265 | 100.00% |
| | | ----------- | |
| Race Total | | 34,265 | |

---------------------------------------
**U. S. Representative District 25**

| | | | |
|---|---|---|---|
| Roger Williams(I) | REP | 43,030 | 100.00% |
| | | ----------- | |
| Race Total | | 43,030 | |

---------------------------------------
**U. S. Representative District 26**

| | | | |
|---|---|---:|---:|
| Michael Burgess(I) | REP | 33,909 | 82.62% |
| Joel A. Krause | REP | 6,433 | 15.67% |
| Divenchy Watrous | REP | 698 | 1.70% |
| | | ----------- | |
| | Race Total | 41,040 | |

----------------------------------------

U. S. Representative District 27

| | | | |
|---|---|---:|---:|
| Blake Farenthold(I) | REP | 31,727 | 100.00% |
| | | ----------- | |
| | Race Total | 31,727 | |

----------------------------------------

U. S. Representative District 31

| | | | |
|---|---|---:|---:|
| John Carter(I) | REP | 30,011 | 100.00% |
| | | ----------- | |
| | Race Total | 30,011 | |

----------------------------------------

U. S. Representative District 32

| | | | |
|---|---|---:|---:|
| Katrina Pierson | REP | 16,574 | 36.38% |
| Pete Sessions(I) | REP | 28,981 | 63.61% |
| | | ----------- | |
| | Race Total | 45,555 | |

----------------------------------------

U. S. Representative District 34

| | | | |
|---|---|---:|---:|
| Larry S. Smith | REP | 7,427 | 100.00% |
| | | ----------- | |
| | Race Total | 7,427 | |

----------------------------------------

U. S. Representative District 35

| | | | |
|---|---|---:|---:|
| Susan Narvaiz | REP | 9,717 | 100.00% |
| | | ----------- | |
| | Race Total | 9,717 | |

----------------------------------------

U. S. Representative District 36

| | | | |
|---|---|---:|---:|
| John Amdur | REP | 1,470 | 2.85% |
| Brian Babin | REP | 17,194 | 33.36% |
| Doug Centilli | REP | 3,506 | 6.80% |
| Jim Engstrand | REP | 1,288 | 2.49% |
| Phil Fitzgerald | REP | 3,388 | 6.57% |
| Pat Kasprzak | REP | 1,116 | 2.16% |
| John Manlove | REP | 3,556 | 6.90% |

| | | | |
|---|---|---:|---:|
| Chuck Meyer | REP | 1,574 | 3.05% |
| Kim I. Morrell | REP | 1,444 | 2.80% |
| Dave Norman | REP | 2,325 | 4.51% |
| Robin Riley | REP | 2,648 | 5.13% |
| Ben Streusand | REP | 12,024 | 23.33% |
| | | ----------- | |
| | Race Total | 51,533 | |

----------------------------------------

**Governor**

| | | | |
|---|---|---:|---:|
| Greg Abbott | REP | 1,224,014 | 91.48% |
| Lisa Fritsch | REP | 59,221 | 4.42% |
| SECEDE Kilgore | REP | 19,055 | 1.42% |
| Miriam Martinez | REP | 35,585 | 2.65% |
| | | ----------- | |
| | Race Total | 1,337,875 | |

----------------------------------------

**Lieutenant Governor**

| | | | |
|---|---|---:|---:|
| David Dewhurst(I) | REP | 377,856 | 28.32% |
| Dan Patrick | REP | 552,692 | 41.43% |
| Jerry Patterson | REP | 166,399 | 12.47% |
| Todd Staples | REP | 236,949 | 17.76% |
| | | ----------- | |
| | Race Total | 1,333,896 | |

----------------------------------------

**Attorney General**

| | | | |
|---|---|---:|---:|
| Dan Branch | REP | 428,325 | 33.46% |
| Ken Paxton | REP | 569,034 | 44.45% |
| Barry Smitherman | REP | 282,701 | 22.08% |
| | | ----------- | |
| | Race Total | 1,280,060 | |

----------------------------------------

**Comptroller of Public Accounts**

| | | | |
|---|---|---:|---:|
| Glenn Hegar | REP | 612,269 | 49.99% |
| Harvey Hilderbran | REP | 318,899 | 26.04% |
| Debra Medina | REP | 236,531 | 19.31% |
| Raul Torres | REP | 56,937 | 4.64% |
| | | ----------- | |
| | Race Total | 1,224,636 | |

----------------------------------------

Commissioner of the General Land Office

|  |  |  |  |
|---|---|---|---|
| George P. Bush | REP | 937,987 | 72.99% |
| David Watts | REP | 346,949 | 27.00% |
|  |  | ----------- |  |
| Race Total |  | 1,284,936 |  |

----------------------------------------

Commissioner of Agriculture

|  |  |  |  |
|---|---|---|---|
| J. Allen Carnes | REP | 148,222 | 12.44% |
| Joe Cotten | REP | 174,348 | 14.64% |
| Tommy Merritt | REP | 249,440 | 20.94% |
| Sid Miller | REP | 411,560 | 34.56% |
| Eric Opiela | REP | 207,222 | 17.40% |
|  |  | ----------- |  |
| Race Total |  | 1,190,792 |  |

----------------------------------------

Railroad Commissioner

|  |  |  |  |
|---|---|---|---|
| Becky Berger | REP | 198,672 | 16.83% |
| Malachi Boyuls | REP | 117,511 | 9.95% |
| Wayne Christian | REP | 503,634 | 42.68% |
| Ryan Sitton | REP | 360,125 | 30.52% |
|  |  | ----------- |  |
| Race Total |  | 1,179,942 |  |

----------------------------------------

Chief Justice, Supreme Court

|  |  |  |  |
|---|---|---|---|
| Nathan Hecht(I) | REP | 710,438 | 60.48% |
| Robert Talton | REP | 464,200 | 39.51% |
|  |  | ----------- |  |
| Race Total |  | 1,174,638 |  |

----------------------------------------

Justice, Supreme Court, Place 6 (Unexpired)

|  |  |  |  |
|---|---|---|---|
| Jeff Brown(I) | REP | 823,446 | 71.90% |
| Joe Pool | REP | 321,789 | 28.09% |
|  |  | ----------- |  |
| Race Total |  | 1,145,235 |  |

----------------------------------------

Justice, Supreme Court, Place 7

|  |  |  |  |
|---|---|---|---|
| Jeff Boyd(I) | REP | 1,001,761 | 100.00% |
|  |  | ----------- |  |
| Race Total |  | 1,001,761 |  |

----------------------------------------

Justice, Supreme Court, Place 8

| | | | |
|---|---|---|---|
| Phil Johnson(I) | REP | 733,861 | 64.01% |
| Sharon McCally | REP | 412,452 | 35.98% |
| | | ----------- | |
| Race Total | | 1,146,313 | |

-----------------------------------------

**Judge, Court of Criminal Appeals Place 3**

| | | | |
|---|---|---|---|
| Bert Richardson | REP | 668,618 | 60.35% |
| Barbara Walther | REP | 439,267 | 39.64% |
| | | ----------- | |
| Race Total | | 1,107,885 | |

-----------------------------------------

**Judge, Court of Criminal Appeals Place 4**

| | | | |
|---|---|---|---|
| Richard Dean Davis | REP | 307,124 | 27.96% |
| Jani Jo Wood | REP | 190,910 | 17.38% |
| Kevin Patrick Yeary | REP | 600,220 | 54.65% |
| | | ----------- | |
| Race Total | | 1,098,254 | |

-----------------------------------------

**Judge, Court of Criminal Appeals Place 9**

| | | | |
|---|---|---|---|
| W.C. "Bud" Kirkendall | REP | 523,055 | 47.77% |
| David Newell | REP | 571,850 | 52.22% |
| | | ----------- | |
| Race Total | | 1,094,905 | |

-----------------------------------------

**Member, State Board of Education, District 3**

| | | | |
|---|---|---|---|
| Dave Mundy | REP | 24,575 | 100.00% |
| | | ----------- | |
| Race Total | | 24,575 | |

-----------------------------------------

**Member, State Board of Education, District 4**

| | | | |
|---|---|---|---|
| Dorothy Olmos | REP | 11,315 | 100.00% |
| | | ----------- | |
| Race Total | | 11,315 | |

-----------------------------------------

**Member, State Board of Education, District 7**

| | | | |
|---|---|---|---|
| Rita Ashley | REP | 40,788 | 44.71% |
| David Bradley(I) | REP | 50,434 | 55.28% |
| | | ----------- | |
| Race Total | | 91,222 | |

-----------------------------------------

Member, State Board of Education, District 11

| | | | |
|---|---|---|---|
| Patricia "Pat" Hardy(I) | REP | 43,113 | 49.57% |
| Eric Mahroum | REP | 37,843 | 43.51% |
| Lady Theresa Thombs | REP | 6,011 | 6.91% |
| | | ----------- | |
| | Race Total | 86,967 | |

----------------------------------------

Member, State Board of Education, District 12

| | | | |
|---|---|---|---|
| Geraldine "Tincy" Miller(I) | REP | 67,365 | 100.00% |
| | | ----------- | |
| | Race Total | 67,365 | |

----------------------------------------

State Senator, District 2

| | | | |
|---|---|---|---|
| Bob Deuell(I) | REP | 23,863 | 48.49% |
| Bob Hall | REP | 19,102 | 38.81% |
| Mark Thompson | REP | 6,244 | 12.68% |
| | | ----------- | |
| | Race Total | 49,209 | |

----------------------------------------

State Senator, District 3

| | | | |
|---|---|---|---|
| Robert Nichols(I) | REP | 70,138 | 100.00% |
| | | ----------- | |
| | Race Total | 70,138 | |

----------------------------------------

State Senator, District 5

| | | | |
|---|---|---|---|
| Charles Schwertner(I) | REP | 45,150 | 100.00% |
| | | ----------- | |
| | Race Total | 45,150 | |

----------------------------------------

State Senator, District 7

| | | | |
|---|---|---|---|
| Paul Bettencourt | REP | 39,461 | 89.17% |
| James Wilson | REP | 4,792 | 10.82% |
| | | ----------- | |
| | Race Total | 44,253 | |

----------------------------------------

State Senator, District 8

| | | | |
|---|---|---|---|
| Van Taylor | REP | 31,596 | 100.00% |
| | | ----------- | |
| | Race Total | 31,596 | |

----------------------------------------

State Senator, District 9

| | | | |
|---|---|---:|---:|
| Kelly Hancock(I) | REP | 27,379 | 100.00% |
| | | ----------- | |
| | Race Total | 27,379 | |

----------------------------------------

State Senator, District 10

| | | | |
|---|---|---:|---:|
| Konni Burton | REP | 19,288 | 43.23% |
| Tony Pompa | REP | 5,595 | 12.54% |
| Jon Schweitzer | REP | 1,368 | 3.06% |
| Mark M. Shelton | REP | 15,689 | 35.16% |
| Mark Skinner | REP | 2,677 | 5.99% |
| | | ----------- | |
| | Race Total | 44,617 | |

----------------------------------------

State Senator, District 15

| | | | |
|---|---|---:|---:|
| Ron Hale | REP | 13,563 | 100.00% |
| | | ----------- | |
| | Race Total | 13,563 | |

----------------------------------------

State Senator, District 16

| | | | |
|---|---|---:|---:|
| John Carona(I) | REP | 24,509 | 49.36% |
| Don Huffines | REP | 25,141 | 50.63% |
| | | ----------- | |
| | Race Total | 49,650 | |

----------------------------------------

State Senator, District 17

| | | | |
|---|---|---:|---:|
| Derek A. Anthony | REP | 7,699 | 18.91% |
| Joan Huffman(I) | REP | 33,011 | 81.08% |
| | | ----------- | |
| | Race Total | 40,710 | |

----------------------------------------

State Senator, District 23

| | | | |
|---|---|---:|---:|
| John Lawson | REP | 6,227 | 100.00% |
| | | ----------- | |
| | Race Total | 6,227 | |

----------------------------------------

State Senator, District 25

| | | | |
|---|---|---:|---:|
| Donna Campbell(I) | REP | 40,867 | 55.40% |
| Elisa Chan | REP | 17,916 | 24.29% |
| Mike Novak | REP | 14,973 | 20.30% |

|  |  |  | ---------- |  |
| --- | --- | --- | --- | --- |
|  |  | Race Total | 73,756 |  |

----------------------------------------

**State Senator, District 30**

| | | | | |
| --- | --- | --- | --- | --- |
| Craig Estes(I) | | REP | 57,911 | 100.00% |
| | | | ---------- | |
| | | Race Total | 57,911 | |

----------------------------------------

**State Senator, District 31**

| | | | | |
| --- | --- | --- | --- | --- |
| Mike Canon | | REP | 33,252 | 47.48% |
| Kel Seliger(I) | | REP | 36,777 | 52.51% |
| | | | ---------- | |
| | | Race Total | 70,029 | |

