

**2:13-cv-193**
**09/02/2014**

**DEF0239**



*Office of*
**STAN STANART**
*Harris County Clerk*

**Teneshia Hudspeth**
Voter Outreach Coordinator

Phone: 713.274.9550
Fax:    713.755.9311
Email: thudspeth@cco.hctx.net
Web:   www.cclerk.hctx.net

1001 Preston, 4th Floor
P.O. Box 1525
Houston, Texas 77251-1525









Had Voter card - no photo I.D.   ✓ SMITH L -R

| TO BE COMPLETED BY ELECTION JUDGE: | TO BE COMPLETED BY THE COUNTY VOTER REGISTRAR FOR STATUS: |
|---|---|

**TO BE COMPLETED BY ELECTION JUDGE:**

VOTER PRESENTED ACCEPTABLE FORM OF IDENTIFICATION
☐ Yes   ☒ No

REASON FOR VOTING PROVISIONAL

1._____ Failed to present acceptable form of identification or voter certificate with exemption.
2._____ Voter not on list of registered voters.
3._____ Voter not on list, registered in another precinct.
4._____ Voter on list of people who voted early by mail, and voter has not cancelled mail ballot application.
5._____ Voting after 7:00 p.m. due to court order.
6._____ Voter on list, but registered residence address outside the _____ political subdivision.
7.___✓___ Other: _NO Photo I.D._ (Please explain)

Sworn and subscribed to before me this date: _3/4/14_ .

_____
Signature of Election Judge

**TO BE COMPLETED BY THE COUNTY VOTER REGISTRAR FOR STATUS:**

I, the voter registrar/deputy registrar, did research the records of my office and the following conclusion(s) was made:

FOR VOTERS WHO DID NOT PRESENT ACCEPTABLE PHOTO IDENTIFICATION AT THE POLLING PLACE

1._____ Voter presented acceptable form of identification within 6 days of election day.
2._____ Voter met disability exemption within 6 days of election day.
3._____ Voter executed religious objection affidavit within 6 days of election day.
4._____ Voter executed natural disaster affidavit within 6 days of election day.
5.___✓___ Voter did not satisfy identification or affidavit requirements, listed in categories 1-4 above, within 6 days of election day.   _NO_

FOR VOTERS WHO VOTED PROVISIONALLY FOR OTHER REASONS

6._____ Not a registered voter or registration not effective in time for this election.
7._____ Registered to vote, erroneously listed in wrong precinct.
8._____ Registered to vote in a different precinct within the county.
9._____ Information on file indicating applicant completed a voter registration application, but it was never received in the voter registrar's office.
10._____ Voter erroneously removed from the list.
11._____ Voter is not registered to vote in _____ political subdivision.
12._____ Other: _____ (Please explain)

_____   _3-11-14_
Signature of Voter Registrar          Date

| Action taken by the Early Voting Ballot Board: | ☐ ACCEPTED | ☒ REJECTED | Signature of Ballot Board Judge: _____ |

KOACH K

| TO BE COMPLETED BY ELECTION JUDGE: | TO BE COMPLETED BY THE COUNTY VOTER REGISTRAR FOR STATUS: |
|---|---|
| **VOTER PRESENTED ACCEPTABLE FORM OF IDENTIFICATION**<br>☐ Yes  ☒ No | I, the voter registrar/deputy registrar, did research the records of my office and the following conclusion(s) was made: |
| **REASON FOR VOTING PROVISIONAL** | **FOR VOTERS WHO DID NOT PRESENT ACCEPTABLE PHOTO IDENTIFICATION AT THE POLLING PLACE** |
| 1. ✓ Failed to present acceptable form of identification or voter certificate with exemption. | 1.____ Voter presented acceptable form of identification within 6 days of election day. |
| 2.____ Voter not on list of registered voters. | 2.____ Voter met disability exemption within 6 days of election day. |
| 3.____ Voter not on list, registered in another precinct. | 3.____ Voter executed religious objection affidavit within 6 days of election day. |
| 4.____ Voter on list of people who voted early by mail, and voter has not cancelled mail ballot application. | 4.____ Voter executed natural disaster affidavit within 6 days of election day. |
| 5.____ Voting after 7:00 p.m. due to court order. | 5. ✓ Voter did not satisfy identification or affidavit requirements, listed in categories 1-4 above, within 6 days of election day. |
| 6.____ Voter on list, but registered residence address outside the _____ political subdivision. | **FOR VOTERS WHO VOTED PROVISIONALLY FOR OTHER REASONS** |
| 7.____ Other: _____ (Please explain) | 6.____ Not a registered voter or registration not effective in time for this election. |
| | 7.____ Registered to vote, erroneously listed in wrong precinct. |
| Sworn and subscribed to before me this date:_____ . | 8.____ Registered to vote in a different precinct within the county. |
| | 9.____ Information on file indicating applicant completed a voter registration application, but it was never received in the voter registrar's office. |
| | 10.____ Voter erroneously removed from the list. |
| _____ | 11.____ Voter is not registered to vote in _____ political subdivision. |
| Signature of Election Judge | 12.____ Other: _____ (Please explain) |
| | _____  3-11-14 |
| | Signature of Voter Registrar          Date |

| Action taken by the Early Voting Ballot Board: | ☐ ACCEPTED | ☒ REJECTED | Signature of Ballot Board Judge: _____ |
|---|---|---|---|

# 7 R

| TO BE COMPLETED BY ELECTION JUDGE: | TO BE COMPLETED BY THE COUNTY VOTER REGISTRAR FOR STATUS: |
|---|---|
| **VOTER PRESENTED ACCEPTABLE FORM OF IDENTIFICATION** ☐ Yes ☑ No | I, the voter registrar/deputy registrar, did research the records of my office and the following conclusion(s) was made: |
| **REASON FOR VOTING PROVISIONAL** | **FOR VOTERS WHO DID NOT PRESENT ACCEPTABLE PHOTO IDENTIFICATION AT THE POLLING PLACE** |

**TO BE COMPLETED BY ELECTION JUDGE:**

VOTER PRESENTED ACCEPTABLE FORM OF IDENTIFICATION
☐ Yes    ☑ No

REASON FOR VOTING PROVISIONAL

1. ✓ Failed to present acceptable form of identification or voter certificate with exemption.
2. ____ Voter not on list of registered voters.
3. ____ Voter not on list, registered in another precinct.
4. ____ Voter on list of people who voted early by mail, and voter has not cancelled mail ballot application.
5. ____ Voting after 7:00 p.m. due to court order.
6. ____ Voter on list, but registered residence address outside the _____ political subdivision.
7. ____ Other: _____ (Please explain)

Sworn and subscribed to before me this date: 3-4-14

_X_____
Signature of Election Judge

*no TDL*

*# replaces previous Ballot for this voter*

**TO BE COMPLETED BY THE COUNTY VOTER REGISTRAR FOR STATUS:**

I, the voter registrar/deputy registrar, did research the records of my office and the following conclusion(s) was made:

FOR VOTERS WHO DID NOT PRESENT ACCEPTABLE PHOTO IDENTIFICATION AT THE POLLING PLACE

1. ____ Voter presented acceptable form of identification within 6 days of election day.
2. ____ Voter met disability exemption within 6 days of election day.
3. ____ Voter executed religious objection affidavit within 6 days of election day.
4. ____ Voter executed natural disaster affidavit within 6 days of election day.
5. ____ Voter did not satisfy identification or affidavit requirements, listed in categories 1-4 above, within 6 days of election day.

FOR VOTERS WHO VOTED PROVISIONALLY FOR OTHER REASONS

6. ____ Not a registered voter or registration not effective in time for this election.
7. ____ Registered to vote, erroneously listed in wrong precinct.
8. ____ Registered to vote in a different precinct within the county.
9. ____ Information on file indicating applicant completed a voter registration application, but it was never received in the voter registrar's office.
10. ____ Voter erroneously removed from the list.
11. ____ Voter is not registered to vote in _____ political subdivision.
12. ____ Other: _____ (Please explain)

_____          _____
Signature of Voter Registrar                    Date

**Action taken by the Early Voting Ballot Board:** ☐ ACCEPTED  ☑ REJECTED   Signature of Ballot Board Judge: _____

*MELISSA R*

| TO BE COMPLETED BY ELECTION JUDGE: | TO BE COMPLETED BY THI |
|---|---|

**TO BE COMPLETED BY ELECTION JUDGE:**

VOTER PRESENTED ACCEPTABLE FORM OF IDENTIFICATION

☐ Yes   ☒ No

**REASON FOR VOTING PROVISIONAL**

1. _X_ Failed to present acceptable form of identification or voter certificate with exemption.
2. _____ Voter not on list of registered voters.
3. _____ Voter not on list, registered in another precinct.
4. _____ Voter on list of people who voted early by mail, and voter has not cancelled mail ballot application.
5. _____ Voting after 7:00 p.m. due to court order.
6. _____ Voter on list, but registered residence address outside the _____ political subdivision.
7. _____ Other: _____ (Please explain)

PRESENTED OK DL AND TX VALID VOTER REGISTRATION

Sworn and subscribed to before me this date: _3/4/2013_

_____
Signature of Election Judge

*intends to get TX ID card*

**TO BE COMPLETED BY THI** ROBERTS, JENNIFER BROOKE
4121 SAM RAYBURN HWY
MELISSA, TX 75454
DOB:                              PC: 016.18
BS: 2-R

I, the voter registrar/deputy registrar, di
was made:

**FOR VOTERS WHO DID NOT PRESENT A**

1. _____ Voter presented acceptable form of identification within 6 days of election day.
2. _____ Voter met disability exemption within 6 days of election day.
3. _____ Voter executed religious objection affidavit within 6 days of election day.
4. _____ Voter executed natural disaster affidavit within 6 days of election day.
5. _✓_ Voter did not satisfy identification or affidavit requirements, listed in categories 1-4 above, within 6 days of election day.   *NO*

**FOR VOTERS WHO VOTED PROVISIONALLY FOR OTHER REASONS**

6. _____ Not a registered voter or registration not effective in time for this election.
7. _____ Registered to vote, erroneously listed in wrong precinct.
8. _____ Registered to vote in a different precinct within the county.
9. _____ Information on file indicating applicant completed a voter registration application, but it was never received in the voter registrar's office.
10. _____ Voter erroneously removed from the list.
11. _____ Voter is not registered to vote in _____ political subdivision.
12. _____ Other: _____ (Please explain)

_____            _3-11-14_
Signature of Voter Registrar                    Date

| Action taken by the Early Voting Ballot Board: | ☐ ACCEPTED | ☒ REJECTED | Signature of Ballot Board Judge: |
|---|---|---|---|

<table>
<tr><td>

### TO BE COMPLETED BY ELECTION JUDGE:

**VOTER PRESENTED ACCEPTABLE FORM OF IDENTIFICATION**
☐ Yes    ☒ No

**REASON FOR VOTING PROVISIONAL**

1. ☒ Failed to present acceptable form of identification or voter certificate with exemption.
2. _____ Voter not on list of registered voters.
3. _____ Voter not on list, registered in another precinct.
4. _____ Voter on list of people who voted early by mail, and voter has not cancelled mail ballot application.
5. _____ Voting after 7:00 p.m. due to court order.
6. _____ Voter on list, but registered residence address outside the _____ political subdivision.
7. _____ Other: _____ (Please explain)

Sworn and subscribed to before me this date: _____ 3/4/14.

_Sue Granny_
Signature of Election Judge

</td><td>

### TO BE COMPLETED BY THE COUNTY VOTER REGISTRAR FOR STATUS:

I, the voter registrar/deputy registrar, did research the records of my office and the following conclusion(s) was made:

**FOR VOTERS WHO DID NOT PRESENT ACCEPTABLE PHOTO IDENTIFICATION AT THE POLLING PLACE**

1. ✓ Voter presented acceptable form of identification within 6 days of election day.
2. _____ Voter met disability exemption within 6 days of election day.
3. _____ Voter executed religious objection affidavit within 6 days of election day.
4. _____ Voter executed natural disaster affidavit within 6 days of election day.
5. _____ Voter did not satisfy identification or affidavit requirements, listed in categories 1-4 above, within 6 days of election day.

**FOR VOTERS WHO VOTED PROVISIONALLY FOR OTHER REASONS**

6. _____ Not a registered voter or registration not effective in time for this election.
7. _____ Registered to vote, erroneously listed in wrong precinct.
8. _____ Registered to vote in a different precinct within the county.
9. _____ Information on file indicating applicant completed a voter registration application, but it was never received in the voter registrar's office.
10. _____ Voter erroneously removed from the list.
11. _____ Voter is not registered to vote in _____ political subdivision.
12. _____ Other _____ (Please explain)

_Vicki Weindle_
Signature of Voter Registrar          3-5-14
                                      Date

</td></tr>
</table>

**Action taken by the Early Voting Ballot Board:**   ☒ ACCEPTED   ☐ REJECTED   Signature of Ballot Board Judge: _____



```
------------------PROVISIONAL------------------
HARPER, JAYNE HAMILTON
480 BRAY CENTRAL DR
ALLEN, TX 75013
DOB:                    PPC: 171.02
BS: 3-R
```

**TO BE** ...

**VOTER PRESENTED ACCEPTABLE FORM OF IDENTIFICATION**

☐ Yes   ☒ No

**REASON FOR VOTING PROVISIONAL**

1. ☒___ Failed to present acceptable form of identification or voter certificate with exemption.
2. _____ Voter not on list of registered voters.
3. _____ Voter not on list, registered in another precinct.
4. _____ Voter on list of people who voted early by mail, and voter has not cancelled mail ballot application.
5. _____ Voting after 7:00 p.m. due to court order.
6. _____ Voter on list, but registered residence address outside the _____ political subdivision.
7. _____ Other: _____ (Please explain)

Sworn and subscribed to before me this date: ___2·20-14___

_signature_
Signature of Election Judge

**TO BE COMPLETED BY THE COUNTY VOTER REGISTRAR FOR STATUS:**

I, the voter registrar/deputy registrar, did research the records of my office and the following conclusion(s) was made:

**FOR VOTERS WHO DID NOT PRESENT ACCEPTABLE PHOTO IDENTIFICATION AT THE POLLING PLACE**

1. _____ Voter presented acceptable form of identification within 6 days of election day.
2. _____ Voter met disability exemption within 6 days of election day.
3. _____ Voter executed religious objection affidavit within 6 days of election day.
4. _____ Voter executed natural disaster affidavit within 6 days of election day.
5. ___✓___ Voter did not satisfy identification or affidavit requirements, listed in categories 1-4 above, within 6 days of election day.

**FOR VOTERS WHO VOTED PROVISIONALLY FOR OTHER REASONS**   EDR 4-12-2012

6. _____ Not a registered voter or registration not effective in time for this election.
7. _____ Registered to vote, erroneously listed in wrong precinct.
8. _____ Registered to vote in a different precinct within the county.
9. _____ Information on file indicating applicant completed a voter registration application, but it was never received in the voter registrar's office.
10. _____ Voter erroneously removed from the list.
11. _____ Voter is not registered to vote in _____ political subdivision.
12. _____ Other: _____ (Please explain)

_signature_
Signature of Voter Registrar          3-11-14
                                      Date

**Action taken by the Early Voting Ballot Board:**   ☐ ACCEPTED   ☒ REJECTED   Signature of Ballot Board Judge: _signature_

Lady is 87 years old - married 63 years - can go get ID - They had some one bring them - never
mind a vote - but no photo ID - no birth certificate.

| TO BE COMPLETED BY ELECTION JUDGE: | TO BE COMPLETED BY THE COUNTY VOTER REGISTRAR FOR STATUS: |
|---|---|
| **VOTER PRESENTED ACCEPTABLE FORM OF IDENTIFICATION**<br> ☐ Yes   ☒ No<br><br>**REASON FOR VOTING PROVISIONAL**<br><br>1._____ Failed to present acceptable form of identification or voter certificate with exemption.<br>2._____ Voter not on list of registered voters.<br>3._____ Voter not on list, registered in another precinct.<br>4._____ Voter on list of people who voted early by mail, and voter has not cancelled mail ballot application.<br>5._____ Voting after 7:00 p.m. due to court order.<br>6._____ Voter on list, but registered residence address outside the _____ political subdivision.<br>7._X__ Other: _no photo ID_ (Please explain)<br><br>Sworn and subscribed to before me this date: _____.<br><br>_signature_<br>Signature of Election Judge<br>Cert # 113615 | I, the voter registrar/deputy registrar, did research the records of my office and the following conclusion(s) was made:<br><br>**FOR VOTERS WHO DID NOT PRESENT ACCEPTABLE PHOTO IDENTIFICATION AT THE POLLING PLACE**<br><br>1._____ Voter presented acceptable form of identification within 6 days of election day.<br>2._____ Voter met disability exemption within 6 days of election day.<br>3._____ Voter executed religious objection affidavit within 6 days of election day.<br>4._____ Voter executed natural disaster affidavit within 6 days of election day.<br>5._✓__ Voter did not satisfy identification or affidavit requirements, listed in categories 1-4 above, within 6 days of election day.   _NO_<br><br>**FOR VOTERS WHO VOTED PROVISIONALLY FOR OTHER REASONS**<br><br>6._____ Not a registered voter or registration not effective in time for this election.<br>7._____ Registered to vote, erroneously listed in wrong precinct.<br>8._____ Registered to vote in a different precinct within the county.<br>9._____ Information on file indicating applicant completed a voter registration application, but it was never received in the voter registrar's office.<br>10._____ Voter erroneously removed from the list.<br>11._____ Voter is not registered to vote in _____ political subdivision.<br>12._____ Other: _____ (Please explain)<br><br>_signature_   3-11-14<br>Signature of Voter Registrar          Date |
| **Action taken by the Early Voting Ballot Board:**   ☐ ACCEPTED   ☒ REJECTED   Signature of Ballot Board Judge: _signature_ | |

| TO BE COMPLETED BY ELECTION JUDGE: | TO BE COMPLETED BY THE COUNTY VOTER REGISTRAR FOR STATUS: |
|---|---|
| **VOTER PRESENTED ACCEPTABLE FORM OF IDENTIFICATION**<br>☐ Yes   ☑ No | I, the voter registrar/deputy registrar, did research the records of my office and the following conclusion(s) was made: |

**REASON FOR VOTING PROVISIONAL**

**FOR VOTERS WHO DID NOT PRESENT ACCEPTABLE PHOTO IDENTIFICATION AT THE POLLING PLACE**

1. ✔ Failed to present acceptable form of identification or voter certificate with exemption.
2. _____ Voter not on list of registered voters.
3. _____ Voter not on list, registered in another precinct.
4. _____ Voter on list of people who voted early by mail, and voter has not cancelled mail ballot application.
5. _____ Voting after 7:00 p.m. due to court order.
6. _____ Voter on list, but registered residence address outside the _____ political subdivision.
7. _____ Other: _____ (Please explain)

Sworn and subscribed to before me this date: 2 - 27 - 14

*Elaine K. Adams*
Signature of Election Judge

1. _____ Voter presented acceptable form of identification within 6 days of election day.
2. _____ Voter met disability exemption within 6 days of election day.
3. _____ Voter executed religious objection affidavit within 6 days of election day.
4. _____ Voter executed natural disaster affidavit within 6 days of election day.
5. ✔ Voter did not satisfy identification or affidavit requirements, listed in categories 1-4 above, within 6 days of election day.   *NO*

**FOR VOTERS WHO VOTED PROVISIONALLY FOR OTHER REASONS**

6. _____ Not a registered voter or registration not effective in time for this election.
7. _____ Registered to vote, erroneously listed in wrong precinct.
8. _____ Registered to vote in a different precinct within the county.
9. _____ Information on file indicating applicant completed a voter registration application, but it was never received in the voter registrar's office.
10. _____ Voter erroneously removed from the list.
11. _____ Voter is not registered to vote in _____ political subdivision.
12. _____ Other: _____ (Please explain)

Signature of Voter Registrar          Date 3/11/14

| | |
|---|---|
| **Action taken by the Early Voting Ballot Board:**   ☐ ACCEPTED | ☑ REJECTED   Signature of Ballot Board Judge: _____ |

| TO BE COMPLETED BY ELECTION JUDGE: | TO BE COMPLETED BY THE COUNTY VOTER REGISTRAR FOR STATUS: |
|---|---|
| **VOTER PRESENTED ACCEPTABLE FORM OF IDENTIFICATION** ☐ Yes  ☑ No  HAD A CALIFORNIA DRIVERS LICENSE. **REASON FOR VOTING PROVISIONAL** DID NOT GET A TEXAS LICENSE BECAUSE SHE NO LONGER DRIVES 1. ✓ Failed to present acceptable form of identification or voter certificate with exemption. 2._____ Voter not on list of registered voters. 3._____ Voter not on list, registered in another precinct. 4._____ Voter on list of people who voted early by mail, and voter has not cancelled mail ballot application. 5._____ Voting after 7:00 p.m. due to court order. 6._____ Voter on list, but registered residence address outside the _____ political subdivision. 7. _____ Other: _____ (Please explain) Sworn and subscribed to before me this date: 21 Feb 2014 _Daniel M Smith_ Signature of Election Judge | I, the voter registrar/deputy registrar, did research the records of my office and the following conclusion(s) was made: **FOR VOTERS WHO DID NOT PRESENT ACCEPTABLE PHOTO IDENTIFICATION AT THE POLLING PLACE** 1._____ Voter presented acceptable form of identification within 6 days of election day. 2._____ Voter met disability exemption within 6 days of election day. 3._____ Voter executed religious objection affidavit within 6 days of election day. 4._____ Voter executed natural disaster affidavit within 6 days of election day. 5. ✓ Voter did not satisfy identification or affidavit requirements, listed in categories 1-4 above, within 6 days of election day.  NO **FOR VOTERS WHO VOTED PROVISIONALLY FOR OTHER REASONS** 6._____ Not a registered voter or registration not effective in time for this election. 7._____ Registered to vote, erroneously listed in wrong precinct. 8._____ Registered to vote in a different precinct within the county. 9._____ Information on file indicating applicant completed a voter registration application, but it was never received in the voter registrar's office. 10._____ Voter erroneously removed from the list. 11._____ Voter is not registered to vote in _____ political subdivision. 12. ✓ Other: _____ (Please explain) _Rich. Weinsh._____  3-11-14 Signature of Voter Registrar        Date |
| **Action taken by the Early Voting Ballot Board:** ☐ ACCEPTED   ☑ REJECTED   Signature of Ballot Board Judge: _____ | |

40

4

| TO BE COMPLETED BY ELECTION JUDGE: | TO BE COMPLETED BY THE COUNTY VOTER REGISTRAR FOR STATUS: |
|---|---|
| **VOTER PRESENTED ACCEPTABLE FORM OF IDENTIFICATION**<br>☐ Yes    ☒ No | I, the voter registrar/deputy registrar, did research the records of my office and the following conclusion(s) was made: |

**TO BE COMPLETED BY ELECTION JUDGE:**

VOTER PRESENTED ACCEPTABLE FORM OF IDENTIFICATION

☐ Yes    ☒ No

REASON FOR VOTING PROVISIONAL

1. _X_ Failed to present acceptable form of identification or voter certificate with exemption.
2. _____ Voter not on list of registered voters.
3. _____ Voter not on list, registered in another precinct.
4. _____ Voter on list of people who voted early by mail, and voter has not cancelled mail ballot application.
5. _____ Voting after 7:00 p.m. due to court order.
6. _____ Voter on list, but registered residence address outside the _____ political subdivision.
7. _____ Other: _____ (Please explain)

Sworn and subscribed to before me this date: _____

Signature of Election Judge _____

**TO BE COMPLETED BY THE COUNTY VOTER REGISTRAR FOR STATUS:**

I, the voter registrar/deputy registrar, did research the records of my office and the following conclusion(s) was made:

FOR VOTERS WHO DID NOT PRESENT ACCEPTABLE PHOTO IDENTIFICATION AT THE POLLING PLACE

1. _____ Voter presented acceptable form of identification within 6 days of election day.
2. _____ Voter met disability exemption within 6 days of election day.
3. _____ Voter executed religious objection affidavit within 6 days of election day.
4. _____ Voter executed natural disaster affidavit within 6 days of election day.
5. _✓_ Voter did not satisfy identification or affidavit requirements, listed in categories 1-4 above, within 6 days of election day. _NO_

FOR VOTERS WHO VOTED PROVISIONALLY FOR OTHER REASONS

6. _____ Not a registered voter or registration not effective in time for this election.
7. _____ Registered to vote, erroneously listed in wrong precinct.
8. _____ Registered to vote in a different precinct within the county.
9. _____ Information on file indicating applicant completed a voter registration application, but it was never received in the voter registrar's office.
10. _____ Voter erroneously removed from the list.
11. _____ Voter is not registered to vote in _____ political subdivision.
12. _____ Other: _____ (Please explain)

Signature of Voter Registrar _____   Date 3-11-14

| Action taken by the Early Voting Ballot Board: | ☐ ACCEPTED | ☒ REJECTED | Signature of Ballot Board Judge: |
|---|---|---|---|

## TO BE COMPLETED BY ELECTION JUDGE:

VOTER PRESENTED ACCEPTABLE FORM OF IDENTIFICATION

☐ Yes   ☒ No

REASON FOR VOTING PROVISIONAL

1. ___X___ Failed to present acceptable form of identification or voter certificate with exemption.
2. _____ Voter not on list of registered voters.
3. _____ Voter not on list, registered in another precinct.
4. _____ Voter on list of people who voted early by mail, and voter has not cancelled mail ballot application.
5. _____ Voting after 7:00 p.m. due to court order.
6. _____ Voter on list, but registered residence address outside the _____ political subdivision.
7. _____ Other: _____ (Please explain)

Sworn and subscribed to before me this date: _____

_Signature of Election Judge_

## TO BE COMPLETED BY THE COUNTY VOTER REGISTRAR FOR STATUS:

I, the voter registrar/deputy registrar, did research the records of my office and the following conclusion(s) was made:

FOR VOTERS WHO DID NOT PRESENT ACCEPTABLE PHOTO IDENTIFICATION AT THE POLLING PLACE

1. _____ Voter presented acceptable form of identification within 6 days of election day.
2. _____ Voter met disability exemption within 6 days of election day.
3. _____ Voter executed religious objection affidavit within 6 days of election day.
4. _____ Voter executed natural disaster affidavit within 6 days of election day.
5. ___✓___ Voter did not satisfy identification or affidavit requirements, listed in categories 1-4 above, within 6 days of election day.   _NO_

FOR VOTERS WHO VOTED PROVISIONALLY FOR OTHER REASONS

6. _____ Not a registered voter or registration not effective in time for this election.
7. _____ Registered to vote, erroneously listed in wrong precinct.
8. _____ Registered to vote in a different precinct within the county.
9. _____ Information on file indicating applicant completed a voter registration application, but it was never received in the voter registrar's office.
10. _____ Voter erroneously removed from the list.
11. _____ Voter is not registered to vote in _____ political subdivision.
12. _____ Other: _____ (Please explain)

_Signature of Voter Registrar_          Date  3-11-14

| Action taken by the Early Voting Ballot Board: | ☐ ACCEPTED | ☒ REJECTED | Signature of Ballot Board Judge: |

MELISSA City HALL (D)

| TO BE COMPLETED BY ELECTION JUDGE: | TO BE COMPLETED BY THE COUNTY VOTER REGISTRAR FOR STATUS: |
|---|---|

**TO BE COMPLETED BY ELECTION JUDGE:**

VOTER PRESENTED ACCEPTABLE FORM OF IDENTIFICATION

☐ Yes    ☐ No

REASON FOR VOTING PROVISIONAL

1. ✓ Failed to present acceptable form of identification or voter certificate with exemption.
2. _____ Voter not on list of registered voters.
3. _____ Voter not on list, registered in another precinct.
4. _____ Voter on list of people who voted early by mail, and voter has not cancelled mail ballot application.
5. _____ Voting after 7:00 p.m. due to court order.
6. _____ Voter on list, but registered residence address outside the _____ political subdivision.
7. _____ Other: _____ (Please explain)

Sworn and subscribed to before me this date: 3-4-2014

*Carol Udel-Rochrigues*
Signature of Election Judge

**TO BE COMPLETED BY THE COUNTY VOTER REGISTRAR FOR STATUS:**

I, the voter registrar/deputy registrar, did research the records of my office and the following conclusion(s) was made:

FOR VOTERS WHO DID NOT PRESENT ACCEPTABLE PHOTO IDENTIFICATION AT THE POLLING PLACE

1. _____ Voter presented acceptable form of identification within 6 days of election day.
2. _____ Voter met disability exemption within 6 days of election day.
3. _____ Voter executed religious objection affidavit within 6 days of election day.
4. _____ Voter executed natural disaster affidavit within 6 days of election day.
5. ✓ Voter did not satisfy identification or affidavit requirements, listed in categories 1-4 above, within 6 days of election day.    *NO*

FOR VOTERS WHO VOTED PROVISIONALLY FOR OTHER REASONS

6. _____ Not a registered voter or registration not effective in time for this election.
7. _____ Registered to vote, erroneously listed in wrong precinct.
8. _____ Registered to vote in a different precinct within the county.
9. _____ Information on file indicating applicant completed a voter registration application, but it was never received in the voter registrar's office.
10. _____ Voter erroneously removed from the list.
11. _____ Voter is not registered to vote in _____ political subdivision.
12. _____ Other: _____ (Please explain)

Signature of Voter Registrar

Date 3-11-14

| Action taken by the Early Voting Ballot Board: | ☐ ACCEPTED | ☑ REJECTED | Signature of Ballot Board Judge: |
|---|---|---|---|

| TO BE COMPLETED BY ELECTION JUDGE: | TO BE COMPLETED BY THE COUNTY VOTER REGISTRAR FOR STATUS: |
|---|---|
| **VOTER PRESENTED ACCEPTABLE FORM OF IDENTIFICATION**<br>☐ Yes    ☐ No<br><br>**REASON FOR VOTING PROVISIONAL**<br><br>1. ✓ Failed to present acceptable form of identification or voter certificate with exemption.<br>2. _____ Voter not on list of registered voters.<br>3. _____ Voter not on list, registered in another precinct.<br>4. _____ Voter on list of people who voted early by mail, and voter has not cancelled mail ballot application.<br>5. _____ Voting after 7:00 p.m. due to court order.<br>6. _____ Voter on list, but registered residence address outside the _____ political subdivision.<br>7. _____ Other: _____ (Please explain)<br><br>Sworn and subscribed to before me this date: _____<br><br>_Clydene Moore_<br>Signature of Election Judge | I, the voter registrar/deputy registrar, did research the records of my office and the following conclusion(s) was made:<br><br>**FOR VOTERS WHO DID NOT PRESENT ACCEPTABLE PHOTO IDENTIFICATION AT THE POLLING PLACE**<br><br>1. ✓ Voter presented acceptable form of identification within 6 days of election day.<br>2. _____ Voter met disability exemption within 6 days of election day.<br>3. _____ Voter executed religious objection affidavit within 6 days of election day.<br>4. _____ Voter executed natural disaster affidavit within 6 days of election day.<br>5. _____ Voter did not satisfy identification or affidavit requirements, listed in categories 1-4 above, within 6 days of election day.<br><br>**FOR VOTERS WHO VOTED PROVISIONALLY FOR OTHER REASONS**<br><br>6. _____ Not a registered voter or registration not effective in time for this election.<br>7. _____ Registered to vote, erroneously listed in wrong precinct.<br>8. _____ Registered to vote in a different precinct within the county.<br>9. _____ Information on file indicating applicant completed a voter registration application, but it was never received in the voter registrar's office.<br>10. _____ Voter erroneously removed from the list.<br>11. _____ Voter is not registered to vote in _____ political subdivision.<br>12. _____ Other: _____ (Please explain)<br><br>Signature of Voter Registrar          Date  3-7-14 |
| **Action taken by the Early Voting Ballot Board:**   ☑ ACCEPTED   ☐ REJECTED   Signature of Ballot Board Judge: _____ ||

| VUID | PRECINCT | Last Name | First Name | Middle Name | Str Nbr | St Dif | Street Name | Apt Nbr | Zip | Birthdate |
|------|----------|-----------|------------|-------------|---------|--------|-------------|---------|-----|-----------|
| 1065490627 | 1003 | MATA | HERMINIA | M | 155 | | OELKERS ST | | 78204 | 02/27/1940 |
| 1194437526 | 1003 | BUCK | ALLEN | PERRY | 327 | E | FEST ST | | 78204 | 04/24/1986 |
| 1067352256 | 1005 | PEREZ-GARCIA | MARIA | ANTOINETTE | 313 | | GREEN | | 78204 | 07/26/1973 |
| 1068184226 | 1008 | BURGER | MARIA | ALICIA | 502 | | ADAMS | | 78210 | 01/24/1935 |
| 1195282327 | 1012 | AGUILAR | JESSICA | MARIE | 526 | | BARBUDA ST | | 78227 | 06/24/1982 |
| 1065318552 | 1016 | DENTLER | SAMUEL | OTTO | 329 | W | SOUTHCROSS | | 78221 | 12/03/1921 |
| 1071237789 | 1019 | GARZA | HERBEY | M | 3135 | | ROOSEVELT AVE | 67 | 78214 | 03/06/1956 |
| 1132538229 | 1020 | DOTTINO | CHRISTOPHER | JOHN | 218 | E | WHITE AVE | | 78214 | 10/08/1977 |
| 1065692086 | 1020 | SOTO | GLORIA | ELENA | 124 | W | DICKSON AVE | | 78214 | 02/11/1932 |
| 1194941870 | 1034 | SHIELDS | ROY | LEE | 13030 | | GROVE PT | | 78253 | 12/28/1963 |
| 1195961411 | 1034 | RUIZ | ANTHONY | | 4511 | | TAMARON PARK | | 78253 | 11/29/1968 |
| 1195282531 | 1035 | HEISER | STEPHANIE | KAY | 2602 | | BULLARD DR | | 78236 | 03/16/1974 |
| 1194870059 | 1035 | SANCHEZ | XAVIER | L | 2545 | | FAIRCHILD | | 78236 | 09/29/1994 |
| 1195961634 | 1036 | GARZA | ANGELA | | 227 | | BRIDLE RDG | | 78227 | 09/16/1977 |
| 1195961430 | 1036 | FLORES | MARIE | SHANNA | 406 | | GOLDEN WALK | | 78227 | 08/27/1986 |
| 1065724090 | 1036 | ELIZONDO | SYLVIA | FARMER | 126 | | PEACH VALLEY | | 78227 | 01/15/1948 |
| 1066151811 | 1039 | TIJERINA | DELORES | GONZALES | 8607 | | STANDING BEAR | | 78242 | 01/30/1956 |
| 1066971918 | 1039 | RODRIGUEZ | ANA | DIAZ | 5339 | | DIAMOND CV | | 78242 | 01/20/1952 |
| 1068352941 | 1039 | MARTINEZ | VICTORIA | TORRES | 9006 | | CORPUS CV | | 78242 | 11/03/1936 |
| 1069974983 | 1039 | JIMENEZ | MARIA | ALMA | 8926 | | SEACLIFF | | 78242 | 10/12/1978 |
| 1070686390 | 1040 | ORTIZ | JAVIER | DELAROSA | 1342 | | FENFIELD AVE | | 78211 | 12/15/1955 |
| 1070083784 | 1040 | MARTINEZ | OLIVIA | V | 623 | | MCLAUGHLIN AVE | | 78211 | 04/03/1947 |
| 1068859532 | 1043 | MAHLER | LILANI | RANGEL | 7911 | | QUIRT ST | | 78227 | 02/14/1971 |
| 1068859149 | 1055 | MOTLEY | LENNY | | 8814 | | LAGUNA FALLS | | 78251 | 03/21/1961 |
| 1068630666 | 1055 | MONTGOMERY | SYLVIA | | 4507 | | LA MESILLA | | 78251 | 10/20/1977 |
| 1065657651 | 1060 | VARGAS | ANITA | O | 259 | | MCNARNEY ST | | 78211 | 03/09/1930 |
| 1195282241 | 1070 | DELGADO | JESUS | SALINAS | 8607 | | DALE VLY | | 78227 | 04/06/1973 |
| 1068251162 | 1072 | FERNANDEZ | MARIA | ISABEL | 7502 | | FRENCHTON ST | | 78251 | 07/15/1977 |
| 1194868835 | 1073 | IBARRA | HOUSTON | MICHAEL | 811 | | CREEK GATE | | 78253 | 07/23/1994 |
| 1195961407 | 1073 | SIU | MARVIN | ROBERTO | 5019 | | QUARTZ RUN | | 78253 | 08/21/1969 |
| 1192700430 | 1076 | HERNANDEZ | DAVID | ANTHONY | 1122 | | CHURING DR | | 78245 | 01/13/1992 |
| 1089790589 | 1079 | RABB | CHRISTOPHER | DON | 9111 | | DAPPLE GRAY CT | | 78251 | 07/13/1978 |
| 1194755302 | 1079 | CALDWELL | MATTHEW | COWLEY | 643 | | CORAL HARBOR | | 78251 | 04/08/1975 |
| 1188949965 | 1082 | BUCKNER | ALEXANDRIA | KRISTINE | 11416 | | HATCHET PASS | | 78245 | 08/05/1993 |
| 1195282698 | 1084 | JARA DE VALENZUELA | MARIA | BLANCA | 7220 | | MARBACH RD | 908 | 78227 | 11/24/1960 |
| 1193637768 | 1085 | MEDRANO | CHOLE | R | 2707 | | SPUR DR | | 78227 | 12/19/1991 |
| 1069469911 | 1092 | OLIVO | PATRICIA | GONZALES | 10127 | | STATE HWY 16 S | 13104 | 78224 | 10/05/1978 |
| 1195577190 | 1094 | ARREDONDO | RALPH | | 7434 | | PERSEUS SOUND | | 78252 | 01/01/1970 |
| 1065869527 | 1098 | ESPINOZA | BERTHA | RIOJAS | 136 | | BURBANK | | 78204 | 09/23/1940 |
| 1196296107 | 1100 | NEGRON | VICTOR | MANUEL | 10550 | | DUGAS | | 78245 | 12/21/1957 |
| 1070960001 | 1107 | TIJERINA | FELIX | | 2011 | | SANDY BND | | 78264 | 10/24/1945 |
| 1070524443 | 1108 | MOTEN | MICHAEL | KEVIN | 1297 | W | LOOP 1604 N | 2306 | 78251 | 01/24/1965 |
| 1169788675 | 1110 | ROSE | JOHN | ALAN | 3519 | | BLUE TOPAZ | | 78245 | 04/23/1981 |
| 1064607030 | 1111 | GONZALES | ADRIANE | M | 5114 | | SENISA SPGS | | 78251 | 07/19/1982 |
| 1194868928 | 1112 | VELA | MARIA | VIRGINIA | 10102 | | DIXON WOOD | | 78245 | 08/05/1989 |
| 1194873897 | 1121 | BIBLES | KAWANZA | LAKICE | 5302 | | PASSION FLOWER | | 78253 | 09/11/1977 |