----------------------------------------

**State Representative District 1**

| | | | | |
| --- | --- | --- | --- | --- |
| George Lavender(I) | | REP | 7,903 | 45.65% |
| Gary VanDeaver | | REP | 9,406 | 54.34% |
| | | | ---------- | |
| | | Race Total | 17,309 | |

----------------------------------------

**State Representative District 2**

| | | | | |
| --- | --- | --- | --- | --- |
| Dan Flynn(I) | | REP | 13,903 | 100.00% |
| | | | ---------- | |
| | | Race Total | 13,903 | |

----------------------------------------

**State Representative District 3**

| | | | | |
| --- | --- | --- | --- | --- |
| Cecil Bell Jr.(I) | | REP | 11,761 | 100.00% |
| | | | ---------- | |
| | | Race Total | 11,761 | |

----------------------------------------

**State Representative District 4**

| | | | | |
| --- | --- | --- | --- | --- |
| Lance Gooden(I) | | REP | 8,089 | 48.95% |
| Stuart Spitzer | | REP | 8,434 | 51.04% |
| | | | ---------- | |
| | | Race Total | 16,523 | |

----------------------------------------

**State Representative District 5**

| | | | | |
| --- | --- | --- | --- | --- |
| Bryan Hughes(I) | | REP | 12,557 | 100.00% |
| | | | ---------- | |
| | | Race Total | 12,557 | |

---------------------------------------
State Representative District 6

| | | | |
|---|---|---|---|
| Skip Ogle | REP | 6,395 | 38.91% |
| Matt Schaefer(I) | REP | 10,039 | 61.08% |
| | | ----------- | |
| | Race Total | 16,434 | |

---------------------------------------
State Representative District 7

| | | | |
|---|---|---|---|
| David Simpson(I) | REP | 10,376 | 100.00% |
| | | ----------- | |
| | Race Total | 10,376 | |

---------------------------------------
State Representative District 8

| | | | |
|---|---|---|---|
| Byron Cook(I) | REP | 10,231 | 58.61% |
| Charles E. Morgan | REP | 1,109 | 6.35% |
| Bobby Vickery | REP | 6,114 | 35.02% |
| | | ----------- | |
| | Race Total | 17,454 | |

---------------------------------------
State Representative District 9

| | | | |
|---|---|---|---|
| Chris Paddie(I) | REP | 14,702 | 100.00% |
| | | ----------- | |
| | Race Total | 14,702 | |

---------------------------------------
State Representative District 10

| | | | |
|---|---|---|---|
| Duke Burge | REP | 1,494 | 10.10% |
| Jake Ellzey | REP | 2,364 | 15.98% |
| T.J. Fabby | REP | 5,631 | 38.08% |
| John Wray | REP | 5,296 | 35.82% |
| | | ----------- | |
| | Race Total | 14,785 | |

---------------------------------------
State Representative District 11

| | | | |
|---|---|---|---|
| Travis Clardy(I) | REP | 13,061 | 83.98% |
| Tony Sevilla | REP | 2,490 | 16.01% |
| | | ----------- | |
| | Race Total | 15,551 | |

---------------------------------------
State Representative District 12

| | | | |
|---|---|---|---|
| Timothy Delasandro | REP | 2,629 | 25.97% |

| | | | |
|---|---|---|---|
| Kyle Kacal(I) | REP | 7,493 | 74.02% |
| | | ----------- | |
| | Race Total | 10,122 | |

----------------------------------------

**State Representative District 13**

| | | | |
|---|---|---|---|
| Lois W. Kolkhorst(I) | REP | 17,224 | 100.00% |
| | | ----------- | |
| | Race Total | 17,224 | |

----------------------------------------

**State Representative District 14**

| | | | |
|---|---|---|---|
| John Raney(I) | REP | 6,065 | 100.00% |
| | | ----------- | |
| | Race Total | 6,065 | |

----------------------------------------

**State Representative District 15**

| | | | |
|---|---|---|---|
| Mark Keough | REP | 8,292 | 57.38% |
| Bruce Tough | REP | 6,157 | 42.61% |
| | | ----------- | |
| | Race Total | 14,449 | |

----------------------------------------

**State Representative District 16**

| | | | |
|---|---|---|---|
| Duane Ham | REP | 1,039 | 6.35% |
| Gary A. Louie | REP | 625 | 3.82% |
| Will Metcalf | REP | 6,840 | 41.84% |
| Jason Millsaps | REP | 327 | 2.00% |
| Ted Seago | REP | 7,129 | 43.61% |
| Steve Simonsen | REP | 387 | 2.36% |
| | | ----------- | |
| | Race Total | 16,347 | |

----------------------------------------

**State Representative District 17**

| | | | |
|---|---|---|---|
| Tim Kleinschmidt(I) | REP | 7,318 | 100.00% |
| | | ----------- | |
| | Race Total | 7,318 | |

----------------------------------------

**State Representative District 18**

| | | | |
|---|---|---|---|
| Terry Holcomb | REP | 5,278 | 38.16% |
| John Otto(I) | REP | 8,550 | 61.83% |
| | | ----------- | |
| | Race Total | 13,828 | |

----------------------------------------
State Representative District 19

| | | | |
|---|---|---|---|
| James E. White(I) | REP | 15,135 | 100.00% |
| | | ----------- | |
| | Race Total | 15,135 | |

----------------------------------------
State Representative District 20

| | | | |
|---|---|---|---|
| Marsha Farney(I) | REP | 15,281 | 100.00% |
| | | ----------- | |
| | Race Total | 15,281 | |

----------------------------------------
State Representative District 21

| | | | |
|---|---|---|---|
| Judy Nichols | REP | 5,316 | 40.09% |
| Dade Phelan | REP | 7,942 | 59.90% |
| | | ----------- | |
| | Race Total | 13,258 | |

----------------------------------------
State Representative District 23

| | | | |
|---|---|---|---|
| Wayne Faircloth | REP | 6,132 | 66.04% |
| Bob Senter | REP | 3,152 | 33.95% |
| | | ----------- | |
| | Race Total | 9,284 | |

----------------------------------------
State Representative District 24

| | | | |
|---|---|---|---|
| Greg Bonnen(I) | REP | 10,628 | 100.00% |
| | | ----------- | |
| | Race Total | 10,628 | |

----------------------------------------
State Representative District 25

| | | | |
|---|---|---|---|
| Dennis Bonnen(I) | REP | 9,901 | 100.00% |
| | | ----------- | |
| | Race Total | 9,901 | |

----------------------------------------
State Representative District 26

| | | | |
|---|---|---|---|
| D.F. "Rick" Miller(I) | REP | 8,646 | 100.00% |
| | | ----------- | |
| | Race Total | 8,646 | |

----------------------------------------
State Representative District 27

| | | | |
|---|---|---|---|
| David Hamilton | REP | 3,365 | 100.00% |

|  |  | ----------- |  |
|---|---|---|---|
|  | Race Total | 3,365 |  |

---------------------------------------

**State Representative District 28**

|  |  |  |  |
|---|---|---|---|
| John Zerwas(I) | REP | 6,536 | 100.00% |
|  |  | ----------- |  |
|  | Race Total | 6,536 |  |

---------------------------------------

**State Representative District 29**

|  |  |  |  |
|---|---|---|---|
| Ed Thompson(I) | REP | 7,376 | 100.00% |
|  |  | ----------- |  |
|  | Race Total | 7,376 |  |

---------------------------------------

**State Representative District 30**

|  |  |  |  |
|---|---|---|---|
| Geanie W. Morrison(I) | REP | 11,403 | 100.00% |
|  |  | ----------- |  |
|  | Race Total | 11,403 |  |

---------------------------------------

**State Representative District 32**

|  |  |  |  |
|---|---|---|---|
| Todd Hunter(I) | REP | 7,211 | 100.00% |
|  |  | ----------- |  |
|  | Race Total | 7,211 |  |

---------------------------------------

**State Representative District 33**

|  |  |  |  |
|---|---|---|---|
| Scott Turner(I) | REP | 9,862 | 100.00% |
|  |  | ----------- |  |
|  | Race Total | 9,862 |  |

---------------------------------------

**State Representative District 41**

|  |  |  |  |
|---|---|---|---|
| Elijah Israel Casas | REP | 1,808 | 100.00% |
|  |  | ----------- |  |
|  | Race Total | 1,808 |  |

---------------------------------------

**State Representative District 43**

|  |  |  |  |
|---|---|---|---|
| J.M. Lozano(I) | REP | 4,597 | 100.00% |
|  |  | ----------- |  |
|  | Race Total | 4,597 |  |

---------------------------------------

**State Representative District 44**

|  |  |  |  |
|---|---|---|---|
| John Kuempel(I) | REP | 13,159 | 100.00% |

|  |  |  |  |
|---|---|---:|---:|
|  |  | ---------- |  |
|  | Race Total | 13,159 |  |

----------------------------------------

**State Representative District 45**

|  |  |  |  |
|---|---|---:|---:|
| Jason A. Isaac(I) | REP | 8,379 | 100.00% |
|  |  | ---------- |  |
|  | Race Total | 8,379 |  |

----------------------------------------

**State Representative District 47**

|  |  |  |  |
|---|---|---:|---:|
| Paul D. Workman(I) | REP | 10,029 | 100.00% |
|  |  | ---------- |  |
|  | Race Total | 10,029 |  |

----------------------------------------

**State Representative District 50**

|  |  |  |  |
|---|---|---:|---:|
| Mike VanDeWalle | REP | 4,402 | 100.00% |
|  |  | ---------- |  |
|  | Race Total | 4,402 |  |

----------------------------------------

**State Representative District 52**

|  |  |  |  |
|---|---|---:|---:|
| Larry Gonzales(I) | REP | 5,561 | 100.00% |
|  |  | ---------- |  |
|  | Race Total | 5,561 |  |

----------------------------------------

**State Representative District 53**

|  |  |  |  |
|---|---|---:|---:|
| Karen Harris | REP | 5,880 | 24.06% |
| Rob Henneke | REP | 7,051 | 28.85% |
| Andrew S. Murr | REP | 10,089 | 41.28% |
| Tink Nathan | REP | 343 | 1.40% |
| Wayne Ramsay | REP | 1,073 | 4.39% |
|  |  | ---------- |  |
|  | Race Total | 24,436 |  |

----------------------------------------

**State Representative District 54**

|  |  |  |  |
|---|---|---:|---:|
| Jimmie Don Aycock(I) | REP | 6,092 | 100.00% |
|  |  | ---------- |  |
|  | Race Total | 6,092 |  |

----------------------------------------

**State Representative District 55**

|  |  |  |  |
|---|---|---:|---:|
| Ralph Sheffield(I) | REP | 4,302 | 46.27% |
| Molly S. White | REP | 4,995 | 53.72% |

|  |  |  |  |
|---|---|---|---|
|  |  | ----------- |  |
|  | Race Total | 9,297 |  |

---------------------------------------
State Representative District 56

| Charles "Doc" Anderson(I) | REP | 8,252 | 100.00% |
|---|---|---|---|
|  |  | ----------- |  |
|  | Race Total | 8,252 |  |

---------------------------------------
State Representative District 57

| Trent Ashby(I) | REP | 15,682 | 100.00% |
|---|---|---|---|
|  |  | ----------- |  |
|  | Race Total | 15,682 |  |

---------------------------------------
State Representative District 58

| DeWayne Burns | REP | 4,162 | 30.38% |
|---|---|---|---|
| Philip Eby | REP | 5,499 | 40.14% |
| Lyndon Laird | REP | 936 | 6.83% |
| Henry W. Teich | REP | 3,100 | 22.63% |
|  |  | ----------- |  |
|  | Race Total | 13,697 |  |

---------------------------------------
State Representative District 59

| Danny Pelton | REP | 4,815 | 31.15% |
|---|---|---|---|
| Howard "Eddie" Ray | REP | 1,704 | 11.02% |
| J.D. Sheffield(I) | REP | 8,934 | 57.81% |
|  |  | ----------- |  |
|  | Race Total | 15,453 |  |

---------------------------------------
State Representative District 60

| Cullen Crisp | REP | 11,002 | 43.70% |
|---|---|---|---|
| James L. "Jim" Keffer(I) | REP | 14,169 | 56.29% |
|  |  | ----------- |  |
|  | Race Total | 25,171 |  |

---------------------------------------
State Representative District 61

| Phil King(I) | REP | 15,980 | 100.00% |
|---|---|---|---|
|  |  | ----------- |  |
|  | Race Total | 15,980 |  |

---------------------------------------
State Representative District 62

|                          |     |        |         |
|--------------------------|-----|--------|---------|
| Larry Phillips(I)        | REP | 11,945 | 100.00% |
|                          |     | ------- |         |
|                          | Race Total | 11,945 |     |