| Sex | Status | How Voted | ELECTION_CODE |
|---|---|---|---|
| F | A | Provisional | G812 |
| M | A | Provisional | G812 |
| F | A | Provisional | G812 |
| F | A | Provisional | G812 |
| F | A | Provisional | G812 |
| M | A | Provisional | G812 |
| M | A | Provisional | G812 |
| M | S | Provisional | G812 |
| F | A | Provisional | G812 |
| M | A | Provisional | G812 |
| M | A | Provisional | G812 |
| F | A | Provisional | G812 |
| M | A | Provisional | G812 |
| F | A | Provisional | G812 |
| F | A | Provisional | G812 |
| F | A | Provisional | G812 |
| F | A | Provisional | G812 |
| F | A | Provisional | G812 |
| F | A | Provisional | G812 |
| F | A | Provisional | G812 |
| M | A | Provisional | G812 |
| F | A | Provisional | G812 |
| F | A | Provisional | G812 |
| M | A | Provisional | G812 |
| F | A | Provisional | G812 |
| F | A | Provisional | G812 |
| M | A | Provisional | G812 |
| F | A | Provisional | G812 |
| M | A | Provisional | G812 |
| M | A | Provisional | G812 |
| M | A | Provisional | G812 |
| M | A | Provisional | G812 |
| M | S | Provisional | G812 |
| F | A | Provisional | G812 |
| F | A | Provisional | G812 |
| F | A | Provisional | G812 |
| F | A | Provisional | G812 |
| M | A | Provisional | G812 |
| F | A | Provisional | G812 |
|  | S | Provisional | G812 |
| M | A | Provisional | G812 |
| M | A | Provisional | G812 |
| M | A | Provisional | G812 |
| F | A | Provisional | G812 |
| F | S | Provisional | G812 |
| F | A | Provisional | G812 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1194937431 | 1122 | THOMPSON | SHELLY | GRACE | 12306 | | CROCKETT WAY | | 78253 | 01/02/1984 |
| 1195086734 | 1122 | PARKER | CHASE | MATTHEW | 11711 | | BELICENA RD | | 78253 | 03/26/1993 |
| 1164110865 | 1127 | FLORES | JOHNNY | ADRIAN | 360 | W | MAYFIELD | | 78221 | 02/11/1962 |
| 1065805372 | 1128 | PENA | ESTHER | GOMEZ | 1831 | | KENDALIA AVE | | 78224 | 01/30/1943 |
| 1070578784 | 1128 | PENA | RUBY | | 1831 | | KENDALIA AVE | | 78224 | 03/23/1973 |
| 1065466161 | 2004 | MITCHELL | FRANK | | 740 | | KENTUCKY AVE | | 78201 | 12/09/1925 |
| 1065499592 | 2007 | MARTINEZ | MARY | SANCHEZ | 126 | | GOULD ST | | 78207 | 01/01/1928 |
| 1194869600 | 2010 | THOMAS | GERALD | L | 610 | | MARQUIS LN | | 78216 | 11/19/1964 |
| 1065889854 | 2011 | DE LEON | JUANITA | | 3734 | | SAN FERNANDO ST | | 78207 | 09/29/1951 |
| 1194799768 | 2011 | MOFFETT | KIMBERLY | LATRICE | 411 | SW | 24TH ST | 374 | 78207 | 04/16/1990 |
| 1178455202 | 2023 | LOREDO | MARIBEL | M | 1 | | CAMINO SANTA MARIA | 218 | 78228 | 03/08/1993 |
| 1157368590 | 2026 | GUERRERO | YVONNE | ASHLEY | 4614 | | WINLOCK DR | | 78228 | 09/09/1970 |
| 1066029568 | 2029 | MARTINEZ | ELOISA | M | 1523 | SW | 18TH ST | | 78207 | 09/23/1925 |
| 1065844710 | 2031 | HERNANDEZ | FERNANDO | HERNANDEZ | 330 | | KEMPER | | 78207 | 12/05/1949 |
| 1066908161 | 2034 | RANGEL | MANUEL | C | 810 | N | FRIO | 610 | 78207 | 01/22/1947 |
| 1065732109 | 2035 | ESPINOZA | RACHEL | ANGELICA | 320 | E | MAGNOLIA AVE | | 78212 | 06/02/1934 |
| 1069090347 | 2041 | CARRILLO | ARNULFO | CHRISTOPHER | 5819 | | GOODYEAR DR | | 78228 | 07/19/1971 |
| 1070264038 | 2047 | NAVARRO | JOSE | CARLOS | 230 | | CROMWELL | | 78228 | 12/02/1953 |
| 1066591902 | 2054 | RAMIREZ | STEVE | | 335 | W | OLMOS DR | | 78212 | 05/23/1954 |
| 1068532667 | 2061 | BARRAN | LUCINDA | SALAS | 6521 | | CHARLES FIELD | | 78238 | 12/20/1976 |
| 1195575078 | 2063 | DOWDY | SCOTT | ALAN | 11222 | | CONDOR PASS | | 78023 | 09/13/1965 |
| 1193637035 | 2064 | VILLEGAS | JUSTIN | SERGIO | 702 | | WAYSIDE | | 78213 | 05/20/1982 |
| 1071537052 | 2065 | LAMA | BEATRICE | | 7814 | | DUELING OAK | | 78254 | 06/02/1968 |
| 1195086752 | 2065 | STEIN | CORYN | ALEC | 11060 | | GENEVA FORD | | 78254 | 11/01/1991 |
| 1064086295 | 2065 | MINSAL | VENUS | | 7511 | | GRAMERCY CREST | | 78254 | 02/11/1970 |
| 1070004741 | 2068 | MORRIS | ROSA | HERLINDA | 8918 | | TIMBER RUN | | 78250 | 05/25/1982 |
| 1065956417 | 2071 | GARCIA | RICHARD | HILL | 1811 | | HIDALGO ST | | 78207 | 12/30/1959 |
| 1021020960 | 2072 | SPERRY | DAVID | MICHAEL | 9414 | | LIVE PT | | 78250 | 11/09/1977 |
| 1194543205 | 2072 | BUTLER | JAMES | ALLEN | 8107 | | VALLEY TRAILS | | 78250 | 05/21/1976 |
| 1191692969 | 2072 | DE LEON | JOSE | ESTEBAN | 9334 | | ARDEN BND | | 78250 | 06/15/1987 |
| 1143302918 | 2076 | PHARO | TIMOTHY | ALLEN | 9517 | | AUTUMN SHADE | | 78254 | 05/07/1978 |
| 1194941578 | 2077 | FOWLER | WILLIAM | RALPH | 4910 | | AIRFLIGHT CIR | | 78250 | 07/31/1990 |
| 1067454075 | 2078 | AYALA-GOMEZ | MARIA | DEL ROSARIO | 9378 | | VALLEY GATE | | 78250 | 10/07/1956 |
| 1179260865 | 2086 | GRAHAM | REBECCA | ELIZABETH | 7610 | | BRAUN BND | | 78250 | 10/06/1982 |
| 1194799924 | 2087 | STEINER | ALAN | P | 9215 | | LINBROOKE | | 78250 | 12/13/1958 |
| 1038462421 | 2091 | PENA | GRACE | VILLARREAL | 5460 | | ROWLEY RD | 1707 | 78240 | 11/07/1967 |
| 1037957644 | 2091 | PENA | JOSE | LUIS | 5460 | | ROWLEY RD | 1707 | 78240 | 09/03/1966 |
| 1165743635 | 2091 | MASSAQUOI | WASHINGTON | G | 2626 | | BABCOCK RD | 3210 | 78229 | 11/29/1970 |
| 1195961718 | 2097 | HERNANDEZ | VERONICA | DESIRAE | 8117 | | APRIL BND | | 78250 | 06/15/1994 |
| 1145493259 | 2099 | CALCOTE | ANDREW | MICHAEL | 9830 | | CAMINO VILLA | 217 | 78254 | 10/13/1988 |
| 1063788063 | 2100 | MARIN-DELAROSE | ROSE | MARY | 327 | | CHERRY RIDGE DR | | 78213 | 03/11/1979 |
| 1195960761 | 2101 | PONCE-SALAZAR | SHARON | | 10926 | | BRAUN RD | | 78254 | 06/01/1992 |
| 1196296124 | 2101 | KNYSZ | JEFFREY | MICHAEL | 10203 | | TIMBER COUNTRY | | 78254 | 01/15/1977 |
| 1071498404 | 2102 | PESINA | BELLA | VALENZUELA | 6923 | | MISTY BROOK | | 78250 | 03/23/1972 |
| 1071849997 | 2106 | SHAPLLO | DEBORAH | MARY | 8841 | | TIMBER PATH | 2101 | 78250 | 08/30/1959 |
| 1195282304 | 2120 | CRAIG | SHEROLYN | RAE | 3766 | | TUPELO LN | 2905 | 78229 | 11/11/1960 |
| 1195961578 | 2123 | STOCKWELL | KATRINA | ROXY | 11406 | | HOSPAH | | 78023 | 09/12/1969 |

| | | | |
|---|---|---|---|
| F | A | Provisional | G812 |
| M | A | Provisional | G812 |
| M | A | Provisional | G812 |
| F | A | Provisional | G812 |
| F | A | Provisional | G812 |
| M | A | Provisional | G812 |
| F | A | Provisional | G812 |
| M | S | Provisional | G812 |
| F | A | Provisional | G812 |
| F | A | Provisional | G812 |
| F | A | Provisional | G812 |
| F | A | Provisional | G812 |
| F | A | Provisional | G812 |
| M | A | Provisional | G812 |
| M | A | Provisional | G812 |
| F | A | Provisional | G812 |
| M | A | Provisional | G812 |
| M | A | Provisional | G812 |
| M | A | Provisional | G812 |
| F | A | Provisional | G812 |
| M | S | Provisional | G812 |
| M | A | Provisional | G812 |
| F | A | Provisional | G812 |
| M | A | Provisional | G812 |
| F | A | Provisional | G812 |
| F | A | Provisional | G812 |
| M | A | Provisional | G812 |
| M | S | Provisional | G812 |
| M | A | Provisional | G812 |
| M | A | Provisional | G812 |
| M | A | Provisional | G812 |
| M | A | Provisional | G812 |
| F | A | Provisional | G812 |
| F | A | Provisional | G812 |
| M | A | Provisional | G812 |
| F | S | Provisional | G812 |
| M | S | Provisional | G812 |
| | S | Provisional | G812 |
| F | S | Provisional | G812 |
| M | A | Provisional | G812 |
| F | S | Provisional | G812 |
| F | S | Provisional | G812 |
| M | A | Provisional | G812 |
| F | A | Provisional | G812 |
| F | S | Provisional | G812 |
| F | A | Provisional | G812 |
| F | A | Provisional | G812 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1071825144 | 2128 | GUTIERREZ | GERALDINE | E | 405 | GRIGGS | | 78228 | 05/30/1963 |
| 1067733615 | 2128 | GALANA | BEATRICE | | 5430 | KENSINGTON RUN | | 78228 | 06/09/1956 |
| 1194600638 | 2134 | WAH | JENNIFER | | 3431 | OAKDALE | 1404 | 78229 | 08/31/1987 |
| 1073352325 | 2140 | FLORES | RAUL | | 4703 | BROOKPORT CIR | | 78238 | 07/23/1975 |
| 1194938628 | 2143 | ALEXANDER | NATALIE | ELIZABETH | 6812 | POSS RD | 260 | 78238 | 08/24/1994 |
| 1177868760 | 2144 | WILLIAMS | MELISSA | A | 1331 | OBLATE | | 78216 | 02/16/1992 |
| 1038377380 | 2148 | KALERI | MARCO | ANTONIO | 7322 | OAK MANOR DR | 30 | 78229 | 05/15/1959 |
| 1065281176 | 2149 | DYDEK | STANLEY | | 8645 | FREDERICKSBURG RD | 462 | 78240 | 12/16/1917 |
| 1194124032 | 2152 | VALDEZ | JOE | | 307 | MARSHALL ST | 805 | 78212 | 04/15/1956 |
| 1066570472 | 3002 | BENSON | MADELYN | ROSE | 6522 | HOOFS LN | | 78240 | 06/01/1942 |
| 1141795292 | 3002 | MARTINEZ | MARIA | LUZ | 5922 | FOREST MILL | | 78240 | 07/27/1938 |
| 1066009023 | 3006 | DUFFY | CAROLINE | CORNETT | 6106 | VANCE JACKSON | #N54 | 78230 | 01/22/1931 |
| 1064799240 | 3007 | PINK | DIANA | ANGELICA | 22003 | ROAN BLF | | 78259 | 03/18/1967 |
| 1194939410 | 3007 | PINK | KENNETH | E | 22003 | ROAN BLF | | 78259 | 01/13/1968 |
| 1191573109 | 3020 | JOHNSON | SHIRLEY | A | 4707 | BROADWAY | 266 | 78209 | 11/29/1926 |
| 1068961590 | 3023 | ALVARADO | JESSE | D | 6603 | SPOTTED TRAIL DR | | 78240 | 12/25/1970 |
| 1194799821 | 3027 | GILLAND | GREGORY | WORTH | 118 | OAKHURST PL | | 78209 | 09/24/1968 |
| 1195086832 | 3029 | MUMFORD | MATTHEW | PETER | 6102 | OAKWOOD TRL | | 78249 | 08/24/1980 |
| 1194599125 | 3036 | BARRERA | CLARISSA | | 12906 | ENGLEMAN | 101 | 78249 | 04/28/1992 |
| 1195698287 | 3037 | FUENTES | JEREMY | LEO | 7607 | PARKWOOD WAY | | 78249 | 07/23/1993 |
| 1161593045 | 3039 | GOLSCH | MELISSA | ANNE | 2219 | SUNDERIDGE | | 78260 | 09/12/1975 |
| 1195246366 | 3039 | SANCHEZ | JESSICA | MONIQUE | 1726 | TWILIGHT BLF | | 78260 | 02/04/1991 |
| 1195282622 | 3039 | ST AMANT | CHRISTOPHER | JOSEPH | 1310 | TANAGER CT | | 78260 | 02/14/1967 |
| 1195961739 | 3043 | ALANIZ ALVAREZ | MARIA | | 564 | BREATHLESS VW | | 78260 | 06/14/1967 |
| 1175311933 | 3047 | SWALDI | GARRETT | BRIAN | 203 | OAKLEAF | | 78209 | 10/01/1976 |
| 1194439299 | 3051 | GRABOW | THOMAS | WILLIAM | 18003 | HILLTOP DR | | 78023 | 02/23/1944 |
| 1195961495 | 3052 | DAVIS | TIFFANI | LEE | 1727 | CACTUS BLF | | 78258 | 07/30/1972 |
| 1069018680 | 3055 | SACKEY | LAURA | ANN | 28541 | WATERVIEW DR | | 78006 | 09/19/1979 |
| 1195961652 | 3056 | FERNANDEZ | EFRAIN | | 12436 | VANCE JACKSON | 324 | 78230 | 08/11/1986 |
| 1194937477 | 3058 | HARRIMAN | AUSTIN | BYRON | 14200 | VANCE JACKSON | 22105 | 78249 | 05/08/1989 |
| 1165422313 | 3058 | PARK | VIVIAN | YOOMI | 13610 | BARSAN RD | | 78249 | 04/05/1991 |
| 1063665584 | 3066 | MUNDINE | KELLY | ANN | 902 | MELISSA DR | | 78213 | 10/22/1964 |
| 1194270078 | 3068 | BRAZZIL | JANA | ROSE | 11800 | BRAESVIEW | 3602 | 78213 | 01/03/1981 |
| 1154511974 | 3069 | RODRIGUEZ | RENEE | L | 2423 | LOCKHILL-SELMA RD | 1316 | 78230 | 07/05/1963 |
| 1194026388 | 3070 | HOGAN | JORDAN | LYNN | 3639 | HUNTERS PIER | | 78230 | 09/01/1994 |
| 1065372224 | 3070 | HERNANDEZ | JOE | LUIS | 13218 | HUNTERS VIEW ST | | 78230 | 11/03/1933 |
| 1066334932 | 3071 | TINNEY | NANNIE | ZUBERBUELER | 4209 | SPOTSWOOD TRL | | 78230 | 10/17/1929 |
| 1063455364 | 3071 | HELTON | HARLEY | BENJAMIN | 10402 | REDLAWN DR | | 78230 | 11/03/1981 |
| 1165449776 | 3074 | DONOWHO | MATTHEW | KYLE | 4542 | WESTERN PINE WOODS | | 78249 | 03/14/1991 |
| 1194869265 | 3079 | RODRIGUEZ | SAMANTHA | RENEE | 400  W | BITTERS RD | 1711 | 78216 | 05/26/1991 |
| 1196533332 | 3082 | JEANPAUL | STEPHAN | MATHEW | 3200 | THOUSAND OAKS | 601 | 78247 | 04/05/1994 |
| 1194673594 | 3088 | HENDERSON | JUSTIN | SIDNEY | 4047 | BULVERDE PKWY | | 78259 | 07/20/1953 |
| 1195282740 | 3088 | CONINE | JASON | MATTHEW | 3731 | OAKLYN PASS | | 78259 | 12/09/1980 |
| 1194600369 | 3094 | MYRICK | KELLY | GUERRA | 18 | VIA ARAGON | | 78257 | 08/31/1980 |
| 1195574991 | 3094 | NAQVI | ERUM | | 7211 | HOVINGHAM | | 78257 | 06/08/1974 |
| 1195086710 | 3095 | WRIGHT | GRENESHIA | MICHELLE | 15949 | CHASE HILL BLVD | 9201 | 78256 | 08/05/1991 |
| 1195960790 | 3095 | TOLLIVER | UI | RI | 15651 | CHASE HILL BLVD | 201 | 78256 | 10/05/1990 |

| | | | |
|---|---|---|---|
| F | A | Provisional | G812 |
| F | A | Provisional | G812 |
| F | A | Provisional | G812 |
| M | A | Provisional | G812 |
| F | A | Provisional | G812 |
| F | A | Provisional | G812 |
| | A | Provisional | G812 |
| M | A | Provisional | G812 |
| M | A | Provisional | G812 |
| F | A | Provisional | G812 |
| F | A | Provisional | G812 |
| F | A | Provisional | G812 |
| F | A | Provisional | G812 |
| M | A | Provisional | G812 |
| | A | Provisional | G812 |
| M | A | Provisional | G812 |
| M | A | Provisional | G812 |
| M | A | Provisional | G812 |
| | S | Provisional | G812 |
| M | A | Provisional | G812 |
| F | A | Provisional | G812 |
| F | A | Provisional | G812 |
| M | A | Provisional | G812 |
| F | A | Provisional | G812 |
| M | S | Provisional | G812 |
| M | A | Provisional | G812 |
| F | A | Provisional | G812 |
| F | A | Provisional | G812 |
| | A | Provisional | G812 |
| M | S | Provisional | G812 |
| F | A | Provisional | G812 |
| F | A | Provisional | G812 |
| F | S | Provisional | G812 |
| F | A | Provisional | G812 |
| F | A | Provisional | G812 |
| M | A | Provisional | G812 |
| F | A | Provisional | G812 |
| M | S | Provisional | G812 |
| M | S | Provisional | G812 |
| F | A | Provisional | G812 |
| M | A | Provisional | G812 |
| M | A | Provisional | G812 |
| M | S | Provisional | G812 |
| F | A | Provisional | G812 |
| F | A | Provisional | G812 |
| F | A | Provisional | G812 |
| F | S | Provisional | G812 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1071627958 | 3098 | ORNDORFF | DAVID | ALLEN | 7418 | | ROUND MOUNTAIN | | 78255 | 07/07/1937 |
| 1064772204 | 3102 | CONINE | AMANDA | HYDE | 1007 | | SUGAR PINE | | 78232 | 08/01/1979 |
| 1157132853 | 3105 | GUILLORY | JENNIFER | JEAN | 5935 | | MISTY GLEN | | 78247 | 03/11/1982 |
| 1196296111 | 3108 | LIPPARD | DAWN | MICHELLE | 16415 | | ENCANTO PASS | | 78247 | 05/31/1972 |
| 1194874066 | 3110 | DEVORA | COLTON | MATTHEW | 16022 | | WALNUT CREEK DR | | 78247 | 07/14/1994 |
| 1194755450 | 3112 | BOONE | NAMIA | SHARIECE | 11444 | | VANCE JACKSON | 1606 | 78230 | 10/17/1980 |
| 1065967041 | 3115 | CORTEZ | PATRICIA | ANN | 3907 | | FOREST LAWN | | 78230 | 08/09/1961 |
| 1194742262 | 3117 | HANGEN | KATHERINE | ANN | 14115 | | SUSANCREST DR | | 78232 | 04/17/1957 |
| 1069084380 | 3117 | DULEVITZ | SHEILA | MARIE | 14418 | | CASTLEBURY DR | 1 | 78232 | 10/15/1961 |
| 1195961623 | 3118 | LINDSEY | OWEN | GALEN | 3503 | | TWISTED OAKS DR | | 78217 | 08/11/1988 |
| 1194269405 | 3120 | PALMER | DANIEL | JOSEPH | 3433 | | RIDGE RNCH | | 78247 | 04/27/1985 |
| 1134704975 | 3120 | SANTOS | ALEXANDER | | 13546 | | MASON CREST DR | | 78247 | 09/07/1975 |
| 1195961584 | 3120 | RILEY | MICHAEL | DAVID | 13543 | | MASON CREST DR | | 78247 | 04/23/1976 |
| 1192551493 | 3120 | SIMPSON | ALEXANDRA | G | 12115 | | RIDGE SPUR | | 78247 | 08/01/1961 |
| 1195575218 | 3125 | SIFUENTEZ | JOE | MICHAEL | 611 | | LEGACY RDG | | 78260 | 01/20/1963 |
| 1194706185 | 3125 | THOMPSON | BENJAMIN | L | 23615 | | FAIRWAY CANYON | | 78258 | 01/13/1990 |
| 1163221258 | 3125 | HOOD | ROSA | MARIA | 1402 | | GOLF CANYON | | 78258 | 03/21/1943 |
| 1170770990 | 3125 | ALLMAN | BRADEN | CARLTON | 24907 | | BIRDIES GREEN | | 78260 | 12/20/1991 |
| 1066728316 | 3125 | MULLIGAN | BILLIE | PARKER | 2707 | | WINDING VW | | 78260 | 10/05/1931 |
| 1195961597 | 3130 | RHODES | CHRISTOPHER | THOMAS | 15 | | INWOOD TERRACE DR | | 78248 | 11/21/1981 |
| 1195573601 | 3130 | CORNICK | GREGORY | ALLEN | 17 | | INWOOD PT | | 78248 | 04/24/1971 |
| 1190366195 | 3134 | LANDER | KHADIJAH | ANNARICE | 14333 | | BABCOCK RD | 3118 | 78249 | 07/19/1993 |
| 1194755285 | 3135 | JONES | HALLE | ELYSE | 11130 | | VANCE JACKSON | 1702 | 78230 | 04/02/1993 |
| 1195961699 | 3145 | HIRSCH | JONATHAN | JORDAN | 19027 | | SALADO CANYON | | 78258 | 02/12/1974 |
| 1185684397 | 3145 | MYERS | ROBERT | LEE | 17239 | | SHAVANO RANCH | 6106 | 78257 | 10/20/1942 |
| 1066723190 | 3146 | MILAM | CHRISTOPHER | J | 5818 | | BELLAIRE PT | | 78249 | 06/12/1960 |
| 1182657735 | 3149 | FRANK | MARISSA | MICHELLE | 6906 | N | LOOP 1604 W | 436 | 78249 | 02/05/1994 |
| 1194741795 | 3149 | MASON | TROY | DAVID | 6685 | | UTSA BLVD | 516 | 78249 | 03/20/1994 |
| 1194751845 | 3149 | CYRUS | VICTOR | DAMONE | 6960 | N | LOOP 1604 W | | 78249 | 05/13/1994 |
| 1189867805 | 3149 | MCWILLIAMS | LAKIA | LASHAY | 6910 | N | LOOP 1604 W | | 78249 | 06/26/1990 |
| 1194755271 | 3149 | JONES | XAVIER | LINFORD | 6904 | N | LOOP 1604 W | | 78249 | 04/11/1994 |
| 1185732821 | 3149 | HUNTER | LANGSTON | GERARD | 6904 | N | LOOP 1604 W | | 78249 | 09/24/1993 |
| 1063706137 | 3157 | BURRIS | EDWARD | HOWELL | 15017 | | MINERAL SPRINGS ST | | 78247 | 07/25/1958 |
| 1194600746 | 3159 | CAPRI | VALENTENO | LYCAN | 8800 | | STARCREST DR | 39 | 78217 | 12/29/1975 |
| 1147048114 | 3159 | NIXON | JOSHUA | TREY | 2555 | NE | LOOP 410 | 1610 | 78217 | 10/12/1989 |
| 1068902579 | 3161 | AGUILAR | MONICA | IRENE | 11501 | | BRAESVIEW | 2402 | 78213 | 01/04/1972 |
| 1194741851 | 3162 | TOMAS | RYAN | MICHAEL | 10322 | | ELIZABETH CT | | 78240 | 01/29/1993 |
| 1063715359 | 3164 | MCCARTY | MAC | | 3207 | | SHOSHONI RISE | | 78261 | 03/07/1967 |
| 1138896373 | 3164 | DEVOLIN | CAROLYN | JUNE | 2711 | | TRINITY FALLS | | 78261 | 11/19/1937 |
| 1170772439 | 3164 | ISENHART | ROGER | ALLAN | 2435 | | TREMONTO | | 78261 | 08/25/1942 |
| 1195575468 | 3164 | COOPER | RODNEY | AARON | 26806 | | SPARROW RDG | | 78261 | 12/21/1969 |
| 1065637756 | 3174 | UHL | CHARLES | O | 8621 | | INDIAN HILLS LN | | 78006 | 07/30/1916 |
| 1071026320 | 3174 | DILLEY | JENNIFER | HOLT | 26615 | | AUTUMN GLEN | | 78006 | 07/26/1974 |
| 1195961647 | 4017 | GUERRA | ALEXANDRIA | HOLLY | 631 | E | EVERGREEN | | 78212 | 10/31/1993 |
| 1066092181 | 4017 | HOLMES | SARAH | JANE | 1502 | | HOWARD ST | 205-2 | 78212 | 07/02/1932 |
| 1194799781 | 4028 | SPACHEK | LUKE | ANDREW | 2303 | | STEVES AVE | | 78210 | 12/01/1993 |
| 1067976524 | 4029 | AGUILAR | SERGIO | | 1149 | | DENVER BLVD | | 78210 | 04/01/1976 |

| | | | |
|---|---|---|---|
| M | A | Provisional | G812 |
| F | A | Provisional | G812 |
| F | A | Provisional | G812 |
| F | A | Provisional | G812 |
| M | A | Provisional | G812 |
| F | A | Provisional | G812 |
| F | A | Provisional | G812 |
| F | A | Provisional | G812 |
| F | A | Provisional | G812 |
| M | A | Provisional | G812 |
| M | A | Provisional | G812 |
| M | A | Provisional | G812 |
| M | A | Provisional | G812 |
| F | S | Provisional | G812 |
| M | A | Provisional | G812 |
| M | A | Provisional | G812 |
| F | A | Provisional | G812 |
| M | A | Provisional | G812 |
| F | A | Provisional | G812 |
| M | A | Provisional | G812 |
| M | A | Provisional | G812 |
| F | S | Provisional | G812 |
| F | A | Provisional | G812 |
| M | A | Provisional | G812 |
| M | S | Provisional | G812 |
| M | A | Provisional | G812 |
| F | A | Provisional | G812 |
| M | A | Provisional | G812 |
| M | S | Provisional | G812 |
| F | A | Provisional | G812 |
| M | A | Provisional | G812 |
| M | A | Provisional | G812 |
| M | A | Provisional | G812 |
| M | A | Provisional | G812 |
| M | S | Provisional | G812 |
| F | S | Provisional | G812 |
| | A | Provisional | G812 |
| M | A | Provisional | G812 |
| F | A | Provisional | G812 |
| M | A | Provisional | G812 |
| M | A | Provisional | G812 |
| M | A | Provisional | G812 |
| F | A | Provisional | G812 |
| F | A | Provisional | G812 |
| F | A | Provisional | G812 |
| M | A | Provisional | G812 |
| M | A | Provisional | G812 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1194634616 4030 | WILLIAMS | LEONARD | RAY | 307 | | ROBESON AVE | | 78220 | 12/30/1954 |
| 1195961550 4033 | CAMPOSECO | JOEL | ENRIQUE | 4334 | | SWAN FOREST | | 78222 | 06/01/1977 |
| 1069436660 4036 | KENO | LEROY | ALLEN | 5019 | | HERSHEY | | 78220 | 01/20/1971 |
| 1195961482 4046 | TANKOVICH | ELIZABETH | BAYS | 8555 | | LAURENS LN | 809 | 78218 | 09/16/1988 |
| 1194269759 4046 | THOMAS | JOHN | CHARLES | 8555 | | LAURENS LN | 1407 | 78218 | 12/30/1942 |
| 1063868225 4050 | CORONADO | ESTELLA | | 8802 | | TRADEWIND DR | 508 | 78239 | 06/12/1963 |
| 1195086687 4050 | DIAZ | PORPIMOR | KHONGKHALAI | 241 | | ZEPHYR DR | | 78239 | 07/12/1956 |
| 1195961469 4054 | STROTHER | SHAUNTEL | DENISE | 7216 | | RIMWOOD | | 78233 | 07/30/1981 |
| 1195961392 4054 | STROTHER | ELTON | JAMES | 7216 | | RIMWOOD | | 78233 | 04/29/1982 |
| 1063745388 4058 | ROBINSON | FRANKLIN | ELTON | 125 E | | LANGLEY BLVD | 5 | 78148 | 01/30/1957 |
| 1070931328 4063 | MANCHA | MARIA | GUADALUPE | 5231 | | VILLAGE ROW | | 78218 | 03/15/1961 |
| 1191684146 4065 | HERNANDEZ | SHANNON | ROSEMARY | 5711 | | SUNRISE LAUREL | | 78244 | 08/06/1981 |
| 1194024393 4066 | BUSH | CHANEL | CHRISTINE | 6610 | | QUAIL LAKE | | 78244 | 09/13/1989 |
| 1195960859 4070 | JACKSON | JAE | JENEASE | 6139 | | SINCLAIR RD | | 78222 | 11/15/1993 |
| 1194799809 4077 | WOODS | DANNIE | LLOYD | 5365 | | SOUTHCROSS RANCH RD | 197 | 78222 | 04/02/1987 |
| 1064535543 4079 | WEBB | ROSIE | POUNDS | 102 | | MADRID DR | | 78148 | 01/19/1962 |
| 1069687264 4080 | DERILO | ANTHONY | K | 3000 | | JAMES LOVELL DR | | 78219 | 02/23/1982 |
| 1194873570 4087 | PEARSON | ANGELA | MARIE | 10520 | | KELI WAY | | 78154 | 11/17/1974 |
| 1164218402 4088 | PEREZ | LUIS | ANDRES | 7306 | | SHADOW TRL | | 78244 | 01/23/1991 |
| 1069939921 4088 | HIGHTOWER | CATHRINE | L | 7971 | | WAYSIDE TRL | | 78244 | 12/13/1962 |
| 1182942039 4089 | CLARK | WILLIAM | F | 10207 | | CRYSTAL VW | | 78148 | 03/31/1970 |
| 1194869404 4092 | DIAZ | ASHLEY | MICHELLE | 8417 | | MAPLE RIDGE DR | | 78239 | 10/17/1988 |
| 1066472358 4092 | LITTLEJOHN | MURIEL | CLARK | 7400 | | CRESTWAY RD | 1227 | 78239 | 02/28/1933 |
| 1194940047 4093 | MATTHEWS | ROYCE | ALLEN | 5827 | | LAKE CHAMPLAIN | | 78233 | 09/10/1976 |
| 1170798288 4096 | CALLAHAN | CRISTILLA | MARIE | 4304 | | COVENANT CT | | 78233 | 08/13/1983 |
| 1195961385 4099 | JOHNSTON | JOHN | B | 4412 | | RIO D'ORO | | 78233 | 08/25/1942 |
| 1195282499 4100 | MONTGOMERY | SHANTE | CHARLENE | 13417 | | TOPPLING LN | | 78233 | 05/11/1982 |
| 1066275959 4108 | DREVER | LINDA | PAINTER | 14307 | | ARROWOOD | | 78233 | 11/04/1946 |
| 1067986410 4109 | RODRIGUEZ | ANTONIA | LOPEZ | 420 | | HAMPSHIRE AVE | | 78210 | 01/17/1934 |
| 1194558386 4150 | INOCENTE | KIM PAULINE | MAY | 7907 | | BRONZEROCK DR | | 78244 | 07/14/1970 |
| 1194941929 4155 | QUIROZ | ERIC | ANTHONY | 423 W | | CRAIG PL | 3 | 78212 | 01/02/1985 |
| 1195961424 4162 | GREGORY | LULA | SABRENA | 10010 | | SHAWNEE BLF | | 78109 | 08/15/1971 |
| 1146608611 4163 | WARD | COURTNEY | DANIELLE | 7606 | | GANDER PARK | | 78109 | 06/05/1989 |
| 1194556862 4163 | MILLS | CHARLES | EDWIN | 7935 | | DONSHIRE DR | | 78109 | 07/21/1971 |
| 1069145534 4163 | GUERRA | SIMON | | 7427 | | NORTHALLERTON | | 78109 | 02/27/1968 |
| 1185686348 4163 | SMITH | ALEXIS | JEANNETTE | 7322 | | CADDINGTON DR | | 78109 | 12/07/1984 |
| 1173515829 4168 | TAYLOR | MASCIO | JABBAR | 6931 | | SAHARASTONE DR | | 78109 | 09/09/1992 |
| 1195961610 4171 | SORENSEN | ALEXIS | IVY | 4447 | | STRADFORD PL | | 78217 | 09/23/1993 |
| 1182181706 4198 | GOCAN | TRICIA | D | 6082 | | KENSINGER PASS | | 78109 | 02/09/1975 |
| 1195774917 4198 | SANTOS | JOSELYN | ELIGIA | 8838 | | KESTREL OAK | | 78109 | 03/01/1991 |
| 1195961606 4199 | PERNICKA | TAUREAN | RASHAR | 13026 | | FAIRACRES WAY | | 78233 | 10/18/1990 |
| 1195086723 4200 | MARSHALL | STEVEN | LEE | 7607 | | MONTE SECO | | 78223 | 04/30/1991 |

| | | | |
|---|---|---|---|
| M | A | Provisional | G812 |
| M | A | Provisional | G812 |
| M | A | Provisional | G812 |
| F | S | Provisional | G812 |
| M | A | Provisional | G812 |
| F | S | Provisional | G812 |
| F | A | Provisional | G812 |
| F | A | Provisional | G812 |
| M | A | Provisional | G812 |
| M | A | Provisional | G812 |
| F | A | Provisional | G812 |
| F | A | Provisional | G812 |
| F | S | Provisional | G812 |
| F | A | Provisional | G812 |
| M | A | Provisional | G812 |
| F | A | Provisional | G812 |
| M | A | Provisional | G812 |
| F | A | Provisional | G812 |
| M | A | Provisional | G812 |
| F | A | Provisional | G812 |
| M | A | Provisional | G812 |
| F | A | Provisional | G812 |
| F | A | Provisional | G812 |
| M | A | Provisional | G812 |
| F | A | Provisional | G812 |
| M | A | Provisional | G812 |
| F | S | Provisional | G812 |
| F | A | Provisional | G812 |
| F | A | Provisional | G812 |
| F | A | Provisional | G812 |
| M | S | Provisional | G812 |
| F | A | Provisional | G812 |
| F | A | Provisional | G812 |
| M | A | Provisional | G812 |
| M | A | Provisional | G812 |
| F | A | Provisional | G812 |
| M | A | Provisional | G812 |
| F | A | Provisional | G812 |
| F | A | Provisional | G812 |
| F | A | Provisional | G812 |
| M | A | Provisional | G812 |
| M | A | Provisional | G812 |

| VUID | PRECINCT | Last Name | First Name | Middle Name | Str Nbr | Str Dir | Street Name | Apt Nbr | Zip | Birthdate | Sex | Status | How Voted |
|------|----------|-----------|------------|-------------|---------|---------|-------------|---------|-----|-----------|-----|--------|-----------|
| 1064531450 | 1008 | ROGERS | JULIE | TRAVIS | 305 | | BARRERA ST | | 78210 | 08/07/1960 | F | A | Provisional |
| 1065821797 | 2140 | OERTEL | JACKALYN | J | 4823 | | CRYSTAL CRK | | 78238 | 10/10/1929 | F | A | Provisional |
| 1204398514 | 3052 | WARLEN | SIERRA | KIMBERLY | 21523 | | GRANITE SPG | | 78258 | 04/26/1995 | F | A | Provisional |
| 1204256408 | 3067 | POLASEK | JENNIFER | ANN | 202 | | PRINZ DR | | 78213 | 11/04/1980 | F | A | Provisional |
| 1140898985 | 4093 | DAVIS | CAROL | M | 5931 | | LITTLE BRANDYWINE | | 78233 | 01/06/1944 | F | A | Provisional |
| 1070345738 | 4105 | MCKINNEY | CHARLES | LAMAR | 9023 | | GREEN TEE | | 78154 | 02/05/1947 | M | A | Provisional |
| 1147172332 | 4172 | TOM | MICHAEL | GERARD | 14128 | | SWALLOW DR | | 78217 | 04/23/1985 | M | A | Provisional |