----------------------------------------

**State Representative District 63**

|                          |     |        |         |
|--------------------------|-----|--------|---------|
| Tan Parker(I)            | REP | 9,106  | 100.00% |
|                          |     | ------- |         |
|                          | Race Total | 9,106 |      |

----------------------------------------

**State Representative District 64**

|                          |     |        |         |
|--------------------------|-----|--------|---------|
| Myra Crownover(I)        | REP | 6,058  | 54.96%  |
| Read King                | REP | 4,963  | 45.03%  |
|                          |     | ------- |         |
|                          | Race Total | 11,021 |     |

----------------------------------------

**State Representative District 65**

|                          |     |        |         |
|--------------------------|-----|--------|---------|
| Ron Simmons(I)           | REP | 6,061  | 100.00% |
|                          |     | ------- |         |
|                          | Race Total | 6,061 |      |

----------------------------------------

**State Representative District 66**

|                          |     |        |         |
|--------------------------|-----|--------|---------|
| Glenn Callison           | REP | 4,031  | 40.04%  |
| Stacy Chen               | REP | 1,120  | 11.12%  |
| Matt Shaheen             | REP | 4,916  | 48.83%  |
|                          |     | ------- |         |
|                          | Race Total | 10,067 |     |

----------------------------------------

**State Representative District 67**

|                          |     |        |         |
|--------------------------|-----|--------|---------|
| Jeff Leach(I)            | REP | 7,244  | 100.00% |
|                          |     | ------- |         |
|                          | Race Total | 7,244 |      |

----------------------------------------

**State Representative District 68**

|                          |     |        |         |
|--------------------------|-----|--------|---------|
| Drew Springer(I)         | REP | 15,000 | 100.00% |
|                          |     | ------- |         |
|                          | Race Total | 15,000 |     |

----------------------------------------

**State Representative District 69**

|                          |     |        |         |
|--------------------------|-----|--------|---------|
| James Frank(I)           | REP | 9,457  | 100.00% |
|                          |     | ------- |         |

|  |  |  |  |
|---|---|---|---|
|  | Race Total | 9,457 |  |
| ------------------------------------ |  |  |  |
| State Representative District 70 |  |  |  |
| Scott Sanford(I) | REP | 6,874 | 100.00% |
|  |  | ----------- |  |
|  | Race Total | 6,874 |  |
| ------------------------------------ |  |  |  |
| State Representative District 71 |  |  |  |
| Isaac M. Castro | REP | 4,991 | 32.70% |
| Susan L. King(I) | REP | 10,268 | 67.29% |
|  |  | ----------- |  |
|  | Race Total | 15,259 |  |
| ------------------------------------ |  |  |  |
| State Representative District 72 |  |  |  |
| Drew Darby(I) | REP | 11,709 | 79.46% |
| Shannon Thomason | REP | 3,025 | 20.53% |
|  |  | ----------- |  |
|  | Race Total | 14,734 |  |
| ------------------------------------ |  |  |  |
| State Representative District 73 |  |  |  |
| Doug Miller(I) | REP | 20,052 | 100.00% |
|  |  | ----------- |  |
|  | Race Total | 20,052 |  |
| ------------------------------------ |  |  |  |
| State Representative District 81 |  |  |  |
| Austin R. Keith | REP | 4,360 | 41.39% |
| Brooks Landgraf | REP | 6,172 | 58.60% |
|  |  | ----------- |  |
|  | Race Total | 10,532 |  |
| ------------------------------------ |  |  |  |
| State Representative District 82 |  |  |  |
| Tom Craddick(I) | REP | 13,129 | 100.00% |
|  |  | ----------- |  |
|  | Race Total | 13,129 |  |
| ------------------------------------ |  |  |  |
| State Representative District 83 |  |  |  |
| Steve Massengale | REP | 5,055 | 26.98% |
| Charles Perry(I) | REP | 13,678 | 73.01% |
|  |  | ----------- |  |
|  | Race Total | 18,733 |  |

-----------------------------------------
State Representative District 84
    John Frullo(I)                          REP                 9,296      100.00%
                                  -----------
                             Race Total           9,296

-----------------------------------------
State Representative District 85
    Phil Stephenson(I)                      REP                 8,108      100.00%
                                  -----------
                             Race Total           8,108

-----------------------------------------
State Representative District 86
    John Smithee(I)                         REP                16,355      100.00%
                                  -----------
                             Race Total          16,355

-----------------------------------------
State Representative District 87
    Four Price(I)                           REP                11,204      100.00%
                                  -----------
                             Race Total          11,204

-----------------------------------------
State Representative District 88
    Ken King(I)                             REP                13,581      100.00%
                                  -----------
                             Race Total          13,581

-----------------------------------------
State Representative District 89
    Jodie Laubenberg(I)                     REP                 7,443      100.00%
                                  -----------
                             Race Total           7,443

-----------------------------------------
State Representative District 91
    Stephanie Klick(I)                      REP                 7,002      100.00%
                                  -----------
                             Race Total           7,002

-----------------------------------------
State Representative District 92
    Andy Cargile                            REP                 4,102       35.01%
    Jonathan Stickland(I)                   REP                 7,613       64.98%
                                  -----------

|  |  | Race Total | 11,715 |  |
|---|---|---|---|---|

------------------------------------
**State Representative District 93**

| Matt Krause(I) | REP | 5,339 | 100.00% |
|---|---|---|---|
|  | Race Total | 5,339 |  |

------------------------------------
**State Representative District 94**

| Diane Patrick(I) | REP | 6,018 | 44.54% |
|---|---|---|---|
| Tony Tinderholt | REP | 7,491 | 55.45% |
|  | Race Total | 13,509 |  |

------------------------------------
**State Representative District 95**

| Albert G. McDaniel | REP | 2,422 | 100.00% |
|---|---|---|---|
|  | Race Total | 2,422 |  |

------------------------------------
**State Representative District 96**

| Bill Zedler(I) | REP | 7,003 | 100.00% |
|---|---|---|---|
|  | Race Total | 7,003 |  |

------------------------------------
**State Representative District 97**

| Craig Goldman(I) | REP | 9,412 | 100.00% |
|---|---|---|---|
|  | Race Total | 9,412 |  |

------------------------------------
**State Representative District 98**

| Giovanni Capriglione(I) | REP | 10,729 | 100.00% |
|---|---|---|---|
|  | Race Total | 10,729 |  |

------------------------------------
**State Representative District 99**

| Charlie Geren(I) | REP | 7,442 | 100.00% |
|---|---|---|---|
|  | Race Total | 7,442 |  |

------------------------------------
**State Representative District 102**

| Adryana Boyne | REP | 490 | 4.66% |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Sam Brown | REP | 2,886 | 27.45% |
| Stefani Carter(I) | REP | 3,484 | 33.14% |
| Linda Koop | REP | 3,651 | 34.73% |
| | | ----------- | |
| Race Total | | 10,511 | |

---------------------------------------

**State Representative District 105**

| | | | |
|---|---|---|---|
| Rodney Anderson | REP | 3,458 | 52.72% |
| Linda Harper-Brown(I) | REP | 3,100 | 47.27% |
| | | ----------- | |
| Race Total | | 6,558 | |

---------------------------------------

**State Representative District 106**

| | | | |
|---|---|---|---|
| Pat Fallon(I) | REP | 7,685 | 100.00% |
| | | ----------- | |
| Race Total | | 7,685 | |

---------------------------------------

**State Representative District 107**

| | | | |
|---|---|---|---|
| Kenneth Sheets(I) | REP | 5,457 | 100.00% |
| | | ----------- | |
| Race Total | | 5,457 | |

---------------------------------------

**State Representative District 108**

| | | | |
|---|---|---|---|
| Court Alley | REP | 2,789 | 22.68% |
| Morgan Meyer | REP | 5,796 | 47.13% |
| Chart Westcott | REP | 3,711 | 30.18% |
| | | ----------- | |
| Race Total | | 12,296 | |

---------------------------------------

**State Representative District 112**

| | | | |
|---|---|---|---|
| Angie Chen Button(I) | REP | 4,539 | 54.02% |
| Jared Patterson | REP | 3,862 | 45.97% |
| | | ----------- | |
| Race Total | | 8,401 | |

---------------------------------------

**State Representative District 113**

| | | | |
|---|---|---|---|
| Cindy Burkett(I) | REP | 4,954 | 100.00% |
| | | ----------- | |
| Race Total | | 4,954 | |

---------------------------------------

State Representative District 114
    Jason Villalba(I)    REP    8,754    100.00%
    -----------
    Race Total    8,754

----------------------------------------
State Representative District 115
    Bennett Ratliff(I)    REP    4,075    49.44%
    Matt Rinaldi    REP    4,167    50.55%
    -----------
    Race Total    8,242

----------------------------------------
State Representative District 117
    Rick Galindo    REP    2,376    64.63%
    John V. Garza    REP    1,300    35.36%
    -----------
    Race Total    3,676

----------------------------------------
State Representative District 121
    Matt Beebe    REP    5,846    38.78%
    Joe Straus(I)    REP    9,226    61.21%
    -----------
    Race Total    15,072

----------------------------------------
State Representative District 122
    Lyle Larson(I)    REP    13,834    100.00%
    -----------
    Race Total    13,834

----------------------------------------
State Representative District 126
    Patricia Harless(I)    REP    7,791    100.00%
    -----------
    Race Total    7,791

----------------------------------------
State Representative District 127
    Dan Huberty(I)    REP    9,400    100.00%
    -----------
    Race Total    9,400

----------------------------------------
State Representative District 128
    Wayne Smith(I)    REP    6,734    100.00%

|                                          |     |        |         |
|------------------------------------------|-----|--------|---------|
|                                          |     | ----------- |         |
|                                          | Race Total | 6,734 |         |
| -------------------------------------    |     |        |         |
| State Representative District 129        |     |        |         |
| Sheryl Berg                              | REP | 2,806  | 25.58%  |
| Briscoe Cain                             | REP | 1,253  | 11.42%  |
| Mary Huls                                | REP | 1,087  | 9.91%   |
| Jeff Larson                              | REP | 478    | 4.35%   |
| Chuck Maricle                            | REP | 719    | 6.55%   |
| Dennis Paul                              | REP | 2,756  | 25.12%  |
| Brent Perry                              | REP | 1,869  | 17.04%  |
|                                          |     | ----------- |         |
|                                          | Race Total | 10,968 |         |
| -------------------------------------    |     |        |         |
| State Representative District 130        |     |        |         |
| Allen Fletcher(I)                        | REP | 9,965  | 100.00% |
|                                          |     | ----------- |         |
|                                          | Race Total | 9,965 |         |
| -------------------------------------    |     |        |         |
| State Representative District 132        |     |        |         |
| Michael Franks                           | REP | 1,217  | 18.22%  |
| Ann Hodge                                | REP | 1,301  | 19.47%  |
| Justin D. Perryman                       | REP | 1,181  | 17.68%  |
| Mike Schofield                           | REP | 2,980  | 44.61%  |
|                                          |     | ----------- |         |
|                                          | Race Total | 6,679 |         |
| -------------------------------------    |     |        |         |
| State Representative District 133        |     |        |         |
| Jim Murphy(I)                            | REP | 11,892 | 100.00% |
|                                          |     | ----------- |         |
|                                          | Race Total | 11,892 |         |
| -------------------------------------    |     |        |         |
| State Representative District 134        |     |        |         |
| Sarah Davis(I)                           | REP | 8,062  | 70.93%  |
| Bonnie Parker                            | REP | 3,304  | 29.06%  |
|                                          |     | ----------- |         |
|                                          | Race Total | 11,366 |         |
| -------------------------------------    |     |        |         |
| State Representative District 135        |     |        |         |
| Gary Elkins(I)                           | REP | 5,339  | 100.00% |

|  |  |  |  |
|---|---|---|---|
|  |  | ----------- |  |
|  | Race Total | 5,339 |  |

---

**State Representative District 136**

|  |  |  |  |
|---|---|---|---|
| Tony Dale(I) | REP | 5,487 | 100.00% |
|  |  | ----------- |  |
|  | Race Total | 5,487 |  |

---

**State Representative District 137**

|  |  |  |  |
|---|---|---|---|
| Morad H. Fiki | REP | 1,408 | 100.00% |
|  |  | ----------- |  |
|  | Race Total | 1,408 |  |

---

**State Representative District 138**

|  |  |  |  |
|---|---|---|---|
| Dwayne Bohac(I) | REP | 6,143 | 100.00% |
|  |  | ----------- |  |
|  | Race Total | 6,143 |  |

---

**State Representative District 144**

|  |  |  |  |
|---|---|---|---|
| Gilbert Pena | REP | 1,671 | 100.00% |
|  |  | ----------- |  |
|  | Race Total | 1,671 |  |

---

**State Representative District 148**

|  |  |  |  |
|---|---|---|---|
| Chris Carmona | REP | 2,165 | 100.00% |
|  |  | ----------- |  |
|  | Race Total | 2,165 |  |