ELECTION_CODE
G313
G313
G313
G313
G313
G313
G313

| VUID | PRECINCT | Last Name | First Name | Middle Name | Str Nbr | Str Dir | Street Name | Apt Nbr | Zip | Zip +4 | Birthdate | Sex |
|------|----------|-----------|------------|-------------|---------|---------|-------------|---------|-----|--------|-----------|-----|
| 1066844179 | 2019 | ALFARO | MARY | GALAVIZ | 411 | SW | 34TH ST | | 78237 | 1811 | 03/11/1934 | F |
| 1207254102 | 3073 | HAN | JENNIE | JIN | 3838 | | LOCKHILL-SELMA RD | 1331 | 78230 | | 11/16/1978 | F |
| 1071338305 | 3073 | WILLIS | THERESA | A | 13822 | | SHAVANO GLENN ST | | 78230 | | 03/11/1964 | F |
| 1206987247 | 3077 | MEFTAH | AHMED | | 13746 | | WOOD POINT | | 78231 | | 01/01/1973 | M |
| 1065534651 | 3090 | RODRIGUEZ | RAUL | E | 17330 | | SAPPHIRE RIM DR | | 78232 | | 12/10/1955 | M |
| 1207433148 | 3100 | RAMIREZ-REGALADO | LEONOR | NELL | 4647 | | RADER PASS | | 78247 | | 05/14/1952 | F |
| 1156642696 | 3159 | GLASS | TAYSHA | MICHELLE | 2439 | NE | LOOP 410 | 1804 | 78217 | | 10/18/1984 | F |
| 1207254160 | 3189 | JOHNSON | HARVEY | JAMES | 17135 | | TURIN RDG | | 78255 | | 07/18/1954 | M |
| 1040502903 | 4066 | SMART | JERRY | WAYLON | 4939 | | BRAZOSWOOD | | 78244 | | 02/13/1988 | M |
| 1066273722 | 4110 | MARTIN | BRUCE | M | 458 | | PERSHING AVE | | 78209 | 6622 | 11/03/1956 | M |
| 1065393376 | 1050 | HAJEK | ALVIN | R | 531 | | WARE BLVD W | | 78221 | 1937 | 12/04/1928 | M |
| 1066634030 | 1053 | EMBREY | SHIRLEY | | 320 | E | HARDING BLVD | | 78214 | | 03/01/1941 | F |
| 1207344018 | 1058 | RODRIGUEZ | ANTONIO | LEAL | 19431 | | TRUMBO RD | | 78264 | | 05/31/1995 | M |
| 1070190336 | 1081 | LANDRY | PAUL | L | 5100 | | JOHN D RYAN BLVD | 314 | 78245 | | 10/23/1928 | M |
| 1064251829 | 2088 | COLLINS | JUDITH | ANN | 8921 | | FALL RIVER | | 78250 | | 08/15/1940 | F |
| 1066151709 | 2112 | BATES | PATRICIA | CASE | 6313 | | SAWYER RD | | 78238 | 2208 | 12/16/1938 | F |
| 1065166957 | 2137 | COLEY | ELLA | B | 202 | | GROTTO BLVD | | 78216 | 6618 | 07/26/1933 | F |
| 1065696618 | 3039 | SENDELBACH | NAN | ROBERSON | 1234 | | MINERAL HILLS | | 78260 | | 03/25/1942 | F |
| 1189332789 | 3069 | SORET | FRANCIS | L | 2702 | | CEMBALO BLVD | 114 | 78230 | | 01/16/1940 | F |
| 1066003497 | 3077 | SAN MARTIN | OLIVIA | ZEPEDA | 13718 | | STONEY HL | | 78231 | 1824 | 08/04/1945 | F |
| 1182529736 | 3088 | KENT | RICHARD | LEE | 178 | | ROSEHEART | | 78259 | | 04/21/1942 | M |
| 1182529704 | 3088 | KENT | HELEN | ANN | 178 | | ROSEHEART | | 78259 | | 07/22/1944 | F |
| 1207342747 | 3126 | MORALES | JACOB | DAVID | 10717 | | BARNSFORD LN | | 78023 | | 11/21/1995 | M |
| 1207182876 | 3148 | RACKLEY | CALEB | WAYNE | 849 | W | OAK ESTATES DR | | 78260 | | 01/27/1989 | M |
| 1206987140 | 4038 | ARMSTRONG | JOSHUA | JIM WILLIAM | 116 | | CHEVY CHASE DR | | 78209 | | 12/12/1995 | M |

| Status | How Voted | ELECTION_CODE |
|---|---|---|
| A | Provisional | P114 |
| S | Provisional | P114 |
| A | Provisional | P114 |
| A | Provisional | P114 |
| A | Provisional | P114 |
| A | Provisional | P114 |
| A | Provisional | P114 |
| A | Provisional | P114 |
| A | Provisional | P114 |
| A | Provisional | P114 |
| A | Provisional | P114 |
| A | Provisional | P114 |
| A | Provisional | P114 |
| A | Provisional | P114 |
| A | Provisional | P114 |
| A | Provisional | P114 |
| A | Provisional | P114 |
| A | Provisional | P114 |
| A | Provisional | P114 |
| A | Provisional | P114 |
| A | Provisional | P114 |
| A | Provisional | P114 |
| A | Provisional | P114 |
| A | Provisional | P114 |
| A | Provisional | P114 |



| AW7-15-53, 9/13<br>Prescribed by Secretary of State<br>Sec. 63.011, Election Code | Type of Election / Tipo de Elección | Precinct No. where voted<br>Núm. de Precinto-lugar de votación | Precinct No. where registered (if known)<br>Núm. de Precinto-inscrito para votar (si se sabe) | Date of Election / Fecha de la Elección | Authority Conducting Election / Autoridad Administrando la Elección |
|---|---|---|---|---|---|

## Affidavit of Provisional Voter (Declaración Jurada de Votante Provisional)  *(Ballot number if using DRE_____)*

**TO BE COMPLETED BY VOTER: I am a registered voter of this political subdivision and in the precinct in which I'm attempting to vote and have not already voted in this election (either in person or by mail). I am a resident of this political subdivision, have not been finally convicted of a felony or if a felon, I have completed all of my punishment including any term of incarceration, parole, supervision, period of probation, or I have been pardoned. I have not been determined by a final judgment of a court exercising probate jurisdiction to be totally mentally incapacitated or partially mentally incapacitated without the right to vote. I understand that giving false information under oath is a misdemeanor, and I understand that it is a felony of the 2nd degree to vote in an election for which I know I am not eligible.**

PARA QUE EL VOTANTE LO LLENE: Estoy inscrito como votante en esta subdivisión política y en el precinto en cual estoy intentando a votar y aun no he votado en esta elección (en persona o por correo). Soy residente de esta subdivisión política, no he sido definitivamente declarado culpable de un delito grave o si soy el autor de un delito grave, he cumplido toda mi condena inclusive el período de encarcelamiento, la libertad condicional, la libertad supervisada, la libertad vigilada, o he sido indultado. No me han determinado por un juicio final de una corte de la legalización de un testamento, ser totalmente incapacitado mentalmente o parcialmente incapacitado sin el derecho de votar. Entiendo que dar información falsa bajo juramento es un delito menor y también entiendo que es un delito grave de 2° grado votar en una elección sabiendo que no cumplo con los requisitos necesarios.

| Last Name /Apellido usual | First Name / Su nombre de pila | Middle Name (if any) / Segundo nombre (si tiene) | Former Name / Nombre anterior |
|---|---|---|---|
| **Residence Address: Street Address and Apartment Number, City, State, and ZIP. If none, describe where you live (Do not include PO Box, Rural Rt. Or Business Address)** Domicilio: calle y número de apartamento, Ciudad, Estado, y Código Postal: A falta de estos datos, describa la localidad de su residencia. (No incluya el apartado de correos, camino rural, ni dirección comercial.) | | | **Gender: (Optional) / Sexo (Optativo)** ☐ Male (Hombre ) ☐ Female (Mujer) |
| **Mailing Address: City, State, and ZIP. If mail cannot be delivered to your residence address.** / Dirección postal: Ciudad, Estado y Código Postal (si es imposible entregarle correspondencia a su domicilio). | | | **Date of Birth: Month, Day, Year** Fecha de nacimiento: mes, día, año ☐☐ / ☐☐ / ☐☐☐☐ |

| TX Driver's License No. or Personal I.D. No. (Issued by Dept of Public Safety)<br>Número de su licencia de conducir de Texas o de su Cédula de Identidad expedida por el Departamento de Seguridad Pública de Texas).  ☐☐☐☐☐☐☐☐ | Social Security No. (last 4 digits required if you do not have a driver's license or I.D. number) / Número de Seguro Social. (Si no tiene licencia, de conducir ni identificación personal, se requiere los últimos 4 números de su seguro social)   XXX-XX-☐☐☐☐ | ☐ | I have not been issued a TX driver's license/ personal identification number or Social Security Number.<br>Yo no tengo una licencia de conducir de Texas/Cédula de identidad personal de Texas ni un Número de Seguro Social. |
|---|---|---|---|

| Check appropriate box: **ARE YOU A UNITED STATES CITIZEN?**<br>Marque el cuadro apropiado: Soy ciudadano/a de los Estados Unidos | Yes ☐<br>Sí | NO ☐<br>No | **Signature of Voter** / Firma del votante<br>X_____ |
|---|---|---|---|

## TO BE COMPLETED BY ELECTION JUDGE:

VOTER PRESENTED ACCEPTABLE FORM OF IDENTIFICATION
☐ Yes    ☐ No

REASON FOR VOTING PROVISIONAL

1. _____ Failed to present acceptable form of identification or voter certificate with exemption.
2. _____ Voter not on list of registered voters.
3. _____ Voter not on list, registered in another precinct.
4. _____ Voter on list of people who voted early by mail, and voter has not cancelled mail ballot application.
5. _____ Voting after 7:00 p.m. due to court order.
6. _____ Voter on list, but registered residence address outside the _____ political subdivision.
7. _____ Other: _____ (Please explain)

Sworn and subscribed to before me this date: _____.

_____
Signature of Election Judge

## TO BE COMPLETED BY THE COUNTY VOTER REGISTRAR FOR STATUS:

I, the voter registrar/deputy registrar, did research the records of my office and the following conclusion(s) was made:

FOR VOTERS WHO DID NOT PRESENT ACCEPTABLE PHOTO IDENTIFICATION AT THE POLLING PLACE

1. _____ Voter presented acceptable form of identification within 6 days of election day.
2. _____ Voter met disability exemption within 6 days of election day.
3. _____ Voter executed religious objection affidavit within 6 days of election day.
4. _____ Voter executed natural disaster affidavit within 6 days of election day.
5. _____ Voter did not satisfy identification or affidavit requirements, listed in categories 1-4 above, within 6 days of election day.

FOR VOTERS WHO VOTED PROVISIONALLY FOR OTHER REASONS

6. _____ Not a registered voter or registration not effective in time for this election.
7. _____ Registered to vote, erroneously listed in wrong precinct.
8. _____ Registered to vote in a different precinct within the county.
9. _____ Information on file indicating applicant completed a voter registration application, but it was never received in the voter registrar's office.
10. _____ Voter erroneously removed from the list.
11. _____ Voter is not registered to vote in _____ political subdivision.
12. _____ Other: _____ (Please explain)

_____        _____
Signature of Voter Registrar        Date

**Action taken by the Early Voting Ballot Board:** ☐ ACCEPTED   ☐ REJECTED   Signature of Ballot Board Judge: _____

<<Prev Rule                 **Texas Administrative Code**                Next Rule>>

| **TITLE 1** | ADMINISTRATION |
|---|---|
| **PART 4** | OFFICE OF THE SECRETARY OF STATE |
| **CHAPTER 81** | ELECTIONS |
| **SUBCHAPTER I** | IMPLEMENTATION OF THE HELP AMERICA VOTE ACT OF 2002 |
| **RULE §81.173** | **Provisional Voting Procedures for Electronic Voting System: Optical Scan Precinct Ballot Counters** |

(a) Polling Place Preparation.

(1) The Election Judge shall set aside a sufficient number of regular ballots from the supply of official ballots and write or stamp "provisional" on the back of the ballot (referred to below as "provisional ballots").

(2) The Election Judge shall keep the provisional ballots separate from the regular ballots.

(b) Eligibility to vote provisional ballot.

(1) At all elections, the following Voters shall be eligible to cast a provisional ballot:

(A) A Voter who claims to be properly registered and eligible to vote at the election precinct, but whose name does not appear on the list of registered voters and whose registration cannot be determined by the Voter Registrar; or

(B) A Voter who is designated as a first time Voter on the list of registered voters, but who is unable to produce the required identification; or

(C) A Voter who has applied for a ballot by mail, but has not returned the ballot by mail or cancelled the ballot with the main early voting clerk; or

(D) A Voter who votes during the polling hours that are extended by a state or federal court; or

(E) A Voter who is registered to vote but attempting to vote in a different precinct other than the one in which the Voter is registered.

(F) A Voter who is required to present identification but does not.

(G) A Voter who is on the list, but registered residence address is outside the political subdivision.

(H) A Voter who voted in another party's primary.

(2) A person voting by mail may not vote a provisional ballot.

(c) Polling Place Procedures.

(1) If a Voter is eligible to cast a provisional ballot, the Election Judge shall immediately inform the Voter of

this right. The Election Judge shall also inform the Voter that his or her provisional ballot will not be counted if the Voter casts a provisional ballot at a precinct in which the Voter is not registered (regardless of whether the Voter is registered in another precinct but in the same political subdivision) or if there is an indication on the list of registered Voters that the Voter has voted early in person or by mail.

(2) The Election Judge must request the Voter to present a valid form of identification to vote a provisional ballot. If the Voter has no identification, he may still be permitted to vote a provisional ballot, but his ballot will not be approved for counting and the Election Judge must notify the Voter of that fact. Acceptable forms of identification include:

(A) a driver's license or personal identification card issued to the person by the Department of Public Safety or a similar document issued to the person by an agency of another state, regardless of whether the license or card has expired;

(B) a form of identification containing the person's photograph that establishes the person's identity;

(C) a birth certificate or other document confirming birth that is admissible in a court of law and establishes the person's identity;

(D) United States citizenship papers issued to the person;

(E) a United States passport issued to the person;

(F) official mail addressed to the person by name from a governmental entity;

(G) a copy of a current utility bill, bank statement, government check, paycheck or other government document that shows the name and address of the Voter; or

(H) any other form of identification prescribed by the secretary of state.

(3) Prior to casting a provisional ballot, the Voter shall be required to sign a Provisional Ballot Affidavit Envelope. The Provisional Ballot Affidavit Envelope shall state that the Voter is a registered Voter in the political subdivision and a resident on election day and that he is eligible to vote in the election. The Provisional Ballot Affidavit Envelope shall also require the information necessary to register the Voter, if he proves to be unregistered. A Voter who refuses to sign the Provisional Ballot Affidavit Envelope is not eligible to vote provisionally.

(4) The Election Judge shall make clear to the Voter that in order for the provisional ballot to be evaluated by the Early Voting Ballot Board, he must complete and sign the Provisional Ballot Affidavit Envelope.

(5) The Election Judge shall enter the Provisional Voter's name on the List of Provisional Voter's form.

(6) The Election Judge shall add the name of the Provisional Voter to the poll list and check the column "Provisional".

(7) The Provisional Voter signs the regular signature roster.

(8) The Election Judge shall check the reason under which the Voter voted provisionally on the provisional

ballot envelope. The reasons include:

    (A) Voter not on list of registered voters, Voter Registrar could not be reached;

    (B) Voter not on list of registered voters and could not be verified by Voter Registrar;

    (C) Voter on list of registered voters, but did not provide certificate or other form of identification;

    (D) Voter not on list and no identification;

    (E) Voter on list of persons who voted early by mail, Voter says he/she did not receive or return the ballot and refuses to cancel the ballot with the Early Voting Clerk;

    (F) First time Voter without any identification;

    (G) Voter who voted after 7:00 p.m. due to court order; or

    (H) Voter who voted in another party's primary.

  (9) The Election Judge shall then sign the provisional ballot envelope.

  (10) The Election Judge shall direct the Voter to choose a ballot from a stack of pre-designated "provisional" ballots.

  (11) The Election Judge shall inform the Voter that ballots stamped "provisional" will not be counted if placed in the ballot box without sealing it inside the corresponding envelope.

  (12) The Election Judge shall inform the Voter that the Voter will receive notice in the mail as to whether or not their ballot was counted and shall immediately provide to the Voter a written notice which will inform the Voter of this fact in writing, along with information that explains that the Provisional Ballot Affidavit Envelope will be used by the Voter Registrar to register the Voter or update his registration, as applicable.

  (13) After the provisional ballot has been voted, the Voter shall:

    (A) seal the provisional ballot in a plain white secrecy envelope;

    (B) seal the secrecy envelope inside the provisional ballot envelope; and

    (C) deposit the Provisional Ballot Affidavit Envelope in the Ballot Box #1 or a separate container that meets the requirements of §51.034 of the Code or has been approved by the Secretary of State.

(d) Early Voting Provisional Ballot Procedures.

  (1) To the extent practicable, the Early Voting Clerk or Deputy Early Voting Clerk shall follow election day provisional ballot procedures during the early voting period.

  (2) The Provisional Voter's precinct number shall be added to an Early Voting List of Provisional Voters.

  (3) The presiding judge shall direct the provisional ballot envelopes to be separated from the regularly-cast

ballots and placed in a ballot box or transfer case for delivery to the General Custodian of election records. The General Custodian shall deliver the provisional ballots to the Voter Registrar. The Voter Registrar shall sign the List of Early Voting Provisional Voters to verify receipt of the provisional ballot envelopes.

  (4) The Voter Registrar shall review the Provisional Ballot Affidavit Envelopes as set out in subsection (e) of this section.

(e) Provisional Ballot Affidavit Envelope Transfer Procedures.

  (1) After the election day polls have closed, the Election Judge shall enter the number of Provisional Ballot Affidavit Envelopes cast on the register of official ballots and on the List of Provisional Voters.

  (2) The Election Judge shall place a copy of the List of Provisional Voters form inside Envelope Number 2.

  (3) The ballot box (or other secure container) containing ballots cast on the tabulator and the separate ballot box (or other secure container) containing Provisional Ballot Affidavit Envelopes shall be delivered to the General Custodian of election records or central counting personnel, if applicable under §127.157 of the Texas Election Code.

  (4) After the polls have closed and the ballots cast on the precinct tabulator have been reviewed, if ballots stamped "provisional" but not contained in a Provisional Ballot Affidavit Envelope are discovered, such ballots may not be counted and are not transferred to the Voter Registrar. The ballots shall be treated as irregularly marked ballots and the procedure set out in §127.157 of the Code.

  (5) The voted Provisional Ballot Affidavit Envelopes shall be placed into a ballot box or transfer case and locked with a copy of the List(s) of Provisional Voters.

  (6) The General Custodian of election records or central counting station personnel, if applicable under §127.157 of the Texas Election Code, shall verify that the number of Provisional Voters on the List of Provisional Voters matches the number of Provisional Ballot Affidavit Envelopes recorded on the ballot register. The General Custodian shall also sign the List of Provisional Voters evidencing the number of Provisional Voters per precinct and the number of Provisional Ballot Affidavit Envelopes to be forwarded to the Voter Registrar.

  (7) The General Custodian shall also prepare a Summary of Provisional Ballots listing each precinct and the number of Provisional Ballot Affidavit Envelopes received by that precinct.

  (8) The General Custodian shall give the Voter Registrar a copy of the Summary of Provisional Ballots at the same time the Provisional Ballot Affidavit Envelopes and List of Provisional Voters are delivered to the Voter Registrar.

  (9) The General Custodian shall lock and seal each ballot box or transfer case that contains Provisional Ballot Affidavit Envelopes prior to delivery to the Voter Registrar. The numbers on the seal shall be recorded on the Summary of Provisional Ballots.

  (10) A Poll Watcher, if available, may sign the Summary of Provisional Ballots.

(f) Transfer to Voter Registrar.

(1) The General Custodian shall deliver the ballot box(es) or transfer case(s) containing the Provisional Ballot Affidavit Envelopes along with the Summary of Provisional Ballots and the List of Provisional Voters for each precinct to the Voter Registrar on the next business day after the election.

(2) If the Voter Registrar wishes to take possession of the ballot box(es) or transfer case(s) containing the Provisional Ballot Affidavit Envelopes from the General Custodian of election records on election night, the Voter Registrar must inform the General Custodian of election records and post a Notice of Election Night Transfer no later than 24 hours before election day. If the Voter Registrar makes this determination, the Voter Registrar must go to the General Custodian's office and take possession on election night.

(3) Upon receipt of the ballot box(es) or transfer case(s) containing the Provisional Ballot Affidavit Envelopes and their keys, the Voter Registrar shall sign the Verification of Provisional Ballots and Serial Numbers to verify such receipt, that the box was intact, and that the seal was not broken.

(4) The Voter Registrar shall break the seal and unlock the box.

(5) The General Custodian of election records shall supply the Voter Registrar with a sufficient number of seals to re-seal the ballot box(es) or transfer case(s) containing the provisional ballots once his or her review is completed.

(6) The Voter Registrar must keep the List of Provisional Voters together with the corresponding Provisional Ballot Affidavit Envelopes for that precinct. The Voter Registrar does not complete any information on this form.

(7) If the Early Voting Ballot Board meets prior to election day to prepare ballots for counting as authorized under §87.101 of the Code, the Voter Registrar may attend the meeting and take possession of early voting Provisional Ballot Affidavit Envelopes prior to election day. The Voter Registrar shall give the General Custodian of election records written notice of his or her intent to take early possession of the Provisional Ballot Affidavit Envelopes at least 24 hours prior to the scheduled meeting of the ballot board.

(g) Voter Registrar Review of Provisional Ballot Affidavit Envelopes.

(1) No later than the third business day after election day, the Voter Registrar shall complete the review of the Provisional Ballot Affidavit Envelopes. As part of the review, the Voter Registrar shall review information from the following sources to attempt to determine the Provisional Voter's registration status:

(A) the Department of Public Safety;

(B) Volunteer Deputy Registrars; and

Cont'd...

Next Page        Previous Page

List of Titles          Back to List

<<Prev Rule

# Texas Administrative Code

Next Rule>>

| | |
|---|---|
| **TITLE 1** | ADMINISTRATION |
| **PART 4** | OFFICE OF THE SECRETARY OF STATE |
| **CHAPTER 81** | ELECTIONS |
| **SUBCHAPTER I** | IMPLEMENTATION OF THE HELP AMERICA VOTE ACT OF 2002 |
| **RULE §81.173** | **Provisional Voting Procedures for Electronic Voting System: Optical Scan Precinct Ballot Counters** |

(C) other records that may establish the Voter's eligibility. The Voter Registrar must examine each Provisional Ballot Affidavit Envelope, determine the Voter's registration status, and indicate the status on the face of the Provisional Ballot Affidavit Envelope as one of the following:

(i) No record of voter registration application on file in this county;

(ii) Registration cancelled on _____ (fill in date);

(iii) Registered less than 30 days before the election;

(iv) Incomplete registration received, but additional information not returned;

(v) Voter rejected for registration due to ineligibility;

(vi) Registered to vote, but erroneously listed in wrong precinct;

(vii) Registered to vote in a different precinct within the county;

(viii) Information on file indicating applicant completed a voter registration application, but it was never received in the Voter Registrar's office; and/or

(ix) Voter erroneously removed from list of registered voters.

(x) Voter is registered;

(xi) Voter voted in another party's primary; or

(xii) Other: _____ (with explanation).

(2) The Voter Registrar shall sign and date his review of each Provisional Ballot Affidavit Envelope.

(3) The Voter Registrar shall copy the Provisional Ballot Affidavit Envelope of each Voter who was not registered to vote, who was registered but whose information contains updated voter registration information, or who was erroneously cancelled or listed in the wrong precinct or for any other reason the Voter Registrar deems necessary.

(4) For purposes of voter registration, the copied Provisional Ballot Affidavit Envelope serves as an original

voter registration application or change form; the effective date will be calculated as of the Election Date for which the Provisional Ballot Affidavit Envelope was submitted.

(5) If the residence address provided on the Provisional Ballot Affidavit Envelope falls outside the Voter Registrar's jurisdiction, the Voter Registrar shall forward a copy of the Provisional Ballot Affidavit Envelope to the appropriate Voter Registrar. The effective date of the transferred copy shall be calculated as thirty days from the election date on which the Provisional Ballot Affidavit Envelope was originally submitted. The original Provisional Ballot Affidavit Envelope shall be transferred to the appropriate Voter Registrar after the preservation period upon the Voter Registrar's request.

(6) The Voter Registrar shall keep the Provisional Ballot Affidavit Envelopes separated by election precinct during the review. The Voter Registrar shall replace the Provisional Ballot Affidavit Envelopes in the same ballot boxes or other containers in which the Provisional Ballot Affidavit Envelopes were originally received for transfer to the Early Voting Ballot Board or General Custodian of election records, as designated by the General Custodian of election records, along with the List of Provisional Voters for each precinct. The copy of the Summary of Provisional Ballots is returned to the General Custodian. The box is relocked and resealed in the same manner in which it was received. The serial number of the seal shall be recorded on the Verification of Provisional Ballots and Serial Number form.

(7) The General Custodian of the election records or the Early Voting Ballot Board Judge shall pick up the secured ballot boxes or other containers and all other materials at the time, date, and location designated by the Voter Registrar.

(8) The Voter Registrar shall sign the Verification of Provisional Ballots and Serial Numbers form verifying transfer, and the presiding judge of the Early Voting Ballot Board shall sign indicating receipt of the Provisional Ballot Affidavit Envelopes and that the key and ballot box(es) was properly sealed.

(9) Poll Watchers are not entitled to be present during the Voter Registrar's review.

(h) Early Voting Ballot Board defined. The authority appointing the Early Voting Ballot Board may determine which members of the board will review and count the provisional ballots. The entire ballot board is not required to be present. A minimum of three members of the board is required to conduct the review.

(i) Review of Provisional Ballot Affidavit Envelopes by Early Voting Ballot Board; Counting Rules.

(1) The presiding judge of the Early Voting Ballot Board shall take receipt of the Provisional Ballot Affidavit Envelopes from the Voter Registrar directly or via the General Custodian of election records at a time and place to be determined by the presiding judge.

(2) The presiding judge of the Early Voting Ballot Board may convene the board as soon as practicable after the Voter Registrar has completed the review of the provisional ballots. The judge must post a notice on the bulletin board used for posting notices of meetings of the governing body ordering the election no later than 24 hours before the board is scheduled to meet. The board may also convene while the Voter Registrar continues his or her review.

(3) The Early Voting Ballot Board must receive and review the Provisional Ballot Affidavit Envelopes.

(4) The Early Voting Ballot Board shall review both the Election Judge's and the Voter Registrar's notation on

each Provisional Ballot Affidavit Envelope to determine whether or not the ballot should be counted as indicated below:

(A) If the Voter Registrar indicates that the Provisional Voter is registered to vote and was erroneously registered in the wrong election precinct, the ballot shall be counted.

(B) The ballot shall be counted if the Voter Registrar determines that the Provisional Voter is eligible and submitted a timely voter registration application, but was not timely received by the Voter Registrar.

(C) If the Election Judge indicated that the Voter did not provide a valid registration certificate or other form of identification, the ballot shall not be counted.

(D) If the Election Judge indicated that the reason for casting a provisional ballot was that the Voter appeared on the list of registered voters as having cast a ballot by mail and the Voter claimed that he never received the mail ballot and is not willing to cancel his or her mail ballot application with the main Early Voting Clerk, the provisional ballot shall not be counted.

(E) If the Voter Registrar indicates that there is no record of the Provisional Voter's registration application on file with the county, the provisional ballot shall not be counted.

(F) If the Voter Registrar indicates that the Provisional Voter's registration has been cancelled and provides the date, the ballot shall not be counted.

(G) If the Voter Registrar indicates that the Provisional Voter was registered less than 30 days before Election Day and therefore did not have effective registration for the precinct at which he attempted to vote, the ballot shall not be counted.

(H) If the Voter Registrar indicates that an incomplete application was received from the Provisional Voter but the required additional information was not returned, the ballot shall not be counted.

(I) If the Voter Registrar indicates that the Provisional Voter's registration application was rejected due to ineligibility, the ballot shall not be counted.

(J) If the Voter Registrar indicates that the Provisional Voter is registered to vote at a different precinct other than the one the Voter voted in, the ballot shall not be counted.

(K) If the board determines that the Provisional Voter was not registered and not entitled to vote at the election precinct where the ballot was cast, the ballot shall not be counted.

(L) If either the Election Judge or the Voter Registrar indicates that the voter voted in another party's primary, the ballot shall not be counted.

(M) The Voter Registrar has information in the office that the Voter did complete an application, and the Voter is otherwise qualified, the ballot shall be counted.

(N) If the Voter was erroneously removed from list and Voter is otherwise qualified to vote, the ballot shall be counted.

(O) If the Voter Registrar indicates that the Voter is registered, the ballot shall be counted.

(5) The presiding judge shall indicate the disposition of each ballot on the Provisional Ballot Affidavit Envelope.

(6) The presiding judge shall indicate the disposition of each ballot on the appropriate space of the List of Provisional Voters for that precinct.

(7) The ballots to be counted shall be removed from their Provisional Ballot Affidavit Envelopes and counted under the normal procedure for counting ballots by mail in the election, unless the manager of the central counting station decides that the ballot board shall count the ballots manually and add the totals to the computer count for a canvass total. See paragraph (9) of this subsection for electronic procedures, if the manager decides to count ballots in regular manner. If counted by hand, the ballots are tallied by precinct in the regular manner. The board prepares the returns and submits the returns to the General Custodian of election records.

(8) The Provisional Ballot Affidavit Envelopes for accepted ballots shall be placed in an Envelope for Provisional Ballot Affidavit Envelopes marked "Accepted" and the Provisional Ballot Affidavit Envelopes and their Provisional Ballots for the rejected ballots shall be placed in an Envelope for Provisional Ballot Envelopes marked "Rejected".

(9) If the provisional ballots are to be counted electronically:

(A) The manager of the central counting station shall decide whether the ballot board shall manually count the ballots and be manually added to the computer count for a canvass total or whether the central counting station shall reconvene.

(B) The manager shall send notice to the presiding judge of the ballot board prior to reconvening the board as to whether the ballots are to be counted manually by the board or whether the ballots are merely to be prepared for delivery to the central counting station.

(C) The manager must order a second test to be conducted prior to the count. The test must be successful.

(D) After the second successful test is conducted, the unofficial election results, preserved by electronic means, shall be loaded in the tabulating equipment.

(E) Once the ballots have been counted, results shall be prepared in the regular manner. The manager shall prepare a certification and attach it to the returns, then place the certification and returns in envelope #1 to be delivered to the presiding officer of the canvassing board indicating that the result supersedes any returns printed prior to the reconvening of the central counting station after election day.

(F) After the results have been prepared, a successful third test must be performed.

(G) The results, ballots, and distribution of ballots and all records shall be made in the regular manner.

(10) Once counted, the Provisional Ballot Affidavit Envelopes shall be re-locked in the container and returned to the General Custodian of election records. The key shall be delivered to the General Custodian of the key.

(11) The List of Provisional Voters for each precinct shall be delivered to the General Custodian of election

records in the Envelope for Accepted Provisional Ballot Affidavit Envelopes.

(12) The provisional ballots and Provisional Ballot Affidavit Envelopes shall be retained for the appropriate preservation period for the election.

(13) The Lists of Provisional Voters for each precinct shall be retained and used by the General Custodian of election records to provide information to Voters on whether the provisional ballot was counted or not.

(14) All Provisional Ballot Affidavit Envelopes and the List of Provisional Voters are public records.

(15) Rejected Provisional Ballot Affidavit Envelopes may not be opened except by court order.

(16) Poll Watchers are entitled to be present at the meeting of Early Voting Ballot Board pursuant to §33.054 of the Texas Election Code.

(j) Request for Return of Original Envelopes. Upon request of the Voter Registrar, the General Custodian of election records shall deliver the original Provisional Ballot Affidavit Envelopes to the Voter Registrar after the preservation period.

(k) Notice to Provisional Voters. Not later than the 10th day after the local canvass, the presiding judge of the Early Voting Ballot Board shall deliver written notice regarding whether the provisional ballot was counted, and if the ballot was not counted, the reason the ballot was not counted. The presiding judge shall use the information provided on the Provisional Ballot Affidavit Envelope to obtain the proper mailing address for the Voter and the final resolution of the provisional ballot.

---

**Source Note:** The provisions of this §81.173 adopted to be effective November 1, 2012, 37 TexReg 8959

Next Page      Previous Page

| List of Titles | Back to List |
|---|---|

## Harris County Wide Voter History-Fee Table

| Title | Date | Fee* |
|---|---|---|
| Special Elections and General Election | Nov. 5, 1996 | $18.62 |
| Special Runoff Election (US Rep. Dists. 8,9 &25) | Dec. 10, 1996 | $2.83 |
| Special Elections-Constitutional Amendment & Create ESD #10 | Aug. 9, 1997 | $2.80 |
| Joint Election | Nov. 4, 1997 | $9.92 |
| Republican Party Primary Election | Mar. 10, 1998 | $4.29 |
| Democratic Party Primary Election | Mar. 10, 1998 | $1.81 |
| Republican Party Primary Runoff Election | Apr. 14, 1998 | $4.06 |
| Democratic Party Primary Runoff Election | Apr. 14, 1998 | $1.48 |
| General, Special & HISD & City of Pasadena Bond Elections | Nov. 3, 1998 | $16.30 |
| Joint Elections | Nov. 2, 1999 | $9.50 |
| Republican Party Primary Election | Mar. 14, 2000 | $8.12 |
| Democratic Party Primary Election | Mar. 14, 2000 | $2.96 |
| Republican Party Primary Runoff Election | Apr. 11, 2000 | $4.74 |
| Democratic Party Primary Runoff Election | Apr. 11, 2000 | $1.46 |
| General and Special Elections | Nov. 7, 2000 | $19.03 |
| Joint Elections | Nov. 6, 2001 | $11.10 |
| Joint Runoff Elections | Dec. 1, 2001 | $9.20 |
| Republican Party Primary Election | Mar. 12, 2002 | $4.50 |
| Democratic Party Primary Election | Mar. 12, 2002 | $4.50 |
| Republican Party Primary Runoff Election | Apr. 9, 2002 | $2.25 |
| Democratic Party Primary Runoff Election | Apr. 9, 2002 | $3.15 |
| General and Special Elections | Nov. 5, 2002 | $16.95 |
| Special Constitutional Amendment Election | Sep. 13, 2003 | $7.65 |
| Joint Elections | Nov. 4, 2003 | $9.85 |
| Joint Elections Runoff | Dec. 6, 2003 | $8.95 |
| Republican Party Primary Election | Mar. 9, 2004 | $6.75 |
| Democratic Party Primary Election | Mar. 9, 2004 | $6.00 |
| Republican Party Primary Runoff Election | Apr. 13, 2004 | $5.75 |
| Democratic Party Primary Runoff Election | Apr. 13, 2004 | $3.50 |
| General Election | Nov. 2, 2004 | $23.25 |
| Joint Election | Nov. 8, 2005 | $7.75 |
| Joint Runoff Elections | Dec. 10, 2005 | $3.50 |
| Republican Party Primary Election | Mar. 7, 2006 | $5.50 |
| Democratic Party Primary Election | Mar. 7, 2006 | $3.50 |
| Republican Party Primary Runoff Election | Apr. 11, 2006 | $3.50 |
| Democratic Party Primary Runoff Election | Apr. 11, 2006 | $3.50 |
| General & Special Elections | Nov. 7, 2006 | $12.83 |
| Special Constitutional Amendment Election | May 12, 2007 | $2.61 |
| Special Runoff Election (City of Houston) | June 16, 2007 | $0.86 |
| Joint Election | Nov. 6, 2007 | $4.13 |
| Joint Runoff Elections | Dec. 8, 2007 | $0.52 |
| Republican Party Primary Election | Mar. 4, 2008 | $3.59 |
| Democratic Party Primary Election | Mar. 4, 2008 | $8.63 |
| Republican Party Primary Runoff Election | Apr. 8, 2008 | $0.84 |
| Democratic Party Primary Runoff Election | Apr. 8, 2008 | $0.20 |
| General Election | Nov. 4, 2008 | $25.20 |
| Special Runoff Election | Dec.16, 2008 | $0.50 |
| Special Election City of Houston District H Vacancy | May 9, 2009 | $0.88 |
| Special Runoff Election (City of Houston) | June 13, 2009 | $0.98 |
| Joint Election | Nov. 3, 2009 | $5.50 |
| Joint Runoff Elections | Dec. 12, 2009 | $3.35 |
| Republican Party Primary Election | Mar. 2, 2010 | $3.40 |
| Democratic Party Primary Election | Mar. 2, 2010 | $2.14 |
| Republican Party Primary Runoff Election | April 13, 2010 | $1.23 |
| Democratic Party Primary Runoff Election | April 13, 2010 | $1.22 |
| General & Special Elections | Nov. 2, 2010 | $16.98 |
| Joint Elections | Nov. 8, 2011 | $3.48 |
| Special Runoff Election (City of Houston) | Dec. 10, 2011 | $1.17 |
| Republican Party Primary Election | May. 29, 2012 | $3.50 |
| Democratic Party Primary Election | May. 29, 2012 | $1.60 |
| Republican Party Primary Runoff Election | July 31, 2012 | $2.40 |
| Democratic Party Primary Runoff Election | July 31, 2012 | $1.09 |
| General & Special Elections | Nov. 6, 2012 | $25.00 |
| Special Election Senate District 6 | Jan. 26, 2013 | $3.46 |
| Special Runoff Election Senate District 6 | Mar. 2, 2013 | $3.82 |
| Joint Election | May 11, 2013 | $2.70 |
| Joint Election | Nov. 5, 2013 | $5.40 |
| Joint Runoff Election | Dec. 14, 2013 | $0.76 |
| Republican Party Primary Election | Mar. 4, 2014 | $2.03 |
| Democratic Party Primary Election | Mar. 4, 2014 | $0.35 |
| Total for all elections to date | | $410.87 |

\* A nominal fee of $1.00 is added to the total cost for each CD needed to fill a request.  Charges for producing a unique report will be based on a fee of $15.00/hour.