---

**State Representative District 149**

|  |  |  |  |
|---|---|---|---|
| Nghi T. Ho | REP | 1,524 | 43.46% |
| Al Hoang | REP | 1,982 | 56.53% |
|  |  | ----------- |  |
|  | Race Total | 3,506 |  |

---

**State Representative District 150**

|  |  |  |  |
|---|---|---|---|
| Tony Noun | REP | 2,620 | 25.07% |
| Debbie Riddle(I) | REP | 7,830 | 74.92% |
|  |  | ----------- |  |
|  | Race Total | 10,450 |  |

---

Chief Justice, 3rd Court of Appeals District

| | | | |
|---|---|---|---|
| Jeff Rose | REP | 103,246 | 100.00% |
| | | ----------- | |
| Race Total | | 103,246 | |

----------------------------------------

Chief Justice, 4th Court of Appeals District

| | | | |
|---|---|---|---|
| Sandee Bryan Marion | REP | 86,234 | 100.00% |
| | | ----------- | |
| Race Total | | 86,234 | |

----------------------------------------

Chief Justice, 7th Court of Appeals District

| | | | |
|---|---|---|---|
| Brian Quinn(I) | REP | 62,240 | 100.00% |
| | | ----------- | |
| Race Total | | 62,240 | |

----------------------------------------

Chief Justice, 9th Court of Appeals District

| | | | |
|---|---|---|---|
| Steve McKeithen(I) | REP | 64,704 | 100.00% |
| | | ----------- | |
| Race Total | | 64,704 | |

----------------------------------------

Chief Justice, 12th Court of Appeals District

| | | | |
|---|---|---|---|
| Jim Worthen(I) | REP | 71,400 | 100.00% |
| | | ----------- | |
| Race Total | | 71,400 | |

----------------------------------------

Chief Justice, 14th Court of Appeals District

| | | | |
|---|---|---|---|
| Kem Thompson Frost(I) | REP | 164,524 | 100.00% |
| | | ----------- | |
| Race Total | | 164,524 | |

----------------------------------------

Justice, 1st Court of Appeals District, Place 3

| | | | |
|---|---|---|---|
| Chad Bridges | REP | 37,641 | 21.69% |
| Dan Linebaugh | REP | 48,404 | 27.90% |
| Russell Lloyd | REP | 87,435 | 50.40% |
| | | ----------- | |
| Race Total | | 173,480 | |

----------------------------------------

Justice, 1st Court of Appeals District, Place 5

| | | | |
|---|---|---|---|
| Laura Carter Higley(I) | REP | 161,451 | 100.00% |
| | | ----------- | |

|  |  |  |  |
|---|---|---|---|
|  | Race Total | 161,451 |  |

---------------------------------------

Justice, 2nd Court of Appeals District, Place 2

|  |  |  |  |
|---|---|---|---|
| Bill Meier(I) | REP | 132,544 | 100.00% |
|  |  | ----------- |  |
|  | Race Total | 132,544 |  |

---------------------------------------

Justice, 2nd Court of Appeals District, Place 7

|  |  |  |  |
|---|---|---|---|
| Lee Gabriel(I) | REP | 131,518 | 100.00% |
|  |  | ----------- |  |
|  | Race Total | 131,518 |  |

---------------------------------------

Justice, 5th Court of Appeals District, Place 3

|  |  |  |  |
|---|---|---|---|
| Ada Brown(I) | REP | 108,788 | 100.00% |
|  |  | ----------- |  |
|  | Race Total | 108,788 |  |

---------------------------------------

Justice, 5th Court of Appeals District, Place 6

|  |  |  |  |
|---|---|---|---|
| David L. Bridges(I) | REP | 108,049 | 100.00% |
|  |  | ----------- |  |
|  | Race Total | 108,049 |  |

---------------------------------------

Justice, 5th Court of Appeals District, Place 8

|  |  |  |  |
|---|---|---|---|
| Bill Whitehill | REP | 107,259 | 100.00% |
|  |  | ----------- |  |
|  | Race Total | 107,259 |  |

---------------------------------------

Justice, 6th Court of Appeals District, Place 3

|  |  |  |  |
|---|---|---|---|
| Ralph K. Burgess | REP | 51,946 | 100.00% |
|  |  | ----------- |  |
|  | Race Total | 51,946 |  |

---------------------------------------

Justice, 9th Court of Appeals District, Place 3
(Unexpired)

|  |  |  |  |
|---|---|---|---|
| Leanne Johnson(I) | REP | 41,900 | 56.14% |
| Earl B. Stover III | REP | 32,724 | 43.85% |
|  |  | ----------- |  |
|  | Race Total | 74,624 |  |

---------------------------------------

Justice, 10th Court of Appeals District, Place 2

|  |  |  |  |
|---|---|---|---|
| Rex Davis(I) | REP | 64,667 | 100.00% |

|  |  |  |  |
|---|---|---|---|
|  |  | ---------- |  |
|  | Race Total | 64,667 |  |

------------------------------------

**Justice, 11th Court of Appeals District, Place 2**

|  |  |  |  |
|---|---|---|---|
| Mike Willson(I) | REP | 53,443 | 100.00% |
|  |  | ---------- |  |
|  | Race Total | 53,443 |  |

------------------------------------

**Justice, 11th Court of Appeals District, Place 3 (Unexpired)**

|  |  |  |  |
|---|---|---|---|
| John Bailey(I) | REP | 33,383 | 56.36% |
| Cade W. Browning | REP | 25,842 | 43.63% |
|  |  | ---------- |  |
|  | Race Total | 59,225 |  |

------------------------------------

**Justice, 13th Court of Appeals District, Place 6**

|  |  |  |  |
|---|---|---|---|
| Bradford M. Condit | REP | 14,012 | 35.41% |
| Doug Norman | REP | 25,558 | 64.58% |
|  |  | ---------- |  |
|  | Race Total | 39,570 |  |

------------------------------------

**Justice, 14th Court of Appeals District, Place 4 (Unexpired)**

|  |  |  |  |
|---|---|---|---|
| Marc Brown(I) | REP | 163,544 | 100.00% |
|  |  | ---------- |  |
|  | Race Total | 163,544 |  |

------------------------------------

**Justice, 14th Court of Appeals District, Place 7**

|  |  |  |  |
|---|---|---|---|
| Ken Wise(I) | REP | 164,264 | 100.00% |
|  |  | ---------- |  |
|  | Race Total | 164,264 |  |

------------------------------------

**District Judge, Judicial District 1A**

|  |  |  |  |
|---|---|---|---|
| Delinda Gibbs-Walker | REP | 3,813 | 100.00% |
|  |  | ---------- |  |
|  | Race Total | 3,813 |  |

------------------------------------

**District Judge, 30th Judicial District**

|  |  |  |  |
|---|---|---|---|
| Bob Brotherton(I) | REP | 6,864 | 100.00% |
|  |  | ---------- |  |
|  | Race Total | 6,864 |  |

-----------------------------------------
District Judge, 31st Judicial District

| | | | |
|---|---|---|---|
| Steven R. Emmert(I) | REP | 3,795 | 100.00% |
| | | ----------- | |
| Race Total | | 3,795 | |

-----------------------------------------
District Judge, 36th Judicial District

| | | | |
|---|---|---|---|
| Starr Bauer(I) | REP | 5,998 | 100.00% |
| | | ----------- | |
| Race Total | | 5,998 | |

-----------------------------------------
District Judge, 40th Judicial District

| | | | |
|---|---|---|---|
| Bob Carroll(I) | REP | 10,760 | 100.00% |
| | | ----------- | |
| Race Total | | 10,760 | |

-----------------------------------------
District Judge, 45th Judicial District

| | | | |
|---|---|---|---|
| Joseph P. Appelt | REP | 23,597 | 45.05% |
| Stephani Walsh | REP | 28,773 | 54.94% |
| | | ----------- | |
| Race Total | | 52,370 | |

-----------------------------------------
District Judge, 47th Judicial District

| | | | |
|---|---|---|---|
| Dan L. Schaap(I) | REP | 17,686 | 100.00% |
| | | ----------- | |
| Race Total | | 17,686 | |

-----------------------------------------
District Judge, 54th Judicial District

| | | | |
|---|---|---|---|
| Matt Johnson(I) | REP | 9,771 | 100.00% |
| | | ----------- | |
| Race Total | | 9,771 | |

-----------------------------------------
District Judge, 55th Judicial District

| | | | |
|---|---|---|---|
| Jeff Shadwick(I) | REP | 98,772 | 100.00% |
| | | ----------- | |
| Race Total | | 98,772 | |

-----------------------------------------
District Judge, 58th Judicial District

| | | | |
|---|---|---|---|
| Tom Rugg Sr. | REP | 7,957 | 100.00% |
| | | ----------- | |

|  |  |  |  |
|---|---|---|---|
|  | Race Total | 7,957 |  |
| ----------------------------------------- |  |  |  |
| District Judge, 64th Judicial District |  |  |  |
| Rob Kinkaid(I) | REP | 3,106 | 100.00% |
|  |  | ----------- |  |
|  | Race Total | 3,106 |  |
| ----------------------------------------- |  |  |  |
| District Judge, 66th Judicial District |  |  |  |
| Lee Harris | REP | 4,440 | 80.80% |
| Terence A. "Tiger" Russell | REP | 1,055 | 19.19% |
|  |  | ----------- |  |
|  | Race Total | 5,495 |  |
| ----------------------------------------- |  |  |  |
| District Judge, 69th Judicial District |  |  |  |
| Ron Enns(I) | REP | 2,703 | 100.00% |
|  |  | ----------- |  |
|  | Race Total | 2,703 |  |
| ----------------------------------------- |  |  |  |
| District Judge, 70th Judicial District |  |  |  |
| Denn Whalen(I) | REP | 6,496 | 100.00% |
|  |  | ----------- |  |
|  | Race Total | 6,496 |  |
| ----------------------------------------- |  |  |  |
| District Judge, 75th Judicial District |  |  |  |
| Mark Morefield(I) | REP | 5,291 | 100.00% |
|  |  | ----------- |  |
|  | Race Total | 5,291 |  |
| ----------------------------------------- |  |  |  |
| District Judge, 83rd Judicial District |  |  |  |
| Robert E. Cadena(I) | REP | 1,562 | 100.00% |
|  |  | ----------- |  |
|  | Race Total | 1,562 |  |
| ----------------------------------------- |  |  |  |
| District Judge, 85th Judicial District |  |  |  |
| Kyle Hawthorne | REP | 8,534 | 100.00% |
|  |  | ----------- |  |
|  | Race Total | 8,534 |  |
| ----------------------------------------- |  |  |  |
| District Judge, 86th Judicial District |  |  |  |
| Casey Blair | REP | 3,348 | 36.59% |

| | | | |
|---|---|---|---|
| Rebecca Calabria | REP | 1,457 | 15.92% |
| Wade Gent | REP | 3,208 | 35.06% |
| Raymond "Rayme" Shackelford | REP | 1,136 | 12.41% |
| | | ----------- | |
| | Race Total | 9,149 | |

----------------------------------------

District Judge, 87th Judicial District

| | | | |
|---|---|---|---|
| Deborah Oakes Evans(I) | REP | 11,004 | 100.00% |
| | | ----------- | |
| | Race Total | 11,004 | |

----------------------------------------

District Judge, 92nd Judicial District

| | | | |
|---|---|---|---|
| Jaime Tijerina(I) | REP | 4,633 | 100.00% |
| | | ----------- | |
| | Race Total | 4,633 | |

----------------------------------------

District Judge, 102nd Judicial District

| | | | |
|---|---|---|---|
| Bobby Lockhart(I) | REP | 8,666 | 100.00% |
| | | ----------- | |
| | Race Total | 8,666 | |

----------------------------------------

District Judge, 105th Judicial District

| | | | |
|---|---|---|---|
| Angelica E. Hernandez(I) | REP | 5,373 | 46.56% |
| Jack William Pulcher | REP | 6,166 | 53.43% |
| | | ----------- | |
| | Race Total | 11,539 | |

----------------------------------------

District Judge, 106th Judicial District

| | | | |
|---|---|---|---|
| Carter T. Schildknecht(I) | REP | 4,034 | 100.00% |
| | | ----------- | |
| | Race Total | 4,034 | |

----------------------------------------

District Judge, 109th Judicial District

| | | | |
|---|---|---|---|
| Martin B. Muncy(I) | REP | 2,205 | 100.00% |
| | | ----------- | |
| | Race Total | 2,205 | |