7

| TO BE COMPLETED BY ELECTION JUDGE: | TO BE COMPLETED BY THE COUNTY VOTER REGISTRAR FOR STATUS: |
|---|---|

**VOTER PRESENTED ACCEPTABLE FORM OF IDENTIFICATION**

☐ Yes  ☑ No

**REASON FOR VOTING PROVISIONAL**

1. _____ Failed to present acceptable form of identification or voter certificate with exemption.
2. _____ Voter not on list of registered voters.
3. _____ Voter not on list, registered in another precinct.
4. _____ Voter on list of people who voted early by mail, and voter has not cancelled mail ballot application.
5. _____ Voting after 7:00 p.m. due to court order.
6. _____ Voter on list, but registered residence address outside the _____ political subdivision.
7. _____ Other: _____ (Please explain)

Sworn and subscribed to before me this date: _____

_____
Signature of Election Judge

I, the voter registrar/deputy registrar, did research the records of my office and the following conclusion(s) was made:

**FOR VOTERS WHO DID NOT PRESENT ACCEPTABLE PHOTO IDENTIFICATION AT THE POLLING PLACE**

1. ✓ Voter presented acceptable form of identification within 6 days of election day.
2. _____ Voter met disability exemption within 6 days of election day.
3. _____ Voter executed religious objection affidavit within 6 days of election day.
4. _____ Voter executed natural disaster affidavit within 6 days of election day.
5. _____ Voter did not satisfy identification or affidavit requirements, listed in categories 1-4 above, within 6 days of election day.

**FOR VOTERS WHO VOTED PROVISIONALLY FOR OTHER REASONS**

6. _____ Not a registered voter or registration not effective in time for this election.
7. _____ Registered to vote, erroneously listed in wrong precinct.
8. _____ Registered to vote in a different precinct within the county.
9. _____ Information on file indicating applicant completed a voter registration application, but it was never received in the voter registrar's office.
10. _____ Voter erroneously removed from the list.
11. _____ Voter is not registered to vote in _____ political subdivision.
12. _____ Other: _____ (Please explain)

_____   11-8-13
Signature of Voter Registrar          Date

| Action taken by the Early Voting Ballot Board: | ☒ ACCEPTED | ☐ REJECTED | Signature of Ballot Board Judge: _____ |
|---|---|---|---|

| AW7-15-53, 9/13 Prescribed by Secretary of State Sec. 63.011, Election Code | Type of Election / Tipo de Elección Genstit Spec | Precinct No. where voted / Núm. de Precinto Donde votación Mccnu | Precinct No. where registered (if known) Núm. de Precinto inscrito para votar (si se sabe) 126-04 | Date of Election / Fecha de la Elección 11-5-13 | Authority Conducting Election / Autoridad Administrando la Elección Collin 527224 |
|---|---|---|---|---|---|

# Affidavit of Provisional Voter (Declaración Jurada de Votante Provisional)

TO BE COMPLETED BY VOTER: I am a registered voter of this political subdivision and in the precinct in which I'm attempting to vote and have not already voted in this election (either in person or by mail). I am a resident of this political subdivision, have not been finally convicted of a felony or if a felon, I have completed all of my punishment including any term of incarceration, parole, supervision, period of probation, or I have been pardoned. I have not been determined by a final judgment of a court exercising probate jurisdiction to be totally mentally incapacitated or partially mentally incapacitated without the right to vote. I understand that giving false information under oath is a misdemeanor, and I understand that it is a felony of the 2nd degree to vote in an election for which I know I am not eligible.

PARA QUE EL VOTANTE LO LLENE: Estoy inscrito como votante en esta subdivisión política y en el precinto en cual estoy intentando a votar y aun no he votado en esta elección (en persona o por correo). Soy residente de esta subdivisión política, no he sido definitivamente declarado culpable de un delito grave o si soy el autor de un delito grave, he cumplido toda mi condena inclusive el periodo de encarcelamiento, la libertad condicional, la libertad supervisada, la libertad vigilada, o he sido indultado. No me han determinado por un juicio final de una corte de la legalización de un testamento ser totalmente incapacitado mentalmente o parcialmente incapacitado sin el derecho de votar. Entiendo que dar información falsa bajo juramento es un delito menor y también entiendo que es un delito grave de 2º grado votar en una elección sabiendo que no cumplo con los requisitos necesarios.

| Last Name /Apellido usual | -----PROVISIONAL----- | / Segundo nombre (si tiene) | Former Name / Nombre anterior |
|---|---|---|---|
| | THOMPSON, LARRY WAYNE | | |

| Residence Address: Street Address and Apartment Number Domicilio: calle y número de apartamento, Ciudad, Estado, camino rural, ni dirección comercial.) | O Box, Rural Rt. Or Business Address) incluya el apartado de correos, | Gender: (Optional) / Sexo (Optativo) |
|---|---|---|
| 3916 ACORN LN MCKINNEY, TX 75070 DOB: PPC: 126.04 | | ☐ Male (Hombre) ☐ Female (Mujer) |

| Mailing Address: City, State, and ZIP. If mail cannot correspondencia a su domicilio). | BS: 1-N~P | y Código Postal (si es imposible entregarle | Date of Birth: Month, Day, Year Fecha de nacimiento: mes, día, año ☐☐/☐☐/☐☐☐☐ |
|---|---|---|---|

| TX Driver's License No. or Personal I.D. No. (Issued by Dept of Public Safety) Número de su licencia de conducir de Texas o de su Cédula de Identidad expedida por el Departamento de Seguridad Publica de Texas). ☐☐☐☐☐☐☐☐ | Social Security No. (last 4 digits required if you do not have a driver's license or I.D. number) / Número de Seguro Social. (Si no tiene licencia, de conducir ni identificación personal, se requiere los últimos 4 números de su seguro social) XXX-XX-☐☐☐☐ | ☐ I have not been issued a TX driver's license/ personal identification number or Social Security Number. Yo no tengo una licencia de conducir de Texas/Cedúla de identidad personal de Texas ni un Número de Seguro Social. |
|---|---|---|

| Check appropriate box: ARE YOU A UNITED STATES CITIZEN? Marque el cuadro apropiado: Soy ciudadano/a de los Estados Unidos SNN013400.3 | Yes ☐ Si | NO ☐ No | Signature of Voter/ Firma del votante |
|---|---|---|---|

86510

| | |
|---|---|
| **TO BE COMPLETED BY ELECTION JUDGE:** | **TO BE COMPLETED BY THE COUNTY VOTER REGISTRAR FOR STATUS:** |

**TO BE COMPLETED BY ELECTION JUDGE:**

VOTER PRESENTED ACCEPTABLE FORM OF IDENTIFICATION

☐ Yes   ☒ No

REASON FOR VOTING PROVISIONAL

1._____ Failed to present acceptable form of identification or voter certificate with exemption.
2._____ Voter not on list of registered voters.
3._____ Voter not on list, registered in another precinct.
4._____ Voter on list of people who voted early by mail, and voter has not cancelled mail ballot application.
5._____ Voting after 7:00 p.m. due to court order.
6._____ Voter on list, but registered residence address outside the _____ political subdivision.
7._____ Other:_____ (Please explain)

Sworn and subscribed to before me this date: _____

_____
Signature of Election Judge

**TO BE COMPLETED BY THE COUNTY VOTER REGISTRAR FOR STATUS:**

I, the voter registrar/deputy registrar, did research the records of my office and the following conclusion(s) was made:

FOR VOTERS WHO DID NOT PRESENT ACCEPTABLE PHOTO IDENTIFICATION AT THE POLLING PLACE

1.___✓___ Voter presented acceptable form of identification within 6 days of election day.
2._____ Voter met disability exemption within 6 days of election day.
3._____ Voter executed religious objection affidavit within 6 days of election day.
4._____ Voter executed natural disaster affidavit within 6 days of election day.
5._____ Voter did not satisfy identification or affidavit requirements, listed in categories 1-4 above, within 6 days of election day.

FOR VOTERS WHO VOTED PROVISIONALLY FOR OTHER REASONS

6._____ Not a registered voter or registration not effective in time for this election.
7._____ Registered to vote, erroneously listed in wrong precinct.
8._____ Registered to vote in a different precinct within the county.
9._____ Information on file indicating applicant completed a voter registration application, but it was never received in the voter registrar's office.
10._____ Voter erroneously removed from the list.
11._____ Voter is not registered to vote in _____ political subdivision.
12._____ Other:_____ (Please explain)

_____     _11-8-13_
Signature of Voter Registrar              Date

| | | | |
|---|---|---|---|
| **Action taken by the Early Voting Ballot Board:** | ☒ ACCEPTED | ☐ REJECTED | Signature of Ballot Board Judge: |

| AW7-15-53, 9/13 Prescribed by Secretary of State Sec. 63.011, Election Code | Type of Election / Tipo de Elección | Precinct No. where voted Núm. de Precinto/lugar de votación | Precinct No. where registered (if known) Núm. de Precinto/lugar de votación (si se sabe) | Date of Election / Fecha de la Elección | Authority Conducting Election / Autoridad Administrando la Elección |
|---|---|---|---|---|---|
| | Cons/Spel | Mckin | 10-05 | 11-5-13 | Collin |

**Affidavit of Provisional Voter** (Declaración Jurada de Votante Provisional)  ✓ 1021443

TO BE COMPLETED BY VOTER: I am a registered voter of this political subdivision and in the precinct in which I'm attempting to vote and have not already voted in this election (either in person or by mail). I am a resident of this political subdivision, have not been finally convicted of a felony or if a felon, I have completed all of my punishment including any term of incarceration, parole, supervision, period of probation, or I have been pardoned. I have not been determined by a final judgment of a court exercising probate jurisdiction to be totally mentally incapacitated or partially mentally incapacitated without the right to vote. I understand that giving false information under oath is a misdemeanor, and I understand that it is a felony of the 2nd degree to vote in an election for which I know I am not eligible.

PARA QUE EL VOTANTE LO LLENE: Estoy inscrito como votante en esta subdivisión política y en el precinto en cual estoy intentando a votar y aun no he votado en esta elección (en persona o por correo). Soy residente de esta subdivisión política, no he sido definitivamente declarado culpable de un delito grave o si soy el autor de un delito grave, he cumplido toda mi condena inclusive el periodo de encarcelamiento, la libertad condicional, la libertad supervisada, la libertad vigilada, o he sido indultado.  No me han determinado por un juicio final de una corte de la legalización de un testamento ser totalmente incapacitado mentalmente o parcialmente incapacitado sin el derecho de votar.  Entiendo que dar información falsa bajo juramento es un delito menor y también entiendo que es un delito grave de 2° grado votar en una elección sabiendo que no cumplo con los requisitos necesarios.

| Last Name /Apellido usual | First Name / Su nombre de pila | Middle Name (if any) / Segundo nombre (si tiene) | Former Name / Nombre anterior |
|---|---|---|---|

--------------------PROVISIONAL--------------------

| Residence Address:  Street Address and Apartment Domicilio: calle y número de apartamento, Ciudad, Estad camino rural, ni dirección comercial.) | CARROLL, UNDEAN MARIE 304 TERRA VERDE LN MCKINNEY, TX 75069 DOB:                        PPC: 098.04 BS: 1-N~P | PO Box, Rural Rt. Or Business Address) No incluya el apartado de correos, | Gender: (Optional) / Sexo (Optativo) ☐ Male (Hombre )    ☐ Female (Mujer) |
|---|---|---|---|
| Mailing Address:  City, State, and ZIP.  If mail canr correspondencia a su domicilio). | | o y Código Postal (si es imposible entregarle | Date of Birth: Month, Day, Year Fecha de nacimiento: mes, día, año ☐☐ /☐☐ /☐☐☐☐ |

| TX Driver's License No. or Personal I.D. No. (Issued by Dept of Public Safety) Número de su licencia de conducir de Texas o de su Cédula de Identidad expedida por el Departamento de Seguridad Publica de Texas). ☐☐☐☐☐☐☐☐ | Social Security No. (last 4 digits required if you do not have a driver's license or I.D. number) / Número de Seguro Social. (Si no tiene licencia, de conducir ni identificación personal, se requiere  los últimos 4 números de su seguro social)   XXX-XX-☐☐☐☐ | ☐ I have not been issued a TX driver's license/ personal identification number or Social Security Number. Yo no tengo una licencia de conducir de  Texas/Cédula de identidad personal de Texas ni un Número de Seguro Social. |
|---|---|---|

| Check appropriate box:  ARE YOU A UNITED STATES CITIZEN? Marque el cuadro apropiado: Soy ciudadano/a de los Estados Unidos      Yes ☐   NO ☐ Si        No    SNN0134005 | Signature of Voter / Firma del votante X Undean Marie Carroll |
|---|---|

46523

## TO BE COMPLETED BY ELECTION JUDGE:

VOTER PRESENTED ACCEPTABLE FORM OF IDENTIFICATION
☐ Yes  ☑ No

**REASON FOR VOTING PROVISIONAL**

1. ✓ Failed to present acceptable form of identification or voter certificate with exemption.
2. _____ Voter not on list of registered voters.
3. _____ Voter not on list, registered in another precinct.
4. _____ Voter on list of people who voted early by mail, and voter has not cancelled mail ballot application.
5. _____ Voting after 7:00 p.m. due to court order.
6. _____ Voter on list, but registered residence address outside the _____ political subdivision.
7. _____ Other: _____ (Please explain)

Sworn and subscribed to before me this date: _____.

*Manuel Martin*
Signature of Election Judge

*Voters DL Is Expired Longer than 60 Days*

## TO BE COMPLETED BY THE COUNTY VOTER REGISTRAR FOR STATUS:

I, the voter registrar/deputy registrar, did research the records of my office and the following conclusion(s) was made:

**FOR VOTERS WHO DID NOT PRESENT ACCEPTABLE PHOTO IDENTIFICATION AT THE POLLING PLACE**

1. _____ Voter presented acceptable form of identification within 6 days of election day.
2. _____ Voter met disability exemption within 6 days of election day.
3. _____ Voter executed religious objection affidavit within 6 days of election day.
4. _____ Voter executed natural disaster affidavit within 6 days of election day.
5. ☒ Voter did not satisfy identification or affidavit requirements, listed in categories 1-4 above, within 6 days of election day.

**FOR VOTERS WHO VOTED PROVISIONALLY FOR OTHER REASONS**

6. _____ Not a registered voter or registration not effective in time for this election.
7. _____ Registered to vote, erroneously listed in wrong precinct.
8. _____ Registered to vote in a different precinct within the county.
9. _____ Information on file indicating applicant completed a voter registration application, but it was never received in the voter registrar's office.
10. _____ Voter erroneously removed from the list.
11. _____ Voter is not registered to vote in _____ political subdivision.
12. ☒ Other: *ID Expired* _____ (Please explain)

*Sandra R Bravvel*
Signature of Voter Registrar

*11/7/13*
Date

---

**Action taken by the Early Voting Ballot Board:** ☐ ACCEPTED  ☒ REJECTED  Signature of Ballot Board Judge: _____

Prescribed by Secretary of State
Sec. 63.011, Election Code
9/1/05  AW7-17

# NOTICE

| Prescribed by Secretary of State Sec. 63.011, Election Code | Type of Election / Tipo de Elección Gen/Special | Precinct No. where voted Núm. de Precinto-lugar de votación Herring ton Library | Precinct No. where registered (if known) Núm. de Precinto-sitio para votar (si se sabe) 63.02 | Date of Election / Fecha de la Elección 4/5/13 | Authority Conducting Election / Autoridad Administrando la Elección Collin County |

## Affidavit of Provisional Voter (Declaración Jurada de Votante Provisional)     19543

TO BE COMPLETED BY VOTER: I am a registered voter of this political subdivision and in the precinct in which I'm attempting to vote and have not already voted in this election (either in person or by mail). I am a resident of this political subdivision, have not been finally convicted of a felony or if a felon, I have completed all of my punishment including any term of incarceration, parole, supervision, period of probation, or I have been pardoned. I have not been determined by a final judgment of a court exercising probate jurisdiction to be totally mentally incapacitated or partially mentally incapacitated without the right to vote. I understand that giving false information under oath is a misdemeanor, and I understand that it is a felony of the 2nd degree to vote in an election for which I know I am not eligible.

PARA QUE EL VOTANTE LO LLENE: Estoy inscrito como votante en esta subdivisión política y en el precinto en cual estoy intentando a votar y aún no he votado en esta elección (en persona o por correo). Soy residente de esta subdivisión política, no he sido definitivamente declarado culpable de un delito grave o si soy el autor de un delito grave, he cumplido toda mi condena inclusive el periodo de encarcelamiento, la libertad condicional, la libertad supervisada, la libertad vigilada, o he sido indultado. No me han determinado por un juicio final de una corte de la legalización de un testamento, ser totalmente incapacitado mentalmente o parcialmente incapacitado sin el derecho de votar. Entiendo que dar información falsa bajo juramento es un delito menor y también entiendo que es un delito grave de 2° grado votar en una elección sabiendo que no cumplo con los requisitos necesarios.

-----------------PROVISIONAL--------------------

| Last Name /Apellido usual | First Name / Su nombre de pila | Middle Name (if any) / Segundo nombre (si tiene) | Former Name / Nombre anterior |

RICE, JUDITH JACKSON

| Residence Address:  Street Address and Apartment (No. de apartamento, Ciudad, Estado camino rural, ni dirección comercial.) | include PO Box, Rural Rt. Or Business Address) dencia. (No incluya el apartado de correos, | Gender: (Optional) / Sexo (Optativo) |
|---|---|---|
| 2241 CROSS BEND  RD PLANO, TX 75023 DOB:          PPC: 063.02 | | ☐ Male (Hombre )   ☑ Female (Mujer) |

| Mailing Address:  City, State, and ZIP. If mail correspondencia a su domicilio) | BS: 5-N~P | d, Estado y Código Postal (si es imposible entregarle | Date of Birth: Month, Day, Year Fecha de nacimiento: mes, día, año ☐☐ /☐☐ /☐☐☐☐ |

| TX Driver's License No, or Personal I.D. No. (Issued by Dept of Public Safety) Número de su licencia de conducir de Texas o de su Cédula de Identidad expedida por el Departamento de Seguridad Publica de Texas). | Social Security No. (last 4 digits required if you do not have a driver's license or I.D. number) / Número de Seguro Social. (Si no tiene licencia, de conducir ni identificación personal, se requiere los últimos 4 números de su seguro social) XXX-XX-☐☐☐☐ | ☐ I have not been issued a TX driver's license/ personal identification number or Social Security Number. Yo no tengo una licencia de conducir de Texas/Cedula de identidad personal de Texas ni un Número de Seguro Social. |

| Check appropriate box: ARE YOU A UNITED STATES CITIZEN? Marque el cuadro apropiado: Soy ciudadano/a de los Estados Unidos     Yes ☑ Si    NO ☐ No | Signature of Voter / Firma del votante X Judith Rice Jackson |

SRBN0134021



Gmail

COMPOSE

Inbox
Important
Sent Mail
Drafts
Trash
Circles
Junk E-mail
Nina
Notes

Search people

Therese Meike
thermo04@gmail
<mike.appelbaum
Adam Rayburn
Debbie Wheeler-i...
dhancock@lcisd.org
Intake
Javier Chacon
Kerry Martin
Ransom Cornish

More

1 of 3,160

Free Scores Now - 3 Bureau Credit Report - View your latest Credit Scores from all 3 bureaus in 60 seconds for $0!

Election results     Inbox   x

People (9)

Kim Adams                                                                          May 23
Ms. Braswell, My name is Kim Adams and I work for T. Ransom Cornish, Attorney

14 older messages

Kim Adams                                                                    Jun 6 (3 days ago)
On Fri, Jun 6, 2014 at 12:52 PM, Sharon Rowe <srowe@collincountytx.gov> wrote

Micki Meinecke <mmeinecke@co.collin.tx.us>                          9:41 AM (1 hour ago)
to me, Sharon, Sandy

Kim,

The number of provisional ballots cast in Collin County in the following election was:

March 4, 2014 = 208
Accepted = 95
Rejected = 113

Regards,
Micki Meinecke
Voter Registration Coordinator
Collin County Elections
972-547-1904

**From:** Sharon Rowe
**Sent:** June 06, 2014 12:53 PM
**To:** Kim Adams
**Cc:** Sandy Braswell; Micki Meinecke
**Subject:** Re: Election results

Micki Meinec
Add to circles

Map this
1 Sugar Cr...
Sugar Land

FREE SCORES

3 Bu
Rep

View your lates
from all 3 bureau
for $0!

AARP® Medic
Ins Plans by Uni
Co. Request a F
www.golong.cor

Provisional P
"Patent Pending
Full Service. No
www.thoughtsto

Sell your inve
Find Companies

**Ransom Cornish**

| | |
|---|---|
| **From:** | Kim Adams [kimannadams@gmail.com] |
| **Sent:** | Friday, June 06, 2014 12:54 PM |
| **To:** | Ransom Cornish |
| **Subject:** | Fwd: Election results |

On Fri, Jun 6, 2014 at 12:52 PM, Sharon Rowe <srowe@collincountytx.gov> wrote:
  Hello Kim,

  Micki will send numbers on Monday.

  Thanks,
  Sharon

  On Jun 6, 2014, at 12:08 PM, "Kim Adams"
  <kimannadams@gmail.com<mailto:kimannadams@gmail.com>> wrote:

  Good afternoon ladies.  I am following up on my request for additional information on May 28.
   Specifically, I requested the provisional ballot results for the March 4, 2014 election.  I need the total
  as well as the number accepted and rejected please.  May I get a status update on my request?

  Thanks,

  Kim

  On Wed, May 28, 2014 at 1:12 PM, Kim Adams
  <<mailto:kimannadams@gmail.com>kimannadams@gmail.com<mailto:kimannadams@gmail.com>>
  wrote:
  Thank you Sharon.  I apologize but can I trouble you for the March 4, 2014 results as well?

  Thanks,

  Kim

  On Wed, May 28, 2014 at 1:10 PM, Sharon Rowe
  <<mailto:srowe@collincountytx.gov>srowe@collincountytx.gov<mailto:srowe@collincountytx.gov>
  wrote:
  Ms. Adams,

  The number of provisional ballots cast in Collin County in the following elections:

  November 2, 2010 = 764
  November 6, 2012 = 4068

November 5, 2013 = 98

Collin County utilized Vote Centers on Election Day in each of the listed elections; this meant no provisional ballots were cast due to the reason, incorrect polling place on election day.

Regards,

Sharon Rowe, CERA
Elections Administrator
Collin County, Texas
Office: 972.547.1910<tel:972.547.1910>
Fax: 972.547.1914<tel:972.547.1914>

http://www.collincountytx.gov/elections/Pages/default.aspx

From: Kim Adams [<mailto:kimannadams@gmail.com>mailto:kimannadams@gmail.com]
Sent: Friday, May 23, 2014 11:40 AM
To: Sandy Braswell

Cc: Ransom Cornish
Subject: Election results

Ms. Braswell,

My name is Kim Adams and I work for T. Ransom Cornish, Attorney at Law, in Sugar Land, Texas. We spoke earlier today and I am emailing you as requested regarding information related to election results in Collin County, Texas.

Specifically, the information I need is the total number of provisional ballots cast in the following elections:

November 2, 2010
November 6, 2012
November 5, 2013

This is a time sensitive matter so I thank you in advance for your assistance.  Please contact me at 713-268-5125<tel:713-268-5125> or Mr. Cornish at 832-368-5125<tel:832-368-5125> if you have any questions regarding this request for information.  You may also email us at <mailto:kimannadams@gmail.com> kimannadams@gmail.com<mailto:kimannadams@gmail.com> or <mailto:cornish@pdq.net> cornish@pdq.net<mailto:cornish@pdq.net>


Sincerely,

Kim Adams

T. Ransom Cornish, Attorney at Law
1 Sugar Creek Center Blvd., Suite 475A

Sugar Land, Texas  77478

713-268-5125<tel:713-268-5125> office
713-268-5124<tel:713-268-5124> f


--
Kim Adams
Cell 7133985492<tel:7133985492>


--
Kim Adams
Cell 7133985492


--
Kim Adams
Cell 7133985492

6/9/2014



+Kim

Gmail

COMPOSE

Inbox
Important
Sent Mail
Drafts
Trash
Circles

Junk E-mail
Nina
Notes

Search people

Therese Meike
thermo04@gmail...
<mike.appelbaum...
Adam Rayburn
Debbie Wheeler-I...
dhancock@lcisd.org
Intake
Javier Chacon
Kerry Martin
Ransom Cornish

Move to Inbox        More                                                                    13 of 1,671

AARP® Medicare Supplement - www.golong.com/AARP-Medicare - Ins Plans by UnitedHealthcare Ins Co. Request a Free Guide. Go Long.

Election results      Inbox  x

Kim Adams <kimannadams@gmail.com>                                              Jun 6 (3 days ago)
to Sharon

Ms. Rowe.

Thank you for your assistance with our initial request for provisional ballot information.  Mr. Cornish was required to broaden the scope of analysis.  Several other
counties were able to provide PDF copies of the actual provisional affidavits filed for the following elections:

November 5, 2013
March 4, 2014

I would like to request the same information for Collin County, if actual PDF copies of the provisional affidavits are available?  Again, this is a time sensitive matter,
so I would like to thank you in advance for your assistance.

Please email me at kimannadams@gmail.com.  You may also call me at 713-268-5125 or Mr. Cornish at 832-368-5125.

Sincerely,

Kim Adams

T. Ransom Cornish
Attorney at Law
1 Sugar Creek Center Blvd., Suite 475A
Sugar Land, TX  77478

713-268-5125 Office

People (2)

Sharon Row

Add to circles

Sha

Provisional P:
"Patent Pending
Full Service. No
www.thoughtsto

Plato's Closet
We buy and sell
current style tee
www.platoscios-

Texas Propert
Find Affordable
Compare Quote
Now!
thumbtack com/

My Home is W
See your Home'
Free & It Just Ta
www.trulia.com

Electronic Bri
E-briefs Made S
and Affordable
www.brief-lync c

Dun & Bradst



+Kim

Gmail

COMPOSE

Inbox
Important
Sent Mail
Drafts
Trash
Circles

Junk E-mail
Nina
Notes

Search people
Therese Meike
thermo04@gmail...
<mike.appelbaum...
Adam Rayburn
Debbie Wheeler-I...
dhancock@lcisd.org
Intake
Javier Chacon
Kerry Martin
Ransom Cornish

Move to Inbox     More     19 of 1,671

Rue La La - Louis Vuitton is here. - The most chased-after bags, for a steal. (Believe it.) Today on Rue La La.

**Election results**

Kim Adams <kimannadams@gmail.com>     Jun 6 (3 days ago)
to sbraswell

Ms. Braswell,

Thank you for your assistance with our initial request for provisional ballot information. Mr. Cornish was required to broaden the scope of analysis. Several other counties were able to provide PDF copies of the actual provisional affidavits filed for the following elections:

November 5, 2013
March 4, 2014

I would like to request the same information for Collin County, if actual PDF copies of the provisional affidavits are available? Again, this is a time sensitive matter, so I would like to thank you in advance for your assistance.

Please email me at kimannadams@gmail.com. You may also call me at 713-268-5125 or Mr. Cornish at 832-368-5125.

Sincerely,

Kim Adams

T. Ransom Cornish
Attorney at Law
1 Sugar Creek Center Blvd., Suite 475A
Sugar Land, TX 77478

713-268-5125 Office

sbraswell
Add to circles

Show

RUE LA LA

Loui
here

The most chase
steal. (Believe i
La La.

AARP® Medic
Ins Plans by Uni
Co. Request a F
www.golong.con

Provisional Pa
"Patent Pending
Full Service. No
www.thoughtsto

Capital One®
Go from Zero to
Find an offer tha
www.capitalone

Sell your Inve
Find Companies
Request Free In

**Ransom Cornish**

**From:**    Kim Adams [kimannadams@gmail.com]
**Sent:**    Wednesday, May 28, 2014 1:13 PM
**To:**      Ransom Cornish
**Subject:** Fwd: Election results

Collin County

On Wed, May 28, 2014 at 1:10 PM, Sharon Rowe <srowe@collincountytx.gov> wrote:

Ms. Adams,

The number of provisional ballots cast in Collin County in the following elections:

November 2, 2010 = 764

November 6, 2012 = 4068

November 5, 2013 = 98

Collin County utilized Vote Centers on Election Day in each of the listed elections; this meant no provisional ballots were cast due to the reason, incorrect polling place on election day.

Regards,

Sharon Rowe, CERA

Elections Administrator

Collin County, Texas

Office: 972.547.1910

Fax: 972.547.1914

5/29/2014

http://www.collincountytx.gov/elections/Pages/default.aspx

**From:** Kim Adams [mailto:kimannadams@gmail.com]
**Sent:** Friday, May 23, 2014 11:40 AM
**To:** Sandy Braswell

**Cc:** Ransom Cornish
**Subject:** Election results

Ms. Braswell,

My name is Kim Adams and I work for T. Ransom Cornish, Attorney at Law, in Sugar Land, Texas. We spoke earlier today and I am emailing you as requested regarding information related to election results in Collin County, Texas.

Specifically, the information I need is the total number of provisional ballots cast in the following elections:

November 2, 2010

November 6, 2012

November 5, 2013

This is a time sensitive matter so I thank you in advance for your assistance. Please contact me at 713-268-5125 or Mr. Cornish at 832-368-5125 if you have any questions regarding this request for information. You may also email us at kimannadams@gmail.com or cornish@pdq.net

5/29/2014

Sincerely,

Kim Adams

T. Ransom Cornish, Attorney at Law

1 Sugar Creek Center Blvd., Suite 475A

Sugar Land, Texas  77478

713-268-5125 office

713-268-5124 f

--
Kim Adams
Cell 7133985492

5/29/2014

Ransom Cornish

| | |
|---|---|
| **From:** | Kim Adams [kimannadams@gmail.com] |
| **Sent:** | Friday, May 23, 2014 11:40 AM |
| **To:** | sbraswell@collincountytx.gov |
| **Cc:** | Ransom Cornish |

**Subject:** Election results

Ms. Braswell,

My name is Kim Adams and I work for T. Ransom Cornish, Attorney at Law, in Sugar Land, Texas. We spoke earlier today and I am emailing you as requested regarding information related to election results in Collin County, Texas.

Specifically, the information I need is the total number of provisional ballots cast in the following elections:

November 2, 2010
November 6, 2012
November 5, 2013

This is a time sensitive matter so I thank you in advance for your assistance. Please contact me at 713-268-5125 or Mr. Cornish at 832-368-5125 if you have any questions regarding this request for information. You may also email us at kimannadams@gmail.com or cornish@pdq.net

Sincerely,

Kim Adams

T. Ransom Cornish, Attorney at Law
1 Sugar Creek Center Blvd., Suite 475A
Sugar Land, Texas 77478

713-268-5125 office
713-268-5124 f

5/27/2014

**Election Summary Report**
**General Elections**
**Summary For Jurisdiction Wide, All Counters, All Races**
**Combined Accumulated Totals**
**72 of 72 Vote Centers Reporting**

11/10/10
16:11:58

Registered Voters 424548 - Cards Cast 157849
37.18%

Num. Report Precinct 179 - Num. Reporting 179
100.00%

### Proposition 1 - Dallas

| | Total | |
|---|---|---|
| Number of Precincts | 14 | |
| Precincts Reporting | 14 | 100.0 % |
| Vote For | 1 | |
| Times Counted | 9995/26113 | 38.3 % |
| Total Votes | 9344 | |
| Times Blank Voted | 649 | |
| Times Over Voted | 2 | |
| Number Of Under Votes | 0 | |
| **For** | 7231 | 77.39% |
| Against | 2113 | 22.61% |

### Proposition 2 - Dallas

| | Total | |
|---|---|---|
| Number of Precincts | 14 | |
| Precincts Reporting | 14 | 100.0 % |
| Vote For | 1 | |
| Times Counted | 9995/26113 | 38.3 % |
| Total Votes | 9306 | |
| Times Blank Voted | 684 | |
| Times Over Voted | 5 | |
| Number Of Under Votes | 0 | |
| **For** | 7200 | 77.37% |
| Against | 2106 | 22.63% |

### Proposition 3 - Dallas

| | Total | |
|---|---|---|
| Number of Precincts | 14 | |
| Precincts Reporting | 14 | 100.0 % |
| Vote For | 1 | |
| Times Counted | 9995/26113 | 38.3 % |
| Total Votes | 8429 | |
| Times Blank Voted | 1565 | |
| Times Over Voted | 1 | |
| Number Of Under Votes | 0 | |

| | | |
|---|---|---|
| **Election Summary Report** | | 11/13/12 |
| **November 6th, 2012 General and Special** | | 19:53:46 |
| **Summary For Jurisdiction Wide, All Counters, All Races** | | |
| **Combined Accumulated Totals** | | |
| **67 of 67 Vote Centers Reporting** | | |

Registered Voters 462102 - Cards Cast 304421    Num. Report Precinct 202 - Num. Reporting 202
65.88%                                                          100.00%

---

### Director - VSUD

| | Total | |
|---|---|---|
| Number of Precincts | 6 | |
| Precincts Reporting | 6 | 100.0 % |
| Vote For | 3 | |
| Times Counted | 795/1159 | 68.6 % |
| Total Votes | 1271 | |
| Times Blank Voted | 256 | |
| Times Over Voted | 0 | |
| Number Of Under Votes | 346 | |
| Kent Bates | 140 | 11.01% |
| **Charles W. Brockman** | 377 | 29.66% |
| Gary B. Claytor | 55 | 4.33% |
| Robbie Dodson | 89 | 7.00% |
| **Ronald K. Harmon** | 335 | 26.36% |
| **John W. Rice** | 275 | 21.64% |

---

### School Trustees - Princeton ISD

| | Total | |
|---|---|---|
| Number of Precincts | 8 | |
| Precincts Reporting | 8 | 100.0 % |
| Vote For | 4 | |
| Times Counted | 4350/7316 | 59.5 % |
| Total Votes | 6105 | |
| Times Blank Voted | 1531 | |
| Times Over Voted | 1 | |
| Number Of Under Votes | 5167 | |
| **Kyle Strickland** | 1184 | 19.39% |
| Kenneth "Chuck" Camp | 774 | 12.68% |
| MaryLou Pettis | 791 | 12.96% |
| **Tim Tidwell** | 996 | 16.31% |
| **Brent Collins** | 890 | 14.58% |
| **Bob Lovelady** | 1470 | 24.08% |

---

### Place No. 3 - at large - Princeton

| | Total |
|---|---|
| Number of Precincts | 3 |

## Election Summary Report
## Constitutional Amendments
## and Special Elections
## Novmber 5, 2013
## Summary For Jurisdiction Wide, All Counters, All Races
## Combined Early Voting and Election Day Accumulated
## Totals

11/12/13
18:37:50

Registered Voters 456834 - Cards Cast 38103
8.34%

Num. Report Precinct 209 - Num. Reporting 209
100.00%

---

**Plano ISD Prop**

|  | Total |  |
|---|---|---|
| Number of Precincts | 89 | |
| Precincts Reporting | 89 | 100.0 % |
| Vote For | 1 | |
| Times Counted | 19718/188432 | 10.5 % |
| Total Votes | 19466 | |
| Times Blank Voted | 251 | |
| Times Over Voted | 1 | |
| Number Of Under Votes | 0 | |
| **For** | 12243 | 62.89% |
| Against | 7223 | 37.11% |

---

**Lovejoy ISD Prop**

|  | Total |  |
|---|---|---|
| Number of Precincts | 5 | |
| Precincts Reporting | 5 | 100.0 % |
| Vote For | 1 | |
| Times Counted | 3645/9822 | 37.1 % |
| Total Votes | 3625 | |
| Times Blank Voted | 20 | |
| Times Over Voted | 0 | |
| Number Of Under Votes | 0 | |
| For | 1802 | 49.71% |
| **Against** | 1823 | 50.29% |

---

**Josephine City Prop**

|  | Total |  |
|---|---|---|
| Number of Precincts | 2 | |
| Precincts Reporting | 2 | 100.0 % |
| Vote For | 1 | |
| Times Counted | 85/477 | 17.8 % |
| Total Votes | 82 | |
| Times Blank Voted | 3 | |

Case 2:13-cv-00193   Document 737-1   Filed on 11/17/14 in TXSD   Page 67 of 135

| | | |
|---|---|---|
| **Election Summary Report** | | 03/11/14 |
| **Collin County, TX** | | 16:56:05 |
| **Primary Election** | | |
| **March 4, 2014** | | |
| **Summary For Jurisdiction Wide, All Counters, All Races** | | |
| **Early Voting and Election Day Combined Totals** | | |
| **65 of 65 Vote Centers Reporting** | | |

Registered Voters 435397 - Cards Cast 56043          Num. Report Precinct 209 - Num. Reporting 209
12.87%                                                                                   100.00%

| **D-US Senator** | Dem | |
|---|---|---|
| | Total | |
| Number of Precincts | 209 | |
| Precincts Reporting | 209 | 100.0 % |
| Vote For | 1 | |
| Times Counted | 9584/435397 | 2.2 % |
| Total Votes | 8498 | |
| Times Blank Voted | 1083 | |
| Times Over Voted | 3 | |
| Number Of Under Votes | 0 | |
| | | |
| Harry Kim | 882 | 10.38% |
| Kesha Rogers | 2253 | 26.51% |
| Maxey Marie Scherr | 1465 | 17.24% |
| **David M. Alameel** | 3581 | 42.14% |
| Michael Fjetland | 317 | 3.73% |

| **D-US Representative D32** | Dem | |
|---|---|---|
| | Total | |
| Number of Precincts | 9 | |
| Precincts Reporting | 9 | 100.0 % |
| Vote For | 1 | |
| Times Counted | 497/24075 | 2.1 % |
| Total Votes | 405 | |
| Times Blank Voted | 92 | |
| Times Over Voted | 0 | |
| Number Of Under Votes | 0 | |
| | | |
| **Frank Perez** | 405 | 100.00% |

| **D-Governor** | Dem | |
|---|---|---|
| | Total | |
| Number of Precincts | 209 | |
| Precincts Reporting | 209 | 100.0 % |
| Vote For | 1 | |
| Times Counted | 9584/435397 | 2.2 % |

8



The attachment has been saved to Google Drive. Learn more

Gmail

More

COMPOSE

registered agent - www.andersonadvisors.com - Registered Agent Services It Shouldn't Just Be About Price

Inbox
Important
Sent Mail
Drafts
Trash
Circles
Junk E-mail
Nina
Notes

**Election results**

**Kim Adams**
Mr. Chacon, Thank you for your assistance with our initial request for provis

**Javier Chacon**
to me

Dear Mr. Adams,

The Elections Office has provided the attached records in response to your request for the affidavit of provisional voter forms complete during the November 5, 2013 and March 4,2014 primary election. Please let me know if you have any questions

Search people
Therese Meike
thermo04@gmail
<mike.appelbaum
Adam Rayburn
AMY M WEST
Debbie Wheeler-I
dhancock@lcisd.org
Intake
Kim Miller
Ransom Cornish

**From:** Kim Adams [mailto:kimannadams@gmail.com]
**Sent:** Friday, June 06, 2014 10:00 AM
**To:** Javier Chacon
**Subject:** Election results

2 Attachments

March 4 2014.zip        Nov. 5 2013.zip

Nov. 5 2013 3 items

Untitled.png

Untitled2.png

Untitled3.png

EL PASO

Electronic passes kirnon93ann@gmail.to737-Gmail Page 2 of 2

## March 4 2014 8 items

March 4 20140001.tif

March 4 20140002.tif

March 4 20140003.tif

March 4 20140004.tif

March 4 20140005.tif

March 4 20140006.tif

March 4 20140007.tif

March 4 20140008.tif

EL PASO

View all    March 4 2014.zip
            1 of 2

Open with

**Ransom Cornish**

| | |
|---|---|
| **From:** | Kim Adams [kimannadams@gmail.com] |
| **Sent:** | Monday, June 09, 2014 6:44 PM |
| **To:** | Ransom Cornish |
| **Subject:** | Fwd: Election results |

Sent from my iPhone

Kim Adams
713.398.5492 Cell

Begin forwarded message:

> **From:** Javier Chacon <JChacon@epcounty.com>
> **Date:** June 9, 2014 at 4:26:23 PM CDT
> **To:** 'Kim Adams' <kimannadams@gmail.com>
> **Subject: RE: Election results**
>
> Dear Mr. Adams,
>
> The Elections Office has provided the attached records in response to your request for the affidavit of provisional voter forms completed by voters who lacked identification during the November 5, 2013 and March 4,2014 primary election. Please let me know if you have any questions
>
>
> **From:** Kim Adams [mailto:kimannadams@gmail.com]
> **Sent:** Friday, June 06, 2014 10:00 AM
> **To:** Javier Chacon
> **Subject:** Election results
>
> Mr. Chacon,
>
>
> Thank you for your assistance with our initial request for provisional ballot information. Mr. Cornish was required to broaden the scope of analysis.  Several other counties were able to provide PDF copies of the actual provisional affidavits filed for the following elections:
>
>
> November 5, 2013
> March 4, 2014

6/10/2014

I would like to request the same information for El Paso County, if actual PDF copies of the provisional affidavits are available?  Again, this is a time sensitive matter, so I would like to thank you in advance for your assistance.