----------------------------------------

District Judge, 110th Judicial District

| | | | |
|---|---|---|---|
| William P. Smith(I) | REP | 1,611 | 100.00% |
| | | ----------- | |

|  |  |  |  |
|---|---|---:|---:|
|  | Race Total | 1,611 |  |
| ---------------------------------------- |  |  |  |
| District Judge, 113th Judicial District |  |  |  |
| Michael Landrum(I) | REP | 98,697 | 100.00% |
|  |  | ----------- |  |
|  | Race Total | 98,697 |  |
| ---------------------------------------- |  |  |  |
| District Judge, 115th Judicial District |  |  |  |
| Lauren "Laurie" Parish(I) | REP | 3,845 | 100.00% |
|  |  | ----------- |  |
|  | Race Total | 3,845 |  |
| ---------------------------------------- |  |  |  |
| District Judge, 118th Judicial District |  |  |  |
| Timothy Don Yeats(I) | REP | 3,415 | 100.00% |
|  |  | ----------- |  |
|  | Race Total | 3,415 |  |
| ---------------------------------------- |  |  |  |
| District Judge, 122nd Judicial District |  |  |  |
| John Ellisor(I) | REP | 14,407 | 100.00% |
|  |  | ----------- |  |
|  | Race Total | 14,407 |  |
| ---------------------------------------- |  |  |  |
| District Judge, 137th Judicial District |  |  |  |
| John "Trey" McClendon(I) | REP | 19,176 | 100.00% |
|  |  | ----------- |  |
|  | Race Total | 19,176 |  |
| ---------------------------------------- |  |  |  |
| District Judge, 141st Judicial District |  |  |  |
| John P. Chupp(I) | REP | 65,852 | 100.00% |
|  |  | ----------- |  |
|  | Race Total | 65,852 |  |
| ---------------------------------------- |  |  |  |
| District Judge, 144th Judicial District |  |  |  |
| Angus McGinty(I) | REP | 12,347 | 24.22% |
| Tanner Neidhardt | REP | 17,996 | 35.30% |
| Lorina Rummel | REP | 20,633 | 40.47% |
|  |  | ----------- |  |
|  | Race Total | 50,976 |  |
| ---------------------------------------- |  |  |  |
| District Judge, 148th Judicial District |  |  |  |

| | | | |
|---|---|---|---|
| Guy Williams(I) | REP | 9,663 | 100.00% |
| | | ----------- | |
| | Race Total | 9,663 | |

----------------------------------------

District Judge, 149th Judicial District

| | | | |
|---|---|---|---|
| Terri Tipton Holder(I) | REP | 14,560 | 100.00% |
| | | ----------- | |
| | Race Total | 14,560 | |

----------------------------------------

District Judge, 150th Judicial District

| | | | |
|---|---|---|---|
| Renee McElhaney | REP | 45,826 | 100.00% |
| | | ----------- | |
| | Race Total | 45,826 | |

----------------------------------------

District Judge, 154th Judicial District

| | | | |
|---|---|---|---|
| Felix Klein(I) | REP | 1,166 | 100.00% |
| | | ----------- | |
| | Race Total | 1,166 | |

----------------------------------------

District Judge, 155th Judicial District

| | | | |
|---|---|---|---|
| Jeff R. Steinhauser(I) | REP | 6,305 | 100.00% |
| | | ----------- | |
| | Race Total | 6,305 | |

----------------------------------------

District Judge, 156th Judicial District

| | | | |
|---|---|---|---|
| Patrick L. Flanigan | REP | 6,179 | 100.00% |
| | | ----------- | |
| | Race Total | 6,179 | |

----------------------------------------

District Judge, 157th Judicial District

| | | | |
|---|---|---|---|
| Randy Wilson(I) | REP | 98,253 | 100.00% |
| | | ----------- | |
| | Race Total | 98,253 | |

----------------------------------------

District Judge, 158th Judicial District

| | | | |
|---|---|---|---|
| Steve Burgess(I) | REP | 30,527 | 100.00% |
| | | ----------- | |
| | Race Total | 30,527 | |

----------------------------------------

District Judge, 159th Judicial District

| | | | |
|---|---|---:|---:|
| Paul E. White(I) | REP | 7,342 | 100.00% |
| | | ----------- | |
| | Race Total | 7,342 | |

----------------------------------------

District Judge, 169th Judicial District

| | | | |
|---|---|---:|---:|
| Gordon G. Adams(I) | REP | 10,242 | 100.00% |
| | | ----------- | |
| | Race Total | 10,242 | |

----------------------------------------

District Judge, 170th Judicial District

| | | | |
|---|---|---:|---:|
| Jim Meyer(I) | REP | 9,570 | 100.00% |
| | | ----------- | |
| | Race Total | 9,570 | |

----------------------------------------

District Judge, 172nd Judicial District

| | | | |
|---|---|---:|---:|
| Rick Williams | REP | 7,928 | 100.00% |
| | | ----------- | |
| | Race Total | 7,928 | |

----------------------------------------

District Judge, 173rd Judicial District

| | | | |
|---|---|---:|---:|
| Dan Moore(I) | REP | 7,156 | 100.00% |
| | | ----------- | |
| | Race Total | 7,156 | |

----------------------------------------

District Judge, 180th Judicial District

| | | | |
|---|---|---:|---:|
| Catherine Evans(I) | REP | 97,972 | 100.00% |
| | | ----------- | |
| | Race Total | 97,972 | |

----------------------------------------

District Judge, 181st Judicial District

| | | | |
|---|---|---:|---:|
| John B. Board(I) | REP | 17,110 | 100.00% |
| | | ----------- | |
| | Race Total | 17,110 | |

----------------------------------------

District Judge, 182nd Judicial District

| | | | |
|---|---|---:|---:|
| Jeannine Barr(I) | REP | 97,777 | 100.00% |
| | | ----------- | |
| | Race Total | 97,777 | |

----------------------------------------

District Judge, 183rd Judicial District

Vanessa Velasquez(I)                    REP              96,943      100.00%
                                                       -----------
                                         Race Total      96,943

----------------------------------------
District Judge, 184th Judicial District
Jan Krocker(I)                           REP              97,214      100.00%
                                                       -----------
                                         Race Total      97,214

----------------------------------------
District Judge, 185th Judicial District
Susan Brown(I)                           REP              97,366      100.00%
                                                       -----------
                                         Race Total      97,366

----------------------------------------
District Judge, 186th Judicial District
Jefferson Moore                          REP              45,012      100.00%
                                                       -----------
                                         Race Total      45,012

----------------------------------------
District Judge, 187th Judicial District
Steve Hilbig                             REP              48,329      100.00%
                                                       -----------
                                         Race Total      48,329

----------------------------------------
District Judge, 188th Judicial District
David Brabham(I)                         REP               7,018      100.00%
                                                       -----------
                                         Race Total       7,018

----------------------------------------
District Judge, 189th Judicial District
Bill Burke(I)                            REP              97,133      100.00%
                                                       -----------
                                         Race Total      97,133

----------------------------------------
District Judge, 190th Judicial District
Patricia J. Kerrigan(I)                  REP              97,185      100.00%
                                                       -----------
                                         Race Total      97,185

----------------------------------------
District Judge, 196th Judicial District

|  |  |  |  |
|---|---|---|---|
| Andrew Bench | REP | 4,914 | 60.50% |
| Steve Tittle(I) | REP | 3,208 | 39.49% |
| Race Total |  | 8,122 |  |

----------------------------------------
District Judge, 198th Judicial District

|  |  |  |  |
|---|---|---|---|
| Rex Emerson(I) | REP | 8,815 | 100.00% |
| Race Total |  | 8,815 |  |

----------------------------------------
District Judge, 207th Judicial District

|  |  |  |  |
|---|---|---|---|
| Jack Robison(I) | REP | 18,502 | 100.00% |
| Race Total |  | 18,502 |  |

----------------------------------------
District Judge, 208th Judicial District

|  |  |  |  |
|---|---|---|---|
| Denise Collins(I) | REP | 97,083 | 100.00% |
| Race Total |  | 97,083 |  |

----------------------------------------
District Judge, 209th Judicial District

|  |  |  |  |
|---|---|---|---|
| Mike McSpadden(I) | REP | 99,852 | 100.00% |
| Race Total |  | 99,852 |  |

----------------------------------------
District Judge, 211th Judicial District

|  |  |  |  |
|---|---|---|---|
| Brody Shanklin | REP | 29,454 | 100.00% |
| Race Total |  | 29,454 |  |

----------------------------------------
District Judge, 212th Judicial District

|  |  |  |  |
|---|---|---|---|
| Patricia Grady | REP | 6,827 | 41.65% |
| Bret Griffin | REP | 5,765 | 35.17% |
| Keith A. Gross | REP | 1,131 | 6.90% |
| George Young | REP | 2,666 | 16.26% |
| Race Total |  | 16,389 |  |

----------------------------------------
District Judge, 217th Judicial District

|  |  |  |  |
|---|---|---|---|
| Robert Inselmann | REP | 7,279 | 100.00% |

|                                         |            | Race Total | 7,279  |         |
|-----------------------------------------|------------|------------|--------|---------|
| District Judge, 218th Judicial District |            |            |        |         |
| Russell Wilson                          | REP        |            | 4,826  | 100.00% |
|                                         |            | Race Total | 4,826  |         |
| District Judge, 219th Judicial District |            |            |        |         |
| Scott J. Becker(I)                      | REP        |            | 27,373 | 100.00% |
|                                         |            | Race Total | 27,373 |         |
| District Judge, 220th Judicial District |            |            |        |         |
| Phil Robertson(I)                       | REP        |            | 4,609  | 100.00% |
|                                         |            | Race Total | 4,609  |         |
| District Judge, 221st Judicial District |            |            |        |         |
| Lisa Michalk(I)                         | REP        |            | 31,349 | 100.00% |
|                                         |            | Race Total | 31,349 |         |
| District Judge, 222nd Judicial District |            |            |        |         |
| Roland Saul(I)                          | REP        |            | 2,259  | 100.00% |
|                                         |            | Race Total | 2,259  |         |
| District Judge, 223rd Judicial District |            |            |        |         |
| Phil N. Vanderpool(I)                   | REP        |            | 1,836  | 100.00% |
|                                         |            | Race Total | 1,836  |         |
| District Judge, 224th Judicial District |            |            |        |         |
| Cathleen "Cathy" Stryker(I)             | REP        |            | 45,417 | 100.00% |
|                                         |            | Race Total | 45,417 |         |
| District Judge, 226th Judicial District |            |            |        |         |
| Sid Harle(I)                            | REP        |            | 47,175 | 100.00% |

|  | | ----------- | |
| Race Total | | 47,175 | |

---------------------------------------

**District Judge, 227th Judicial District**

| Virginia Maurer | REP | 14,711 | 29.43% |
| Kevin M. O'Connell | REP | 35,267 | 70.56% |
|  | | ----------- | |
| Race Total | | 49,978 | |

---------------------------------------

**District Judge, 228th Judicial District**

| Marc Carter(I) | REP | 96,148 | 100.00% |
|  | | ----------- | |
| Race Total | | 96,148 | |

---------------------------------------

**District Judge, 230th Judicial District**

| Brad Hart(I) | REP | 95,988 | 100.00% |
|  | | ----------- | |
| Race Total | | 95,988 | |

---------------------------------------

**District Judge, 231st Judicial District**

| John Clark | REP | 38,194 | 49.52% |
| Jesse Nevarez(I) | REP | 38,924 | 50.47% |
|  | | ----------- | |
| Race Total | | 77,118 | |

---------------------------------------

**District Judge, 232nd Judicial District**

| Mary Lou Keel(I) | REP | 95,723 | 100.00% |
|  | | ----------- | |
| Race Total | | 95,723 | |

---------------------------------------

**District Judge, 233rd Judicial District**

| Bill Harris(I) | REP | 65,394 | 100.00% |
|  | | ----------- | |
| Race Total | | 65,394 | |

---------------------------------------

**District Judge, 234th Judicial District**

| Wesley Ward(I) | REP | 95,377 | 100.00% |
|  | | ----------- | |
| Race Total | | 95,377 | |

---------------------------------------

| District Judge, 236th Judicial District | | | |
|---|---|---|---|
| Tom Lowe(I) | REP | 64,948 | 100.00% |
| | | ----------- | |
| | Race Total | 64,948 | |

----------------------------------------

| District Judge, 237th Judicial District | | | |
|---|---|---|---|
| Les Hatch(I) | REP | 19,270 | 100.00% |
| | | ----------- | |
| | Race Total | 19,270 | |

----------------------------------------

| District Judge, 238th Judicial District | | | |
|---|---|---|---|
| Elizabeth Byer Leonard(I) | REP | 9,781 | 100.00% |
| | | ----------- | |
| | Race Total | 9,781 | |

----------------------------------------

| District Judge, 239th Judicial District | | | |
|---|---|---|---|
| Pat Sebesta(I) | REP | 15,038 | 100.00% |
| | | ----------- | |
| | Race Total | 15,038 | |

----------------------------------------

| District Judge, 240th Judicial District | | | |
|---|---|---|---|
| Thomas R. Culver III(I) | REP | 21,622 | 100.00% |
| | | ----------- | |
| | Race Total | 21,622 | |