Please email me at kimannadams@gmail.com.  You may also call me at 713-268-5125 or Mr. Cornish at 832-368-5125.


Sincerely,


Kim Adams


T. Ransom Cornish
Attorney at Law
1 Sugar Creek Center Blvd., Suite 475A
Sugar Land, TX  77478

713-268-5125 Office

+Kim

Gmail

COMPOSE

Nordstrom Rack - Hello, Shopping Genius - Up to 70% off 24/7. Free shipping on orders over $100. Easy returns to rack stores nationwide

Move to Inbox     More     18 of 1,671

Inbox
Important
Sent Mail
Drafts
Trash
Circles
Junk E-mail
Nina
Notes

Search people

Therese Meike
thermo04@gmail...
<mike.appelbaum...
Adam Rayburn
Debbie Wheeler-I...
dhancock@lcisd.org
Intake
Javier Chacon
Kerry Martin
Ransom Cornish

**Election results**

Javier Chaco

Add to circles

Sho

NORDSTROM

Hell
Gen

Up to 70% off 2
on orders over $
to rack stores n

Sell your inve
Find Companies
Request Free In
www.inventionc

AARP® Medic
Ins Plans by Un
Co. Request a F
www.golong.com

Provisional P
"Patent Pending
Full Service. No
www.thoughtsto

**Kim Adams** <kimannadams@gmail.com>      Jun 6 (3 days ago)
to Javier

Mr. Chacon:

Thank you for your assistance with our initial request for provisional ballot information. Mr. Cornish was required to broaden the scope of analysis. Several other counties were able to provide PDF copies of the actual provisional affidavits filed for the following elections:

November 5, 2013
March 4, 2014

I would like to request the same information for El Paso County, if actual PDF copies of the provisional affidavits are available? Again, this is a time sensitive matter, so I would like to thank you in advance for your assistance.

Please email me at kimannadams@gmail.com.  You may also call me at 713-268-5125 or Mr. Cornish at 832-368-5125.

Sincerely,

Kim Adams

T. Ransom Cornish
Attorney at Law
1 Sugar Creek Center Blvd., Suite 475A
Sugar Land, TX  77478

713-268-5125 Office

Cornish

| | |
|---|---|
| **From:** | "Kim Adams" <kimannadams@gmail.com> |
| **To:** | "Ransom Cornish" <cornish@pdq.net> |
| **Sent:** | Saturday, May 31, 2014 10:36 AM |
| **Subject:** | Fwd: Election results |

Election results

Sent from my iPhone

Kim Adams
713.398.5492 Cell

Begin forwarded message:

**From:** Javier Chacon <JChacon@epcounty.com>
**Date:** May 30, 2014 at 4:56:25 PM CDT
**To:** 'Kim Adams' <kimannadams@gmail.com>
**Subject:** RE: Election results

Here you go,
Grand total 112  Grand total Accepted 42

**From:** Kim Adams [mailto:kimannadams@gmail.com]
**Sent:** Wednesday, May 28, 2014 12:52 PM
**To:** Javier Chacon
**Subject:** Re: Election results

Mr. Chacon,

Thank you very much for responding so quickly.  After further review, I'm also in need of
the total number of provisional ballots cast on March 4, 2014.

Can you help me with that election as well?

Thanks

Kim

On Fri, May 23, 2014 at 3:39 PM, Javier Chacon <JChacon@epcounty.com> wrote:
Kim,
As per our conversation and your request please see below for your information you have
requested.

**From:** Kim Adams [mailto:kimannadams@gmail.com]
**Sent:** Friday, May 23, 2014 11:04 AM
**To:** Javier Chacon; Lee Shapleigh
**Cc:** Ransom Cornish
**Subject:** Election results

Mr. Chacon,

My name is Kim Adams and I work for T. Ransom Cornish, Attorney at Law, in Sugar Land, Texas. We spoke earlier today and I am emailing you as requested regarding information related to election results in El Paso County, Texas.

Specifically, I am making an open record request for the following information:

The total number of provisional ballots cast in the following elections:

November 2, 2010 Grand Total 249,  Total Accepted 98
November 6, 2012 Grand Total 1032, Total Accepted 285
November 5, 2013 Grand Total 21,   Total Accepted 7

This is a time sensitive matter so I thank you in advance for your assistance. Please contact me at 713-268-5125 or Mr. Cornish at 832-368-5125 if you have any questions regarding this request for information. You may also email us at kimannadams@gmail.com or cornish@pdq.net

Sincerely,

Kim Adams

T. Ransom Cornish, Attorney at Law
1 Sugar Creek Center Blvd., Suite 475A
Sugar Land, Texas  77478

713-268-5125 office
713-268-5124 fax

--
Kim Adams
Cell 7133985492

--
Kim Adams
Cell 7133985492

6/5/2014

## Ransom Cornish

**From:** RCornish [rcornish@pdq.net]
**Sent:** Monday, June 02, 2014 5:05 AM
**To:** Ransom Cornish
**Subject:** Fw: Election results


----- Original Message -----
**From:** Kim Adams
**To:** Ransom Cornish
**Sent:** Saturday, May 31, 2014 10:36 AM
**Subject:** Fwd: Election results

Election results

Sent from my iPhone

Kim Adams
713.398.5492 Cell

Begin forwarded message:

> **From:** Javier Chacon <JChacon@epcounty.com>
> **Date:** May 30, 2014 at 4:56:25 PM CDT
> **To:** 'Kim Adams' <kimannadams@gmail.com>
> **Subject: RE: Election results**
>
> Here you go,
> Grand total 112  Grand total Accepted 42
>
> **From:** Kim Adams [mailto:kimannadams@gmail.com]
> **Sent:** Wednesday, May 28, 2014 12:52 PM
> **To:** Javier Chacon
> **Subject:** Re: Election results
> Mr. Chacon,
> Thank you very much for responding so quickly.  After further review, I'm also in need of
> the total number of provisional ballots cast on March 4, 2014.
> Can you help me with that election as well?
> Thanks
> Kim
>
> On Fri, May 23, 2014 at 3:39 PM, Javier Chacon <JChacon@epcounty.com> wrote:
> Kim,
> As per our conversation and your request please see below for your information you have
> requested.
> **From:** Kim Adams [mailto:kimannadams@gmail.com]
> **Sent:** Friday, May 23, 2014 11:04 AM
> **To:** Javier Chacon; Lee Shapleigh
> **Cc:** Ransom Cornish
> **Subject:** Election results

6/2/2014

Mr. Chacon,

My name is Kim Adams and I work for T. Ransom Cornish, Attorney at Law, in Sugar Land, Texas.  We spoke earlier today and I am emailing you as requested regarding information related to election results in El Paso County, Texas.

Specifically, I am making an open record request for the following information:

The total number of provisional ballots cast in the following elections:

November 2, 2010 Grand Total 249,   Total Accepted 98

November 6, 2012 Grand Total 1032. Total Accepted 285

November 5, 2013 Grand Total 21.   Total Accepted 7

This is a time sensitive matter so I thank you in advance for your assistance.  Please contact me at 713-268-5125 or Mr. Cornish at 832-368-5125 if you have any questions regarding this request for information.  You may also email us at kimannadams@gmail.com or cornish@pdq.net


Sincerely,

Kim Adams
T. Ransom Cornish, Attorney at Law
1 Sugar Creek Center Blvd., Suite 475A
Sugar Land, Texas  77478
713-268-5125 office
713-268-5124 fax


--
Kim Adams
Cell 7133985492


--
Kim Adams
Cell 7133985492

Ransom Cornish

| | |
|---|---|
| **From:** | Kim Adams [kimannadams@gmail.com] |
| **Sent:** | Friday, May 23, 2014 5:30 PM |
| **To:** | Ransom Cornish |
| **Subject:** | Fwd: Election results |

See below.

Sent from my iPhone

Kim Adams
713.398.5492 Cell

Begin forwarded message:

> **From:** Javier Chacon <JChacon@epcounty.com>
> **Date:** May 23, 2014 at 3:39:13 PM CDT
> **To:** 'Kim Adams' <kimannadams@gmail.com>
> **Subject: RE: Election results**

Kim,
As per our conversation and your request please see below for your information you have requested.

**From:** Kim Adams [mailto:kimannadams@gmail.com]
**Sent:** Friday, May 23, 2014 11:04 AM
**To:** Javier Chacon; Lee Shapleigh
**Cc:** Ransom Cornish
**Subject:** Election results

Mr. Chacon,

My name is Kim Adams and I work for T. Ransom Cornish, Attorney at Law, in Sugar Land, Texas. We spoke earlier today and I am emailing you as requested regarding information related to election results in El Paso County, Texas.

Specifically, I am making an open record request for the following information:

The total number of provisional ballots cast in the following elections:

November 2, 2010 Grand Total 249, Total Accepted 98
November 6, 2012 Grand Total 1032, Total Accepted 285
November 5, 2013 Grand Total 21, Total Accepted 7

This is a time sensitive matter so I thank you in advance for your assistance. Please contact me at 713-268-5125 or Mr. Cornish at 832-368-5125 if you have any questions regarding this request for information. You may also email us at kimannadams@gmail.com or cornish@pdq.net

GEMS ELECTION RESULTS

**Election Summary Report**

11/12/10
10:34:43

**2010 NOVEMBER GENERAL ELECTION**
**Summary For Jurisdiction Wide, All Counters, All Races**
**ELECTION RESULTS COMBINED**
**OFFICIAL FINAL**

EL PASC

Registered Voters 378899 - Cards Cast 92004
24.28%

Num. Report Precinct 173 - Num. Reporting 173
100.00%

### CANUTILLO ISD BOARD OF TRUSTEES

|                        | Total        |         |
|------------------------|-------------:|--------:|
| Number of Precincts    | 6            |         |
| Precincts Reporting    | 6            | 100.0 % |
| Times Counted          | 2974/10483   | 28.4 %  |
| Total Votes            | 6219         |         |
| Times Over Voted       | 1            |         |
| Number Of Under Votes  | 2700         |         |

| Candidate             | Votes | Percent |
|-----------------------|------:|--------:|
| EDDIE OROZCO          | 539   | 8.67%   |
| YVONNE SAPIEN-SANCHE  | 868   | 13.96%  |
| **PATSY MENDOZA**     | 1348  | 21.68%  |
| MAGO ARELLANO         | 633   | 10.18%  |
| **SERGIO CORONADO**   | 1208  | 19.42%  |
| SHONDA JORDAN         | 632   | 10.16%  |
| **LAURE SEARLS**      | 991   | 15.94%  |

### CITY OF EL PASO REFERENDUM

|                        | Total          |         |
|------------------------|---------------:|--------:|
| Number of Precincts    | 148            |         |
| Precincts Reporting    | 148            | 100.0 % |
| Times Counted          | 81842/325099   | 25.2 %  |
| Total Votes            | 70908          |         |
| Times Over Voted       | 3              |         |
| Number Of Under Votes  | 10931          |         |

| | Votes | Percent |
|---------------------|------:|-------:|
| **FOR (A FAVOR)**   | 39016 | 55.02% |
| AGAINST (EN CONTRA) | 31892 | 44.98% |

### HOR PROPOSITION 1

|                        | Total       |         |
|------------------------|------------:|--------:|
| Number of Precincts    | 4           |         |
| Precincts Reporting    | 4           | 100.0 % |
| Times Counted          | 1419/5406   | 26.2 %  |
| Total Votes            | 1352        |         |
| Times Over Voted       | 0           |         |
| Number Of Under Votes  | 67          |         |

| | Votes | Percent |
|---------------------|-----:|-------:|
| **FOR (A FAVOR)**   | 720  | 53.25% |
| AGAINST (EN CONTRA) | 632  | 46.75% |

*PASC*

*E~*

**Election Summary Report**                                    11/13/13
**2013 NOVEMBER GENERAL ELECTION**                             10:26:29
**Summary For Jurisdiction Wide, All Counters, All Races**
**ELECTION RESULTS COMBINED**
**OFFICIAL FINAL**

Registered Voters 387327 - Cards Cast 13855          Num. Report Precinct 191 - Num. Reporting 191
3.58%                                                                          100.00%

---

**CONSTITUTIONAL AMENDMENT 1**

|                            |       Total  |         |
|----------------------------|-------------:|--------:|
| Number of Precincts        |          191 |         |
| Precincts Reporting        |          191 | 100.0 % |
| Times Counted              | 13855/387327 |   3.6 % |
| Total Votes                |        13354 |         |
| Times Over Voted           |            2 |         |
| Number Of Under Votes      |          499 |         |
|                            |              |         |
| **FOR (A FAVOR)**          |        11175 |  83.68% |
| **AGAINST (EN CONTRA)**    |         2179 |  16.32% |

---

**CONSTITUTIONAL AMENDMENT 2**

|                            |       Total  |         |
|----------------------------|-------------:|--------:|
| Number of Precincts        |          191 |         |
| Precincts Reporting        |          191 | 100.0 % |
| Times Counted              | 13855/387327 |   3.6 % |
| Total Votes                |        13066 |         |
| Times Over Voted           |            1 |         |
| Number Of Under Votes      |          788 |         |
|                            |              |         |
| **FOR (A FAVOR)**          |        10081 |  77.15% |
| **AGAINST (EN CONTRA)**    |         2985 |  22.85% |

---

**CONSTITUTIONAL AMENDMENT 3**

|                            |       Total  |         |
|----------------------------|-------------:|--------:|
| Number of Precincts        |          191 |         |
| Precincts Reporting        |          191 | 100.0 % |
| Times Counted              | 13855/387327 |   3.6 % |
| Total Votes                |        12742 |         |
| Times Over Voted           |            0 |         |
| Number Of Under Votes      |         1113 |         |
|                            |              |         |
| **FOR (A FAVOR)**          |         6834 |  53.63% |
| **AGAINST (EN CONTRA)**    |         5908 |  46.37% |

---

**CONSTITUTIONAL AMENDMENT 4**

Total

E. PASC

| | | |
|---|---|---|
| Election Summary Report | | Date:03/13/14 |
| 2014 MARCH PRIMARY | | Time:08:28:32 |
| Summary For Jurisdiction Wide, All Counters, All Races | | Page:1 of 10 |
| ELECTION RESULTS COMBINED | | |
| OFFICIAL FINAL | | |

Registered Voters 390875 - Cards Cast 42732   10.93%          Num. Report Precinct 191 - Num. Reporting 191   100.00%

### US SENATOR (R)          REP

| | | Total | |
|---|---|---|---|
| Number of Precincts | | 191 | |
| Precincts Reporting | | 191 | 100.0 % |
| Times Counted | | 10156/390875 | 2.6 % |
| Total Votes | | 9818 | |
| Times Over Voted | | 1 | |
| Number Of Under Votes | | 337 | |
| **JOHN CORNYN** | REP | 6361 | 64.79% |
| STEVE STOCKMAN | REP | 1699 | 17.30% |
| REID REASOR | REP | 121 | 1.23% |
| KEN COPE | REP | 164 | 1.67% |
| DWAYNE STOVALL | REP | 517 | 5.27% |
| CHRIS MAPP | REP | 76 | 0.77% |
| CURT CLEAVER | REP | 88 | 0.90% |
| LINDA VEGA | REP | 792 | 8.07% |

### US REP DIST 16 (R)          REP

| | | Total | |
|---|---|---|---|
| Number of Precincts | | 173 | |
| Precincts Reporting | | 173 | 100.0 % |
| Times Counted | | 9868/349161 | 2.8 % |
| Total Votes | | 6239 | |
| Times Over Voted | | 0 | |
| Number Of Under Votes | | 3629 | |
| **COREY ROEN** | REP | 6239 | 100.00% |

### US REP DISTRICT 23 (R)          REP

| | | Total | |
|---|---|---|---|
| Number of Precincts | | 18 | |
| Precincts Reporting | | 18 | 100.0 % |
| Times Counted | | 288/41714 | 0.7 % |
| Total Votes | | 270 | |
| Times Over Voted | | 0 | |
| Number Of Under Votes | | 18 | |
| **FRANCISCO QUICO CANS** | REP | 110 | 40.74% |
| WILL HURD | REP | 78 | 28.89% |
| ROBERT LOWRY | REP | 82 | 30.37% |

### GOVERNOR (R)          REP

| | | Total | |
|---|---|---|---|
| Number of Precincts | | 191 | |
| Precincts Reporting | | 191 | 100.0 % |
| Times Counted | | 10156/390875 | 2.6 % |
| Total Votes | | 9793 | |
| Times Over Voted | | 1 | |
| Number Of Under Votes | | 362 | |
| SECEDE Kilgore | REP | 283 | 2.89% |
| LISA FRITSCH | REP | 356 | 3.64% |
| MIRIAM MARTINEZ | REP | 785 | 8.02% |
| **GREG ABBOTT** | REP | 8369 | 85.46% |

### LIEUTENANT GOVERNOR (R)          REP

| | | Total | |
|---|---|---|---|
| Number of Precincts | | 191 | |
| Precincts Reporting | | 191 | 100.0 % |
| Times Counted | | 10156/390875 | 2.6 % |
| Total Votes | | 9669 | |
| Times Over Voted | | 2 | |
| Number Of Under Votes | | 485 | |
| TODD STAPLES | REP | 1470 | 15.20% |
| **DAN PATRICK** | REP | 3563 | 36.85% |
| JERRY PATTERSON | REP | 1114 | 11.52% |
| DAVID DEWHURST | REP | 3522 | 36.43% |

### ATTORNEY GENERAL (R)          REP

| | | Total | |
|---|---|---|---|
| Number of Precincts | | 191 | |
| Precincts Reporting | | 191 | 100.0 % |
| Times Counted | | 10156/390875 | 2.6 % |
| Total Votes | | 9255 | |
| Times Over Voted | | 0 | |
| Number Of Under Votes | | 901 | |
| DAN BRANCH | REP | 2548 | 27.53% |
| BARRY SMITHERMAN | REP | 2629 | 28.41% |
| **KEN PAXTON** | REP | 4078 | 44.06% |

### COMPTROLLER OF PUBLIC ACCOUNTS (R)          REP

| | | Total | |
|---|---|---|---|
| Number of Precincts | | 191 | |
| Precincts Reporting | | 191 | 100.0 % |
| Times Counted | | 10156/390875 | 2.6 % |
| Total Votes | | 9098 | |
| Times Over Voted | | 0 | |
| Number Of Under Votes | | 1058 | |
| RAUL TORRES | REP | 1365 | 15.00% |
| **HARVEY HILDERBRAN** | REP | 3064 | 33.68% |
| GLENN HEGAR | REP | 2692 | 29.59% |
| DEBRA MEDINA | REP | 1977 | 21.73% |

### COMMISSIONER OF GENERAL LAND OFFICE (R)          REP

| | | Total | |
|---|---|---|---|
| Number of Precincts | | 191 | |
| Precincts Reporting | | 191 | 100.0 % |
| Times Counted | | 10156/390875 | 2.6 % |
| Total Votes | | 9566 | |
| Times Over Voted | | 0 | |
| Number Of Under Votes | | 590 | |
| **GEORGE P. BUSH** | REP | 7455 | 77.93% |
| DAVID WATTS | REP | 2111 | 22.07% |

9



+Kim

Gmail

COMPOSE

Inbox
Important
Sent Mail
Drafts
Trash
Circles
Junk E-mail
Nina
Notes

Search people ..
Therese Meike
thermo04@gmail....
<mike.appelbaum..
Adam Rayburn
Debbie Wheeler-l...
dhancock@lcisd.org
Intake
Javier Chacon
Kerry Martin
Ransom Cornish

Move to Inbox      More                                                                          17 of 1,671

FreeScore360 - 3 Buresu Credit Report - View your latest Credit Scores from all 3 bureaus in 60 seconds for $0!

### Election results

Kim Adams <kimannadams@gmail.com>                                                   Jun 6 (3 days ago)
to votelubbock

Ms. Kennedy.

Thank you for your assistance with our initial request for provisional ballot information.  Mr. Cornish was required to broaden the scope of analysis.  Several other counties were able to provide PDF copies of the actual provisional affidavits filed for the following elections:

November 5, 2013
March 4, 2014

I would like to request the same information for Lubbock County, if actual PDF copies of the provisional affidavits are available?  Again, this is a time sensitive matter, so I would like to thank you in advance for your assistance.

Please email me at kimannadams@gmail.com.  You may also call me at 713-268-5125 or Mr. Cornish at 832-368-5125.

Sincerely,

Kim Adams

T. Ransom Cornish
Attorney at Law
1 Sugar Creek Center Blvd., Suite 475A
Sugar Land, TX  77478

713-268-5125 Office

votelubbock

Add to circles

Sho

FREESCORES

3 Bu
Rep

View your lates
from all 3 burea
for $0!

Sell your Inve
Find Companies
Request Free In
www.inventionic

AARP® Medic
Ins Plans by Uni
Co. Request a F
www.golong.cor

Provisional P
"Patent Pending
Full Service. No
www.thoughtsto

**Ransom Cornish**

| | |
|---|---|
| **From:** | Kim Adams [kimannadams@gmail.com] |
| **Sent:** | Tuesday, May 27, 2014 6:21 PM |
| **To:** | Ransom Cornish |
| **Subject:** | Fwd: Information Request |

Sent from my iPhone

Kim Adams
713.398.5492 Cell

Begin forwarded message:

> **From:** Donna Clarke <DClarke@co.lubbock.tx.us>
> **Date:** May 27, 2014 at 4:52:42 PM CDT
> **To:** "kimannadams@gmail.com" <kimannadams@gmail.com>
> **Cc:** Donna Clarke <DClarke@co.lubbock.tx.us>
> **Subject: FW: Information Request**
>
> Dear Ms. Adams:
>
> Your May 23, 2014 open records request to the Lubbock County Election's Office has been referred to this office for response. The information you requested is as follows:
>
> November 2, 2010 – Provisionals cast - 441      Provisionals accepted – 82
> November 6, 2012 – Provisionals cast – 1,895    Provisionals accepted – 185
> November 5, 2013 – Provisional cast – 52         Provisionals accepted – 14
>
> Feel free to contact me if I could be of further assistance in this matter
> Sincerely,
> Donna Clarke
> Assistant Criminal District Attorney
> Civil Division
> 806-775-1112

**Ransom Cornish**

| | |
|---|---|
| **From:** | Kim Adams [kimannadams@gmail.com] |
| **Sent:** | Friday, May 23, 2014 1:39 PM |
| **To:** | votelubbock@co.lubbock.tx.us |
| **Cc:** | Ransom Cornish |

**Subject:** Election results

Ms. Kennedy or whom it may concern,

My name is Kim Adams and I work for T. Ransom Cornish, Attorney at Law, in Sugar Land, Texas. We spoke earlier today and I am emailing you as requested regarding information related to election results in Lubbock County, Texas.

Specifically, I am making an open record request for the following information:

The total number of provisional ballots cast and accepted in the following elections:

November 2, 2010
November 6, 2012
November 5, 2013

This is a time sensitive matter so I thank you in advance for your assistance. Please contact me at 713-268-5125 or Mr. Cornish at 832-368-5125 if you have any questions regarding this request for information. You may also email us at kimannadams@gmail.com or cornish@pdq.net

Sincerely,

Kim Adams

T. Ransom Cornish, Attorney at Law
1 Sugar Creek Center Blvd., Suite 475A
Sugar Land, Texas  77478

713-268-5125 office
713-268-5124 fax

10

# County of Nueces



OFFICE OF THE | COUNTY ATTORNEY

**ALISSA A. ADKINS**
Chief of Litigation

**LAURA GARZA JIMENEZ**
COUNTY ATTORNEY
NUECES COUNTY COURTHOUSE
901 LEOPARD, ROOM 207
CORPUS CHRISTI, TX 78401-3680
TELEPHONE (361) 888-0391
FACSIMILE (361) 888-0577

**BELINDA HINOJOSA-PERSOHN**
Chief of Administrative Services

June 10, 2014

***VIA E-MAIL: KIMANNADAMS@GMAIL.COM***
Ms. Kim Adams
T. Ransom Cornish, Attorney at Law
1 Sugar Creek Center Blvd., Suite 475A
Sugar Land, Texas 77478

**RE:** ***Public Information Act Request from Kim Adams Dated June 6, 2014***

Dear Ms. Adams:

On June 6, 2014, the Nueces County Clerk received a Public Information Act request for the following:

> *Several other counties were able to provide PDF copies of the actual provisional affidavits filed for the following elections:*
>
> *November 5, 2013*
> *March 4, 2014*
>
> *I would like to request the same information for Nueces County, if actual PDF copies of the provisional affidavits are available?*

Per the County Clerk's Office, they do not maintain the documents you request in pdf format. We are seeking clarification of your request as it appears you do not want the documents unless they are in pdf format. If you wish to receive the documents in paper format, please clarify your request.

**Please be aware that pursuant to the Public Information Act your request will be considered withdrawn if you do not respond to this request for clarification within 61 days.**

Sincerely,

Laura Garza Jimenez
NUECES COUNTY ATTORNEY

**Ransom Cornish**

| | |
|---|---|
| **From:** | Rochelle Limon [rochelle.limon@co.nueces.tx.us] |
| **Sent:** | Tuesday, June 10, 2014 8:40 AM |
| **To:** | Kim Adams; cornish@pdq.net |
| **Cc:** | Simon Saenz III |
| **Subject:** | RE: Election results |

Ms. Adams,

On the email dated May 28, 2014 in response to your request for information for the May 4, 2014 election, I did indicate the total number of provisional ballots cast during that election. You initial request did not ask for the status of the provisional ballots.

We will treat your request below to initiate status of provisional ballots for the March 4, 2014 Primary Election, whether rejected or accepted.

I will forward you the information by end of day.

Thank you.

Rochelle A. Limon
Nueces County Clerk Office
Election & Archival Records Manager
361.888.0483 direct
361.888.0329 fax

**From:** Kim Adams [mailto:kimannadams@gmail.com]
**Sent:** Friday, June 06, 2014 12:19 PM
**To:** Rochelle Limon
**Subject:** Election results

Ms. Limon,

Good afternoon! I am following up on my request for additional information on May 28. Specifically, I requested the provisional ballot results for the March 4, 2014 election. I need the total number, as well as the number accepted and rejected please. May I get a status update on my request?

Thank you,

Kim Adams
713-268-5125 office

T. Ransom Cornish
Attorney as Law
1 Sugar Creek Center Blvd., Suite 475A
Sugar Land, TX  77478

713-368-5125 cell

6/10/2014



+Kim

Gmail

Move to Inbox     More                 11 of 1,671

COMPOSE

AARP® Medicare Supplement - www.golong.com/AARP-Medicare - Ins Plans by UnitedHealthcare Ins Co. Request a Free Guide. Go Long.

Inbox

Important     **Election results**                            rochelle.limo

Sent Mail

Drafts     **Kim Adams** <kimannadams@gmail.com>                Jun 6 (3 days ago)     Add to circles

Trash       to rochelle.limon

Circles       Ms. Limon,

Junk E-mail

Nina       Thank you for your assistance with our initial request for provisional ballot information. Mr. Cornish was required to broaden the scope of analysis. Several other     Map this

Notes       counties were able to provide PDF copies of the actual provisional affidavits filed for the following elections:              1 Sugar Cr
                                                               Sugar Land

Search people       November 5, 2013                               Provisional P

Therese Meike       March 4, 2014                                   "Patent Pending

thermo04@gmail....                                                Full Service. No

<mike.appelbaum...      I would like to request the same information for Nueces County, if actual PDF copies of the provisional affidavits are available? Again, this is a time sensitive matter,     www.thoughtsto

Adam Rayburn       so I would like to thank you in advance for your assistance.

Debbie Wheeler-l...                                                Sell your inve

dhancock@lcisd.org      Please email me at kimannadams@gmail.com. You may also call me at 713-268-5125 or Mr. Cornish at 832-368-5125.             Find Companies

Intake                                                 Request Free In

Javier Chacon       Sincerely,                                        www.inventionic

Kerry Martin                                                Cynthia Cline

Ransom.Cornish       Kim Adams                                        Free Consultatio
                                                     Call for Appointr

      T. Ransom Cornish                                  sites.google.com

      Attorney at Law                                   Ryan M. Layto

      1 Sugar Creek Center Blvd., Suite 475A                       Attorney at Law

      Sugar Land, TX  77478                                  Wills, Trusts, Re
                                                     www.laytonlaw.c

      713-268-5125 Office                                   How to Paten
                                                     Patent Before S
                                                     Get Your Free In
                                                     www.patentlytm

**Ransom Cornish**

| | |
|---|---|
| **From:** | Kim Adams [kimannadams@gmail.com] |
| **Sent:** | Wednesday, May 28, 2014 6:57 PM |
| **To:** | Ransom Cornish |
| **Subject:** | Fwd: Election results |

Sent from my iPhone

Kim Adams
713.398.5492 Cell

Begin forwarded message:

> **From:** Rochelle Limon <rochelle.limon@co.nueces.tx.us>
> **Date:** May 28, 2014 at 3:46:47 PM CDT
> **To:** Kim Adams <kimannadams@gmail.com>, "cornish@pdq.net" <cornish@pdq.net>
> **Cc:** Simon Saenz III <simon.saenz@co.nueces.tx.us>
> **Subject: RE: Election results**
>
> Ms. Adams,
>
> Thank you for contacting Nueces County Clerk – Elections Department.  You requested total number of provisional ballots cast.
>
> Nueces County does not have the information you are seeking for the November 2, 2010 Election.  However, I am able to provide the following information.
>
> 2012 November General Election   391
> 87 Early Voting
> 304 Election Day
>
> 2013 November Constitutional Election   38
> 6 Early Voting
> 32 Election Day
>
> 2014 March Primary Election   23
> 4 Early Voting
> 19 Election Day

5/29/2014

Should you require further information or assistance, please do not hesitate to contact Nueces County Clerk – Elections Department.

Thank you.

Rochelle A. Limon
Nueces County Clerk Office
Election & Archival Records Manager
361.888.0483 direct
361.888.0329 fax

**From:** Kim Adams [mailto:kimannadams@gmail.com]
**Sent:** Wednesday, May 28, 2014 2:02 PM
**To:** Rochelle Limon
**Subject:** Re: Election results

Ms. Limon,

Thank you so much.  As it turns out, I am in need of the same information for the election on March 4, 2014.  Can you please assist me with this?

Kim Adams


On Fri, May 23, 2014 at 12:57 PM, Kim Adams <kimannadams@gmail.com> wrote:
Ms. Limon,

My name is Kim Adams and I work for T. Ransom Cornish, Attorney at Law, in Sugar Land, Texas.  We spoke earlier today and I am emailing you as requested regarding information related to election results in Nueces County, Texas.

Specifically, I am making an open record request for the following information:

The total number of provisional ballots cast in the following elections:

November 2, 2010
November 6, 2012
November 5, 2013

This is a time sensitive matter so I thank you in advance for your assistance.  Please contact me at 713-268-5125 or Mr. Cornish at 832-368-5125 if you have any questions regarding this request for information.  You may also email us at kimannadams@gmail.com or cornish@pdq.net


Sincerely,

Kim Adams

T. Ransom Cornish, Attorney at Law
1 Sugar Creek Center Blvd., Suite 475A
Sugar Land, Texas 77478

713-268-5125 office
713-268-5124 fax


--
Kim Adams
Cell 7133985492

**Ransom Cornish**

| | |
|---|---|
| **From:** | Kim Adams [kimannadams@gmail.com] |
| **Sent:** | Friday, May 23, 2014 12:58 PM |
| **To:** | rochelle.limon@co.nueces.tx.us |
| **Cc:** | Ransom Cornish |
| **Subject:** | Election results |

Ms. Limon,

My name is Kim Adams and I work for T. Ransom Cornish, Attorney at Law, in Sugar Land, Texas. We spoke earlier today and I am emailing you as requested regarding information related to election results in Nueces County, Texas.