----------------------------------------

| District Judge, 241st Judicial District | | | |
|---|---|---|---|
| Jack Skeen, Jr.(I) | REP | 17,487 | 100.00% |
| | | ----------- | |
| | Race Total | 17,487 | |

----------------------------------------

| District Judge, 242nd Judicial District | | | |
|---|---|---|---|
| Chris Brown | REP | 1,271 | 38.21% |
| Lowell "Kregg" Hukill | REP | 2,055 | 61.78% |
| | | ----------- | |
| | Race Total | 3,326 | |

----------------------------------------

| District Judge, 244th Judicial District | | | |
|---|---|---|---|
| James Rush(I) | REP | 6,527 | 100.00% |
| | | ----------- | |
| | Race Total | 6,527 | |

```
-----------------------------------------
District Judge, 245th Judicial District
        Roy L. Moore(I)                    REP            95,512      100.00%
                                                         -----------
                                           Race Total     95,512

-----------------------------------------
District Judge, 246th Judicial District
        Angelina D. A. Gooden              REP            23,244       21.57%
        Charley Prine                      REP            84,501       78.42%
                                                         -----------
                                           Race Total    107,745

-----------------------------------------
District Judge, 247th Judicial District
        Melanie Flowers                    REP            33,076       29.81%
        John Schmude                       REP            40,440       36.45%
        M L Walker                         REP            37,410       33.72%
                                                         -----------
                                           Race Total    110,926

-----------------------------------------
District Judge, 248th Judicial District
        Katherine Cabaniss(I)              REP            95,203      100.00%
                                                         -----------
                                           Race Total     95,203

-----------------------------------------
District Judge, 249th Judicial District
        Wayne Bridewell(I)                 REP            11,124      100.00%
                                                         -----------
                                           Race Total     11,124

-----------------------------------------
District Judge, 251st Judicial District
        Ana E. Estevez(I)                  REP            17,227      100.00%
                                                         -----------
                                           Race Total     17,227

-----------------------------------------
District Judge, 252nd Judicial District
        Carolyn Drawhorn Wiedenfeld        REP             7,648      100.00%
                                                         -----------
                                           Race Total      7,648

-----------------------------------------
District Judge, 253rd Judicial District
```

| | | | |
|---|---|---|---|
| Chap Cain(I) | REP | 8,336 | 100.00% |
| | | ----------- | |
| | Race Total | 8,336 | |

----------------------------------------

**District Judge, 257th Judicial District**

| | | | |
|---|---|---|---|
| Judy Warne(I) | REP | 94,743 | 100.00% |
| | | ----------- | |
| | Race Total | 94,743 | |

----------------------------------------

**District Judge, 258th Judicial District**

| | | | |
|---|---|---|---|
| Cecil E. Berg | REP | 1,722 | 17.35% |
| Shelly Bush Sitton | REP | 3,506 | 35.33% |
| E.L. "Ernie" McClendon | REP | 4,693 | 47.30% |
| | | ----------- | |
| | Race Total | 9,921 | |

----------------------------------------

**District Judge, 260th Judicial District**

| | | | |
|---|---|---|---|
| Buddie J. Hahn(I) | REP | 5,613 | 100.00% |
| | | ----------- | |
| | Race Total | 5,613 | |

----------------------------------------

**District Judge, 262nd Judicial District**

| | | | |
|---|---|---|---|
| Denise Bradley(I) | REP | 94,693 | 100.00% |
| | | ----------- | |
| | Race Total | 94,693 | |

----------------------------------------

**District Judge, 263rd Judicial District**

| | | | |
|---|---|---|---|
| Robert Summerlin | REP | 45,513 | 42.26% |
| Jim Wallace(I) | REP | 62,164 | 57.73% |
| | | ----------- | |
| | Race Total | 107,677 | |

----------------------------------------

**District Judge, 264th Judicial District**

| | | | |
|---|---|---|---|
| Jeff Parker | REP | 5,420 | 43.73% |
| Martha J. "Janie" Trudo(I) | REP | 6,973 | 56.26% |
| | | ----------- | |
| | Race Total | 12,393 | |

----------------------------------------

**District Judge, 265th Judicial District**

| | | | |
|---|---|---|---|
| Lisa DeWitt | REP | 53,834 | 100.00% |

|  |  |  |  |
|---|---|---|---|
|  |  | ----------- |  |
|  | Race Total | 53,834 |  |

---------------------------------------

**District Judge, 266th Judicial District**

| Jason Cashon(I) | REP | 3,233 | 100.00% |
|---|---|---|---|
|  |  | ----------- |  |
|  | Race Total | 3,233 |  |

---------------------------------------

**District Judge, 267th Judicial District**

| Juergen "Skipper" Koetter(I) | REP | 9,243 | 100.00% |
|---|---|---|---|
|  |  | ----------- |  |
|  | Race Total | 9,243 |  |

---------------------------------------

**District Judge, 268th Judicial District**

| Brady G. Elliott(I) | REP | 17,756 | 76.36% |
|---|---|---|---|
| Roxie Roll | REP | 5,496 | 23.63% |
|  |  | ----------- |  |
|  | Race Total | 23,252 |  |

---------------------------------------

**District Judge, 269th Judicial District**

| Dan Hinde(I) | REP | 72,962 | 67.10% |
|---|---|---|---|
| John Wittenmyer | REP | 35,768 | 32.89% |
|  |  | ----------- |  |
|  | Race Total | 108,730 |  |

---------------------------------------

**District Judge, 270th Judicial District**

| Brent Gamble(I) | REP | 94,410 | 100.00% |
|---|---|---|---|
|  |  | ----------- |  |
|  | Race Total | 94,410 |  |

---------------------------------------

**District Judge, 271st Judicial District**

| John H. Fostel(I) | REP | 5,604 | 100.00% |
|---|---|---|---|
|  |  | ----------- |  |
|  | Race Total | 5,604 |  |

---------------------------------------

**District Judge, 273rd Judicial District**

| Louie Des Champs | REP | 3,674 | 100.00% |
|---|---|---|---|
|  |  | ----------- |  |
|  | Race Total | 3,674 |  |

---------------------------------------

District Judge, 274th Judicial District
|  | | | |
|---|---|---|---|
| Gary L. Steel(I) | REP | 26,649 | 100.00% |
|  |  | ----------- | |
| | Race Total | 26,649 | |

----------------------------------------

District Judge, 276th Judicial District
|  | | | |
|---|---|---|---|
| Robert Rolston(I) | REP | 3,356 | 100.00% |
|  |  | ----------- | |
| | Race Total | 3,356 | |

----------------------------------------

District Judge, 277th Judicial District
|  | | | |
|---|---|---|---|
| Ryan Larson | REP | 8,845 | 42.04% |
| Stacey Mathews(I) | REP | 12,194 | 57.95% |
|  |  | ----------- | |
| | Race Total | 21,039 | |

----------------------------------------

District Judge, 278th Judicial District
|  | | | |
|---|---|---|---|
| Thomas A. Leeper | REP | 3,987 | 46.25% |
| Hal R. Ridley | REP | 4,632 | 53.74% |
|  |  | ----------- | |
| | Race Total | 8,619 | |

----------------------------------------

District Judge, 280th Judicial District
|  | | | |
|---|---|---|---|
| Lynn Bradshaw-Hull(I) | REP | 94,750 | 100.00% |
|  |  | ----------- | |
| | Race Total | 94,750 | |

----------------------------------------

District Judge, 281st Judicial District
|  | | | |
|---|---|---|---|
| Sylvia Matthews(I) | REP | 94,180 | 100.00% |
|  |  | ----------- | |
| | Race Total | 94,180 | |

----------------------------------------

District Judge, 284th Judicial District
|  | | | |
|---|---|---|---|
| Cara Wood(I) | REP | 31,411 | 100.00% |
|  |  | ----------- | |
| | Race Total | 31,411 | |

----------------------------------------

District Judge, 285th Judicial District
|  | | | |
|---|---|---|---|
| Richard Price(I) | REP | 45,221 | 100.00% |
|  |  | ----------- | |

|                                              |            |            |         |
|----------------------------------------------|------------|------------|---------|
|                                              | Race Total | 45,221     |         |
| ----------------------------------------     |            |            |         |
| District Judge, 286th Judicial District      |            |            |         |
| Pat Phelan(I)                                | REP        | 2,057      | 100.00% |
|                                              |            | ---------- |         |
|                                              | Race Total | 2,057      |         |
| ----------------------------------------     |            |            |         |
| District Judge, 288th Judicial District      |            |            |         |
| Sol Casseb(I)                                | REP        | 45,956     | 100.00% |
|                                              |            | ---------- |         |
|                                              | Race Total | 45,956     |         |
| ----------------------------------------     |            |            |         |
| District Judge, 289th Judicial District      |            |            |         |
| Daphne Previti Austin                        | REP        | 43,976     | 100.00% |
|                                              |            | ---------- |         |
|                                              | Race Total | 43,976     |         |
| ----------------------------------------     |            |            |         |
| District Judge, 290th Judicial District      |            |            |         |
| Melisa Skinner(I)                            | REP        | 44,725     | 100.00% |
|                                              |            | ---------- |         |
|                                              | Race Total | 44,725     |         |
| ----------------------------------------     |            |            |         |
| District Judge, 291st Judicial District      |            |            |         |
| Jennifer Balido(I)                           | REP        | 53,289     | 100.00% |
|                                              |            | ---------- |         |
|                                              | Race Total | 53,289     |         |
| ----------------------------------------     |            |            |         |
| District Judge, 292nd Judicial District      |            |            |         |
| Janet Cook                                   | REP        | 53,097     | 100.00% |
|                                              |            | ---------- |         |
|                                              | Race Total | 53,097     |         |
| ----------------------------------------     |            |            |         |
| District Judge, 294th Judicial District      |            |            |         |
| Teresa Drum(I)                               | REP        | 3,166      | 51.90%  |
| Andrew Vaughn                                | REP        | 2,934      | 48.09%  |
|                                              |            | ---------- |         |
|                                              | Race Total | 6,100      |         |
| ----------------------------------------     |            |            |         |
| District Judge, 295th Judicial District      |            |            |         |
| Caroline E. Baker(I)                         | REP        | 94,455     | 100.00% |

|                                  |     | Race Total | 94,455 |         |
| -------------------------------- | --- | ---------- | ------ | ------- |

---

**District Judge, 296th Judicial District**

| John R. Roach, Jr.(I) | REP | 28,477 | 100.00% |
| --------------------- | --- | ------ | ------- |
|                       |     | ---------- |        |
|                       |     | Race Total | 28,477 |

---

**District Judge, 297th Judicial District**

| David Hagerman       | REP | 46,420 | 60.62% |
| -------------------- | --- | ------ | ------ |
| Lex Johnston         | REP | 11,814 | 15.42% |
| Jay Lapham           | REP | 10,583 | 13.82% |
| Glynis Adams McGinty | REP | 7,753  | 10.12% |
|                      |     | ---------- |     |
|                      |     | Race Total | 76,570 |

---

**District Judge, 300th Judicial District**

| K. Randall Hufstetler(I) | REP | 14,361 | 100.00% |
| ------------------------ | --- | ------ | ------- |
|                          |     | ---------- |     |
|                          |     | Race Total | 14,361 |

---

**District Judge, 306th Judicial District**

| Jennifer Burnett  | REP | 4,290  | 26.67% |
| ----------------- | --- | ------ | ------ |
| Anne B. Darring   | REP | 5,433  | 33.77% |
| Wilfried Schmitz  | REP | 6,362  | 39.55% |
|                   |     | ---------- |     |
|                   |     | Race Total | 16,085 |

---

**District Judge, 307th Judicial District**

| Tim Womack(I) | REP | 6,641 | 100.00% |
| ------------- | --- | ----- | ------- |
|               |     | ---------- |      |
|               |     | Race Total | 6,641 |

---

**District Judge, 308th Judicial District**

| James Lombardino(I) | REP | 92,236 | 100.00% |
| ------------------- | --- | ------ | ------- |
|                     |     | ---------- |     |
|                     |     | Race Total | 92,236 |

---

**District Judge, 309th Judicial District**

| Sheri Y. Dean(I) | REP | 93,964 | 100.00% |
| ---------------- | --- | ------ | ------- |

|  |  |  |  |
|---|---|---:|---:|
|  |  | ----------- |  |
|  | Race Total | 93,964 |  |

District Judge, 310th Judicial District

| | | | |
|---|---|---:|---:|
| Lisa Millard(I) | REP | 93,892 | 100.00% |
|  |  | ----------- |  |
|  | Race Total | 93,892 |  |