Specifically, I am making an open record request for the following information:

The total number of provisional ballots cast in the following elections:

November 2, 2010
November 6, 2012
November 5, 2013

This is a time sensitive matter so I thank you in advance for your assistance.  Please contact me at 713-268-5125 or Mr. Cornish at 832-368-5125 if you have any questions regarding this request for information.  You may also email us at kimannadams@gmail.com or cornish@pdq.net

Sincerely,

Kim Adams

T. Ransom Cornish, Attorney at Law
1 Sugar Creek Center Blvd., Suite 475A
Sugar Land, Texas  77478

713-268-5125 office
713-268-5124 fax

5/27/2014



### Nueces County Joint Constitutional Amendment Election 11/02/10
### Official Voter Turnout Results

| VP | Tot. Reg. Voters | Early Votes | Election Day | Total Votes Cast | % Per Pct. | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 65 | 3,213 | 746 | |
| | | | | | | 66 | 1,385 | 191 | |
| | | | | | | 67 | 2,667 | 555 | |
| | | | | | | 68 | 1,111 | 104 | |
| 1 | 1,229 | 211 | 152 | 363 | 29.54% | 69 | 1,883 | 264 | |
| 2 | 2,471 | 435 | 377 | 812 | 32.86% | 70 | 2,675 | 282 | |
| 3 | 3,278 | 815 | 638 | 1,453 | 44.33% | 71 | 1,642 | 127 | |
| 4 | 2,373 | 412 | 392 | 804 | 33.88% | 72 | 1,550 | 191 | |
| 5 | 740 | 154 | 196 | 350 | 47.30% | 73 | 1,479 | 112 | |
| 6 | 2,916 | 529 | 463 | 992 | 34.02% | 74 | 1,862 | 157 | |
| 7 | 859 | 75 | 91 | 166 | 19.32% | 75 | 2,439 | 205 | |
| 8 | 2,896 | 488 | 464 | 952 | 32.87% | 76 | 905 | 41 | |
| 9 | 2,027 | 433 | 297 | 730 | 36.01% | 77 | 369 | 20 | |
| 10 | 963 | 174 | 289 | 463 | 48.08% | 78 | 1,753 | 153 | |
| 11 | 610 | 89 | 131 | 220 | 36.07% | 79 | 1,027 | 114 | |
| 12 | 1,114 | 145 | 213 | 358 | 32.14% | 80 | 1,770 | 132 | |
| 13 | 1,262 | 220 | 131 | 351 | 27.81% | 81 | 3,286 | 987 | |
| 14 | 339 | 77 | 78 | 155 | 45.72% | 82 | 789 | 35 | |
| 15 | 867 | 87 | 114 | 201 | 23.18% | 83 | 1,100 | 115 | |
| 16 | 904 | 218 | 250 | 468 | 51.77% | 84 | 804 | 129 | |
| 17 | 2,641 | 438 | 386 | 824 | 31.20% | 85 | 567 | 34 | |
| 18 | 3,075 | 439 | 276 | 715 | 23.25% | 86 | 635 | 142 | |
| 19 | 3,150 | 852 | 550 | 1,402 | 44.51% | 87 | 1,497 | 216 | |
| 20 | 2,470 | 325 | 362 | 687 | 27.81% | 88 | 2,214 | 380 | |
| 21 | 398 | 60 | 102 | 162 | 40.70% | 89 | 646 | 83 | |
| 22 | 419 | 41 | 88 | 129 | 30.79% | 90 | 818 | 106 | |
| 23 | 1,900 | 520 | 387 | 907 | 47.74% | 91 | 2,623 | 523 | |
| 24 | 709 | 48 | 67 | 115 | 16.22% | 92 | 1,774 | 436 | |
| 25 | 343 | 30 | 90 | 120 | 34.99% | 93 | 2,483 | 210 | |
| 26 | 3,239 | 883 | 698 | 1,581 | 48.81% | 94 | 1,960 | 322 | |
| 27 | 827 | 128 | 123 | 251 | 30.35% | 95 | 802 | 80 | |
| 28 | 173 | 33 | 65 | 98 | 56.65% | 96 | 848 | 78 | |
| 29 | 2,883 | 589 | 599 | 1,188 | 41.21% | 97 | 1,178 | 87 | |
| 30 | 572 | 23 | 34 | 57 | 9.97% | 98 | 1,904 | 239 | |
| 31 | 434 | 28 | 37 | 65 | 14.98% | 99 | 646 | 59 | |
| 32 | 1,574 | 276 | 258 | 534 | 33.93% | 100 | 1,316 | 189 | |
| 33 | 765 | 42 | 49 | 91 | 11.90% | 101 | 2,869 | 624 | |
| 34 | 533 | 17 | 94 | 111 | 20.83% | 102 | 1,565 | 469 | |
| 35 | 965 | 158 | 86 | 244 | 25.28% | 103 | 1,528 | 327 | |
| 36 | 1,006 | 351 | 152 | 503 | 50.00% | 104 | 947 | 126 | |
| 37 | 1,413 | 227 | 160 | 387 | 27.39% | 105 | 1,392 | 188 | |
| 38 | 931 | 54 | 53 | 107 | 11.49% | 106 | 2,310 | 511 | |
| 39 | 666 | 107 | 64 | 171 | 25.68% | 107 | 3,478 | 1074 | |
| 40 | 3,370 | 1029 | 609 | 1,638 | 48.61% | 108 | 547 | 83 | |
| 41 | 535 | 30 | 74 | 104 | 19.44% | | | | |

## Nueces County Joint Election 201 Cumulative Report — Official
## Nueces County — November 2010 Joint Election — November 02, 2010

Page 1 of 12

11/16/2010 10:32 AM

Total Number of Voters : 63,080 of 189,528 = 33.28%

Precincts Reporting 145 of 145 = 100.00%

| Party | Candidate | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|---|
| **Straight Party, Vote For 1** | | | | | | | | | |
| | Republican | 738 | 55.74% | 7,381 | 56.35% | 5,989 | 48.44% | 14,108 | 52.67% |
| | Democrat | 571 | 43.13% | 5,531 | 42.22% | 6,093 | 49.28% | 12,195 | 45.53% |
| | Libertarian | 13 | 0.98% | 96 | 0.73% | 158 | 1.28% | 267 | 1.00% |
| | Green | 2 | 0.15% | 91 | 0.69% | 124 | 1.00% | 217 | 0.81% |
| | Cast Votes: | 1,324 | 58.51% | 13,099 | 42.31% | 12,364 | 41.41% | 26,787 | 42.47% |
| | Over Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | Under Votes: | 939 | 41.49% | 17,860 | 57.69% | 17,494 | 58.59% | 36,293 | 57.53% |
| **U.S. Representative, District 27, Vote For 1** | | | | | | | | | |
| REP | R. Blake Farenthold | 1,312 | 58.81% | 16,867 | 56.50% | 14,089 | 48.92% | 32,268 | 53.00% |
| DEM | Solomon P. Ortiz | 862 | 38.64% | 11,760 | 39.39% | 13,252 | 46.02% | 25,874 | 42.50% |
| LIB | Ed Mishou | 57 | 2.55% | 1,225 | 4.10% | 1,458 | 5.06% | 2,740 | 4.50% |
| | Cast Votes: | 2,231 | 98.59% | 29,852 | 96.42% | 28,799 | 96.45% | 60,882 | 96.52% |
| | Over Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | Under Votes: | 32 | 1.41% | 1,107 | 3.58% | 1,059 | 3.55% | 2,198 | 3.48% |
| **Governor, Vote For 1** | | | | | | | | | |
| REP | Rick Perry | 1,274 | 56.90% | 16,992 | 55.93% | 14,327 | 48.98% | 32,593 | 52.68% |
| DEM | Bill White | 911 | 40.69% | 12,765 | 42.02% | 14,245 | 48.70% | 27,921 | 45.13% |
| LIB | Kathie Glass | 41 | 1.83% | 484 | 1.59% | 542 | 1.85% | 1,067 | 1.72% |
| GRN | Deb Shafto | 11 | 0.49% | 130 | 0.43% | 133 | 0.45% | 274 | 0.44% |
| | Andy Barron (W) | 2 | 0.09% | 9 | 0.03% | 6 | 0.02% | 17 | 0.03% |
| | Cast Votes: | 2,239 | 98.94% | 30,380 | 98.13% | 29,253 | 97.97% | 61,872 | 98.08% |
| | Over Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | Under Votes: | 24 | 1.06% | 579 | 1.87% | 605 | 2.03% | 1,208 | 1.92% |
| **Lieutenant Governor, Vote For 1** | | | | | | | | | |
| REP | David Dewhurst | 1,350 | 60.46% | 18,054 | 59.74% | 15,481 | 53.42% | 34,885 | 56.79% |
| DEM | Linda Chavez-Thompson | 822 | 36.81% | 11,102 | 36.74% | 12,341 | 42.59% | 24,265 | 39.50% |
| LIB | Scott Jameson | 40 | 1.79% | 657 | 2.17% | 732 | 2.53% | 1,429 | 2.33% |
| GRN | Herb Gonzales, Jr. | 21 | 0.94% | 408 | 1.35% | 425 | 1.47% | 854 | 1.39% |
| | Cast Votes: | 2,233 | 98.67% | 30,221 | 97.62% | 28,979 | 97.06% | 61,433 | 97.39% |
| | Over Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | Under Votes: | 30 | 1.33% | 738 | 2.38% | 879 | 2.94% | 1,647 | 2.61% |



**Nueces County Joint Election 11/06/2012**
**Official Voter Turnout Results**

| VP | Tot. Reg. Voters | Early Votes | Election Day | Total Votes Cast | % Per Pct. | | | |
|---|---|---|---|---|---|---|---|---|
| 1 | 1223 | 367 | 177 | 544 | 44.48% | 66 | 1401 | 418 |
| 2 | 2442 | 793 | 483 | 1276 | 52.25% | 67 | 2968 | 1161 |
| 3 | 3293 | 1437 | 635 | 2072 | 62.92% | 68 | 1109 | 245 |
| 4 | 2370 | 765 | 502 | 1267 | 53.46% | 69 | 1883 | 512 |
| 5 | 1427 | 597 | 369 | 966 | 67.69% | 70 | 2705 | 620 |
| 6 | 3076 | 1070 | 508 | 1578 | 51.30% | 71 | 1629 | 321 |
| 7 | 811 | 127 | 162 | 289 | 35.64% | 72 | 1535 | 383 |
| 8 | 3104 | 1059 | 651 | 1710 | 55.09% | 73 | 1423 | 270 |
| 9 | 1978 | 747 | 300 | 1047 | 52.93% | 74 | 1809 | 349 |
| 10 | 996 | 300 | 334 | 634 | 63.65% | 75 | 2368 | 473 |
| 11 | 609 | 151 | 174 | 325 | 53.37% | 76 | 891 | 124 |
| 12 | 1137 | 320 | 227 | 547 | 48.11% | 77 | 357 | 53 |
| 13 | 1221 | 387 | 169 | 556 | 45.54% | 78 | 1732 | 381 |
| 14 | 330 | 115 | 89 | 204 | 61.82% | 79 | 1146 | 240 |
| 15 | 877 | 193 | 183 | 376 | 42.87% | 80 | 1710 | 397 |
| 16 | 275 | 99 | 66 | 165 | 60.00% | 81 | 3468 | 1747 |
| 17 | 2860 | 835 | 559 | 1394 | 48.74% | 82 | 750 | 105 |
| 18 | 3035 | 841 | 453 | 1294 | 42.64% | 83 | 1082 | 227 |
| 19 | 3244 | 1445 | 554 | 1999 | 61.62% | 84 | 796 | 222 |
| 20 | 2514 | 665 | 553 | 1218 | 48.45% | 85 | 545 | 89 |
| 21 | 411 | 98 | 107 | 205 | 49.88% | 86 | 611 | 258 |
| 22 | 429 | 77 | 109 | 186 | 43.36% | 87 | 1430 | 379 |
| 23 | 1918 | 840 | 374 | 1214 | 63.30% | 88 | 2274 | 777 |
| 24 | 768 | 130 | 127 | 257 | 33.46% | 89 | 681 | 137 |
| 25 | 351 | 91 | 92 | 183 | 52.14% | 90 | 827 | 225 |
| 26 | 3557 | 1647 | 665 | 2312 | 65.00% | 91 | 2750 | 957 |
| 27 | 804 | 155 | 199 | 354 | 44.03% | 92 | 1828 | 736 |
| 28 | 187 | 65 | 63 | 128 | 68.45% | 93 | 2633 | 513 |
| 29 | 2961 | 1149 | 668 | 1817 | 61.36% | 94 | 1937 | 600 |
| 30 | 512 | 60 | 65 | 125 | 24.41% | 95 | 793 | 168 |
| 31 | 645 | 78 | 119 | 197 | 30.54% | 96 | 845 | 161 |
| 32 | 1668 | 549 | 318 | 867 | 51.98% | 97 | 1170 | 206 |
| 33 | 953 | 102 | 103 | 205 | 21.51% | 98 | 1843 | 453 |
| 34 | 517 | 69 | 136 | 205 | 39.65% | 99 | 648 | 114 |
| 35 | 949 | 266 | 124 | 390 | 41.10% | 100 | 1226 | 308 |
| 36 | 961 | 287 | 181 | 468 | 48.70% | 101 | 2815 | 990 |
| 37 | 1398 | 447 | 204 | 651 | 46.57% | 102 | 1585 | 612 |
| 38 | 764 | 132 | 125 | 257 | 33.64% | 103 | 1580 | 613 |
| 39 | 666 | 193 | 79 | 272 | 40.84% | 104 | 956 | 255 |
| 40 | 3445 | 1713 | 517 | 2230 | 64.73% | 105 | 1323 | 369 |
| | | | | | | 106 | 2306 | 808 |
| | | | | | | 107 | 3611 | 1801 |
| | | | | | | 108 | 568 | 160 |
| | | | | | | 109 | 513 | 183 |

## Nueces County - Cumul   ve Report — Official
### Nueces County — November 2012 Joint Election — November 06, 2012
Page 1 of 17

11/16/2012 03:59 PM

Number of District Voters: 97,801 of 192,083 = 50.92%

District Precincts Reporting 127 of 127 = 100.00%

| Party | Candidate | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|---|
| **Straight Party, Vote For 1** | | | | | | | | | |
| | Republican Party | 1,739 | 62.51% | 12,489 | 48.90% | 6,411 | 38.15% | 20,639 | 45.74% |
| | Democratic Party | 1,024 | 36.81% | 12,805 | 50.14% | 10,149 | 60.39% | 23,978 | 53.14% |
| | Libertarian Party | 12 | 0.43% | 164 | 0.64% | 169 | 1.01% | 345 | 0.76% |
| | Green Party | 7 | 0.25% | 80 | 0.31% | 76 | 0.45% | 163 | 0.36% |
| | Cast Votes: | 2,782 | 51.45% | 25,538 | 45.13% | 16,805 | 46.93% | 45,125 | 46.14% |
| | Over Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | Under Votes: | 2,625 | 48.55% | 31,051 | 54.87% | 19,000 | 53.07% | 52,676 | 53.86% |
| **President and Vice-President, Vote For 1** | | | | | | | | | |
| REP | Mitt Romney  and Paul Ryan | 3,365 | 63.60% | 30,264 | 54.30% | 15,337 | 43.72% | 48,966 | 50.95% |
| DEM | Barack Obama  and Joe Biden | 1,865 | 35.25% | 24,838 | 44.57% | 19,069 | 54.36% | 45,772 | 47.63% |
| LIB | Gary Johnson  and Jim Gray | 43 | 0.81% | 449 | 0.81% | 519 | 1.48% | 1,011 | 1.05% |
| GRN | Jill Stein  and Cheri Honkala | 13 | 0.25% | 177 | 0.32% | 140 | 0.40% | 330 | 0.34% |
| | Stewart Alexander/Alex Mendoza (W) | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | Rocky Anderson/Luis J. Rodriguez (W) | 2 | 0.04% | 1 | 0.00% | 4 | 0.01% | 7 | 0.01% |
| | Andre N. Barnett/Kenneth R. Cross (W) | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | Virgil Goode/Jim Clymer (W) | 2 | 0.04% | 3 | 0.01% | 12 | 0.03% | 17 | 0.02% |
| | Thaddaus Hill/Gordon F. Bailey (W) | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | Tom Hoefling/Jonathan D. Ellis (W) | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | Avery Ayers/Alejandrina Cabrera (W) | 1 | 0.02% | 0 | 0.00% | 0 | 0.00% | 1 | 0.00% |
| | Cast Votes: | 5,291 | 97.85% | 55,732 | 98.49% | 35,081 | 97.98% | 96,104 | 98.26% |
| | Over Votes: | 2 | 0.04% | 0 | 0.00% | 0 | 0.00% | 2 | 0.00% |
| | Under Votes: | 114 | 2.11% | 857 | 1.51% | 724 | 2.02% | 1,895 | 1.73% |
| **United States Senator, Vote For 1** | | | | | | | | | |
| REP | Ted Cruz | 3,209 | 62.49% | 29,635 | 54.05% | 15,164 | 44.26% | 48,008 | 50.95% |
| DEM | Paul Sadler | 1,802 | 35.09% | 23,907 | 43.60% | 17,817 | 52.00% | 43,526 | 46.19% |
| LIB | John Jay Myers | 93 | 1.81% | 798 | 1.46% | 853 | 2.49% | 1,744 | 1.85% |
| GRN | David B. Collins | 31 | 0.60% | 487 | 0.89% | 430 | 1.25% | 948 | 1.01% |
| | Cast Votes: | 5,135 | 94.97% | 54,827 | 96.89% | 34,264 | 95.70% | 94,226 | 96.34% |
| | Over Votes: | 2 | 0.04% | 0 | 0.00% | 0 | 0.00% | 2 | 0.00% |
| | Under Votes: | 270 | 4.99% | 1,762 | 3.11% | 1,541 | 4.30% | 3,573 | 3.65% |



**Nueces County Joint Election  11/5/2013**
**Official Voter Turnout Results**

| VP | Tot. Reg. Voters | Early Votes | Election Day | Total Votes Cast | % Per Pct. | VP | Tot. Reg. Voters | Early Votes | Election Day | Total Votes Cast | % Per Pct. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1164 | 136 | 77 | 213 | 18.30% | 66 | 1280 | 98 | 133 | 231 | 18.05% |
| 2 | 2304 | 217 | 206 | 423 | 18.36% | 67 | 2831 | 238 | 232 | 470 | 16.60% |
| 3 | 3156 | 354 | 348 | 702 | 22.24% | 68 | 1045 | 51 | 54 | 105 | 10.05% |
| 4 | 2331 | 184 | 158 | 342 | 14.67% | 69 | 1803 | 104 | 158 | 262 | 14.53% |
| 5 | 1390 | 217 | 247 | 464 | 33.38% | 70 | 2482 | 113 | 113 | 226 | 9.11% |
| 6 | 2943 | 198 | 218 | 416 | 14.14% | 71 | 1538 | 62 | 71 | 133 | 8.65% |
| 7 | 703 | 25 | 36 | 61 | 8.68% | 72 | 1443 | 72 | 86 | 158 | 10.95% |
| 8 | 3050 | 239 | 216 | 455 | 14.92% | 73 | 1356 | 32 | 87 | 119 | 8.78% |
| 9 | 1857 | 148 | 139 | 287 | 15.46% | 74 | 1703 | 67 | 74 | 141 | 8.28% |
| 10 | 960 | 20 | 38 | 58 | 6.04% | 75 | 2224 | 68 | 68 | 136 | 6.12% |
| 11 | 584 | 16 | 7 | 23 | 3.94% | 76 | 842 | 18 | 15 | 33 | 3.92% |
| 12 | 1123 | 7 | 21 | 28 | 2.49% | 77 | 320 | 10 | 7 | 17 | 5.31% |
| 13 | 1151 | 8 | 11 | 19 | 1.65% | 78 | 1649 | 37 | 81 | 118 | 7.16% |
| 14 | 316 | 3 | 9 | 12 | 3.80% | 79 | 1058 | 29 | 49 | 78 | 7.37% |
| 15 | 836 | 30 | 26 | 56 | 6.70% | 80 | 1585 | 29 | 43 | 72 | 4.54% |
| 16 | 300 | 14 | 8 | 22 | 7.33% | 81 | 3332 | 504 | 309 | 813 | 24.40% |
| 17 | 2733 | 170 | 180 | 350 | 12.81% | 82 | 665 | 17 | 23 | 40 | 6.02% |
| 18 | 2742 | 148 | 147 | 295 | 10.76% | 83 | 1019 | 30 | 49 | 79 | 7.75% |
| 19 | 2985 | 137 | 143 | 280 | 9.38% | 84 | 756 | 67 | 47 | 114 | 15.08% |
| 20 | 2432 | 112 | 143 | 255 | 10.49% | 85 | 511 | 20 | 23 | 43 | 8.41% |
| 21 | 402 | 24 | 58 | 82 | 20.40% | 86 | 566 | 81 | 101 | 182 | 32.16% |
| 22 | 402 | 4 | 20 | 24 | 5.97% | 87 | 1371 | 84 | 114 | 198 | 14.44% |
| 23 | 1879 | 57 | 80 | 137 | 7.29% | 88 | 2156 | 150 | 201 | 351 | 16.28% |
| 24 | 749 | 14 | 27 | 41 | 5.47% | 89 | 625 | 37 | 48 | 85 | 13.60% |
| 25 | 348 | 5 | 28 | 33 | 9.48% | 90 | 780 | 51 | 66 | 117 | 15.00% |
| 26 | 3586 | 399 | 386 | 785 | 21.89% | 91 | 2484 | 254 | 172 | 426 | 17.15% |
| 27 | 770 | 8 | 11 | 19 | 2.47% | 92 | 1759 | 228 | 246 | 474 | 26.95% |
|  | 183 | 4 | 17 | 21 | 11.48% | 93 | 2576 | 69 | 104 | 173 | 6.72% |
| 29 | 2813 | 228 | 300 | 528 | 18.77% | 94 | 1823 | 167 | 163 | 330 | 18.10% |
| 30 | 451 | 6 | 7 | 13 | 2.88% | 95 | 728 | 27 | 40 | 67 | 9.20% |
| 31 | 594 | 15 | 24 | 39 | 6.57% | 96 | 835 | 30 | 53 | 83 | 9.94% |
| 32 | 1661 | 129 | 140 | 269 | 16.20% | 97 | 1139 | 36 | 59 | 95 | 8.34% |
| 33 | 893 | 19 | 30 | 49 | 5.49% | 98 | 1764 | 67 | 84 | 151 | 8.56% |
| 34 | 456 | 7 | 21 | 28 | 6.14% | 99 | 607 | 20 | 34 | 54 | 8.90% |
| 35 | 875 | 4 | 5 | 9 | 1.03% | 100 | 1155 | 54 | 57 | 111 | 9.61% |
| 36 | 911 | 7 | 11 | 18 | 1.98% | 101 | 2664 | 189 | 177 | 366 | 13.74% |
| 37 | 1331 | 12 | 25 | 37 | 2.78% | 102 | 1506 | 45 | 37 | 82 | 5.44% |
| 38 | 718 | 13 | 18 | 31 | 4.32% | 103 | 1558 | 119 | 139 | 258 | 16.56% |
| 39 | 596 | 60 | 33 | 93 | 15.60% | 104 | 861 | 3 | 1 | 4 | 0.46% |
| 40 | 3221 | 559 | 331 | 890 | 27.63% | 105 | 1269 | 4 | 6 | 10 | 0.79% |
| 41 | 496 | 15 | 20 | 35 | 7.06% | 106 | 2122 | 234 | 184 | 418 | 19.70% |
| 42 | 375 | 60 | 95 | 155 | 41.33% | 107 | 3520 | 243 | 261 | 504 | 14.32% |
| 43 | 562 | 27 | 19 | 46 | 8.19% | 108 | 565 | 0 | 2 | 2 | 0.35% |
| 44 | 1043 | 19 | 38 | 57 | 5.47% | 109 | 492 | 54 | 51 | 105 | 21.34% |
| 45 | 589 | 9 | 16 | 25 | 4.24% | 110 | 1214 | 82 | 68 | 150 | 12.36% |
| 46 | 327 | 2 | 14 | 16 | 4.89% | 111 | 873 | 49 | 78 | 127 | 14.55% |
| 47 | 454 | 4 | 8 | 12 | 2.64% | 112 | 2009 | 288 | 260 | 548 | 27.28% |
| 48 | 1352 | 105 | 125 | 230 | 17.01% | 113 | 433 | 14 | 20 | 34 | 7.85% |
| 49 | 933 | 96 | 97 | 193 | 20.69% | 114 | 635 | 8 | 13 | 21 | 3.31% |
| 50 | 460 | 33 | 55 | 88 | 19.13% | 115 | 1757 | 119 | 201 | 320 | 18.21% |
| 51 | 1879 | 81 | 83 | 164 | 8.73% | 116 | 3294 | 272 | 234 | 506 | 15.36% |
| 52 | 848 | 41 | 46 | 87 | 10.26% | 117 | 2830 | 278 | 198 | 476 | 16.82% |
| 53 | 680 | 27 | 42 | 69 | 10.15% | 118 | 2410 | 168 | 150 | 318 | 13.20% |
| 54 | 1268 | 11 | 22 | 33 | 2.60% | 119 | 2898 | 305 | 340 | 645 | 22.26% |
| 55 | 974 | 9 | 6 | 15 | 1.54% | 120 | 1898 | 147 | 163 | 310 | 16.33% |
| 56 | 1127 | 21 | 29 | 50 | 4.44% | 121 | 1404 | 124 | 132 | 256 | 18.23% |
| 57 | 721 | 36 | 61 | 97 | 13.45% | 122 | 2808 | 240 | 210 | 450 | 16.03% |
| 58 | 1185 | 149 | 205 | 354 | 29.87% | 123 | 1861 | 121 | 115 | 236 | 12.68% |
| 59 | 1424 | 139 | 192 | 331 | 23.24% | 124 | 2662 | 195 | 197 | 392 | 14.73% |
|  | 1096 | 32 | 30 | 62 | 5.66% | 125 | 4861 | 408 | 336 | 744 | 15.31% |
|  | 828 | 15 | 31 | 46 | 5.56% | 126 | 93 | 10 | 5 | 15 | 16.13% |
| 62 | 891 | 23 | 30 | 53 | 5.95% | 127 | 809 | 124 | 139 | 263 | 32.51% |
| 63 | 2152 | 361 | 430 | 791 | 36.76% |  |  |  |  |  |  |
| 64 | 866 | 196 | 186 | 382 | 44.11% |  | 182,547 | 12,743 | 13,253 | 25,996 |  |
| 65 | 3002 | 411 | 442 | 853 | 28.41% |  |  |  | Total % Turnout: |  | 14.24% |
|  |  |  |  |  |  |  |  |  | Precincts Reporting: |  | 127 |

## State of Texas Constitutional Amendment Election - Cumulative Report — Official
## Nueces County — November 5, 2013 Joint Constitutional Election — November 05, 2013

Page 1 of 2

11/14/2013 10:39 AM

Total Number of Voters : 26,004 of 182,547 = 14.25%

Precincts Reporting 138 of 138 = 100.00%

| Party | Candidate | Absentee | | Early | | Election | | Total | |
|-------|-----------|---------|---------|--------|--------|---------|---------|--------|--------|
| **Proposition No. 1, Vote For 1** | | | | | | | | | |
| | For | 523 | 85.04% | 9,248 | 79.29% | 10,372 | 80.89% | 20,143 | 80.25% |
| | Against | 92 | 14.96% | 2,416 | 20.71% | 2,450 | 19.11% | 4,958 | 19.75% |
| | Cast Votes: | 615 | 98.24% | 11,664 | 96.21% | 12,822 | 96.73% | 25,101 | 96.53% |
| | Over Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | Under Votes: | 11 | 1.76% | 459 | 3.79% | 433 | 3.27% | 903 | 3.47% |
| **Proposition No. 2, Vote For 1** | | | | | | | | | |
| | For | 525 | 86.07% | 8,780 | 76.98% | 9,503 | 76.28% | 18,808 | 76.85% |
| | Against | 85 | 13.93% | 2,626 | 23.02% | 2,955 | 23.72% | 5,666 | 23.15% |
| | Cast Votes: | 610 | 97.44% | 11,406 | 94.09% | 12,458 | 93.99% | 24,474 | 94.12% |
| | Over Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | Under Votes: | 16 | 2.56% | 717 | 5.91% | 797 | 6.01% | 1,530 | 5.88% |
| **Proposition No. 3, Vote For 1** | | | | | | | | | |
| | For | 348 | 59.39% | 6,596 | 59.67% | 7,035 | 58.11% | 13,979 | 58.87% |
| | Against | 238 | 40.61% | 4,459 | 40.33% | 5,071 | 41.89% | 9,768 | 41.13% |
| | Cast Votes: | 586 | 93.61% | 11,055 | 91.19% | 12,106 | 91.33% | 23,747 | 91.32% |
| | Over Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | Under Votes: | 40 | 6.39% | 1,068 | 8.81% | 1,149 | 8.67% | 2,257 | 8.68% |
| **Proposition No. 4, Vote For 1** | | | | | | | | | |
| | For | 549 | 89.85% | 9,395 | 81.59% | 10,581 | 83.61% | 20,525 | 82.83% |
| | Against | 62 | 10.15% | 2,120 | 18.41% | 2,074 | 16.39% | 4,256 | 17.17% |
| | Cast Votes: | 611 | 97.60% | 11,515 | 94.98% | 12,655 | 95.47% | 24,781 | 95.30% |
| | Over Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | Under Votes: | 15 | 2.40% | 608 | 5.02% | 600 | 4.53% | 1,223 | 4.70% |
| **Proposition No. 5, Vote For 1** | | | | | | | | | |
| | For | 361 | 61.50% | 6,734 | 60.39% | 7,299 | 59.69% | 14,394 | 60.06% |
| | Against | 226 | 38.50% | 4,417 | 39.61% | 4,929 | 40.31% | 9,572 | 39.94% |
| | Cast Votes: | 587 | 93.77% | 11,151 | 91.98% | 12,228 | 92.25% | 23,966 | 92.16% |
| | Over Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | Under Votes: | 39 | 6.23% | 972 | 8.02% | 1,027 | 7.75% | 2,038 | 7.84% |

## Cumulative Report - Repu...can Party — Unofficial
## Nueces County — March 2014 Primary Election — March 04, 2014
Page 1 of 9

03/13/2014 12:07 PM

Total Number of Voters : 12,820 of 0 = 0.00%

Precincts Reporting 127 of 127 = 100.00%

| Party | Candidate | Absentee | | Early | | Election | | Total | |
|-------|-----------|----------|--|-------|--|----------|--|-------|--|
| **Instruction REP, Vote For 0** | | | | | | | | | |
| | No Candidate for Race | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | Cast Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| **United States Senator   REP, Vote For 1** | | | | | | | | | |
| REP | John Cornyn | 928 | 86.41% | 3,904 | 72.63% | 3,856 | 67.64% | 8,688 | 71.51% |
| REP | Linda Vega | 23 | 2.14% | 275 | 5.12% | 283 | 4.96% | 581 | 4.78% |
| REP | Ken Cope | 14 | 1.30% | 68 | 1.27% | 80 | 1.40% | 162 | 1.33% |
| REP | Reid Reasor | 5 | 0.47% | 56 | 1.04% | 66 | 1.16% | 127 | 1.05% |
| REP | Chris Mapp | 7 | 0.65% | 61 | 1.13% | 72 | 1.26% | 140 | 1.15% |
| REP | Dwayne Stovall | 22 | 2.05% | 354 | 6.59% | 454 | 7.96% | 830 | 6.83% |
| REP | Steve Stockman | 73 | 6.80% | 617 | 11.48% | 860 | 15.09% | 1,550 | 12.76% |
| REP | Curt Cleaver | 2 | 0.19% | 40 | 0.74% | 30 | 0.53% | 72 | 0.59% |
| | Cast Votes: | 1,074 | 97.81% | 5,375 | 94.90% | 5,701 | 94.11% | 12,150 | 94.77% |
| | Over Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | Under Votes: | 24 | 2.19% | 289 | 5.10% | 357 | 5.89% | 670 | 5.23% |
| **United States Representative, District 27   REP, Vote For 1** | | | | | | | | | |
| REP | Blake Farenthold | 1,016 | 100.00% | 4,897 | 100.00% | 5,197 | 100.00% | 11,110 | 100.00% |
| | Cast Votes: | 1,016 | 92.53% | 4,897 | 86.46% | 5,197 | 85.79% | 11,110 | 86.66% |
| | Over Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | Under Votes: | 82 | 7.47% | 767 | 13.54% | 861 | 14.21% | 1,710 | 13.34% |
| **Governor   REP, Vote For 1** | | | | | | | | | |
| REP | Miriam Martinez | 16 | 1.49% | 184 | 3.35% | 177 | 3.03% | 377 | 3.04% |
| REP | Greg Abbott | 1,030 | 95.99% | 5,102 | 93.02% | 5,412 | 92.61% | 11,544 | 93.08% |
| REP | Lisa Fritsch | 20 | 1.86% | 138 | 2.52% | 172 | 2.94% | 330 | 2.66% |
| REP | SECEDE Kilgore | 7 | 0.65% | 61 | 1.11% | 83 | 1.42% | 151 | 1.22% |
| | Cast Votes: | 1,073 | 97.72% | 5,485 | 96.84% | 5,844 | 96.47% | 12,402 | 96.74% |
| | Over Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | Under Votes: | 25 | 2.28% | 179 | 3.16% | 214 | 3.53% | 418 | 3.26% |

## Cumulative Report - Democrat Party — Unofficial
## Nueces County — March 2014 Primary Election — March 04, 2014

Page 1 of 8

03/13/2014 12:06 PM

Total Number of Voters : 8,288 of 0 = 0.00%

Precincts Reporting 127 of 127 = 100.00%

| Party | Candidate | Absentee | | Early | | Election | | Total | |
|-------|-----------|---------|------|-------|------|----------|------|-------|------|
| **Instruction DEM, Vote For 0** | | | | | | | | | |
| | No Candidate for Race | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | Cast Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| **United States Senator   DEM, Vote For 1** | | | | | | | | | |
| DEM | Harry Kim | 102 | 9.45% | 253 | 8.94% | 280 | 9.44% | 635 | 9.24% |
| DEM | Michael "Fjet" Fjetland | 36 | 3.34% | 121 | 4.28% | 120 | 4.05% | 277 | 4.03% |
| DEM | Kesha Rogers | 141 | 13.07% | 464 | 16.40% | 505 | 17.03% | 1,110 | 16.15% |
| DEM | Maxey Marie Scherr | 170 | 15.76% | 408 | 14.42% | 430 | 14.50% | 1,008 | 14.66% |
| DEM | David M. Alameel | 630 | 58.39% | 1,583 | 55.96% | 1,631 | 54.99% | 3,844 | 55.92% |
| | Cast Votes: | 1,079 | 85.57% | 2,829 | 82.55% | 2,966 | 82.39% | 6,874 | 82.94% |
| | Over Votes: | 1 | 0.08% | 0 | 0.00% | 0 | 0.00% | 1 | 0.01% |
| | Under Votes: | 181 | 14.35% | 598 | 17.45% | 634 | 17.61% | 1,413 | 17.05% |
| **United States Representative, District 27   DEM, Vote For 1** | | | | | | | | | |
| DEM | Wesley Reed | 908 | 100.00% | 2,229 | 100.00% | 2,373 | 100.00% | 5,510 | 100.00% |
| | Cast Votes: | 908 | 72.01% | 2,229 | 65.04% | 2,373 | 65.92% | 5,510 | 66.48% |
| | Over Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | Under Votes: | 353 | 27.99% | 1,198 | 34.96% | 1,227 | 34.08% | 2,778 | 33.52% |
| **Governor   DEM, Vote For 1** | | | | | | | | | |
| DEM | Reynaldo "Ray" Madrigal | 385 | 32.19% | 902 | 28.50% | 990 | 29.73% | 2,277 | 29.61% |
| DEM | Wendy R. Davis | 811 | 67.81% | 2,263 | 71.50% | 2,340 | 70.27% | 5,414 | 70.39% |
| | Cast Votes: | 1,196 | 94.85% | 3,165 | 92.35% | 3,330 | 92.50% | 7,691 | 92.80% |
| | Over Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | Under Votes: | 65 | 5.15% | 262 | 7.65% | 270 | 7.50% | 597 | 7.20% |
| **Lieutenant Governor   DEM, Vote For 1** | | | | | | | | | |
| DEM | Leticia Van de Putte | 965 | 100.00% | 2,487 | 100.00% | 2,667 | 100.00% | 6,119 | 100.00% |
| | Cast Votes: | 965 | 76.53% | 2,487 | 72.57% | 2,667 | 74.08% | 6,119 | 73.83% |
| | Over Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | Under Votes: | 296 | 23.47% | 940 | 27.43% | 933 | 25.92% | 2,169 | 26.17% |
| **Attorney General   DEM, Vote For 1** | | | | | | | | | |
| DEM | Sam Houston | 953 | 100.00% | 2,469 | 100.00% | 2,569 | 100.00% | 5,991 | 100.00% |
| | Cast Votes: | 953 | 75.57% | 2,469 | 72.05% | 2,569 | 71.38% | 5,991 | 72.29% |
| | Over Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | Under Votes: | 308 | 24.43% | 958 | 27.95% | 1,031 | 28.64% | 2,297 | 27.71% |

11

+Kim

Gmail

COMPOSE

Inbox
Important
Sent Mail
Drafts
Trash
Circles
Junk E-mail
Nina
Notes

Search people...

Therese Meike
thermo04@gmail...
<mike.appelbaum...
Adam Rayburn
Debbie Wheeler-I...
dhancock@lcisd.org
Intake
Javier Chacon
Kerry Martin
Ransom Cornish

Move to Inbox     More     10 of 1,671

AARP® Medicare Supplement - www.golong.com/AARP-Medicare - Ins Plans by UnitedHealthcare Ins Co. Request a Free Guide. Go Long.

## Election results

Kim Adams                                                                                          Jun 6 (3 days ago)
Ms. Alvarez, Thank you for your assistance with our initial request for provi.

Kim Adams <kimannadams@gmail.com>                                                                  Jun 6 (3 days ago)
to elections

Ms. Alvarez,

I am following up on information provided to our office on the March 4, 2014 election. We have received some information from you but require a small amount of additional information. Specifically, I need to know the total number of provisional ballots for this election, as well as the number accepted and rejected. Can you please provide me with an approximate time line for my request?

Thank you.

Kim Adams
713-268-5125 office

T. Ransom Cornish
Attorney at Law
1 Sugar Creek Center Blvd., Suite, 475A
Sugar Land, TX 77478

832-368-5125 cell

Click here to Reply or Forward

AARP® Medicare Supplement
Ins Plans by UnitedHealthcare Ins Co. Request a Free Guide. Go Long.
www.golong.com/AARP-Medicare

Ads – Why this ad?

elections
Add to circles

Sho-

Map this
1 Sugar Cre
Sugar Land

Sell your Inve
Find Companies
Request Free In
www.inventionc

Provisional Pi
"Patent Pending
Full Service. No
www.thoughtsto

Dun & Bradst
Get Business Ri
Dun & Bradstree
dandb.com/Des

Plato's Closet
We buy and sell
current style tee
www.platoscloset

What's My Ho
Get a free home
view comparable
area.
www.trulia.com/

**Ransom Cornish**

| | |
|---|---|
| **From:** | Kim Adams [kimannadams@gmail.com] |
| **Sent:** | Friday, May 23, 2014 1:12 PM |
| **To:** | elections@co.hidalgo.tx.us |
| **Cc:** | Ransom Cornish |
| **Subject:** | Election results |

To whom it may concern,

My name is Kim Adams and I work for T. Ransom Cornish, Attorney at Law, in Sugar Land, Texas.  I spoke to Anna in the elections office earlier today and I am emailing you as requested regarding information related to election results in Hidalgo County, Texas.