District Judge, 311th Judicial District

| | | | |
|---|---|---:|---:|
| Donna Detamore | REP | 19,792 | 17.60% |
| Alicia Franklin | REP | 26,033 | 23.15% |
| Anthony Magdaleno | REP | 24,132 | 21.46% |
| Philip Placzek | REP | 8,940 | 7.95% |
| Denise Pratt(I) | REP | 33,520 | 29.81% |
|  |  | ----------- |  |
|  | Race Total | 112,417 |  |

District Judge, 312th Judicial District

| | | | |
|---|---|---:|---:|
| David Farr(I) | REP | 94,208 | 100.00% |
|  |  | ----------- |  |
|  | Race Total | 94,208 |  |

District Judge, 313th Judicial District

| | | | |
|---|---|---:|---:|
| Glenn Devlin(I) | REP | 94,028 | 100.00% |
|  |  | ----------- |  |
|  | Race Total | 94,028 |  |

District Judge, 314th Judicial District

| | | | |
|---|---|---:|---:|
| John F. Phillips(I) | REP | 93,133 | 100.00% |
|  |  | ----------- |  |
|  | Race Total | 93,133 |  |

District Judge, 315th Judicial District

| | | | |
|---|---|---:|---:|
| Michael "Mike" Schneider(I) | REP | 94,857 | 100.00% |
|  |  | ----------- |  |
|  | Race Total | 94,857 |  |

District Judge, 316th Judicial District

| | | | |
|---|---|---:|---:|
| James Mosley | REP | 2,049 | 100.00% |
|  |  | ----------- |  |

|  |  |  |  |
|---|---|---:|---:|
|  | Race Total | 2,049 |  |
| ---------------------------------------- |  |  |  |
| District Judge, 317th Judicial District |  |  |  |
| Jolei A Shipley | REP | 7,548 | 100.00% |
|  |  | ----------- |  |
|  | Race Total | 7,548 |  |
| ---------------------------------------- |  |  |  |
| District Judge, 318th Judicial District |  |  |  |
| Matthew Blair | REP | 4,444 | 37.59% |
| David W. Lindemood | REP | 7,378 | 62.40% |
|  |  | ----------- |  |
|  | Race Total | 11,822 |  |
| ---------------------------------------- |  |  |  |
| District Judge, 319th Judicial District |  |  |  |
| David Stith(I) | REP | 9,946 | 100.00% |
|  |  | ----------- |  |
|  | Race Total | 9,946 |  |
| ---------------------------------------- |  |  |  |
| District Judge, 320th Judicial District |  |  |  |
| Don Emerson(I) | REP | 5,811 | 100.00% |
|  |  | ----------- |  |
|  | Race Total | 5,811 |  |
| ---------------------------------------- |  |  |  |
| District Judge, 321st Judicial District |  |  |  |
| Carole Clark(I) | REP | 13,411 | 64.77% |
| John R. Jarvis | REP | 7,292 | 35.22% |
|  |  | ----------- |  |
|  | Race Total | 20,703 |  |
| ---------------------------------------- |  |  |  |
| District Judge, 322nd Judicial District |  |  |  |
| Nancy Berger(I) | REP | 64,564 | 100.00% |
|  |  | ----------- |  |
|  | Race Total | 64,564 |  |
| ---------------------------------------- |  |  |  |
| District Judge, 323rd Judicial District |  |  |  |
| Tim Menikos | REP | 64,097 | 100.00% |
|  |  | ----------- |  |
|  | Race Total | 64,097 |  |
| ---------------------------------------- |  |  |  |
| District Judge, 324th Judicial District |  |  |  |

|  |  |  |  |
|---|---|---|---|
| Jerry Hennigan(I) | REP | 67,345 | 100.00% |
|  |  | ----------- |  |
|  | Race Total | 67,345 |  |

----------------------------------------

District Judge, 325th Judicial District

|  |  |  |  |
|---|---|---|---|
| Judith Wells(I) | REP | 64,065 | 100.00% |
|  |  | ----------- |  |
|  | Race Total | 64,065 |  |

----------------------------------------

District Judge, 326th Judicial District

|  |  |  |  |
|---|---|---|---|
| Mary Ann Fergus | REP | 2,297 | 18.59% |
| Claire Mehaffey | REP | 2,472 | 20.00% |
| Paul Rotenberry | REP | 7,585 | 61.39% |
|  |  | ----------- |  |
|  | Race Total | 12,354 |  |

----------------------------------------

District Judge, 328th Judicial District

|  |  |  |  |
|---|---|---|---|
| Ronald R. "Ron" Pope(I) | REP | 21,138 | 100.00% |
|  |  | ----------- |  |
|  | Race Total | 21,138 |  |

----------------------------------------

District Judge, 329th Judicial District

|  |  |  |  |
|---|---|---|---|
| Randy M. Clapp(I) | REP | 3,279 | 100.00% |
|  |  | ----------- |  |
|  | Race Total | 3,279 |  |

----------------------------------------

District Judge, 334th Judicial District (Unexpired)

|  |  |  |  |
|---|---|---|---|
| Grant Dorfman(I) | REP | 93,554 | 100.00% |
|  |  | ----------- |  |
|  | Race Total | 93,554 |  |

----------------------------------------

District Judge, 355th Judicial District

|  |  |  |  |
|---|---|---|---|
| Ralph Walton(I) | REP | 6,673 | 100.00% |
|  |  | ----------- |  |
|  | Race Total | 6,673 |  |

----------------------------------------

District Judge, 357th Judicial District

|  |  |  |  |
|---|---|---|---|
| Oscar X. Garcia(I) | REP | 2,686 | 100.00% |
|  |  | ----------- |  |
|  | Race Total | 2,686 |  |

-----------------------------------------
District Judge, 358th Judicial District

| | | | |
|---|---|---|---|
| W. Stacy Trotter | REP | 6,610 | 100.00% |
| | | ----------- | |
| | Race Total | 6,610 | |

-----------------------------------------
District Judge, 359th Judicial District

| | | | |
|---|---|---|---|
| Kathleen A. Hamilton(I) | REP | 30,762 | 100.00% |
| | | ----------- | |
| | Race Total | 30,762 | |

-----------------------------------------
District Judge, 361st Judicial District

| | | | |
|---|---|---|---|
| Michele Esparza | REP | 2,825 | 26.85% |
| Margaret Meece | REP | 1,618 | 15.38% |
| Steve Smith(I) | REP | 6,076 | 57.76% |
| | | ----------- | |
| | Race Total | 10,519 | |

-----------------------------------------
District Judge, 364th Judicial District

| | | | |
|---|---|---|---|
| Billy Eichman | REP | 18,631 | 100.00% |
| | | ----------- | |
| | Race Total | 18,631 | |

-----------------------------------------
District Judge, 366th Judicial District

| | | | |
|---|---|---|---|
| Ray Wheless(I) | REP | 27,574 | 100.00% |
| | | ----------- | |
| | Race Total | 27,574 | |

-----------------------------------------
District Judge, 367th Judicial District

| | | | |
|---|---|---|---|
| Margaret E. Barnes(I) | REP | 29,389 | 100.00% |
| | | ----------- | |
| | Race Total | 29,389 | |

-----------------------------------------
District Judge, 368th Judicial District

| | | | |
|---|---|---|---|
| Rick J. Kennon(I) | REP | 10,512 | 50.02% |
| Donna King | REP | 10,500 | 49.97% |
| | | ----------- | |
| | Race Total | 21,012 | |

-----------------------------------------
District Judge, 369th Judicial District

|  | | | |
|---|---|---|---|
| Bascom W. Bentley, III(I) | REP | 11,376 | 100.00% |
| | | ----------- | |
| | Race Total | 11,376 | |

----------------------------------------

**District Judge, 371st Judicial District**

|  | | | |
|---|---|---|---|
| Mollee Westfall(I) | REP | 64,266 | 100.00% |
| | | ----------- | |
| | Race Total | 64,266 | |

----------------------------------------

**District Judge, 372nd Judicial District**

|  | | | |
|---|---|---|---|
| Scott Wisch(I) | REP | 64,468 | 100.00% |
| | | ----------- | |
| | Race Total | 64,468 | |

----------------------------------------

**District Judge, 377th Judicial District**

|  | | | |
|---|---|---|---|
| Eli Garza | REP | 4,949 | 100.00% |
| | | ----------- | |
| | Race Total | 4,949 | |

----------------------------------------

**District Judge, 385th Judicial District**

|  | | | |
|---|---|---|---|
| Robin Malone Darr(I) | REP | 10,236 | 100.00% |
| | | ----------- | |
| | Race Total | 10,236 | |

----------------------------------------

**District Judge, 397th Judicial District**

|  | | | |
|---|---|---|---|
| Brian K. Gary(I) | REP | 7,931 | 100.00% |
| | | ----------- | |
| | Race Total | 7,931 | |

----------------------------------------

**District Judge, 412th Judicial District**

|  | | | |
|---|---|---|---|
| Ed Denman(I) | REP | 14,301 | 100.00% |
| | | ----------- | |
| | Race Total | 14,301 | |

----------------------------------------

**District Judge, 414th Judicial District**

|  | | | |
|---|---|---|---|
| Vicki L. Menard(I) | REP | 9,460 | 100.00% |
| | | ----------- | |
| | Race Total | 9,460 | |

----------------------------------------

District Judge, 417th Judicial District

| | | | |
|---|---|---:|---:|
| Cynthia "Cyndi" McCrann Wheless(I) | REP | 27,498 | 100.00% |
| | | ----------- | |
| | Race Total | 27,498 | |

----------------------------------------
District Judge, 424th Judicial District

| | | | |
|---|---|---:|---:|
| Dan Mills(I) | REP | 4,261 | 34.28% |
| Evan Clay Stubbs | REP | 8,168 | 65.71% |
| | | ----------- | |
| | Race Total | 12,429 | |

----------------------------------------
District Judge, 428th Judicial District

| | | | |
|---|---|---:|---:|
| Bill Henry(I) | REP | 6,314 | 100.00% |
| | | ----------- | |
| | Race Total | 6,314 | |

----------------------------------------
District Judge, 429th Judicial District

| | | | |
|---|---|---:|---:|
| Jill Willis(I) | REP | 27,326 | 100.00% |
| | | ----------- | |
| | Race Total | 27,326 | |

----------------------------------------
District Judge, 432nd Judicial District

| | | | |
|---|---|---:|---:|
| Steve Gebhardt | REP | 38,256 | 49.21% |
| Ruben Gonzalez(I) | REP | 39,484 | 50.78% |
| | | ----------- | |
| | Race Total | 77,740 | |

----------------------------------------
District Judge, 436th Judicial District

| | | | |
|---|---|---:|---:|
| Lisa Jarrett(I) | REP | 44,635 | 100.00% |
| | | ----------- | |
| | Race Total | 44,635 | |

----------------------------------------
District Judge, 437th Judicial District

| | | | |
|---|---|---:|---:|
| Lori I. Valenzuela(I) | REP | 43,990 | 100.00% |
| | | ----------- | |
| | Race Total | 43,990 | |

----------------------------------------
District Judge, 441st Judicial District

| | | | |
|---|---|---:|---:|
| Rodney W. Satterwhite(I) | REP | 9,884 | 100.00% |
| | | ----------- | |
| | Race Total | 9,884 | |

-----------------------------------------

District Judge, 452nd Judicial District

| | | | |
|---|---|---|---|
| Robert R. "Rob" Hofmann(I) | REP | 3,830 | 82.17% |
| Bruce L. James | REP | 831 | 17.82% |
| | | ----------- | |
| Race Total | | 4,661 | |

-----------------------------------------

Criminal District Judge #1 Tarrant County

| | | | |
|---|---|---|---|
| Elizabeth Beach(I) | REP | 64,203 | 100.00% |
| | | ----------- | |
| Race Total | | 64,203 | |

-----------------------------------------

Criminal District Judge #3 Tarrant County

| | | | |
|---|---|---|---|
| Robb Catalano(I) | REP | 64,137 | 100.00% |
| | | ----------- | |
| Race Total | | 64,137 | |

-----------------------------------------

Criminal District Judge #4 Tarrant County

| | | | |
|---|---|---|---|
| Mike Thomas(I) | REP | 64,613 | 100.00% |
| | | ----------- | |
| Race Total | | 64,613 | |

-----------------------------------------

Criminal District Judge, Hood County Number 355

| | | | |
|---|---|---|---|
| Ralph Walton(I) | REP | 6,673 | 100.00% |
| | | ----------- | |
| Race Total | | 6,673 | |

-----------------------------------------

District Attorney, 36th Judicial District (Unexpired)

| | | | |
|---|---|---|---|
| Michael Welborn(I) | REP | 4,549 | 100.00% |
| | | ----------- | |
| Race Total | | 4,549 | |

-----------------------------------------

District Attorney, 91st Judicial District

| | | | |
|---|---|---|---|
| Russ Thomason(I) | REP | 2,285 | 100.00% |
| | | ----------- | |
| Race Total | | 2,285 | |