Specifically, I am making an open record request for the following information:

The total number of provisional ballots cast in the following elections:

November 2, 2010
November 6, 2012
November 5, 2013

*[handwritten annotations:]* PER WEB SITE   TOTAL   ? 3.4 2014
158   77,853
82   141,155
5   18,830

This is a time sensitive matter so I thank you in advance for your assistance.  Please contact me at 713-268-5125 or Mr. Cornish at 832-368-5125 if you have any questions regarding this request for information.  You may also email us at kimannadams@gmail.com or cornish@pdq.net

Sincerely,

Kim Adams

T. Ransom Cornish, Attorney at Law
1 Sugar Creek Center Blvd., Suite 475A
Sugar Land, Texas  77478

713-268-5125 office
713-268-5124 fax

5/27/2014

```
>
<HTML>
<PRE>
SUMMARY REPT-GROUP DETAIL                    HIDALGO COUNTY, TEXAS                        UNOFFICIAL RESULTS
                                             GENERAL ELECTION
                                             NOVEMBER 2, 2010
```

| | TOTAL VOTES | % | ELECTION DAY | EARLY VOTING | ABSENTEE | PROVISIONALS |
|---|---|---|---|---|---|---|
| PRECINCTS COUNTED (OF 140) . . . . . | 140 | 100.00 | | | | |
| REGISTERED VOTERS - TOTAL . . . . . | 297,602 | | | | | |
| BALLOTS CAST - TOTAL . . . . . . . | 77,853 | | 25,759 | 50,052 | 1,884 | 158 |
| BALLOTS CAST - BLANK . . . . . . . | 0 | | 0 | 0 | 0 | 0 |
| VOTER TURNOUT - TOTAL . . . . . . | | 26.16 | | | | |
| VOTER TURNOUT - BLANK . . . . . . | | | | | | |

```
Straight Party
VOTE FOR ONE  1
    (WITH 140 OF 140 PRECINCTS COUNTED)
```

| | TOTAL VOTES | % | ELECTION DAY | EARLY VOTING | ABSENTEE | PROVISIONALS |
|---|---|---|---|---|---|---|
| REPUBLICAN PARTY (REP) . . . . . . | 12,300 | 27.08 | 4,391 | 7,673 | 220 | 16 |
| DEMOCRATIC PARTY (DEM) . . . . . . | 32,538 | 71.63 | 10,271 | 21,383 | 820 | 64 |
| LIBERTARIAN PARTY (LIB) . . . . . . | 356 | .78 | 114 | 241 | 1 | 0 |
| GREEN PARTY (GRN) . . . . . . . . | 228 | .50 | 78 | 150 | 0 | 0 |
| Total . . . . . . . . | 45,422 | | 14,854 | 29,447 | 1,041 | 80 |
| Over Votes . . . . . . . . . . | 1 | | 0 | 0 | 0 | 1 |
| Under Votes . . . . . . . . . | 32,431 | | 10,905 | 20,605 | 844 | 77 |

```
United States Representative, DISTRICT 15
VOTE FOR ONE  1
    (WITH 103 OF 103 PRECINCTS COUNTED)
```

| | TOTAL VOTES | % | ELECTION DAY | EARLY VOTING | ABSENTEE | PROVISIONALS |
|---|---|---|---|---|---|---|
| EDDIE ZAMORA (REP) . . . . . . . | 16,165 | 32.02 | 5,938 | 9,845 | 361 | 21 |
| RUBEN HINOJOSA (DEM) . . . . . . | 33,217 | 65.79 | 10,906 | 21,404 | 859 | 48 |
| AARON I. COHN (LIB) . . . . . . . | 1,109 | 2.20 | 409 | 686 | 13 | 1 |
| Total . . . . . . . . | 50,491 | | 17,253 | 31,935 | 1,233 | 70 |
| Over Votes . . . . . . . . . . | 0 | | 0 | 0 | 0 | 0 |
| Under Votes . . . . . . . . . | 4,883 | | 1,102 | 3,637 | 131 | 13 |

```
United States Representative, DISTRICT 28
VOTE FOR ONE  1
    (WITH 37 OF 37 PRECINCTS COUNTED)
```

| | TOTAL VOTES | % | ELECTION DAY | EARLY VOTING | ABSENTEE | PROVISIONALS |
|---|---|---|---|---|---|---|
| BRYAN UNDERWOOD (REP) . . . . . . | 5,486 | 27.10 | 1,908 | 3,453 | 115 | 10 |
| HENRY CUELLAR (DEM) . . . . . . . | 14,434 | 71.30 | 4,858 | 9,140 | 392 | 44 |
| STEPHEN KAAT (LIB) . . . . . . . | 324 | 1.60 | 113 | 208 | 2 | 1 |
| Total . . . . . . . . | 20,244 | | 6,879 | 12,801 | 509 | 55 |
| Over Votes . . . . . . . . . . | 0 | | 0 | 0 | 0 | 0 |
| Under Votes . . . . . . . . . | 2,237 | | 525 | 1,679 | 13 | 20 |

```
Governor
VOTE FOR ONE  1
    (WITH 140 OF 140 PRECINCTS COUNTED)
```

| | TOTAL VOTES | % | ELECTION DAY | EARLY VOTING | ABSENTEE | PROVISIONALS |
|---|---|---|---|---|---|---|
| RICK PERRY (REP) . . . . . . . . | 23,232 | 31.62 | 8,296 | 14,460 | 443 | 33 |
| BILL WHITE (DEM) . . . . . . . . | 48,895 | 66.56 | 16,349 | 31,093 | 1,367 | 86 |
| KATHIE GLASS (LIB) . . . . . . . | 669 | .91 | 214 | 441 | 11 | 3 |
| DEB SHAFTO (GRN) . . . . . . . . | 325 | .44 | 121 | 200 | 2 | 2 |
| WRITE-IN . . . . . . . . . . . | 342 | .47 | 91 | 246 | 5 | 0 |
| Total . . . . . . . . | 73,463 | | 25,071 | 46,440 | 1,828 | 124 |
| Over Votes . . . . . . . . . . | 2 | | 0 | 0 | 2 | 0 |
| Under Votes . . . . . . . . . | 4,390 | | 688 | 3,612 | 56 | 34 |

```
Lieutenant Governor
VOTE FOR ONE  1
    (WITH 140 OF 140 PRECINCTS COUNTED)
```

| | TOTAL VOTES | % | ELECTION DAY | EARLY VOTING | ABSENTEE | PROVISIONALS |
|---|---|---|---|---|---|---|
| DAVID DEWHURST (REP) . . . . . . . | 22,598 | 31.74 | 8,184 | 13,994 | 389 | 31 |
| LINDA CHAVEZ-THOMPSON (DEM) . . . . | 46,389 | 65.16 | 15,479 | 29,513 | 1,311 | 86 |
| SCOTT JAMESON (LIB) . . . . . . . | 966 | 1.36 | 366 | 581 | 15 | 4 |
| HERB GONZALES, JR. (GRN) . . . . . | 1,242 | 1.74 | 445 | 784 | 11 | 2 |
| Total . . . . . . . . | 71,195 | | 24,474 | 44,872 | 1,726 | 123 |
| Over Votes . . . . . . . . . . | 0 | | 0 | 0 | 0 | 0 |
| Under Votes . . . . . . . . . | 6,650 | | 1,285 | 5,180 | 158 | 35 |

```
Attorney General
VOTE FOR ONE  1
    (WITH 140 OF 140 PRECINCTS COUNTED)
```

| | TOTAL VOTES | % | ELECTION DAY | EARLY VOTING | ABSENTEE | PROVISIONALS |
|---|---|---|---|---|---|---|
| GREG ABBOTT (REP) . . . . . . . . | 26,550 | 37.72 | 9,794 | 16,294 | 423 | 39 |
| BARBARA ANN RADNOFSKY (DEM) . . . . | 42,581 | 60.50 | 13,927 | 27,340 | 1,231 | 83 |
| JON ROLAND (LIB) . . . . . . . . | 1,248 | 1.77 | 451 | 781 | 14 | 2 |
| Total . . . . . . . . | 70,379 | | 24,172 | 44,415 | 1,668 | 124 |
| Over Votes . . . . . . . . . . | 0 | | 0 | 0 | 0 | 0 |
| Under Votes . . . . . . . . . | 7,474 | | 1,587 | 5,637 | 216 | 34 |

```
Comptroller of Public Accounts
VOTE FOR ONE  1
    (WITH 140 OF 140 PRECINCTS COUNTED)
```

| | TOTAL VOTES | % | ELECTION DAY | EARLY VOTING | ABSENTEE | PROVISIONALS |
|---|---|---|---|---|---|---|
| SUSAN COMBS (REP) . . . . . . . . | 29,639 | 72.50 | 11,083 | 18,003 | 507 | 46 |
| MARY J. RUWART (LIB) . . . . . . . | 6,783 | 16.59 | 2,575 | 4,020 | 169 | 19 |

SUMMARY REPT-GROUP DETAIL                     HIDALGO COUNTY, TEXAS                     UNOFFICIAL RESULTS
                                              GENERAL ELECTION
RUN DATE-11/14/12 07:22 AM                    NOVEMBER 6, 2012

|  | TOTAL VOTES | % | ELECTION DAY | EARLY VOTING | ABSENTEE | PROVISIONAL | LIMITED BALLO |
|---|---|---|---|---|---|---|---|
| PRECINCTS COUNTED (OF 257) . | 257 | 100.00 | | | | | |
| REGISTERED VOTERS - TOTAL . | 307,186 | | | | | | |
| BALLOTS CAST - TOTAL . | 141,155 | | 37,435 | 99,767 | 3,786 | 82 | 85 |
| BALLOTS CAST - BLANK . | 2 | | 0 | 0 | 2 | 0 | 0 |
| VOTER TURNOUT - TOTAL . | | 45.95 | | | | | |
| VOTER TURNOUT - BLANK . | | | | | | | |

Straight Party
VOTE FOR ONE (1)  1
  (WITH 257 OF 257 PRECINCTS COUNTED)

|  | TOTAL VOTES | % | ELECTION DAY | EARLY VOTING | ABSENTEE | PROVISIONAL | LIMITED BALLO |
|---|---|---|---|---|---|---|---|
| REPUBLICAN PARTY (REP) . | 21,455 | 22.43 | 5,425 | 15,171 | 839 | 19 | 1 |
| DEMOCRATIC PARTY (DEM) . | 73,099 | 76.41 | 19,681 | 51,586 | 1,802 | 30 | 0 |
| LIBERTARIAN PARTY (LIB) . | 767 | .80 | 255 | 499 | 9 | 4 | 0 |
| GREEN PARTY (GRN) . | 348 | .36 | 115 | 226 | 7 | 0 | 0 |
| Total . | 95,669 | | 25,476 | 67,482 | 2,657 | 53 | 1 |
| Over Votes . | 0 | | 0 | 0 | 0 | 0 | 0 |
| Under Votes . | 45,485 | | 11,959 | 32,285 | 1,128 | 29 | 84 |

President and Vice President
VOTE FOR ONE (1)  1
  (WITH 257 OF 257 PRECINCTS COUNTED)

|  | TOTAL VOTES | % | ELECTION DAY | EARLY VOTING | ABSENTEE | PROVISIONAL | LIMITED BALLO |
|---|---|---|---|---|---|---|---|
| MITT ROMNEY / PAUL RYAN (REP) . | 39,865 | 28.61 | 9,857 | 28,592 | 1,347 | 27 | 42 |
| BARACK OBAMA / JOE BIDEN (DEM) . | 97,969 | 70.32 | 26,794 | 68,717 | 2,369 | 47 | 42 |
| GARY JOHNSON / JIM GRAY (LIB) . | 889 | .64 | 278 | 595 | 14 | 1 | 1 |
| JILL STEIN / CHERI HONKALA (GRN) . | 414 | .30 | 121 | 284 | 9 | 0 | 0 |
| WRITE-IN . | 185 | .13 | 45 | 126 | 13 | 1 | 0 |
| Total . | 139,322 | | 37,095 | 98,314 | 3,752 | 76 | 85 |
| Over Votes . | 1 | | 0 | 0 | 1 | 0 | 0 |
| Under Votes . | 1,832 | | 340 | 1,453 | 33 | 6 | 0 |

United States Senator
VOTE FOR ONE (1)  1
  (WITH 257 OF 257 PRECINCTS COUNTED)

|  | TOTAL VOTES | % | ELECTION DAY | EARLY VOTING | ABSENTEE | PROVISIONAL | LIMITED BALLO |
|---|---|---|---|---|---|---|---|
| TED CRUZ (REP) . | 41,671 | 31.29 | 10,673 | 29,613 | 1,312 | 30 | 43 |
| PAUL SADLER (DEM) . | 88,391 | 66.38 | 23,715 | 62,398 | 2,205 | 36 | 37 |
| JOHN JAY MYERS (LIB) . | 1,916 | 1.44 | 627 | 1,255 | 32 | 1 | 1 |
| DAVID B. COLLINS (GRN) . | 1,187 | .89 | 363 | 792 | 29 | 3 | 0 |
| Total . | 133,165 | | 35,378 | 94,058 | 3,578 | 70 | 81 |
| Over Votes . | 1 | | 0 | 0 | 1 | 0 | 0 |
| Under Votes . | 7,990 | | 2,057 | 5,709 | 208 | 12 | 4 |

United States Representative, DISTRICT 15
VOTE FOR ONE (1)  1
  (WITH 173 OF 173 PRECINCTS COUNTED)

|  | TOTAL VOTES | % | ELECTION DAY | EARLY VOTING | ABSENTEE | PROVISIONAL | LIMITED BALLO |
|---|---|---|---|---|---|---|---|
| DALE A. BRUEGGEMANN (REP) . | 22,060 | 24.13 | 5,193 | 16,136 | 684 | 16 | 31 |
| RUBEN HINOJOSA (DEM) . | 67,802 | 74.15 | 19,075 | 47,303 | 1,351 | 34 | 39 |
| RON FINCH (LIB) . | 1,578 | 1.73 | 499 | 1,040 | 38 | 0 | 1 |
| Total . | 91,440 | | 24,767 | 64,479 | 2,073 | 50 | 71 |
| Over Votes . | 1 | | 0 | 0 | 1 | 0 | 0 |
| Under Votes . | 3,694 | | 976 | 2,622 | 82 | 10 | 4 |

United States Representative, DISTRICT 28
VOTE FOR ONE (1)  1
  (WITH 47 OF 47 PRECINCTS COUNTED)

|  | TOTAL VOTES | % | ELECTION DAY | EARLY VOTING | ABSENTEE | PROVISIONAL | LIMITED BALLO |
|---|---|---|---|---|---|---|---|
| WILLIAM R. HAYWARD (REP) . | 5,334 | 23.47 | 1,178 | 3,907 | 241 | 5 | 3 |
| HENRY CUELLAR (DEM) . | 16,924 | 74.46 | 4,137 | 12,143 | 632 | 12 | 0 |
| PATRICK HISEL (LIB) . | 300 | 1.32 | 77 | 220 | 2 | 1 | 0 |
| MICHAEL D. CARY (GRN) . | 171 | .75 | 44 | 123 | 3 | 0 | 1 |
| Total . | 22,729 | | 5,436 | 16,393 | 878 | 18 | 4 |
| Over Votes . | 0 | | 0 | 0 | 0 | 0 | 0 |
| Under Votes . | 1,190 | | 247 | 903 | 39 | 1 | 0 |

United States Representative, DISTRICT 34
VOTE FOR ONE (1)  1
  (WITH 37 OF 37 PRECINCTS COUNTED)

|  | TOTAL VOTES | % | ELECTION DAY | EARLY VOTING | ABSENTEE | PROVISIONAL | LIMITED BALLO |
|---|---|---|---|---|---|---|---|
| JESSICA PUENTES BRADSHAW (REP) . | 4,740 | 22.76 | 1,216 | 3,281 | 241 | 0 | 2 |
| FILEMON VELA (DEM) . | 15,780 | 75.79 | 4,310 | 11,049 | 416 | 2 | 3 |
| STEVEN (ZIGGY) SHANKLIN (LIB) . | 302 | 1.45 | 104 | 190 | 8 | 0 | 0 |
| Total . | 20,822 | | 5,630 | 14,520 | 665 | 2 | 5 |
| Over Votes . | 0 | | 0 | 0 | 0 | 0 | 0 |
| Under Votes . | 1,279 | | 379 | 850 | 48 | 1 | 1 |

Railroad Commissioner
VOTE FOR ONE (1)  1
  (WITH 257 OF 257 PRECINCTS COUNTED)

|  | TOTAL VOTES | % | ELECTION DAY | EARLY VOTING | ABSENTEE | PROVISIONAL | LIMITED BALLO |
|---|---|---|---|---|---|---|---|
| CHRISTI CRADDICK (REP) . | 35,136 | 26.72 | 8,525 | 25,307 | 1,240 | 26 | 38 |
| DALE HENRY (DEM) . | 91,163 | 69.33 | 24,820 | 64,106 | 2,168 | 34 | 35 |
| VIVEKANANDA (VIK) WALL (LIB) . | 1,949 | 1.48 | 611 | 1,292 | 41 | 3 | 2 |
| CHRIS KENNEDY (GRN) . | 3,249 | 2.47 | 991 | 2,185 | 66 | 5 | 2 |
| Total . | 131,497 | | 34,947 | 92,890 | 3,515 | 68 | 77 |
| Over Votes . | 1 | | 0 | 0 | 0 | 1 | 0 |
| Under Votes . | 9,657 | | 2,488 | 6,877 | 271 | 13 | 8 |

Railroad Commissioner,
VOTE FOR ONE (1)  1

```
SUMMARY REPT-GROUP DETAIL              2013 CONSTITUTIONAL ELECTION              UNOFFICIAL RESULTS
                                       HIDALGO COUNTY, TEXAS
                                       NOVEMBER 5, 2013
```

| | TOTAL VOTES | % | ELECTION DAY | EARLY VOTING | ABSENTEE | PROVISIONALS | LIMITED BALLO |
|---|---|---|---|---|---|---|---|
| PRECINCTS COUNTED (OF 255). . . . . . | 255 | 100.00 | | | | | |
| REGISTERED VOTERS - TOTAL . . . . . | 305,269 | | | | | | |
| BALLOTS CAST - TOTAL. . . . . . . . | 18,830 | | 6,452 | 11,899 | 472 | 5 | 2 |
| BALLOTS CAST - BLANK. . . . . . . . | 5 | .03 | 0 | 0 | 4 | 0 | 1 |
| VOTER TURNOUT - TOTAL . . . . . . | | 6.17 | | | | | |
| VOTER TURNOUT - BLANK . . . . . . | | | | | | | |

PROPOSITION 1
VOTE FOR ONE (1)  1
    (WITH 255 OF 255 PRECINCTS COUNTED)

| | TOTAL VOTES | % | ELECTION DAY | EARLY VOTING | ABSENTEE | PROVISIONALS | LIMITED BALLO |
|---|---|---|---|---|---|---|---|
| FOR (A FAVOR) . . . . . . . . . | 14,600 | 83.96 | 5,156 | 9,271 | 167 | 4 | 2 |
| AGAINST (EN CONTRA) . . . . . . . | 2,789 | 16.04 | 993 | 1,763 | 32 | 1 | 0 |
| Total . . . . . . . . . | 17,389 | | 6,149 | 11,034 | 199 | 5 | 2 |
| Over Votes . . . . . . . . . | 0 | | 0 | 0 | 0 | 0 | 0 |
| Under Votes . . . . . . . . . | 1,441 | | 303 | 865 | 273 | 0 | 0 |

PROPOSITION 2
VOTE FOR ONE (1)  1
    (WITH 255 OF 255 PRECINCTS COUNTED)

| | TOTAL VOTES | % | ELECTION DAY | EARLY VOTING | ABSENTEE | PROVISIONALS | LIMITED BALLO |
|---|---|---|---|---|---|---|---|
| FOR (A FAVOR) . . . . . . . . . | 12,400 | 72.68 | 4,323 | 7,925 | 146 | 4 | 2 |
| AGAINST (EN CONTRA) . . . . . . . | 4,661 | 27.32 | 1,714 | 2,904 | 42 | 1 | 0 |
| Total . . . . . . . . . | 17,061 | | 6,037 | 10,829 | 188 | 5 | 2 |
| Over Votes . . . . . . . . . | 0 | | 0 | 0 | 0 | 0 | 0 |
| Under Votes . . . . . . . . . | 1,769 | | 415 | 1,070 | 284 | 0 | 0 |

PROPOSITION 3
VOTE FOR ONE (1)  1
    (WITH 255 OF 255 PRECINCTS COUNTED)

| | TOTAL VOTES | % | ELECTION DAY | EARLY VOTING | ABSENTEE | PROVISIONALS | LIMITED BALLO |
|---|---|---|---|---|---|---|---|
| FOR (A FAVOR) . . . . . . . . . | 9,395 | 55.97 | 3,097 | 6,201 | 93 | 2 | 2 |
| AGAINST (EN CONTRA) . . . . . . . | 7,390 | 44.03 | 2,837 | 4,462 | 88 | 3 | 0 |
| Total . . . . . . . . . | 16,785 | | 5,934 | 10,663 | 181 | 5 | 2 |
| Over Votes . . . . . . . . . | 0 | | 0 | 0 | 0 | 0 | 0 |
| Under Votes . . . . . . . . . | 2,045 | | 518 | 1,236 | 291 | 0 | 0 |

PROPOSITION 4
VOTE FOR ONE (1)  1
    (WITH 255 OF 255 PRECINCTS COUNTED)

| | TOTAL VOTES | % | ELECTION DAY | EARLY VOTING | ABSENTEE | PROVISIONALS | LIMITED BALLO |
|---|---|---|---|---|---|---|---|
| FOR (A FAVOR) . . . . . . . . . | 14,545 | 84.63 | 5,118 | 9,260 | 162 | 4 | 1 |
| AGAINST (EN CONTRA) . . . . . . . | 2,641 | 15.37 | 971 | 1,637 | 31 | 1 | 1 |
| Total . . . . . . . . . | 17,186 | | 6,089 | 10,897 | 193 | 5 | 2 |
| Over Votes . . . . . . . . . | 0 | | 0 | 0 | 0 | 0 | 0 |
| Under Votes . . . . . . . . . | 1,644 | | 363 | 1,002 | 279 | 0 | 0 |

PROPOSITION 5
VOTE FOR ONE (1)  1
    (WITH 255 OF 255 PRECINCTS COUNTED)

| | TOTAL VOTES | % | ELECTION DAY | EARLY VOTING | ABSENTEE | PROVISIONALS | LIMITED BALLO |
|---|---|---|---|---|---|---|---|
| FOR (A FAVOR) . . . . . . . . . | 10,666 | 63.51 | 3,509 | 7,047 | 107 | 2 | 1 |
| AGAINST (EN CONTRA) . . . . . . . | 6,129 | 36.49 | 2,400 | 3,649 | 76 | 3 | 1 |
| Total . . . . . . . . . | 16,795 | | 5,909 | 10,696 | 183 | 5 | 2 |
| Over Votes . . . . . . . . . | 0 | | 0 | 0 | 0 | 0 | 0 |
| Under Votes . . . . . . . . . | 2,035 | | 543 | 1,203 | 289 | 0 | 0 |

PROPOSITION 6
VOTE FOR ONE (1)  1
    (WITH 255 OF 255 PRECINCTS COUNTED)

| | TOTAL VOTES | % | ELECTION DAY | EARLY VOTING | ABSENTEE | PROVISIONALS | LIMITED BALLO |
|---|---|---|---|---|---|---|---|
| FOR (A FAVOR) . . . . . . . . . | 13,654 | 79.71 | 4,602 | 8,896 | 152 | 2 | 2 |
| AGAINST (EN CONTRA) . . . . . . . | 3,475 | 20.29 | 1,456 | 1,973 | 43 | 3 | 0 |
| Total . . . . . . . . . | 17,129 | | 6,058 | 10,869 | 195 | 5 | 2 |
| Over Votes . . . . . . . . . | 0 | | 0 | 0 | 0 | 0 | 0 |
| Under Votes . . . . . . . . . | 1,701 | | 394 | 1,030 | 277 | 0 | 0 |

PROPOSITION 7
VOTE FOR ONE (1)  1
    (WITH 255 OF 255 PRECINCTS COUNTED)

| | TOTAL VOTES | % | ELECTION DAY | EARLY VOTING | ABSENTEE | PROVISIONALS | LIMITED BALLO |
|---|---|---|---|---|---|---|---|
| FOR (A FAVOR) . . . . . . . . . | 12,059 | 72.20 | 4,103 | 7,826 | 127 | 2 | 1 |
| AGAINST (EN CONTRA) . . . . . . . | 4,643 | 27.80 | 1,801 | 2,782 | 56 | 3 | 1 |
| Total . . . . . . . . . | 16,702 | | 5,904 | 10,608 | 183 | 5 | 2 |
| Over Votes . . . . . . . . . | 0 | | 0 | 0 | 0 | 0 | 0 |
| Under Votes . . . . . . . . . | 2,128 | | 548 | 1,291 | 289 | 0 | 0 |

PROPOSITION 8
VOTE FOR ONE (1)  1
    (WITH 255 OF 255 PRECINCTS COUNTED)

| | TOTAL VOTES | % | ELECTION DAY | EARLY VOTING | ABSENTEE | PROVISIONALS | LIMITED BALLO |
|---|---|---|---|---|---|---|---|
| FOR (A FAVOR) . . . . . . . . . | 11,172 | 66.27 | 3,668 | 7,390 | 109 | 3 | 2 |
| AGAINST (EN CONTRA) . . . . . . . | 5,687 | 33.73 | 2,280 | 3,324 | 81 | 2 | 0 |
| Total . . . . . . . . . | 16,859 | | 5,948 | 10,714 | 190 | 5 | 2 |
| Over Votes . . . . . . . . . | 0 | | 0 | 0 | 0 | 0 | 0 |
| Under Votes . . . . . . . . . | 1,971 | | 504 | 1,185 | 282 | 0 | 0 |

PROPOSITION 9
VOTE FOR ONE (1)  1
    (WITH 255 OF 255 PRECINCTS COUNTED)

| | TOTAL VOTES | % | ELECTION DAY | EARLY VOTING | ABSENTEE | PROVISIONALS | LIMITED BALLO |
|---|---|---|---|---|---|---|---|
| FOR (A FAVOR) . . . . . . . . . | 13,671 | 81.27 | 4,736 | 8,783 | 145 | 5 | 2 |
| AGAINST (EN CONTRA) . . . . . . . | 3,150 | 18.73 | 1,198 | 1,911 | 41 | 0 | 0 |
| Total . . . . . . . . . | 16,821 | | 5,934 | 10,694 | 186 | 5 | 2 |
| Over Votes . . . . . . . . . | 0 | | 0 | 0 | 0 | 0 | 0 |

```
SUMMARY REPT-GROUP DETAIL                      REPUBLICAN PARTY PRIMARY              UNOFFICIAL RESULTS
                                               HIDALGO COUNTY, TEXAS
                                               MARCH 4, 2014
RUN DATE:03/10/14 05:58 PM
```

| | TOTAL VOTES | % | ELECTION DAY | EARLY VOTING | ABSENTEE | LIMITED BALLO | PROVISIONALS |
|---|---|---|---|---|---|---|---|
| PRECINCTS COUNTED (OF 255) . . . . . | 255 | 100.00 | | | | | |
| REGISTERED VOTERS - TOTAL . . . . . | 309,302 | | | | | | |
| BALLOTS CAST - TOTAL. . . . . . . | 6,092 | | 2,149 | 3,661 | 279 | 1 | 2 |
| BALLOTS CAST - BLANK. . . . . . . | 0 | | 0 | 0 | 0 | 0 | 0 |
| VOTER TURNOUT - TOTAL . . . . . . | | 1.97 | | | | | |
| VOTER TURNOUT - BLANK . . . . . . | | | | | | | |

United States Senator
VOTE FOR ONE (1)  1
  (WITH 255 OF 255 PRECINCTS COUNTED)

| | TOTAL VOTES | % | ELECTION DAY | EARLY VOTING | ABSENTEE | LIMITED BALLO | PROVISIONALS |
|---|---|---|---|---|---|---|---|
| Curt Cleaver . . . . . . . . . | 198 | 3.42 | 69 | 125 | 4 | 0 | 0 |
| Ken Cope. . . . . . . . . . . | 115 | 1.99 | 42 | 71 | 1 | 1 | 0 |
| Dwayne Stovall. . . . . . . . | 436 | 7.53 | 181 | 235 | 19 | 0 | 1 |
| John Cornyn. . . . . . . . . . | 3,269 | 56.45 | 1,080 | 1,977 | 211 | 0 | 1 |
| Reid Reasor. . . . . . . . . . | 85 | 1.47 | 28 | 55 | 2 | 0 | 0 |
| Chris Mapp . . . . . . . . . . | 75 | 1.30 | 31 | 42 | 2 | 0 | 0 |
| Steve Stockman. . . . . . . . | 691 | 11.93 | 291 | 381 | 19 | 0 | 0 |
| Linda Vega . . . . . . . . . . | 922 | 15.92 | 326 | 585 | 11 | 0 | 0 |
| Total . . . . . . . . . | 5,791 | | 2,048 | 3,471 | 269 | 1 | 2 |
| Over Votes . . . . . . . . . | 1 | | 0 | 0 | 1 | 0 | 0 |
| Under Votes . . . . . . . . . | 300 | | 101 | 190 | 9 | 0 | 0 |

United States Representative, DISTRICT 15
VOTE FOR ONE (1)  1
  (WITH 173 OF 173 PRECINCTS COUNTED)

| | TOTAL VOTES | % | ELECTION DAY | EARLY VOTING | ABSENTEE | LIMITED BALLO | PROVISIONALS |
|---|---|---|---|---|---|---|---|
| Doug Carlile . . . . . . . . . | 1,321 | 33.92 | 439 | 830 | 51 | 0 | 1 |
| Eddie Zamora . . . . . . . . . | 2,573 | 66.08 | 883 | 1,586 | 103 | 0 | 1 |
| Total . . . . . . . . . | 3,894 | | 1,322 | 2,416 | 154 | 0 | 2 |
| Over Votes . . . . . . . . . | 1 | | 0 | 0 | 1 | 0 | 0 |
| Under Votes . . . . . . . . . | 330 | | 122 | 198 | 10 | 0 | 0 |

United States Representative, DISTRICT 34
VOTE FOR ONE (1)  1
  (WITH 39 OF 39 PRECINCTS COUNTED)

| | TOTAL VOTES | % | ELECTION DAY | EARLY VOTING | ABSENTEE | LIMITED BALLO | PROVISIONALS |
|---|---|---|---|---|---|---|---|
| Larry S. Smith. . . . . . . . | 580 | 100.00 | 204 | 340 | 36 | 0 | 0 |
| Total . . . . . . . . . | 580 | | 204 | 340 | 36 | 0 | 0 |
| Over Votes . . . . . . . . . | 0 | | 0 | 0 | 0 | 0 | 0 |
| Under Votes . . . . . . . . . | 233 | | 95 | 129 | 8 | 1 | 0 |

Governor
VOTE FOR ONE (1)  1
  (WITH 255 OF 255 PRECINCTS COUNTED)

| | TOTAL VOTES | % | ELECTION DAY | EARLY VOTING | ABSENTEE | LIMITED BALLO | PROVISIONALS |
|---|---|---|---|---|---|---|---|
| Lisa Fritsch . . . . . . . . . | 262 | 4.45 | 103 | 155 | 4 | 0 | 0 |
| SECEDE Kilgore. . . . . . . . | 130 | 2.21 | 43 | 85 | 1 | 0 | 1 |
| Miriam Martinez . . . . . . . | 704 | 11.95 | 219 | 477 | 8 | 0 | 0 |
| Greg Abbott. . . . . . . . . . | 4,796 | 81.40 | 1,708 | 2,826 | 261 | 0 | 1 |
| Total . . . . . . . . . | 5,892 | | 2,073 | 3,543 | 274 | 0 | 2 |
| Over Votes . . . . . . . . . | 0 | | 0 | 0 | 0 | 0 | 0 |
| Under Votes . . . . . . . . . | 200 | | 76 | 118 | 5 | 1 | 0 |

Lieutenant Governor
VOTE FOR ONE (1)  1
  (WITH 255 OF 255 PRECINCTS COUNTED)

| | TOTAL VOTES | % | ELECTION DAY | EARLY VOTING | ABSENTEE | LIMITED BALLO | PROVISIONALS |
|---|---|---|---|---|---|---|---|
| David Dewhurst. . . . . . . . | 2,771 | 48.73 | 1,006 | 1,657 | 107 | 1 | 0 |
| Jerry Patterson . . . . . . . | 913 | 16.06 | 283 | 602 | 27 | 0 | 1 |
| Dan Patrick. . . . . . . . . . | 1,333 | 23.44 | 446 | 765 | 122 | 0 | 0 |
| Todd Staples . . . . . . . . . | 669 | 11.77 | 259 | 393 | 16 | 0 | 1 |
| Total . . . . . . . . . | 5,686 | | 1,994 | 3,417 | 272 | 1 | 2 |
| Over Votes . . . . . . . . . | 0 | | 0 | 0 | 0 | 0 | 0 |
| Under Votes . . . . . . . . . | 406 | | 155 | 244 | 7 | 0 | 0 |

Attorney General
VOTE FOR ONE (1)  1
  (WITH 255 OF 255 PRECINCTS COUNTED)

| | TOTAL VOTES | % | ELECTION DAY | EARLY VOTING | ABSENTEE | LIMITED BALLO | PROVISIONALS |
|---|---|---|---|---|---|---|---|
| Dan Branch . . . . . . . . . . | 2,280 | 41.82 | 864 | 1,359 | 57 | 0 | 0 |
| Barry Smitherman . . . . . . . | 1,548 | 28.39 | 427 | 975 | 145 | 0 | 1 |
| Ken Paxton . . . . . . . . . . | 1,624 | 29.79 | 613 | 955 | 55 | 0 | 1 |
| Total . . . . . . . . . | 5,452 | | 1,904 | 3,289 | 257 | 0 | 2 |
| Over Votes . . . . . . . . . | 0 | | 0 | 0 | 0 | 0 | 0 |
| Under Votes . . . . . . . . . | 640 | | 245 | 372 | 22 | 1 | 0 |

Comptroller of Public Accounts
VOTE FOR ONE (1)  1
  (WITH 255 OF 255 PRECINCTS COUNTED)

| | TOTAL VOTES | % | ELECTION DAY | EARLY VOTING | ABSENTEE | LIMITED BALLO | PROVISIONALS |
|---|---|---|---|---|---|---|---|
| Harvey Hilderbran. . . . . . . | 1,639 | 30.21 | 516 | 966 | 157 | 0 | 0 |
| Glenn Hegar. . . . . . . . . . | 1,135 | 20.92 | 418 | 661 | 55 | 0 | 1 |
| Raul Torres. . . . . . . . . . | 1,268 | 23.37 | 434 | 822 | 12 | 0 | 0 |
| Debra Medina . . . . . . . . . | 1,384 | 25.51 | 523 | 832 | 28 | 0 | 1 |
| Total . . . . . . . . . | 5,426 | | 1,891 | 3,281 | 252 | 0 | 2 |
| Over Votes . . . . . . . . . | 0 | | 0 | 0 | 0 | 0 | 0 |
| Under Votes . . . . . . . . . | 666 | | 258 | 380 | 27 | 1 | 0 |

Commissioner of General Land Office
VOTE FOR ONE (1)  1
  (WITH 255 OF 255 PRECINCTS COUNTED)

```
SUMMARY REPT-GROUP DETAIL                    2014 DEMOCRATIC PARTY PRIMARY              UNOFFICIAL RESULTS
                                             HIDALGO COUNTY, TEXAS
RUN DATE:03/10/14 09:48 PM                   MARCH 4, 2014
```

| | TOTAL VOTES | % | ELECTION DAY | EARLY VOTING | ABSENTEE | LIMITED BALLO | PROVISIONALS |
|---|---|---|---|---|---|---|---|
| PRECINCTS COUNTED (OF 255) | 255 | 100.00 | | | | | |
| REGISTERED VOTERS - TOTAL | 309,275 | | | | | | |
| BALLOTS CAST - TOTAL | 47,350 | | 13,478 | 33,332 | 523 | 1 | 14 |
| BALLOTS CAST - BLANK | 0 | | 0 | 0 | 0 | 0 | 0 |
| VOTER TURNOUT - TOTAL | | 15.31 | | | | | |
| VOTER TURNOUT - BLANK | | | | | | | |

```
United States Senator
VOTE FOR ONE (1)  1
   (WITH 255 OF 255 PRECINCTS COUNTED)
```

| | TOTAL VOTES | % | ELECTION DAY | EARLY VOTING | ABSENTEE | LIMITED BALLO | PROVISIONALS |
|---|---|---|---|---|---|---|---|
| Kesha Rogers | 7,157 | 21.31 | 2,177 | 4,956 | 21 | 0 | 3 |
| Harry Kim | 2,677 | 7.97 | 806 | 1,861 | 8 | 1 | 1 |
| David M. Alameel | 18,933 | 56.38 | 5,570 | 12,995 | 358 | 2 | 8 |
| Michael "Fjet" Fjetland | 1,698 | 5.06 | 503 | 1,186 | 8 | 0 | 1 |
| Maxey Marie Scherr | 3,115 | 9.28 | 907 | 2,186 | 22 | 0 | 0 |
| Total | 33,580 | | 9,963 | 23,184 | 417 | 3 | 13 |
| Over Votes | 0 | | 0 | 0 | 0 | 0 | 0 |
| Under Votes | 13,770 | | 3,515 | 10,148 | 106 | 0 | 1 |

```
United States Representative, DISTRICT 15
VOTE FOR ONE (1)  1
   (WITH 173 OF 173 PRECINCTS COUNTED)
```

| | TOTAL VOTES | % | ELECTION DAY | EARLY VOTING | ABSENTEE | LIMITED BALLO | PROVISIONALS |
|---|---|---|---|---|---|---|---|
| Rubén Hinojosa | 22,568 | 100.00 | 6,675 | 15,741 | 144 | 1 | 7 |
| Total | 22,568 | | 6,675 | 15,741 | 144 | 1 | 7 |
| Over Votes | 0 | | 0 | 0 | 0 | 0 | 0 |
| Under Votes | 10,991 | | 2,674 | 8,158 | 157 | 0 | 2 |

```
United States Representative, DISTRICT 28
VOTE FOR ONE (1)  1
   (WITH 43 OF 43 PRECINCTS COUNTED)
```

| | TOTAL VOTES | % | ELECTION DAY | EARLY VOTING | ABSENTEE | LIMITED BALLO | PROVISIONALS |
|---|---|---|---|---|---|---|---|
| Henry Cuellar | 4,399 | 100.00 | 1,353 | 3,003 | 43 | 0 | 0 |
| Total | 4,399 | | 1,353 | 3,003 | 43 | 0 | 0 |
| Over Votes | 0 | | 0 | 0 | 0 | 0 | 0 |
| Under Votes | 2,151 | | 558 | 1,467 | 121 | 1 | 4 |

```
United States Representative, DISTRICT 34
VOTE FOR ONE (1)  1
   (WITH 39 OF 39 PRECINCTS COUNTED)
```

| | TOTAL VOTES | % | ELECTION DAY | EARLY VOTING | ABSENTEE | LIMITED BALLO | PROVISIONALS |
|---|---|---|---|---|---|---|---|
| Filemon B Vela | 4,634 | 100.00 | 1,526 | 3,084 | 23 | 0 | 1 |
| Total | 4,634 | | 1,526 | 3,084 | 23 | 0 | 1 |
| Over Votes | 0 | | 0 | 0 | 0 | 0 | 0 |
| Under Votes | 2,607 | | 692 | 1,879 | 35 | 1 | 0 |

```
Governor
VOTE FOR ONE (1)  1
   (WITH 255 OF 255 PRECINCTS COUNTED)
```

| | TOTAL VOTES | % | ELECTION DAY | EARLY VOTING | ABSENTEE | LIMITED BALLO | PROVISIONALS |
|---|---|---|---|---|---|---|---|
| Reynaldo "Ray" Madrigal | 18,916 | 52.67 | 5,770 | 12,979 | 158 | 1 | 8 |
| Wendy R. Davis | 17,000 | 47.33 | 5,031 | 11,761 | 202 | 2 | 4 |
| Total | 35,916 | | 10,801 | 24,740 | 360 | 3 | 12 |
| Over Votes | 0 | | 0 | 0 | 0 | 0 | 0 |
| Under Votes | 11,434 | | 2,677 | 8,592 | 163 | 0 | 2 |

```
Lieutenant Governor
VOTE FOR ONE (1)  1
   (WITH 255 OF 255 PRECINCTS COUNTED)
```

| | TOTAL VOTES | % | ELECTION DAY | EARLY VOTING | ABSENTEE | LIMITED BALLO | PROVISIONALS |
|---|---|---|---|---|---|---|---|
| Leticia Van de Putte | 26,886 | 100.00 | 8,161 | 18,519 | 196 | 3 | 7 |
| Total | 26,886 | | 8,161 | 18,519 | 196 | 3 | 7 |
| Over Votes | 0 | | 0 | 0 | 0 | 0 | 0 |
| Under Votes | 20,464 | | 5,317 | 14,813 | 327 | 0 | 7 |

```
Attorney General
VOTE FOR ONE (1)  1
   (WITH 255 OF 255 PRECINCTS COUNTED)
```

| | TOTAL VOTES | % | ELECTION DAY | EARLY VOTING | ABSENTEE | LIMITED BALLO | PROVISIONALS |
|---|---|---|---|---|---|---|---|
| Sam Houston | 25,688 | 100.00 | 7,806 | 17,680 | 192 | 3 | 7 |
| Total | 25,688 | | 7,806 | 17,680 | 192 | 3 | 7 |
| Over Votes | 0 | | 0 | 0 | 0 | 0 | 0 |
| Under Votes | 21,662 | | 5,672 | 15,652 | 331 | 0 | 7 |

```
Comptroller of Public Accounts
VOTE FOR ONE (1)  1
   (WITH 255 OF 255 PRECINCTS COUNTED)
```

| | TOTAL VOTES | % | ELECTION DAY | EARLY VOTING | ABSENTEE | LIMITED BALLO | PROVISIONALS |
|---|---|---|---|---|---|---|---|
| Mike Collier | 25,006 | 100.00 | 7,591 | 17,219 | 186 | 3 | 7 |
| Total | 25,006 | | 7,591 | 17,219 | 186 | 3 | 7 |
| Over Votes | 0 | | 0 | 0 | 0 | 0 | 0 |
| Under Votes | 22,344 | | 5,887 | 16,113 | 337 | 0 | 7 |

```
Commissioner of General Land Office
VOTE FOR ONE (1)  1
   (WITH 255 OF 255 PRECINCTS COUNTED)
```

| | TOTAL VOTES | % | ELECTION DAY | EARLY VOTING | ABSENTEE | LIMITED BALLO | PROVISIONALS |
|---|---|---|---|---|---|---|---|
| John Cook | 24,984 | 100.00 | 7,591 | 17,196 | 187 | 3 | 7 |
| Total | 24,984 | | 7,591 | 17,196 | 187 | 3 | 7 |
| Over Votes | 0 | | 0 | 0 | 0 | 0 | 0 |
| Under Votes | 22,366 | | 5,887 | 16,136 | 336 | 0 | 7 |

```
Commissioner of Agriculture
```

5
786
292-7706
MELISSA
ALVAREZ

12



+Kim

Gmail                                    Move to Inbox        More                                              5 of 1,671

COMPOSE         AARP® Medicare Supplement - www.golong.com/AARP-Medicare - Ins Plans by UnitedHealthcare Ins Co. Request a Free Guide. Go Long.