-----------------------------------------

Harris County District Attorney (Unexpired)

| | | | |
|---|---|---|---|
| Devon Anderson(I) | REP | 95,374 | 100.00% |
| | | ----------- | |

|                                   |           |        |         |
|-----------------------------------|-----------|--------|---------|
|                                   | Race Total | 95,374 |         |

---------------------------------------

| District Attorney, 132nd Judicial District (Unexpired) | | | |
|---|---|---|---|
| Ben R. Smith(I) | REP | 1,642 | 100.00% |
| | | ----------- | |
| | Race Total | 1,642 | |

---------------------------------------

| District Attorney, 268th Judicial District | | | |
|---|---|---|---|
| John Healey(I) | REP | 17,584 | 71.83% |
| Dawn Zell Wright | REP | 6,896 | 28.16% |
| | | ----------- | |
| | Race Total | 24,480 | |

---------------------------------------

| District Attorney, 452nd Judicial District | | | |
|---|---|---|---|
| Tonya Spaeth Ahlschwede(I) | REP | 3,164 | 65.04% |
| Shain V. H. Chapman | REP | 1,700 | 34.95% |
| | | ----------- | |
| | Race Total | 4,864 | |

---------------------------------------

| 1st Multicounty Court at Law Judge | | | |
|---|---|---|---|
| David Hall(I) | REP | 1,636 | 100.00% |
| | | ----------- | |
| | Race Total | 1,636 | |

---------------------------------------

| Criminal District Attorney Anderson County | | | |
|---|---|---|---|
| Doug Lowe(I) | REP | 2,543 | 42.35% |
| Allyson Mitchell | REP | 3,461 | 57.64% |
| | | ----------- | |
| | Race Total | 6,004 | |

---------------------------------------

| Criminal District Attorney Austin County | | | |
|---|---|---|---|
| Travis J. Koehn(I) | REP | 2,909 | 100.00% |
| | | ----------- | |
| | Race Total | 2,909 | |

---------------------------------------

| Criminal District Attorney Bastrop County | | | |
|---|---|---|---|
| Bryan Goertz(I) | REP | 3,941 | 100.00% |
| | | ----------- | |
| | Race Total | 3,941 | |

---------------------------------------

Criminal District Attorney Bexar County

    Susan D. Reed(I)                  REP          48,585     100.00%
-----------

                                   Race Total     48,585

----------------------------------------

Criminal District Attorney Bowie County

    Jerry D. Rochelle(I)              REP           7,333     100.00%
-----------

                                   Race Total      7,333

----------------------------------------

Criminal District Attorney Brazoria County

    Jeri Yenne(I)                    REP        14,304     100.00%
-----------

                                   Race Total     14,304

----------------------------------------

Criminal District Attorney Cass County

    Randal Lee                      REP         2,273      66.59%

    John McIntyre                  REP         1,140      33.40%
-----------

                                   Race Total      3,413

----------------------------------------

Criminal District Attorney Collin County

    Greg Willis(I)                   REP        28,021     100.00%
-----------

                                   Race Total     28,021

----------------------------------------

Criminal District Attorney Comal County

    Jennifer Anne Owens Tharp(I)     REP        11,540     100.00%
-----------

                                 Race Total     11,540

----------------------------------------

Criminal District Attorney Dallas County

    Susan Hawk                      REP        42,854     62.44%

    Tom Nowak                      REP        25,775     37.55%
-----------

                                   Race Total     68,629

----------------------------------------

Criminal District Attorney Deaf Smith County

    Jim English(I)                   REP         1,870     100.00%
-----------

|  | | Race Total | 1,870 | |
|---|---|---|---|---|
| ------------------------------------- | | | | |
| **Criminal District Attorney Denton County** | | | | |
| Karen Alexander | REP | | 13,196 | 38.99% |
| Paul Johnson(I) | REP | | 14,675 | 43.36% |
| Hank Paine | REP | | 5,967 | 17.63% |
| | | | ----------- | |
| | | Race Total | 33,838 | |
| ------------------------------------- | | | | |
| **Criminal District Attorney Eastland County** | | | | |
| Russ Thomason(I) | REP | | 2,285 | 100.00% |
| | | | ----------- | |
| | | Race Total | 2,285 | |
| ------------------------------------- | | | | |
| **Criminal District Attorney Galveston County** | | | | |
| Phillip Morris | REP | | 6,417 | 37.90% |
| Jack Roady(I) | REP | | 10,513 | 62.09% |
| | | | ----------- | |
| | | Race Total | 16,930 | |
| ------------------------------------- | | | | |
| **Criminal District Attorney Gregg County** | | | | |
| Carl L. Dorrough(I) | REP | | 6,573 | 100.00% |
| | | | ----------- | |
| | | Race Total | 6,573 | |
| ------------------------------------- | | | | |
| **Criminal District Attorney Harrison County** | | | | |
| Coke Solomon(I) | REP | | 4,471 | 100.00% |
| | | | ----------- | |
| | | Race Total | 4,471 | |
| ------------------------------------- | | | | |
| **Criminal District Attorney Hays County** | | | | |
| Wesley "Wes" Mau | REP | | 4,596 | 58.29% |
| Lynn Peach | REP | | 3,288 | 41.70% |
| | | | ----------- | |
| | | Race Total | 7,884 | |
| ------------------------------------- | | | | |
| **Criminal District Attorney Jackson County** | | | | |
| Robert E. "Bobby" Bell(I) | REP | | 990 | 100.00% |
| | | | ----------- | |
| | | Race Total | 990 | |

```
----------------------------------------
Criminal District Attorney Jefferson County
        Perry Thomas                      REP              7,265    100.00%
                                                         -----------
                                          Race Total      7,265

----------------------------------------
Criminal District Attorney Kaufman County
        Erleigh Norville Wiley(I)         REP              7,329    100.00%
                                                         -----------
                                          Race Total      7,329

----------------------------------------
Criminal District Attorney Lubbock County
        Matt Powell(I)                    REP             19,957    100.00%
                                                         -----------
                                          Race Total     19,957

----------------------------------------
Criminal District Attorney Madison County
        Brian L. Risinger(I)             REP              1,491    100.00%
                                                         -----------
                                          Race Total      1,491

----------------------------------------
Criminal District Attorney McLennan County
        Abel Reyna(I)                     REP              9,571    100.00%
                                                         -----------
                                          Race Total      9,571

----------------------------------------
Criminal District Attorney Navarro County
        R. Lowell Thompson(I)             REP              3,748    100.00%
                                                         -----------
                                          Race Total      3,748

----------------------------------------
Criminal District Attorney Newton County
        Courtney J. Tracy(I)              REP                387    100.00%
                                                         -----------
                                          Race Total        387

----------------------------------------
Criminal District Attorney Panola County
        Danny Buck Davidson(I)            REP              3,031    100.00%
                                                         -----------
                                          Race Total      3,031
```

-----------------------------------------

Criminal District Attorney Polk County

|  |  |  |  |
|---|---|---|---|
| Elizabeth Coker | REP | 1,968 | 33.42% |
| William Lee Hon(I) | REP | 3,919 | 66.57% |
|  |  | ----------- |  |
| | Race Total | 5,887 | |

-----------------------------------------

Criminal District Attorney Randall County

|  |  |  |  |
|---|---|---|---|
| James A. Farren(I) | REP | 11,600 | 100.00% |
|  |  | ----------- |  |
| | Race Total | 11,600 | |

-----------------------------------------

Criminal District Attorney Rockwall County

|  |  |  |  |
|---|---|---|---|
| Kenda Culpepper(I) | REP | 6,258 | 100.00% |
|  |  | ----------- |  |
| | Race Total | 6,258 | |

-----------------------------------------

Criminal District Attorney San Jacinto County

|  |  |  |  |
|---|---|---|---|
| Robert H. Trapp | REP | 2,265 | 100.00% |
|  |  | ----------- |  |
| | Race Total | 2,265 | |

-----------------------------------------

Criminal District Attorney Smith County

|  |  |  |  |
|---|---|---|---|
| Matt Bingham(I) | REP | 15,389 | 74.29% |
| Austin Reeve Jackson | REP | 5,323 | 25.70% |
|  |  | ----------- |  |
| | Race Total | 20,712 | |

-----------------------------------------

Criminal District Attorney Tarrant County

|  |  |  |  |
|---|---|---|---|
| Kathy A. Lowthorp | REP | 7,053 | 8.53% |
| George Mackey | REP | 26,487 | 32.04% |
| Sharen Wilson | REP | 49,121 | 59.42% |
|  |  | ----------- |  |
| | Race Total | 82,661 | |

-----------------------------------------

Criminal District Attorney Taylor County

|  |  |  |  |
|---|---|---|---|
| James Eidson(I) | REP | 10,685 | 100.00% |
|  |  | ----------- |  |
| | Race Total | 10,685 | |

-----------------------------------------

Criminal District Attorney Tyler County

| | | | |
|---|---|---|---|
| Lou Ann Cloy | REP | 1,232 | 50.59% |
| Dan Hunt | REP | 1,203 | 49.40% |
| | | ----------- | |
| | Race Total | 2,435 | |

-----------------------------------------

Criminal District Attorney Upshur County

| | | | |
|---|---|---|---|
| Billy W. Byrd(I) | REP | 3,104 | 100.00% |
| | | ----------- | |
| | Race Total | 3,104 | |

-----------------------------------------

Criminal District Attorney Van Zandt County

| | | | |
|---|---|---|---|
| Chris Martin(I) | REP | 4,949 | 100.00% |
| | | ----------- | |
| | Race Total | 4,949 | |

-----------------------------------------

Criminal District Attorney Victoria County

| | | | |
|---|---|---|---|
| Steve Tyler(I) | REP | 5,195 | 100.00% |
| | | ----------- | |
| | Race Total | 5,195 | |

-----------------------------------------

Criminal District Attorney Walker County

| | | | |
|---|---|---|---|
| David P. Weeks(I) | REP | 4,075 | 100.00% |
| | | ----------- | |
| | Race Total | 4,075 | |

-----------------------------------------

Criminal District Attorney Waller County

| | | | |
|---|---|---|---|
| Elton Raymond Mathis, Jr.(I) | REP | 2,743 | 100.00% |
| | | ----------- | |
| | Race Total | 2,743 | |

-----------------------------------------

Criminal District Attorney Wichita County

| | | | |
|---|---|---|---|
| Maureen O'Brien Shelton(I) | REP | 6,358 | 100.00% |
| | | ----------- | |
| | Race Total | 6,358 | |

-----------------------------------------

Criminal District Attorney Wood County

| | | | |
|---|---|---|---|
| Jim Wheeler(I) | REP | 4,074 | 100.00% |
| | | ----------- | |
| | Race Total | 4,074 | |

-----------------------------------------
Criminal District Attorney Yoakum County

| | | | |
|---|---|---:|---:|
| Bill Helwig(I) | REP | 724 | 100.00% |
| | | ----------- | |
| | Race Total | 724 | |

-----------------------------------------
Prop 1 Ability to freely express religious beliefs and prayer in public

| | | | |
|---|---|---:|---:|
| IN FAVOR | REP | 1,315,766 | 97.24% |
| AGAINST | REP | 37,254 | 2.75% |
| | | ----------- | |
| | Race Total | 1,353,020 | |

-----------------------------------------
Prop 2 Expanding locations where CHL holders may legally carry

| | | | |
|---|---|---:|---:|
| IN FAVOR | REP | 1,165,035 | 86.91% |
| AGAINST | REP | 175,346 | 13.08% |
| | | ----------- | |
| | Race Total | 1,340,381 | |

-----------------------------------------
Prop 3 Abolish the state franchise tax to encourage business growth

| | | | |
|---|---|---:|---:|
| IN FAVOR | REP | 1,154,559 | 88.48% |
| AGAINST | REP | 150,219 | 11.51% |
| | | ----------- | |
| | Race Total | 1,304,778 | |

-----------------------------------------
Prop 4 Welfare recipients to be tested for drugs before receiving benefits

| | | | |
|---|---|---:|---:|
| IN FAVOR | REP | 1,285,734 | 94.89% |
| AGAINST | REP | 69,237 | 5.10% |
| | | ----------- | |
| | Race Total | 1,354,971 | |

-----------------------------------------
Prop 5 Elected officials and staff be subject to same laws as constituents

| | | | |
|---|---|---:|---:|
| IN FAVOR | REP | 1,349,452 | 99.36% |
| AGAINST | REP | 8,622 | 0.63% |
| | | ----------- | |
| | Race Total | 1,358,074 | |

-----------------------------------------

Prop 6 Repeal The Affordable Care Act

| | | | |
|---|---|---|---|
| IN FAVOR | REP | 1,256,770 | 92.93% |
| AGAINST | REP | 95,479 | 7.06% |
| | | ----------- | |
| | Race Total | 1,352,249 | |

**SOS Home Page  Election History Page  Election Home Page**

**For comments or suggestions, please e-mail webmaster@sos.state.tx.us**