Inbox
                Election results                                                                                         mail.murray
Important
Sent Mail                                                                                                               Add to circles
Drafts              Kim Adams <kimannadams@gmail.com>                                       Jun 6 (3 days ago)
                    to mail.murray
Trash
                    Mr. Murray,                                                                                         Sho
Circles
                    Thank you for your assistance with our initial request for provisional ballot information.  Mr. Cornish was required to broaden the scope of analysis.  Several other      Provisional Pi
Junk E-mail         counties were able to provide PDF copies of the actual provisional affidavits filed for the following elections:            "Patent Pending
Ninja                                                                                                                   Full Service. No
Notes               November 5, 2013                                                                                    www.thoughtst
                    March 4, 2014                                                                                       Sell your inve
                                                                                                                        Find Companies
Search people       I would like to request the same information for Montgomery County, if actual PDF copies of the provisional affidavits are available?  Again, this is a time sensitive     Request Free In
                    matter, so I would like to thank you in advance for your assistance.                                www.inventionic
    Therese Meike
    thermo04@gmail     Please email me at kimannadams@gmail.com.  You may also call me at 713-268-5125 or Mr. Cornish at 832-368-5125.      Public Arrest:
    <mike.appelbaum                                                                                                     1) Enter Name -
    Adam Rayburn                                                                                                        2) Get Arrest Re
                    Sincerely,                                                                                          instantcheckmat
    Debbie Wheeler-I
    dhancock@lcisd.org                                                                                                  Patent Attorn
    Intake          Kim Adams                                                                                           Patent, Tradema
                                                                                                                        Handley Law Fir
    Javier Chacon                                                                                                       view iplawfirm 
    Kerry Martin     T. Ransom Cornish                                                                                  How to Paten
    Ransom Cornish   Attorney at Law                                                                                    Patent Before S
                     1 Sugar Creek Center Blvd., Suite 475A                                                             Get Your Free I
                     Sugar Land, TX  77478                                                                              www.patentbybri

                     713-268-5125 Office                                                                                Capital One®
                                                                                                                        Go from Zero to
                                                                                                                        Find an offer tha
                                                                                                                        www.capitalone

**Cumulative Rep — Official**

**Montgomery County, Texas — Joint Election — November 02, 2010**

Page 1 of 13

11/09/2010 08:37 AM

Total Number of Voters : 115,932 of 249,815 = 46.41%

Precincts Reporting 85 of 85 = 100.00%

| Party | Candidate | Early | | Election | | Total | |
|-------|-----------|-------|---|----------|---|-------|---|
| **Straight Party, Vote For 1** | | | | | | | |
| | Republican Party | 35,782 | 86.57% | 24,681 | 82.33% | 60,463 | 84.79% |
| | Democratic Party | 5,281 | 12.78% | 5,002 | 16.69% | 10,283 | 14.42% |
| | Libertarian Party | 194 | 0.47% | 223 | 0.74% | 417 | 0.58% |
| | Green Party | 78 | 0.19% | 71 | 0.24% | 149 | 0.21% |
| | Cast Votes: | 41,335 | 62.18% | 29,977 | 60.62% | 71,312 | 61.51% |
| | Over Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | Under Votes: | 25,144 | 37.82% | 19,476 | 39.38% | 44,620 | 38.49% |
| **United States Representative, District 8, Vote For 1** | | | | | | | |
| REP | Kevin Brady | 54,090 | 84.02% | 38,799 | 81.03% | 92,889 | 82.75% |
| DEM | Kent Hargett | 8,691 | 13.50% | 7,701 | 16.08% | 16,392 | 14.60% |
| LIB | Bruce West | 1,593 | 2.47% | 1,384 | 2.89% | 2,977 | 2.65% |
| | Cast Votes: | 64,374 | 96.83% | 47,884 | 96.83% | 112,258 | 96.83% |
| | Over Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | Under Votes: | 2,105 | 3.17% | 1,569 | 3.17% | 3,674 | 3.17% |
| **Governor, Vote For 1** | | | | | | | |
| REP | Rick Perry | 51,081 | 77.74% | 35,097 | 71.71% | 86,178 | 75.17% |
| DEM | Bill White | 13,329 | 20.29% | 12,590 | 25.73% | 25,919 | 22.61% |
| LIB | Kathie Glass | 1,093 | 1.66% | 1,031 | 2.11% | 2,124 | 1.85% |
| GRN | Deb Shafto | 153 | 0.23% | 147 | 0.30% | 300 | 0.26% |
| | Andy Barron (W) | 19 | 0.03% | 20 | 0.04% | 39 | 0.03% |
| | Uncertified Write-Ins (W) | 29 | 0.04% | 55 | 0.11% | 84 | 0.07% |
| | Cast Votes: | 65,704 | 98.83% | 48,940 | 98.96% | 114,644 | 98.89% |
| | Over Votes: | 2 | 0.00% | 0 | 0.00% | 2 | 0.00% |
| | Under Votes: | 773 | 1.16% | 513 | 1.04% | 1,286 | 1.11% |
| **Lieutenant Governor, Vote For 1** | | | | | | | |
| REP | David Dewhurst | 54,308 | 82.99% | 38,197 | 78.56% | 92,505 | 81.10% |
| DEM | Linda Chavez-Thompson | 9,419 | 14.39% | 8,715 | 17.92% | 18,134 | 15.90% |
| LIB | Scott Jameson | 1,420 | 2.17% | 1,363 | 2.80% | 2,783 | 2.44% |
| GRN | Herb Gonzales, Jr. | 291 | 0.44% | 348 | 0.72% | 639 | 0.56% |
| | Cast Votes: | 65,438 | 98.43% | 48,623 | 98.32% | 114,061 | 98.39% |
| | Over Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | Under Votes: | 1,041 | 1.57% | 830 | 1.68% | 1,871 | 1.61% |

## Cumulative Re    t — Official
### Montgomery County, Texas — Joint Election — November 06, 2012
Page 1 of 13

11/16/2012 09:32 AM

Total Number of Voters : 175,419 of 265,370 = 66.10%

Precincts Reporting 86 of 86 = 100.00%

| Party | Candidate | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|
| **Straight Party, Vote For 1** | | | | | | | |
| | Republican Party | 76,460 | 84.76% | 28,338 | 77.23% | 104,798 | 82.58% |
| | Democratic Party | 13,224 | 14.66% | 7,813 | 21.29% | 21,037 | 16.58% |
| | Libertarian Party | 414 | 0.46% | 420 | 1.14% | 834 | 0.66% |
| | Green Party | 112 | 0.12% | 121 | 0.33% | 233 | 0.18% |
| | Cast Votes: | 90,210 | 73.50% | 36,692 | 69.64% | 126,902 | 72.34% |
| | Over Votes: | 1 | 0.00% | 0 | 0.00% | 1 | 0.00% |
| | Under Votes: | 32,518 | 26.50% | 15,998 | 30.36% | 48,516 | 27.66% |
| **President and Vice President, Vote For 1** | | | | | | | |
| REP | Mitt Romney / Paul Ryan | 99,514 | 81.84% | 38,455 | 74.05% | 137,969 | 79.51% |
| DEM | Barack Obama / Joe Biden | 20,735 | 17.05% | 12,185 | 23.46% | 32,920 | 18.97% |
| LIB | Gary Johnson / Jim Gray | 870 | 0.72% | 848 | 1.63% | 1,718 | 0.99% |
| GRN | Jill Stein / Cheri Honkala | 227 | 0.19% | 205 | 0.39% | 432 | 0.25% |
| | Stewart Alexander / Alex Mendoza (W) | 3 | 0.00% | 1 | 0.00% | 4 | 0.00% |
| | Rocky Anderson / Luis J. Rodriguez (W) | 4 | 0.00% | 5 | 0.01% | 9 | 0.01% |
| | Avery Ayers / Alejandrina Cabrera (W) | 1 | 0.00% | 0 | 0.00% | 1 | 0.00% |
| | Andre N. Barnett / Kenneth R. Cross (W) | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | Virgil Goode / Jim Clymer (W) | 20 | 0.02% | 16 | 0.03% | 36 | 0.02% |
| | Thaddaus Hill / Gordon F. Bailey (W) | 2 | 0.00% | 1 | 0.00% | 3 | 0.00% |
| | Tom Hoefling / Jonathan D. Ellis (W) | 14 | 0.01% | 7 | 0.01% | 21 | 0.01% |
| | Uncertified Write-Ins (W) | 203 | 0.17% | 207 | 0.40% | 410 | 0.24% |
| | Cast Votes: | 121,593 | 99.07% | 51,930 | 98.56% | 173,523 | 98.92% |
| | Over Votes: | 1 | 0.00% | 0 | 0.00% | 1 | 0.00% |
| | Under Votes: | 1,135 | 0.92% | 760 | 1.44% | 1,895 | 1.08% |
| **United States Senator, Vote For 1** | | | | | | | |
| REP | Ted Cruz | 97,644 | 80.86% | 37,632 | 73.32% | 135,276 | 78.61% |
| DEM | Paul Sadler | 20,809 | 17.23% | 11,799 | 22.99% | 32,608 | 18.95% |
| LIB | John Jay Myers | 1,636 | 1.35% | 1,376 | 2.68% | 3,012 | 1.75% |
| GRN | David B. Collins | 668 | 0.55% | 520 | 1.01% | 1,188 | 0.69% |
| | Cast Votes: | 120,757 | 98.39% | 51,327 | 97.41% | 172,084 | 98.10% |
| | Over Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | Under Votes: | 1,972 | 1.61% | 1,363 | 2.59% | 3,335 | 1.90% |

## Cumulative Re    rt — Official
### Montgomery County, Texas — Joint Election — November 05, 2013
Page 1 of 7

11/12/2013 02:39 PM

Total Number of Voters : 15,042 of 265,673 = 5.66%

Precincts Reporting 20 of 20 = 100.00%

| Party | Candidate | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|
| **Splendora ISD Trustee, Position 6, Vote For 1** | | | | | | | |
| | Jackie K. Knott | 131 | 100.00% | 362 | 100.00% | 493 | 100.00% |
| | Cast Votes: | 131 | 72.78% | 362 | 75.73% | 493 | 74.92% |
| | Over Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | Under Votes: | 49 | 27.22% | 116 | 24.27% | 165 | 25.08% |
| **Splendora ISD Trustee, Position 7, Vote For 1** | | | | | | | |
| | Suzanne Soto | 90 | 57.32% | 297 | 67.19% | 387 | 64.61% |
| | Gina Baker | 67 | 42.68% | 145 | 32.81% | 212 | 35.39% |
| | Cast Votes: | 157 | 87.22% | 442 | 92.47% | 599 | 91.03% |
| | Over Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | Under Votes: | 23 | 12.78% | 36 | 7.53% | 59 | 8.97% |
| **City of Houston Mayor, Vote For 1** | | | | | | | |
| | Charyl L. Drab | 0 | 0.00% | 2 | 4.88% | 2 | 3.17% |
| | Eric B. Dick | 4 | 18.18% | 7 | 17.07% | 11 | 17.46% |
| | Don Cook | 2 | 9.09% | 2 | 4.88% | 4 | 6.35% |
| | Keryl Burgess Douglas | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | Ben Hall | 2 | 9.09% | 5 | 12.20% | 7 | 11.11% |
| | Annise D. Parker | 11 | 50.00% | 24 | 58.54% | 35 | 55.56% |
| | Michael Fitzsimmons | 2 | 9.09% | 0 | 0.00% | 2 | 3.17% |
| | Victoria Lane | 0 | 0.00% | 1 | 2.44% | 1 | 1.59% |
| | Derek A. Jenkins | 1 | 4.55% | 0 | 0.00% | 1 | 1.59% |
| | Cast Votes: | 22 | 100.00% | 41 | 100.00% | 63 | 100.00% |
| | Over Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | Under Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| **City of Houston Council Member, District B, Vote For 1** | | | | | | | |
| | Kathy Blueford-Daniels | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | Kenneth Perkins | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | James "Joe" Joseph | 0 | 0.00% | 1 | 33.33% | 1 | 16.67% |
| | Jerry Davis | 3 | 100.00% | 2 | 66.67% | 5 | 83.33% |
| | Cast Votes: | 3 | 100.00% | 3 | 75.00% | 6 | 85.71% |
| | Over Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | Under Votes: | 0 | 0.00% | 1 | 25.00% | 1 | 14.29% |

## DEMOCRATIC PARTY Cumulative Report — Official
### Montgomery County, Texas — Primary Election — March 04, 2014

Page 1 of 4

03/12/2014 03:24 PM

Total Number of Voters : 2,561 of 267,969 = 0.96%

Precincts Reporting 89 of 89 = 100.00%

| Party | Candidate | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|

**United States Senator   D, Vote For 1   DEMOCRATIC PARTY**

| | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|
| | Harry Kim | 165 | 12.58% | 129 | 12.87% | 294 | 12.71% |
| | Maxey Marie Scherr | 267 | 20.35% | 238 | 23.75% | 505 | 21.82% |
| | David M. Alameel | 644 | 49.09% | 423 | 42.22% | 1,067 | 46.11% |
| | Michael "Fjet" Fjetland | 48 | 3.66% | 38 | 3.79% | 86 | 3.72% |
| | Kesha Rogers | 188 | 14.33% | 174 | 17.37% | 362 | 15.64% |
| | Cast Votes: | 1,312 | 91.56% | 1,002 | 88.83% | 2,314 | 90.36% |
| | Over Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | Under Votes: | 121 | 8.44% | 126 | 11.17% | 247 | 9.64% |

**Governor   D, Vote For 1   DEMOCRATIC PARTY**

| | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|
| | Wendy R. Davis | 1,304 | 92.88% | 1,044 | 94.91% | 2,348 | 93.77% |
| | Reynaldo "Ray" Madrigal | 100 | 7.12% | 56 | 5.09% | 156 | 6.23% |
| | Cast Votes: | 1,404 | 97.98% | 1,100 | 97.52% | 2,504 | 97.77% |
| | Over Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | Under Votes: | 29 | 2.02% | 28 | 2.48% | 57 | 2.23% |

**Lieutenant Governor   D, Vote For 1   DEMOCRATIC PARTY**

| | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|
| | Leticia Van de Putte | 1,245 | 100.00% | 954 | 100.00% | 2,199 | 100.00% |
| | Cast Votes: | 1,245 | 86.88% | 954 | 84.57% | 2,199 | 85.86% |
| | Over Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | Under Votes: | 188 | 13.12% | 174 | 15.43% | 362 | 14.14% |

**Attorney General   D, Vote For 1   DEMOCRATIC PARTY**

| | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|
| | Sam Houston | 1,245 | 100.00% | 939 | 100.00% | 2,184 | 100.00% |
| | Cast Votes: | 1,245 | 86.88% | 939 | 83.24% | 2,184 | 85.28% |
| | Over Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | Under Votes: | 188 | 13.12% | 189 | 16.76% | 377 | 14.72% |

**Comptroller of Public Accounts   D, Vote For 1   DEMOCRATIC PARTY**

| | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|
| | Mike Collier | 1,255 | 100.00% | 939 | 100.00% | 2,194 | 100.00% |
| | Cast Votes: | 1,255 | 87.58% | 939 | 83.24% | 2,194 | 85.67% |
| | Over Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | Under Votes: | 178 | 12.42% | 189 | 16.76% | 367 | 14.33% |

## REPUBLICAN PARTY Cur    ative Report — Official
### Montgomery County, Texas — Primary Election — March 04, 2014
Page 1 of 10

03/12/2014 03:24 PM

Total Number of Voters : 43,510 of 267,969 = 16.24%

Precincts Reporting 89 of 89 = 100.00%

| Party | Candidate | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|
| **United States Senator  R, Vote For 1   REPUBLICAN PARTY** | | | | | | | |
| | Curt Cleaver | 210 | 0.88% | 175 | 1.03% | 385 | 0.94% |
| | Steve Stockman | 4,730 | 19.83% | 4,394 | 25.87% | 9,124 | 22.34% |
| | Linda Vega | 600 | 2.52% | 446 | 2.63% | 1,046 | 2.56% |
| | Chris Mapp | 575 | 2.41% | 365 | 2.15% | 940 | 2.30% |
| | Dwayne Stovall | 5,953 | 24.95% | 4,214 | 24.81% | 10,167 | 24.89% |
| | John Cornyn | 10,984 | 46.04% | 6,757 | 39.78% | 17,741 | 43.44% |
| | Ken Cope | 446 | 1.87% | 374 | 2.20% | 820 | 2.01% |
| | Reid Reasor | 357 | 1.50% | 260 | 1.53% | 617 | 1.51% |
| | Cast Votes: | 23,855 | 94.18% | 16,985 | 93.42% | 40,840 | 93.86% |
| | Over Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | Under Votes: | 1,473 | 5.82% | 1,197 | 6.58% | 2,670 | 6.14% |
| **United States Representative, District 8   R, Vote For 1   REPUBLICAN PARTY** | | | | | | | |
| | Craig McMichael | 8,833 | 36.18% | 6,175 | 35.40% | 15,008 | 35.85% |
| | Kevin Brady | 15,584 | 63.82% | 11,267 | 64.60% | 26,851 | 64.15% |
| | Cast Votes: | 24,417 | 96.40% | 17,442 | 95.93% | 41,859 | 96.21% |
| | Over Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | Under Votes: | 911 | 3.60% | 740 | 4.07% | 1,651 | 3.79% |
| **Governor  R, Vote For 1   REPUBLICAN PARTY** | | | | | | | |
| | SECEDE Kilgore | 348 | 1.41% | 319 | 1.81% | 667 | 1.58% |
| | Lisa Fritsch | 725 | 2.94% | 612 | 3.47% | 1,337 | 3.16% |
| | Miriam Martinez | 342 | 1.39% | 310 | 1.76% | 652 | 1.54% |
| | Greg Abbott | 23,217 | 94.26% | 16,378 | 92.96% | 39,595 | 93.71% |
| | Cast Votes: | 24,632 | 97.25% | 17,619 | 96.90% | 42,251 | 97.11% |
| | Over Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | Under Votes: | 696 | 2.75% | 563 | 3.10% | 1,259 | 2.89% |
| **Lieutenant Governor  R, Vote For 1   REPUBLICAN PARTY** | | | | | | | |
| | Todd Staples | 3,291 | 13.29% | 2,392 | 13.53% | 5,683 | 13.39% |
| | Jerry Patterson | 2,676 | 10.80% | 1,906 | 10.78% | 4,582 | 10.79% |
| | Dan Patrick | 15,197 | 61.35% | 10,491 | 59.32% | 25,688 | 60.51% |
| | David Dewhurst | 3,605 | 14.55% | 2,896 | 16.38% | 6,501 | 15.31% |
| | Cast Votes: | 24,769 | 97.79% | 17,685 | 97.27% | 42,454 | 97.57% |
| | Over Votes: | 1 | 0.00% | 0 | 0.00% | 1 | 0.00% |
| | Under Votes: | 558 | 2.20% | 497 | 2.73% | 1,055 | 2.42% |

## Ballot Status — Included — - Provisional — Unofficial
## Montgomery County, Texas — Joint Election — November 02,2010

Page 1 of 8

Total Number of Voters : 115,932 of 249,815 = 46.41%

11/09/2010 08:40 AM

Precincts Reporting 85 of 85 = 100.00%

| Ballot Code | Polling Place | MBB ID | Source | Confirmation |
|---|---|---|---|---|
| **Precinct: 03** | | | | |
| 12195672 | The Woodlands High School 9th Grade Campus | 186 | Election Day | X |
| 14685743 | South County Community Building EV | 224 | Early Vote | X |
| 15473838 | South County Community Building EV | 236 | Early Vote | X |
| 15476146 | South County Community Building EV | 236 | Early Vote | X |
| Total for Precinct 03:  4 | | | | |
| **Precinct: 08** | | | | |
| 13174190 | Browder Community Center | 201 | Election Day | X |
| 13177602 | Browder Community Center | 201 | Election Day | X |
| Total for Precinct 08:  2 | | | | |
| **Precinct: 10** | | | | |
| 14487364 | Washington Jr. High School | 221 | Election Day | X |
| Total for Precinct 10:  1 | | | | |
| **Precinct: 11** | | | | |
| 12524130 | Lake Conroe Forest Community Building | 191 | Election Day | X |

## Ballot Status — Included · Provisional — Unofficial
## Montgomery County, Texas — Joint Election — November 02,2010

Page 8 of 8

11/09/2010 08:40 AM

Total Number of Voters : 115,932 of 249,815 = 46.41%

Precincts Reporting 85 of 85 = 100.00%

| Ballot Code | Polling Place | MBB ID | Source | Confirmation |
|---|---|---|---|---|
| Total for Precinct 83:  1 | | | | |
| | | | | |
| **Precinct: 85** | | | | |
| 6358574 | Northridge Baptist Church | 97 | Election Day | X |
| Total for Precinct 85:  1 | | | | |

Total for all Precincts:  44

## Ballot Status — Excluded — Provisional — Unofficial
## Montgomery County, Texas — Joint Election — November 02, 2010

Page 1 of 23

11/09/2010 08:40 AM

Total Number of Voters : 115,932 of 249,815 = 46.41%

Precincts Reporting 85 of 85 = 100.00%

| Ballot Code | Polling Place | MBB ID | Source | Confirmation |
|---|---|---|---|---|
| **Precinct: 02** | | | | |
| 16385535 | Lone Star College Conroe Center | 250 | Election Day | X |
| Total for Precinct 02: 1 | | | | |
| **Precinct: 03** | | | | |
| 12191973 | The Woodlands High School 9th Grade Campus | 186 | Election Day | X |
| 12192793 | The Woodlands High School 9th Grade Campus | 186 | Election Day | X |
| 12195921 | The Woodlands High School 9th Grade Campus | 186 | Election Day | X |
| 12196446 | The Woodlands High School 9th Grade Campus | 186 | Election Day | X |
| 12197749 | The Woodlands High School 9th Grade Campus | 186 | Election Day | X |
| 12199090 | The Woodlands High School 9th Grade Campus | 186 | Election Day | X |
| 14680868 | South County Community Building EV | 224 | Early Vote | X |
| Total for Precinct 03: 7 | | | | |
| **Precinct: 04** | | | | |
| 13700099 | Copperwood Apartment Building | 209 | Election Day | X |

## Ballot Status — Excluded  - Provisional — Unofficial
## Montgomery County, Texas — Joint Election — November 02,2010

Page 23 of 23

11/09/2010 08:40 AM

Total Number of Voters : 115,932 of 249,815 = 46.41%

Precincts Reporting 85 of 85 = 100.00%

| Ballot Code | Polling Place | MBB ID | Source | Confirmation |
|---|---|---|---|---|

Total for Precinct 85:  5

Total for all Precincts:  244

## Ballot Status — Included — Provisional — Official

## Montgomery County, Texas — Joint Election — November 06, 2012

Page 1 of 16

11/16/2012 09:28 AM

Total Number of Voters : 175,419 of 265,370 = 66.10%

Precincts Reporting 86 of 86 = 100.00%

| Ballot Code | Polling Place | MBB ID | Source | Confirmation |
|---|---|---|---|---|
| **Precinct: 01** | | | | |
| 23795713 | North Montgomery County Community Center EV | 363 | Early Vote | X |
| Total for Precinct 01:  1 | | | | |
| **Precinct: 03** | | | | |
| 32048840 | Mitchell Library EV | 489 | Early Vote | X |
| Total for Precinct 03:  1 | | | | |
| **Precinct: 04** | | | | |
| 26154698 | South County Community Building EV | 399 | Early Vote | X |
| 31067752 | Copperwood Apartment Building | 474 | Election Day | X |
| Total for Precinct 04:  2 | | | | |
| **Precinct: 06** | | | | |
| 30015729 | Deretchin Elementary School | 458 | Election Day | X |
| 30019769 | Deretchin Elementary School | 458 | Election Day | X |
| Total for Precinct 06:  2 | | | | |

## Ballot Status — Included — Provisional — Official
## Montgomery County, Texas — Joint Election — November 06, 2012

Page 16 of 16

11/16/2012 09:28 AM

Total Number of Voters : 175,419 of 265,370 = 66.10%

Precincts Reporting 86 of 86 = 100.00%

| Ballot Code | Polling Place | MBB ID | Source | Confirmation |
|---|---|---|---|---|

Total for Precinct 84: 3

Total for all Precincts: 111

## Ballot Status — Excluded — Provisional — Official
## Montgomery County, Texas — Joint Election — November 06,2012

Page 1 of 53

Total Number of Voters : 175,419 of 265,370 = 66.10%

11/16/2012 09:29 AM

Precincts Reporting 86 of 86 = 100.00%

| Ballot Code | Polling Place | MBB ID | Source | Confirmation |
|---|---|---|---|---|
| **Precinct: 01** | | | | |
| 23791967 | North Montgomery County Community Center EV | 363 | Early Vote | X |
| 23793184 | North Montgomery County Community Center EV | 363 | Early Vote | X |
| 26746060 | Willis Community Building | 408 | Election Day | X |
| Total for Precinct 01: 3 | | | | |
| **Precinct: 02** | | | | |
| 31982667 | Montgomery County Administration Building Annex EV | 488 | Early Vote | X |
| 31983271 | Montgomery County Administration Building Annex EV | 488 | Early Vote | X |
| 31986147 | Montgomery County Administration Building Annex EV | 488 | Early Vote | X |
| Total for Precinct 02: 3 | | | | |
| **Precinct: 03** | | | | |
| 29950196 | The Woodlands High School 9th Grade Campus | 457 | Election Day | X |
| 29950863 | The Woodlands High School 9th Grade Campus | 457 | Election Day | X |
| 29950864 | The Woodlands High School 9th Grade Campus | 457 | Election Day | X |
| 29952407 | The Woodlands High School 9th Grade Campus | 457 | Election Day | X |

## Ballot Status — Excluded — Provisional — Official
### Montgomery County, Texas — Joint Election — November 06, 2012

Page 53 of 53

Total Number of Voters : 175,419 of 265,370 = 66.10%

11/16/2012 09:29 AM

Precincts Reporting 86 of 86 = 100.00%

| Ballot Code | Polling Place | MBB ID | Source | Confirmation |
|---|---|---|---|---|

Total for Precinct 85:  6

**Precinct: 86**

| | | | | |
|---|---|---|---|---|
| 28513042 | Living Branch Church | 435 | Election Day | X |
| 28515149 | Living Branch Church | 435 | Election Day | X |
| 31991202 | Montgomery County Administration Building Annex EV | 488 | Early Vote | X |

Total for Precinct 86:  3

Total for all Precincts:  845

## Ballot Status — Included  – Provisional — Official

## Montgomery County, Texas — Joint Election — November 05,2013

Page 1 of 1

11/12/2013 02:39 PM

Total Number of Voters : 15,042 of 265,673 = 5.66%

Precincts Reporting 20 of 20 = 100.00%

| Ballot Code | Polling Place | MBB ID | Source | Confirmation |
|---|---|---|---|---|
| **Precinct: A** | | | | |
| 18422374 | Lone Star Community Center EV | 281 | Early Vote | X |
| Total for Precinct A:  1 | | | | |
| **Precinct: M** | | | | |
| 18226423 | Panorama City Hall | 278 | Election Day | X |
| Total for Precinct M:  1 | | | | |

Total for all Precincts:  2

## Ballot Status — Excluded — Provisional — Official
### Montgomery County, Texas — Joint Election — November 05,2013

Page 1 of 1

Total Number of Voters : 15,042 of 265,673 = 5.66%

11/12/2013 02:38 PM

Precincts Reporting 20 of 20 = 100.00%

| Ballot Code | Polling Place | MBB ID | Source | Confirmation |
|---|---|---|---|---|
| **Precinct: D** | | | | |
| 18553851 | Magnolia Volunteer Fire Department #181 | 283 | Election Day | X |
| 18554424 | Magnolia Volunteer Fire Department #181 | 283 | Election Day | X |
| 18555386 | Magnolia Volunteer Fire Department #181 | 283 | Election Day | X |
| Total for Precinct D: 3 | | | | |
| **Precinct: I** | | | | |
| 18817567 | South County Community Building EV | 287 | Early Vote | X |
| 19072212 | Wilkerson Intermediate School | 291 | Election Day | X |
| 19073892 | Wilkerson Intermediate School | 291 | Election Day | X |
| 19075101 | Wilkerson Intermediate School | 291 | Election Day | X |
| Total for Precinct I: 4 | | | | |
| Total for all Precincts: 7 | | | | |

DEMOCRATIC PARTY Ballot Status — Included — Provisional — Official

Montgomery County, Texas — Primary Election — March 04,2014

Page 1 of 1

Total Number of Voters : 2,561 of 267,969 = 0.96%

03/12/2014 03:32 PM

Precincts Reporting 89 of 89 = 100.00%

| Ballot Code | Party | Polling Place | MBB ID | Source | Confirmation |
|---|---|---|---|---|---|
| **Precinct: 41** | | | | | |
| 10420910 | DEM | East County Courthouse Annex  EV | 159 | Early Vote | X |
| Total for Precinct 41:  1 | | | | | |

Total for all Precincts:  1

DEMOCRATIC PARTY Ballot Status  —  Excluded  —  Provisional — Official
Montgomery County, Texas  —  Primary Election  —  March 04,2014

Page 1 of 1

03/12/2014 03:33 PM

Total Number of Voters : 2,561 of 267,969 = 0.96%

Precincts Reporting 89 of 89 = 100.00%

| Ballot Code | Party | Polling Place | MBB ID | Source | Confirmation |
|---|---|---|---|---|---|

**Precinct: 15**

| | | | | | |
|---|---|---|---|---|---|
| 11543978 | DEM | Cornerstone Church | 176 | Election Day | |

Total for Precinct 15:  1

Total for all Precincts:  1

## REPUBLICAN PARTY Ballot Status — included — Provisional — Official
## Montgomery County, Texas — Primary Election — March 04,2014

Page 1 of 5

03/12/2014 03:31 PM

Total Number of Voters : 43,510 of 267,969 = 16.24%

Precincts Reporting 89 of 89 = 100.00%

| Ballot Code | Party | Polling Place | MBB ID | Source | Confirmation |
|---|---|---|---|---|---|
| **Precinct: 35** | | | | | |
| 5177857 | REP | Robinson Road Community Building | 79 | Election Day | X |
| 5181313 | REP | Robinson Road Community Building | 79 | Election Day | X |
| Total for Precinct 35: 2 | | | | | |
| **Precinct: 36** | | | | | |
| 6497376 | REP | Bennette Estates Fire Station #71 | 99 | Election Day | X |
| Total for Precinct 36: 1 | | | | | |
| **Precinct: 38** | | | | | |
| 12721931 | REP | West Montgomery County Annex | 194 | Election Day | X |
| Total for Precinct 38: 1 | | | | | |
| **Precinct: 40** | | | | | |
| 12847574 | REP | Cryar Intermediate School | 196 | Election Day | X |
| Total for Precinct 40: 1 | | | | | |
| **Precinct: 56** | | | | | |

Case 2:13-cv-00193 Document 737-1 Filed on 11/17/14 in TXSD Page 132 of 135

03/12/2014 03:31 PM

Total Number of Voters : 43,510 of 267,969 = 16.24%

Precincts Reporting 89 of 89 = 100.00%

| Ballot Code | Party | Polling Place | MBB ID | Source | Confirmation |
|---|---|---|---|---|---|

Total for Precinct 29: 1

Total for all Precincts: 21

## REPUBLICAN PARTY Ballot Status — Excluded — Provisional — Official
### Montgomery County, Texas — Primary Election — March 04,2014

Page 1 of 5

03/12/2014 03:32 PM

Total Number of Voters : 43,510 of 267,969 = 16.24%

Precincts Reporting 89 of 89 = 100.00%

| Ballot Code | Party | Polling Place | MBB ID | Source | Confirmation |
|---|---|---|---|---|---|
| **Precinct: 37** | | | | | |
| 8787210 | REP | Friendship United Methodist Church | 134 | Election Day | X |
| 8788073 | REP | Friendship United Methodist Church | 134 | Election Day | X |
| Total for Precinct 37: 2 | | | | | |
| **Precinct: 49** | | | | | |
| 6562755 | REP | David Elementary School | 100 | Election Day | X |
| Total for Precinct 49: 1 | | | | | |
| **Precinct: 51** | | | | | |
| 14876695 | REP | Central Library | 227 | Election Day | X |
| Total for Precinct 51: 1 | | | | | |
| **Precinct: 55** | | | | | |
| 15867564 | REP | Montgomery County Administration Building Annex EV | 242 | Early Vote | X |
| Total for Precinct 55: 1 | | | | | |
| **Precinct: 63** | | | | | |

## REPUBLICAN PARTY Ballot Status — Excluded — Provisional — Official
## Montgomery County, Texas — Primary Election — March 04,2014

Page 5 of 5

03/12/2014 03:32 PM

Total Number of Voters : 43,510 of 267,969 = 16.24%

Precincts Reporting 89 of 89 = 100.00%

| Ballot Code | Party | Polling Place | MBB ID | Source | Confirmation |
|---|---|---|---|---|---|
| **Precinct: 19** | | | | | |
| 5245333 | REP | Montgomery City Hall | 80 | Election Day | X |
| Total for Precinct 19:  1 | | | | | |
| **Precinct: 27** | | | | | |
| 10093315 | REP | Montgomery County Administration Building Annex EV | 154 | Early Vote | X |
| Total for Precinct 27:  1 | | | | | |
| **Precinct: 29** | | | | | |
| 15140085 | REP | W Montgomery County Community Development Center | 231 | Election Day | X |
| 15144173 | REP | W Montgomery County Community Development Center | 231 | Election Day | X |
| 15147874 | REP | W Montgomery County Community Development Center | 231 | Election Day | X |
| 15148401 | REP | W Montgomery County Community Development Center | 231 | Election Day | X |
| Total for Precinct 29:  4 | | | | | |

Total for all Precincts:  31

13



80000 SERIES
10% P.C.W.

RECYCLED