

310813509

# Affidavit of Provisional Voter

Declaración Jurada de Votante Provisional / Bản Chứng Thệ Của Cử Tri Tạm Thời / 臨時選民具結書

TO BE COMPLETED BY VOTER: I am a registered voter of this political subdivision and in the precinct in which I'm attempting to vote and have not already voted in this election (either in person or by mail). I am a resident of this political subdivision, have not been finally convicted of a felony or if a felon, I have completed all of my punishment including any term of incarceration, parole, supervision, period of probation, or I have been pardoned. I have ot been determined by a final judgment of a court exercising probate jurisdiction to be totally mentally incapacitated or partially mentally incapacitated without the right to vote. I understand that giving false information under oath is a misdemeanor, and I understand that it is a felony of the 2nd degree to vote in an election for which I know I am not eligible.

(PARA QUE EL VOTANTE LO LLENE: Estoy inscrito como votante en esta subdivisión política y en el precinto en cual estoy intentando a votar y aún no he votado en esta elección (ya sea en persona o por correo). Soy residente de esta subdivisión política, no he sido definitivamente declarado culpable de un delito grave o si soy el autor de un delito grave, he cumplido toda mi condena incluso cualquier término de encarcelamiento, libertad condicional, supervisión, período de probación, o he sido indultado. No me han determinado por un juicio final de una corte de la legalización de un testamento, ser totalmente mentalmente incapacitado o parcialmente incapacitado sin la libertad vigilada, o he sido indultado. No me han determinado por un juicio final de una corte de la legalización de un testamento, ser totalmente mentalmente incapacitado. Entiendo que dar información falsa bajo juramento es un delito menor y también entiendo que es un delito grave de 2do grado votar en una elección para la cual sé que no soy elegible.

BÔI CỬ TRI: Tôi là cử tri đã ghi danh bỏ phiếu tại phân khu chính trị địa phương này và trong phân khu mà tôi cố ý định bỏ phiếu và chưa bỏ phiếu trong cuộc bầu cử này (tự thân khu chính trị địa phương này, tôi hoàn toàn không bị kết trọng tội hoặc nếu là người phạm trọng tội, tôi đã hoàn thành hết mọi hình phạt, bao gồm bất cứ thời hạn giam giữ, ân xá, giám sát, thời kỳ thử thách hoặc tôi đã được tha tội. Tôi đã không bị phán quyết chung cuộc bởi một tòa án thi hành luật chúc thư mà tôi biết là mình không hội đủ điều kiện.

投票)・本人為此政治轄區之居民，從未經本人試圖投票之選區（親身或郵寄皆然），並非本人最終被判重罪判決，包括監禁、假釋、監管、緩刑或已獲全完監督之條件而被赦免。本人明瞭宣誓提供不實資訊為輕罪，並了解在明知自己不符合資格情況下在是屆單州投票為二級重罪。

**Provisional**

TAYLOR, MICHAEL RAY
12630 LAUREL MEADOW WAY
HOUSTON, TX 77014
DOB: 12/01/1956
BS: 330-D

| Last Name (Apellido) (Họ) (姓) | First Name (Nombre) (Tên) (名) | Middle Name (If any) (Segundo nombre (si tiene) / Tên đệm (nếu có) 中間名 (若有) | Former Name (Nombre anterior) (Tên cũ) (曾用名) |
|---|---|---|---|
| TAYLOR | Michael | RAY | |

Residence Address: Street Address and Apartment Number, City, State, and ZIP. If none, describe where you live (Do not include PO Box, Rural Rt. or business address) (Domicilio: calle y número de apartamento, Ciudad, Estado, y Código Postal. A falta de estos datos, describa la localidad de su residencia. (No incluya el apartado de correos, camino rural, ni dirección comercial)) (Địa chỉ cư trú: Tên đường và số Phòng, Thành Phố, Tiểu Bang, và Mã Bưu Điện. Nếu không có, xin diễn tả nơi quý vị cư ngụ (Không được để địa chỉ Hộp Thư, Địa Chỉ Đường Làng hoặc Địa Chỉ Thương Mại)) 居住地址： 街名地址和公寓號、市、州和郵寄區號。如果沒有，請詳細說明居住地點（請勿用郵局信箱號碼、鄉外路線名稱或商業地址）

12630 Laurel Meadow Way    Houston 77014

| Mailing Address: City, State, and ZIP. If mail cannot be delivered to your residence address. (Dirección postal: Ciudad, Estado y Código Postal, si no es posible entregarle correspondencia en su domicilio). (Địa Chỉ Gửi Thư: Thành Phố, Tiểu Bang, và Mã Bưu Điện. Nếu không thể chuyển thư tới địa chỉ cư ngụ của quý vị.) 郵寄地址：市、州和郵遞區號。如果郵寄方無法送遞您的居住地址。 | Gender: (Optional) (Sexo (Optativo) Giới tính: (Không bắt buộc) 性別： (可填寫不填) | Date of Birth: Month, Day, Year (Fecha de nacimiento: mes, día, año)(Ngày tháng năm sanh: Tháng, Ngày, Năm) 出生日期：月·日·年 |
|---|---|---|
| SAME AS Above | Male ☐ Female ☐ (Hombre)(Nam)(男) (Mujer)(Nữ)(女) | 12/01/1956 |

| Check appropriate box: Marque el cuadro apropiado: Đánh dấu vào ô thích hợp 在適當方格內劃記： | TX Driver's License No. or Personal I.D. No. (issued by TX DPS) Número de su licencia de conducir de Texas o de su Cédula de Identidad expedida por el Departamento de Seguridad Pública de Texas), Số Bằng Lái Xe của tiểu bang Texas hoặc số ID cá nhân (do Bộ An Toàn Lao Động tiểu bang Texas | Social Security No. (last 4 digits required if you do not have a driver's license or I.D. number) Número de Seguro Social. (Si no tiene licencia de conducir ni identificación personal, se requiere los últimos 4 números de su seguro social) Số An Sinh Xã Hội (4 số cuối của số An Sinh Xã Hội cần phải có nếu quý vị không có số bằng lái xe hoặc số ID cá nhân) 社會安全號碼（如果您沒有駕駛執照或個人身份證號碼，請提供社會安全最後 |
|---|---|---|
| ARE YOU A UNITED STATES CITIZEN? (¿SOY CIUDADANO/A DE LOS ESTADOS UNIDOS?) (QUÝ VỊ CÓ PHẢI LÀ CÔNG DÂN HOA KỲ KHÔNG?) 您是美國公民嗎？ ☑Yes ☐ No (Sí)(Có)(是) (No)(Không)(否) | ☐ I have not been issued a TX driver's license/ personal identification number or Social Security Number. (No me han expedido una licencia de conducir de Texas/Cédula de identidad personal de Texas ni un Número de Seguro Social.) (Tôi chưa hề được cấp bằng lái xe của Texas/số ID cá nhân hoặc số An Sinh Xã Hội.) 我沒有 TX 駕駛執照號碼/個人身份證號碼或社會安全號碼 | X *Michael R. Sx* |

## TO BE COMPLETED BY THE ELECTION JUDGE

| Date of Election Fecha de la Elección Ngày Bầu Cử 選舉日期 | Precinct No. where voted 142K | Home PCT SRD 142K | County Clerk Use ONLY | PCT |
|---|---|---|---|---|
| 3-4-14 | Núm. de Precinto-lugar de votación/Phân Khu nơi đã Bầu Cử Số/選區編號 投票地點 | 0660 | | 0660 |
| | Precinct No. where registered 660 | CERT/VUID | Voter Registrar Use ONLY | PCT |
| | Núm. de Precinto-inscrito para votar/Phân Khu nơi đã ghi danh số/選區編號 登記地點 | 6628 0439 | | 0660 |

| Type of Election Tipo de Elección Hình Thức Bầu Cử 選舉類型 | Authority Conducting Election Autoridad Administrando la Elección Cơ Quan Thẩm Quyền Tiến Hành Bầu Cử 主持選舉機構 |
|---|---|
| Primary | Harris County |

## BALLOT CODE: 23400704_

(Write in the Ballot Code, it is found on the Provisional Ballot Stub above the voter's signature area. The Provisional Ballot Stub is generated from the JBC.)

## VOTER PRESENTED ACCEPTABLE FORM OF IDENTIFICATION

☐ YES    ☑ NO

1. ✓ Failed to present acceptable form of identification or voter certificate with exemption.

2. ____ Voter not on list of registered voters.

3. ____ Voter not on list, registered in another precinct.

4. ____ Voter on list of people who voted early by mail, and voter has not cancelled mail ballot application.

5. ____ Voting after 7:00 P.M. due to court order.

**TO BE COMPLETED BY THE COUNTY VOTER REGISTRAR FOR STATUS:**

I, the voter registrar/deputy registrar, did research the records of my office and the following conclusion(s) was made:

**FOR VOTERS WHO DID NOT PRESENT ACCEPTABLE PHOTO IDENTIFICATION AT THE POLLING PLACE**

1. ____ Voter presented acceptable form of identification within 6 days of election day.

2. ____ Voter met disability exemption within 6 days of election day.

3. ____ Voter executed religious objection affidavit within 6 days of election day.

4. ____ Voter executed natural disaster affidavit within 6 days of election day.

5. ✓ Voter did not satisfy identification or affidavit requirements, listed in categories 1-4 above, within 6 days of election day.

**FOR VOTERS WHO VOTED PROVISIONALLY FOR OTHER REASONS**

6. ____ Not a registered voter or registration not effective in time for this election.

7. ____ Registered to vote, erroneously listed in wrong precinct.

8. ____ Registered to vote in a different precinct within the county.

9. ____ Information on file indicating applicant completed a voter registration



313317005

## Affidavit of Provisional Voter

Declaración Jurada de Votante Provisional / Bản Chứng Thệ Của Cử Tri Tạm Thời / 臨時選民具結書

**TO BE COMPLETED BY VOTER:** I am a registered voter of this political subdivision and in the precinct in which I'm attempting to vote and have not already voted in this election (either in person or by mail). I am a resident of this political subdivision, have not been finally convicted of a felony or if a felon, I have completed all of my punishment including any term of incarceration, parole, supervision, period of probation, or I have been pardoned. I have not been determined by a final judgment of a court exercising private jurisdiction to be totally mentally incapacitated or partially mentally incapacitated without the right to vote. I understand that giving false information under oath is a misdemeanor, and I understand that it is a felony of the 2nd degree to vote in an election for which I know I am not eligible.

(PARA QUE EL VOTANTE LO LLENE): Estoy inscrito como votan esta subdivisión política, no he sido definitivamente declarado culpable supervisada, la libertad vigilada, o he sido indultado. No me han debere votar. Entiendo que dar información falsa bajo juramento es un delito n **No Original Affidavit – CCO made copy** BỎI CỬ TRI: Tôi là cử tri đã ghi danh bộ phiếu tại phân khu chính tr ngu tại phân khu chính trị địa phương này, tôi hoàn toàn không bị kết tương tội hoặc nếu n ... quyết cuối cùng của tòa án không tuyên bố rằng tôi là người mất hoàn toàn năng lực về tinh thần hay mất một phần năng lực về tinh ... rằng nếu bỏ phiếu trong một cuộc bầu cử mà biết rõ mình không ... 投票)。本人為此政治轄區之居民，從末被該州或法院最終裁判，或判無資...

| Last Name (Apellido) (Họ) (姓) | First Name (Nombre) (Tên) (名) | Middle Name (if any) (Segundo nombre (si tiene) Tên đệm (nếu có) 中間名 (若有) | Former Name (Nombre anterior) (Tên cũ) (曾用名) |
|---|---|---|---|
| Gross, | Sharon | Luretha | Rogers |

| Residence Address: Street Address and Apartment Number, City, State, and ZIP. If none, describe where you live (Do not include PO Box, Rural Rt. or business address) (Domicilio: calle y número de apartamento, Ciudad, Estado, y Código Postal. Si no tiene ... |
|---|
| 7514 N. Finch Circle    Houston, TX 77028 |

| Mailing Address: City, State, and ZIP. If mail cannot be delivered to your residence address. (Dirección postal: Ciudad, Estado y Código Postal, ... | Gender: (Optional) (Sexo (Optativo)) Giới tính:(Không bắt buộc 性別 (可填寫不填) | Date of Birth: Month, Day, Year (Fecha de nacimiento: mes, día, año)(Ngày tháng năm sanh: Tháng, Ngày, Năm) 出生日期：月·日·年 |
|---|---|---|
| 7514 N. Finch Cir Houston, TX 77028 | Male ☐  Female ☑ (Hombre)(Nam)(男)    (Mujer)( Nữ)(女) | 10/06/1960 |

| Check appropriate box: Marque el cuadro apropiado: Đánh dấu vào ô thích hợp 在適當方格作勾記 | TX Driver's License No. or Personal I.D. No. (Issued by TX DPS) Número de su licencia de conducir de Texas o de su Cédula de Identidad expedida por el Departamento de Seguridad Publica de Texas) Số Bằng Lái Xe của tiểu bang Texas hoặc số ID cá nhân (do bộ An Toàn Lao Động tiểu bang Texas | Social Security No. (last 4 digits required if you do not have a driver's license or I.D. number) Número de su seguro social) Số An Sinh Xã Hội (4 số cuối của số An Sinh Xã Hội cần phải có nếu quý vị không có số bằng lái xe hoặc số ID cá nhân) 社會安全號碼 (如果您沒有駕駛執照或個人身份證號碼，則按照社安卡最後 |
|---|---|---|
| **ARE YOU A UNITED STATES CITIZEN?** (¿SOY CIUDADANO/A DE LOS ESTADOS UNIDOS?) (QUÝ VỊ CÓ PHẢI LÀ CÔNG DÂN HOA KỲ KHÔNG?) 您是美國公民嗎？ ☑ Yes  ☐ No (Si)( Có)(是)   (No)(Không)(否) | ☐ I have not been issued a TX driver's license/ personal identification number or Social Security Number. (No me han expedido una licencia de conducir de Seguro Social.) (Tôi chưa hề được cấp bằng lái xe của Texas/số ID cá nhân hoặc số An Sinh Xã Hội) 我沒有 TX 駕駛執照號碼/ 個人身份證號碼或社會安全號碼。 | X *Sharon Gross* |

### TO BE COMPLETED BY THE ELECTION JUDGE

| Date of Election Fecha de la Elección Ngày Bầu Cử 選擧日期 | | Home PCT | County Clerk Use ONLY | PCT |
|---|---|---|---|---|
| March 04,2014 | Precinct No. where voted **0581** Núm. de Precinto-lugar de votación/Phân Khu nơi đã Bầu Cử Số/選區編號. 投票地點 | D581 | | D581 |
| | Precinct No. where registered **0581** Núm. de Precinto-inscrito para votar/Phân Khu nơi đã ghi danh số/選區編號. 登記地點 | CERT/VUID | Voter Registrar Use ONLY | PCT |
| Type of Election Tipo de Elección Hình Thức Bầu Cử 選擧類型 Dem. Primary | Authority Conducting Election Autoridad Administrando la Elección Cơ Quan Thẩm Quyền Tiến Hành Bầu Cử 主持選擧機構 Harris County | 39454277 | | 0581 |

## BALLOT CODE: L3999L461 ✓

(Write in the Ballot Code, it is found on the Provisional Ballot Stub above the voter's signature area. The Provisional Ballot Stub is generated from the JBC.)

### VOTER PRESENTED ACCEPTABLE FORM OF IDENTIFICATION

☐ YES    ☐ NO

1. ☑ Failed to present acceptable form of identification or voter certificate with exemption.
2. ___ Voter not on list of registered voters.
3. ___ Voter on list, registered in another precinct.
4. ___ Voter on list, of people who voted early by mail, and voter has not cancelled mail ballot application.
5. ___ Voting after 7:00 P.M. due to court order.    39454277

### TO BE COMPLETED BY THE COUNTY VOTER REGISTRAR FOR STATUS:

I, the voter registrar/deputy registrar, did research the records of my office and the following conclusion(s) was made:

**FOR VOTERS WHO DID NOT PRESENT ACCEPTABLE PHOTO IDENTIFICATION AT THE POLLING PLACE**

1. ___ Voter presented acceptable form of identification within 6 days of election day.
2. ___ Voter met disability exemption within 6 days of election day.
3. ___ Voter executed religious objection affidavit within 6 days of election day.
4. ___ Voter executed natural disaster affidavit within 6 days of election day.
5. ✓ Voter did not satisfy identification or affidavit requirements, listed in categories 1-4 above, within 6 days of election day.

**FOR VOTERS WHO VOTED PROVISIONALLY FOR OTHER REASONS**

6. ___ Not a registered voter or registration not effective in time for this election.
7. ___ Registered to vote, erroneously listed in wrong precinct.
8. ___ Registered to vote in a different precinct within the county.
9. ___ Information on file indicating applicant completed a voter registration



313371008

## Affidavit of Provisional Voter
### Declaración Jurada de Votante Provisional / Bản Chứng Thệ Của Cử Tri Tạm Thời / 臨時選民具結書

TO BE COMPLETED BY VOTER: I am a registered voter of this political subdivision and in the precinct in which I'm attempting to vote and have not already voted in this election (either in person or by mail). I am a resident of this political subdivision, have not been finally convicted of a felony or if a felon, I have completed all of my punishment including any term of incarceration, parole, supervision, period of probation, or I have been pardoned. I have not been determined by a final judgment of a court exercising probate jurisdiction to be totally mentally incapacitated or partially mentally incapacitated without the right to vote. I understand that giving false information under oath is a misdemeanor, and I understand that it is a felony for me to vote in an election for which I know I am not eligible.

(PARA QUE EL VOTANTE LO LLENE: Estoy inscrito como votante en esta subdivisión política y en el precinto en cual estoy intentando a votar y aun no he votado en esta elección (en persona o por correo). Soy residente de esta subdivisión política, no he sido definitivamente declarado culpable de un delito grave o si soy el autor de un delito grave, he cumplido toda mi condena inclusive el periodo de encarcelamiento, la libertad condicional, la libertad supervisada, la libertad vigilada, o he sido indultado. No me han determinado por un juicio final de una corte de la legislación de un testamento, ser totalmente incapacitado mentalmente o parcialmente incapacitado sin el derecho de votar. Entiendo que dar información falsa bajo juramento es un delito menor y también entiendo que es un delito grave de 2do grado votar en una elección sabiendo que no cumplo con los requisitos necesarios.) (ĐƯỢC HOÀN TẤT BỞI CỬ TRI: Tôi là cử tri đã ghi danh bỏ phiếu tại phân khu chính trị này và trong phân khu mà tôi cố ý định bỏ phiếu và chưa bỏ phiếu trong cuộc bầu cử này (kể cả đích thân bỏ phiếu hay bỏ phiếu bằng thư). Tôi cư ngụ tại phân khu chính trị địa phương này, tôi hoàn toàn không bị kết trọng tội hoặc nếu là người phạm trọng tội, tôi đã hoàn thành hết mọi hình phạt, bao gồm thời hạn tù, án treo, quản chế, thời kỳ thử thách, hoặc đã được tha. Phán quyết cuối cùng của tòa án không tuyên bố rằng tôi là người mất toàn năng lực về mặt tâm thần hay mất một phần năng lực để tôi có quyền được bỏ phiếu. Tôi hiểu rằng khai man lời thề sẽ bị phạm khinh tội, và tôi hiểu rằng nếu bỏ phiếu trong một cuộc bầu cử mà tôi biết là mình không hội đủ điều kiện, thì sẽ bị coi là phạm trọng tội cấp độ 2.) 由選民填寫: 本人為此政治轄區內之合法選民,並在有意投票而尚未於本次選舉中(親自或郵寄)投票的選區內。本人為此政治轄區之居民,並無被判決為重大罪犯,或者重大罪犯已完成全部刑罰(包括被監禁、假釋、受監管、緩刑等)或已被赦免。本人未經遺囑檢定具司法權的法院之最終裁定宣佈精神完全或部份喪失能力而無投票權。本人瞭解在宣誓後提供不實資料屬於輕罪,並了解明知自己不符合資格的情況下在選舉中投票為二級重罪。

| Last Name (Apellido) (Ho) (姓) | First Name (Nombre) (Tên) (名) | Middle Name (if any) (Segundo nombre (si tiene) Tên đệm (nếu có) 中間名 (若有) | Former Name (Nombre anterior) (Tên cũ) (曾用名) |
|---|---|---|---|
| MACDONALD | RALPH | THEODORE | |

**Residence Address:** Street Address and Apartment Number, City, State, and ZIP. If none, describe where you live (Do not include PO Box, Rural Rt. or business address) (Domicilio: calle y número de apartamento, Ciudad, Estado, y Código Postal. A falta de estos datos, describa la localidad de su residencia. (No incluya el apartado de correos, camino rural, ni dirección comercial.)) (Địa chỉ cư trú: Tên đường và số Phòng, Thành Phố, Tiểu Bang, và Mã Bưu Điện. Nếu không có, xin diễn tả nơi quý vị cư ngụ (Không được để địa chỉ Hộp Thư, Địa Chỉ Đường Làng hoặc Địa Chỉ Thương Mại) 居住地址: 街名地址和公寓號碼、市、州和郵政區號。如果沒有,請詳細說明居住地點 (請勿用郵局信箱號碼、郊外路線名稱或商業地址)

16734 BOUGAIN VILLA, FRIENDSWOOD, TX 77546

| Mailing Address: City, State, and ZIP. If mail cannot be delivered to your residence address. (Dirección postal: Ciudad, Estado y Código Postal. Si no es posible entregarle correspondencia en su domicilio). (Địa Chỉ Gửi Thư: Thành Phố, Tiểu Bang, và Mã Bưu Điện. Nếu không thể chuyển thư tới địa chỉ cư ngụ của quý vị.) 郵寄地址: 市、州和郵遞區號。如果郵寄無法送達您的居住地址。 | Gender: (Optional) (Sexo (Optativo) Giới tính:(Không bắt buộc) 性別: (可填或不填) Male ☒ Female ☐ (Hombre)(Nam)(男) (Mujer)( Nữ)(女) | Date of Birth: Month, Day, Year (Fecha de nacimiento: mes, día, año)(Ngày tháng năm sanh: Tháng, Ngày, Năm) 出生日期: 月・日・年 03 / 13L / 1952 |
|---|---|---|

| Check appropriate box: Marque el cuadro apropiado: Đánh dấu vào ô thích hợp 在適當方格內劃勾: **ARE YOU A UNITED STATES CITIZEN?** (¿SOY CIUDADANO/A DE LOS ESTADOS UNIDOS?) (QUÝ VỊ CÓ PHẢI LÀ CÔNG DÂN HOA KỲ KHÔNG?) 您是美國公民嗎? ☒ Yes (SI)(Có)(是) ☐ No (No)(Không)(否) | TX Driver's License No. or Personal I.D. No. (Issued by TX DPS) Número de su licencia de conducir de Texas o de su Cédula de identidad expedida por el Departamento de Seguridad Pública de Texas). Số Bằng Lái Xe của tiểu bang Texas hoặc số ID cá nhân (do Bộ An Toàn Lục Động tiểu bang Texas ☐ I have not been issued a TX driver's license/ personal identification number or Social Security Number. (No me han expedido una licencia de conducir de Texas/Cédula de identidad personal de Texas ni un Número de Seguro Social.) ( Tôi chưa hề được cấp bằng lái xe của Texas/số ID cá nhân hoặc số An Sinh Xã Hội.) 我沒有 TX 駕駛執照號碼/ 個人身份證號碼或社會安全號碼。 | Social Security No. (last 4 digits required if you do not have a driver's license or I.D. number) Número de Seguro Social. (Si no tiene licencia de conducir ni identificación personal, se requiere los últimos 4 números de su seguro social) Số An Sinh Xã Hội (4 số cuối của số An Sinh Xã Hội cần phải có nếu quý vị không có số bằng lái xe hoặc số ID cá nhân) 社會安全號碼 (如果您沒有駕駛執照號碼 / 身份證號碼, 則需提供社會安全號碼的最後 4 位數) **Signature of Voter:** (Firma del Votante ) (Chữ ký của cử tri) (選民簽名) X RMDM |
|---|---|---|

---

### TO BE COMPLETED BY THE ELECTION JUDGE

| Date of Election Fecha de la Elección Ngày Bầu Cử 選舉日期 3/4/14 | Precinct No. where voted Núm. de Precinto-lugar de votación/Phần Khu nơi đã Bầu Cử/選區編號. 投票地點 0782 |
|---|---|

Precinct No. where registered 037B
Núm. de Precinto-inscrito para votar/Phần Khu nơi đã ghi danh số/選區編號. 登記地點

| Type of Election Tipo de Elección Hình Thức Bầu Cử 選舉類型 DEM PRIMARY | Authority Conducting Election Autoridad Administrando la Elección Cơ Quan Thẩm Quyền Tiến Hành Bầu Cử 主持選舉的機構 HARRIS COUNTY |
|---|---|

## BALLOT CODE: L O 2 L 7 7 6 3 9 ✓

(Write in the Ballot Code, it is found on the Provisional Ballot Stub above the voter's signature area. The Provisional Ballot Stub is generated from the JBC.)

### VOTER PRESENTED ACCEPTABLE FORM OF IDENTIFICATION

☐ YES          ☒ NO

1. ☒ Failed to present acceptable form of identification or voter certificate with exemption.

2. ____ Voter not on list of registered voters.

3. ____ Voter not on list, registered in another precinct.

4. ____ Voter on list of people who voted early by mail, and voter has not cancelled mail ballot application.

5. ____ Voting after 7:00 P.M. due to court order.

| Home PCT DO782 | County Clerk Use ONLY | PCT 0378 |
|---|---|---|
| CERT/VUID 69167856 | Voter Registrar Use ONLY | PCT 0378 |

### TO BE COMPLETED BY THE COUNTY VOTER REGISTRAR FOR STATUS:

I, the voter registrar/deputy registrar, did research the records of my office and the following conclusion(s) was made:

#### FOR VOTERS WHO DID NOT PRESENT ACCEPTABLE PHOTO IDENTIFICATION AT THE POLLING PLACE

1. ____ Voter presented acceptable form of identification within 6 days of election day.

2. ____ Voter met disability exemption within 6 days of election day.

3. ____ Voter executed religious objection affidavit within 6 days of election day.

4. ____ Voter executed natural disaster affidavit within 6 days of election day.

5. ✓ Voter did not satisfy identification or affidavit requirements, listed in categories 1-4 above, within 6 days of election day.

#### FOR VOTERS WHO VOTED PROVISIONALLY FOR OTHER REASONS

6. ____ Not a registered voter or registration not effective in time for this election.

7. ____ Registered to vote, erroneously listed in wrong precinct.

8. ____ Registered to vote in a different precinct within the county.

9. ____ Information on file indicating applicant completed a voter registration



313415006

## Affidavit of Provisional Voter
### Declaración Jurada de Votante Provisional / Bản Chứng Thệ Của Cử Tri Tạm Thời / 臨時選民具結書

**TO BE COMPLETED BY VOTER:** I am a registered voter of this political subdivision and in the precinct in which I'm attempting to vote and have not already voted in this election (either in person or by mail). I am a resident of this political subdivision, have not been finally convicted of a felony or if a felon, I have completed all of my punishment including any term of incarceration, parole, supervision, period of probation, or I have been pardoned. I have not been determined by a final judgment of a court exercising probate jurisdiction to be totally mentally incapacitated or partially mentally incapacitated without the right to vote. I understand that giving false information under oath is a misdemeanor, and I understand that it is a felony of the 2nd degree to vote in an election for which I know I am not eligible.

(PARA QUE EL VOTANTE LO LLENE: Estoy inscrito como votante en esta subdivisión política y en el precinto en cual estoy intentando a votar y aún no he votado en esta elección (en persona o por correo). Soy residente de esta subdivisión política, no he sido definitivamente declarado culpable de un delito grave o si soy el autor de un delito grave, he cumplido toda mi condena inclusive el período de encarcelamiento, la libertad condicional, la libertad supervisada, la libertad vigilada, o he sido indultado. No me han determinado por un juicio final de una corte de la legalización de un testamento, ser totalmente incapacitado mentalmente o parcialmente incapacitado sin el derecho de votar. Entiendo que dar información falsa bajo juramento es un delito menor y también entiendo que es un delito grave de 2do grado votar en una elección sabiendo que no cumplo con los requisitos necesarios.) (ĐƯỢC HOÀN TẤT BỞI CỬ TRI: Tôi là cử tri đã ghi danh bỏ phiếu tại phân khu chính trị địa phương này và trong phân khu mà tôi cố ý định bỏ phiếu trong cuộc bầu cử này (kể cả đích thân bỏ phiếu hay bỏ phiếu bằng thư). Tôi cư ngụ tại phân khu chính trị địa phương này, tôi hoàn toàn không bị kết tương tội hoặc nếu là người phạm trọng tội, tôi đã hoàn thành hết mọi hình phạt, bao gồm thời hạn tù, tha quản chế, thời kỳ thử thách, hoặc đã được tha. Phán quyết cuối cùng của tòa án không tuyên bố rằng tôi là người mất hoàn toàn năng lực về mặt tâm thần hay mất một phần năng lực về mặt tâm thần mà không có quyền được bỏ phiếu. Tôi hiểu rằng khai man khi tuyên thệ sẽ bị phạm khinh tội, và tôi hiểu rằng nếu bỏ phiếu trong cuộc bầu cử mà tôi biết là mình không hợp lệ thì sẽ bị coi là phạm trọng tội cấp độ 2.) 由選民填寫：本人為此政治轄區之合法選民。本人有意圖於此投票並尚未在此次選舉中投票（親自或郵寄投票）。本人為此政治轄區的居民或者已被赦免。法院終審判決未判定本人為完全或部份喪失心智而無投票權者。本人知道於宣誓下提供假訊息乃屬輕罪，並了解在明知自己不符合資格的情況下在選舉中投票為二級重罪。

| Last Name (Apellido) (姓) | First Name (Nombre) (Tên) (名) | | Middle Name (if any) (Segundo nombre (si tiene) Tên đệm (nếu có) 中間名 (若有) | Former Name (Nombre anterior) (Tên cũ) (曾用名) |
|---|---|---|---|---|
| Con ley | Jewel | | Elaine | |

| Residence Address: Street Address and Apartment Number, City, State, and ZIP. If none, describe where you live (Do not include PO Box, Rural Rt. or business address) (Domicilio: calle y número de apartamento, Ciudad, Estado, y Código Postal. A falta de estos datos, describa la localidad de su residencia. (No incluya el apartado de correos, camino rural, ni dirección comercial.)) (Địa chỉ cư trú: Tên đường và số Phòng, Thành Phố, Tiểu Bang, và Mã Bưu Điện. Nếu không có, xin diễn tả nơi quý vị cư ngụ (Không được để địa chỉ Hộp Thư, Địa Chỉ Đường Làng hoặc Địa Chỉ Thương Mại) 居住地址： 街名地址和公寓號，市，州和郵寄區號。如果沒有，請詳細說明居住地點（請勿用郵局信箱號碼，郊外路線名稱或商業地址） |
|---|
| 5912 Pate Rd. Houston, TX 77016 |

| Mailing Address: City, State, and ZIP. If mail cannot be delivered to your residence address. (Dirección postal: Ciudad, Estado y Código Postal, si no es posible entregarle correspondencia en su domicilio). (Địa Chỉ Gửi Thư: Thành Phố, Tiểu Bang, và Mã Bưu Điện. Nếu không thể chuyển thư tới địa chỉ cư ngụ của quý vị.) 郵寄地址：市，州和郵寄區號。如果郵寄無法送達您的居住地址。 | Gender: (Optional) (Sexo (Optativo) Giới tính:(Không bắt buộc 性別： (可填寫不填) | Date of Birth: Month, Day, Year (Fecha de nacimiento: mes, día, año)(Ngày tháng năm sanh: Tháng, Ngày, Năm) 出生日期：月．日．年 |
|---|---|---|
| 7447 N. Wayside #3210 | Male ☐  Female ☒ (Hombre)(Nam)(男)  (Mujer)(Nữ)(女) | 10 \| 24 \| 1950 |

| Check appropriate box: Marque el cuadro apropiado: Dánh dấu vào ô thích hợp 在適當方格內劃勾：<br><br>ARE YOU A UNITED STATES CITIZEN?<br>(¿SOY CIUDADANO/A DE LOS ESTADOS UNIDOS?) (QUÝ VỊ CÓ PHẢI LÀ CÔNG DÂN HOA KỲ KHÔNG?) 您是美國公民嗎？<br><br>☒ Yes ☐ No<br>(Sí)(Có)(是) (No)(Không)(否) | TX Driver's License No. or Personal I.D. No. (Issued by TX DPS) Número de su licencia de conducir de Texas o de su Cédula de Identidad expedida por el Departamento de Seguridad Pública de Texas. Số Bằng Lái Xe của Texas hoặc Texas hoặc số ID cá nhân (do Bộ An Toàn Lao Động tiểu bang Texas<br><br>☐ I have not been issued a TX driver's license/ personal identification number or Social Security Number. (No me han expedido una licencia de conducir de Texas/Cédula de identidad personal de Texas ni un Número de Seguro Social.) ( Tôi chưa hề được cấp bằng lái xe của Texas/số ID cá nhân hoặc số An Sinh Xã Hội.) 我沒有 TX 駕駛執照號碼/ 個人身份證號碼或社會安全號碼。 | Social Security No. (last 4 digits required if you do not have a driver's license or I.D. number) Número de Seguro Social. (Si no tiene licencia de conducir ni identificación personal, se requiere los últimos 4 números de su seguro social) Số An Sinh Xã Hội (4 số cuối của số An Sinh Xã Hội cần phải có nếu quý vị không có số bằng lái xe hoặc số ID cá nhân) 社會安全號碼（如果您沒有駕駛執照或個人身份證號碼，則須填入最後4位數字）<br><br>Signature of Voter: (Firma del Votante) (Chữ ký của cử tri) (選民簽名)<br><br>X Jewel E. Conley |

## TO BE COMPLETED BY THE ELECTION JUDGE

| Date of Election Fecha de la Elección Ngày Bầu Cử 選舉日期 | Precinct No. where voted Núm. de Precinto-lugar de votación/Phân Khu nơi đã Bầu Cử Số/選區編號. 投票地點 | Home PCT | County Clerk Use ONLY | PCT |
|---|---|---|---|---|
| 3/4/2014 | 0611 | D 0611 | | 0611 |
| | Precinct No. where registered Núm. de Precinto-inscrito para votar/Phân Khu nơi đã ghi danh số/選區 編號. 登記地點 | CERT/VUID | Voter Registrar Use ONLY | 0611 |
| Type of Election Tipo de Elección Hình Thức Bầu Cử 選舉類型 | Authority Conducting Election Autoridad Administrando la Elección Cơ Quan Thẩm Quyền Tiến Hành Bầu Cử 主持選舉機構 | 32332629 | | 0594 |
| Primary | | | | |

BALLOT CODE: 148041284

(Write in the Ballot Code, it is found on the Provisional Ballot Stub above the voter's signature area. The Provisional Ballot Stub is generated from the JBC.)

### VOTER PRESENTED ACCEPTABLE FORM OF IDENTIFICATION

☐ YES      ☒ NO

1. ✓ Failed to present acceptable form of identification or voter certificate with exemption.

2. ___ Voter not on list of registered voters.

3. ___ Voter not on list, registered in another precinct.

4. ___ Voter on list of people who voted early by mail, and voter has not cancelled mail ballot application.

5. ___ Voting after 7:00 P.M. due to court order.

### TO BE COMPLETED BY THE COUNTY VOTER REGISTRAR FOR STATUS:

I, the voter registrar/deputy registrar, did research the records of my office and the following conclusion(s) was made:

**FOR VOTERS WHO DID NOT PRESENT ACCEPTABLE PHOTO IDENTIFICATION AT THE POLLING PLACE**

1. ___ Voter presented acceptable form of identification within 6 days of election day.

2. ___ Voter met disability exemption within 6 days of election day.

3. ___ Voter executed religious objection affidavit within 6 days of election day.

4. ___ Voter executed natural disaster affidavit within 6 days of election day.

5. ✓ Voter did not satisfy identification or affidavit requirements, listed in categories 1-4 above, within 6 days of election day.

**FOR VOTERS WHO VOTED PROVISIONALLY FOR OTHER REASONS**

6. ___ Not a registered voter or registration not effective in time for this election.

7. ___ Registered to vote, erroneously listed in wrong precinct.

8. ___ Registered to vote in a different precinct within the county.

9. ___ Information on file indicating applicant completed a voter registration



313416005

## Affidavit of Provisional Voter
### Declaración Jurada de Votante Provisional / Bản Chứng Thệ Của Cử Tri Tạm Thời / 臨時選民具結書

TO BE COMPLETED BY VOTER: I am a registered voter of this political subdivision and in the precinct in which I'm attempting to vote and have not already voted in this election (either in person or by mail). I am a resident of this political subdivision, have not been finally convicted of a felony or if a felon, I have completed all of my punishment including any term of incarceration, parole, supervision, period of probation, or I have been pardoned. I have been determined by a final judgment of a court exercising probate jurisdiction to be totally mentally incapacitated or partially mentally incapacitated without the right to vote. I understand that giving false information under oath is a felony of the 2nd degree to vote in an election for which I know I am not eligible.

(PARA QUE EL VOTANTE LO LLENE: Estoy inscrito como votante en esta subdivisión política y en el precinto en cual estoy intentando a votar y aun no he votado en esta elección (en persona o por correo). Soy residente de esta subdivisión política, no he sido definitivamente declarado culpable de un delito grave o si soy el autor de un delito grave, he cumplido toda mi condena inclusive el período de encarcelamiento, la libertad condicional, la libertad supervisada, la libertad vigilada, o he sido indultado. No me han determinado por un juicio final de una corte de la legalización de un testamento, ser totalmente incapacitado mentalmente o parcialmente incapacitado sin el derecho de votar. Entiendo que dar información falsa bajo juramento es un delito grave de 2do grado votar en una elección sabiendo que no cumplo con los requisitos necesarios.) (ĐƯỢC HOÀN TẤT BỞI CỬ TRI: Tôi là cử tri đã ghi danh bỏ phiếu tại phân khu chính trị địa phương này và trong phân khu mà tôi cố ý định bỏ phiếu và chưa bỏ phiếu trong cuộc bầu cử này (kể cả đích thân bỏ phiếu hay bỏ phiếu bằng thư). Tôi cư ngụ tại phân khu chính trị địa phương này, tôi hoàn toàn không bị kết trong tội hoặc nếu là người phạm trọng tội, tôi đã hoàn thành hết mọi hình phạt, bao gồm thời hạn tù, ân treo, quản chế, thời kỳ thử thách, hoặc đã được tha. Phán quyết cuối cùng của tòa án không quyền bỏ ràng tôi là người mất hoàn toàn năng lực về mặt tâm thần hay mất một phần năng lực đề với có quyền được bỏ phiếu. Tôi hiểu rằng khai man khi tuyên thệ để bỏ phạm khinh tội, và tôi biểu rằng nếu bỏ phiếu trong một cuộc bầu cử mà tôi biết là mình không hợp lệ.) 由語民代區。本人為登記合於本次選舉所在行政分區並於有意投票之分區投票。本人為此政治區之居民，從未因犯有重罪而最終被判罪，或即使是犯了重罪，包括監禁、保釋、監督、緩刑或已接受指赦而刑滿、本人從未被法院遺囑認證程序終裁定因精神完全喪失或部份喪失投票權。本人明知宣誓後提供不實資訊為觸犯二級重罪。

| Last Name (Apellido) (Họ) (姓) | First Name (Nombre) (Tên) (名) | Middle Name (if any) (Segundo nombre (si tiene) Tên đệm (nếu có) 中間名 (若有) | Former Name (Nombre anterior) (Tên cũ) (曾用名) |
|---|---|---|---|
| Dixon | Tonya | | Shari |

Residence Address: Street Address and Apartment Number, City, State, and ZIP. If none, describe where you live (Do not include PO Box, Rural Rt. or business address) (Domicilio: calle y número de apartamento, Ciudad, Estado, y Código Postal. A falta de estos datos, describa la localidad de su residencia. (No incluya el apartado de correos, camino rural, ni dirección comercial.) (Địa chỉ cư trú: Tên đường và số Phòng, Thành Phố, Tiểu Bang, và Mã Bưu Điện. Nếu không có, xin diễn tả nơi quý vị cư ngụ (Không được để địa chỉ Hộp Thư, Địa Chỉ Đường Làng hoặc Địa Chỉ Thương Mại) 居住地址： 街名及其公寓號碼，市，州和郵寄區號。如果沒有，請詳細說明居住地點 (請勿用郵局信箱號碼、郷村路線或商業號地址)

5903 Green Falls Dr. Houston TX 77088

| Mailing Address: City, State, and ZIP. If mail cannot be delivered to your residence address. (Dirección postal: Ciudad, Estado y Código Postal, si no es posible entregarle correspondencia en su domicilio). (Địa Chỉ Gửi Thư: Thành Phố, Tiểu Bang, và Mã Bưu Điện. Nếu không thể chuyển thư tới địa chỉ cư ngụ của quý vị.) 郵寄地址：市，州和郵寄區號。如果郵寄資無法送達您的居住地址。 | Gender: (Optional) (Sexo (Optativo) Giới tính (Không bắt buộc) 性別: (可填或不填) | Date of Birth: Month, Day, Year (Fecha de nacimiento: mes, día, año)(Ngày tháng năm sanh: Tháng, Ngày, Năm) 出生日期：月，日，年 |
|---|---|---|
| | Male ☐   Female ☒ (Hombre)(Nam)(男)   (Mujer)( Nữ)(女) | 01/01/1964 |

| Check appropriate box: Marque el cuadro apropiado: Đánh dấu vào ô thích hợp 在適當方格內劃勾： | TX Driver's License No. or Personal I.D. No. (Issued by TX DPS) Número de su licencia de conducir de Texas o de su Cédula de identidad expedida por el Departamento de Seguridad Publica de Texas). Số Bằng Lái Xe của tiểu bang Texas hoặc số ID cá nhân (do Bộ An Toàn Lao Động tiểu bang Texas cấp) 德州駕駛執照號碼或個人身份證號碼 (由德州公共安全部發出) | Social Security No. (last 4 digits required if you do not have a driver's license or I.D. number) Número de Seguro Social. (Si no tiene licencia de conducir ni identificación personal, se requiere los últimos 4 números de su seguro social) Số An Sinh Xã Hội (4 số cuối của số An Sinh Xã Hội cần phải có nếu quý vị không có số bằng lái xe hoặc số ID cá nhân) 社會安全號碼. (如果您沒有駕駛執照或個人身份證號碼，須提供社會安全號碼最後4位數字) |
|---|---|---|
| ARE YOU A UNITED STATES CITIZEN? (¿SOY CIUDADANO/A DE LOS ESTADOS UNIDOS?) (QUÝ VỊ PHẢI LÀ CÔNG DÂN HOA KỲ?) 您是美國公民嗎？  ☒ Yes (Sí) (C6)(是)   ☐ No (No)(Không)(否) | ☐ I have not been issued a TX driver's license/ personal identification number or Social Security Number. (No me han expedido una licencia de conducir de Texas/Cédula de identidad personal de Texas ni un Número de Seguro Social) ( Tôi chưa hề được cấp bằng lái xe của Texas/số ID cá nhân hoặc số An Sinh Xã Hội.) 我沒有 TX 駕駛執照號碼/個人身份證號碼或社會安全號碼。 | Signature of Voter: (Firma del Votante) (Chữ ký của Cử tri) (選民簽名)  X [signature] |

### TO BE COMPLETED BY THE ELECTION JUDGE

| Date of Election Fecha de la Elección Ngày bầu Cử 選舉日期 | Precinct No. where voted Núm. de Precinto-lugar de votación/Phần Khu nơi đã Bầu Cử Số/選區編號. 投票地點 | 594 |
|---|---|---|
| 3/4/2014 | Precinct No. where registered Núm. de Precinto-inscrito para votar/Phần Khu nơi đã ghi danh số/選區編號. 登記地點 | 94 |

| Type of Election Tipo de Elección Hình Thức Bầu Cử 選舉類型 | Authority Conducting Election Autoridad Administrando la Elección Cơ Quan Thẩm Quyền Tiến Hành Bầu Cử 主持選務機構 |
|---|---|
| Primary | Alan Smith |

BALLOT CODE: 3 1 3 4 1 0 0 5
(Write in the Ballot Code, it is found on the Provisional Ballot Stub above the voter's signature area. The Provisional Ballot Stub is generated from the JBC.)

| Home PCT | County Clerk Use ONLY | PCT |
|---|---|---|
| D594 | | D594 |
| CERT/VUID | Voter Registrar Use ONLY | PCT |
| 33317934 | | Q594 |

### TO BE COMPLETED BY THE COUNTY VOTER REGISTRAR FOR STATUS:
I, the voter registrar/deputy registrar, did research the records of my office and the following conclusion(s) was made:

**FOR VOTERS WHO DID NOT PRESENT ACCEPTABLE PHOTO IDENTIFICATION AT THE POLLING PLACE**

1. _____ Voter presented acceptable form of identification within 6 days of election day.

2. _____ Voter met disability exemption within 6 days of election day.

3. _____ Voter executed religious objection affidavit within 6 days of election day.

4. _____ Voter executed natural disaster affidavit within 6 days of election day.

5. ✓ Voter did not satisfy identification or affidavit requirements, listed in categories 1-4 above, within 6 days of election day.

**FOR VOTERS WHO VOTED PROVISIONALLY FOR OTHER REASONS**

6. _____ Not a registered voter or registration not effective in time for this election.

7. _____ Registered to vote, erroneously listed in wrong precinct.

8. _____ Registered to vote in a different precinct within the county.

### VOTER PRESENTED ACCEPTABLE FORM OF IDENTIFICATION

☐ YES    ☒ NO

1. _____ Failed to present acceptable form of identification or voter certificate with exemption.

2. _____ Voter not on list of registered voters.

3. _____ Voter not on list, registered in another precinct.

4. _____ Voter on list of people who voted early by mail, and voter has not cancelled mail ballot application.

5. _____ Voting after 7:00 P.M. due to court order.



313436001

**0380**

## Affidavit of Provisional Voter

### Declaración Jurada de Votante Provisional / Bản Chứng Thệ Của Cử Tri Tam Thời / 臨時選民具結書

**TO BE COMPLETED BY VOTER:** I am a registered voter of this political subdivision and in the precinct in which I'm attempting to vote and have not already voted in this election (either in person or by mail). I am a resident of this political subdivision, have not been finally convicted of a felony or if a felon, I have completed all of my punishment including any term of incarceration, parole, supervision, period of probation, or I have been pardoned. I have not been determined by a final judgment of a court exercising probate jurisdiction to be totally mentally incapacitated or partially mentally incapacitated without the right to vote. I understand that giving false information under oath is a misdemeanor, and I understand that it is a felony of the 2nd degree to vote in an election for which I know I am not eligible.

*(PARA QUE EL VOTANTE LO LLENE: Estoy inscrito como votante en esta subdivisión política y en el precinto en cual estoy intentando a votar y aun no he votado en esta elección (en persona o por correo). Soy residente de esta subdivisión política, no he sido definitivamente declarado culpable de un delito grave o si soy el autor de un delito grave, he cumplido toda mi condena inclusive el período de encarcelamiento, la libertad condicional, la libertad supervisada, la libertad vigilada, o he sido indultado. No me han determinado por un juicio final de una corte de la legalización de un testamento, ser totalmente incapacitado mentalmente o parcialmente incapacitado sin el derecho de votar. Entiendo que dar información falsa bajo juramento es un delito menor y también entiendo que es un delito grave de 2do grado votar en una elección sabiendo que no cumplo con los requisitos necesarios.) [ĐƯỢC HOÀN TẤT BỞI CỬ TRI: Tôi là cử tri đã ghi danh bỏ phiếu tại phân khu chính trị địa phương này và trong phân khu mà tôi cố ý định bỏ phiếu trong cuộc bầu cử này (kể cả đích thân bỏ phiếu hay bỏ phiếu bằng thư). Tôi cư ngụ tại phân khu chính trị địa phương này, tôi hoàn toàn không bị kết trọng tội hoặc nếu là người phạm trọng tội, tôi đã hoàn thành hết mọi hình phạt, bao gồm thời hạn tù, ân treo, quản chế, thời kỳ thử thách, hoặc đã được tha. Phán quyết cuối cùng của tòa án không khẳng định tôi hoàn toàn không năng lực về mặt tâm thần hay mất một phần năng lực về tâm thần mà không có quyền được bỏ phiếu. Tôi hiểu rằng khai man khi tuyên thệ sẽ bị phạm khinh tội, và tôi hiểu rằng nếu bỏ phiếu trong một cuộc bầu cử mà tôi biết là mình không hội đủ điều kiện, thì sẽ bị coi là phạm trọng tội cấp đại 2.] 由選民填寫：本人為登記具結在本政治轄區的選民，本人有意圖在該本選區內投票，並在本次選舉中尚未投票（親自或郵寄投票）。本人為此政治轄區之居民，從未因犯有重罪而最終被定罪，或即使曾犯重罪，但所有懲罰，包括監禁、假釋、監管、或試用已了結或已獲完全赦免之被赦免。本人深知被褫奪宣誓下法庭最終被定罪將神犯之罪罪犯。

| Last Name (Apellido) (Họ) (姓) | First Name (Nombre) (Tên) (名) | Middle Name (if any) (Segundo nombre (si tiene) Tên đệm (nếu có) 中間名 (若有) | Former Name (Nombre anterior) Tên cũ) (曾用名) |
|---|---|---|---|
| Grigsby | Courtney | Dean | |

**Residence Address:** Street Address and Apartment Number, City, State, and ZIP. If none, describe where you live (Do not include PO Box, Rural Rt. or business address) *(Domicilio: calle y número de apartamento, Ciudad, Estado, y Código Postal. A falta de estos datos, describa la localidad de su residencia. (No incluya el apartado de correos, camino rural, ni dirección comercial.)] (Địa chỉ cư trú: Tên đường và số Phòng, Thành Phố, Tiểu Bang, và Mã Bưu Điện. Nếu không có, xin diễn tả nơi quý vị cư ngụ (Không được để địa chỉ Hộp Thư, Địa Chỉ đường Làng hoặc Địa Chỉ Thương Mại.) 居住地址：街名號數及門牌、市、州和郵遞區號。如無這等，請詳細說明您居住地點。(請勿用郵局信箱號碼、鄉村路線或商業地址)*

| 12938 Iris Garden Ln | | Houston, TX | | 77044 |

**Mailing Address:** City, State, and ZIP. If mail cannot be delivered to your residence address. *(Dirección postal: Ciudad, Estado y Código Postal, si no es posible entregarle correspondencia en su domicilio). (Địa Chỉ Gửi Thư: Thành Phố, Tiểu Bang, và Mã Bưu Điện. Nếu không thể chuyển thư tới địa chỉ cư ngụ của quý vị.) 郵寄地址：市、州和郵遞區號。如果郵寄無法送達您的居住地址* | **Gender:** (Optional) [Sexo (Optativo) Giới tính:(Không bắt buộc) 性別：(可填或不填) Male ☑ Female ☐ (Hombre)(Nam)(男) (Mujer)(Nữ)(女) | **Date of Birth:** Month, Day, Year (Fecha de nacimiento: mes, día, año)(Ngày tháng năm sanh: Tháng, Ngày, Năm) 出生日期：月，日，年 **02/15/1985** |

| **Check appropriate box:** Marque el cuadro apropiado: (Đánh dấu vào ô thích hợp 在適當方格內劃記) ARE YOU A UNITED STATES CITIZEN? (¿SOY CIUDADANO/A DE LOS ESTADOS UNIDOS?) (QUÝ VỊ CÓ PHẢI LÀ CÔNG DÂN HOA KÝ KHÔNG?)您是美國公民嗎？ ☑ Yes ☐ No (Sí)(Có)(是) (No)(Không)(否) | **TX Driver's License No. or Personal I.D. No.** (Issued by TX DPS) Número de su licencia de conducir de Texas o de su Cédula de identidad expedida por el Departamento de Seguridad Pública de Texas. Số bằng lái xe của tiểu bang Texas hoặc số ID cá nhân (do Bộ An Toàn Lao Động tiểu bang Texas 由德州公共安全局發給之德州駕駛執照號碼或私人身份證號碼 ☐ **I have not been issued a TX driver's license/ personal identification number or Social Security Number.** (No me han expedido una licencia de conducir de Texas/Cédula de identidad personal de Texas ni un Número de Seguro Social.) [ Tôi chưa hề được cấp bằng lái xe của Texas/số ID cá nhân hoặc số An Sinh Xã Hội.] 我沒有德州駕駛執照/個人身份證號碼/或社會安全號碼。 | **Social Security No.** (last 4 digits required if you do not have a driver's license or I.D. number) Número de Seguro Social. (Si no tiene licencia de conducir ni identificación personal, se requiere los últimos 4 números de seguro social) Số An Sinh Xã Hội (4 số cuối của An Sinh Xã Hội cần phải có nếu quý vị không có số bằng lái xe hoặc số ID cá nhân) 社會安全號碼（如果您沒有駕駛執照或個人身份證號碼，請提供最後四個數字） **Signature of Voter:** (Firma del votante) (Chữ ký của cử tri) 選民簽名 X ✗ |

---

### TO BE COMPLETED BY THE ELECTION JUDGE

| **Date of Election** Fecha de la Elección Ngày Bầu Cử 選舉日期 **3-4-14** | **Precinct No. where voted** Núm. de Precinto-lugar de votación/Phân Khu nơi đã Bầu Cử Số/選區編號. 投票地點 **0380** | | **Home PCT** | **County Clerk Use ONLY** | **PCT** |
|---|---|---|---|---|---|
| | | | **D380** | | **0380** |
| **Precinct No. where registered** Núm. de Precinto-inscrito para votar/Phân Khu nơi đã ghi danh số/選區編號. 發記地點 | **0380** | | **CERT/VUID** **72855023** | **Voter Registrar Use ONLY** | **PCT** **0380** |
| **Type of Election** Tipo de Elección Hình Thức Bầu Cử 選舉類型 **Primary - Democratic** | **Authority Conducting Election** Autoridad Administrando la Elección Cơ Quan Thẩm Quyền Tiến Hành Bầu Cử 主持選舉機構 **Harris County** | | | | |

**BALLOT CODE:** 1 1 9 0 1 9 4 3 5 ✓ (Write in the Ballot Code, it is found on the Provisional Ballot Stub above the voter's signature area. The Provisional Ballot Stub is generated from the JBC.)

**VOTER PRESENTED ACCEPTABLE FORM OF IDENTIFICATION** ☐ YES ☒ NO

1. ✓ Failed to present acceptable form of identification or voter certificate with exemption.

2. ____ Voter not on list of registered voters.

3. ____ Voter not on list, registered in another precinct.

4. ____ Voter on list of people who voted early by mail, and voter has not cancelled mail ballot application.

5. ____ Voting after 7:00 P.M. due to court order.

---

### TO BE COMPLETED BY THE COUNTY VOTER REGISTRAR FOR STATUS:

I, the voter registrar/deputy registrar, did research the records of my office and the following conclusion(s) was made:

**FOR VOTERS WHO DID NOT PRESENT ACCEPTABLE PHOTO IDENTIFICATION AT THE POLLING PLACE**

1. ____ Voter presented acceptable form of identification within 6 days of election day.

2. ____ Voter met disability exemption within 6 days of election day.

3. ____ Voter executed religious objection affidavit within 6 days of election day.

4. ____ Voter executed natural disaster affidavit within 6 days of election day.

5. ✓ Voter did not satisfy identification or affidavit requirements, listed in categories 1-4 above, within 6 days of election day.

**FOR VOTERS WHO VOTED PROVISIONALLY FOR OTHER REASONS**

6. ____ Not a registered voter or registration not effective in time for this election.

7. ____ Registered to vote, erroneously listed in wrong precinct.

8. ____ Registered to vote in a different precinct within the county.

9. ____ Information on file indicating applicant completed a voter registration



313483012

## Affidavit of Provisional Voter

Declaración Jurada de Votante Provisional / Bản Chứng Thệ Của Cử Tri Tạm Thời / 臨時選民具結書

**TO BE COMPLETED BY VOTER:** I am a registered voter of this political subdivision and in the precinct in which I'm attempting to vote and have not already voted in this election (either in person or by mail). I am a resident of this political subdivision, have not been finally convicted of a felony or if a felon, I have completed all of my punishment including any term of incarceration, parole, supervision, period of probation, or I have been pardoned. I have not been determined by a final judgment of a court exercising probate jurisdiction to be totally mentally incapacitated or partially mentally incapacitated without the right to vote. I understand that giving false information under oath is a misdemeanor, and I understand that it is a felony of the 2nd degree to vote in an election for which I know I am not eligible.

(PARA QUE EL VOTANTE LO LLENE: Estoy inscrito como votante en esta subdivisión política y en el precinto en cual estoy intentando a votar y aun no he votado en esta elección (en persona o por correo). Soy residente de esta subdivisión política, no he sido definitivamente declarado culpable de un delito grave o si soy el autor de un delito grave, he cumplido toda mi condena incluyendo el período de encarcelamiento, la libertad condicional, la libertad supervisada, la libertad vigilada, o he sido indultado. No me han determinado por un juicio final de una corte de la legalización de un testamento, ser totalmente incapacitado mentalmente o parcialmente incapacitado sin el derecho de votar. Entiendo que dar información falsa bajo juramento es un delito menor y también entiendo que es un delito grave de 2do grado votar en una elección sabiendo que no cumplo con los requisitos necesarios.) [DUỢC HOÀN TẤT BỞI CỬ TRI: Tôi là cư tri đã ghi danh bỏ phiếu tại phân chia chính tri địa phương này và trong phân khu mà tôi có ý định bỏ phiếu và chưa bỏ phiếu trong cuộc bầu cử này (kế cả đích thân bỏ phiếu hay bỏ phiếu bằng thư). Tôi cư ngụ tại phân khu chính tri địa phương này, tôi hoàn toàn không bị kết trọng tội hoặc nếu là người phạm trọng tội, tôi đã hoàn thành hết mọi hình phạt, bao gồm thời hạn tù, ân treo, quản chế, thời kỳ thử thách, hoặc đã được tha. Phần quyết cuối cùng của tòa án không thẩm quyền hộ tịch đã phê chuẩn tôi hoàn toàn không năng lực về mặt tâm thần hay một phần năng lực về tâm thần mà không có quyền bầu cử. Tôi hiểu rằng khai man khi tuyên thệ sẽ bị phạm khinh tội, và tôi hiểu rằng nếu bỏ phiếu trong một cuộc bầu cử mà tôi biết là mình không hội đủ điều kiện, tôi sẽ bị trọng tội cấp độ 2.) 由請詞填寫：本人為此政治轄區之居民，且本選區有意投票而尚未投票（親投或郵寄投票），本人為此政治轄區之居民，從未因犯罪重罪而最終定罪，或即使曾犯重罪，但所有懲罰，包括監禁、假釋、監管、緩刑均已接受完畢或已被赦免。本人從未經過隱瞞法庭最終裁定而完全或部分喪失心智而無權投票。本人明確理解宣誓提供不實資訊為輕罪，並了解在明知本人不符合資格的情況下於選舉中投票為二級重罪。

| Last Name (Apellido) (Họ) (姓) | First Name (Nombre) (Tên) (名) | Middle Name (if any) (Segundo nombre (si tiene) Tên đệm (nếu có) 中間名 (若有) | Former Name (Nombre anterior) (Tên cũ) (曾用名) |
|---|---|---|---|
| Bryant | Kathlyn | Langham | |

**Residence Address:** Street Address and Apartment Number, City, State, and ZIP. If none, describe where you live (Do not include PO Box, Rural Rt. or business address) (Domicilio: calle y número de apartamento, Ciudad, Estado, y Código Postal. A falta de estos datos, describa la localidad de su residencia. (No incluya el apartado de correos, camino rural, ni dirección comercial.)) (Địa chỉ cư trú: Tên đường và số Phòng, Thành Phố, Tiểu Bang, và Mã Bưu Điện. Nếu không có, xin diễn tả nơi quý vị cư ngụ (Không được để địa chỉ Hộp Thư, Địa Chỉ Đường Làng hoặc Địa Chỉ Thương Mại)) (居住地址：街名地址和公寓號、市、州和郵寄區號。如果沒有，請詳細說明居住地點（請勿用郵局信箱號碼、郊外路線名稱或商業地址）)

1003 Nantucket, Pasadena, TX 77503

| Mailing Address: City, State, and ZIP. If mail cannot be delivered to your residence address. (Dirección postal: Ciudad, Estado y Código Postal, si no es posible entregarle correspondencia en su domicilio.) (Địa Chỉ Gửi Thư: Thành Phố, Tiểu Bang, và Mã Bưu Điện. Nếu không thể chuyển thư tới địa chỉ cư ngụ của quý vị.) 郵寄地址：市、州和郵遞區號。如果郵寄地址送達您的居住地址。 | Gender: (Optional) (Sexo (Optativo)) Giới tính:(Không bắt buộc) 性別 (可填或不填) | Date of Birth: Month, Day, Year (Fecha de nacimiento: mes, día, año)(Ngày tháng năm sanh: Tháng, Ngày, Năm) 出生日期：月、日、年 |
|---|---|---|
| Same | Male ☐ (Hombre)(男) Female ☐ (Mujer)(女) | 01/08/1949 |

| Check appropriate box: Marque el cuadro apropiado: Đánh dấu vào ô thích hợp 在適當方格內劃記 | TX Driver's License No. or Personal I.D. No. (Issued by TX DPS) Número de su licencia de conducir de Texas o de su Cédula de Identidad expedida por el Departamento de Seguridad Publica de Texas.) Số Bằng Lái Xe của tiểu bang Texas hoặc số ID cá nhân (do Bộ An Toàn Lao Động tiểu bang Texas | Social Security No. (last 4 digits required if you do not have a driver's license or I.D. Number) Número de Seguro Social. (Si no tiene licencia de conducir ni identificación personal, se requiere los últimos 4 números de su seguro social) Số An Sinh Xã Hội (4 số cuối của số An Sinh Xã Hội cần phải có nếu quý vị không có số bằng lái xe hoặc số ID cá nhân) 社會安全號碼 (如果您沒有駕駛執照或個人身份證號碼，請提供社安卡最後 |
|---|---|---|
| **ARE YOU A UNITED STATES CITIZEN?** (¿SOY CIUDADANO/A DE LOS ESTADOS UNIDOS?) (QUÝ VỊ CÓ PHẢI LÀ CÔNG DÂN HOA KỲ KHÔNG?) 您是美國公民嗎？ ☐ Yes ☐ No (Sí)(Có)(是) (No)(Không)(否) | ☐ I have not been issued a TX driver's license/ personal identification number or Social Security Number. (No me han expedido una licencia de conducir de Texas/Cedula de identidad personal de Texas ni un Número de Seguro Social.) ( Tôi chưa hề được cấp bằng lái xe của Texas/số ID cá nhân hoặc số An Sinh Xã Hội.) 我沒有被核發得州駕駛執照/個人身份證號碼或社會安全號碼。 | Signature of Voter: (Firma del Votante) (Chữ Ký Của Cử Tri)(簽名) X  Kathlyn Bryant |

---

| TO BE COMPLETED BY THE ELECTION JUDGE | | Home PCT | County Clerk Use ONLY | PCT |
|---|---|---|---|---|
| Date of Election Fecha de la Elección Ngày Bầu Cử 選舉日期 | Precinct No. where voted 0170 Núm. de Precinto-lugar de votación/Phân Khu nơi đã Bầu Cử Số/選區編號. 投票地點 | 0170 | | 0170 |
| | Precinct No. where registered N.K Núm. de Precinto-inscrito para votar/Phân Khu nơi đã ghi danh Số/選區編號. 登記地點 | CERT/VUID 14835730 | Voter Registrar Use ONLY | PCT 0579 |
| Type of Election Tipo de Elección Hình Thức Bầu Cử 選舉類型 | Authority Conducting Election Autoridad Administrando la Elección Cơ Quan Thẩm Quyền Tiến Hành Bầu Cử 主持選舉機構 | | | |

**BALLOT CODE:** 1 1 8 4 2 8 1 1 0

(Write in the Ballot Code, it is found on the Provisional Ballot Stub above the voter's signature area. The Provisional Ballot Stub is generated from the JBC.)

**VOTER PRESENTED ACCEPTABLE FORM OF IDENTIFICATION**

☐ YES   ☒ NO

1. ✓  Failed to present acceptable form of identification or voter certificate with exemption.

2. ___  Voter not on list of registered voters.

3. ___  Voter not on list, registered in another precinct.

4. ___  Voter on list of people who voted early by mail, and voter has not cancelled mail ballot application.

5. ___  Voting after 7:00 P.M. due to court order.

**TO BE COMPLETED BY THE COUNTY VOTER REGISTRAR FOR STATUS:**

I, the voter registrar/deputy registrar, did research the records of my office and the following conclusion(s) was made:

**FOR VOTERS WHO DID NOT PRESENT ACCEPTABLE PHOTO IDENTIFICATION AT THE POLLING PLACE**

1. ___  Voter presented acceptable form of identification within 6 days of election day.

2. ___  Voter met disability exemption within 6 days of election day.

3. ___  Voter executed religious objection affidavit within 6 days of election day.

4. ___  Voter executed natural disaster affidavit within 6 days of election day.

5. ✓  Voter did not satisfy identification or affidavit requirements, listed in categories 1-4 above, within 6 days of election day.

**FOR VOTERS WHO VOTED PROVISIONALLY FOR OTHER REASONS**

6. ___  Not a registered voter or registration not effective in time for this election.

7. ___  Registered to vote, erroneously listed in wrong precinct.

8. ___  Registered to vote in a different precinct within the county.

9. ___  Information on file indicating applicant completed a voter registration



# Affidavit of Provisional Voter

Declaración Jurada de Votante Provisional / Bản Chứng Thệ Của Cử Tri Tạm Thời / 臨時選民具結書

**TO BE COMPLETED BY VOTER:** I am a registered voter of this political subdivision and in the precinct in which I'm attempting to vote and have not already voted in this election (either in person or by mail). I am a resident of this political subdivision, have not been finally convicted of a felony or if a felon, I have completed all of my punishment including any term of incarceration, parole, supervision, period of probation, or I have been pardoned. I have not been determined by a final judgment of a court exercising probate jurisdiction to be totally mentally incapacitated or partially mentally incapacitated without the right to vote. I understand that giving false information under oath is a misdemeanor, and I understand that it is a felony of the 2nd degree to vote in an election for which I know I am not eligible.

(PARA QUE EL VOTANTE LO LLENE: Estoy inscrito como votante en esta subdivisión política y en el precinto en cual estoy intentando a votar y aun no he votado en esta elección (en persona o por correo). Soy residente de esta subdivisión política, no he sido definitivamente declarado culpable de un delito grave o si soy el autor de un delito grave, he cumplido toda mi condena inclusive el período de encarcelamiento, la libertad condicional, la libertad vigilada, o he sido indultado. No me han determinado por un juicio final de una corte de la legalización de un testamento, ser totalmente incapacitado mentalmente o parcialmente incapacitado sin el derecho de votar. Entiendo que dar información falsa bajo juramento es un delito menor y también entiendo que es un delito grave de 2do grado votar en una elección sabiendo que no cumplo con los requisitos necesarios.) (ĐƯỢC HOÀN TẤT BỞI CỬ TRI: Tôi là cử tri đã ghi danh bỏ phiếu tại phân khu chính trị địa phương này và trong phân khu mà tôi cố ý định bỏ phiếu và chưa bỏ phiếu trong cuộc bầu cử này (kể cả đích thân bỏ phiếu hay bỏ phiếu bằng thư). Tôi cư ngụ tại phân khu chính trị địa phương này, tôi hoàn toàn không bị kết tụng tội hoặc nếu là người phạm trọng tội, tôi đã hoàn thành hết mọi hình phạt, bao gồm thời hạn tù, ân xá, quản chế, thời kỳ thử thách, hoặc đã được tha. Phần quyết cuối cùng của tòa án không tuyên bố rằng tôi là người mất hoàn toàn năng lực về mặt tâm thần hay mất một phần năng lực về mặt tâm thần mà không có quyền được bỏ phiếu. Tôi hiểu rằng khai man khi tuyên thể là bị phạm khinh tội, và tôi hiểu rằng nếu bỏ phiếu trong cuộc bầu cử mà tôi biết là mình không đủ điều kiện hợp lệ thì tôi là người trọng tội cấp đô 2.) 由選民填寫：本人為此政治區之居民，現正試圖在投票當時所欲投票之選區投票，且所有要遷亦本人已在此次選舉中投過（親自或郵寄投票）。本人為此政治區之居民，從未因任何罪行而最終受罰，或如曾犯重罪，則已付清所有罰則包括監禁、假釋、監管、或任何已付完畢或獲特赦。法庭最終裁定證明本人為精神完全或部份喪失失能力而無能投票。本人深知在作輕聲發誓謊言者為輕罪，並了解在明知自己不符合合格條件的情況下在選舉中投票為二級重罪。

| Last Name (Apellido) (Họ) (姓) | First Name (Nombre) (Tên) (名) | Middle Name (if any) (Segundo nombre (si tiene) Tên đệm (nếu có) 中間名 (若有) | Former Name (Nombre anterior) (Tên cũ) (曾用名) |
|---|---|---|---|
| Gomez | Stephanie | Nicole | |

**Residence Address:** Street Address and Apartment Number, City, State, and ZIP. If none, describe where you live (Do not include PO Box, Rural Rt, or business address) (Domicilio: calle y número de apartamento, Ciudad, Estado, y Código Postal. A falta de estos datos, describa la localidad de su residencia. (No incluya el apartado de correos, camino rural, ni dirección de negocios)) (Địa chỉ cư trú: Tên đường và số Phòng, Thành Phố, Tiểu Bang, và Mã Bưu Điện. Nếu không có, xin diễn tả nơi quý vị cư ngụ (Không được để địa chỉ Hộp Thư, Địa Chỉ Đường Làng hoặc Địa Chỉ Thương Mại)) 居住地址： 街名地址和公寓號、市、州和郵寄區號。如果沒有，請詳細說明居住地點（請勿用郵局信箱號碼，郊外鄉鎮名稱或商號地址）

21202 Albany Park Ln

| Mailing Address: City, State, and ZIP. If mail cannot be delivered to your residence address. (Dirección postal: Ciudad, Estado y Código Postal, si no es posible entregarle correspondencia en su domicilio). (Địa Chỉ Gửi Thư: Thành Phố, Tiểu Bang, và Mã Bưu Điện. Nếu không thể chuyển thư tới địa chỉ cư ngụ của quý vị.) 郵寄地址：市、州和郵寄區號。如果郵寄無法送達您的居住地址。 | Gender: (Optional) (Sexo (Optativo) Giới tính:(Không bắt buộc 性別：(可填或不填) | Date of Birth: Month, Day, Year (Fecha de nacimiento: mes, día, año)(Ngày tháng năm sinh: Tháng, Ngày, Năm) 出生日期：月·日·年 |
|---|---|---|
| | Male ☐ (Hombre)(Nam)(男) Female ☒ (Mujer)( Nữ)(女) | 03/22/1994 |

| Check appropriate box: Marque el cuadro apropriado: Đánh dấu vào ô thích hợp 在適當方格內劃記： | TX Driver's License No. or Personal I.D. No. (issued by TX DPS) Número de su licencia de conducir de Texas o de su Cédula de Identidad expedida por el Departamento de Seguridad Publica de Texas. Số Bằng Lái Xe của tiểu bang Texas hoặc số ID cá nhân (do Bộ An Toàn Lao Động tiểu bang Texas | Social Security No. (last 4 digits required if you do not have a driver's license or I.D. number) Número de Seguro Social. (Si no tiene licencia de conducir ni identificación personal, se requiere los últimos 4 números de su seguro social) Số An Sinh Xã Hội (4 số cuối của số An Sinh Xã Hội cần phải có nếu quý vị không có số bằng lái xe hoặc số ID cá nhân) 社會安全號碼（如果您沒有駕駛執照或個人身份證號碼，則提供社安卡卡號後四碼） |
|---|---|---|
| **ARE YOU A UNITED STATES CITIZEN?** (¿SOY CIUDADANO/A DE LOS ESTADOS UNIDOS?) (QUÝ VỊ CÓ PHẢI LÀ CÔNG DÂN HOA KỲ KHÔNG?) 您是美國公民嗎？ ☒Yes (Sí)( Có)(是) ☐ No (No)(Không)(否) | ☐ I have not been issued a TX driver's license/ personal identification number or Social Security Number. (No me han expedido una licencia de conducir de Texas/Cedula de identidad personal de Texas ni un Número de Seguro Social.) (Tôi chưa hề được cấp bằng lái xe của Texas/số ID cá nhân hoặc an Sinh Xã Hội.) 我沒有 TX 駕駛牌照號碼/ 個人身份證號碼或社會安全號碼。 | Signature of Voter: (Firma de Votante) (Chữ ký của cử tri) (選民簽名)<br><br>X Stephanie Gomez |

## TO BE COMPLETED BY THE ELECTION JUDGE

| | | | |
|---|---|---|---|
| Date of Election Fecha de la Elección Ngày Bầu Cử 選舉日期<br><br>3/4/14 | Precinct No. where **voted** Núm. de Precinto-lugar de votación/Phân Khu nơi đã Bầu Cử Số/選區編號·投票地點 **876** | Home PCT<br>D263 | County Clerk Use ONLY | PCT<br>0876 |
| | Precinct No. where **registered** Núm. de Precinto-inscrito para votar/Phân Khu nơi đã ghi danh Số/選區編號·登記地點 **876** | CERT/VUID<br>6885687 | Voter Registrar Use ONLY | PCT<br>0876 |

| Type of Election Tipo de Elección Hình Thức Bầu Cử 選舉類型<br><br>Primary | Authority Conducting Election Autoridad Administrando la Elección Cơ Quan Thẩm Quyền Hành Bầu Cử 主持選舉機構<br><br>Harris County |
|---|---|

**TO BE COMPLETED BY THE COUNTY VOTER REGISTRAR FOR STATUS:**

I, the voter registrar/deputy registrar, did research the records of my office and the following conclusion(s) was made:

**BALLOT CODE:** 1219012716

(Write in the Ballot Code, it is found on the Provisional Ballot Stub above the voter's signature area. The Provisional Ballot Stub is generated from the JBC.)

## VOTER PRESENTED ACCEPTABLE FORM OF IDENTIFICATION

☐ YES  ☒ NO

1. ✓ Failed to present acceptable form of identification or voter certificate with exemption.

2. ____ Voter not on list of registered voters.

3. ____ Voter not on list, registered in another precinct.

4. ____ Voter on list of people who voted early by mail, and voter has not cancelled mail ballot application.

5. ____ Voting after 7:00 P.M. due to court order.

**FOR VOTERS WHO DID NOT PRESENT ACCEPTABLE PHOTO IDENTIFICATION AT THE POLLING PLACE**

1. ____ Voter presented acceptable form of identification within 6 days of election day.

2. ____ Voter met disability exemption within 6 days of election day.

3. ____ Voter executed religious objection affidavit within 6 days of election day.

4. ____ Voter executed natural disaster affidavit within 6 days of election day.

5. ✓ Voter did not satisfy identification or affidavit requirements, listed in categories 1-4 above, within 6 days of election day.

**FOR VOTERS WHO VOTED PROVISIONALLY FOR OTHER REASONS**

6. ____ Not a registered voter or registration not effective in time for this election.

7. ____ Registered to vote, erroneously listed in wrong precinct.

8. ____ Registered to vote in a different precinct within the county.

9. ____ Information on file indicating applicant completed a voter registration

Dem. Accepted

1

OF 44



313426511

## Affidavit of Provisional Voter

### Declaración Jurada de Votante Provisional / Bản Chứng Thệ Của Cử Tri Tạm Thời / 臨時選民具結書

TO BE COMPLETED BY VOTER: I am a registered voter of this political subdivision and in the precinct in which I'm attempting to vote and have not already voted in this election (either in person or by mail). I am a resident of this political subdivision, have not been finally convicted of a felony or if a felon, I have completed all of my punishment including any term of incarceration, parole, supervision, period of probation, or I have been pardoned. I have not been determined by a final judgment of a court exercising probate jurisdiction to be totally mentally incapacitated or partially mentally incapacitated without the right to vote. I understand that giving false information under oath is a misdemeanor, and I understand that it is a felony of the 2nd degree to vote in an election for which I know I am not eligible.

(PARA QUE EL VOTANTE LO LLENE: Estoy inscrito como votante en esta subdivisión política y en el precinto en cual estoy intentando a votar y aun no he votado en esta elección (en persona o por correo). Soy residente de esta subdivisión política, no he sido definitivamente declarado culpable de un delito grave o si soy el autor de un delito grave, he cumplido toda mi condena inclusive el período de encarcelamiento, la libertad condicional, la libertad supervisada, la libertad vigilada, o he sido indultado. No me han determinado por un juicio final de una corte de la legalización de un testamento, ser totalmente incapacitado mentalmente o parcialmente incapacitado sin el derecho de votar. Entiendo que dar información falsa bajo juramento es un delito menor y también entiendo que es un delito grave de 2do grado votar en una elección sabiendo que no cumplo con los requisitos necesarios.) (ĐƯỢC HOÀN TẤT BỞI CỬ TRI: Tôi là cử tri đã gửi danh bộ phiếu tại phân khu chính tri địa phương này, và nơi tôi đang cố gắng bỏ phiếu và không có bỏ phiếu trong cuộc bầu cử này (kế cả đích thân bỏ phiếu hay bỏ phiếu bằng thư). Tôi cư ngụ tại phân khu chính trị địa phương này, tôi hoàn toàn không bị kết trọng tội hoặc nếu là người phạm trong tội, tôi đã hoàn thành hết mọi hình phạt, bao gồm thời hạn tù, ân treo, quản chế, thời kỳ thử thách, hoặc đã được tha. Phán quyết cuối cùng của tòa án không tuyên bố rằng tôi là người mất hoàn toàn năng lực về mặt tâm thần hay mất một phần năng lực nhưng không còn quyền bỏ phiếu. Tôi hiểu rằng khai man lời tuyên thệ sẽ bị phạm khinh tội, và tôi hiểu rằng nếu bỏ phiếu trong một cuộc bầu cử mà tôi biết là mình không có đủ tư cách, tội sẽ bị coi là phạm trọng tội cấp 2.) 由選民填寫：本人為此政治轄區轄區內之合法選民，本人有意嘗試此次選舉中投票（親自或郵寄投票），本人為此政治轄區之居民，從未因犯有罪刑被終審判定有罪刑，或因犯有罪刑被定罪後，本人已完成所有懲罰判決包括刑期、假釋、監管、緩刑、察看期，或本人曾獲赦免。本人並未經遺囑認證法庭最終裁定因精神完全喪失或部分喪失投票權。本人了解在宣誓下提供假資訊為輕罪，並了解在明知自己不符合資格的情況下在選舉中投票為二級重罪。

| Last Name (Apellido) (Họ) (姓) | First Name (Nombre) (Tên) (名) | Middle Name (if any) (Segundo nombre (si tiene) Tên đệm (nếu có) 中間名 (若有) | Former Name (Nombre anterior) (Tên cũ) (曾用名) |
|---|---|---|---|
| Rodriguez | Gabriela | | |

| Residence Address: Street Address and Apartment Number, City, State, and ZIP. If none, describe where you live (Do not include PO Box, Rural Rt. or business address) (Domicilio: calle y número de apartamento, Ciudad, Estado, y Código Postal: A falta de estos datos, describa la localidad de su residencia. (No incluya el apartado de correos, camino rural, ni dirección comercial.)) (Địa chỉ cư trú: Tên đường và số Phòng, Thành Phố, Tiểu Bang, và Mã Bưu Điện. Nếu không có, xin diễn tả nơi quý vị cư ngụ (Không được để địa chỉ Hộp Thư, Địa Chỉ Đường Làng hoặc Địa Chỉ Thương Mại)) 居住地址：街名和公寓號、市、州和郵寄區號。如果沒有，請詳細說明您住地點（請勿用郵箱信箱地址、郊區村地址或商業地址） |
|---|
| 19410 Tahoka Springs Dr. Katy, TX 77449 |

| Mailing Address: City, State, and ZIP. If mail cannot be delivered to your residence address. (Dirección postal: Ciudad, Estado y Código Postal, si no es posible entregarle correspondencia en su domicilio). (Địa Chỉ Gửi Thư: Thành Phố, Tiểu Bang, và Mã Bưu Điện. Nếu không thể chuyển thư tới địa chỉ cư ngụ của quý vi.) 郵寄地址：市、州和郵遞區號。如果郵寄無法送達您的居住地址。 | Gender: (Optional) (Sexo (Optativo)) Giới tính: (Không bắt buộc) 性別：（可填或不填） | Date of Birth: Month, Day, Year (Fecha de nacimiento: mes, día, año) (Ngày tháng năm sanh: Tháng, Ngày, Năm) 出生日期：月・日・年 |
|---|---|---|
| | Male ☐   Female ☒ (Hombre)(Nam)(男)   (Mujer)(Nữ)(女) | 02 / 29 / 88 |

| Check appropriate box: Marque el cuadro apropiado: Đánh dấu vào ô thích hợp ở ô tương ứng内勾选: **ARE YOU A UNITED STATES CITIZEN?** (¿SOY CIUDADANO/A DE LOS ESTADOS UNIDOS?) (QUÝ VỊ CÓ PHẢI LÀ CÔNG DÂN HOA KỲ KHÔNG?) 您是美國公民嗎？ ☒ Yes (Sí)(Có)(是)   ☐ No (No)(Không)(否) | TX Driver's License No. or Personal I.D. No. (Issued by TX DPS) Número de su licencia de conducir de Texas o de su Cédula de Identidad expedida por el Departamento de Seguridad Pública de Texas. (Số Bằng Lái Xe của tiểu bang Texas hoặc số ID cá nhân (do Bộ An Toàn Lao Động tiểu bang Texas ... | Social Security No. (last 4 digits required if you do not have a driver's license or I.D. number) Número de Seguro Social. (Si no tiene licencia de conducir ni identificación personal, se requiere los últimos 4 dígitos de su seguro social) Số An Sinh Xã Hội (4 số cuối của số An Sinh Xã Hội cần phải có nếu quý vị không có số bằng lái xe hoặc số ID cá nhân). 社會安全號碼（如果您沒有駕駛執照或個人身份證號碼，則需填入社會安全號碼的最後四碼） |
|---|---|---|
| | ☐ I have not been issued a TX driver's license/ personal identification number or Social Security Number. (No me han expedido una licencia de conducir de Texas/Cédula de identidad personal de Texas ni un Número de Seguro Social.) ( Tôi chưa hề được cấp bằng lái xe của Texas/số ID cá nhân hoặc số An Sinh Xã Hội.) 我沒有 TX 駕駛執照號碼/個人身份證號碼或社會安全號碼。 | **Signature of Voter:** (Firma del Votante ) (Chữ ký của Cử tri) (選民簽名) X _Gabriela Rodriguez_ |

## TO BE COMPLETED BY THE ELECTION JUDGE

| Date of Election Fecha de la Elección Ngày Bầu Cử 選舉日期 | Precinct No. where **voted** Núm. de Precinto-lugar de votación/Phân Khu nơi đã Bầu Cử Số/選區編號. 投票地點 |
|---|---|
| 3-4-14 | 617 |
| | Precinct No. where **registered** Núm. de Precinto-inscrito para votar/Phân Khu nơi đã ghi danh số/選區 編號. 登記地點 |
| | 617 |
| Type of Election Tipo de Elección Hình Thức Bầu Cử 選舉類型 | Authority Conducting Election Autoridad Administrando la Elección Cơ Quan Thẩm Quyền Tiến Hành Bầu Cử 主持選舉的機構 |
| D. Primary | Harris County |

**BALLOT CODE:** 1398615214

(Write in the Ballot Code, it is found on the Provisional Ballot Stub above the voter's signature area. The Provisional Ballot Stub is generated from the JBC.)

**VOTER PRESENTED ACCEPTABLE FORM OF IDENTIFICATION**

☐ YES   ☒ NO

1. ✓ Failed to present acceptable form of identification or voter certificate with exemption.

2. ___ Voter not on list of registered voters.

3. ___ Voter not on list, registered in another precinct.

4. ___ Voter on list of people who voted early by mail, and voter has not cancelled mail ballot application.

5. ___ Voting after 7:00 P.M. due to court order.

| Home PCT | County Clerk Use ONLY | PCT |
|---|---|---|
| D0617 | | 0617 |
| CERT/VUID | Voter Registrar Use ONLY | PCT |
| 601169208 | | 0617 |

### TO BE COMPLETED BY THE COUNTY VOTER REGISTRAR FOR STATUS:

I, the voter registrar/deputy registrar, did research the records of my office and the following conclusion(s) was made:

#### FOR VOTERS WHO DID NOT PRESENT ACCEPTABLE PHOTO IDENTIFICATION AT THE POLLING PLACE

1. ✓ Voter presented acceptable form of identification within 6 days of election day.

2. ___ Voter met disability exemption within 6 days of election day.

3. ___ Voter executed religious objection affidavit within 6 days of election day.

4. ___ Voter executed natural disaster affidavit within 6 days of election day.

5. ___ Voter did not satisfy identification or affidavit requirements, listed in categories 1-4 above, within 6 days of election day.

#### FOR VOTERS WHO VOTED PROVISIONALLY FOR OTHER REASONS

6. ___ Not a registered voter or registration not effective in time for this election.

7. ___ Registered to vote, erroneously listed in wrong precinct.

8. ___ Registered to vote in a different precinct within the county.

9. ___ Information on file indicating applicant completed a voter registration



### Mike Sullivan
Tax Assessor-Collector & Voter Registrar

## Provisional Voter Appearing to Voter Registrar During Cure Period

**Date Document Presented: March 06, 2014**

**Name of Voter as it appears on the Document Presented:** (if applicable, Voter must initial Similar Name Affidavit, Box 6.)

| 1 | Gabriel Rodriguez |
|---|---|

**Document Presented:**

| 2 | 1 |
|---|---|

**ID Number:**

| 3 | 24232399 |
|---|---|

**Printed Name of Voter as It appears on the Official List of Registered Voters:**

| 4 | Rodriguez Gabriela |
|---|---|

**VUID Number (if availab**

| 5 | 601692 |
|---|---|

**Similar Name Affidavit\*** (Voter initials, if applicable - to be completed by Voter):



| 6 | |
|---|---|

\*If it is determined that the name on the form of identification provided under Sec. 63.0101 does not exactly match but is substantially similar to my name as it appears on the official list of registered voters (per Sec. 63.001 (c)), by initialing the column labeled **"Similar Name Affidavit,"** in the row corresponding to my name, I swear and affirm I am one and the same person named on the identification provided.

**Initials of Deputy Voter Registrar:**



| 7 | |
|---|---|

**Date of Election: March 4, 2014**          **Deadline to Cure: March 10, 2014**

| Completed by Polling Place Official | | Complete by Voter Registrar\* | |
|---|---|---|---|
| Voter's Name<br>Gabriel Rodriguez<br>19410 Tahoka Springs Dr.<br>Katy, TX 77449 | VUID/Certificate #<br>60169208<br><br>Precinct # 617 | ID Presented: ☐ Yes ☐ No<br>Exemption Requested: : ☐ Yes ☐ No<br>VR Dept. Initials:_____<br>\*VR will attach receipt to Provisional Affidavit | Type of ID:_____<br>Type of Exemption:_____<br>Date:_____ |

18

```
SUMMARY REPT-GROUP DETAIL                      Bexar County, Texas              OFFICIAL RESULTS
                                               Primary Election
                                               March 4, 2014
Run Date:03/17/14 01:06 PM                     STATISTICS

                                     TOTAL VOTES    %      EARLY VOTE  ELECTION DAY LATE MAIL/PRO

  PRECINCTS COUNTED (OF 712).  .  .  .  .     712  100.00
  REGISTERED VOTERS - TOTAL .  .  .  .  .  916,408
  BALLOTS CAST - TOTAL.  .  .  .  .  .  .  109,473              69,056      40,374            43
  BALLOTS CAST - REPUBLICAN PARTY .  .  .   64,622  59.03      41,283      23,312            27
  BALLOTS CAST - DEMOCRATIC PARTY .  .  .   44,851  40.97      27,773      17,062            16
  VOTER TURNOUT - TOTAL  .  .  .  .  .  .            11.95

                   ********** (REPUBLICAN PARTY) **********

United States Senator
Vote For 1
    (WITH 712 OF 712 PRECINCTS COUNTED)
  Reid Reasor. .  .  .  .  .  .  .  .  .  .    1,402   2.23         801         599            2
  Linda Vega .  .  .  .  .  .  .  .  .  .  .    2,876   4.57       1,705       1,170            1
  Steve Stockman.  .  .  .  .  .  .  .  .  .    9,979  15.87       5,956       4,019            4
  Chris Mapp .  .  .  .  .  .  .  .  .  .  .      855   1.36         501         354            0
  Dwayne Stovall.  .  .  .  .  .  .  .  .  .    4,508   7.17       2,399       2,107            2
  John Cornyn. .  .  .  .  .  .  .  .  .  .   41,007  65.21      27,488      13,505           14
  Ken Cope.  .  .  .  .  .  .  .  .  .  .  .    1,605   2.55         997         607            1
  Curt Cleaver .  .  .  .  .  .  .  .  .  .      657   1.04         392         264            1

US Representative, District 21
Vote For 1
    (WITH 120 OF 120 PRECINCTS COUNTED)
  Lamar Smith. .  .  .  .  .  .  .  .  .  .   15,326  72.04      10,379       4,943            4
  Michael J. Smith .  .  .  .  .  .  .  .  .      995   4.68         603         391            1
  Matt McCall. .  .  .  .  .  .  .  .  .  .    4,953  23.28       2,969       1,983            1

US Representative, District 23
Vote For 1
    (WITH 103 OF 103 PRECINCTS COUNTED)
  Will Hurd .  .  .  .  .  .  .  .  .  .  .    5,384  41.78       3,294       2,088            2
  Francisco "Quico" Canseco .  .  .  .  .      5,508  42.74       3,668       1,839            1
  Robert Lowry .  .  .  .  .  .  .  .  .  .    1,995  15.48       1,243         751            1

US Representative, District 35
Vote For 1
    (WITH 141 OF 141 PRECINCTS COUNTED)
  Susan Narvaiz .  .  .  .  .  .  .  .  .  .    4,039  100.00      2,496       1,542            1

GovernorGovernor
Vote For 1
    (WITH 712 OF 712 PRECINCTS COUNTED)
  Lisa Fritsch .  .  .  .  .  .  .  .  .  .    2,658   4.26       1,588       1,067            3
  Miriam Martinez .  .  .  .  .  .  .  .  .    1,822   2.92       1,072         749            1
  Greg Abbott. .  .  .  .  .  .  .  .  .  .   57,127  91.52      36,708      20,396           23
  SECEDE Kilgore.  .  .  .  .  .  .  .  .  .      815   1.31         457         358            0

Lieutenant Governor
Vote For 1
    (WITH 712 OF 712 PRECINCTS COUNTED)
  Jerry Patterson .  .  .  .  .  .  .  .  .    6,311  10.27       3,694       2,614            3
  David Dewhurst.  .  .  .  .  .  .  .  .  .   19,944  32.45      12,928       7,011            5
  Todd Staples .  .  .  .  .  .  .  .  .  .    6,280  10.22       3,649       2,624            7
  Dan Patrick. .  .  .  .  .  .  .  .  .  .   28,925  47.06      19,082       9,831           12

Attorney General
Vote For 1
    (WITH 712 OF 712 PRECINCTS COUNTED)
  Ken Paxton .  .  .  .  .  .  .  .  .  .  .   25,294  41.42      15,340       9,945            9
  Barry Smitherman .  .  .  .  .  .  .  .  .   14,335  23.48      10,084       4,245            6
  Dan Branch .  .  .  .  .  .  .  .  .  .  .   21,435  35.10      13,715       7,713            7

Comptroller of Public Accounts
Vote For 1
    (WITH 712 OF 712 PRECINCTS COUNTED)
  Raul Torres. .  .  .  .  .  .  .  .  .  .    3,304   5.67       1,951       1,351            2
  Glenn Hegar. .  .  .  .  .  .  .  .  .  .   22,386  38.39      13,859       8,519            8
  Debra Medina .  .  .  .  .  .  .  .  .  .   11,176  19.16       6,666       4,505            5
  Harvey Hilderbran. .  .  .  .  .  .  .  .   21,453  36.79      14,997       6,447            9

Commissioner of the General Land Office
Vote For 1
    (WITH 712 OF 712 PRECINCTS COUNTED)
  George P. Bush. .  .  .  .  .  .  .  .  .   46,599  77.31      30,843      15,737           19
  David Watts.  .  .  .  .  .  .  .  .  .  .   13,677  22.69       7,814       5,856            7

Commissioner of Agriculture
```



Gmail

COMPOSE

Inbox
Important
Sent Mail
Drafts
Trash
Circles
Junk E-mail
Nina
Notes

Search people

Therese Meike
thermo04@gmail
<mike.appelbaum
Adam Rayburn
Debbie Wheeler-i ..
dhancock@lcisd.org
Intake
Javier Chacon
Kerry Martin
Ransom Cornish

Move to Inbox        More                                                                                              6 of 1,671

Provisional Patent $149 - www.thoughtstopaper.com - "Patent Pending" In 1 Day! Full Service. No Fill-In-The-Blanks

### Election results

Kim Adams <kimannadams@gmail.com>                                                                              Jun 6 (3 days ago)
to mgonzalez

Mr. Gonzalez.

Thank you for your assistance with our initial request for provisional ballot information.  Mr. Cornish was required to broaden the scope of analysis.  Several other
counties were able to provide PDF copies of the actual provisional affidavits filed for the following elections:

November 5, 2013
March 4, 2014

I would like to request the same information for Baxer County, if actual PDF copies of the provisional affidavits are available?  Again, this is a time sensitive matter,
so I would like to thank you in advance for your assistance.

Please email me at kimannadams@gmail.com.  You may also call me at 713-268-5125 or Mr. Cornish at 832-368-5125.

Sincerely,

Kim Adams

T. Ransom Cornish
Attorney at Law
1 Sugar Creek Center Blvd., Suite 475A
Sugar Land, TX  77478

713-268-5125 Office

mgonzalez

Add to circles

AARP® Medic
Ins Plans by Uni
Co. Request a F
www.golong.co

Sell your Inve
Find Companies
Request Free In
www.ixventionic

AncestryDNA
Discover Your E
Test From The (
ancestry.com/D

How to Patent
Patent Before S
Get Your Free In
www.patentlyfa

Public Arrest
1) Enter Name -
2) Get Arrest Re
instantcheckmai

Dun & Bradst
Get Business R
Dun & Bradstre
dandb.com/Pai

| VUID | PRECINCT | Last Name | First Name | Middle Name | Name Suffix | Str Nbr | Str Dir | Street Name | Apt Nbr | City | Zip | Birthdate |
|------|----------|-----------|------------|-------------|-------------|---------|---------|-------------|---------|------|-----|-----------|
| 1064531450 | 1008 | ROGERS | JULIE | TRAVIS | | 305 | | BARRERA ST | | SAN AN | 78210 | 08/07/1960 |
| 1065821797 | 2140 | OERTEL | JACKALYN | J | | 4823 | | CRYSTAL CRK | | SAN AN | 78238 | 10/10/1929 |
| 1204398514 | 3052 | WARLEN | SIERRA | KIMBERLY | | 21523 | | GRANITE SPG | | SAN AN | 78258 | 04/26/1995 |
| 1204256408 | 3067 | POLASEK | JENNIFER | ANN | | 202 | | PRINZ DR | | SAN AN | 78213 | 11/04/1980 |
| 1140898985 | 4093 | DAVIS | CAROL | M | | 5931 | | LITTLE BRANDYWINE | | SAN AN | 78233 | 01/06/1944 |
| 1070345738 | 4105 | MCKINNEY | CHARLES | LAMAR | | 9023 | | GREEN TEE | | SELMA | 78154 | 02/05/1947 |
| 1147172332 | 4172 | TOM | MICHAEL | GERARD | | 14128 | | SWALLOW DR | | SAN AN | 78217 | 04/23/1985 |

| Sex | Status | How Voted | ELECTION_CODE |
|-----|--------|-----------|---------------|
| F | A | Provisional | G313 |
| F | A | Provisional | G313 |
| F | A | Provisional | G313 |
| F | A | Provisional | G313 |
| F | A | Provisional | G313 |
| M | A | Provisional | G313 |
| M | A | Provisional | G313 |

| VUID | PRECINCT | Last Name | First Name | Middle Name | Name Suffix | Str Nbr | Str Dir | Street Name | Apt Nbr | City | Zip |
|------|----------|-----------|------------|-------------|-------------|---------|---------|-------------|---------|------|-----|
| 1066844179 | 2019 | ALFARO | MARY | GALAVIZ | | 411 | SW | 34TH ST | | SAN AN | 78237 |
| 1207254102 | 3073 | HAN | JENNIE | JIN | | 3838 | | LOCKHILL-SELMA RD | 1331 | SAN AN | 78230 |
| 1071338305 | 3073 | WILLIS | THERESA | A | | 13822 | | SHAVANO GLENN ST | | SAN AN | 78230 |
| 1206987247 | 3077 | MEFTAH | AHMED | | | 13746 | | WOOD POINT | | SAN AN | 78231 |
| 1065534651 | 3090 | RODRIGUEZ | RAUL | E | | 17330 | | SAPPHIRE RIM DR | | SAN AN | 78232 |
| 1207433148 | 3100 | RAMIREZ-REGALADO | LEONOR | NELL | | 4647 | | RADER PASS | | SAN AN | 78247 |
| 1156642696 | 3159 | GLASS | TAYSHA | MICHELLE | | 2439 | NE | LOOP 410 | 1804 | SAN AN | 78217 |
| 1207254160 | 3189 | JOHNSON | HARVEY | JAMES | | 17135 | | TURIN RDG | | SAN AN | 78255 |
| 1040502903 | 4066 | SMART | JERRY | WAYLON | | 4939 | | BRAZOSWOOD | | SAN AN | 78244 |
| 1066273722 | 4110 | MARTIN | BRUCE | M | | 458 | | PERSHING AVE | | SAN AN | 78209 |
| 1065393376 | 1050 | HAJEK | ALVIN | R | | 531 | | WARE BLVD W | | SAN AN | 78221 |
| 1066634030 | 1053 | EMBREY | SHIRLEY | | | 320 | E | HARDING BLVD | | SAN AN | 78214 |
| 1207344018 | 1058 | RODRIGUEZ | ANTONIO | LEAL | | 19431 | | TRUMBO RD | | SAN AN | 78264 |
| 1070190336 | 1081 | LANDRY | PAUL | L | | 5100 | | JOHN D RYAN BLVD | 314 | SAN AN | 78245 |
| 1064251829 | 2088 | COLLINS | JUDITH | ANN | | 8921 | | FALL RIVER | | SAN AN | 78250 |
| 1066151709 | 2112 | BATES | PATRICIA | CASE | | 6313 | | SAWYER RD | | SAN AN | 78238 |
| 1065166957 | 2137 | COLEY | ELLA | B | | 202 | | GROTTO BLVD | | SAN AN | 78216 |
| 1065696618 | 3039 | SENDELBACH | NAN | ROBERSON | | 1234 | | MINERAL HILLS | | SAN AN | 78260 |
| 1189332789 | 3069 | SORET | FRANCIS | L | | 2702 | | CEMBALO BLVD | 114 | SAN AN | 78230 |
| 1066003497 | 3077 | SAN MARTIN | OLIVIA | ZEPEDA | | 13718 | | STONEY HL | | SAN AN | 78231 |
| 1182529736 | 3088 | KENT | RICHARD | LEE | | 178 | | ROSEHEART | | SAN AN | 78259 |
| 1182529704 | 3088 | KENT | HELEN | ANN | | 178 | | ROSEHEART | | SAN AN | 78259 |
| 1207342747 | 3126 | MORALES | JACOB | DAVID | | 10717 | | BARNSFORD LN | | SAN AN | 78023 |
| 1207182876 | 3148 | RACKLEY | CALEB | WAYNE | | 849 | W | OAK ESTATES DR | | SAN AN | 78260 |
| 1206987140 | 4038 | ARMSTRONG | JOSHUA | JIM WILLIAM | | 116 | | CHEVY CHASE DR | | SAN AN | 78209 |

| Birthdate | Sex | Status | How Voted | ELECTION_CODE |
|---|---|---|---|---|
| 03/11/1934 | F | A | Provisional | P114 |
| 11/16/1978 | F | S | Provisional | P114 |
| 03/11/1964 | F | A | Provisional | P114 |
| 01/01/1973 | M | A | Provisional | P114 |
| 12/10/1955 | M | A | Provisional | P114 |
| 05/14/1952 | F | A | Provisional | P114 |
| 10/18/1984 | F | A | Provisional | P114 |
| 07/18/1954 | M | A | Provisional | P114 |
| 02/13/1988 | M | A | Provisional | P114 |
| 11/03/1956 | M | A | Provisional | P114 |
| 12/04/1928 | M | A | Provisional | P114 |
| 03/01/1941 | F | A | Provisional | P114 |
| 05/31/1995 | M | A | Provisional | P114 |
| 10/23/1928 | M | A | Provisional | P114 |
| 08/15/1940 | F | A | Provisional | P114 |
| 12/16/1938 | F | A | Provisional | P114 |
| 07/26/1933 | F | A | Provisional | P114 |
| 03/25/1942 | F | A | Provisional | P114 |
| 01/16/1940 | F | A | Provisional | P114 |
| 08/04/1945 | F | A | Provisional | P114 |
| 04/21/1942 | M | A | Provisional | P114 |
| 07/22/1944 | F | A | Provisional | P114 |
| 11/21/1995 | M | A | Provisional | P114 |
| 01/27/1989 | M | A | Provisional | P114 |
| 12/12/1995 | M | A | Provisional | P114 |

| VUID | PRECINCT | Last Name | First Name | Middle Name | Name Suffix | St Nbr | Str Dir | Street Name | Apt Nbr | City |
|------|----------|-----------|------------|-------------|-------------|--------|---------|-------------|---------|------|
| 1065490627 | 1003 | MATA | HERMINIA | M | | 155 | | OELKERS ST | | SAN AN |
| 1194437526 | 1003 | BUCK | ALLEN | PERRY | IV | 327 | E | FEST ST | | SAN AN |
| 1067352256 | 1005 | PEREZ-GARCIA | MARIA | ANTOINETTE | | 313 | | GREEN | | SAN AN |
| 1068184226 | 1008 | BURGER | MARIA | ALICIA | | 502 | | ADAMS | | SAN AN |
| 1195282327 | 1012 | AGUILAR | JESSICA | MARIE | | 526 | | BARBUDA ST | | SAN AN |
| 1065318552 | 1016 | DENTLER | SAMUEL | OTTO | | 329 | W | SOUTHCROSS | | SAN AN |
| 1071237789 | 1019 | GARZA | HERBEY | M | | 3135 | | ROOSEVELT AVE | 67 | SAN AN |
| 1132538229 | 1020 | DOTTINO | CHRISTOPHER | JOHN | | 218 | E | WHITE AVE | | SAN AN |
| 1065692086 | 1020 | SOTO | GLORIA | ELENA | | 124 | W | DICKSON AVE | | SAN AN |
| 1194941870 | 1034 | SHIELDS | ROY | LEE | | 13030 | | GROVE PT | | SAN AN |
| 1195961411 | 1034 | RUIZ | ANTHONY | | | 4511 | | TAMARON PARK | | SAN AN |
| 1195282531 | 1035 | HEISER | STEPHANIE | KAY | | 2602 | | BULLARD DR | | LACKLA |
| 1194870059 | 1035 | SANCHEZ | XAVIER | L | | 2545 | | FAIRCHILD | | LACKLA |
| 1195961634 | 1036 | GARZA | ANGELA | | | 227 | | BRIDLE RDG | | SAN AN |
| 1195961430 | 1036 | FLORES | MARIE | SHANNA | | 406 | | GOLDEN WALK | | SAN AN |
| 1065724090 | 1036 | ELIZONDO | SYLVIA | FARMER | | 126 | | PEACH VALLEY | | SAN AN |
| 1066151811 | 1039 | TIJERINA | DELORES | GONZALES | | 8607 | | STANDING BEAR | | SAN AN |
| 1066971918 | 1039 | RODRIGUEZ | ANA | DIAZ | | 5339 | | DIAMOND CV | | SAN AN |
| 1068352941 | 1039 | MARTINEZ | VICTORIA | TORRES | | 9006 | | CORPUS CV | | SAN AN |
| 1069974983 | 1039 | JIMENEZ | MARIA | ALMA | | 8926 | | SEACLIFF | | SAN AN |
| 1070686390 | 1040 | ORTIZ | JAVIER | DELAROSA | | 1342 | | FENFIELD AVE | | SAN AN |
| 1070083784 | 1040 | MARTINEZ | OLIVIA | V | | 623 | | MCLAUGHLIN AVE | | SAN AN |
| 1068859532 | 1043 | MAHLER | LILANI | RANGEL | | 7911 | | QUIRT ST | | SAN AN |
| 1068859149 | 1055 | MOTLEY | LENNY | | | 8814 | | LAGUNA FALLS | | SAN AN |
| 1068630666 | 1055 | MONTGOMERY | SYLVIA | | | 4507 | | LA MESILLA | | SAN AN |
| 1065657651 | 1060 | VARGAS | ANITA | O | | 259 | | MCNARNEY ST | | SAN AN |
| 1195282241 | 1070 | DELGADO | JESUS | SALINAS | JR | 8607 | | DALE VLY | | SAN AN |
| 1068251162 | 1072 | FERNANDEZ | MARIA | ISABEL | | 7502 | | FRENCHTON ST | | SAN AN |
| 1194868835 | 1073 | IBARRA | HOUSTON | MICHAEL | | 811 | | CREEK GATE | | SAN AN |
| 1195961407 | 1073 | SIU | MARVIN | ROBERTO | | 5019 | | QUARTZ RUN | | SAN AN |
| 1192700430 | 1076 | HERNANDEZ | DAVID | ANTHONY | | 1122 | | CHURING DR | | SAN AN |
| 1089790589 | 1079 | RABB | CHRISTOPHER | DON | | 9111 | | DAPPLE GRAY CT | | SAN AN |
| 1194755302 | 1079 | CALDWELL | MATTHEW | COWLEY | | 643 | | CORAL HARBOR | | SAN AN |
| 1188949965 | 1082 | BUCKNER | ALEXANDRIA | KRISTINE | | 11416 | | HATCHET PASS | | SAN AN |
| 1195282698 | 1084 | JARA DE VALENZUELA | MARIA | BLANCA | | 7220 | | MARBACH RD | 908 | SAN AN |
| 1193637768 | 1085 | MEDRANO | CHOLE | R | | 2707 | | SPUR DR | | SAN AN |
| 1069469911 | 1092 | OLIVO | PATRICIA | GONZALES | | 10127 | | STATE HWY 16 S | 13104 | SAN AN |
| 1195577190 | 1094 | ARREDONDO | RALPH | | | 7434 | | PERSEUS SOUND | | SAN AN |
| 1065869527 | 1098 | ESPINOZA | BERTHA | RIOJAS | | 136 | | BURBANK | | SAN AN |
| 1196296107 | 1100 | NEGRON | VICTOR | MANUEL | | 10550 | | DUGAS | | SAN AN |
| 1070960001 | 1107 | TIJERINA | FELIX | | | 2011 | | SANDY BND | | SAN AN |
| 1070524443 | 1108 | MOTEN | MICHAEL | KEVIN | | 1297 | W | LOOP 1604 N | 2306 | SAN AN |
| 1169788675 | 1110 | ROSE | JOHN | ALAN | | 3519 | | BLUE TOPAZ | | SAN AN |
| 1064607030 | 1111 | GONZALES | ADRIANE | M | | 5114 | | SENISA SPGS | | SAN AN |
| 1194868928 | 1 | VELA | MARIA | VIRGINIA | | 10102 | | DIXON WOOD | | SAN AN |
| 1194873897 | 1121 | BIBLES | KAWANZA | LAKICE | | 5302 | | PASSION FLOWER | | SAN AN |

| ID | Seq | Last Name | First Name | Middle | Suffix | Num | Dir | Street | Apt | City |
|---|---|---|---|---|---|---|---|---|---|---|
| 1194937431 | 1122 | THOMPSON | SHELLY | GRACE | | 12506 | | CROCKETT WAY | | SAN AN |
| 1195086734 | 1122 | PARKER | CHASE | MATTHEW | | 11711 | | BELICENA RD | | SAN AN |
| 1164110865 | 1127 | FLORES | JOHNNY | ADRIAN | | 360 | W | MAYFIELD | | SAN AN |
| 1065805372 | 1128 | PENA | ESTHER | GOMEZ | | 1831 | | KENDALIA AVE | | SAN AN |
| 1070578784 | 1128 | PENA | RUBY | | | 1831 | | KENDALIA AVE | | SAN AN |
| 1065466161 | 2004 | MITCHELL | FRANK | | | 740 | | KENTUCKY AVE | | SAN AN |
| 1065499592 | 2007 | MARTINEZ | MARY | SANCHEZ | | 126 | | GOULD ST | | SAN AN |
| 1194869600 | 2010 | THOMAS | GERALD | L | | 610 | | MARQUIS LN | | SAN AN |
| 1065889854 | 2011 | DE LEON | JUANITA | | | 3734 | | SAN FERNANDO ST | | SAN AN |
| 1194799768 | 2011 | MOFFETT | KIMBERLY | LATRICE | | 411 | SW | 24TH ST | 374 | SAN AN |
| 1178455202 | 2023 | LOREDO | MARIBEL | M | | 1 | | CAMINO SANTA MARIA | 218 | SAN AN |
| 1157368590 | 2026 | GUERRERO | YVONNE | ASHLEY | | 4614 | | WINLOCK DR | | SAN AN |
| 1066029568 | 2029 | MARTINEZ | ELOISA | M | | 1523 | SW | 18TH ST | | SAN AN |
| 1065844710 | 2031 | HERNANDEZ | FERNANDO | HERNANDEZ | | 330 | | KEMPER | | SAN AN |
| 1066908161 | 2034 | RANGEL | MANUEL | C | | 810 | N | FRIO | 610 | SAN AN |
| 1065732109 | 2035 | ESPINOZA | RACHEL | ANGELICA | | 320 | E | MAGNOLIA AVE | | SAN AN |
| 1069090347 | 2041 | CARRILLO | ARNULFO | CHRISTOPHER | III | 5819 | | GOODYEAR DR | | SAN AN |
| 1070264038 | 2047 | NAVARRO | JOSE | CARLOS | | 230 | | CROMWELL | | SAN AN |
| 1066591902 | 2054 | RAMIREZ | STEVE | | | 335 | W | OLMOS DR | | SAN AN |
| 1068532667 | 2061 | BARRAN | LUCINDA | SALAS | | 6521 | | CHARLES FIELD | | SAN AN |
| 1195575078 | 2063 | DOWDY | SCOTT | ALAN | | 11222 | | CONDOR PASS | | HELOTI |
| 1193637035 | 2064 | VILLEGAS | JUSTIN | SERGIO | | 702 | | WAYSIDE | | SAN AN |
| 1071537052 | 2065 | LAMA | BEATRICE | | | 7814 | | DUELING OAK | | SAN AN |
| 1195086752 | 2065 | STEIN | CORYN | ALEC | | 11060 | | GENEVA FORD | | SAN AN |
| 1064086295 | 2065 | MINSAL | VENUS | | | 7511 | | GRAMERCY CREST | | SAN AN |
| 1070004741 | 2068 | MORRIS | ROSA | HERLINDA | | 8918 | | TIMBER RUN | | SAN AN |
| 1065956417 | 2071 | GARCIA | RICHARD | HILL | | 1811 | | HIDALGO ST | | SAN AN |
| 1021020960 | 2072 | SPERRY | DAVID | MICHAEL | | 9414 | | LIVE PT | | SAN AN |
| 1194543205 | 2072 | BUTLER | JAMES | ALLEN | JR | 8107 | | VALLEY TRAILS | | SAN AN |
| 1191692969 | 2072 | DE LEON | JOSE | ESTEBAN | III | 9334 | | ARDEN BND | | SAN AN |
| 1143302918 | 2076 | PHARO | TIMOTHY | ALLEN | | 9517 | | AUTUMN SHADE | | SAN AN |
| 1194941578 | 2077 | FOWLER | WILLIAM | RALPH | III | 4910 | | AIRFLIGHT CIR | | SAN AN |
| 1067454075 | 2078 | AYALA-GOMEZ | MARIA | DEL ROSARIO | | 9378 | | VALLEY GATE | | SAN AN |
| 1179260865 | 2086 | GRAHAM | REBECCA | ELIZABETH | | 7610 | | BRAUN BND | | SAN AN |
| 1194799924 | 2087 | STEINER | ALAN | P | | 9215 | | LINBROOKE | | SAN AN |
| 1038462421 | 2091 | PENA | GRACE | VILLARREAL | | 5460 | | ROWLEY RD | 1707 | SAN AN |
| 1037957644 | 2091 | PENA | JOSE | LUIS | | 5460 | | ROWLEY RD | 1707 | SAN AN |
| 1165743635 | 2091 | MASSAQUOI | WASHINGTON | G | | 2626 | | BABCOCK RD | 3210 | SAN AN |
| 1195961718 | 2097 | HERNANDEZ | VERONICA | DESIRAE | | 8117 | | APRIL BND | | SAN AN |
| 1145493259 | 2099 | CALCOTE | ANDREW | MICHAEL | | 9830 | | CAMINO VILLA | 217 | SAN AN |
| 1063788063 | 2100 | MARIN-DELAROSE | ROSE | MARY | | 327 | | CHERRY RIDGE DR | | SAN AN |
| 1195960761 | 2101 | PONCE-SALAZAR | SHARON | | | 10926 | | BRAUN RD | | SAN AN |
| 1196296124 | 2101 | KNYSZ | JEFFREY | MICHAEL | | 10203 | | TIMBER COUNTRY | | SAN AN |
| 1071498404 | 2102 | PESINA | BELLA | VALENZUELA | | 6923 | | MISTY BROOK | | SAN AN |
| 1071849997 | 2106 | SHAPLLO | DEBORAH | MARY | | 8841 | | TIMBER PATH | 2101 | SAN AN |
| 1195282304 | 2 | CRAIG | SHEROLYN | RAE | | 3766 | | TUPELO LN | 2 | SAN AN |
| 1195961578 | 2123 | STOCKWELL | KATRINA | ROXY | | 11406 | | HOSPAH | | HELOTI |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1071825144 | 2128 | GUTIEREZ | GERALDINE | E | | 403 | GRIGGS | | SAN AN |
| 1067733615 | 2128 | GALANA | BEATRICE | | | 5430 | KENSINGTON RUN | | SAN AN |
| 1194600638 | 2134 | WAH | JENNIFER | | | 3431 | OAKDALE | 1404 | SAN AN |
| 1073352325 | 2140 | FLORES | RAUL | | JR | 4703 | BROOKPORT CIR | | SAN AN |
| 1194938628 | 2143 | ALEXANDER | NATALIE | ELIZABETH | | 6812 | POSS RD | 260 | SAN AN |
| 1177868760 | 2144 | WILLIAMS | MELISSA | A | | 1331 | OBLATE | | SAN AN |
| 1038377380 | 2148 | KALERI | MARCO | ANTONIO | SR | 7322 | OAK MANOR DR | 30 | SAN AN |
| 1065281176 | 2149 | DYDEK | STANLEY | | | 8645 | FREDERICKSBURG RD | 462 | SAN AN |
| 1194124032 | 2152 | VALDEZ | JOE | | | 307 | MARSHALL ST | 805 | SAN AN |
| 1066570472 | 3002 | BENSON | MADELYN | ROSE | | 6522 | HOOFS LN | | SAN AN |
| 1141795292 | 3002 | MARTINEZ | MARIA | LUZ | | 5922 | FOREST MILL | | SAN AN |
| 1066009023 | 3006 | DUFFY | CAROLINE | CORNETT | | 6106 | VANCE JACKSON | #N54 | SAN AN |
| 1064799240 | 3007 | PINK | DIANA | ANGELICA | | 22003 | ROAN BLF | | SAN AN |
| 1194939410 | 3007 | PINK | KENNETH | E | | 22003 | ROAN BLF | | SAN AN |
| 1191573109 | 3020 | JOHNSON | SHIRLEY | A | | 4707 | BROADWAY | 266 | SAN AN |
| 1068961590 | 3023 | ALVARADO | JESSE | D | | 6603 | SPOTTED TRAIL DR | | SAN AN |
| 1194799821 | 3027 | GILLAND | GREGORY | WORTH | | 118 | OAKHURST PL | | SAN AN |
| 1195086832 | 3029 | MUMFORD | MATTHEW | PETER | | 6102 | OAKWOOD TRL | | SAN AN |
| 1194599125 | 3036 | BARRERA | CLARISSA | | | 12906 | ENGLEMAN | 101 | SAN AN |
| 1195698287 | 3037 | FUENTES | JEREMY | LEO | | 7607 | PARKWOOD WAY | | SAN AN |
| 1161593045 | 3039 | GOLSCH | MELISSA | ANNE | | 2219 | SUNDERIDGE | | SAN AN |
| 1195246366 | 3039 | SANCHEZ | JESSICA | MONIQUE | | 1726 | TWILIGHT BLF | | SAN AN |
| 1195282622 | 3039 | ST AMANT | CHRISTOPHER | JOSEPH | | 1310 | TANAGER CT | | SAN AN |
| 1195961739 | 3043 | ALANIZ ALVAREZ | MARIA | | | 564 | BREATHLESS VW | | SAN AN |
| 1175311933 | 3047 | SWALDI | GARRETT | BRIAN | | 203 | OAKLEAF | | SAN AN |
| 1194439299 | 3051 | GRABOW | THOMAS | WILLIAM | | 18003 | HILLTOP DR | | HELOTI |
| 1195961495 | 3052 | DAVIS | TIFFANI | LEE | | 1727 | CACTUS BLF | | SAN AN |
| 1069018680 | 3055 | SACKEY | LAURA | ANN | | 28541 | WATERVIEW DR | | BOERN |
| 1195961652 | 3056 | FERNANDEZ | EFRAIN | | | 12436 | VANCE JACKSON | 324 | SAN AN |
| 1194937477 | 3058 | HARRIMAN | AUSTIN | BYRON | | 14200 | VANCE JACKSON | 22105 | SAN AN |
| 1165422313 | 3058 | PARK | VIVIAN | YOOMI | | 13610 | BARSAN RD | | SAN AN |
| 1063665584 | 3066 | MUNDINE | KELLY | ANN | | 902 | MELISSA DR | | SAN AN |
| 1194270078 | 3068 | BRAZZIL | JANA | ROSE | | 11800 | BRAESVIEW | 3602 | SAN AN |
| 1154511974 | 3069 | RODRIGUEZ | RENEE | L | | 2423 | LOCKHILL-SELMA RD | 1316 | SAN AN |
| 1194026388 | 3070 | HOGAN | JORDAN | LYNN | | 3639 | HUNTERS PIER | | SAN AN |
| 1065372224 | 3070 | HERNANDEZ | JOE | LUIS | | 13218 | HUNTERS VIEW ST | | SAN AN |
| 1066334932 | 3071 | TINNEY | NANNIE | ZUBERBUELER | | 4209 | SPOTSWOOD TRL | | SAN AN |
| 1063455364 | 3071 | HELTON | HARLEY | BENJAMIN | | 10402 | REDLAWN DR | | SAN AN |
| 1165449776 | 3074 | DONOWHO | MATTHEW | KYLE | | 4542 | WESTERN PINE WOODS | | SAN AN |
| 1194869265 | 3079 | RODRIGUEZ | SAMANTHA | RENEE | | 400 W | BITTERS RD | 1711 | SAN AN |
| 1196533332 | 3082 | JEANPAUL | STEPHAN | MATHEW | | 3200 | THOUSAND OAKS | 601 | SAN AN |
| 1194673594 | 3088 | HENDERSON | JUSTIN | SIDNEY | | 4047 | BULVERDE PKWY | | SAN AN |
| 1195282740 | 3088 | CONINE | JASON | MATTHEW | | 3731 | OAKLYN PASS | | SAN AN |
| 1194600369 | 3094 | MYRICK | KELLY | GUERRA | | 18 | VIA ARAGON | | SAN AN |
| 1195574991 | 3094 | NAQVI | ERUM | | | 7211 | HOVINGHAM | | SAN AN |
| 1195086710 | 3095 | WRIGHT | GRENESHIA | MICHELLE | | 15949 | CHASE HILL BLVD | 1 | SAN AN |
| 1195960790 | 3095 | TOLLIVER | UI | RI | | 15651 | CHASE HILL BLVD | 201 | SAN AN |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1071627958 | 3098 | ORNDORFF | DAVID | ALLEN | | 7418 | | ROUND MOUNTAIN | | SAN AN |
| 1064772204 | 3102 | CONINE | AMANDA | HYDE | | 1007 | | SUGAR PINE | | SAN AN |
| 1157132853 | 3105 | GUILLORY | JENNIFER | JEAN | | 5935 | | MISTY GLEN | | SAN AN |
| 1196296111 | 3108 | LIPPARD | DAWN | MICHELLE | | 16415 | | ENCANTO PASS | | SAN AN |
| 1194874066 | 3110 | DEVORA | COLTON | MATTHEW | | 16022 | | WALNUT CREEK DR | | SAN AN |
| 1194755450 | 3112 | BOONE | NAMIA | SHARIECE | | 11444 | | VANCE JACKSON | 1606 | SAN AN |
| 1065967041 | 3115 | CORTEZ | PATRICIA | ANN | | 3907 | | FOREST LAWN | | SAN AN |
| 1194742262 | 3117 | HANGEN | KATHERINE | ANN | | 14115 | | SUSANCREST DR | | SAN AN |
| 1069084380 | 3117 | DULEVITZ | SHEILA | MARIE | | 14418 | | CASTLEBURY DR | 1 | SAN AN |
| 1195961623 | 3118 | LINDSEY | OWEN | GALEN | | 3503 | | TWISTED OAKS DR | | SAN AN |
| 1194269405 | 3120 | PALMER | DANIEL | JOSEPH | | 3433 | | RIDGE RNCH | | SAN AN |
| 1134704975 | 3120 | SANTOS | ALEXANDER | | | 13546 | | MASON CREST DR | | SAN AN |
| 1195961584 | 3120 | RILEY | MICHAEL | DAVID | | 13543 | | MASON CREST DR | | SAN AN |
| 1192551489 | 3120 | SIMPSON | ALEXANDRA | G | | 12115 | | RIDGE SPUR | | SAN AN |
| 1195575218 | 3125 | SIFUENTEZ | JOE | MICHAEL | | 611 | | LEGACY RDG | | SAN AN |
| 1194706185 | 3125 | THOMPSON | BENJAMIN | L | | 23615 | | FAIRWAY CANYON | | SAN AN |
| 1163221258 | 3125 | HOOD | ROSA | MARIA | | 1402 | | GOLF CANYON | | SAN AN |
| 1170770990 | 3125 | ALLMAN | BRADEN | CARLTON | | 24907 | | BIRDIES GREEN | | SAN AN |
| 1066728316 | 3125 | MULLIGAN | BILLIE | PARKER | | 2707 | | WINDING VW | | SAN AN |
| 1195961597 | 3130 | RHODES | CHRISTOPHER | THOMAS | | 15 | | INWOOD TERRACE DR | | SAN AN |
| 1195573601 | 3130 | CORNICK | GREGORY | ALLEN | | 17 | | INWOOD PT | | SAN AN |
| 1190366195 | 3134 | LANDER | KHADIJAH | ANNARICE | | 14333 | | BABCOCK RD | 3118 | SAN AN |
| 1194755285 | 3135 | JONES | HALLE | ELYSE | | 11130 | | VANCE JACKSON | 1702 | SAN AN |
| 1195961699 | 3145 | HIRSCH | JONATHAN | JORDAN | | 19027 | | SALADO CANYON | | SAN AN |
| 1185684397 | 3145 | MYERS | ROBERT | LEE | III | 17239 | | SHAVANO RANCH | 6106 | SAN AN |
| 1066723190 | 3146 | MILAM | CHRISTOPHER | J | | 5818 | | BELLAIRE PT | | SAN AN |
| 1182657735 | 3149 | FRANK | MARISSA | MICHELLE | | 6906 | N | LOOP 1604 W | 436 | SAN AN |
| 1194741795 | 3149 | MASON | TROY | DAVID | | 6685 | | UTSA BLVD | 516 | SAN AN |
| 1194751845 | 3149 | CYRUS | VICTOR | DAMONE | JR | 6960 | N | LOOP 1604 W | | SAN AN |
| 1189867805 | 3149 | MCWILLIAMS | LAKIA | LASHAY | | 6910 | N | LOOP 1604 W | | SAN AN |
| 1194755271 | 3149 | JONES | XAVIER | LINFORD | | 6904 | N | LOOP 1604 W | | SAN AN |
| 1185732821 | 3149 | HUNTER | LANGSTON | GERARD | | 6904 | N | LOOP 1604 W | | SAN AN |
| 1063706137 | 3157 | BURRIS | EDWARD | HOWELL | | 15017 | | MINERAL SPRINGS ST | | SAN AN |
| 1194600746 | 3159 | CAPRI | VALENTENO | LYCAN | | 8800 | | STARCREST DR | 39 | SAN AN |
| 1147048114 | 3159 | NIXON | JOSHUA | TREY | | 2555 | NE | LOOP 410 | 1610 | SAN AN |
| 1068902579 | 3161 | AGUILAR | MONICA | IRENE | | 11501 | | BRAESVIEW | 2402 | SAN AN |
| 1194741851 | 3162 | TOMAS | RYAN | MICHAEL | | 10322 | | ELIZABETH CT | | SAN AN |
| 1063715359 | 3164 | MCCARTY | MAC | | | 3207 | | SHOSHONI RISE | | SAN AN |
| 1138896373 | 3164 | DEVOLIN | CAROLYN | JUNE | | 2711 | | TRINITY FALLS | | SAN AN |
| 1170772439 | 3164 | ISENHART | ROGER | ALLAN | | 2435 | | TREMONTO | | SAN AN |
| 1195575468 | 3164 | COOPER | RODNEY | AARON | | 26806 | | SPARROW RDG | | SAN AN |
| 1065637756 | 3174 | UHL | CHARLES | O | | 8621 | | INDIAN HILLS LN | | BOERN |
| 1071026320 | 3174 | DILLEY | JENNIFER | HOLT | | 26615 | | AUTUMN GLEN | | BOERN |
| 1195961647 | 4017 | GUERRA | ALEXANDRIA | HOLLY | | 631 | E | EVERGREEN | | SAN AN |
| 1066092181 | 4017 | HOLMES | SARAH | JANE | | 1502 | | HOWARD ST | 205-2 | SAN AN |
| 1194799781 | 4 } | SPACHEK | LUKE | ANDREW | | 2303 | | STEVES AVE | | SAN AN |
| 1067976524 | 4029 | AGUILAR | SERGIO | | | 1149 | | DENVER BLVD | | SAN AN |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1194634616 | 4030 | WILLIAMS | LEONARD | KAY | | 307 | | ROBESON AVE | SAN AN |
| 1195961550 | 4033 | CAMPOSECO | JOEL | ENRIQUE | | 4334 | | SWAN FOREST | SAN AN |
| 1069436660 | 4036 | KENO | LEROY | ALLEN | | 5019 | | HERSHEY | SAN AN |
| 1195961482 | 4046 | TANKOVICH | ELIZABETH | BAYS | | 8555 | | LAURENS LN | 809 | SAN AN |
| 1194269759 | 4046 | THOMAS | JOHN | CHARLES | | 8555 | | LAURENS LN | 1407 | SAN AN |
| 1063868225 | 4050 | CORONADO | ESTELLA | | | 8802 | | TRADEWIND DR | 508 | WINDC |
| 1195086687 | 4050 | DIAZ | PORPIMOR | KHONGKHALAI | | 241 | | ZEPHYR DR | | WINDC |
| 1195961469 | 4054 | STROTHER | SHAUNTEL | DENISE | | 7216 | | RIMWOOD | | SAN AN |
| 1195961392 | 4054 | STROTHER | ELTON | JAMES | | 7216 | | RIMWOOD | | SAN AN |
| 1063745388 | 4058 | ROBINSON | FRANKLIN | ELTON | | 125 E | | LANGLEY BLVD | 5 | UNIVEF |
| 1070931328 | 4063 | MANCHA | MARIA | GUADALUPE | | 5231 | | VILLAGE ROW | | SAN AN |
| 1191684146 | 4065 | HERNANDEZ | SHANNON | ROSEMARY | | 5711 | | SUNRISE LAUREL | | SAN AN |
| 1194024393 | 4066 | BUSH | CHANEL | CHRISTINE | | 6610 | | QUAIL LAKE | | SAN AN |
| 1195960859 | 4070 | JACKSON | JAE | JENEASE | | 6139 | | SINCLAIR RD | | SAN AN |
| 1194799809 | 4077 | WOODS | DANNIE | LLOYD | JR | 5365 | | SOUTHCROSS RANCH RD | 197 | SAN AN |
| 1064535543 | 4079 | WEBB | ROSIE | POUNDS | | 102 | | MADRID DR | | UNIVEF |
| 1069687264 | 4080 | DERILO | ANTHONY | K | | 3000 | | JAMES LOVELL DR | | SAN AN |
| 1194873570 | 4087 | PEARSON | ANGELA | MARIE | | 10520 | | KELI WAY | | SCHER |
| 1164218402 | 4088 | PEREZ | LUIS | ANDRES | | 7306 | | SHADOW TRL | | SAN AN |
| 1069939921 | 4088 | HIGHTOWER | CATHRINE | L | | 7971 | | WAYSIDE TRL | | SAN AN |
| 1182942039 | 4089 | CLARK | WILLIAM | F | III | 10207 | | CRYSTAL VW | | UNIVEF |
| 1194869404 | 4092 | DIAZ | ASHLEY | MICHELLE | | 8417 | | MAPLE RIDGE DR | | SAN AN |
| 1066472358 | 4092 | LITTLEJOHN | MURIEL | CLARK | | 7400 | | CRESTWAY RD | 1227 | SAN AN |
| 1194940047 | 4093 | MATTHEWS | ROYCE | ALLEN | | 5827 | | LAKE CHAMPLAIN | | SAN AN |
| 1170798288 | 4096 | CALLAHAN | CRISTILLA | MARIE | | 4304 | | COVENANT CT | | SAN AN |
| 1195961385 | 4099 | JOHNSTON | JOHN | B | III | 4412 | | RIO D'ORO | | SAN AN |
| 1195282499 | 4100 | MONTGOMERY | SHANTE | CHARLENE | | 13417 | | TOPPLING LN | | SAN AN |
| 1066275959 | 4108 | DREVER | LINDA | PAINTER | | 14307 | | ARROWOOD | | SAN AN |
| 1067986410 | 4109 | RODRIGUEZ | ANTONIA | LOPEZ | | 420 | | HAMPSHIRE AVE | | SAN AN |
| 1194558386 | 4150 | INOCENTE | KIM PAULINE | MAY | | 7907 | | BRONZEROCK DR | | SAN AN |
| 1194941929 | 4155 | QUIROZ | ERIC | ANTHONY | | 423 W | | CRAIG PL | 3 | SAN AN |
| 1195961424 | 4162 | GREGORY | LULA | SABRENA | | 10010 | | SHAWNEE BLF | | CONVE |
| 1146608611 | 4163 | WARD | COURTNEY | DANIELLE | | 7606 | | GANDER PARK | | CONVE |
| 1194556862 | 4163 | MILLS | CHARLES | EDWIN | | 7935 | | DONSHIRE DR | | CONVE |
| 1069145534 | 4163 | GUERRA | SIMON | | | 7427 | | NORTHALLERTON | | CONVE |
| 1185686348 | 4163 | SMITH | ALEXIS | JEANNETTE | | 7322 | | CADDINGTON DR | | CONVE |
| 1173515829 | 4168 | TAYLOR | MASCIO | JABBAR | JR | 6931 | | SAHARASTONE DR | | CONVE |
| 1195961610 | 4171 | SORENSEN | ALEXIS | IVY | | 4447 | | STRADFORD PL | | SAN AN |
| 1182181706 | 4198 | GOCAN | TRICIA | D | | 6082 | | KENSINGER PASS | | CONVE |
| 1195774917 | 4198 | SANTOS | JOSELYN | ELIGIA | | 8838 | | KESTREL OAK | | CONVE |
| 1195961606 | 4199 | PERNICKA | TAUREAN | RASHAR | | 13026 | | FAIRACRES WAY | | SAN AN |
| 1195086723 | 4200 | MARSHALL | STEVEN | LEE | | 7607 | | MONTE SECO | | SAN AN |

| Zip | Birthdate | Sex | Status | How Voted | ELECTION_CODE |
|-----|-----------|-----|--------|-----------|---------------|
| 78204 | 02/27/1940 | F | A | Provisional | G812 |
| 78204 | 04/24/1986 | M | A | Provisional | G812 |
| 78204 | 07/26/1973 | F | A | Provisional | G812 |
| 78210 | 01/24/1935 | F | A | Provisional | G812 |
| 78227 | 06/24/1982 | F | A | Provisional | G812 |
| 78221 | 12/03/1921 | M | A | Provisional | G812 |
| 78214 | 03/06/1956 | M | A | Provisional | G812 |
| 78214 | 10/08/1977 | M | S | Provisional | G812 |
| 78214 | 02/11/1932 | F | A | Provisional | G812 |
| 78253 | 12/28/1963 | M | A | Provisional | G812 |
| 78253 | 11/29/1968 | M | A | Provisional | G812 |
| 78236 | 03/16/1974 | F | A | Provisional | G812 |
| 78236 | 09/29/1994 | M | A | Provisional | G812 |
| 78227 | 09/16/1977 | F | A | Provisional | G812 |
| 78227 | 08/27/1986 | F | A | Provisional | G812 |
| 78227 | 01/15/1948 | F | A | Provisional | G812 |
| 78242 | 01/30/1956 | F | A | Provisional | G812 |
| 78242 | 01/20/1952 | F | A | Provisional | G812 |
| 78242 | 11/03/1936 | F | A | Provisional | G812 |
| 78242 | 10/12/1978 | F | A | Provisional | G812 |
| 78211 | 12/15/1955 | M | A | Provisional | G812 |
| 78211 | 04/03/1947 | F | A | Provisional | G812 |
| 78227 | 02/14/1971 | F | A | Provisional | G812 |
| 78251 | 03/21/1961 | M | A | Provisional | G812 |
| 78251 | 10/20/1977 | F | A | Provisional | G812 |
| 78211 | 03/09/1930 | F | A | Provisional | G812 |
| 78227 | 04/06/1973 | M | A | Provisional | G812 |
| 78251 | 07/15/1977 | F | A | Provisional | G812 |
| 78253 | 07/23/1994 | M | A | Provisional | G812 |
| 78253 | 08/21/1969 | M | A | Provisional | G812 |
| 78245 | 01/13/1992 | M | A | Provisional | G812 |
| 78251 | 07/13/1978 | M | A | Provisional | G812 |
| 78251 | 04/08/1975 | M | S | Provisional | G812 |
| 78245 | 08/05/1993 | F | A | Provisional | G812 |
| 78227 | 11/24/1960 | F | A | Provisional | G812 |
| 78227 | 12/19/1991 | F | A | Provisional | G812 |
| 78224 | 10/05/1978 | F | A | Provisional | G812 |
| 78252 | 01/01/1970 | M | A | Provisional | G812 |
| 78204 | 09/23/1940 | F | A | Provisional | G812 |
| 78245 | 12/21/1957 | | S | Provisional | G812 |
| 78264 | 10/24/1945 | M | A | Provisional | G812 |
| 78251 | 01/24/1965 | M | A | Provisional | G812 |
| 78245 | 04/23/1981 | M | A | Provisional | G812 |
| 78251 | 07/19/1982 | F | A | Provisional | G812 |
| 78245 | 08/0   \89 | F | S | Provisional | G812 |
| 78253 | 09/11/1977 | F | A | Provisional | G812 |

| | | | | | |
|---|---|---|---|---|---|
| 78253 | 01/02/1984 | F | A | Provisional | G812 |
| 78253 | 03/26/1993 | M | A | Provisional | G812 |
| 78221 | 02/11/1962 | M | A | Provisional | G812 |
| 78224 | 01/30/1943 | F | A | Provisional | G812 |
| 78224 | 03/23/1973 | F | A | Provisional | G812 |
| 78201 | 12/09/1925 | M | A | Provisional | G812 |
| 78207 | 01/01/1928 | F | A | Provisional | G812 |
| 78216 | 11/19/1964 | M | S | Provisional | G812 |
| 78207 | 09/29/1951 | F | A | Provisional | G812 |
| 78207 | 04/16/1990 | F | A | Provisional | G812 |
| 78228 | 03/08/1993 | F | A | Provisional | G812 |
| 78228 | 09/09/1970 | F | A | Provisional | G812 |
| 78207 | 09/23/1925 | F | A | Provisional | G812 |
| 78207 | 12/05/1949 | M | A | Provisional | G812 |
| 78207 | 01/22/1947 | M | A | Provisional | G812 |
| 78212 | 06/02/1934 | F | A | Provisional | G812 |
| 78228 | 07/19/1971 | M | A | Provisional | G812 |
| 78228 | 12/02/1953 | M | A | Provisional | G812 |
| 78212 | 05/23/1954 | M | A | Provisional | G812 |
| 78238 | 12/20/1976 | F | A | Provisional | G812 |
| 78023 | 09/13/1965 | M | S | Provisional | G812 |
| 78213 | 05/20/1982 | M | A | Provisional | G812 |
| 78254 | 06/02/1968 | F | A | Provisional | G812 |
| 78254 | 11/01/1993 | M | A | Provisional | G812 |
| 78254 | 02/11/1970 | F | A | Provisional | G812 |
| 78250 | 05/25/1982 | F | A | Provisional | G812 |
| 78207 | 12/30/1959 | M | A | Provisional | G812 |
| 78250 | 11/09/1977 | M | S | Provisional | G812 |
| 78250 | 05/21/1976 | M | A | Provisional | G812 |
| 78250 | 06/15/1987 | M | A | Provisional | G812 |
| 78254 | 05/07/1978 | M | A | Provisional | G812 |
| 78250 | 07/31/1990 | M | A | Provisional | G812 |
| 78250 | 10/07/1956 | F | A | Provisional | G812 |
| 78250 | 10/06/1982 | F | A | Provisional | G812 |
| 78250 | 12/13/1958 | M | A | Provisional | G812 |
| 78240 | 11/07/1967 | F | S | Provisional | G812 |
| 78240 | 09/03/1966 | M | S | Provisional | G812 |
| 78229 | 11/29/1970 | | S | Provisional | G812 |
| 78250 | 06/15/1994 | F | S | Provisional | G812 |
| 78254 | 10/13/1988 | M | A | Provisional | G812 |
| 78213 | 03/11/1979 | F | S | Provisional | G812 |
| 78254 | 06/01/1992 | F | S | Provisional | G812 |
| 78254 | 01/15/1977 | M | A | Provisional | G812 |
| 78250 | 03/23/1972 | F | A | Provisional | G812 |
| 78250 | 08/30/1959 | F | S | Provisional | G812 |
| 78229 | 11/1   /60 | F | A | Provisional | G812 |
| 78023 | 09/12/1969 | F | A | Provisional | G812 |

| | | | | | |
|---|---|---|---|---|---|
| 78228 | 05/30/1963 | F | A | Provisional | G812 |
| 78228 | 06/09/1956 | F | A | Provisional | G812 |
| 78229 | 08/31/1987 | F | A | Provisional | G812 |
| 78238 | 07/23/1975 | M | A | Provisional | G812 |
| 78238 | 08/24/1994 | F | A | Provisional | G812 |
| 78216 | 02/16/1992 | F | A | Provisional | G812 |
| 78229 | 05/15/1959 | | A | Provisional | G812 |
| 78240 | 12/16/1917 | M | A | Provisional | G812 |
| 78212 | 04/15/1956 | M | A | Provisional | G812 |
| 78240 | 06/01/1942 | F | A | Provisional | G812 |
| 78240 | 07/27/1938 | F | A | Provisional | G812 |
| 78230 | 01/22/1931 | F | A | Provisional | G812 |
| 78259 | 03/18/1967 | F | A | Provisional | G812 |
| 78259 | 01/13/1968 | M | A | Provisional | G812 |
| 78209 | 11/29/1926 | | A | Provisional | G812 |
| 78240 | 12/25/1970 | M | A | Provisional | G812 |
| 78209 | 09/24/1968 | M | A | Provisional | G812 |
| 78249 | 08/24/1980 | M | A | Provisional | G812 |
| 78249 | 04/28/1992 | | S | Provisional | G812 |
| 78249 | 07/23/1993 | M | A | Provisional | G812 |
| 78260 | 09/12/1975 | F | A | Provisional | G812 |
| 78260 | 02/04/1991 | F | A | Provisional | G812 |
| 78260 | 02/14/1967 | M | A | Provisional | G812 |
| 78260 | 06/14/1967 | F | A | Provisional | G812 |
| 78209 | 10/01/1976 | M | S | Provisional | G812 |
| 78023 | 02/23/1944 | M | A | Provisional | G812 |
| 78258 | 07/30/1972 | F | A | Provisional | G812 |
| 78006 | 09/19/1979 | F | A | Provisional | G812 |
| 78230 | 08/11/1986 | | A | Provisional | G812 |
| 78249 | 05/08/1989 | M | S | Provisional | G812 |
| 78249 | 04/05/1991 | F | A | Provisional | G812 |
| 78213 | 10/22/1964 | F | A | Provisional | G812 |
| 78213 | 01/03/1981 | F | S | Provisional | G812 |
| 78230 | 07/05/1963 | F | A | Provisional | G812 |
| 78230 | 09/01/1994 | F | A | Provisional | G812 |
| 78230 | 11/03/1933 | M | A | Provisional | G812 |
| 78230 | 10/17/1929 | F | A | Provisional | G812 |
| 78230 | 11/03/1981 | M | S | Provisional | G812 |
| 78249 | 03/14/1991 | M | S | Provisional | G812 |
| 78216 | 05/26/1991 | F | A | Provisional | G812 |
| 78247 | 04/05/1994 | M | A | Provisional | G812 |
| 78259 | 07/20/1953 | M | A | Provisional | G812 |
| 78259 | 12/09/1980 | M | S | Provisional | G812 |
| 78257 | 08/31/1980 | F | A | Provisional | G812 |
| 78257 | 06/08/1974 | F | A | Provisional | G812 |
| 78256 | 08/0  91 | F | A | Provisional | G812 |
| 78256 | 10/05/1990 | F | S | Provisional | G812 |

| 78255 | 07/07/1937 | M | A | Provisional | G812 |
| 78232 | 08/01/1979 | F | A | Provisional | G812 |
| 78247 | 03/11/1982 | F | A | Provisional | G812 |
| 78247 | 05/31/1972 | F | A | Provisional | G812 |
| 78247 | 07/14/1994 | M | A | Provisional | G812 |
| 78230 | 10/17/1980 | F | A | Provisional | G812 |
| 78230 | 08/09/1961 | F | A | Provisional | G812 |
| 78232 | 04/17/1957 | F | A | Provisional | G812 |
| 78232 | 10/15/1961 | F | A | Provisional | G812 |
| 78217 | 08/11/1988 | M | A | Provisional | G812 |
| 78247 | 04/27/1985 | M | A | Provisional | G812 |
| 78247 | 09/07/1975 | M | A | Provisional | G812 |
| 78247 | 04/23/1976 | M | A | Provisional | G812 |
| 78247 | 08/01/1961 | F | S | Provisional | G812 |
| 78260 | 01/20/1963 | M | A | Provisional | G812 |
| 78258 | 01/13/1990 | M | A | Provisional | G812 |
| 78258 | 03/21/1943 | F | A | Provisional | G812 |
| 78260 | 12/20/1991 | M | A | Provisional | G812 |
| 78260 | 10/05/1931 | F | A | Provisional | G812 |
| 78248 | 11/21/1981 | M | A | Provisional | G812 |
| 78248 | 04/24/1971 | M | A | Provisional | G812 |
| 78249 | 07/19/1993 | F | S | Provisional | G812 |
| 78230 | 04/02/1993 | F | A | Provisional | G812 |
| 78258 | 02/12/1974 | M | A | Provisional | G812 |
| 78257 | 10/20/1942 | M | S | Provisional | G812 |
| 78249 | 06/12/1960 | M | A | Provisional | G812 |
| 78249 | 02/05/1994 | F | A | Provisional | G812 |
| 78249 | 03/20/1994 | M | A | Provisional | G812 |
| 78249 | 05/13/1994 | M | S | Provisional | G812 |
| 78249 | 06/26/1990 | F | A | Provisional | G812 |
| 78249 | 04/11/1994 | M | A | Provisional | G812 |
| 78249 | 09/24/1993 | M | A | Provisional | G812 |
| 78247 | 07/25/1958 | M | A | Provisional | G812 |
| 78217 | 12/29/1975 | M | A | Provisional | G812 |
| 78217 | 10/12/1989 | M | S | Provisional | G812 |
| 78213 | 01/04/1972 | F | S | Provisional | G812 |
| 78240 | 01/29/1993 | | A | Provisional | G812 |
| 78261 | 03/07/1967 | M | A | Provisional | G812 |
| 78261 | 11/19/1937 | F | A | Provisional | G812 |
| 78261 | 08/25/1942 | M | A | Provisional | G812 |
| 78261 | 12/21/1969 | M | A | Provisional | G812 |
| 78006 | 07/30/1916 | M | A | Provisional | G812 |
| 78006 | 07/26/1974 | F | A | Provisional | G812 |
| 78212 | 10/31/1993 | F | A | Provisional | G812 |
| 78212 | 07/02/1932 | F | A | Provisional | G812 |
| 78210 | 12/0   /93 | M | A | Provisional | G812 |
| 78210 | 04/01/1976 | M | A | Provisional | G812 |

| 78220 | 12/30/1954 | M | A | Provisional | G812 |
| 78222 | 06/01/1977 | M | A | Provisional | G812 |
| 78220 | 01/20/1971 | M | A | Provisional | G812 |
| 78218 | 09/16/1988 | F | S | Provisional | G812 |
| 78218 | 12/30/1942 | M | A | Provisional | G812 |
| 78239 | 06/12/1963 | F | S | Provisional | G812 |
| 78239 | 07/12/1956 | F | A | Provisional | G812 |
| 78233 | 07/30/1981 | F | A | Provisional | G812 |
| 78233 | 04/29/1982 | M | A | Provisional | G812 |
| 78148 | 01/30/1957 | M | A | Provisional | G812 |
| 78218 | 03/15/1961 | F | A | Provisional | G812 |
| 78244 | 08/06/1981 | F | A | Provisional | G812 |
| 78244 | 09/13/1989 | F | S | Provisional | G812 |
| 78222 | 11/15/1993 | F | A | Provisional | G812 |
| 78222 | 04/02/1987 | M | A | Provisional | G812 |
| 78148 | 01/19/1962 | F | A | Provisional | G812 |
| 78219 | 02/23/1982 | M | A | Provisional | G812 |
| 78154 | 11/17/1974 | F | A | Provisional | G812 |
| 78244 | 01/23/1991 | M | A | Provisional | G812 |
| 78244 | 12/13/1962 | F | A | Provisional | G812 |
| 78148 | 03/31/1970 | M | A | Provisional | G812 |
| 78239 | 10/17/1988 | F | A | Provisional | G812 |
| 78239 | 02/28/1933 | F | A | Provisional | G812 |
| 78233 | 09/10/1976 | M | A | Provisional | G812 |
| 78233 | 08/13/1983 | F | A | Provisional | G812 |
| 78233 | 08/25/1942 | M | A | Provisional | G812 |
| 78233 | 05/11/1982 | F | S | Provisional | G812 |
| 78233 | 11/04/1946 | F | A | Provisional | G812 |
| 78210 | 01/17/1934 | F | A | Provisional | G812 |
| 78244 | 07/14/1970 | F | A | Provisional | G812 |
| 78212 | 01/02/1985 | M | S | Provisional | G812 |
| 78109 | 08/15/1971 | F | A | Provisional | G812 |
| 78109 | 06/05/1989 | F | A | Provisional | G812 |
| 78109 | 07/21/1971 | M | A | Provisional | G812 |
| 78109 | 02/27/1968 | M | A | Provisional | G812 |
| 78109 | 12/07/1984 | F | A | Provisional | G812 |
| 78109 | 09/09/1992 | M | A | Provisional | G812 |
| 78217 | 09/23/1993 | F | A | Provisional | G812 |
| 78109 | 02/09/1975 | F | A | Provisional | G812 |
| 78109 | 03/01/1991 | F | A | Provisional | G812 |
| 78233 | 10/18/1990 | M | A | Provisional | G812 |
| 78223 | 04/30/1991 | M | A | Provisional | G812 |

Numbered Key Canvass

RUN DATE:11/03/10 08:49 AM

Bexar County, Texas
Joint, General, Special & Bond
November 2, 2010

Unofficial Results

| | TOTAL | PERCENT |
|---|---|---|
| 01 = REGISTERED VOTERS - TOTAL | 903,068 | |
| 02 = BALLOTS CAST - TOTAL | 308,655 | |

03 = VOTER TURNOUT - TOTAL

| | TOTAL | PERCENT |
|---|---|---|
| | | 34.18 |

| | 01 | 02 | 03 |
|---|---|---|---|
| 1001 | 547 | 222 | 40.59 |
| 1002 | 655 | 204 | 31.15 |
| 1003 | 1825 | 475 | 26.03 |
| 1004 | 1046 | 236 | 22.56 |
| 1005 | 1028 | 210 | 20.43 |
| 1006 | 2261 | 591 | 26.14 |
| 1007 | 1332 | 406 | 30.48 |
| 1008 | 1400 | 407 | 29.07 |
| 1009 | 1974 | 487 | 24.67 |
| 1010 | 663 | 162 | 24.43 |
| 1011 | 1502 | 320 | 21.30 |
| 1012 | 2066 | 583 | 28.22 |
| 1013 | 2519 | 645 | 25.61 |
| 1014 | 1494 | 295 | 19.75 |
| 1015 | 1645 | 324 | 19.70 |
| 1016 | 1197 | 273 | 22.81 |
| 1017 | 792 | 226 | 28.54 |
| 1018 | 2284 | 502 | 21.98 |
| 1019 | 689 | 150 | 21.77 |
| 1020 | 2254 | 601 | 26.66 |
| 1021 | 1864 | 477 | 25.59 |
| 1022 | 2639 | 604 | 22.89 |
| 1023 | 1913 | 368 | 19.24 |
| 1024 | 2827 | 764 | 27.03 |
| 1025 | 1266 | 301 | 23.78 |
| 1026 | 1407 | 334 | 23.74 |
| 1027 | 296 | 57 | 19.26 |
| 1028 | 1022 | 227 | 22.21 |
| 1029 | 1283 | 325 | 25.33 |
| 1030 | 71 | 23 | 32.39 |
| 1031 | 1447 | 320 | 22.11 |
| 1032 | 1506 | 281 | 18.66 |
| 1033 | 1911 | 392 | 20.51 |
| 1034 | 3031 | 1177 | 38.83 |
| 1035 | 642 | 81 | 12.62 |
| 1036 | 2897 | 897 | 30.96 |
| 1037 | 2325 | 646 | 27.78 |
| 1038 | 2393 | 686 | 28.67 |
| 1039 | 2818 | 396 | 14.05 |
| 1040 | 2515 | 561 | 22.31 |
| 1041 | 2623 | 704 | 26.84 |
| 1042 | 1567 | 328 | 20.93 |
| 1043 | 882 | 272 | 30.84 |
| 1044 | 2133 | 588 | 27.57 |
| 1045 | 2438 | 646 | 26.50 |
| 1046 | 2003 | 477 | 23.81 |
| 1047 | 1857 | 431 | 23.21 |
| 1048 | 2195 | 545 | 24.83 |
| 1049 | 2509 | 580 | 23.12 |
| 1050 | 1338 | 377 | 28.18 |
| 1051 | 1958 | 586 | 29.93 |
| 1052 | 1914 | 476 | 24.87 |
| 1053 | 389 | 103 | 26.48 |
| 1054 | 2172 | 607 | 27.95 |
| 1055 | 3493 | 1222 | 34.98 |
| 1056 | 2389 | 502 | 21.01 |
| 1057 | 1839 | 468 | 25.45 |
| 1058 | 2700 | 685 | 25.37 |
| 1059 | 319 | 72 | 22.57 |
| 1060 | 2132 | 353 | 16.56 |
| 1061 | 2261 | 408 | 18.05 |
| 1062 | 980 | 203 | 20.71 |
| 1063 | 1914 | 435 | 22.73 |
| 1064 | 1105 | 278 | 25.16 |
| 1065 | 1885 | 585 | 31.03 |
| 1066 | 668 | 167 | 25.00 |
| 1067 | 2345 | 709 | 30.23 |
| 1068 | 934 | 201 | 21.52 |
| 1069 | 444 | 192 | 43.24 |
| 1070 | 1038 | 229 | 22.06 |
| 1071 | 1485 | 436 | 29.36 |
| 1072 | 1532 | 367 | 23.96 |
| 1073 | 6773 | 2703 | 39.91 |
| 1074 | 1693 | 359 | 21.20 |
| 1075 | 1968 | 406 | 20.63 |
| 1076 | 2766 | 794 | 28.71 |
| 1077 | 1654 | 447 | 27.03 |
| 1078 | 508 | 121 | 23.82 |
| 1079 | 3569 | 956 | 26.79 |
| 1080 | 2960 | 652 | 22.03 |
| 1081 | 1271 | 715 | 56.25 |
| 1082 | 2495 | 510 | 20.44 |
| 1083 | 2358 | 777 | 32.95 |
| 1084 | 2027 | 488 | 24.07 |
| 1085 | 1729 | 456 | 26.37 |

```
Numbered Key Canvass                          Bexar County, Texas                    Official Results
                                              Joint General & Spec Election
RUN DATE:11/19/12 02:25 PM                    November 6, 2012

                                                TOTAL  PERCENT                                        TOTAL   PERCENT
  01 = REGISTERED VOTERS - TOTAL              920,277          05 = BALLOTS CAST - CONVERSE PG.3       5,875
  02 = BALLOTS CAST - TOTAL PAGES             519,596          06 = VOTER TURNOUT - TOTAL PAGES                56.46
  03 = BALLOTS CAST - TOTAL                   520,288          07 = VOTER TURNOUT - TOTAL                      56.54
  04 = BALLOTS CAST - CONVERSE PG.2             5,875

                                 01    02    03    04    05    06    07
```

| | 01 | 02 | 03 | 04 | 05 | 06 | 07 |
|---|---|---|---|---|---|---|---|
| 1001 | 595 | 338 | 338 | . . . . . . . . | 56.81 |
| 1002 | 634 | 373 | 373 | . . . . . . . . | 58.83 |
| 1003 | 1727 | 793 | 793 | . . . . . . . . | 45.92 |
| 1004 | 965 | 364 | 364 | . . . . . . . . | 37.72 |
| 1005 | 819 | 309 | 309 | . . . . . . . . | 37.73 |
| 1006 | 2160 | 995 | 995 | . . . . . . . . | 46.06 |
| 1007 | 1286 | 674 | 674 | . . . . . . . . | 52.41 |
| 1008 | 1488 | 711 | 711 | . . . . . . . . | 47.78 |
| 1009 | 637 | 434 | 434 | . . . . . . . . | 68.13 |
| 1010 | 636 | 265 | 265 | . . . . . . . . | 41.67 |
| 1011 | 545 | 211 | 211 | . . . . . . . . | 38.72 |
| 1012 | 2014 | 1005 | 1005 | . . . . . . . . | 49.90 |
| 1013 | 2382 | 1002 | 1002 | . . . . . . . . | 42.07 |
| 1014 | 1359 | 499 | 499 | . . . . . . . . | 36.72 |
| 1015 | 1498 | 534 | 534 | . . . . . . . . | 35.65 |
| 1016 | 1149 | 475 | 475 | . . . . . . . . | 41.34 |
| 1017 | 200 | 101 | 101 | . . . . . . . . | 50.50 |
| 1018 | 2166 | 832 | 832 | . . . . . . . . | 38.41 |
| 1019 | 688 | 300 | 300 | . . . . . . . . | 43.60 |
| 1020 | 2208 | 1034 | 1034 | . . . . . . . . | 46.83 |
| 1021 | 1729 | 740 | 740 | . . . . . . . . | 42.80 |
| 1022 | 2483 | 1005 | 1005 | . . . . . . . . | 40.48 |
| 1023 | 1777 | 628 | 628 | . . . . . . . . | 35.34 |
| 1024 | 2823 | 1484 | 1484 | . . . . . . . . | 52.57 |
| 1025 | 1167 | 446 | 446 | . . . . . . . . | 38.22 |
| 1026 | 1347 | 584 | 584 | . . . . . . . . | 43.36 |
| 1027 | 262 | 103 | 103 | . . . . . . . . | 39.31 |
| 1028 | 962 | 391 | 391 | . . . . . . . . | 40.64 |
| 1029 | 1623 | 681 | 681 | . . . . . . . . | 41.96 |
| 1030 | 66 | 31 | 31 | . . . . . . . . | 46.97 |
| 1031 | 1426 | 571 | 571 | . . . . . . . . | 40.04 |
| 1032 | 2529 | 940 | 940 | . . . . . . . . | 37.17 |
| 1033 | 1873 | 726 | 726 | . . . . . . . . | 38.76 |
| 1034 | 3800 | 2429 | 2429 | . . . . . . . . | 63.92 |
| 1035 | 733 | 328 | 328 | . . . . . . . . | 44.75 |
| 1036 | 2951 | 1498 | 1498 | . . . . . . . . | 50.76 |
| 1037 | 2313 | 1026 | 1026 | . . . . . . . . | 44.36 |
| 1038 | 2394 | 1183 | 1183 | . . . . . . . . | 49.42 |
| 1039 | 2710 | 892 | 892 | . . . . . . . . | 32.92 |
| 1040 | 2418 | 941 | 941 | . . . . . . . . | 38.92 |
| 1041 | 2465 | 903 | 903 | . . . . . . . . | 36.63 |
| 1042 | 1299 | 565 | 565 | . . . . . . . . | 43.49 |
| 1043 | 864 | 422 | 422 | . . . . . . . . | 48.84 |
| 1044 | 2133 | 1040 | 1040 | . . . . . . . . | 48.76 |
| 1045 | 2455 | 1175 | 1175 | . . . . . . . . | 47.86 |
| 1046 | 1913 | 841 | 841 | . . . . . . . . | 43.96 |
| 1047 | 1756 | 762 | 762 | . . . . . . . . | 43.39 |
| 1048 | 2081 | 892 | 892 | . . . . . . . . | 42.86 |
| 1049 | 2421 | 1021 | 1021 | . . . . . . . . | 42.17 |
| 1050 | 1310 | 635 | 635 | . . . . . . . . | 48.47 |
| 1051 | 1896 | 898 | 898 | . . . . . . . . | 47.36 |
| 1052 | 1873 | 856 | 856 | . . . . . . . . | 45.70 |
| 1053 | 258 | 107 | 107 | . . . . . . . . | 41.47 |
| 1054 | 2147 | 989 | 989 | . . . . . . . . | 46.06 |
| 1055 | 1694 | 1014 | 1014 | . . . . . . . . | 59.86 |
| 1056 | 1791 | 740 | 740 | . . . . . . . . | 41.32 |
| 1057 | 1831 | 529 | 803 | . . . . . . . . | 43.86 |
| 1058 | 2317 | 1007 | 1007 | . . . . . . . . | 43.46 |
| 1059 | 382 | 155 | 155 | . . . . . . . . | 40.58 |
| 1060 | 2439 | 1077 | 1077 | . . . . . . . . | 44.16 |
| 1061 | 2230 | 911 | 911 | . . . . . . . . | 40.85 |
| 1062 | 276 | 129 | 129 | . . . . . . . . | 46.74 |
| 1063 | 1840 | 752 | 752 | . . . . . . . . | 40.87 |
| 1064 | 1149 | 532 | 532 | . . . . . . . . | 46.30 |
| 1065 | 1856 | 869 | 869 | . . . . . . . . | 46.82 |
| 1066 | 661 | 268 | 268 | . . . . . . . . | 40.54 |
| 1067 | 2372 | 1194 | 1194 | . . . . . . . . | 50.34 |
| 1068 | 1189 | 593 | 593 | . . . . . . . . | 49.87 |
| 1069 | 603 | 356 | 356 | . . . . . . . . | 59.04 |
| 1070 | 1031 | 471 | 471 | . . . . . . . . | 45.68 |
| 1071 | 1641 | 894 | 894 | . . . . . . . . | 54.48 |
| 1072 | 1557 | 778 | 778 | . . . . . . . . | 49.97 |
| 1073 | 3856 | 2408 | 2408 | . . . . . . . . | 62.45 |
| 1074 | 25 | 10 | 10 | . . . . . . . . | 40.00 |
| 1075 | 1932 | 779 | 779 | . . . . . . . . | 40.32 |
| 1076 | 2729 | 1471 | 1471 | . . . . . . . . | 53.90 |
| 1077 | 1664 | 768 | 768 | . . . . . . . . | 46.15 |
| 1078 | 495 | 225 | 225 | . . . . . . . . | 45.45 |
| 1079 | 3970 | 1510 | 2303 | . . . . . . . . | 58.01 |
| 1080 | 3533 | 1788 | 1788 | . . . . . . . . | 50.61 |
| 1081 | 848 | 632 | 632 | . . . . . . . . | 74.53 |
| 1082 | 2509 | 1256 | 1256 | . . . . . . . . | 50.06 |
| 1083 | 2544 | 1559 | 1559 | . . . . . . . . | 61.28 |

NUMBERED KEY CANVASS

RUN DATE:11/19/13 10:37 AM

BEXAR COUNTY, TEXAS
Amend, Joint,Genrl,Spec & Bond
NOVEMBER 5, 2013

Official Results

| | TOTAL PERCENT | | | | TOTAL PERCENT |
|---|---|---|---|---|---|
| 01 = REGISTERED VOTERS - TOTAL | 904,872 | | 03 = VOTER TURNOUT - TOTAL | | 6.31 |
| 02 = BALLOTS CAST - TOTAL | 57,129 | | | | |

| | 01 | 02 | 03 |
|---|---|---|---|
| 1001 | 636 | 44 | 7.03 |
| 1002 | 604 | 30 | 4.97 |
| 1003 | 1530 | 56 | 3.66 |
| 1004 | 931 | 31 | 3.33 |
| 1005 | 789 | 24 | 3.04 |
| 1006 | 2087 | 67 | 3.21 |
| 1007 | 3247 | 48 | 1.85 |
| 1008 | 1635 | 115 | 7.03 |
| 1009 | 831 | 23 | 2.77 |
| 1010 | 604 | 21 | 3.48 |
| 1011 | 523 | 11 | 2.10 |
| 1012 | 1984 | 93 | 4.69 |
| 1013 | 2318 | 94 | 4.06 |
| 1014 | 1315 | 21 | 1.60 |
| 1015 | 1465 | 30 | 2.05 |
| 1016 | 1146 | 35 | 3.05 |
| 1017 | 185 | 16 | 8.65 |
| 1018 | 2116 | 80 | 3.78 |
| 1019 | 685 | 42 | 6.13 |
| 1020 | 2149 | 125 | 5.82 |
| 1021 | 1711 | 60 | 3.51 |
| 1022 | 962 | 24 | 2.49 |
| 1023 | 2562 | 71 | 2.77 |
| 1024 | 2760 | 105 | 3.80 |
| 1025 | 702 | 21 | 2.99 |
| 1026 | 1317 | 55 | 4.18 |
| 1027 | 253 | 15 | 5.93 |
| 1028 | 940 | 28 | 2.98 |
| 1029 | 1584 | 59 | 3.72 |
| 1030 | 59 | 1 | 1.69 |
| 1031 | 1377 | 45 | 3.27 |
| 1032 | 2444 | 32 | 1.31 |
| 1033 | 1780 | 67 | 3.76 |
| 1034 | 4090 | 168 | 4.11 |
| 1035 | 667 | 2 | .30 |
| 1036 | 2948 | 177 | 6.00 |
| 1037 | 2219 | 93 | 4.19 |
| 1038 | 2414 | 142 | 5.88 |
| 1039 | 2677 | 44 | 1.64 |
| 1040 | 2304 | 44 | 1.91 |
| 1041 | 2383 | 20 | .84 |
| 1042 | 1239 | 26 | 2.10 |
| 1043 | 1325 | 71 | 5.36 |
| 1044 | 2082 | 53 | 2.55 |
| 1045 | 2410 | 71 | 2.95 |
| 1046 | 1827 | 70 | 3.83 |
| 1047 | 1672 | 48 | 2.87 |
| 1048 | 2009 | 83 | 4.13 |
| 1049 | 2337 | 82 | 3.51 |
| 1050 | 1270 | 48 | 3.78 |
| 1051 | 1858 | 87 | 4.68 |
| 1052 | 1814 | 83 | 4.58 |
| 1053 | 245 | 13 | 5.31 |
| 1054 | 2128 | 90 | 4.23 |
| 1055 | 1704 | 90 | 5.28 |
| 1056 | 1836 | 52 | 2.83 |
| 1057 | 1764 | 57 | 3.23 |
| 1058 | 2179 | 73 | 3.35 |
| 1059 | 251 | 7 | 2.79 |
| 1060 | 2398 | 30 | 1.25 |
| 1061 | 2206 | 49 | 2.22 |
| 1062 | 262 | 8 | 3.05 |
| 1063 | 1795 | 70 | 3.90 |
| 1064 | 1151 | 61 | 5.30 |
| 1065 | 1787 | 68 | 3.81 |
| 1066 | 647 | 11 | 1.70 |
| 1067 | 2354 | 89 | 3.78 |
| 1068 | 1404 | 33 | 2.35 |
| 1069 | 427 | 36 | 8.43 |
| 1070 | 984 | 33 | 3.35 |
| 1071 | 1640 | 88 | 5.37 |
| 1072 | 1503 | 58 | 3.86 |
| 1073 | 3899 | 149 | 3.82 |
| 1074 | 22 | 0 | .00 |
| 1075 | 1882 | 75 | 3.99 |
| 1076 | 2640 | 136 | 5.15 |
| 1077 | 1620 | 51 | 3.15 |
| 1078 | 484 | 13 | 2.69 |
| 1079 | 3983 | 94 | 2.36 |
| 1080 | 3461 | 59 | 1.70 |
| 1081 | 869 | 265 | 30.49 |
| 1082 | 3603 | 96 | 2.66 |
| 1083 | 2531 | 98 | 3.87 |
| 1084 | 1919 | 100 | 5.21 |
| 1085 | 1553 | 67 | 4.31 |

```
NUMBERED KEY CANVASS                    Bexar County, Texas              OFFICIAL RESULTS
RUN DATE:03/11/14 09:42 AM              Primary Election
                                        March 4, 2014
                                        STATISTICS
```

|  |  | TOTAL | PERCENT |  |  | TOTAL | PERCENT |
|---|---|---|---|---|---|---|---|
| 01 = REGISTERED VOTERS - TOTAL | | 916,408 | | 04 = BALLOTS CAST - DEMOCRATIC PARTY | | 44,835 | 40.97 |
| 02 = BALLOTS CAST - TOTAL | | 109,430 | | 05 = VOTER TURNOUT - TOTAL | | | 11.94 |
| 03 = BALLOTS CAST - REPUBLICAN PARTY | | 64,595 | 59.03 | | | | |

| | 01 | 02 | 03 | 04 | 05 |
|---|---|---|---|---|---|
| 1001 | 647 | 99 | 23 | 76 | 15.30 |
| 1002 | 607 | 47 | 24 | 23 | 7.74 |
| 1003 | 1533 | 131 | 18 | 113 | 8.55 |
| 1004 | 933 | 83 | 7 | 76 | 8.90 |
| 1005 | 784 | 50 | 7 | 43 | 6.38 |
| 1006 | 2033 | 180 | 24 | 156 | 8.15 |
| 1007 | 1255 | 136 | 23 | 113 | 10.84 |
| 1008 | 1680 | 208 | 37 | 171 | 12.38 |
| 1009 | 877 | 55 | 24 | 31 | 6.27 |
| 1010 | 603 | 54 | 13 | 41 | 8.96 |
| 1011 | 524 | 42 | 1 | 41 | 8.02 |
| 1012 | 1996 | 114 | 27 | 117 | 9.72 |
| 1013 | 2327 | 185 | 37 | 148 | 7.95 |
| 1014 | 1322 | 63 | 3 | 60 | 4.77 |
| 1015 | 1473 | 68 | 18 | 50 | 4.62 |
| 1016 | 1148 | 72 | 11 | 61 | 6.27 |
| 1017 | 190 | 24 | 9 | 15 | 12.63 |
| 1018 | 2135 | 162 | 29 | 133 | 7.59 |
| 1019 | 700 | 74 | 14 | 60 | 10.57 |
| 1020 | 2156 | 204 | 44 | 160 | 9.46 |
| 1021 | 1720 | 136 | 23 | 113 | 7.91 |
| 1022 | 948 | 74 | 12 | 62 | 7.81 |
| 1023 | 2567 | 167 | 12 | 155 | 6.51 |
| 1024 | 2783 | 202 | 95 | 107 | 7.26 |
| 1025 | 705 | 34 | 1 | 33 | 4.82 |
| 1026 | 1323 | 97 | 17 | 80 | 7.33 |
| 1027 | 261 | 23 | 7 | 16 | 8.81 |
| 1028 | 933 | 71 | 20 | 51 | 7.61 |
| 1029 | 1580 | 134 | 14 | 120 | 8.48 |
| 1030 | 60 | 2 | 1 | 1 | 3.33 |
| 1031 | 1393 | 75 | 17 | 58 | 5.38 |
| 1032 | 2454 | 130 | 10 | 120 | 5.30 |
| 1033 | 1800 | 110 | 55 | 55 | 6.11 |
| 1034 | 4217 | 345 | 237 | 108 | 8.18 |
| 1035 | 679 | 7 | 7 | 0 | 1.03 |
| 1036 | 3008 | 331 | 168 | 163 | 11.00 |
| 1037 | 2248 | 234 | 100 | 134 | 10.41 |
| 1038 | 2420 | 244 | 96 | 148 | 10.08 |
| 1039 | 2707 | 105 | 29 | 76 | 3.88 |
| 1040 | 2311 | 178 | 21 | 157 | 7.70 |
| 1041 | 2391 | 158 | 14 | 144 | 6.61 |
| 1042 | 1034 | 81 | 14 | 77 | 7.37 |
| 1043 | 1330 | 119 | 61 | 58 | 8.95 |
| 1044 | 2097 | 185 | 29 | 156 | 8.82 |
| 1045 | 2458 | 167 | 33 | 134 | 6.79 |
| 1046 | 1846 | 166 | 23 | 143 | 8.99 |
| 1047 | 1672 | 122 | 16 | 106 | 7.30 |
| 1048 | 2013 | 177 | 35 | 142 | 8.79 |
| 1049 | 2338 | 175 | 33 | 142 | 7.49 |
| 1050 | 1271 | 110 | 21 | 89 | 8.65 |
| 1051 | 1874 | 197 | 62 | 135 | 10.51 |
| 1052 | 1817 | 172 | 65 | 107 | 9.47 |
| 1053 | 251 | 20 | 5 | 15 | 7.97 |
| 1054 | 2126 | 210 | 38 | 172 | 9.88 |
| 1055 | 1727 | 175 | 82 | 93 | 10.13 |
| 1056 | 1877 | 126 | 40 | 86 | 6.71 |
| 1057 | 1795 | 130 | 74 | 56 | 7.24 |
| 1058 | 2189 | 169 | 85 | 84 | 7.72 |
| 1059 | 256 | 14 | 6 | 8 | 5.47 |
| 1060 | 2419 | 125 | 21 | 104 | 5.17 |
| 1061 | 2228 | 117 | 44 | 73 | 5.25 |
| 1062 | 266 | 16 | 9 | 7 | 6.02 |
| 1063 | 1811 | 142 | 93 | 49 | 7.84 |
| 1064 | 1157 | 104 | 59 | 45 | 8.99 |
| 1065 | 1790 | 160 | 86 | 74 | 8.94 |
| 1066 | 658 | 42 | 22 | 20 | 6.38 |
| 1067 | 2393 | 218 | 168 | 50 | 9.11 |
| 1068 | 1490 | 75 | 41 | 34 | 5.03 |
| 1069 | 429 | 73 | 40 | 33 | 17.02 |
| 1070 | 985 | 59 | 26 | 33 | 5.99 |
| 1071 | 1653 | 133 | 70 | 63 | 8.05 |
| 1072 | 1535 | 102 | 45 | 57 | 6.64 |
| 1073 | 3881 | 285 | 181 | 104 | 7.34 |
| 1074 | 22 | 2 | 1 | 1 | 9.09 |
| 1075 | 1901 | 133 | 43 | 90 | 7.00 |
| 1076 | 2664 | 225 | 92 | 133 | 8.45 |
| 1077 | 1625 | 166 | 29 | 137 | 10.22 |
| 1078 | 483 | 34 | 3 | 31 | 7.04 |
| 1079 | 4041 | 213 | 94 | 119 | 5.27 |
| 1080 | 3583 | 162 | 76 | 86 | 4.52 |
| 1081 | 929 | 301 | 262 | 39 | 32.40 |
| 1082 | 3687 | 211 | 111 | 100 | 5.72 |
| 1083 | 2550 | 212 | 111 | 101 | 8.31 |

**20**



+Kim

Gmail                                           More                                    5 of 3,160

COMPOSE        Full Sail Univ - Media Design Master's - Learn Advanced Design Online with a Media Design Master's at Full Sail University.

Inbox
Important       Election results        inbox  x                                        People (2)

Sent Mail          Kim Adams                                          Jun 6 (3 days ago)    Kerry Martin
Drafts             Mr. Martin, Thank you for your assistance with our initial request for proviv        Add to circles

Trash              Kim Adams                                          Jun 6 (3 days ago)
Circles            Mr. Martin, I'm hoping you can provide some additional information to my ong          Shoi

Junk E-mail        Kerry Martin                                     Jun 6 (3 days ago)    Map this
Nina               to me                                                                   1 Sugar Cr
Notes                                                                                      Sugar Land
                   6 I accepted, 104 rejected. This completes your request.

Search people      Thanks,                                                                 FULL SAIL UNI
Therese Meike      Kerry Martin
thermo04@gmail...                                                                              Med
<mike.appelbaum... From: Kim Adams [mailto:kimannadams@gmail.com]                              Mas
Adam Rayburn       Sent: Friday, June 06, 2014 12:49 PM
Debbie Wheeler-I.. To: Kerry Martin                                                       Learn Advance
dhancock@lcisd.org Subject: Election results                                              with a Media D
intake                                                                                    Full Sail Univer
Javier Chacon      Kim Adams <kimannadams@gmail.com>                Jun 6 (3 days ago)    AARP® Medic
Kerry Martin       to Ransom                                                              Ins Plans by Un
Ransom Cornish                                                                            Co. Request a F
                   Sent from my iPhone                                                    www.goloing.cor

                   Kim Adams
                   713.398.5492 Cell

                   Begin forwarded message:



+Kim

Gmail

COMPOSE

Inbox
Important
Sent Mail
Drafts
Trash
Circles
Junk E-mail
Nina
Notes

Search people ..

Therese Meike
thermo04@gmail...
<mike.appelbaum...
Adam Rayburn
Debbie Wheeler-I...
dhancock@lcisd.org
Intake
Javier Chacon
Kerry Martin
Ransom Cornish

Move to Inbox        More        2 of 1,671

AARP® Medicare Supplement - www.golong.com/AARP-Medicare - Ins Plans by UnitedHealthcare Ins Co. Request a Free Guide. Go Long.

Election results     Inbox  x

Kim Adams                                                                                    Jun 6 (3 days ago)
Mr. Martin, Thank you for your assistance with our initial request for provis.

Kim Adams <kimannadams@gmail.com>                                          Jun 6 (3 days ago)
to kerry martin

Mr. Martin,

I'm hoping you can provide some additional information to my original request for the total number of provisional ballots cast in the March 4, 2014 election. I also need the number of accepted and
number of rejected provisional ballots for that election.

Thank you.

Kim Adams
713-268-5125 office

T. Ransom Cornish
Attorney at Law
1 Sugar Creek Center Blvd., Suite 475A
Sugar Land, TX 77478
832-368-5125 cell

Kerry Martin                                                                                 Jun 6 (3 days ago)
51 accepted, 104 rejected. This completes your request. Thanks, Kerry Martin

Kim Adams <kimannadams@gmail.com>                                          Jun 6 (3 days ago)
to Ransom

Sent from my iPhone

Kim Adams
713.398.5492 Cell

People (2)

Kerry Martin
Add to circles

Sho...

Map this
1 Sugar Cr
Sugar Land

Sell your Inve
Find Companies
Request Free In
www.inventionic

Dun & Bradst
Get Business R
Dun & Bradsree
dsnrtb.com/Des

How to Paten
Patent Before S
Get Your Free I
www.patentlybri

What's My Ho
Get a free home
view comparable
area
www.truliz.com

User Interfac
Eric Gould Bear

+Kim

Gmail

More

1 of 3,162

COMPOSE

AARP® Medicare Supplement - www.golong.com/AARP-Medicare - Ins Plans by UnitedHealthcare Ins Co. Request a Free Guide. Go Long

Inbox

Important

Election results      Inbox   x

People (4)

Sent Mail

Drafts

Kim Adams <kimannadams@gmail.com>
to traviscountyel

Jun 6 (3 days ago)

Travis County

Add to circles

Trash

Circles

Ms. Ballard,

Junk E-mail

Nina

Notes

Thank you for your assistance with our initial request for provisional ballot information.  Mr. Cornish was required to broaden the scope of analysis.  Several other
counties were able to provide PDF copies of the actual provisional affidavits filed for the following elections:

Sho-

Map this
1 Sugar Cri
Sugar Lane:

November 5, 2013
March 4, 2014

My Home is W
See your Home'
Free & It Just T
www.trulia.com

Search people

Therese Meike

thermo04@gmail...

<mike.appelbaum

Adam Rayburn

Debbie Wheeler-I

dhancock@lcisd.org

Intake

Javier Chacon

Kerry Martin

Ransom Cornish

I would like to request the same information for Travis County, if actual PDF copies of the provisional affidavits are available?  Again, this is a time sensitive matter,
so I would like to thank you in advance for your assistance.

Please email me at kimannadams@gmail.com.  You may also call me at 713-268-5125 or Mr. Cornish at 832-368-5125.

Sincerely,

Kim Adams

T. Ransom Cornish
Attorney at Law
1 Sugar Creek Center Blvd., Suite 475A
Sugar Land, TX  77478

713-268-5125 Office

Sell your Inve
Find Companies
Request Free In
www.investoresc

AncestryDNA
Discover Your E
Test From The (
ancestry.com/D

Dun & Bradst
Get Business R
Dun & Bradstree
dandb.com

**Ransom Cornish**

| | |
|---|---|
| **From:** | Cornish [cornish@pdq.net] |
| **Sent:** | Friday, June 06, 2014 9:11 AM |
| **To:** | Ransom Cornish |
| **Subject:** | Fwd: Election results |

Sent from my iPhone

Begin forwarded message:

> **From:** Kim Adams <kimannadams@gmail.com>
> **Date:** June 5, 2014, 11:06:34 AM CDT
> **To:** Ransom Cornish <cornish@pdq.net>
> **Subject: Fwd: Election results**
>
> election results

On Thu, Jun 5, 2014 at 11:02 AM, Kerry Martin <Kerry.Martin@dentoncounty.com>
wrote:

Mrs. Adams,

Per your request:

November 2, 2010 - 405

November 6, 2012 - 2773

November 5, 2013 - 54

March 4, 2014 - 109

This should complete your request.  If there is anything else I can do please do not hesitate to
submit a new request.

6/6/2014

Thanks,

Kerry Martin

**From:** Kim Adams [mailto:kimannadams@gmail.com]
**Sent:** Wednesday, June 04, 2014 12:39 PM
**To:** Kerry Martin
**Subject:** Election results

Mr. Martin,

My name is Kim Adams and I work for T. Ransom Cornish, Attorney at Law, in Sugar
Land, Texas. I am emailing you as requested regarding information related to election
results in Denton County, Texas.

Specifically, the information I need is the total number of provisional ballots cast in the
following elections:

November 2, 2010

November 6, 2012

November 5, 2013

March 4, 2014

I believe my original email may have gone to the incorrect email address. If you could
expedite this request so that I could have this information by June 5th or 6th, that would
be greatly appreciated. Thank you in advance for your assistance. Please contact me at
713-268-5125 or Mr. Cornish at 832-368-5125 if you have any questions regarding this
request for information. You may also email us at kimannadams@gmail.com or
cornish@pdq.net

Sincerely,

Kim Adams

T. Ransom Cornish, Attorney at Law

1 Sugar Creek Center Blvd., Suite 475A

Sugar Land, Texas  77478

713-268-5125 office

713-268-5124 fax

--
Kim Adams
Cell 7133985492

--
Kim Adams
Cell 7133985492

6/6/2014

## Cornish

| | |
|---|---|
| **From:** | "Kim Adams" <kimannadams@gmail.com> |
| **To:** | "Ransom Cornish" <cornish@pdq.net> |
| **Sent:** | Thursday, June 05, 2014 11:06 AM |
| **Subject:** | Fwd: Election results |

election results

On Thu, Jun 5, 2014 at 11:02 AM, Kerry Martin <Kerry.Martin@dentoncounty.com> wrote:

Mrs. Adams,

Per your request:

November 2, 2010 - 405

November 6, 2012 - 2773

November 5, 2013 - 54

March 4, 2014 - 109

This should complete your request.  If there is anything else I can do please do not hesitate to submit a new request.

Thanks,

Kerry Martin

**From:** Kim Adams [mailto:kimannadams@gmail.com]
**Sent:** Wednesday, June 04, 2014 12:39 PM
**To:** Kerry Martin
**Subject:** Election results

Mr. Martin,

My name is Kim Adams and I work for T. Ransom Cornish, Attorney at Law, in Sugar Land, Texas. I am emailing you as requested regarding information related to election results in Denton County, Texas.

Specifically, the information I need is the total number of provisional ballots cast in the following elections:

November 2, 2010

November 6, 2012

November 5, 2013

March 4, 2014

I believe my original email may have gone to the incorrect email address. If you could expedite this request so that I could have this information by June 5th or 6th, that would be greatly appreciated. Thank you in advance for your assistance. Please contact me at 713-268-5125 or Mr. Cornish at 832-368-5125 if you have any questions regarding this request for information. You may also email us at kimannadams@gmail.com or cornish@pdq.net

Sincerely,

Kim Adams

T. Ransom Cornish, Attorney at Law

1 Sugar Creek Center Blvd., Suite 475A

Sugar Land, Texas  77478

713-268-5125 office

6/5/2014

713-268-5124 fax

--
Kim Adams
Cell 7133985492

--
Kim Adams
Cell 7133985492

21



→ Kim

Gmail

COMPOSE

Inbox
Important
Sent Mail
Drafts
Trash
Circles
Junk E-mail
Nina
Notes

Search people

Therese Meike
thermo04@gmail
<mike appelbaum
Adam Rayburn
Debbie Wheeler-I
dhancock@lcisd.org
Intake
Javier Chacon
Kerry Martin
Ransom Cornish

More

18 of 3,160

Free Scores Now - 3 Bureau Credit Report - View your latest Credit Scores from all 3 bureaus in 60 seconds for $0!

JEFFERSON COUNTY PROVISIONAL BALLOTS

People (2)

Alicia Monk <amonk@co.jefferson.tx.us>
to cornish, me

Jun 5 (4 days ago)

Alicia Monk
Add to circles

Good afternoon Kim Adams,

My co-worker Michelle Farnie has been speaking with you regarding your request for provisional ballots for a few elections. Please see below for totals. Also, please note that the state only requires our office to keep provisional ballots for two (2) years so we do not have provisional ballot totals for the November 2, 2010 election.

| Election Date | #Ballots Cast | #Ballots Accepted |
|---|---|---|
| November 6, 2012 | 599 | 51 |
| November 5, 2013 | 9 | 1 |
| March 4, 2014 | 10 | 3 |

If you have any questions, please do not hesitate to contact me.
Have a great day!

Alicia Monk
Tax Deputy
Jefferson County Voter Registration
P: (409) 835-8683 F: (409)784-5848

FREE SCORES

3 Bu
Rep

View your lates
from all 3 burea
for $0!

AARP® Medic
Ins Plans by Un
Co. Request a F
www.gotong.co

Kim Adams <kimannadams@gmail.com>
to Ransom

Jun 5 (4 days ago)

## Ransom Cornish

**From:**    Alicia Monk [amonk@co.jefferson.tx.us]
**Sent:**    Friday, June 06, 2014 11:33 AM
**To:**      'Cornish'
**Subject:** RE: JEFFERSON COUNTY PROVISIONAL BALLOTS

Good Morning Kim,

I spoke with my supervisor and we are going contact the state to see if that is allowable. Once we receive an answer from the state, we will let you know one way or the other.



Alicia Monk
Tax Deputy
Jefferson County Voter Registration
P: (409) 835-8683 F: (409)784-5848

**From:** Cornish [mailto:cornish@pdq.net]
**Sent:** Thursday, June 05, 2014 1:17 PM
**To:** Alicia Monk
**Subject:** Re: JEFFERSON COUNTY PROVISIONAL BALLOTS

Thank you for your help. One quick question.  I see that you are required to keep the ballots for two years. Does that mean that you have the actual provisional ballot affidavits. And if you do are they available after making a proper request.

Sent from my iPhone

On Jun 5, 2014, at 1:00 PM, "Alicia Monk" <amonk@co.jefferson.tx.us> wrote:

> Good afternoon Kim Adams,
>
> My co-worker Michelle Farnie has been speaking with you regarding your request for provisional ballots for a few elections. Please see below for totals. Also, please note that the state only requires our office to keep provisional ballots for two (2) years so we do not have provisional ballot totals for the November 2, 2010 election.

| Election Date | #Ballots Cast | #Ballots Accepted |
|---|---|---|
| November 6, 2012 | 599 | 51 |
| November 5, 2013 | 9 | 1 |
| March 4, 2014 | 10 | 3 |

> If you have any questions, please do not hesitate to contact me.
> Have a great day!

6/9/2014



Alicia Monk
Tax Deputy
Jefferson County Voter Registration
P: (409) 835-8683 F: (409)784-5848



The Travis County Elections division does not have PDF copies of the actual provisional affidavits filed for the following elections: November 5, 2013 March 4, 2014.

In the March 4, 2014 Joint Primary Election 3,794 provisional ballots were cast. There was an exceptional circumstance as voting was extended two hours after 7 p.m. due to ice storm on Election Day. Per the Texas Election Code, all ballots cast after 7 p.m. were voted provisionally; 281 of the provisional ballots cast were non-weather related.

If you need further assistance, please let me know.

Ginny Ballard
Election Coordinator
Travis County Clerk – Elections Division
512-854-4177
Website: www.traviscountyelections.org
"Like us" on Facebook: Travis County Clerk – Elections Division

```
                                    Constitutional/Joint Election           UNOFFICIAL RESULTS
                                    November 5, 2013
                                    Dallas County, Texas
Run Date:11/12/13 04:46 PM                                                  Report EL45A    Page 001

                              TOTAL VOTES    %    EV_In Person    EV_Mail  Election Day  EV-ED_Prov    ED_ADA

PRECINCTS COUNTED (OF 843).  .  .  .  .         843  100.00
REGISTERED VOTERS - TOTAL .  .  .  .  .  1158,789
BALLOTS CAST - TOTAL.  .  .  .  .  .  .    69,463              21,171          970      47,221           13          88
VOTER TURNOUT - TOTAL  .  .  .  .  .  .                5.99
```

Constitutional Amendments 1
VOTE FOR 1
   (WITH 843 OF 843 PRECINCTS COUNTED)

```
For (A Favor) .  .  .  .  .  .  .  .  .    60,695  89.24    18,317          825      41,466           11          76
Against (En Contra) .  .  .  .  .  .  .     7,317  10.76     2,421           58       4,829            2           7
        Total .  .  .  .  .  .  .  .  .    68,012           20,738          883      46,295           13          83
```

Constitutional Amendments 2
VOTE FOR 1
   (WITH 843 OF 843 PRECINCTS COUNTED)

```
For (A Favor) .  .  .  .  .  .  .  .  .    58,402  87.36    17,832          776      39,726           10          58
Against (En Contra) .  .  .  .  .  .  .     8,448  12.64     2,653           95       5,676            1          23
        Total .  .  .  .  .  .  .  .  .    66,850           20,485          871      45,402           11          81
```

Constitutional Amendments 3
VOTE FOR 1
   (WITH 843 OF 843 PRECINCTS COUNTED)

```
For (A Favor) .  .  .  .  .  .  .  .  .    41,537  63.66    12,834          565      28,088            9          41
Against (En Contra) .  .  .  .  .  .  .    23,716  36.34     7,288          295      16,094            3          36
        Total .  .  .  .  .  .  .  .  .    65,253           20,122          860      44,182           12          77
```

Constitutional Amendments 4
VOTE FOR 1
   (WITH 843 OF 843 PRECINCTS COUNTED)

```
For (A Favor) .  .  .  .  .  .  .  .  .    59,779  88.54    18,064          796      40,832           12          75
Against (En Contra) .  .  .  .  .  .  .     7,734  11.46     2,555           85       5,087            1           6
        Total .  .  .  .  .  .  .  .  .    67,513           20,619          881      45,919           13          81
```

Constitutional Amendments 5
VOTE FOR 1
   (WITH 843 OF 843 PRECINCTS COUNTED)

```
For (A Favor) .  .  .  .  .  .  .  .  .    45,879  70.31    14,165          587      31,058            7          62
Against (En Contra) .  .  .  .  .  .  .    19,370  29.69     5,973          261      13,112            4          20
        Total .  .  .  .  .  .  .  .  .    65,249           20,138          848      44,170           11          82
```

Constitutional Amendments 6
VOTE FOR 1
   (WITH 843 OF 843 PRECINCTS COUNTED)

```
For (A Favor) .  .  .  .  .  .  .  .  .    55,262  80.97    17,191          765      37,222           12          72
Against (En Contra) .  .  .  .  .  .  .    12,989  19.03     3,561          113       9,299            1          15
        Total .  .  .  .  .  .  .  .  .    68,251           20,752          878      46,521           13          87
```

+Kim

Gmail

COMPOSE

Inbox
Important
Sent Mail
Drafts
Trash
Circles
Junk E-mail
Nina
Notes

Search people
Therese Meike
thermo04@gmail...
<mike.appelbaum.
Adam Rayburn
Debbie Wheeler-
dhancock@lcisd.org
Intake
Javier Chacon
Kerry Martin
Ransom Cornish

Move to Inbox        More

4 of 1,671

Provisional Patent $149 - www.thoughtstopaper.com - "Patent Pending" in 1 Day! Full Service. No Fill-in-The-Blanks

## Election results

Kim Adams <kimannadams@gmail.com>
to dallascountivo

Jun 6 (3 days ago)

To whom it may concern,

Thank you for your assistance with our initial request for provisional ballot information. Mr. Cornish was required to broaden the scope of analysis. Several other counties were able to provide PDF copies of the actual provisional affidavits filed for the following elections:

November 5, 2013
March 4, 2014

I would like to request the same information for Dallas County, if actual PDF copies of the provisional affidavits are available? Again, this is a time sensitive matter, so I would like to thank you in advance for your assistance.

Please email me at kimannadams@gmail.com. You may also call me at 713-268-5125 or Mr. Cornish at 832-368-5125.

Sincerely,

Kim Adams

T. Ransom Cornish
Attorney at Law
1 Sugar Creek Center Blvd., Suite 475A
Sugar Land, TX 77478

713-268-5125 Office

Toni Pippins
Add to circles

Show

AARP® Medic
Ins Plans by Uni
Co. Request a F
www.aarp.co

Sell your Inve
Find Companies
Request Free In
www.investonic

My Home is W
See your Home'
Free & It Just Te
www.trulia.com

Dun & Bradst
Get Business R
Dun & Bradstre
dandb.com/Pati

Plato's Closet
We buy and sell
current style tee
www.platoscloset

Public Arrest
1) Enter Name -
2) Get Arrest Re
instantcheckmat

SUMMARY REPT-GROUP DETAIL

2012 General Election
November 6, 2012
Dallas County, Texas

UNOFFICIAL RESULTS

Run Date:11/14/12 12:36 AM

Report EL45A      Page 001

|  | TOTAL VOTES | % | EV_In Person | EV_Mail | Election Day | EV_ED Prov | ED_ADA |
|---|---|---|---|---|---|---|---|
| PRECINCTS COUNTED (OF 1000) . . . . | 1,000 | 100.00 | | | | | |
| REGISTERED VOTERS - TOTAL . . . . . | 1182,432 | | | | | | |
| BALLOTS CAST - TOTAL. . . . . . . | 714,387 | | 418,220 | 32,689 | 262,382 | 541 | 555 |
| VOTER TURNOUT - TOTAL . . . . . . | | 60.42 | | | | | |

Straight Party
VOTE FOR 1
    (WITH 1000 OF 1000 PRECINCTS COUNTED)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Republican Party (REP) . . . . . . | 196,786 | 40.16 | 116,668 | 15,022 | 64,874 | 130 | 92 |
| Democratic Party (DEM) . . . . . . | 289,243 | 59.03 | 180,346 | 7,399 | 100,902 | 263 | 333 |
| Libertarian Party (LIB). . . . . . | 3,184 | .65 | 1,170 | 60 | 1,946 | 5 | 3 |
| Green Party (GRN). . . . . . . . | 816 | .17 | 343 | 19 | 452 | 1 | 1 |
| Total . . . . . . | 490,029 | | 298,527 | 22,500 | 168,174 | 399 | 429 |

President and Vice President
VOTE FOR 1
    (WITH 1000 OF 1000 PRECINCTS COUNTED)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Mitt Romney (REP). . . . . . . . | 295,813 | 41.57 | 170,330 | 20,440 | 104,745 | 173 | 125 |
| Barack Obama (DEM) . . . . . . . | 405,571 | 56.99 | 242,128 | 11,815 | 150,864 | 354 | 410 |
| Gary Johnson (LIB) . . . . . . . | 6,734 | .95 | 2,530 | 186 | 4,003 | 8 | 7 |
| Jill Stein (GRN) . . . . . . . | 1,772 | .25 | 721 | 63 | 985 | 1 | 2 |
| WRITE-IN. . . . . . . . . . | 1,722 | .24 | 644 | 66 | 1,007 | 4 | 1 |
| Total . . . . . . | 711,612 | | 416,353 | 32,570 | 261,604 | 540 | 545 |

U. S. Senator
VOTE FOR 1
    (WITH 1000 OF 1000 PRECINCTS COUNTED)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ted Cruz (REP). . . . . . . . . | 291,263 | 41.69 | 164,954 | 19,604 | 106,390 | 194 | 121 |
| Paul Sadler (DEM) . . . . . . . | 389,398 | 55.73 | 237,713 | 11,862 | 139,114 | 313 | 396 |
| John Jay Myers (LIB). . . . . . | 13,324 | 1.91 | 5,414 | 359 | 7,523 | 17 | 11 |
| David B. Collins (GRN) . . . . . | 4,684 | .67 | 1,928 | 172 | 2,576 | 3 | 5 |
| Total . . . . . . . . . | 698,669 | | 410,009 | 31,997 | 255,603 | 527 | 533 |

U. S. Congressional Dist 5
VOTE FOR 1
    (WITH 131 OF 131 PRECINCTS COUNTED)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Jeb Hensarling (REP). . . . . . | 42,307 | 49.01 | 24,498 | 2,861 | 14,876 | 24 | 48 |
| Linda S. Mrosko (DEM) . . . . . | 41,823 | 48.45 | 24,326 | 1,022 | 16,351 | 52 | 72 |
| Ken Ashby (LIB) . . . . . . . | 2,194 | 2.54 | 827 | 50 | 1,309 | 5 | 3 |
| Total . . . . . . . . . | 86,324 | | 49,651 | 3,933 | 32,536 | 81 | 123 |

U. S. Congressional Dist 24
VOTE FOR 1
    (WITH 144 OF 144 PRECINCTS COUNTED)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Kenny E. Marchant (REP). . . . . | 54,919 | 54.62 | 33,036 | 3,410 | 18,445 | 24 | 4 |
| Tim Rusk (DEM). . . . . . . . | 42,646 | 42.41 | 24,819 | 1,123 | 16,675 | 24 | 5 |
| John Stathas (LIB) . . . . . . | 2,981 | 2.96 | 1,300 | 70 | 1,610 | 0 | 1 |
| Total . . . . . . . | 100,546 | | 59,155 | 4,603 | 36,730 | 48 | 10 |

SUMMARY REPT-GROUP DETAIL

2008 General Election
November 4, 2008
Dallas County, Texas

UNOFFICIAL RESULTS

Run Date:11/13/08 03:19 PM

Report EL45A        Page 001

| | TOTAL VOTES | % | EV-In Person | EV-Mail_Ltd | Election Day | Prov EV_ED | ED_ADA |
|---|---|---|---|---|---|---|---|
| PRECINCTS COUNTED (OF 708). . . . . | 708 | 100.00 | | | | | |
| REGISTERED VOTERS - TOTAL . . . . . | 1206,797 | | | | | | |
| BALLOTS CAST - TOTAL. . . . . . . . | 742,980 | | 477,388 | 34,926 | 229,376 | 834 | 456 |
| VOTER TURNOUT - TOTAL . . . . . . | | 61.57 | | | | | |

Straight-Party
VOTE FOR  1
   (WITH 708 OF 708 PRECINCTS COUNTED)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Republican Party (REP) . . . . . . . | 187,980 | 39.16 | 113,128 | 14,601 | 59,983 | 220 | 48 |
| Democratic Party (DEM) . . . . . . . | 289,551 | 60.32 | 205,845 | 8,294 | 74,716 | 361 | 335 |
| Libertarian Party (LIB). . . . . . . | 2,514 | .52 | 1,132 | 85 | 1,288 | 7 | 2 |
| Total . . . . . . . . . | 480,045 | | 320,105 | 22,980 | 135,987 | 588 | 385 |

President and Vice President DAL COUNTY WIDE
VOTE FOR  1
   (WITH 708 OF 708 PRECINCTS COUNTED)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| John McCain/Sarah Palin (REP). . . . | 310,000 | 41.89 | 181,161 | 20,609 | 107,853 | 317 | 60 |
| Barack Obama/Joe Biden (DEM) . . . . | 422,989 | 57.15 | 290,846 | 13,840 | 117,427 | 499 | 377 |
| Bob Barr/Wayne A. Root (LIB) . . . . | 4,361 | .59 | 2,102 | 179 | 2,070 | 9 | 1 |
| WRITE-IN. . . . . . . . . . . . | 2,724 | .37 | 1,214 | 150 | 1,354 | 6 | 0 |
| Total . . . . . . . . . | 740,074 | | 475,323 | 34,778 | 228,704 | 831 | 438 |

U. S. Senator DAL COUNTY WIDE
VOTE FOR  1
   (WITH 708 OF 708 PRECINCTS COUNTED)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| John Cornyn (REP). . . . . . . . . . | 312,781 | 43.22 | 182,890 | 20,796 | 108,703 | 328 | 64 |
| Richard J.(Rick) Noriega (DEM) . . . | 396,354 | 54.77 | 275,458 | 12,305 | 107,785 | 450 | 356 |
| Yvonne Adams Schick (LIB) . . . . . | 14,478 | 2.00 | 7,587 | 598 | 6,257 | 28 | 8 |
| Total . . . . . . . . . | 723,613 | | 465,935 | 33,699 | 222,745 | 806 | 428 |

U. S. Congressional Dist 3 DISTRICT 03
VOTE FOR  1
   (WITH 68 OF 68 PRECINCTS COUNTED)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Sam Johnson (REP). . . . . . . . . . | 39,189 | 50.34 | 22,960 | 2,035 | 14,148 | 39 | 7 |
| Tom Daley (DEM) . . . . . . . . . . | 37,087 | 47.64 | 24,513 | 977 | 11,528 | 65 | 4 |
| Christopher J. Claytor (LIB) . . . . | 1,579 | 2.03 | 783 | 53 | 735 | 7 | 1 |
| Total . . . . . . . . . | 77,855 | | 48,256 | 3,065 | 26,411 | 111 | 12 |

U. S. Congressional Dist 5 DISTRICT 05
VOTE FOR  1
   (WITH 95 OF 95 PRECINCTS COUNTED)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Jeb Hensarling (REP). . . . . . . . | 65,341 | 79.49 | 36,963 | 4,242 | 24,065 | 67 | 4 |
| Ken Ashby (LIB) . . . . . . . . . . | 16,861 | 20.51 | 9,344 | 521 | 6,972 | 23 | 1 |
| Total . . . . . . . . . | 82,202 | | 46,307 | 4,763 | 31,037 | 90 | 5 |

U. S. Congressional Dist 24 DISTRICT 24
VOTE FOR  1
   (WITH 109 OF 109 PRECINCTS COUNTED)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Kenny E. Marchant (REP). . . . . . . | 60,355 | 49.94 | 38,620 | 3,367 | 18,301 | 62 | 5 |
| Tom Love (DEM) . . . . . . . . . . | 57,010 | 47.17 | 41,136 | 1,396 | 14,385 | 84 | 9 |
| David A. Casey (LIB). . . . . . . . | 3,483 | 2.88 | 1,863 | 116 | 1,494 | 10 | 0 |
| Total . . . . . . . . . | 120,848 | | 81,619 | 4,879 | 34,180 | 156 | 14 |

```
SUMMARY REPT-GROUP DETAIL                    2004 GENERAL ELECTION              UNOFFICIAL RESULTS
                                             DALLAS COUNTY, TEXAS
                                             NOVEMBER 2, 2004
RUN DATE:11/11/04 09:23 AM                                                      REPORT-EL45A    PAGE 001
```

| | TOTAL VOTES | % | Election Day | EV-In Person | EV-Mail-In | ED-Provisiona | EV-Provisiona |
|---|---|---|---|---|---|---|---|
| PRECINCTS COUNTED (OF 720) . . . . . | 720 | 100.00 | | | | | |
| REGISTERED VOTERS - TOTAL . . . . . | 1185,105 | | | | | | |
| BALLOTS CAST - TOTAL . . . . . . . | 691,407 | | 340,477 | 323,029 | 26,973 | 756 | 172 |
| VOTER TURNOUT - TOTAL . . . . . . | | 58.34 | | | | | |

Straight Party
Vote for 1
    (WITH 720 OF 720 PRECINCTS COUNTED)

| | TOTAL VOTES | % | Election Day | EV-In Person | EV-Mail-In | ED-Provisiona | EV-Provisiona |
|---|---|---|---|---|---|---|---|
| Republican Party (REP) . . . . . . | 215,618 | 48.32 | 89,256 | 113,775 | 12,350 | 178 | 59 |
| Democratic Party (DEM) . . . . . . | 228,549 | 51.22 | 116,232 | 105,655 | 6,285 | 330 | 47 |
| Libertarian Party (LIB) . . . . . . | 2,075 | .46 | 1,228 | 794 | 48 | 4 | 1 |
| Total . . . . . . . . . | 446,242 | | 206,716 | 220,224 | 18,683 | 512 | 107 |

President/Vice President
Vote for 1
    (WITH 720 OF 720 PRECINCTS COUNTED)

| | TOTAL VOTES | % | Election Day | EV-In Person | EV-Mail-In | ED-Provisiona | EV-Provisiona |
|---|---|---|---|---|---|---|---|
| George W. Bush (REP) . . . . . . . | 346,246 | 50.32 | 158,835 | 170,288 | 16,723 | 309 | 91 |
| John F. Kerry (DEM) . . . . . . | 336,641 | 48.93 | 177,753 | 148,457 | 9,918 | 438 | 75 |
| Michael Badnarik (LIB) . . . . . | 3,653 | .53 | 2,018 | 1,521 | 107 | 6 | 1 |
| WRITE-IN . . . . . . . . . . . | 1,508 | .22 | 943 | 463 | 101 | 0 | 1 |
| Total . . . . . . . . . | 688,048 | | 339,549 | 320,729 | 26,849 | 753 | 168 |

U. S. Congressional Dist 3 DISTRICT 03
Vote for 1
    (WITH 64 OF 64 PRECINCTS COUNTED)

| | TOTAL VOTES | % | Election Day | EV-In Person | EV-Mail-In | ED-Provisiona | EV-Provisiona |
|---|---|---|---|---|---|---|---|
| Sam Johnson (REP) . . . . . . . | 44,772 | 80.69 | 22,019 | 21,118 | 1,596 | 33 | 6 |
| James Vessels (LIB) . . . . . . . | 5,106 | 9.20 | 3,270 | 1,746 | 84 | 6 | 0 |
| Paul Jenkins . . . . . . . . . . | 5,605 | 10.10 | 3,477 | 1,981 | 143 | 3 | 1 |
| Total . . . . . . . . . | 55,483 | | 28,766 | 24,845 | 1,823 | 42 | 7 |

U. S. Congressional Dist 5 DISTRICT 05
Vote for 1
    (WITH 110 OF 110 PRECINCTS COUNTED)

| | TOTAL VOTES | % | Election Day | EV-In Person | EV-Mail-In | ED-Provisiona | EV-Provisiona |
|---|---|---|---|---|---|---|---|
| Jeb Hensarling (REP) . . . . . . | 65,822 | 60.83 | 31,700 | 30,917 | 3,137 | 52 | 16 |
| Bill Bernstein (DEM) . . . . . . | 39,148 | 36.18 | 21,062 | 17,053 | 995 | 32 | 6 |
| John Gonzalez (LIB) . . . . . . | 3,236 | 2.99 | 2,291 | 862 | 80 | 3 | 0 |
| Total . . . . . . . . . | 108,206 | | 55,053 | 48,832 | 4,212 | 87 | 22 |

U.S. Congressional Dist 24 DISTRICT 24
Vote for 1
    (WITH 107 OF 107 PRECINCTS COUNTED)

| | TOTAL VOTES | % | Election Day | EV-In Person | EV-Mail-In | ED-Provisiona | EV-Provisiona |
|---|---|---|---|---|---|---|---|
| Kenny Marchant (REP) . . . . . . | 64,973 | 58.87 | 26,572 | 35,752 | 2,591 | 42 | 16 |
| Gary R. Page (DEM) . . . . . . | 43,416 | 39.34 | 21,114 | 21,277 | 957 | 52 | 16 |
| James H. Lawrence (LIB) . . . . . | 1,985 | 1.80 | 1,205 | 719 | 56 | 4 | 1 |
| Total . . . . . . . . . | 110,374 | | 48,891 | 57,748 | 3,604 | 98 | 33 |

```
SUMMARY REPT-GROUP DETAIL                2010 General Election              UNOFFICIAL RESULTS
                                         November 2, 2010
Run Date:11/10/10 09:19 AM               Dallas County, Texas
                                                                                        Report EL45A   Page 001

                           TOTAL VOTES    %    EV In Person  EV Mail_Ltd  Election Day   Prov EV_ED    ED_ADA

  PRECINCTS COUNTED (OF 737).  .  .  .  .     737  100.00
  REGISTERED VOTERS - TOTAL .  .  .  .  .  1145,107
  BALLOTS CAST - TOTAL.  .  .  .  .  .  .   428,655                 198,694     20,956      208,436         192       377
  VOTER TURNOUT - TOTAL  .  .  .  .  .  .             37.43

Straight Party
VOTE FOR  1
    (WITH 737 OF 737 PRECINCTS COUNTED)
  Republican Party (REP) .  .  .  .  .  .   132,293  46.15          61,798     10,053       60,327          60        55
  Democratic Party (DEM) .  .  .  .  .  .   152,610  53.24          72,563      4,967       74,745          77       258
  Libertarian Party (LIB).  .  .  .  .  .     1,378   .48              417         59          901           0         1
  Green Party (GRN).  .  .  .  .  .  .  .       354   .12              130         15          209           0         0
        Total .  .  .  .  .  .  .  .  .     286,635                134,908     15,094      136,182         137       314


U. S. Congressional Dist 3 DISTRICT 03
VOTE FOR  1
    (WITH 72 OF 72 PRECINCTS COUNTED)
  Sam Johnson (REP).  .  .  .  .  .  .  .    24,012  57.16          10,544      1,222       12,236           9         1
  John Lingenfelder (DEM).  .  .  .  .  .    17,176  40.89           7,675        430        9,058          10         3
  Christopher J. Claytor (LIB) .  .  .  .       804   1.91             251         35          516           1         1
  WRITE-IN.  .  .  .  .  .  .  .  .  .  .        14    .03               3          1           10           0         0
        Total .  .  .  .  .  .  .  .  .     42,006                 18,473      1,688       21,820          20         5


U. S. Congressional Dist 5 DISTRICT 05
VOTE FOR  1
    (WITH 108 OF 108 PRECINCTS COUNTED)
  Jeb Hensarling (REP).  .  .  .  .  .  .    40,535  61.56          18,127      2,671       19,722           6         9
  Tom Berry (DEM)  .  .  .  .  .  .  .  .    24,087  36.58          10,611        638       12,823           9         6
  Ken Ashby (LIB)  .  .  .  .  .  .  .  .     1,219   1.85             373         34          812           0         0
        Total .  .  .  .  .  .  .  .  .     65,841                 29,111      3,343       33,357          15        15


U. S. Congressional Dist 24 DISTRICT 24
VOTE FOR  1
    (WITH 115 OF 115 PRECINCTS COUNTED)
  Kenny E. Marchant (REP).  .  .  .  .  .    40,709  79.91          20,312      2,266       18,067          15        49
  David Sparks (LIB) .  .  .  .  .  .  .    10,233  20.09           5,098        198        4,921           6        10
        Total .  .  .  .  .  .  .  .  .     50,942                 25,410      2,464       22,988          21        59


U. S. Congressional Dist 26 DISTRICT 26
VOTE FOR  1
    (WITH 3 OF 3 PRECINCTS COUNTED)
  Michael C. Burgess (REP) .  .  .  .  .        11  91.67               4          3            4           0         0
  Neil L. Durrance (DEM) .  .  .  .  .  .         1   8.33               0          0            1           0         0
  Mark Boler (LIB) .  .  .  .  .  .  .  .         0                      0          0            0           0         0
        Total .  .  .  .  .  .  .  .  .        12                      4          3            5           0         0
```

2012 General Election
November 6, 2012
Dallas County, Texas

UNOFFICIAL RESULTS

Report EL45A        Page 001

| | TOTAL VOTES | % | EV_In Person | EV_Mail | Election Day | EV_ED Prov | ED_ADA |
|---|---|---|---|---|---|---|---|
| . . | 1,000 | 100.00 | | | | | |
| . . | 1182,432 | | | | | | |
| . . | 714,387 | | 418,220 | 32,689 | 262,382 | 541 | 555 |
| . . | | 60.42 | | | | | |

| OUNTED) | | | | | | | |
|---|---|---|---|---|---|---|---|
| . . | 196,786 | 40.16 | 116,668 | 15,022 | 64,874 | 130 | 92 |
| . . | 289,243 | 59.03 | 180,346 | 7,399 | 100,902 | 263 | 333 |
| . . | 3,184 | .65 | 1,170 | 60 | 1,946 | 5 | 3 |
| . . | 816 | .17 | 343 | 19 | 452 | 1 | 1 |
| . . | 490,029 | | 298,527 | 22,500 | 168,174 | 399 | 429 |

| OUNTED) | | | | | | | |
|---|---|---|---|---|---|---|---|
| . . | 295,813 | 41.57 | 170,330 | 20,440 | 104,745 | 173 | 125 |
| . . | 405,571 | 56.99 | 242,128 | 11,815 | 150,864 | 354 | 410 |
| . . | 6,734 | .95 | 2,530 | 186 | 4,003 | 8 | 7 |
| . . | 1,772 | .25 | 721 | 63 | 985 | 1 | 2 |
| . . | 1,722 | .24 | 644 | 66 | 1,007 | 4 | 1 |
| . . | 711,612 | | 416,353 | 32,570 | 261,604 | 540 | 545 |

| OUNTED) | | | | | | | |
|---|---|---|---|---|---|---|---|
| . . | 291,263 | 41.69 | 164,954 | 19,604 | 106,390 | 194 | 121 |
| . . | 389,398 | 55.73 | 237,713 | 11,862 | 139,114 | 313 | 396 |
| . . | 13,324 | 1.91 | 5,414 | 359 | 7,523 | 17 | 11 |
| . . | 4,684 | .67 | 1,928 | 172 | 2,576 | 3 | 5 |
| . . | 698,669 | | 410,009 | 31,997 | 255,603 | 527 | 533 |

| NTED) | | | | | | | |
|---|---|---|---|---|---|---|---|
| . . | 42,307 | 49.01 | 24,498 | 2,861 | 14,876 | 24 | 48 |
| . . | 41,823 | 48.45 | 24,326 | 1,022 | 16,351 | 52 | 72 |
| . . | 2,194 | 2.54 | 827 | 50 | 1,309 | 5 | 3 |
| . . | 86,324 | | 49,651 | 3,933 | 32,536 | 81 | 123 |

| NTED) | | | | | | | |
|---|---|---|---|---|---|---|---|
| . . | 54,919 | 54.62 | 33,036 | 3,410 | 18,445 | 24 | 4 |
| . . | 42,646 | 42.41 | 24,819 | 1,123 | 16,675 | 24 | 5 |
| . . | 2,981 | 2.96 | 1,300 | 70 | 1,610 | 0 | 1 |
| . . | 100,546 | | 59,155 | 4,603 | 36,730 | 48 | 10 |



**Dallas County Elections**
TONI PIPPINS-POOLE, ELECTIONS ADMINISTRATOR

Home ★ ★ ★ ★

**Constitutional Amendment Election**
**November 5, 2013**
**Website last updated:** 11/12/2013
6:31:51 PM CST

**Registered Voters:** 1,158,789
**Ballots Cast:** 69,463
**Voter Turnout:** 5.99 %

**Precincts Completely Reported:** 843 of 843

## Unofficial Final Cumulative Results

▼ **Download Reports**

| Type | Description |
|------|-------------|
| Summary CSV | Comma separated values showing total votes received by each choice in each contest. Precinct level detail is not available in this report. |
| Excel Spreadsheet | Precinct level details for election results. Contains votes received by each choice in each contest in each precinct, by vote type. |
| Detail TXT | Precinct level details for election results. Contains votes received by each choice in each contest in each precinct, by vote type. |
| Detail XML | Precinct level details for election results. Contains votes received by each choice in each contest in each precinct, by vote type. |

▼ **Custom Filter by Vote Type and Precinct**

Vote Type: Prov EV/ED ▼   Precinct: All ▼   Refresh

### Amendment 1 - Ad valorem tax exempt of homestead for one's spouse killed in action

843 of 843 Precincts Reporting

| | | Percent | Votes |
|---|---|---|---|
| For (A Favor) | | 84.62% | 11 |
| Against (En Contra) | | 15.38% | 2 |
| | | | 13 |

### Amendment 2 - Eliminate the State Medical Board and its Education Fund

843 of 843 Precincts Reporting

| | | Percent | Votes |
|---|---|---|---|
| For (A Favor) | | 90.91% | 10 |
| Against (En Contra) | | 9.09% | 1 |
| | | | 11 |

### Amendment 3 - Extend # of days that aircraft parts are exempt from ad valorem tax

843 of 843 Precincts Reporting

| | | Percent | Votes |
|---|---|---|---|
| For (A Favor) | | 75.00% | 9 |
| Against (En Contra) | | 25.00% | 3 |

```
De   ratic Primary                         2014 Primary Electic          UNOFFICIAL RESULTS
                                           March 4, 2014
                                           Dallas County, Texas
Run Date:03/11/14 02:39 PM                                                Report EL45A    Page 001

                              TOTAL VOTES    %    EV_In Person   EV_Mail  Election Day  EV-ED_Prov   ED_ADA
```

| | TOTAL VOTES | % | EV_In Person | EV_Mail | Election Day | EV-ED_Prov | ED_ADA |
|---|---|---|---|---|---|---|---|
| PRECINCTS COUNTED (OF 797). . . . . . | 797 | 100.00 | | | | | |
| REGISTERED VOTERS - TOTAL . . . . . . | 1172,339 | | | | | | |
| BALLOTS CAST - TOTAL. . . . . . . . | 68,053 | | 32,292 | 2,366 | 33,188 | 11 | 196 |
| VOTER TURNOUT - TOTAL . . . . . . . | | 5.80 | | | | | |

**Dem U. S. Senator**
VOTE FOR 1
(WITH 797 OF 797 PRECINCTS COUNTED)

| | TOTAL VOTES | % | EV_In Person | EV_Mail | Election Day | EV-ED_Prov | ED_ADA |
|---|---|---|---|---|---|---|---|
| Harry Kim (DEM) . . . . . . . . . . | 4,565 | 7.75 | 2,287 | 152 | 2,107 | 2 | 17 |
| Kesha Rogers (DEM) . . . . . . . . | 17,031 | 28.91 | 8,219 | 338 | 8,412 | 2 | 60 |
| Maxey Marie Scherr (DEM) . . . . . | 5,713 | 9.70 | 2,794 | 204 | 2,702 | 1 | 12 |
| Michael "Fjet" Fjetland (DEM). . . . | 1,588 | 2.70 | 766 | 49 | 767 | 0 | 6 |
| David M. Alameel (DEM) . . . . . . | 30,020 | 50.95 | 14,431 | 1,296 | 14,217 | 5 | 71 |
| Total . . . . . . . . . . . | 58,917 | | 28,497 | 2,039 | 28,205 | 10 | 166 |

**Dem U. S. Congressional Dist 24**
VOTE FOR 1
(WITH 119 OF 119 PRECINCTS COUNTED)

| | TOTAL VOTES | % | EV_In Person | EV_Mail | Election Day | EV-ED_Prov | ED_ADA |
|---|---|---|---|---|---|---|---|
| Patrick McGehearty (DEM) . . . . . | 3,842 | 100.00 | 2,081 | 77 | 1,679 | 0 | 5 |
| Total . . . . . . . . . . . | 3,842 | | 2,081 | 77 | 1,679 | 0 | 5 |

**Dem U. S. Congressional Dist 30**
VOTE FOR 1
(WITH 263 OF 263 PRECINCTS COUNTED)

| | TOTAL VOTES | % | EV_In Person | EV_Mail | Election Day | EV-ED_Prov | ED_ADA |
|---|---|---|---|---|---|---|---|
| Eddie Bernice Johnson (DEM) . . . . | 23,756 | 69.93 | 11,931 | 855 | 10,861 | 2 | 107 |
| Barbara Mallory Caraway (DEM). . . . | 10,216 | 30.07 | 4,827 | 251 | 5,091 | 2 | 45 |
| Total . . . . . . . . . . . | 33,972 | | 16,758 | 1,106 | 15,952 | 4 | 152 |

**Dem U. S. Congressional Dist 32**
VOTE FOR 1
(WITH 200 OF 200 PRECINCTS COUNTED)

| | TOTAL VOTES | % | EV_In Person | EV_Mail | Election Day | EV-ED_Prov | ED_ADA |
|---|---|---|---|---|---|---|---|
| Frank Perez (DEM). . . . . . . . . | 10,276 | 100.00 | 4,684 | 424 | 5,162 | 4 | 2 |
| Total . . . . . . . . . . . | 10,276 | | 4,684 | 424 | 5,162 | 4 | 2 |

**Dem U. S. Congressional Dist 33**
VOTE FOR 1
(WITH 113 OF 113 PRECINCTS COUNTED)

| | TOTAL VOTES | % | EV_In Person | EV_Mail | Election Day | EV-ED_Prov | ED_ADA |
|---|---|---|---|---|---|---|---|
| Marc Veasey (DEM). . . . . . . . . | 3,881 | 61.61 | 1,889 | 309 | 1,673 | 2 | 8 |
| Tom Sanchez (DEM). . . . . . . . . | 2,418 | 38.39 | 1,019 | 100 | 1,291 | 1 | 7 |
| Total . . . . . . . . . . . | 6,299 | | 2,908 | 409 | 2,964 | 3 | 15 |

**Dem Governor**
VOTE FOR 1
(WITH 797 OF 797 PRECINCTS COUNTED)

| | TOTAL VOTES | % | EV_In Person | EV_Mail | Election Day | EV-ED_Prov | ED_ADA |
|---|---|---|---|---|---|---|---|
| Wendy R. Davis (DEM). . . . . . . . | 59,760 | 92.43 | 28,812 | 2,030 | 28,735 | 9 | 174 |
| Reynaldo "Ray" Madrigal (DEM). . . . | 4,894 | 7.57 | 2,034 | 169 | 2,680 | 1 | 10 |
| Total . . . . . . . . . . . | 64,654 | | 30,846 | 2,199 | 31,415 | 10 | 184 |

Rep. .ican Primary                            2014 Primary Electic.                         UNOFFICIAL RESULTS
                                              March 4, 2014
Run Date:03/11/14 02:07 PM                    Dallas County, Texas

                                                                                                          Report EL45A    Page 001

                                    TOTAL VOTES    %    EV_In Person    EV_Mail  Election Day   EV-ED_Prov       ED_ADA

PRECINCTS COUNTED (OF 797).  . . . .      797  100.00
REGISTERED VOTERS - TOTAL .  . . . .  1172,339
BALLOTS CAST - TOTAL.   . .  . . . . .   86,822              35,135     10,428       41,148          39             72
VOTER TURNOUT - TOTAL  . . . . . . .                 7.41

Rep U. S. Senator
VOTE FOR  1
     (WITH 797 OF 797 PRECINCTS COUNTED)
Dwayne Stovall (REP). . . . . . . .       6,385   7.70       2,640        374        3,354           3             14
Reid Reasor (REP). . . . . . . . .          720    .87         318         64          337           0              1
Linda Vega (REP) . . . . . . . . .        2,839   3.42       1,045        217        1,572           1              4
Chris Mapp (REP) . . . . . . . . .          565    .68         221         55          289           0              0
Curt Cleaver (REP)  . . . . . . . .         495    .60         188         47          259           0              1
Ken Cope (REP). . . . . . . . . . .       1,721   2.08         710        109          899           1              2
Steve Stockman (REP) . . . . . . .       12,106  14.60       4,861        739        6,488           9              9
John Cornyn (REP). . . . . . . . .       58,094  70.06      23,677      8,540       25,816          22             39
          Total  . . . . . . . . . .     82,925            33,660      10,145       39,014          36             70

Rep U. S. Congressional Dist 5
VOTE FOR  1
     (WITH 100 OF 100 PRECINCTS COUNTED)
Jeb Hensarling (REP). . . . . . . .       9,280  100.00      3,488      1,263        4,482           3             44
          Total . . . . . . . . . .       9,280             3,488      1,263        4,482           3             44

Rep U. S. Congressional Dist 24
VOTE FOR  1
     (WITH 119 OF 119 PRECINCTS COUNTED)
Kenny E. Marchant (REP). . . . . .       12,871  100.00      5,790      1,460        5,615           1              5
          Total . . . . . . . . . .      12,871             5,790      1,460        5,615           1              5

Rep U. S. Congressional Dist 26
VOTE FOR  1
     (WITH 2 OF 2 PRECINCTS COUNTED)
Michael Burgess (REP)  . . . . . .           12  100.00          8          2            2           0              0
Divenchy Watrous (REP) . . . . . .            0                  0          0            0           0              0
Joel A. Krause (REP). . . . . . .             0                  0          0            0           0              0
          Total . . . . . . . . . .          12                 8          2            2           0              0

Rep U. S. Congressional Dist 32
VOTE FOR  1
     (WITH 200 OF 200 PRECINCTS COUNTED)
Katrina Pierson (REP) . . . . . . .      15,342  35.38       5,763        958        8,610           9              2
Pete Sessions (REP) . . . . . . . .      28,026  64.62      11,134      4,375       12,499          15              3
          Total . . . . . . . . . .      43,368            16,897      5,333       21,109          24              5

23

**Ransom Cornish**

| | |
|---|---|
| **From:** | Kim Adams [kimannadams@gmail.com] |
| **Sent:** | Monday, June 09, 2014 12:41 PM |
| **To:** | Travis County Elections |
| **Cc:** | Elizabeth Winn |
| **Subject:** | Re: Election results |

Ms. Ballard,

Thank you for your help

On Mon, Jun 9, 2014 at 11:54 AM, Travis County Elections
<Travis_County_Elections@co.travis.tx.us> wrote:

Ms. Adams,

The Travis County Elections division does not have PDF copies of the actual provisional affidavits filed for the
following elections: November 5, 2013

March 4, 2014.

In the March 4, 2014 Joint Primary Election 3,794 provisional ballots were cast. There was an exceptional
circumstance as voting was extended two hours after 7 p.m. due to ice storm on Election Day. Per the Texas
Election Code, all ballots cast after 7 p.m. were voted provisionally; 281 of the provisional ballots cast were
non-weather related.

If you need further assistance, please let me know.

Ginny Ballard

Election Coordinator

Travis County Clerk – Elections Division

512-854-4177

Website: www.traviscountyelections.org

6/10/2014

"Like us" on Facebook: Travis County Clerk – Elections Division

**From:** Kim Adams [mailto:kimannadams@gmail.com]
**Sent:** Friday, June 06, 2014 11:23 AM
**To:** Travis County Elections
**Subject:** Election results

Ms. Ballard,

Thank you for your assistance with our initial request for provisional ballot information.  Mr. Cornish was required to broaden the scope of analysis.  Several other counties were able to provide PDF copies of the actual provisional affidavits filed for the following elections:

November 5, 2013
March 4, 2014

I would like to request the same information for Travis County, if actual PDF copies of the provisional affidavits are available?  Again, this is a time sensitive matter, so I would like to thank you in advance for your assistance.

Please email me at kimannadams@gmail.com.  You may also call me at 713-268-5125 or Mr. Cornish at 832-368-5125.

Sincerely,

Kim Adams

T. Ransom Cornish
Attorney at Law
1 Sugar Creek Center Blvd., Suite 475A
Sugar Land, TX  77478

6/10/2014

713-268-5125 Office


--
Kim Adams
Cell 7133985492



+Kim

Gmail

COMPOSE

Inbox
Important
Sent Mail
Drafts
Trash
Circles

Junk E-mail
Nina
Notes

Search people...
Therese Meike
thermo04@gmail...
<mike appelbaum...
Adam Rayburn
Debbie Wheeler-i...
dhancock@lcisd.org
Intake
Javier Chacon
Kerry Martin
Ransom Cornish

Move to Inbox        More                                                                    9 of 1,671

Provisional Patent $149 - www.thoughtstopaper.com - "Patent Pending" In 1 Day! Full Service. No Fill-In-The-Blanks

### Election results

Kim Adams <kimannadams@gmail.com>                                         Jun 6 (3 days ago)
to traviscountyel

Ms. Ballard,

Thank you for your assistance with our initial request for provisional ballot information.  Mr. Cornish was required to broaden the scope of analysis.  Several other
counties were able to provide PDF copies of the actual provisional affidavits filed for the following elections:

November 5, 2013
March 4, 2014

I would like to request the same information for Travis County, if actual PDF copies of the provisional affidavits are available?  Again, this is a time sensitive matter,
so I would like to thank you in advance for your assistance.

Please email me at kimannadams@gmail.com.  You may also call me at 713-268-5125 or Mr. Cornish at 832-368-5125.

Sincerely,

Kim Adams

T. Ransom Cornish
Attorney at Law
1 Sugar Creek Center Blvd., Suite 475A
Sugar Land, TX  77478

713-268-5125 Office

People (2)

traviscountye
Add to circles

See

Map this
1 Sugar Cri
Sugar Land

AARP® Media
Ins Plans by Uni
Co. Request a F
www.golong.con

Sell your Inve
Find Companies
Request Free In
www.inventionte

Dun & Bradst
Get Business R
Dun & Bradstree
dandb.com/Pai

Plato's Closet
We buy and sell
current style tee
www.platoscloset

Texas Proper
Find Affordable
Compare Quote



travis_county_elections@co.travis.tx.us                                                    +Kim

Gmail                                          Move to Inbox          More                               1 of 3

COMPOSE        AARP® Medicare Supplement - www.golong.com/AARP-Medicare - Ins Plans by UnitedHealthcare Ins Co. Request a Free Guide. Go Long.

Inbox
Important        Election results        Inbox    x                                                    People (4)

Sent Mail                Kim Adams <kimannadams@gmail.com>                          Jun 6 (3 days ago)    Travis Count
Drafts                   to traviscountyel                                                               Add to circles
Trash                    Ms. Ballard,
Circles                                                                                                  Sho
Junk E-mail              Thank you for your assistance with our initial request for provisional ballot information.  Mr. Cornish was required to broaden the scope of analysis.  Several other     Map this
Nina                     counties were able to provide PDF copies of the actual provisional affidavits filed for the following elections:     1 Sugar Cr
Notes                                                                                                    Sugar Land

                         November 5, 2013
                         March 4, 2014                                                                   My Home is W
Search people                                                                                           See your Home
Therese Meike            I would like to request the same information for Travis County, if actual PDF copies of the provisional affidavits are available?  Again, this is a time sensitive matter,   Free & It Just T
thermo04@gmail           so I would like to thank you in advance for your assistance.                    www.trulia.com

<mike.appelbaum.        Please email me at kimannadams@gmail.com.  You may also call me at 713-268-5125 or Mr. Cornish at 832-368-5125.    How to Paten
Adam Rayburn                                                                                            Patent Before S
Debbie Wheeler-l                                                                                        Get Your Free I
dhancock@lcisd.org       Sincerely,                                                                      www.patentbyri
Intake
Javier Chacon                                                                                           Dun & Bradst
Kerry Martin             Kim Adams                                                                       Get Business R
Ransom Cornish                                                                                          Dun & Bradstre
                                                                                                        dandb.com
                         T. Ransom Cornish
                         Attorney at Law                                                                 AncestryDNA
                         1 Sugar Creek Center Blvd., Suite 475A                                          Discover Your E
                         Sugar Land, TX  77478                                                           Test From The (
                                                                                                        ancestry.com/D
                         713-268-5125 Office
                                                                                                        Capital One®
                                                                                                        Go from Zero to
                                                                                                        Find an offer the

## Ransom Cornish

**From:** Travis County Elections [Travis_County_Elections@co.travis.tx.us]
**Sent:** Friday, May 23, 2014 11:53 AM
**To:** Ransom Cornish
**Subject:** RE: Request for voting Information Travis County

Mr. Cornish,

Thank you for your email to Travis County Elections requesting the number of provisional ballots cast in certain elections.

According to our records, the total number of provisional ballots cast the in following elections are:

November 2,2010        1,071  (Gubernatorial)
November 6,2012        4,010  (Presidential)
November 5.2013         194  (Constitutional)

If you need further assistance, please let us know.

Ginny Ballard
Election Coordinator
Travis County Clerk – Elections Division
512-854-4177
Website: www.traviscountyelections.org
"Like us" on Facebook:  Travis County Clerk – Elections Division


**From:** Ransom Cornish [mailto:cornish@pdq.net]
**Sent:** Friday, May 23, 2014 10:05 AM
**To:** Travis County Elections
**Subject:** Requst for voting Information Travis County

Per my discussion with Jennie.

5/27/2014

November 2, 2010 Joint General and Special Elections
Travis County
November 02, 2010

11/09/2010 09:50 AM

Official Results
## Travis County Cumulative Results

| Total Travis County Registered Voters | 603,964 | |
|---|---|---|
| Total Precincts Completed | 210 of 210 | 100.00% |

| | Early | | Election | | Total Vote | |
|---|---|---|---|---|---|---|
| Total Ballots Cast | 134,427 | | 106,318 | | 240,745 | |
| % of Total Registered Voters | | 22.26% | | 17.60% | | 39.86% |

| | Early | | Election | | Total Vote | |
|---|---|---|---|---|---|---|
| **STRAIGHT PARTY** | | | | | | |
| 210 of 210 Precincts Reporting | | | | | | |
| Republican (REP) | 28,186 | 41.17% | 18,708 | 37.36% | 46,894 | 39.56% |
| Democratic (DEM) | 39,482 | 57.66% | 30,221 | 60.35% | 69,703 | 58.80% |
| Libertarian (LIB) | 640 | 0.93% | 982 | 1.96% | 1,622 | 1.37% |
| Green (GRN) | 161 | 0.24% | 168 | 0.34% | 329 | 0.28% |
| Total Votes Counted in this Race: | 68,469 | | 50,079 | | 118,548 | |
| **DISTRICT 10, UNITED STATES REPRESENTATIVE** | | | | | | |
| 72 of 72 Precincts Reporting | | | | | | |
| Michael McCaul (REP) | 18,063 | 44.73% | 15,370 | 42.89% | 33,433 | 43.87% |
| Ted Ankrum (DEM) | 21,266 | 52.66% | 18,805 | 52.48% | 40,071 | 52.57% |
| Jeremiah "JP" Perkins (LIB) | 1,055 | 2.61% | 1,658 | 4.63% | 2,713 | 3.56% |
| Total Votes Counted in this Race: | 40,384 | | 35,833 | | 76,217 | |
| **DISTRICT 21, UNITED STATES REPRESENTATIVE** | | | | | | |
| of 44 Precincts Reporting | | | | | | |
| Lamar Smith (REP) | 18,498 | 57.81% | 13,465 | 55.62% | 31,963 | 56.86% |
| Lainey Melnick (DEM) | 12,400 | 38.75% | 9,302 | 38.42% | 21,702 | 38.61% |
| James Arthur Strohm (LIB) | 1,101 | 3.44% | 1,444 | 5.96% | 2,545 | 4.53% |
| Total Votes Counted in this Race: | 31,999 | | 24,211 | | 56,210 | |
| **DISTRICT 25, UNITED STATES REPRESENTATIVE** | | | | | | |
| 94 of 94 Precincts Reporting | | | | | | |
| Donna Campbell (REP) | 19,724 | 33.37% | 12,776 | 29.25% | 32,500 | 31.62% |
| Lloyd Doggett (DEM) | 38,240 | 64.69% | 29,398 | 67.30% | 67,638 | 65.80% |
| Jim Stutsman (LIB) | 1,148 | 1.94% | 1,509 | 3.45% | 2,657 | 2.58% |
| Total Votes Counted in this Race: | 59,112 | | 43,683 | | 102,795 | |
| **GOVERNOR** | | | | | | |
| 210 of 210 Precincts Reporting | | | | | | |
| Rick Perry (REP) | 50,897 | 38.29% | 36,612 | 34.79% | 87,509 | 36.75% |
| Bill White (DEM) | 78,352 | 58.95% | 63,993 | 60.81% | 142,345 | 59.77% |
| Kathie Glass (LIB) | 3,087 | 2.32% | 3,913 | 3.72% | 7,000 | 2.94% |
| Deb Shafto (GRN) | 546 | 0.41% | 669 | 0.64% | 1,215 | 0.51% |
| Andy Barron | 32 | 0.02% | 47 | 0.04% | 79 | 0.03% |
| Total Votes Counted in this Race: | 132,914 | | 105,234 | | 238,148 | |
| **LIEUTENANT GOVERNOR** | | | | | | |
| 210 of 210 Precincts Reporting | | | | | | |
| David Dewhurst (REP) | 58,617 | 44.29% | 43,044 | 41.27% | 101,661 | 42.96% |
| Linda Chavez-Thompson (DEM) | 67,860 | 51.27% | 53,617 | 51.41% | 121,477 | 51.33% |
| Scott Jameson (LIB) | 4,285 | 3.24% | 5,698 | 5.46% | 9,983 | 4.22% |
| Herb Gonzales, Jr. (GRN) | 1,597 | 1.21% | 1,927 | 1.85% | 3,524 | 1.49% |
| Total Votes Counted in this Race: | 132,359 | | 104,286 | | 236,645 | |

November 6, 2012 Joint General and Special Elections
Travis County
November 06, 2012

11/18/2012 10:06 AM

Official Results

## Travis County General Election Cumulative Results (Presidential Election)

| Total Registered Voters | 635,300 | |
|---|---|---|
| Total Precincts Completed | 247 of 247 | 100.00% |

| | Early Voting | Election Day | Total Vote |
|---|---|---|---|
| Total Ballots Cast | 239,619 | 152,089 | 391,708 |
| % of Total Registered Voters | 37.72% | 23.94% | 61.66% |

| | Early Voting | | Election Day | | Total Vote | |
|---|---|---|---|---|---|---|
| **STRAIGHT PARTY** | | | | | | |
| 247 of 247 Precincts Reporting | | | | | | |
| Republican (REP) | 49,849 | 37.77% | 26,472 | 33.40% | 76,321 | 36.13% |
| Democratic (DEM) | 80,049 | 60.66% | 49,752 | 62.78% | 129,801 | 61.45% |
| Libertarian (LIB) | 1,645 | 1.25% | 2,430 | 3.07% | 4,075 | 1.93% |
| Green (GRN) | 421 | 0.32% | 596 | 0.75% | 1,017 | 0.48% |
| Total Votes Counted in this Race: | 131,964 | | 79,250 | | 211,214 | |
| **PRESIDENT** | | | | | | |
| 247 of 247 Precincts Reporting | | | | | | |
| Mitt Romney / Paul Ryan (REP) | 89,270 | 37.62% | 50,882 | 33.98% | 140,152 | 36.21% |
| Barack Obama / Joe Biden (DEM) | 141,920 | 59.80% | 90,868 | 60.68% | 232,788 | 60.14% |
| Gary Johnson / Jim Gray (LIB) | 4,401 | 1.85% | 6,138 | 4.10% | 10,539 | 2.72% |
| Jill Stein / Cheri Honkala (GRN) | 1,638 | 0.69% | 1,747 | 1.17% | 3,385 | 0.87% |
| Stewart Alexander / Alex Mendoza | 6 | 0.00% | 6 | 0.00% | 12 | 0.00% |
| Rocky Anderson / Luis J. Rodriguez | 44 | 0.02% | 51 | 0.03% | 95 | 0.02% |
| \very Ayers / Alejandrina Cabrera | 0 | 0.00% | 1 | 0.00% | 1 | 0.00% |
| Andre N. Barnett / Kenneth R. Cross | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Virgil Goode / Jim Clymer | 22 | 0.01% | 44 | 0.03% | 66 | 0.02% |
| Thaddaus Hill / Gordon F. Bailey | 2 | 0.00% | 3 | 0.00% | 5 | 0.00% |
| Tom Hoefling / Jonathan D. Ellis | 2 | 0.00% | 12 | 0.01% | 14 | 0.00% |
| Total Votes Counted in this Race: | 237,305 | | 149,752 | | 387,057 | |
| **UNITED STATES SENATOR** | | | | | | |
| 247 of 247 Precincts Reporting | | | | | | |
| Ted Cruz (REP) | 85,789 | 36.57% | 48,195 | 32.80% | 133,984 | 35.12% |
| Paul Sadler (DEM) | 138,703 | 59.13% | 86,508 | 58.86% | 225,209 | 59.03% |
| John Jay Myers (LIB) | 7,226 | 3.08% | 9,179 | 6.25% | 16,405 | 4.30% |
| David B. Collins (GRN) | 2,842 | 1.21% | 3,077 | 2.09% | 5,919 | 1.55% |
| Total Votes Counted in this Race: | 234,560 | | 146,957 | | 381,517 | |
| **DISTRICT 10, UNITED STATES REPRESENTATIVE** | | | | | | |
| 64 of 64 Precincts Reporting | | | | | | |
| Michael McCaul (REP) | 23,355 | 41.01% | 14,138 | 38.34% | 37,493 | 39.96% |
| Tawana W. Cadien (DEM) | 31,423 | 55.18% | 19,977 | 54.17% | 51,400 | 54.79% |
| Richard Priest (LIB) | 2,166 | 3.80% | 2,762 | 7.49% | 4,928 | 5.25% |
| Total Votes Counted in this Race: | 56,944 | | 36,877 | | 93,821 | |
| **DISTRICT 17, UNITED STATES REPRESENTATIVE** | | | | | | |
| 28 of 28 Precincts Reporting | | | | | | |
| Bill Flores (REP) | 10,704 | 57.74% | 7,989 | 55.97% | 18,693 | 56.97% |
| Ben Easton (LIB) | 7,833 | 42.26% | 6,285 | 44.03% | 14,118 | 43.03% |
| Total Votes Counted in this Race: | 18,537 | | 14,274 | | 32,811 | |

November 5, 2013 Joint General and Special Elections                                                 11/06/2013 10:51 AM
Travis County
November 05, 2013

Official Results

## Cumulative Results for Travis County State Representative District 50 Election

| Total Registered Voters | 96,218 | |
| Total Precincts Completed | 39 of 39 | 100.00% |

| | Early Voting | Election Day | Total Vote |
|---|---|---|---|
| Total Ballots Cast | 6,944 | 8,344 | 15,288 |
| % of Total Registered Voters | 7.22% | 8.67% | 15.89% |

| | Early Voting | | Election Day | | Total Vote | |
|---|---|---|---|---|---|---|
| **DISTRICT 50, STATE REPRESENTATIVE (UNEXPIRED TERM)** | | | | | | |
| 39 of 39 Precincts Reporting | | | | | | |
| Jade Chang Sheppard (DEM) | 1,083 | 15.95% | 1,247 | 15.36% | 2,330 | 15.63% |
| Rico Reyes (DEM) | 856 | 12.61% | 1,134 | 13.97% | 1,990 | 13.35% |
| Celia Israel (DEM) | 2,148 | 31.63% | 2,602 | 32.05% | 4,750 | 31.86% |
| Mike VanDeWalle (REP) | 2,703 | 39.81% | 3,135 | 38.62% | 5,838 | 39.16% |
| Total Votes Counted in this Race: | 6,790 | | 8,118 | | 14,908 | |

March 4, 2014 Joint Primary Election
Travis County
March 04, 2014

03/12/2014 12:51 PM

Official Results
## Republican Cumulative Report

| Total Registered Voters | 627,347 | |
|---|---|---|
| Total Precincts Completed | 247 of 247 | 100.00% |

| | Early Voting | Election Day | Total Vote |
|---|---|---|---|
| Total Ballots Cast | 17,584 | 17,447 | 35,031 |
| % of Total Registered Voters | 2.80% | 2.78% | 5.58% |

| | Early Voting | | Election Day | | Total Vote | |
|---|---|---|---|---|---|---|
| **UNITED STATES SENATOR - REP** | | | | | | |
| 247 of 247 Precincts Reporting | | | | | | |
| Linda Vega | 732 | 4.28% | 838 | 4.98% | 1,570 | 4.63% |
| Reid Reasor | 277 | 1.62% | 233 | 1.39% | 510 | 1.50% |
| John Cornyn | 11,627 | 67.99% | 10,414 | 61.91% | 22,041 | 64.98% |
| Dwayne Stovall | 863 | 5.05% | 1,300 | 7.73% | 2,163 | 6.38% |
| Steve Stockman | 3,051 | 17.84% | 3,453 | 20.53% | 6,504 | 19.17% |
| Curt Cleaver | 57 | 0.33% | 93 | 0.55% | 150 | 0.44% |
| Chris Mapp | 138 | 0.81% | 144 | 0.86% | 282 | 0.83% |
| Ken Cope | 357 | 2.09% | 345 | 2.05% | 702 | 2.07% |
| Total Votes Counted in this Race: | 17,102 | | 16,820 | | 33,922 | |
| **DISTRICT 10, UNITED STATES REPRESENTATIVE - REP** | | | | | | |
| 64 of 64 Precincts Reporting | | | | | | |
| Michael McCaul | 3,854 | 100.00% | 4,020 | 100.00% | 7,874 | 100.00% |
| Total Votes Counted in this Race: | 3,854 | | 4,020 | | 7,874 | |
| **DISTRICT 17, UNITED STATES REPRESENTATIVE - REP** | | | | | | |
| 28 of 28 Precincts Reporting | | | | | | |
| Bill Flores | 1,216 | 100.00% | 1,460 | 100.00% | 2,676 | 100.00% |
| Total Votes Counted in this Race: | 1,216 | | 1,460 | | 2,676 | |
| **DISTRICT 21, UNITED STATES REPRESENTATIVE - REP** | | | | | | |
| 48 of 48 Precincts Reporting | | | | | | |
| Michael J. Smith | 320 | 9.02% | 271 | 9.80% | 591 | 9.36% |
| Matt McCall | 1,144 | 32.25% | 1,000 | 36.17% | 2,144 | 33.97% |
| Lamar Smith | 2,083 | 58.73% | 1,494 | 54.03% | 3,577 | 56.67% |
| Total Votes Counted in this Race: | 3,547 | | 2,765 | | 6,312 | |
| **DISTRICT 25, UNITED STATES REPRESENTATIVE - REP** | | | | | | |
| 62 of 62 Precincts Reporting | | | | | | |
| Roger Williams | 5,510 | 100.00% | 5,000 | 100.00% | 10,510 | 100.00% |
| Total Votes Counted in this Race: | 5,510 | | 5,000 | | 10,510 | |
| **DISTRICT 35, UNITED STATES REPRESENTATIVE - REP** | | | | | | |
| 45 of 45 Precincts Reporting | | | | | | |
| Susan Narvaiz | 665 | 100.00% | 702 | 100.00% | 1,367 | 100.00% |
| Total Votes Counted in this Race: | 665 | | 702 | | 1,367 | |
| **GOVERNOR - REP** | | | | | | |
| 247 of 247 Precincts Reporting | | | | | | |
| Miriam Martinez | 605 | 3.53% | 746 | 4.41% | 1,351 | 3.97% |
| Greg Abbott | 15,053 | 87.95% | 14,278 | 84.47% | 29,331 | 86.22% |
| Lisa Fritsch | 1,185 | 6.92% | 1,560 | 9.23% | 2,745 | 8.07% |
| SECEDE Kilgore | 272 | 1.59% | 320 | 1.89% | 592 | 1.74% |
| Total Votes Counted in this Race: | 17,115 | | 16,904 | | 34,019 | |

March 4, 2014 Joint Primary Election
Travis County
March 04, 2014

03/12/2014 12:49 PM

Official Results
## Democratic Cumulative Report

| | | | |
|---|---|---|---|
| Total Registered Voters | 627,347 | | |
| Total Precincts Completed | 247 of 247 | 100.00% | |

| | Early Voting | Election Day | Total Vote |
|---|---|---|---|
| Total Ballots Cast | 23,756 | 24,739 | 48,495 |
| % of Total Registered Voters | 3.79% | 3.94% | 7.73% |

| | Early Voting | | Election Day | | Total Vote | |
|---|---|---|---|---|---|---|
| **UNITED STATES SENATOR - DEM** | | | | | | |
| 247 of 247 Precincts Reporting | | | | | | |
| Maxey Marie Scherr | 7,471 | 35.36% | 8,001 | 37.74% | 15,472 | 36.55% |
| Harry Kim | 1,533 | 7.26% | 1,684 | 7.94% | 3,217 | 7.60% |
| Kesha Rogers | 2,223 | 10.52% | 2,699 | 12.73% | 4,922 | 11.63% |
| Michael "Fjet" Fjetland | 1,102 | 5.22% | 834 | 3.93% | 1,936 | 4.57% |
| David M. Alameel | 8,801 | 41.65% | 7,982 | 37.65% | 16,783 | 39.65% |
| Total Votes Counted in this Race: | 21,130 | | 21,200 | | 42,330 | |
| **DISTRICT 10, UNITED STATES REPRESENTATIVE - DEM** | | | | | | |
| 64 of 64 Precincts Reporting | | | | | | |
| Tawana Walter-Cadien | 4,981 | 100.00% | 5,248 | 100.00% | 10,229 | 100.00% |
| Total Votes Counted in this Race: | 4,981 | | 5,248 | | 10,229 | |
| **DISTRICT 17, UNITED STATES REPRESENTATIVE - DEM** | | | | | | |
| 28 of 28 Precincts Reporting | | | | | | |
| Nick Haynes | 1,673 | 100.00% | 1,880 | 100.00% | 3,553 | 100.00% |
| Total Votes Counted in this Race: | 1,673 | | 1,880 | | 3,553 | |
| **DISTRICT 25, UNITED STATES REPRESENTATIVE - DEM** | | | | | | |
| 62 of 62 Precincts Reporting | | | | | | |
| Marco Montoya | 4,375 | 77.90% | 4,574 | 80.08% | 8,949 | 79.00% |
| Stuart Gourd | 1,241 | 22.10% | 1,138 | 19.92% | 2,379 | 21.00% |
| Total Votes Counted in this Race: | 5,616 | | 5,712 | | 11,328 | |
| **DISTRICT 35, UNITED STATES REPRESENTATIVE - DEM** | | | | | | |
| 45 of 45 Precincts Reporting | | | | | | |
| Lloyd Doggett | 2,624 | 100.00% | 2,679 | 100.00% | 5,303 | 100.00% |
| Total Votes Counted in this Race: | 2,624 | | 2,679 | | 5,303 | |
| **GOVERNOR - DEM** | | | | | | |
| 247 of 247 Precincts Reporting | | | | | | |
| Reynaldo "Ray" Madrigal | 1,070 | 4.58% | 940 | 3.86% | 2,010 | 4.22% |
| Wendy R. Davis | 22,274 | 95.42% | 23,383 | 96.14% | 45,657 | 95.78% |
| Total Votes Counted in this Race: | 23,344 | | 24,323 | | 47,667 | |
| **LIEUTENANT GOVERNOR - DEM** | | | | | | |
| 247 of 247 Precincts Reporting | | | | | | |
| Leticia Van de Putte | 21,654 | 100.00% | 22,319 | 100.00% | 43,973 | 100.00% |
| Total Votes Counted in this Race: | 21,654 | | 22,319 | | 43,973 | |
| **ATTORNEY GENERAL - DEM** | | | | | | |
| 247 of 247 Precincts Reporting | | | | | | |
| Sam Houston | 20,420 | 100.00% | 20,786 | 100.00% | 41,206 | 100.00% |
| Total Votes Counted in this Race: | 20,420 | | 20,786 | | 41,206 | |

24

Date: 03/14  MIDLAND COUNTY  pr_list 30907
Time: 02:20 pm  PROVISIONAL BALLOT LIST  Page: 1
**Election Code:** 1110-00  Order by Provisional ID

| Idnumber | Name | Address | Precinct Voted | EV Site Voted | Ballot Party | Provisional Id | Disposition Code | Count |
|---|---|---|---|---|---|---|---|---|
| 1016822 | HALLMARK, PAUL E | 3504 CALDERA BLVD MIDLA | 409 | | | 1016822 | OK | Y |
| 1017338 | DAVIDSON, GLENN ALLEN | 405 N CARRIZO ST APT 13 MIDLA | 307 | | | 1017338 | OK | Y |
| 1017348 | IVANCOVICH, TIMOTHEA A | 4803 BROOKDALE DR MIDLA | 106 | | | 1017348 | OK | Y |
| 1017378 | DURBIN, LAURA E | 4805 BRIARWOOD AVE APT J-203 MIDLA | 407 | | | 1017378 | OK | Y |
| 1017387 | BRADSHAW, EMILY KATHERINE | 7900 DUNBLANE DR MIDLA | 410 | | | 1017387 | OK | Y |
| 107435 | CHALFANT, KATHERINE SAPPINGTON | 28 OAKLAWN PARK MIDLA | 207 | | | 107435 | OK | Y |
| 204775 | SERNA, KRISTEN MICHELLE | 4808 WOODHOLLOW DR MIDLA | 409 | | | 204775 | OK | Y |
| 206636 | WALLACE, ESTER RAY | 1710 N DALLAS ST MIDLA | 306 | | | 206636 | OK | Y |
| 4435 | CHALFANT, WILLIAM ARTHUR | 28 OAKLAWN PARK MIDLA | 207 | | | 4435 | OK | Y |
| 7390 | DUNN, JERRY ALLEN | 3911 NORTHFIELD CT MIDLA | 404 | | | 7390 | OK | Y |
| 99404 | ELLIS, GLEN JAMES | 19 LAKES DR MIDLA | 204 | | | 99404 | OK | Y |

Total: 11

### TOTAL PROVISIONAL BALLOTS:

| CODE | DESCRIPTION | | COUNTABLE | TOTAL |
|---|---|---|---|---|
| OK | OK - REVIEWED | | Y | 11 |

* **TOTAL:**  11

* Includes privacy voter totals (if any)

Date: C  3/14  
Time: 02:19 pm  
**Election Code: 1112-00**

MIDLAND  )UNTY  
PROVISIONAL BALLOT LIST  
Order by Provisional ID

pr_list    30907  
Page:   6

| Idnumber | Name | Address | Precinct Voted | EV Site Voted | Ballot Party | Provisional Id | Disposition Code | Count |
|---|---|---|---|---|---|---|---|---|
| 210415 | BROWN, AMANDA LYN | 5501 HIGHLAND CT  MIDLA | 110 | | | 210415 | OK | Y |
| 211001 | MATTHEWS, CLIFFORD WAYNE | 1419 AINSLEE ST  MIDLA | 402A | | | 211001 | OK | Y |
| 213348 | MOORE, KAREN D | 3308 S COUNTY ROAD 1213 SPC A MIDLA | 302 | | | 213348 | OK | Y |
| 25584 | STOVALL, WINN B | 4503 MOCKINGBIRD LN  MIDLA | 411 | ELECOFFIC E | | 25584 | OK | Y |
| 54481 | ARCHER, JANICE WOOD | 3205 HAYNES DR  MIDLA | 106 | | | 54481 | OK | Y |
| 70614 | SANDERS, BONNIE BROWNE | 1204 PRINCETON AVE  MIDLA | 212 | ELECOFFIC E | | 70614 | OK | Y |
| 71279 | HINES, CHARLES EDWARD | 715 W DORMARD AVE  MIDLA | 207 | ELECOFFIC E | | 71279 | OK | Y |
| 71280 | HINES, WANDA | 715 W DORMARD AVE  MIDLA | 207 | ELECOFFIC E | | 712800 | OK | Y |
| 78506 | REDUS, BELVIN NALL | 2605 NOEL AVE  MIDLA | 210 | CCHURCH | | 78506 | OK | Y |
| 97739 | INMAN, PATRICIA P | 2100 CASTLEFORD RD APT 334 MIDLA | 207 | ELECOFFIC E | | 97739 | OK | Y |

Total: 153

**TOTAL PROVISIONAL BALLOTS:**

| CODE | DESCRIPTION | COUNTABLE | TOTAL |
|---|---|---|---|
| INL | Ineligibility | N | 34 |
| NPR | NOT REG | N | 1 |
| NR | NOT REGISTERED | N | 34 |
| OK | OK - REVIEWED | Y | 84 |

Nov 12

\* **TOTAL:**     153

\* Includes privacy voter totals (if any)

Date: C  3/14  MIDLAND COUNTY  pr_list  30907
Time: 02:21 pm  PROVISIONAL BALLOT LIST  Page:  1
**Election Code: 1113-00**  Order by Provisional ID

| Idnumber | Name | Address | Precinct Voted | EV Site Voted | Ballot Party | Provisional Id | Disposition Code | Count |
|---|---|---|---|---|---|---|---|---|
| 1035013 | DYER, JORDAN DAVID | 1307 LAWSON AVE  MIDLA | 205 | | | 1035013 | UV | Y |
| 1035017 | LAIN, JANENE DIANE | 5701 GRASSLAND BLVD  MIDLA | 110 | | | 1035017 | OK | Y |
| 1035018 | FRIDAY, AMANDA MSHAY | 5331 BELLA PL  MIDLA | 411 | | | 1035018 | OK | Y |
| 1035090 | RUIZ, CYNTHIA ELAINE | 4306 MONTY DR  MIDLA | 308 | | | 1035090 | NR | N |
| 1035091 | RICHTER, KARL PAUL | 201 N I ST  MIDLA | 307 | | | 1035091 | NR | N |
| 1035092 | REEVES, TIM ROBERT | 1707 PRINCETON AVE  MIDLA | 205 | | | 1035092 | NR | N |
| 1035093 | RAMIREZ, MICHAEL STEVEN | 2001 HUNTINGTON ST  MIDLA | 403 | | | 1035093 | NR | N |
| 1035094 | CASTO, AMANDA KATHRYN | 804 NOLAN RYAN DR  MIDLA | 102 | | | 1035094 | NR | N |
| 1035095 | WESTCOTT, JAMES DANIEL | 813 CRESTED BUTTE CT  MIDLA | 204 | ELECOFFICE | | 1035095 | NR | N |
| 1035096 | SCOTT, CHRISTOPHER GEORGE | 3205 ORIENTAL AVE  MIDLA | 103 | ELECOFFICE | | 1035096 | NR | N |
| 1035097 | MCMAHAN, JAMES MITCHELL | 4001 TUMBLEWEED TRL  MIDLA | 410 | ELECOFFICE | | 1035097 | NR | N |
| 1035098 | OLBERA, YVONNE LEANE | 2307 ABBEY PL  MIDLA | 107 | ELECOFFICE | | 1035098 | NR | N |
| 1035099 | FEAGAN, LESLEA KINDEL | 3510 TRINITY MEADOWS DR  MIDLA | 404 | | | 1035099 | NR | N |
| 1035100 | DANIEL, JONATHAN HEATH | 3216 CAMARIE AVE  MIDLA | 403 | | | 1035100 | NR | N |
| 1035101 | BIELSS, TERRY WAYNE | 2600 BEDFORD DR  MIDLA | 402A | | | 1035101 | NR | N |
| 1035102 | BIELSS, PATTI LEE | 2600 BEDFORD DR  MIDLA | 402A | | | 1035102 | NR | N |
| 1033265 | HARRIS, DORIS MARX | 1601 N MIDKIFF RD APT 101 MIDLA | 103 | ELECOFFICE | | 1142052136 | OK | Y |
| 188247 | BLANDFORD, BRITTANY NICHOLL | 3705 GULF AVE  MIDLA | 405 | | | 188247 | ID | N |
| 53280 | SMELSER, JOHN DAVID | 4302 VALLEY DR  MIDLA | 404 | ELECOFFICE | | 53280 | WP | N |
| 7811 | EMBREY, RAYE ANN | 15 HIALEAH DR  MIDLA | 204 | | | 7811 | ID | N |

Total  20



Date: 0 9/14
Time: 02:11 pm
**Election Code: 0314-00**

MIDLAN[ ]UNTY
PROVISIONAL BALLOT LIST
Order by Provisional ID

pr_lis' 30907
Page: 1

| Idnumber | Name | Address | Precinct Voted | EV Site Voted | Ballot Party | Provisional Id | Disposition Code | Count |
|---|---|---|---|---|---|---|---|---|
| 1036715 | CALZADA, ISMAEL ANDRES | 2615 N L ST  MIDLA | 207 | ELECOFFICE | R | 1036715 | OK | Y |
| 1036850 | SPARKS, GWYNDOLYN SUMNER | 2714 HUMMINGBIRD CT  MIDLA | 408 | CCHURCH | R | 1036850 | OK | Y |
| 1037004 | KAUFFMAN, ABIGAIL ALLUMS | 2516 HUMBLE AVE  MIDLA | 403 | | R | 1037004 | OK | Y |
| 104362 | CONALLY, CYNTHIA YVONNE | 1102 MAGNOLIA AVE  MIDLA | 308 | | D | 104362 | OK | Y |
| 7164 | DOWNS, MARJORIE | 3200 STUTZ DR  MIDLA | 206 | ELECOFFICE | R | 7164 | OK | Y |
| 72099 | FOSTER, RANDALL RAY | 7912 BRIARWOOD AVE  MIDLA | 410 | ELECOFFICE | R | 72099 | OK | Y |

Total: 6

**TOTAL PROVISIONAL BALLOTS:**

| CODE | DESCRIPTION | COUNTABLE | TOTAL |
|---|---|---|---|
| OK | OK - REVIEWED | Y | 6 |

**\* TOTAL:**  6

\* Includes privacy voter totals (if any)

Marcus 14

```
SUMMARY REPT-GROUP DETAIL                    2012 General Election                    UNOFFICIAL RESULTS
                                             November 6, 2012
                                             Dallas County, Texas
Run Date:11/14/12 12:36 AM                                                        Report EL45A    Page 002

                              TOTAL VOTES    %   EV_In Person     EV_Mail  Election Day   EV_ED Prov     ED_ADA
```

U. S. Congressional Dist 26
VOTE FOR 1
       (WITH 2 OF 2 PRECINCTS COUNTED)

| | TOTAL VOTES | % | EV_In Person | EV_Mail | Election Day | EV_ED Prov | ED_ADA |
|---|---|---|---|---|---|---|---|
| Michael Burgess (REP) | 129 | 61.72 | 83 | 6 | 40 | 0 | 0 |
| David Sanchez (DEM) | 76 | 36.36 | 30 | 2 | 44 | 0 | 0 |
| Mark Boler (LIB) | 4 | 1.91 | 2 | 0 | 2 | 0 | 0 |
| Total | 209 | | 115 | 8 | 86 | 0 | 0 |

U. S. Congressional Dist 30
VOTE FOR 1
       (WITH 341 OF 341 PRECINCTS COUNTED)

| | TOTAL VOTES | % | EV_In Person | EV_Mail | Election Day | EV_ED Prov | ED_ADA |
|---|---|---|---|---|---|---|---|
| Travis Washington, Jr. (REP) | 41,222 | 19.00 | 24,704 | 2,484 | 13,977 | 31 | 26 |
| Eddie Bernice Johnson (DEM) | 171,059 | 78.82 | 113,636 | 4,074 | 52,944 | 146 | 259 |
| Ed Rankin (LIB) | 4,733 | 2.18 | 2,478 | 113 | 2,134 | 4 | 4 |
| Total | 217,014 | | 140,818 | 6,671 | 69,055 | 181 | 289 |

U. S. Congressional Dist 32
VOTE FOR 1
       (WITH 260 OF 260 PRECINCTS COUNTED)

| | TOTAL VOTES | % | EV_In Person | EV_Mail | Election Day | EV_ED Prov | ED_ADA |
|---|---|---|---|---|---|---|---|
| Pete Sessions (REP) | 136,288 | 57.84 | 76,162 | 10,218 | 49,791 | 81 | 36 |
| Katherine Savers McGovern (DEM) | 94,098 | 39.94 | 52,327 | 3,501 | 38,150 | 76 | 44 |
| Seth Hollist (LIB) | 5,224 | 2.22 | 2,033 | 151 | 3,031 | 5 | 4 |
| Total | 235,610 | | 130,522 | 13,870 | 90,972 | 162 | 84 |

U. S. Congressional Dist 33
VOTE FOR 1
       (WITH 122 OF 122 PRECINCTS COUNTED)

| | TOTAL VOTES | % | EV_In Person | EV_Mail | Election Day | EV_ED Prov | ED_ADA |
|---|---|---|---|---|---|---|---|
| Chuck Bradley (REP) | 17,547 | 31.82 | 9,875 | 986 | 6,667 | 13 | 6 |
| Marc Veasey (DEM) | 36,390 | 65.98 | 18,305 | 1,054 | 16,977 | 35 | 19 |
| Ed Lindsay (GRN) | 1,216 | 2.20 | 464 | 15 | 735 | 2 | 0 |
| Total | 55,153 | | 28,644 | 2,055 | 24,379 | 50 | 25 |

Railroad Commissioner
VOTE FOR 1
       (WITH 1000 OF 1000 PRECINCTS COUNTED)

| | TOTAL VOTES | % | EV_In Person | EV_Mail | Election Day | EV_ED Prov | ED_ADA |
|---|---|---|---|---|---|---|---|
| Christi Craddick (REP) | 289,553 | 42.21 | 168,278 | 19,731 | 101,250 | 171 | 123 |
| Dale Henry (DEM) | 371,236 | 54.11 | 226,648 | 10,279 | 133,596 | 324 | 389 |
| Vivekananda (Vik) Wall (LIB) | 13,707 | 2.00 | 5,723 | 357 | 7,601 | 17 | 9 |
| Chris Kennedy (GRN) | 11,540 | 1.68 | 4,740 | 316 | 6,469 | 7 | 8 |
| Total | 686,036 | | 405,389 | 30,683 | 248,916 | 519 | 529 |

Railroad Commissioner, Unexpired Term
VOTE FOR 1
       (WITH 1000 OF 1000 PRECINCTS COUNTED)

| | TOTAL VOTES | % | EV_In Person | EV_Mail | Election Day | EV_ED Prov | ED_ADA |
|---|---|---|---|---|---|---|---|
| Barry Smitherman (REP) | 300,962 | 65.39 | 174,313 | 20,276 | 106,057 | 183 | 133 |
| Jaime O. Perez (LIB) | 118,787 | 25.81 | 67,116 | 2,077 | 49,403 | 91 | 100 |
| Josh Wendel (GRN) | 40,507 | 8.80 | 24,148 | 1,036 | 15,237 | 45 | 41 |
| Total | 460,256 | | 265,577 | 23,389 | 170,697 | 319 | 274 |

```
SUMMARY REPT-GROUP DETAIL                    2012 General Election                    UNOFFICIAL RESULTS
                                             November 6, 2012
                                             Dallas County, Texas
Run Date:11/14/12 12:36 AM                                                            Report EL45A      Page 003

                               TOTAL VOTES     %   EV_In Person     EV_Mail  Election Day   EV_ED Prov      ED_ADA
```

| | TOTAL VOTES | % | EV_In Person | EV_Mail | Election Day | EV_ED Prov | ED_ADA |
|---|---|---|---|---|---|---|---|
| **Justice, Supreme Court, Pl 2** | | | | | | | |
| VOTE FOR  1 | | | | | | | |
| (WITH 1000 OF 1000 PRECINCTS COUNTED) | | | | | | | |
| Don Willett (REP) | 319,762 | 70.90 | 183,686 | 20,541 | 115,176 | 204 | 155 |
| RS Roberto Koelsch (LIB) | 131,253 | 29.10 | 77,777 | 2,428 | 50,824 | 109 | 115 |
| Total | 451,015 | | 261,463 | 22,969 | 166,000 | 313 | 270 |
| | | | | | | | |
| **Justice, Supreme Court, Pl 4** | | | | | | | |
| VOTE FOR  1 | | | | | | | |
| (WITH 1000 OF 1000 PRECINCTS COUNTED) | | | | | | | |
| John Devine (REP) | 303,284 | 66.46 | 175,105 | 19,972 | 107,889 | 187 | 131 |
| Tom Oxford (LIB) | 112,804 | 24.72 | 64,835 | 2,198 | 45,582 | 89 | 100 |
| Charles E. Waterbury (GRN) | 40,246 | 8.82 | 24,368 | 951 | 14,847 | 42 | 38 |
| Total | 456,334 | | 264,308 | 23,121 | 168,318 | 318 | 269 |
| | | | | | | | |
| **Justice, Supreme Court, Pl 6** | | | | | | | |
| VOTE FOR  1 | | | | | | | |
| (WITH 1000 OF 1000 PRECINCTS COUNTED) | | | | | | | |
| Nathan Hecht (REP) | 274,350 | 40.13 | 160,688 | 19,237 | 94,149 | 164 | 112 |
| Michele Petty (DEM) | 384,245 | 56.20 | 232,371 | 10,693 | 140,450 | 330 | 401 |
| Mark Ash (LIB) | 18,195 | 2.66 | 7,655 | 438 | 10,071 | 18 | 13 |
| Jim Chisholm (GRN) | 6,940 | 1.02 | 3,050 | 163 | 3,717 | 6 | 4 |
| Total | 683,730 | | 403,764 | 30,531 | 248,387 | 518 | 530 |
| | | | | | | | |
| **Presiding Judge, Ct of Criminal Appeals** | | | | | | | |
| VOTE FOR  1 | | | | | | | |
| (WITH 1000 OF 1000 PRECINCTS COUNTED) | | | | | | | |
| Sharon Keller (REP) | 278,303 | 40.79 | 161,215 | 18,742 | 98,056 | 176 | 114 |
| Keith Hampton (DEM) | 384,734 | 56.39 | 233,794 | 11,251 | 138,967 | 324 | 398 |
| Lance Stott (LIB) | 19,245 | 2.82 | 7,995 | 493 | 10,727 | 18 | 12 |
| Total | 682,282 | | 403,004 | 30,486 | 247,750 | 518 | 524 |
| | | | | | | | |
| **Judge, Ct of Criminal Appeals, Pl 7** | | | | | | | |
| VOTE FOR  1 | | | | | | | |
| (WITH 1000 OF 1000 PRECINCTS COUNTED) | | | | | | | |
| Barbara Parker Hervey (REP) | 314,901 | 70.08 | 181,867 | 20,170 | 112,510 | 199 | 155 |
| Mark W. Bennett (LIB) | 134,468 | 29.92 | 78,494 | 2,736 | 53,009 | 116 | 113 |
| Total | 449,369 | | 260,361 | 22,906 | 165,519 | 315 | 268 |
| | | | | | | | |
| **Judge, Ct of Criminal Appeals, Pl 8** | | | | | | | |
| VOTE FOR  1 | | | | | | | |
| (WITH 1000 OF 1000 PRECINCTS COUNTED) | | | | | | | |
| Elsa Alcala (REP) | 316,203 | 70.51 | 181,345 | 19,994 | 114,510 | 202 | 152 |
| William Bryan Strange, III (LIB) | 132,252 | 29.49 | 79,006 | 2,788 | 50,234 | 109 | 115 |
| Total | 448,455 | | 260,351 | 22,782 | 164,744 | 311 | 267 |
| | | | | | | | |
| **State Board of Education, Dist 11** | | | | | | | |
| VOTE FOR  1 | | | | | | | |
| (WITH 129 OF 129 PRECINCTS COUNTED) | | | | | | | |
| Patricia "Pat" Hardy (REP) | 56,376 | 76.15 | 33,556 | 3,330 | 19,463 | 23 | 4 |
| Jason Darr (LIB) | 17,652 | 23.85 | 10,276 | 315 | 7,053 | 7 | 1 |
| Total | 74,028 | | 43,832 | 3,645 | 26,516 | 30 | 5 |

```
SUMMARY REPT-GROUP DETAIL                    2012 General Election              UNOFFICIAL RESULTS
                                             November 6, 2012
                                             Dallas County, Texas
Run Date:11/14/12 12:36 AM                                                       Report EL45A      Page 004

                                   TOTAL VOTES    %    EV_In Person    EV_Mail  Election Day   EV_ED Prov      ED_ADA
```

| | TOTAL VOTES | % | EV_In Person | EV_Mail | Election Day | EV_ED Prov | ED_ADA |
|---|---|---|---|---|---|---|---|
| **State Board of Education, Dist 12** | | | | | | | |
| VOTE FOR 1 | | | | | | | |
| (WITH 367 OF 367 PRECINCTS COUNTED) | | | | | | | |
| Geraldine "Tincy" Miller (REP) | 171,955 | 55.85 | 97,704 | 12,488 | 61,571 | 108 | 84 |
| Lois Parrott (DEM) | 135,922 | 44.15 | 77,063 | 4,459 | 54,161 | 121 | 118 |
| Total | 307,877 | | 174,767 | 16,947 | 115,732 | 229 | 202 |
| **State Board of Education, Dist 13** | | | | | | | |
| VOTE FOR 1 | | | | | | | |
| (WITH 504 OF 504 PRECINCTS COUNTED) | | | | | | | |
| S.T. Russell (REP) | 62,531 | 22.42 | 36,053 | 3,569 | 22,826 | 48 | 35 |
| Mavis Best Knight (DEM) | 216,392 | 77.58 | 136,658 | 5,178 | 74,081 | 195 | 280 |
| Total | 278,923 | | 172,711 | 8,747 | 96,907 | 243 | 315 |
| **State Senator, Dist 2** | | | | | | | |
| VOTE FOR 1 | | | | | | | |
| (WITH 172 OF 172 PRECINCTS COUNTED) | | | | | | | |
| Bob Deuell (REP) | 58,135 | 100.00 | 31,675 | 3,694 | 22,665 | 41 | 60 |
| Total | 58,135 | | 31,675 | 3,694 | 22,665 | 41 | 60 |
| **State Senator, Dist 8** | | | | | | | |
| VOTE FOR 1 | | | | | | | |
| (WITH 49 OF 49 PRECINCTS COUNTED) | | | | | | | |
| Ken Paxton (REP) | 21,618 | 52.97 | 11,829 | 1,729 | 8,047 | 11 | 2 |
| Jack G.B. Ternan, Jr. (DEM) | 17,875 | 43.80 | 10,030 | 670 | 7,157 | 16 | 2 |
| Ed Kless (LIB) | 1,319 | 3.23 | 476 | 44 | 797 | 2 | 0 |
| Total | 40,812 | | 22,335 | 2,443 | 16,001 | 29 | 4 |
| **State Senator, Dist 9** | | | | | | | |
| VOTE FOR 1 | | | | | | | |
| (WITH 71 OF 71 PRECINCTS COUNTED) | | | | | | | |
| Kelly Hancock (REP) | 20,074 | 46.53 | 12,106 | 1,131 | 6,821 | 12 | 4 |
| Pete Martinez (DEM) | 21,901 | 50.77 | 12,085 | 484 | 9,302 | 21 | 9 |
| Dave (Mac) McElwee (LIB) | 1,164 | 2.70 | 530 | 28 | 605 | 1 | 0 |
| Total | 43,139 | | 24,721 | 1,643 | 16,728 | 34 | 13 |
| **State Senator, Dist 16** | | | | | | | |
| VOTE FOR 1 | | | | | | | |
| (WITH 332 OF 332 PRECINCTS COUNTED) | | | | | | | |
| John Carona (REP) | 181,746 | 100.00 | 105,455 | 11,254 | 64,874 | 112 | 51 |
| Total | 181,746 | | 105,455 | 11,254 | 64,874 | 112 | 51 |
| **State Senator, Dist 23** | | | | | | | |
| VOTE FOR 1 | | | | | | | |
| (WITH 376 OF 376 PRECINCTS COUNTED) | | | | | | | |
| John Lawson (REP) | 41,429 | 18.10 | 23,782 | 2,271 | 15,305 | 40 | 31 |
| Royce West (DEM) | 187,407 | 81.90 | 120,531 | 4,600 | 61,848 | 157 | 271 |
| Total | 228,836 | | 144,313 | 6,871 | 77,153 | 197 | 302 |

```
SUMMARY REPT-GROUP DETAIL               2012 General Election              UNOFFICIAL RESULTS
                                        November 6, 2012
                                        Dallas County, Texas
Run Date:11/14/12 12:36 AM                                                 Report EL45A     Page 005

                              TOTAL VOTES    %    EV_In Person    EV_Mail  Election Day   EV_ED Prov      ED_ADA
```

| | TOTAL VOTES | % | EV_In Person | EV_Mail | Election Day | EV_ED Prov | ED_ADA |
|---|---|---|---|---|---|---|---|
| **State Representative, Dist 100** | | | | | | | |
| VOTE FOR 1 | | | | | | | |
| (WITH 83 OF 83 PRECINCTS COUNTED) | | | | | | | |
| Eric Johnson (DEM) . . . . . . . . | 34,965 | 100.00 | 19,993 | 1,123 | 13,788 | 30 | 31 |
| Total . . . . . . . . . . | 34,965 | | 19,993 | 1,123 | 13,788 | 30 | 31 |
| **State Representative, Dist 102** | | | | | | | |
| VOTE FOR 1 | | | | | | | |
| (WITH 71 OF 71 PRECINCTS COUNTED) | | | | | | | |
| Stefani Carter (REP). . . . . . . . | 30,303 | 57.13 | 17,635 | 2,682 | 9,949 | 12 | 25 |
| Rich Hancock (DEM) . . . . . . . . | 22,736 | 42.87 | 12,815 | 861 | 9,018 | 11 | 31 |
| Total . . . . . . . . . . | 53,039 | | 30,450 | 3,543 | 18,967 | 23 | 56 |
| **State Representative, Dist 103** | | | | | | | |
| VOTE FOR 1 | | | | | | | |
| (WITH 72 OF 72 PRECINCTS COUNTED) | | | | | | | |
| Rafael M. Anchia (DEM). . . . . . . | 22,287 | 100.00 | 11,122 | 600 | 10,534 | 22 | 9 |
| Total . . . . . . . . . . | 22,287 | | 11,122 | 600 | 10,534 | 22 | 9 |
| **State Representative, Dist 104** | | | | | | | |
| VOTE FOR 1 | | | | | | | |
| (WITH 64 OF 64 PRECINCTS COUNTED) | | | | | | | |
| Roberto R. Alonzo (DEM). . . . . . . | 22,544 | 100.00 | 11,137 | 561 | 10,806 | 29 | 11 |
| Total . . . . . . . . . . | 22,544 | | 11,137 | 561 | 10,806 | 29 | 11 |
| **State Representative, Dist 105** | | | | | | | |
| VOTE FOR 1 | | | | | | | |
| (WITH 61 OF 61 PRECINCTS COUNTED) | | | | | | | |
| Linda Harper-Brown (REP) . . . . . . | 21,705 | 50.07 | 13,272 | 1,300 | 7,121 | 9 | 3 |
| Rosemary Robbins (DEM) . . . . . . | 20,923 | 48.26 | 12,114 | 485 | 8,305 | 14 | 5 |
| Saul Arechar (GRN) . . . . . . . . | 725 | 1.67 | 291 | 14 | 420 | 0 | 0 |
| Total . . . . . . . . . . | 43,353 | | 25,677 | 1,799 | 15,846 | 23 | 8 |
| **State Representative, Dist 107** | | | | | | | |
| VOTE FOR 1 | | | | | | | |
| (WITH 59 OF 59 PRECINCTS COUNTED) | | | | | | | |
| Kenneth Sheets (REP). . . . . . . . | 25,868 | 50.84 | 14,080 | 2,246 | 9,491 | 11 | 40 |
| Robert Miklos (DEM) . . . . . . . . | 25,018 | 49.16 | 13,805 | 780 | 10,325 | 39 | 69 |
| Total . . . . . . . . . . | 50,886 | | 27,885 | 3,026 | 19,816 | 50 | 109 |
| **State Representative, Dist 108** | | | | | | | |
| VOTE FOR 1 | | | | | | | |
| (WITH 82 OF 82 PRECINCTS COUNTED) | | | | | | | |
| Dan Branch (REP) . . . . . . . . . | 43,675 | 79.69 | 23,695 | 2,772 | 17,159 | 43 | 6 |
| Jarrett Rab Woods (LIB). . . . . . . | 11,133 | 20.31 | 5,896 | 257 | 4,961 | 17 | 2 |
| Total . . . . . . . . . . | 54,808 | | 29,591 | 3,029 | 22,120 | 60 | 8 |

```
SUMMARY REPT-GROUP DETAIL                    2012 General Election              UNOFFICIAL RESULTS
                                             November 6, 2012
                                             Dallas County, Texas
Run Date:11/14/12 12:36 AM                                                     Report EL45A      Page 006

                                TOTAL VOTES    %    EV_In Person    EV_Mail  Election Day   EV_ED Prov     ED_ADA

State Representative, Dist 109
VOTE FOR  1
     (WITH 99 OF 99 PRECINCTS COUNTED)
Helen Giddings (DEM). . . . . . . .    53,982  93.59    40,189       1,063     12,585          39           106
Dexter Jackson (LIB). . . . . . . .     3,700   6.41     2,313         118      1,258           5             6
          Total . . . . . . . . . .    57,682          42,502       1,181     13,843          44           112


State Representative, Dist 110
VOTE FOR  1
     (WITH 54 OF 54 PRECINCTS COUNTED)
Toni Rose (DEM) . . . . . . . . . .    33,972 100.00    20,335         757     12,755          29            96
          Total . . . . . . . . . .    33,972          20,335         757     12,755          29            96


State Representative, Dist 111
VOTE FOR  1
     (WITH 99 OF 99 PRECINCTS COUNTED)
Yvonne Davis (DEM)  . . . . . . . .    47,498 100.00    32,917       1,068     13,449          31            33
          Total . . . . . . . . . .    47,498          32,917       1,068     13,449          31            33


State Representative, Dist 112
VOTE FOR  1
     (WITH 48 OF 48 PRECINCTS COUNTED)
Angie Chen Button (REP) . . . . . .    32,515 100.00    17,342       1,740     13,417          14             2
          Total . . . . . . . . . .    32,515          17,342       1,740     13,417          14             2


State Representative, Dist 113
VOTE FOR  1
     (WITH 66 OF 66 PRECINCTS COUNTED)
Cindy Burkett (REP) . . . . . . . .    28,727  80.94    17,068       1,409     10,236          12             2
Angela K. Sarlay (GRN)  . . . . . .     6,763  19.06     3,977         121      2,659           6             0
          Total . . . . . . . . . .    35,490          21,045       1,530     12,895          18             2


State Representative, Dist 114
VOTE FOR  1
     (WITH 70 OF 70 PRECINCTS COUNTED)
Jason Villalba (REP). . . . . . . .    33,970  54.15    20,299       2,951     10,698          17             5
Carol Kent (DEM) . . . . . . . . .     28,762  45.85    16,329       1,199     11,194          32             8
          Total . . . . . . . . . .    62,732          36,628       4,150     21,892          49            13


State Representative, Dist 115
VOTE FOR  1
     (WITH 72 OF 72 PRECINCTS COUNTED)
Bennett Ratliff (REP) . . . . . . .    29,082  55.31    17,884       1,495      9,692          11             0
Mary Clare Fabishak (DEM) . . . . .    21,784  41.43    12,966         444      8,359          11             4
Preston Poulter (LIB) . . . . . . .     1,711   3.25       767          36        907           1             0
          Total . . . . . . . . . .    52,577          31,617       1,975     18,958          23             4
```

```
SUMMARY REPT-GROUP DETAIL                    2012 General Election              UNOFFICIAL RESULTS
                                             November 6, 2012
                                             Dallas County, Texas
Run Date:11/14/12 12:36 AM                                                     Report EL45A    Page 007

                               TOTAL VOTES     %   EV_In Person     EV_Mail  Election Day   EV_ED Prov     ED_ADA

Chief Justice, 5th Ct of App Dist
VOTE FOR  1
    (WITH 1000 OF 1000 PRECINCTS COUNTED)
Carolyn Wright (REP).  .  .  .  .  .  .  .   355,504 100.00        206,141     20,515      128,416          250          182
         Total .  .  .  .  .  .  .  .  .  .  355,504               206,141     20,515      128,416          250          182


Justice, 5th Ct of App Dist, Pl 2
VOTE FOR  1
    (WITH 1000 OF 1000 PRECINCTS COUNTED)
David Evans (REP).  .  .  .  .  .  .  .  .   289,065  42.79        166,648     19,491      102,623          182          121
Dan Wood (DEM).  .  .  .  .  .  .  .  .  .   386,401  57.21        233,304     10,265      142,100          331          401
         Total .  .  .  .  .  .  .  .  .  .  675,466               399,952     29,756      244,723          513          522


Justice, 5th Ct of App Dist, Pl 5
VOTE FOR  1
    (WITH 1000 OF 1000 PRECINCTS COUNTED)
Jim Moseley (REP).  .  .  .  .  .  .  .  .   288,043  42.65        166,265     19,418      102,053          183          124
Penny Robe Phillips (DEM) .  .  .  .  .  .   387,334  57.35        233,683     10,332      142,590          331          398
         Total .  .  .  .  .  .  .  .  .  .  675,377               399,948     29,750      244,643          514          522


Justice, 5th Ct of App Dist, Pl 9
VOTE FOR  1
    (WITH 1000 OF 1000 PRECINCTS COUNTED)
David Lewis (REP).  .  .  .  .  .  .  .  .   285,738  42.42        164,902     18,886      101,651          181          118
David Hanschen (DEM).  .  .  .  .  .  .  .   387,933  57.58        234,203     10,722      142,272          332          404
         Total .  .  .  .  .  .  .  .  .  .  673,671               399,105     29,608      243,923          513          522


Justice, 5th Ct of App Dist, Pl 10
VOTE FOR  1
    (WITH 1000 OF 1000 PRECINCTS COUNTED)
Molly Francis (REP) .  .  .  .  .  .  .  .   356,410 100.00        203,749     20,637      131,591          249          184
         Total .  .  .  .  .  .  .  .  .  .  356,410               203,749     20,637      131,591          249          184


Justice, 5th Ct of App Dist, Pl 11
VOTE FOR  1
    (WITH 1000 OF 1000 PRECINCTS COUNTED)
Douglas S. Lang (REP)  .  .  .  .  .  .  .   286,320  42.43        165,577     19,396      101,054          174          119
Tonya J. Holt (DEM) .  .  .  .  .  .  .  .   388,464  57.57        234,081     10,259      143,382          340          402
         Total .  .  .  .  .  .  .  .  .  .  674,784               399,658     29,655      244,436          514          521


Justice, 5th Ct of Appeals Dist, Pl 12
VOTE FOR  1
    (WITH 1000 OF 1000 PRECINCTS COUNTED)
Robert M. "Bob" Fillmore (REP)  .  .  .     290,050  43.05        166,899     19,527      103,314          186          124
Lawrence J. Praeger (DEM) .  .  .  .  .  .   383,722  56.95        232,328     10,144      140,526          328          396
         Total .  .  .  .  .  .  .  .  .  .  673,772               399,227     29,671      243,840          514          520
```

SUMMARY REPT-GROUP DETAIL

2012 General Election
November 6, 2012
Dallas County, Texas

UNOFFICIAL RESULTS

Run Date:11/14/12 12:36 AM

Report EL45A        Page 008

| | TOTAL VOTES | % | EV_In Person | EV_Mail | Election Day | EV_ED Prov | ED_ADA |
|---|---|---|---|---|---|---|---|
| **Justice, 5th Ct of App Dist, Pl 13** | | | | | | | |
| VOTE FOR 1 | | | | | | | |
| (WITH 1000 OF 1000 PRECINCTS COUNTED) | | | | | | | |
| Elizabeth Lang Miers (REP) | 354,828 | 100.00 | 203,064 | 20,597 | 130,733 | 254 | 180 |
| Total | 354,828 | | 203,064 | 20,597 | 130,733 | 254 | 180 |
| **Judge, 14th Judicial District** | | | | | | | |
| VOTE FOR 1 | | | | | | | |
| (WITH 1000 OF 1000 PRECINCTS COUNTED) | | | | | | | |
| Eric V. Moye (DEM) | 438,051 | 100.00 | 261,812 | 12,263 | 163,184 | 362 | 430 |
| Total | 438,051 | | 261,812 | 12,263 | 163,184 | 362 | 430 |
| **Judge, 95th Judicial District** | | | | | | | |
| VOTE FOR 1 | | | | | | | |
| (WITH 1000 OF 1000 PRECINCTS COUNTED) | | | | | | | |
| Ken Molberg (DEM) | 436,971 | 100.00 | 262,246 | 12,259 | 161,676 | 360 | 430 |
| Total | 436,971 | | 262,246 | 12,259 | 161,676 | 360 | 430 |
| **Judge, 162nd Judicial District** | | | | | | | |
| VOTE FOR 1 | | | | | | | |
| (WITH 1000 OF 1000 PRECINCTS COUNTED) | | | | | | | |
| Mike Lee (REP) | 286,250 | 42.39 | 164,872 | 19,293 | 101,792 | 176 | 117 |
| Phyllis Lister Brown (DEM) | 389,028 | 57.61 | 235,504 | 10,265 | 142,514 | 339 | 406 |
| Total | 675,278 | | 400,376 | 29,558 | 244,306 | 515 | 523 |
| **Criminal Dist Judge, Ct No. 2** | | | | | | | |
| VOTE FOR 1 | | | | | | | |
| (WITH 1000 OF 1000 PRECINCTS COUNTED) | | | | | | | |
| Lisa DeWitt (REP) | 287,253 | 42.58 | 165,289 | 18,793 | 102,861 | 188 | 122 |
| Don Adams (DEM) | 387,378 | 57.42 | 234,529 | 10,739 | 141,385 | 326 | 399 |
| Total | 674,631 | | 399,818 | 29,532 | 244,246 | 514 | 521 |
| **Criminal Dist Judge, Ct No. 3** | | | | | | | |
| VOTE FOR 1 | | | | | | | |
| (WITH 1000 OF 1000 PRECINCTS COUNTED) | | | | | | | |
| Gracie Lewis (DEM) | 437,631 | 100.00 | 262,334 | 12,323 | 162,185 | 360 | 429 |
| Total | 437,631 | | 262,334 | 12,323 | 162,185 | 360 | 429 |
| **Criminal Dist Judge, Ct No. 4** | | | | | | | |
| VOTE FOR 1 | | | | | | | |
| (WITH 1000 OF 1000 PRECINCTS COUNTED) | | | | | | | |
| Tom Nowak (REP) | 289,264 | 43.02 | 166,857 | 19,454 | 102,651 | 181 | 121 |
| Dominique Collins (DEM) | 383,074 | 56.98 | 232,210 | 10,003 | 140,138 | 324 | 399 |
| Total | 672,338 | | 399,067 | 29,457 | 242,789 | 505 | 520 |
| **Sheriff** | | | | | | | |
| VOTE FOR 1 | | | | | | | |
| (WITH 1000 OF 1000 PRECINCTS COUNTED) | | | | | | | |
| Kirk Launius (REP) | 281,870 | 41.29 | 163,725 | 18,719 | 99,134 | 172 | 120 |
| Lupe Valdez (DEM) | 400,810 | 58.71 | 241,130 | 11,237 | 147,704 | 335 | 404 |
| Total | 682,680 | | 404,855 | 29,956 | 246,838 | 507 | 524 |

SUMMARY REPT-GROUP DETAIL

2012 General Election
November 6, 2012
Dallas County, Texas

UNOFFICIAL RESULTS

Run Date:11/14/12 12:36 AM

Report EL45A     Page 009

| | TOTAL VOTES | % | EV_In Person | EV_Mail | Election Day | EV_ED Prov | ED_ADA |
|---|---|---|---|---|---|---|---|
| **County Tax Assessor-Collector** | | | | | | | |
| VOTE FOR 1 | | | | | | | |
| (WITH 1000 OF 1000 PRECINCTS COUNTED) | | | | | | | |
| Andrew Marcontell (REP) . . . . . . | 271,419 | 40.12 | 158,489 | 17,925 | 94,722 | 168 | 115 |
| John R. Ames (DEM) . . . . . . . | 405,102 | 59.88 | 243,477 | 11,766 | 149,113 | 338 | 408 |
| Total . . . . . . . . | 676,521 | | 401,966 | 29,691 | 243,835 | 506 | 523 |
| | | | | | | | |
| **County Commissioner, Pct No. 1** | | | | | | | |
| VOTE FOR 1 | | | | | | | |
| (WITH 225 OF 225 PRECINCTS COUNTED) | | | | | | | |
| Larry Miller (REP) . . . . . . . | 51,807 | 38.01 | 27,031 | 4,278 | 20,421 | 31 | 46 |
| Theresa Daniel (DEM) . . . . . . | 84,508 | 61.99 | 46,080 | 2,210 | 36,015 | 75 | 128 |
| Total . . . . . . . . | 136,315 | | 73,111 | 6,488 | 56,436 | 106 | 174 |
| | | | | | | | |
| **County Commissioner, Pct No. 3** | | | | | | | |
| VOTE FOR 1 | | | | | | | |
| (WITH 291 OF 291 PRECINCTS COUNTED) | | | | | | | |
| Charles "Lingy" Lingerfelt (REP) . . . | 55,180 | 28.67 | 33,501 | 3,036 | 18,539 | 36 | 68 |
| John Wiley Price (DEM) . . . . . . | 137,305 | 71.33 | 94,306 | 3,091 | 39,613 | 113 | 182 |
| Total . . . . . . . . | 192,485 | | 127,807 | 6,127 | 58,152 | 149 | 250 |
| | | | | | | | |
| **Balch Springs - Local Option** | | | | | | | |
| VOTE FOR 1 | | | | | | | |
| (WITH 15 OF 15 PRECINCTS COUNTED) | | | | | | | |
| FOR (A FAVOR) . . . . . . . . | 2,178 | 56.72 | 1,363 | 43 | 768 | 4 | 0 |
| AGAINST (EN CONTRA) . . . . . . | 1,662 | 43.28 | 1,013 | 38 | 610 | 1 | 0 |
| Total . . . . . . . . | 3,840 | | 2,376 | 81 | 1,378 | 5 | 0 |
| | | | | | | | |
| **Cedar Hill Prop 1 - Local Option** | | | | | | | |
| VOTE FOR 1 | | | | | | | |
| (WITH 39 OF 39 PRECINCTS COUNTED) | | | | | | | |
| FOR (A FAVOR) . . . . . . . . | 10,715 | 59.52 | 7,944 | 255 | 2,507 | 9 | 0 |
| AGAINST (EN CONTRA) . . . . . . | 7,287 | 40.48 | 5,518 | 198 | 1,565 | 6 | 0 |
| Total . . . . . . . . | 18,002 | | 13,462 | 453 | 4,072 | 15 | 0 |
| | | | | | | | |
| **Cedar Hill Prop 2 - Crime Prevention** | | | | | | | |
| VOTE FOR 1 | | | | | | | |
| (WITH 39 OF 39 PRECINCTS COUNTED) | | | | | | | |
| FOR (A FAVOR) . . . . . . . . | 14,338 | 80.51 | 10,719 | 360 | 3,247 | 12 | 0 |
| AGAINST (EN CONTRA) . . . . . . | 3,472 | 19.49 | 2,602 | 89 | 778 | 3 | 0 |
| Total . . . . . . . . | 17,810 | | 13,321 | 449 | 4,025 | 15 | 0 |
| | | | | | | | |
| **Dallas Prop 1 - Street Improvement Bond** | | | | | | | |
| VOTE FOR 1 | | | | | | | |
| (WITH 518 OF 518 PRECINCTS COUNTED) | | | | | | | |
| FOR (A FAVOR) . . . . . . . . | 231,376 | 88.33 | 132,421 | 10,434 | 88,167 | 153 | 201 |
| AGAINST (EN CONTRA) . . . . . . | 30,559 | 11.67 | 16,896 | 1,269 | 12,352 | 19 | 23 |
| Total . . . . . . . . | 261,935 | | 149,317 | 11,703 | 100,519 | 172 | 224 |

```
SUMMARY REPT-GROUP DETAIL                    2012 General Election                    UNOFFICIAL RESULTS
                                             November 6, 2012
                                             Dallas County, Texas
Run Date:11/14/12 12:36 AM                                                            Report EL45A    Page 010

                                  TOTAL VOTES    %    EV_In Person    EV_Mail  Election Day   EV_ED Prov      ED_ADA

Dallas Prop 2 - Flood Protection Bond
VOTE FOR  1
      (WITH 518 OF 518 PRECINCTS COUNTED)
FOR (A FAVOR) . . . . . . . . . . . .   214,295  82.22     124,150     9,598      80,216          141           190
AGAINST (EN CONTRA) . . . . . . . . .    46,339  17.78      25,122     1,951      19,204           32            30
            Total . . . . . . . . .     260,634            149,272    11,549      99,420          173           220


Dallas Prop 3 -Economic Development Bond
VOTE FOR  1
      (WITH 518 OF 518 PRECINCTS COUNTED)
FOR (A FAVOR) . . . . . . . . . . . .   216,201  78.85     129,182     8,505      78,151          155           208
AGAINST (EN CONTRA) . . . . . . . . .    57,999  21.15      33,404     2,982      21,554           21            38
            Total . . . . . . . . . .   274,200            162,586    11,487      99,705          176           246


Richardson Prop 1 - Election of Mayor
VOTE FOR  1
      (WITH 32 OF 32 PRECINCTS COUNTED)
FOR (A FAVOR) . . . . . . . . . . . .    17,723  74.38      10,697       931       6,081           12             2
AGAINST (EN CONTRA) . . . . . . . . .     6,106  25.62       3,766       361       1,973            5             1
            Total . . . . . . . . . .    23,829            14,463      1,292       8,054           17             3


Seagoville - Local Option
VOTE FOR  1
      (WITH 8 OF 8 PRECINCTS COUNTED)
FOR (A FAVOR) . . . . . . . . . . . .     1,495  53.20       1,001        24         470            0             0
AGAINST (EN CONTRA) . . . . . . . . .     1,315  46.80         892        39         382            2             0
            Total . . . . . . . . . .     2,810             1,893         63         852            2             0


CHISD Prop 1 - School Building Bond
VOTE FOR  1
      (WITH 43 OF 43 PRECINCTS COUNTED)
FOR (A FAVOR) . . . . . . . . . . . .    12,472  69.32       9,302       262       2,895           13             0
AGAINST (EN CONTRA) . . . . . . . . .     5,521  30.68       4,104       185       1,229            3             0
            Total . . . . . . . . . .    17,993            13,406        447       4,124           16             0
```

Declared Write-In Report                                              Unofficial Results

## 2012 General Election
## November 6, 2012
## Dallas County, Texas

| Office and Candidate | Early Voting In-Person | Early Voting Mail | Election Day | Provisional EV_ED | Election Day ADA | Cumulative Totals | % |
|---|---|---|---|---|---|---|---|
| **President / Vice President** | | | | | | | |
| Stewart Alexander / Alex Mendoza | 5 | 3 | 3 | 0 | 0 | **11** | 4.85% |
| Rocky Anderson / Luis J. Rodriguez | 12 | 1 | 13 | 0 | 0 | **26** | 11.45% |
| Avery Ayers / Alejandrina Cabrera | 0 | 0 | 0 | 0 | 0 | **0** | 0.00% |
| Andre N. Barnett / Kenneth R. Cross | 5 | 0 | 6 | 0 | 0 | **11** | 4.85% |
| Virgil Goode / Jim Clymer | 68 | 6 | 78 | 1 | 0 | **153** | 67.40% |
| Thaddaus Hill / Gordon F. Bailey | 2 | 0 | 4 | 0 | 0 | **6** | 2.64% |
| Tom Hoefling / Jonathan D. Ellis | 11 | 4 | 5 | 0 | 0 | **20** | 8.81% |
| **Total Valid Ballots Cast** | **103** | **14** | **109** | **1** | **0** | **227** | |

SUMMARY REPT-GROUP DETAIL

2004 GENERAL ELECTION
DALLAS COUNTY, TEXAS
NOVEMBER 2, 2004

UNOFFICIAL RESULTS

RUN DATE:11/11/04 09:23 AM

REPORT-EL45A    PAGE 002

| | TOTAL VOTES | % | Election Day | EV-In Person | EV-Mail-In | ED-Provisiona | EV-Provisiona |
|---|---|---|---|---|---|---|---|
| **U.S. Congressional Dist 26 DISTRICT 26** | | | | | | | |
| Vote for 1 | | | | | | | |
| (WITH 3 OF 3 PRECINCTS COUNTED) | | | | | | | |
| Michael C. Burgess (REP) . . . . . . | 37 | 74.00 | 15 | 22 | 0 | 0 | 0 |
| Lico Reyes (DEM) . . . . . . . . . | 9 | 18.00 | 4 | 4 | 1 | 0 | 0 |
| James Gholston (LIB). . . . . . . | 4 | 8.00 | 3 | 1 | 0 | 0 | 0 |
| Total . . . . . . . . . | 50 | | 22 | 27 | 1 | 0 | 0 |
| | | | | | | | |
| **U.S. Congressional Dist 30 DISTRICT 30** | | | | | | | |
| Vote for 1 | | | | | | | |
| (WITH 244 OF 244 PRECINCTS COUNTED) | | | | | | | |
| Eddie Bernice Johnson (DEM) . . . . | 144,513 | 93.03 | 78,752 | 62,840 | 2,687 | 209 | 25 |
| John Davis (LIB) . . . . . . . . | 10,821 | 6.97 | 5,888 | 4,585 | 325 | 19 | 4 |
| Total . . . . . . . . . . | 155,334 | | 84,640 | 67,425 | 3,012 | 228 | 29 |
| | | | | | | | |
| **U.S. Congressional Dist 32 DISTRICT 32** | | | | | | | |
| Vote for 1 | | | | | | | |
| (WITH 191 OF 191 PRECINCTS COUNTED) | | | | | | | |
| Pete Sessions (REP) . . . . . . . . | 109,859 | 54.32 | 47,202 | 55,711 | 6,806 | 107 | 33 |
| Martin Frost (DEM) . . . . . . . . | 89,030 | 44.02 | 44,014 | 39,953 | 4,916 | 118 | 29 |
| Michael David Needleman (LIB). . . . | 3,347 | 1.65 | 2,177 | 1,063 | 99 | 4 | 4 |
| Total . . . . . . . . . . | 202,236 | | 93,393 | 96,727 | 11,821 | 229 | 66 |
| | | | | | | | |
| **Railroad Commissioner** | | | | | | | |
| Vote for 1 | | | | | | | |
| (WITH 720 OF 720 PRECINCTS COUNTED) | | | | | | | |
| Victor G. Carrillo (REP) . . . . . . | 318,269 | 48.41 | 142,213 | 160,227 | 15,476 | 265 | 88 |
| Bob Scarborough (DEM) . . . . . . . | 314,402 | 47.82 | 162,766 | 141,973 | 9,196 | 401 | 66 |
| Anthony Garcia (LIB). . . . . . . . | 24,800 | 3.77 | 16,547 | 7,652 | 550 | 42 | 9 |
| Total . . . . . . . . . . | 657,471 | | 321,526 | 309,852 | 25,222 | 708 | 163 |
| | | | | | | | |
| **Justice, Supreme Court, Pl 9** | | | | | | | |
| Vote for 1 | | | | | | | |
| (WITH 720 OF 720 PRECINCTS COUNTED) | | | | | | | |
| Scott Brister (REP) . . . . . . . . | 328,697 | 50.35 | 148,209 | 164,163 | 15,959 | 272 | 94 |
| David Van Os (DEM) . . . . . . . . | 324,165 | 49.65 | 170,360 | 144,157 | 9,143 | 436 | 69 |
| Total . . . . . . . . . . | 652,862 | | 318,569 | 308,320 | 25,102 | 708 | 163 |
| | | | | | | | |
| **Judge, Court of Criminal Appeals, Pl 2** | | | | | | | |
| Vote for 1 | | | | | | | |
| (WITH 720 OF 720 PRECINCTS COUNTED) | | | | | | | |
| Lawrence "Larry" Meyers (REP). . . . | 352,775 | 78.51 | 163,419 | 172,756 | 16,187 | 309 | 104 |
| Quanah Parker (LIB) . . . . . . . . | 96,543 | 21.49 | 57,861 | 35,663 | 2,864 | 136 | 19 |
| Total . . . . . . . . . . | 449,318 | | 221,280 | 208,419 | 19,051 | 445 | 123 |
| | | | | | | | |
| **Judge, Ct of Criminal Appeals, Pl 5** | | | | | | | |
| Vote for 1 | | | | | | | |
| (WITH 720 OF 720 PRECINCTS COUNTED) | | | | | | | |
| Cheryl Johnson (REP). . . . . . . . | 366,827 | 81.21 | 169,963 | 179,546 | 16,897 | 320 | 101 |
| Tom Oxford (LIB) . . . . . . . . . | 84,880 | 18.79 | 51,084 | 31,464 | 2,183 | 129 | 20 |
| Total . . . . . . . . . . | 451,707 | | 221,047 | 211,010 | 19,080 | 449 | 121 |

SUMMARY REPT-GROUP DETAIL

2004 GENERAL ELECTION
DALLAS COUNTY, TEXAS
NOVEMBER 2, 2004

UNOFFICIAL RESULTS

RUN DATE:11/11/04 09:23 AM

REPORT-EL45A    PAGE 003

| | TOTAL VOTES | % | Election Day | EV-In Person | EV-Mail-In | ED-Provisiona | EV-Provisiona |
|---|---|---|---|---|---|---|---|
| **Judge, Ct of Criminal Appeals, Pl 6** | | | | | | | |
| Vote for 1 | | | | | | | |
| (WITH 720 OF 720 PRECINCTS COUNTED) | | | | | | | |
| Michael E. Keasler (REP) . . . . . | 319,890 | 49.26 | 141,972 | 161,685 | 15,874 | 263 | 96 |
| J. R. Molina (DEM) . . . . . . . | 329,484 | 50.74 | 175,412 | 144,463 | 9,105 | 439 | 65 |
| Total . . . . . . . . . | 649,374 | | 317,384 | 306,148 | 24,979 | 702 | 161 |
| | | | | | | | |
| **St.Board of Ed. Dist 13 DISTRICT 13** | | | | | | | |
| Vote for 1 | | | | | | | |
| (WITH 346 OF 346 PRECINCTS COUNTED) | | | | | | | |
| Mavis B. Knight (DEM) . . . . . . | 188,339 | 100.00 | 99,677 | 84,298 | 4,045 | 281 | 38 |
| Total . . . . . . . . . | 188,339 | | 99,677 | 84,298 | 4,045 | 281 | 38 |
| | | | | | | | |
| **State Senator, Dist 9 DISTRICT 09** | | | | | | | |
| Vote for 1 | | | | | | | |
| (WITH 79 OF 79 PRECINCTS COUNTED) | | | | | | | |
| Chris Harris (REP) . . . . . . . | 44,521 | 100.00 | 20,134 | 22,827 | 1,510 | 43 | 7 |
| Total . . . . . . . . . | 44,521 | | 20,134 | 22,827 | 1,510 | 43 | 7 |
| | | | | | | | |
| **State Senator, Dist 16 DISTRICT 16** | | | | | | | |
| Vote for 1 | | | | | | | |
| (WITH 206 OF 206 PRECINCTS COUNTED) | | | | | | | |
| John Carona (REP). . . . . . . . | 142,542 | 100.00 | 64,313 | 69,970 | 8,110 | 106 | 43 |
| Total . . . . . . . . . | 142,542 | | 64,313 | 69,970 | 8,110 | 106 | 43 |
| | | | | | | | |
| **State Senator, Dist 23 DISTRICT 23** | | | | | | | |
| Vote for 1 | | | | | | | |
| (WITH 230 OF 230 PRECINCTS COUNTED) | | | | | | | |
| Royce West (DEM) . . . . . . . . | 150,244 | 100.00 | 80,667 | 66,180 | 3,137 | 234 | 26 |
| Total . . . . . . . . . | 150,244 | | 80,667 | 66,180 | 3,137 | 234 | 26 |
| | | | | | | | |
| **State Representative, Dist 100 DISTRICT 100** | | | | | | | |
| Vote for 1 | | | | | | | |
| (WITH 51 OF 51 PRECINCTS COUNTED) | | | | | | | |
| Terri Hodge (DEM). . . . . . . . | 24,558 | 100.00 | 13,385 | 10,459 | 664 | 49 | 1 |
| Total . . . . . . . . . | 24,558 | | 13,385 | 10,459 | 664 | 49 | 1 |
| | | | | | | | |
| **State Representative, Dist 101 DISTRICT 101** | | | | | | | |
| Vote for 1 | | | | | | | |
| (WITH 45 OF 45 PRECINCTS COUNTED) | | | | | | | |
| Elvira Reyna (REP) . . . . . . . | 28,527 | 100.00 | 15,830 | 11,748 | 922 | 18 | 9 |
| Total . . . . . . . . . | 28,527 | | 15,830 | 11,748 | 922 | 18 | 9 |
| | | | | | | | |
| **State Representative, Dist 102 DISTRICT 102** | | | | | | | |
| Vote for 1 | | | | | | | |
| (WITH 39 OF 39 PRECINCTS COUNTED) | | | | | | | |
| Tony Goolsby (REP) . . . . . . . | 21,457 | 53.19 | 9,196 | 11,003 | 1,244 | 10 | 4 |
| Harriet Miller (DEM). . . . . . . | 18,881 | 46.81 | 9,883 | 8,174 | 801 | 18 | 5 |
| Total . . . . . . . . . | 40,338 | | 19,079 | 19,177 | 2,045 | 28 | 9 |

SUMMARY REPT-GROUP DETAIL

2004 GENERAL ELECTION
DALLAS COUNTY, TEXAS
NOVEMBER 2, 2004

UNOFFICIAL RESULTS

RUN DATE:11/11/04 09:23 AM

REPORT-EL45A    PAGE 004

| | TOTAL VOTES | % | Election Day | EV-In Person | EV-Mail-In | ED-Provisiona | EV-Provisiona |
|---|---|---|---|---|---|---|---|
| **State Representative, Dist 103 DISTRICT 103** | | | | | | | |
| Vote for 1 | | | | | | | |
| (WITH 47 OF 47 PRECINCTS COUNTED) | | | | | | | |
| Rafael Anchia (DEM) . . . . . . . | 13,169 | 100.00 | 7,313 | 5,444 | 397 | 13 | 2 |
| Total . . . . . . . . . | 13,169 | | 7,313 | 5,444 | 397 | 13 | 2 |
| **State Representative, Dist 104 DISTRICT 104** | | | | | | | |
| Vote for 1 | | | | | | | |
| (WITH 35 OF 35 PRECINCTS COUNTED) | | | | | | | |
| Roberto R. Alonzo (DEM). . . . . . | 15,328 | 100.00 | 8,899 | 5,742 | 661 | 23 | 3 |
| Total . . . . . . . . . | 15,328 | | 8,899 | 5,742 | 661 | 23 | 3 |
| **State Representative, Dist 105 DISTRICT 105** | | | | | | | |
| Vote for 1 | | | | | | | |
| (WITH 36 OF 36 PRECINCTS COUNTED) | | | | | | | |
| Linda Harper- Brown (REP) . . . . . | 21,599 | 59.20 | 9,604 | 11,293 | 683 | 12 | 7 |
| Mike Moore (DEM) . . . . . . . . | 14,884 | 40.80 | 7,785 | 6,724 | 355 | 15 | 5 |
| Total . . . . . . . . . | 36,483 | | 17,389 | 18,017 | 1,038 | 27 | 12 |
| **State Representative, Dist 106 DISTRICT 106** | | | | | | | |
| Vote for 1 | | | | | | | |
| (WITH 35 OF 35 PRECINCTS COUNTED) | | | | | | | |
| Ray Allen (REP) . . . . . . . . | 18,828 | 52.57 | 7,752 | 10,380 | 679 | 15 | 2 |
| Katy Hubener (DEM) . . . . . . . | 16,987 | 47.43 | 8,532 | 7,905 | 520 | 22 | 8 |
| Total . . . . . . . . . | 35,815 | | 16,284 | 18,285 | 1,199 | 37 | 10 |
| **State Representative, Dist 107 DISTRICT 107** | | | | | | | |
| Vote for 1 | | | | | | | |
| (WITH 58 OF 58 PRECINCTS COUNTED) | | | | | | | |
| Bill Keffer (REP). . . . . . . . | 31,609 | 100.00 | 14,140 | 15,646 | 1,784 | 31 | 8 |
| Total . . . . . . . . . | 31,609 | | 14,140 | 15,646 | 1,784 | 31 | 8 |
| **State Representative, Dist 108 DISTRICT 108** | | | | | | | |
| Vote for 1 | | | | | | | |
| (WITH 48 OF 48 PRECINCTS COUNTED) | | | | | | | |
| Dan Branch (REP) . . . . . . . . | 31,684 | 62.50 | 14,903 | 15,069 | 1,650 | 39 | 23 |
| Malcolm Dade (DEM) . . . . . . . | 19,010 | 37.50 | 10,321 | 7,846 | 808 | 23 | 12 |
| Total . . . . . . . . . | 50,694 | | 25,224 | 22,915 | 2,458 | 62 | 35 |
| **State Representative, Dist 109 DISTRICT 109** | | | | | | | |
| Vote for 1 | | | | | | | |
| (WITH 53 OF 53 PRECINCTS COUNTED) | | | | | | | |
| Helen Giddings (DEM). . . . . . . | 43,932 | 100.00 | 21,357 | 21,851 | 631 | 87 | 6 |
| Total . . . . . . . . . | 43,932 | | 21,357 | 21,851 | 631 | 87 | 6 |
| **State Representative, Dist 110 DISTRICT 110** | | | | | | | |
| Vote for 1 | | | | | | | |
| (WITH 52 OF 52 PRECINCTS COUNTED) | | | | | | | |
| Jesse W. Jones (DEM). . . . . . . | 27,720 | 100.00 | 17,114 | 10,121 | 451 | 30 | 4 |
| Total . . . . . . . . . | 27,720 | | 17,114 | 10,121 | 451 | 30 | 4 |

SUMMARY REPT-GROUP DETAIL

2004 GENERAL ELECTION
DALLAS COUNTY, TEXAS
NOVEMBER 2, 2004

UNOFFICIAL RESULTS

RUN DATE:11/11/04 09:23 AM

REPORT-EL45A    PAGE 005

| | TOTAL VOTES | % | Election Day | EV-In Person | EV-Mail-In | ED-Provisiona | EV-Provisiona |
|---|---|---|---|---|---|---|---|
| **State Representative, Dist 111 DISTRICT 111** | | | | | | | |
| Vote for 1 | | | | | | | |
| (WITH 53 OF 53 PRECINCTS COUNTED) | | | | | | | |
| Yvonne Davis (DEM) . . . . . . . . | 37,129 | 100.00 | 18,628 | 17,917 | 540 | 37 | 7 |
| Total . . . . . . . . . . | 37,129 | | 18,628 | 17,917 | 540 | 37 | 7 |
| | | | | | | | |
| **State Representative, Dist 112 DISTRICT 112** | | | | | | | |
| Vote for 1 | | | | | | | |
| (WITH 41 OF 41 PRECINCTS COUNTED) | | | | | | | |
| Fred Hill (REP) . . . . . . . . . | 34,473 | 65.76 | 15,191 | 17,588 | 1,664 | 25 | 5 |
| Brian Booker (DEM) . . . . . . . . | 17,947 | 34.24 | 9,043 | 8,266 | 623 | 12 | 3 |
| Total . . . . . . . . . . | 52,420 | | 24,234 | 25,854 | 2,287 | 37 | 8 |
| | | | | | | | |
| **State Representative, Dist 113 DISTRICT 113** | | | | | | | |
| Vote for 1 | | | | | | | |
| (WITH 39 OF 39 PRECINCTS COUNTED) | | | | | | | |
| Joe Driver (REP) . . . . . . . . . | 30,376 | 65.12 | 14,695 | 14,653 | 1,000 | 28 | 0 |
| Eric Brandler (DEM) . . . . . . . . | 16,272 | 34.88 | 8,826 | 7,096 | 332 | 16 | 2 |
| Total . . . . . . . . . . | 46,648 | | 23,521 | 21,749 | 1,332 | 44 | 2 |
| | | | | | | | |
| **State Representative, Dist 114 DISTRICT 114** | | | | | | | |
| Vote for 1 | | | | | | | |
| (WITH 39 OF 39 PRECINCTS COUNTED) | | | | | | | |
| Will Hartnett (REP) . . . . . . . . | 31,810 | 100.00 | 13,489 | 15,850 | 2,427 | 36 | 8 |
| Total . . . . . . . . . . | 31,810 | | 13,489 | 15,850 | 2,427 | 36 | 8 |
| | | | | | | | |
| **State Representative, Dist 115 DISTRICT 115** | | | | | | | |
| Vote for 1 | | | | | | | |
| (WITH 48 OF 48 PRECINCTS COUNTED) | | | | | | | |
| Jim Jackson (REP). . . . . . . . . | 37,739 | 100.00 | 16,299 | 19,537 | 1,849 | 40 | 14 |
| Total . . . . . . . . . . | 37,739 | | 16,299 | 19,537 | 1,849 | 40 | 14 |
| | | | | | | | |
| **Justice, 5th Ct of App Dist, Pl 12, Unex** | | | | | | | |
| Vote for 1 | | | | | | | |
| (WITH 720 OF 720 PRECINCTS COUNTED) | | | | | | | |
| Amos Mazzant (REP) . . . . . . . . | 307,526 | 47.61 | 135,430 | 156,488 | 15,265 | 253 | 90 |
| David Weiner (DEM) . . . . . . . . | 338,430 | 52.39 | 180,150 | 148,108 | 9,652 | 451 | 69 |
| Total . . . . . . . . . . | 645,956 | | 315,580 | 304,596 | 24,917 | 704 | 159 |
| | | | | | | | |
| **Judge, 116th Judicial Dist, Unex Term** | | | | | | | |
| Vote for 1 | | | | | | | |
| (WITH 720 OF 720 PRECINCTS COUNTED) | | | | | | | |
| Robert Frost (REP) . . . . . . . . | 332,246 | 50.82 | 149,732 | 165,846 | 16,295 | 272 | 101 |
| Carlos R. Cortez (DEM) . . . . . . | 321,486 | 49.18 | 170,243 | 142,011 | 8,737 | 433 | 62 |
| Total . . . . . . . . . . | 653,732 | | 319,975 | 307,857 | 25,032 | 705 | 163 |

SUMMARY REPT-GROUP DETAIL

2004 GENERAL ELECTION
DALLAS COUNTY, TEXAS
NOVEMBER 2, 2004

UNOFFICIAL RESULTS

RUN DATE:11/11/04 09:23 AM

REPORT-EL45A    PAGE 006

| | TOTAL VOTES | % | Election Day | EV-In Person | EV-Mail-In | ED-Provisiona | EV-Provisiona |
|---|---|---|---|---|---|---|---|
| **Judge, 162nd Judicial District** | | | | | | | |
| Vote for 1 | | | | | | | |
| (WITH 720 OF 720 PRECINCTS COUNTED) | | | | | | | |
| Bill Rhea (REP) . . . . . . . . . | 317,239 | 48.92 | 141,963 | 159,308 | 15,610 | 267 | 91 |
| Lorraine Raggio (DEM) . . . . . . | 331,227 | 51.08 | 175,275 | 146,051 | 9,396 | 435 | 70 |
| Total . . . . . . . . . | 648,466 | | 317,238 | 305,359 | 25,006 | 702 | 161 |
| | | | | | | | |
| **Criminal Dist Judge, Ct No. 2** | | | | | | | |
| Vote for 1 | | | | | | | |
| (WITH 720 OF 720 PRECINCTS COUNTED) | | | | | | | |
| Cliff Stricklin (REP) . . . . . . | 320,329 | 49.63 | 143,483 | 160,726 | 15,756 | 272 | 92 |
| Don Adams (DEM) . . . . . . . . . | 325,147 | 50.37 | 172,602 | 142,886 | 9,162 | 430 | 67 |
| Total . . . . . . . . . | 645,476 | | 316,085 | 303,612 | 24,918 | 702 | 159 |
| | | | | | | | |
| **Criminal Dist Judge, Ct No. 3** | | | | | | | |
| Vote for 1 | | | | | | | |
| (WITH 720 OF 720 PRECINCTS COUNTED) | | | | | | | |
| Robert W. Francis (REP). . . . . . | 324,022 | 50.17 | 145,413 | 162,427 | 15,818 | 273 | 91 |
| Carter Thompson (DEM) . . . . . . | 321,860 | 49.83 | 169,853 | 142,438 | 9,075 | 427 | 67 |
| Total . . . . . . . . . | 645,882 | | 315,266 | 304,865 | 24,893 | 700 | 158 |
| | | | | | | | |
| **Family Dist Judge, 303rd Judicial Dist** | | | | | | | |
| Vote for 1 | | | | | | | |
| (WITH 720 OF 720 PRECINCTS COUNTED) | | | | | | | |
| Beth Maultsby (REP) . . . . . . . | 321,881 | 49.46 | 143,337 | 162,225 | 15,963 | 261 | 95 |
| Dennise Garcia (DEM). . . . . . . | 328,969 | 50.54 | 175,022 | 144,383 | 9,053 | 445 | 66 |
| Total . . . . . . . . . | 650,850 | | 318,359 | 306,608 | 25,016 | 706 | 161 |
| | | | | | | | |
| **Sheriff** | | | | | | | |
| Vote for 1 | | | | | | | |
| (WITH 720 OF 720 PRECINCTS COUNTED) | | | | | | | |
| Danny Chandler (REP). . . . . . . | 320,172 | 48.65 | 143,035 | 160,856 | 15,916 | 269 | 96 |
| Lupe Valdez (DEM). . . . . . . . | 337,999 | 51.35 | 179,580 | 148,621 | 9,292 | 439 | 67 |
| Total . . . . . . . . . | 658,171 | | 322,615 | 309,477 | 25,208 | 708 | 163 |
| | | | | | | | |
| **County Tax Assessor-Collector** | | | | | | | |
| Vote for 1 | | | | | | | |
| (WITH 720 OF 720 PRECINCTS COUNTED) | | | | | | | |
| David Childs (REP) . . . . . . . | 345,307 | 51.99 | 156,367 | 172,080 | 16,471 | 288 | 101 |
| Diana L. Lackey (DEM) . . . . . . | 318,836 | 48.01 | 168,808 | 140,546 | 8,995 | 424 | 63 |
| Total . . . . . . . . . | 664,143 | | 325,175 | 312,626 | 25,466 | 712 | 164 |
| | | | | | | | |
| **County Commissioner, Pct No. 1 COMMISSIONER DIST 1** | | | | | | | |
| Vote for 1 | | | | | | | |
| (WITH 180 OF 180 PRECINCTS COUNTED) | | | | | | | |
| Maurine Dickey (REP). . . . . . . | 123,053 | 100.00 | 50,785 | 64,727 | 7,379 | 116 | 46 |
| Total . . . . . . . . . | 123,053 | | 50,785 | 64,727 | 7,379 | 116 | 46 |

SUMMARY REPT-GROUP DETAIL

2004 GENERAL ELECTION
DALLAS COUNTY, TEXAS
NOVEMBER 2, 2004

UNOFFICIAL RESULTS

RUN DATE:11/11/04 09:23 AM

REPORT-EL45A    PAGE 007

| | TOTAL VOTES | % | Election Day | EV-In Person | EV-Mail-In | ED-Provisiona | EV-Provisiona |
|---|---|---|---|---|---|---|---|
| **County Commissioner, Pct No. 3 COMMISSIONER DIST 3** | | | | | | | |
| **Vote for 1** | | | | | | | |
| (WITH 210 OF 210 PRECINCTS COUNTED) | | | | | | | |
| John Wiley Price (DEM) . . . . . . | 119,824 | 100.00 | 64,568 | 52,940 | 2,119 | 177 | 20 |
| Total . . . . . . . . . | 119,824 | | 64,568 | 52,940 | 2,119 | 177 | 20 |
| | | | | | | | |
| **Dallas City Proposition** | | | | | | | |
| **Vote for 1** | | | | | | | |
| (WITH 395 OF 395 PRECINCTS COUNTED) | | | | | | | |
| YES (SI) . . . . . . . . . . . | 138,921 | 71.18 | 51,678 | 81,583 | 5,535 | 101 | 24 |
| NO (NO). . . . . . . . . . . . | 56,255 | 28.82 | 22,757 | 31,330 | 2,106 | 48 | 14 |
| Total . . . . . . . . . | 195,176 | | 74,435 | 112,913 | 7,641 | 149 | 38 |
| | | | | | | | |
| **Uncontested Candidates** | | | | | | | |
| **Vote for 1** | | | | | | | |
| (WITH 720 OF 720 PRECINCTS COUNTED) | | | | | | | |
| FOR (A FAVOR) . . . . . . . . . | 188,506 | 100.00 | 50,541 | 131,918 | 5,948 | 74 | 25 |
| Total . . . . . . . . . | 188,506 | | 50,541 | 131,918 | 5,948 | 74 | 25 |



Rev

# Affidavit of Provisional Voter

Declaración Jurada de Votante Provisional / Bản Chứng Thệ Của Cử Tri Tạm Thời / 臨時選民具結書

311544512

**TO BE COMPLETED BY VOTER:** I am a registered voter of this political subdivision and in the precinct in which I'm attempting to vote and have not already voted in this election (either in person or by mail). I am a resident of this political subdivision, have not been finally convicted of a felony or if a felon, I have completed all of my punishment including any term of incarceration, parole, supervision, period of probation, or I have been pardoned. I have not been determined by a final judgment of a court exercising probate jurisdiction to be totally mentally incapacitated or partially mentally incapacitated without the right to vote. I understand that giving false information under oath is a misdemeanor, and I understand that it is a felony of the 2nd degree to vote in an election for which I know I am not eligible.

**(PARA QUE EL VOTANTE LO LLENE:** Estoy inscrito como votante en esta subdivisión política y en el precinto en cual estoy intentando a votar y aun no he votado en esta elección (en persona o por correo). Soy residente de esta subdivisión política, no he sido definitivamente declarado culpable de un delito grave o si soy el autor de un delito grave, he cumplido toda mi condena inclusive el período de encarcelamiento, la libertad condicional, la libertad supervisada, la libertad vigilada, o he sido indultado. No me han determinado por un juicio final de una corte de la legalización de un testamento, ser totalmente incapacitado mentalmente o parcialmente incapacitado sin el derecho de votar. Entiendo que dar información falsa bajo juramento es un delito menor y también entiendo que es un delito grave de 2do grado votar en una elección sabiendo que no cumplo con los requisitos necesarios.) **(DUỢC HOÀN TẤT BỞI CỬ TRI:** Tôi là cử tri đã ghi danh bỏ phiếu tại phần khu chính trị địa phương này và trong phần khu mà tôi cố ý định bỏ phiếu và chưa bỏ phiếu trong cuộc bầu cử này (đích thân hoặc bỏ phiếu bằng bưu điện). Tôi cư ngụ tại phần khu chính trị địa phương này, tôi hoàn toàn không bị kết trọng tội hoặc nếu là người phạm trọng tội, tôi đã hoàn thành hết mọi hình phạt, bao gồm thời hạn tù, ân treo, quản chế, thời kỳ thử thách, hoặc đã được tha. Phần quyết cuối cùng của tòa án không có chấp thuận quyền bỏ của tôi. Tôi hiểu rằng khai man hồi tuyên thệ là một hình phạt nhẹ và tôi hiểu rằng là một hình phạt tội nặng thứ 2 để bỏ phiếu trong một cuộc bầu cử mà tôi biết là tôi không đủ điều kiện.) **本人為此政治機關之居民，從未經最終的管理法庭終判刑，或者是被判刑者，已接受完畢並已被赦免。本人從未被裁定法庭最終裁決認定精神完全喪失或部份喪失而無權投票。本人瞭解宣誓提供不實資料為輕罪，並了解明知自己不符合資格而於選舉中投票為二級重罪。**

| Last Name (Apellido) / Họ (姓) | First Name (Nombre) (Tên) (名) | Middle Name (if any) (Segundo nombre (si tiene) Tên đệm (nếu có) 中間名 (若有) | Former Name (Nombre anterior) (Tên cũ) (曾用名) |
|---|---|---|---|
| Lazare | Heather | Thomas | |

**Residence Address:** Street Address and Apartment Number, City, State, and ZIP. If none, describe where you live (Do not include PO Box, Rural Rt, or business address) (Domicilio: calle y número de apartamento, Ciudad, Estado, y Código Postal. Si no tiene de estos datos, describa la localidad de su residencia. No incluya el apartado de correos, camino rural, ni dirección comercial.) (Địa chỉ cư trú: Tên đường và số Phòng, Thành Phố, Tiểu Bang, và Mã Bưu Điện. Nếu không có, xin diễn tả nơi quý vị cư ngụ (Không được để địa chỉ Hộp Thư, Địa Chỉ Đường Làng hoặc Địa Chỉ Thương Mại) 居住地址：街名地址和公寓號、市、州和郵寄區號。如果沒有，請詳細說明居住地址 (請勿用郵政信箱地址，郊外路線或商業商號地址)

1015 Grovewood Ln

| Mailing Address: City, State, and ZIP. If mail cannot be delivered to your residence address. (Dirección postal: Ciudad, Estado y Código Postal. Si no es posible entregarle correspondencia en su domicilio). (Địa Chỉ Gửi Thư: Thành Phố, Tiểu Bang, và Mã Bưu Điện. Nếu không thể chuyển thư tới địa chỉ cư ngụ của quý vị.) 郵寄地址：市、州和郵遞區號。如果郵件不能投遞到你的居住地址。 | Gender: (Optional) (Sexo (Optativo) Giới tính:(Không bắt buộc 性別：(可選擇不填) | Date of Birth: Month, Day, Year (Fecha de nacimiento: mes, día, año)(Ngày tháng năm sanh: Tháng, Ngày, Năm) 出生日期：月，日，年 |
|---|---|---|
| Houston TX 77008 | Male ☐   Female ☑ (Hombre)(Nam)(男) (Mujer)(Nữ)(女) | 01/06/1958 |

| Check appropriate box: Marque el cuadro apropiado: Đánh dấu vào ô thích hợp 在適當方格內打勾 | TX Driver's License No. or Personal I.D. No. (Issued by TX DPS) Número de su licencia de conducir de Texas o de su Cédula de Identidad expedida por el Departamento de Seguridad Publica de Texas) Số Bằng Lái Xe của tiểu bang Texas hoặc số ID cá nhân (do Bộ An Toàn Lao Động tiểu bang Texas | Social Security No. (last 4 digits required if you do not have a driver's license or I.D. number) Número de Seguro Social. (Si no tiene licencia de conducir ni identificación personal, se requiere los últimos 4 números de su seguro social) Số An Sinh Xã Hội (4 số cuối của số An Sinh Xã Hội cần phải có nếu quý vị không có số bằng lái xe hoặc số ID cá nhân) 社會安全號碼 (如果您沒有駕駛執照或個人身份證號碼，請提供社安卡最後 |
|---|---|---|
| **ARE YOU A UNITED STATES CITIZEN?** (¿SOY CIUDADANO/A DE LOS ESTADOS UNIDOS?) (QUÝ VỊ CÓ PHẢI LÀ CÔNG DÂN HOA KỲ KHÔNG?) 您是美國公民嗎？ ☑ Yes  ☐ No (Sí)(Có)(是) (No)(Không)(否) | ☐ I have not been issued a TX driver's license/ personal identification number or Social Security Number. (No me han expedido una licencia de conducir de Texas/Cedula de identidad personal ni un Número de Seguro Social.) ( Tôi chưa hề được cấp bằng lái xe của tiểu bang Texas/số ID cá nhân hoặc số An Sinh Xã Hội ) 我沒有 TX 駕駛執照號碼/個人身份證號碼或社安卡號碼。 | X _[signature]_ |

## TO BE COMPLETED BY THE ELECTION JUDGE

| Date of Election Fecha de la Elección Ngày Bầu Cử 選舉日期 | Precinct No. where voted Núm. de Precinto-lugar de votación/Phần Khu nơi đã Bầu Cử Số/選區編號. 投票地點 | 54 |
|---|---|---|
| 11-5-13 | Precinct No. where registered Núm. de Precinto-inscrito para votar/Phần Khu nơi đã ghi danh số/選區編號. 登記地點 | 54 |

| Type of Election Tipo de Elección Hình Thức Bầu Cử 選舉類型 | Authority Conducting Election Autoridad Administrando la Elección Cơ Quan Thẩm Quyền Tiến Hành Bầu Cử 主持選務機枸 |
|---|---|
| CONST. | HARRIS CO. |

### BALLOT CODE: 20814 6263 ✓

(Write in the Ballot Code, it is found on the Provisional Ballot Stub above the voter's signature area. The Provisional Ballot Stub is generated from the JBC.)

### VOTER PRESENTED ACCEPTABLE FORM OF IDENTIFICATION

☐ YES    ☑ NO

1. ☑ Failed to present acceptable form of identification or voter certificate with exemption.

2. _____ Voter not on list of registered voters.

3. _____ Voter not on list, registered in another precinct.

4. _____ Voter on list of people who voted early by mail, and voter has not cancelled mail ballot application.

5. _____ Voting after 7:00 P.M. due to court order.

| Home PCT | County Clerk Use ONLY | PCT |
|---|---|---|
| 0054 | 0054-31 |
| **CERT/VUID** 18060459 | **Voter Registrar Use ONLY** | 0054 |

## TO BE COMPLETED BY THE COUNTY VOTER REGISTRAR FOR STATUS:

I, the voter registrar/deputy registrar, did research the records of my office and the following conclusion(s) was made:

### FOR VOTERS WHO DID NOT PRESENT ACCEPTABLE PHOTO IDENTIFICATION AT THE POLLING PLACE

1. ✓ Voter presented acceptable form of identification within 6 days of election day.

2. _____ Voter met disability exemption within 6 days of election day.

3. _____ Voter executed religious objection affidavit within 6 days of election day.

4. _____ Voter executed natural disaster affidavit within 6 days of election day.

5. _____ Voter did not satisfy identification or affidavit requirements, listed in categories 1-4 above, within 6 days of election day.

### FOR VOTERS WHO VOTED PROVISIONALLY FOR OTHER REASONS

6. _____ Not a registered voter or registration not effective in time for this election.

7. _____ Registered to vote, erroneously listed in wrong precinct.

8. _____ Registered to vote in a different precinct within the county.

9. _____ Information on file indicating applicant completed a voter registration

53



## Mike Sullivan

Tax Assessor-Collector & Voter Registrar



312653170

### Provisional Voter Appearing to Voter Registrar During Cure Period

**Date Document Presented: November 08, 2013**

**Name of Voter as it appears on the Document Presented:** (if applicable, Voter must initial Similar Name Affidavit, Box 6.)

| 1 | HEATHER THOMAS LAZARE |
|---|---|

**Document Presented:**

| 2 | 1 |
|---|---|

**ID Number:**

| 3 | 09114350 |
|---|---|

**Printed Name of Voter as it appears on the Official List of Registered Voters:**

| 4 | HEATHER THOMAS LAZARE |
|---|---|

**VUID Number** (if available):

| 5 | 1103286940 |
|---|---|

**Similar Name Affidavit** (Voter initials, if applicable - to be completed by Voter):

| 6 | |
|---|---|

*If it is determined that the name on the form of identification provided under Sec. 63.0101 does not exactly match but is substantially similar to my name as it appears on the official list of registered voters (per Sec. 63.001 (c)), by initialing the column labeled **"Similar Name Affidavit,"** in the row corresponding to my name, I swear and affirm I am one and the same person named on the identification provided.

**Initials of Deputy Voter Registrar:**

| 7 | E6 |
|---|---|

**Date of Election: November 5, 2013**                    **Deadline to Cure: November 12, 2013**

---

| Completed by Polling Place Official | | Complete by Voter Registrar* |
|---|---|---|
| Voter's Name<br><br>LAZARE,<br>HEATHER<br>THOMAS | VUID/Certificate #<br>18060459<br><br><br>Precinct # S4 | ID Presented: ☑ Yes ☐ No<br><br>Exemption Requested: : ☐ Yes ☑ No<br><br>VR Dept. Initials: E6<br>*VR will attach receipt to Provisional Affidavit | Type of ID: Drivers License<br><br>Type of Exemption: ____<br><br>Date: 11-8-2013 |

I hereby state that I have presented a form of identification (or executed an affidavit) to the Harris County Voter Registrar's office.

*Por el presente declaro que presenté una forma de identificación (o ejecute una declaración jurada) ante la oficina del Registrador de Votantes del Condado de Harris.*

Tôi xin cam đoan rằng tôi đã xuất trình thẻ căn cước (hoặc đã ký kết một bản chứng thẻ) cho văn phòng Ghi Danh Cử Tri Quận Harris.

本人在此聲明，本人已經向 Harris 縣選民登記辦公室提出了一種形式的識別證明（或完成一份具結書）。





# Affidavit of Provisional Voter
### Declaración Jurada de Votante Provisional / Bản Chứng Thệ Của Cử Tri Tạm Thời / 臨時選民具結書

315565062

**TO BE COMPLETED BY VOTER:** I am a registered voter of this political subdivision and in the precinct in which I'm attempting to vote and have not already voted in this election (either in person or by mail). I am a resident of this political subdivision, have not been finally convicted of a felony or if a felon, I have completed all of my punishment including any term of incarceration, parole, supervision, period of probation, or I have been pardoned. I have not been determined by a final judgment of a court exercising probate jurisdiction to be totally mentally incapacitated or partially mentally incapacitated without the right to vote. I understand that giving false information under oath is a misdemeanor, and I understand that it is a felony of the 2nd degree to vote in an election for which I know I am not eligible.

**(PARA QUE EL VOTANTE LO LLENE:** Estoy inscrito como votante en esta subdivisión política y en el precinto en cual estoy intentando a votar a que no he votado en esta elección (en persona o por correo). Soy residente de esta subdivisión política, no he sido definitivamente declarado culpable de un delito grave o si soy el autor de un delito grave, he cumplido toda mi condena inclusive el periodo de encarcelamiento, la libertad condicional, la libertad supervisada, la libertad vigilada, o he sido indultado. No me han determinado por un juicio final de una corte de la legalización de un testamento, ser totalmente incapacitado mentalmente o parcialmente incapacitado sin el derecho de votar. Entiendo que dar información falsa bajo juramento es un delito menor y también entiendo que es un delito grave de 2do grado votar en una elección sabiendo que no cumple con los requisitos necesarios.) **(DƯỢC HOÀN TẤT BỞI CỬ TRI:** Tôi là cử tri đã ghi danh bỏ phiếu tại phần khu chính trị địa phương này và khu vực tôi có ý định bỏ phiếu và chưa bỏ phiếu trong cuộc bầu cử này (kể cả đích thân bỏ phiếu hay bỏ phiếu bằng thư). Tôi cư ngụ tại phần khu chính trị địa phương này, tôi hoàn toàn không bị kết trọng tội hay nếu tôi phạm trọng tội, tôi đã hoàn thành hết mọi hình phạt, bao gồm thời hạn giam cầm, thời kỳ thử thách, hoặc đã được tha. Phán quyết cuối cùng của tòa án không tuyên bố rằng tôi là người mất toàn năng lực về mặt tâm thần hay mất phần năng lực về tới có quyền được bỏ phiếu. Tôi hiểu rằng khai man khi tuyên thệ bị phạm khinh tội, và tôi hiểu rằng nếu bỏ phiếu trong cuộc bầu cử mà tôi biết mình không hội đủ điều kiện, tôi sẽ bị coi là phạm trọng tội cấp độ 2.) 由這個居民填. 本人爲屬此政治轄區内之合法選民. 本人嘗試投票在本居此次選舉中投票 (親自投票或以郵寄投票). 本人為此政治轄區內之合法選民. 在此次投票. 本人爲此政治轄區之居民. 本人並未最終被判有罪或如被判重罪者. 本人已服完全部刑期包括服監期間. 假釋. 管事. 緩刑. 或保釋或已獲完全赦免或本人並未由執行驗證遺囑法庭最終判決完全喪失的或部分喪失心智能力而本人并不放棄投票權. 本人了解在宣誓時提供假資料屬違法行為. 本人亦了解在知道自己不符合資格的選舉中投票乃二級重罪.

| Last Name (Apellido) (Ho) (姓) | First Name (Nombre) (Tên) (名) | Middle Name (if any) (Segundo nombre (si tiene) Tên đệm (nếu có) 中間名 (若有) | Former Name (Nombre anterior) (Tên cũ) (曾用名) |
|---|---|---|---|
| HAGGARD | WILLIAM | JUDSON | |

| Residence Address: Street Address and Apartment Number, City, State, and ZIP. If none, describe where you live (Do not include PO Box, Rural Rt. or business address) (Domicilio: calle y número de apartamento, Ciudad, Estado, y Código Postal. A falta de estos datos, describa la localidad de su residencia. (No incluya el apartado de correos, camino rural, ni dirección comercial.)) (Địa chỉ cư trú: Tên đường và số Phòng, Thành Phố, Tiểu Bang, và Mã Bưu Điện. Nếu không có, xin diễn tả nơi quý vị cư ngụ (Không được để địa chỉ Hộp Thư, Địa Chỉ Đường Làng hoặc Địa Chỉ Thương Mại) 居住地址: 即名街道和公寓號. 市. 州和郵遞區號. 如果沒有. 請詳細説明居住地點 (請勿用郵局信箱號碼. 郊外路段或本商用地址來填寫) |
|---|
| 15600 BARKERS LANDING 10 HOUSTON TX 77079 |

| Mailing Address: City, State, and ZIP. If mail cannot be delivered to your residence address. (Dirección postal: Ciudad, Estado y Código Postal, si no es posible entregarle correspondencia en su domicilio). (Địa Chỉ Gửi Thư: Thành Phố, Tiểu Bang, và Mã Bưu Điện. Nếu không thể chuyển thư tới địa chỉ cư ngụ của quý vị.) 郵寄地址: 市. 州和郵遞區號. 如果郵寄無法送達您的居住地址. | Gender: (Optional) (Sexo (Optativo)) Giới tính:(Không bắt buộc 性別: (可填寫不填) | Date of Birth: Month, Day, Year (Fecha de nacimiento: mes, día, año)(Ngày tháng năm sanh: Tháng, Ngày, Năm) 出生日期: 月・日・年 |
|---|---|---|
| | Male ☑  Female ☐<br>(Hombre)(Nam)(男)   (Mujer)(Nữ)(女) | 12/22/1928 |

| Check appropriate box: Marque el cuadro apropiado: Đánh dấu vào ô thích hợp 在適當方格內劃勾: <br><br>**ARE YOU A UNITED STATES CITIZEN?** (¿SOY CIUDADANO/A DE LOS ESTADOS UNIDOS?) (QUÝ VỊ CÓ PHẢI LÀ CÔNG DÂN HOA KỲ KHÔNG?) 您是美國公民嗎?<br><br>☐ Yes ☐ No<br>(Si)(有)(是) (No)(Không)(否) | TX Driver's License No. or Personal I.D. No. (Issued by TX DPS) Número de su licencia de conducir de Texas o de su Cédula de Identidad expedida por el Departamento de Seguridad Pública de Texas. Số Bằng Lái Xe của tiểu bang Texas hoặc số ID cá nhân (do Bộ An Toàn Lao Động tiểu bang Texas<br><br>☐ I have not been issued a TX driver's license/ personal identification number or Social Security Number. (No me han expedido una licencia de conducir de Texas/Cedula de identidad personal de Texas ni un Número de Seguro Social.) ( Tôi chưa hề được cấp bằng lái xe của Texas/số ID cá nhân hoặc số An Sinh Xã Hội.) 我沒有 TX 駕駛執照號碼/ 個人身份證號碼或社會安全號碼。 | Social Security No. (last 4 digits required if you do not have a driver's license or I.D. number) Número de su licencia de conducir ni de identificación personal, se requiere los últimos 4 números de su seguro social Số An Sinh Xã Hội (4 số cuối của số An Sinh Xã Hội cần phải có nếu quý vị không có số bằng lái xe hoặc số ID cá nhân) 社會安全號碼 (如果您沒有駕駛執照或個人身份證號碼, 則連供社安卡最後 |
|---|---|---|
| | | Signature of Voter: (Firma del Votante) (Chữ ký của cử tri) (選民簽名)<br><br>X ws↗↙ (signature) |

| TO BE COMPLETED BY THE ELECTION JUDGE | | Home PCT | County Clerk Use ONLY | PCT |
|---|---|---|---|---|
| Date of Election Fecha de la Elección Ngày Bầu Cử 選舉日期<br>Nov 5, 2013 | Precinct No. where voted ___95___<br>Núm. de Precinto-lugar de votación/Phần Khu nơi đã Bầu Cử Số/選區編號. 投票地點<br><br>Precinct No. where registered ___95___<br>Núm. de Precinto-inscrito para votar/Phần Khu nơi đã ghi danh số/選區編號. 登記地點 | | 0095-38 | |
| | | CERT/VUID<br>25982279 | Voter Registrar Use ONLY | PCT<br>0095 |

| Type of Election Tipo de Elección Hình Thức Bầu Cử 選舉類型<br>JOINT | Authority Conducting Election Autoridad Administrando la Elección Cơ Quan Thẩm Quyền Tiến Hành Bầu Cử 主持選舉的機構<br>Harris Co. |
|---|---|

**TO BE COMPLETED BY THE COUNTY VOTER REGISTRAR FOR STATUS:**

I, the voter registrar/deputy registrar, did research the records of my office and the following conclusion(s) was made:

**FOR VOTERS WHO DID NOT PRESENT ACCEPTABLE PHOTO IDENTIFICATION AT THE POLLING PLACE**

## BALLOT CODE: 10 3556233 ✓

(Write in the Ballot Code, it is found on the Provisional Ballot Stub above the voter's signature area. The Provisional Ballot Stub is generated from the JBC.)

## VOTER PRESENTED ACCEPTABLE FORM OF IDENTIFICATION

☐ YES   ☑ NO

1. ✓ Failed to present acceptable form of identification or voter certificate with exemption.

2. ____ Voter not on list of registered voters:

3. ____ Voter not on list, registered in another precinct.

4. ____ Voter on list of people who voted early by mail, and voter has not cancelled mail ballot application.

5. ____ Voting after 7:00 P.M. due to court order.

1. ✓ Voter presented acceptable form of identification within 6 days of election day.

2. ____ Voter met disability exemption within 6 days of election day.

3. ____ Voter executed religious objection affidavit within 6 days of election day.

4. ____ Voter executed natural disaster affidavit within 6 days of election day.

5. ____ Voter did not satisfy identification or affidavit requirements, listed in categories 1-4 above, within 6 days of election day.

**FOR VOTERS WHO VOTED PROVISIONALLY FOR OTHER REASONS**

6. ____ Not a registered voter or registration not effective in time for this election.

7. ____ Registered to vote, erroneously listed in wrong precinct.

8. ____ Registered to vote in a different precinct within the county.

9. ____ Information on file indicating applicant completed a voter registration





**Mike Sullivan**

Tax Assessor-Collector & Voter Registrar

## Provisional Voter Appearing to Voter Registrar During Cure Period

**Date Document Presented: November 08, 2013**

**Name of Voter as it appears on the Document Presented:** (if applicable, Voter must initial Similar Name Affidavit, Box 6.)

| 1 | HAGGARD WILLIAM JUDSON |
|---|---|

**Document Presented:** **ID Number:**

| 2 | 3 |
|---|---|

| 3 | 37886204 |
|---|---|

**Printed Name of Voter as it appears on the Official List of Registered Voters:**

| 4 | HAGGA■ |
|---|---|

**VUID Number** (if available):

| 5 | 25922279 |
|---|---|



309417100

**Similar Name Affidavit*** (Voter initials, if applicable - to be completed by Voter):

| 6 | WBH | *If it is determined that the name on the form of identification provided under Sec. 63.0101 does not exactly match but is substantially similar to my name as it appears on the official list of registered voters (per Sec. 63.001 (c)), by initialing the column labeled **"Similar Name Affidavit,"** in the row corresponding to my name, I swear and affirm I am one and the same person named on the identification provided. |
|---|---|---|

**Initials of Deputy Voter Registrar:**

| 7 | CMO |
|---|---|

**Date of Election: November 5, 2013**     **Deadline to Cure: November 12, 2013**

| Completed by Polling Place Official | | Complete by Voter Registrar* | |
|---|---|---|---|
| Voter's Name<br>WILLIAM JUDSON HAGGARD | VUID/Certificate #<br>25922279<br>95<br>Precinct # | ID Presented: ☑ Yes ☐ No<br><br>Exemption Requested: : ☐ Yes ☐ No<br><br>VR Dept. Initials: CW<br>*VR will attach receipt to Provisional Affidavit | Type of ID: TX ID<br><br>Type of Exemption:_____<br><br>Date: 11-8-13 |

311576522

## Affidavit of Provisional Voter
Declaración Jurada de Votante Provisional / Bản Chứng Thệ Của Cử Tri Tạm Thời / 臨時選民具結書

**TO BE COMPLETED BY VOTER:** I am a registered voter of this political subdivision and in the precinct in which I'm attempting to vote and have not already voted in this election (either in person or by mail). I am a resident of this political subdivision, have not been finally convicted of a felony or if a felon, I have completed all of my punishment including any term of incarceration, parole, supervision, period of probation, or I have been pardoned. I have not been determined by a final judgment of a court exercising probate jurisdiction to be totally mentally incapacitated or partially mentally incapacitated without the right to vote. I understand that giving false information under oath is a misdemeanor, and I understand that it is a felony of the 2nd degree to vote in an election for which I know I am not eligible.

(PARA QUE EL VOTANTE LO LLENE: Estoy inscrito como votante en esta subdivisión política y en el precinto en cual estoy intentando a votar y aun no he votado en esta elección (en persona o por correo). Soy residente de esta subdivisión política, no he sido definitivamente declarado culpable de un delito grave o si soy el autor de un delito grave, he cumplido toda mi condena inclusive el periodo de encarcelamiento, la libertad condicional, la libertad supervisada, la libertad vigilada, o he sido indultado. No me han determinado por un juicio final de una corte de la legalización de un testamento, ser totalmente incapacitado mentalmente o parcialmente incapacitado sin el derecho de votar. Entiendo que dar información falsa bajo juramento es un delito menor y también entiendo que es un delito grave de 2do grado votar en una elección sabiendo que no cumplo con los requisitos necesarios.) (DƯỢC HOÀN TÂT BÔI CỬ TRI: Tôi là cử tri đã ghi danh bỏ phiếu tại phân khu chính trị địa phương này và trong phân khu mà tôi cố ý định bỏ phiếu và chưa bỏ phiếu trong cuộc bầu cử này (kể cả đích thân bỏ phiếu hay bỏ phiếu bằng thư). Tôi cư ngụ tại phân khu chính trị địa phương này, tôi hoàn toàn không bị kết trọng tội hoặc nếu là người phạm trọng tội, tôi đã hoàn thành hết mọi hình phạt, bao gồm thời hạn tù, án treo, quản chế, thời kỳ thử thách, hoặc đã được tha. Phán quyết cuối cùng của tòa án không tuyên bố rằng tôi là người mất hoàn toàn năng lực về mặt tâm thần hay mất một phần năng lực về mặt tâm thần không có quyền bỏ phiếu. Tôi hiểu rằng khai man khi tuyên thệ sẽ bị phạm khinh tội, và tôi hiểu rằng nếu bỏ phiếu trong một cuộc bầu cử mà tôi biết là mình không hội đủ điều kiện, tôi sẽ bị coi là phạm trọng tội cấp độ 2.) 由選民填寫：本人為此政治轄區內之合法居民，本人有意圖在此次選舉中投票（親自或郵寄投票）。本人為此政治轄區之居民，從未因犯有重罪而被判刑，或因曾犯有重罪，但已服刑、假釋、監管、緩刑或經釋放出獄。本人並未被監護法庭最終裁決為完全或部份喪失心智能力無權投票。本人謹此聲明瞭解在宣誓時提供不實資料屬輕罪，本人亦瞭解在明知沒有資格投票下仍參加選舉投票將屬二級重罪。

| Last Name (Apellido) (Họ) (姓) | First Name (Nombre) (Tên) (名) | Middle Name (if any) (Segundo nombre (si tiene) Tên đệm (nếu có) 中間名 (若有) | Former Name (Nombre anterior) (Tên cũ) (曾用名) |
|---|---|---|---|
| Bell | Beverley | Anne | |

**Residence Address:** Street Address and Apartment Number, City, State, and ZIP. If none, describe where you live (Do not include PO Box, Rural Rt. or business address) (Domicilio: calle y número de apartamento, Ciudad, Estado, y Código Postal: A falta de estos datos, describa la localidad de su residencia. (No incluya el apartado de correos, camino rural, ni dirección comercial.)) (Địa chỉ cư trú: Tên đường và số Phòng, Thành Phố, Tiểu Bang, và Mã Bưu Điện. Nếu không có, xin diễn tả nơi quý vị cư ngụ (Không được để địa chỉ Hộp Thư, Địa Chỉ Đường Làng hoặc Địa Chỉ Thương Mại)) 居住地址： 街名地址和公寓號，市、州和郵遞區號。如果沒有，請詳細說明居住地點（請勿用郵局信箱號碼、郊外鄉鎮街道或商業地址）

7006 Eastwood

| Mailing Address: Street, City, State, and ZIP. If mail cannot be delivered to your residence address. (Dirección postal: Calle, Ciudad, Estado y Código Postal. si no es posible entregarle correspondencia en su domicilio). (Địa Chỉ Gửi Thư: Thành Phố, Tiểu Bang, và Mã Bưu Điện. Nếu không thể chuyển thư tới địa chỉ cư ngụ của quý vị.) 郵寄地址：市、州和郵遞區號。如果郵寄無法送達您的居住地址。 | Gender: (Optional) (Sexo (Optativo)) Giới tính:(Không bắt buộc 性别) (可填寫不填) | Date of Birth: Month, Day, Year (Fecha de nacimiento: mes, día, año)(Ngày tháng năm sanh: Tháng, Ngày, Năm) 出生日期：月・日・年 |
|---|---|---|
| 7006 Eastwood | Male ☐   Female ☑ (Hombre)(Nam)(男)   (Mujer)( Nữ)(女) | 10/01/1946 |

| Check appropriate box: Marque el cuadro apropiado: Đánh dấu vào ô thích hợp 在適當方格內劃勾： | TX Driver's License No. or Personal I.D. No. (Issued by TX DPS) Número de su licencia de conducir de Texas o de su Cédula de Identidad expedida por el Departamento de Seguridad Publica de Texas. Số Bằng Lái Xe của tiểu bang Texas hoặc số ID cá nhân (do Bộ An Toàn Lao Động tiểu bang Texas cấp) | Social Security No. (last 4 digits required if you do not have a driver's license or I.D. number) Número de Seguro Social. (Si no tiene licencia de conducir ni identificación personal, se requiere los últimos 4 números de su seguro social) Số An Sinh Xã Hội (4 số cuối của số An Sinh Xã Hội cần phải có nếu quý vị không có số bằng lái xe hoặc số ID cá nhân) 社會安全號碼（如果您沒有駕駛執照或個人身份證號碼，則提供社安卡最後 |
|---|---|---|
| ARE YOU A UNITED STATES CITIZEN? (¿SOY CIUDADANO/A DE LOS ESTADOS UNIDOS?) (QUÝ VỊ CÓ PHẢI LÀ CÔNG DÂN HOA KỲ KHÔNG?) 您是美國公民嗎？ ☐ Yes   ☐ No (Si)(Có)(是)   (No)(Không)(否) | ☑ I have not been issued a TX driver's license/ personal identification number or Social Security Number. (No me han expedido una licencia de conducir de Texas/Cedula de identidad personal de Texas ni un Número de Seguro Social.) (Tôi chưa hề được cấp bằng lái xe của Texas/số ID cá nhân hoặc số An Sinh Xã Hội.) 我沒有 TX 駕駛執照號碼或個人身份證號碼或社安號碼。 | X Beverley Bell |

### TO BE COMPLETED BY THE ELECTION JUDGE

| Date of Election Fecha de la Elección Ngày Bầu Cử 選舉日期 | Precinct No. where voted 0180 Núm. de Precinto-lugar de votación/Phân Khu nơi đã Bầu Cử Số/選區編號. 投票地點 | | Home PCT 0180 | County Clerk Use ONLY | PCT 0180 - 19 |
|---|---|---|---|---|---|
| 11/5/2013 | Precinct No. where registered 0180 Núm. de Precinto-inscrito para votar/Phân Khu nơi đã ghi danh để/選區編號. 登記地點 | | CERT/VUID 71709547 | Voter Registrar Use ONLY | PCT 0180 |
| Type of Election Tipo de Elección Hình Thức Bầu Cử 選舉類型 General | Authority Conducting Election Autoridad Administrando la Elección Cơ Quan Thẩm Quyền Tiến Hành Bầu Cử 主持選舉機構 E. McKinzie | | | | |

## BALLOT CODE: 1 9 0 9 0 9 8 9 4

(Write in the Ballot Code, it is found on the Provisional Ballot Stub above the voter's signature area. The Provisional Ballot Stub is generated from the JBC.)

### VOTER PRESENTED ACCEPTABLE FORM OF IDENTIFICATION

☐ YES    ☑ NO

1. ✓ Failed to present acceptable form of identification or voter certificate with exemption.

2. ____ Voter not on list of registered voters.

3. ____ Voter not on list, registered in another precinct.

4. ____ Voter on list of people who voted early by mail, and voter has not cancelled mail ballot application.

5. ____ Voting after 7:00 P.M. due to court order.

6. ____ Voter on list, but registered residence address outside the

### TO BE COMPLETED BY THE COUNTY VOTER REGISTRAR FOR STATUS:

I, the voter registrar/deputy registrar, did research the records of my office and the following conclusion(s) was made:

#### FOR VOTERS WHO DID NOT PRESENT ACCEPTABLE PHOTO IDENTIFICATION AT THE POLLING PLACE

1. ✓ Voter presented acceptable form of identification within 6 days of election day.

2. ____ Voter met disability exemption within 6 days of election day.

3. ____ Voter executed religious objection affidavit within 6 days of election day.

4. ____ Voter executed natural disaster affidavit within 6 days of election day.

5. ____ Voter did not satisfy identification or affidavit requirements, listed in categories 1-4 above, within 6 days of election day.

#### FOR VOTERS WHO VOTED PROVISIONALLY FOR OTHER REASONS

6. ____ Not a registered voter or registration not effective in time for this election.

7. ____ Registered to vote, erroneously listed in wrong precinct.

8. ____ Registered to vote in a different precinct within the county.

9. ____ Information on file indicating applicant completed a voter registration

ML



## Mike Sullivan
Tax Assessor-Collector & Voter Registrar

### Provisional Voter Appearing to Voter Registrar During Cure Period

**Date Document Presented: November 12, 2013**

**Name of Voter as it appears on the Document Presented:** (if applicable, Voter must initial Similar Name Affidavit, Box 6.)

| 1 | Beverly Dianne Bell |
|---|---|

**Document Presented:**                    **ID Number:**

| 2 | 3 |   | 3 | |
|---|---|---|---|---|

**Printed Name of Voter as it appears on the Official List of Registered Voters:**

| 4 | Beverly Dianne Bell |
|---|---|

**VUID Number** (if availa

| 5 | 71709547 |
|---|---|

**Similar Name Affidavit*** (Voter initials, if applicable - to be completed by Voter):

| 6 | B. B. | *If it is determined that the name on the form of identification provided under Sec. 63.0101 does not exactly match but is substantially similar to my name as it appears on the official list of registered voters (per Sec. 63.001 (c)), by initialing the column labeled **"Similar Name Affidavit,"** in the row corresponding to my name, I swear and affirm I am one and the same person named on the identification provided. |
|---|---|---|

**Initials of Deputy Voter Registrar:**

| 7 | MAC |
|---|---|

**Date of Election: November 5, 2013**                    **Deadline to Cure: November 12, 2013**

| Completed by Polling Place Official | | Complete by Voter Registrar* | |
|---|---|---|---|
| Voter's Name | VUID/Certificate # | ID Presented: ☑ Yes ☐ No | Type of ID: |
| Beverly DianneBell | 71709547 | Exemption Requested: : ☐ Yes ☐ No | Type of Exemption: |
| | | VR Dept. Initials: MA | |
| | Precinct # 0180 | *VR will attach receipt to Provisional Affidavit | Date: 11-12-13 |

310453853

# Affidavit of Provisional Voter

Declaración Jurada de Votante Provisional / Bản Chứng Thệ Của Cử Tri Tạm Thời / 臨時選民具結書

TO BE COMPLETED BY VOTER: I am a registered voter of this political subdivision, have not been finally convicted of a felony or if a felon, I have completed all of my punishment ... in which I'm attempting to vote and have not already voted in this election (either in person or by mail). I am a resident of this political subdivision, have not been finally convicted of a felony or ... rm of incarceration, parole, supervision, period of probation, or I have been pardoned. I have not been determined by a final judgment of a court exercising pro... incapacitated without the right to vote. I understand that giving false information under oath...
is a misdemeanor, and I understand that it is a felony of the 2nd d...

**Provisional**

LOZANO, JOSEPH RODERICK
414 MARSHALL ST 6
HOUSTON, TX 77006
DOB: 09/25/1957
BS: 18-N-P

(PARA QUE EL VOTANTE LO LLENE: Estoy inscrito com...
esta subdivisión política, no he sido definitivamente declarado c...
supervisada, la libertad vigilada, o he sido indultado. No me han...
votar. Entiendo que dar información falsa bajo juramento es un d...
BỞI CỬ TRI: Tôi là cử tri đã ghi danh bỏ phiếu tại phần khu cử...
ngụ tại phần khu chính trị địa phương này, tôi hoàn toàn không ...
quyết cuối cùng của tòa án không tuyên bố rằng tôi là người mất ...
rằng nếu bỏ phiếu trong một cuộc bầu cử mà tôi biết là mình không ... 本人為此政治轄區內之合法選民，本人有並願最尚未在此次選舉中投票（親自或郵寄...
投票）。本人為此政治轄區之居民，並未因犯有重罪而被終判定罪，或因犯重罪，但是監禁、監管、緩刑、監督、緩刑期，或我被赦免。本人並未被最尚法定罪判決之判斷判定無投票權。本人明瞭宣誓提供假資訊是一項輕罪，並了解任何如自己不符合資格的情況下主選舉中投票為二級重罪。

| Last Name (Apellido) (Họ) (姓) | First Name (Nombre) (Tên) (名) | Middle Name (if any) (Segundo nombre (si tiene) Tên đệm (nếu có) 中間名 (若有) | Former Name (Nombre anterior) (Tên cũ) (曾用名) |
|---|---|---|---|
| Lozano | Joseph | Roderick | |

Residence Address: Street Address and Apartment Number, City, State, and ZIP. If none, describe where you live (Do not include PO Box, Rural Rt. or business address) (Domicilio: calle y número de apartamento, Ciudad, Estado, y Código Postal. A falta de estos datos, describa la localidad de su residencia. (No incluya el apartado de correos, camino rural, ni dirección comercial.)) (Địa chỉ cư trú: Tên đường và số Phòng, Thành Phố, Tiểu Bang, và Mã Bưu Điện. Nếu không có, xin diễn tả nơi quý vị cư ngụ (Không được để địa chỉ Hộp Thư, Địa Chỉ Đường Làng hoặc Địa Chỉ Thương Mại) 居住地址：街名和號碼和房號、市、州和郵遞區號。如果沒有，請詳細說明您住地點（請勿用郵局信箱號碼，鄉鎮地級或商業地址）

414 Marshall St #6          Houston, TX  77006

| Mailing Address: City, State, and ZIP. If mail cannot be delivered to your residence address. (Dirección postal: Ciudad, Estado y Código Postal, si no es posible entregarle correspondencia en su domicilio). (Địa Chỉ Gửi Thư: Thành Phố, Tiểu Bang, và Mã Bưu Điện. Nếu không thể chuyển thư tới địa chỉ cư ngụ của quý vị.) 郵寄地址：市、州和郵遞區號。如果郵寄無法送達您的居住地址。 | Gender: (Optional) (Sexo (Optativo) Giới tính:(Không bắt buộc) 性別：可填或不填) Male ☒ Female ☐ (Hombre)(Nam)(男) (Mujer)( Nữ)(女) | Date of Birth: Month, Day, Year (Fecha de nacimiento: mes, día, año)(Ngày tháng năm sanh: Tháng, Ngày, Năm) 出生日期：月・日・年 09/25/1957 |
|---|---|---|

| Check appropriate box: Marque el cuadro apropiado: Đánh dấu vào ô thích hợp 在適當方格作記號: | TX Driver's License No. or Personal I.D. No. (issued by TX DPS) Número de su licencia de conducir de Texas o de su Cédula de identidad expedida por el Departamento de Seguridad Publica de Texas). Số Bằng Lái Xe của tiểu bang Texas hoặc số ID cá nhân (do Bộ An Toàn Lao Động tiểu bang Texas | Social Security No. (last 4 digits required if you do not have a driver's license or I.D. number) Número de Seguro Social. (Si no tiene licencia de conducir ni identificación personal, se requiere los últimos 4 números de su seguro social) Số An Sinh Xã Hội (4 số cuối của số An Sinh Xã Hội cần phải có nếu quý vị không có số Bằng lái xe hoặc số ID cá nhân) 社會安全號碼（如果您沒有駕駛執照或個人身份證號碼，請提供社安字最後 |
|---|---|---|

ARE YOU A UNITED
STATES CITIZEN?
(¿SOY CIUDADANO/A DE LOS
ESTADOS UNIDOS?) (QUÝ VỊ
CÓ PHẢI LÀ CÔNG DÂN HOA
KỲ KHÔNG?) 您是美國公民嗎？

☒ Yes ☐ No
(Sí)( Có)(是)    (No)(Không)(否)

☐ i have not been issued a TX driver's license/ personal identification number or Social Security Number. (No me han expedido una licencia de conducir de Texas/Cédula de identidad personal de Texas ni un Número de Seguro Social.) ( Tôi chưa hề được cấp bằng lái xe của Texas/số ID cá nhân hoặc số An Sinh Xã Hội.) 我沒有得到德州簽發執照號碼/ID 個人身份證號碼或社會安全號碼。

Signature of Voter: (Firma del votante?) (Chữ ký Cử tri) (签名)

X  J R. Lazano

## TO BE COMPLETED BY THE ELECTION JUDGE

| Date of Election Fecha de la Elección Ngày Bầu Cử 選舉日期 11/5/13 | Precinct No. where voted  SRD 134M-2 Núm. de Precinto-lugar de votación/Phần Khu nơi đã Bầu Cử Số/選區編號: 投票地點 Precinct No. where registered  0034 Núm. de Precinto-inscrito para votar/Phần Khu nơi đã ghi danh Số/選區編號: 登記地點 | Home PCT SRD 134M-2 | County Clerk Use ONLY | PCT 0034-18 |
|---|---|---|---|---|

| | | CERT/VUID 1914161 | Voter Registrar Use ONLY | PCT 0034 |
|---|---|---|---|---|

Type of Election Tipo de Elección Hình Thức Bầu Cử 選舉類型

Joint

Authority Conducting Election Autoridad Administrando la Elección Cơ Quan Thẩm Quyền Tiến Hành Bầu Cử 主持選務機構

## BALLOT CODE: 15077066

(Write in the Ballot Code, it is found on the Provisional Ballot Stub above the voter's signature area, The Provisional Ballot Stub is generated from the JBC.)

## VOTER PRESENTED ACCEPTABLE FORM OF IDENTIFICATION

☐ YES    ☒ NO

1. ✓ Failed to present acceptable form of identification or voter certificate with exemption.

2. ___ Voter not on list of registered voters.

3. ___ Voter not on list, registered in another precinct.

4. ___ Voter on list of people who voted early by mail, and voter has not cancelled mail ballot application.

5. ___ Voting after 7:00 P.M. due to court order.

___ Voter on list, but registered residence address outside the

## TO BE COMPLETED BY THE COUNTY VOTER REGISTRAR FOR STATUS:

I, the voter registrar/deputy registrar, did research the records of my office and the following conclusion(s) was made:

### FOR VOTERS WHO DID NOT PRESENT ACCEPTABLE PHOTO IDENTIFICATION AT THE POLLING PLACE

1. ✓ Voter presented acceptable form of identification within 6 days of election day.

2. ___ Voter met disability exemption within 6 days of election day.

3. ___ Voter executed religious objection affidavit within 6 days of election day.

4. ___ Voter executed natural disaster affidavit within 6 days of election day.

5. ___ Voter did not satisfy identification or affidavit requirements, listed in categories 1-4 above, within 6 days of election day.

### FOR VOTERS WHO VOTED PROVISIONALLY FOR OTHER REASONS

6. ___ Not a registered voter or registration not effective in time for this election.

7. ___ Registered to vote, erroneously listed in wrong precinct.

8. ___ Registered to vote in a different precinct within the county.

9. ___ Information on file indicating applicant completed a voter registration

53

 **Mike Sullivan**
Tax Assessor-Collector & Voter Registrar



312546616

## Provisional Voter Appearing to Voter Registrar During Cure Period

**Date Document Presented: November 05, 2013**

**Name of Voter as it appears on the Document Presented:** (if applicable, Voter must initial Similar Name Affidavit, Box 6.)

| 1 | Joseph Roderick Lozano |
|---|---|

**Document Presented:** ID Number:

| 2 | 1 | 3 | 36118295 |
|---|---|---|---|

**Printed Name of Voter as it appears on the Official List of Registered Voters:**

| 4 | Joseph ████████████████████████ |
|---|---|

**VUID Number (if available):**

| 5 | 1102908772 |
|---|---|

**Similar Name Affidavit*** (Voter initials, if applicable - to be completed by Voter):

| 6 | |
|---|---|

*If it is determined that the name on the form of identification provided under Sec. 63.0101 does not exactly match but is substantially similar to my name as it appears on the official list of registered voters (per Sec. 63.001 (c)), by initialing the column labeled **"Similar Name Affidavit,"** in the row corresponding to my name, I swear and affirm I am one and the same person named on the identification provided.

**Initials of Deputy Voter Registrar:**

| 7 | EG. |
|---|---|

**Date of Election: November 5, 2013**                **Deadline to Cure: November 12, 2013**

| Completed by Polling Place Official | | Complete by Voter Registrar* | |
|---|---|---|---|
| Voter's Name <br> Joseph Roderick Lozano | VUID/Certificate # <br> 1102908772 | ID Presented: ☑ Yes ☐ No <br><br> Exemption Requested: : ☐ Yes ☐ No <br><br> VR Dept. Initials: EG | Type of ID: Reg. card. Drivers licence <br> Type of Exemption: |
| | Precinct # 0034 | | Date: Nov. 5, 293 |



310462503

# Affidavit of Provisional Voter
## Declaración Jurada de Votante Provisional / Bản Chứng Thệ Của Cử Tri

**Provisional**

BOUDREAUX, GAIL ANNE
1247 W PIERCE ST
HOUSTON, TX 77019
DOB: 10/20/1954
BS: 18-N-P

Voter ID# : 279 47688

TO BE COMPLETED BY VOTER: I am a registered voter of this political subdivision and in the precinct in which I'm attempting to vote and have not already voted in this election. I am a resident of this political subdivision, have not been finally convicted of a felony or if a felon, I have completed all of my punishment including any term of incarceration, parole, supervision, period of probation, or have not been determined by a final judgment of a court exercising probate jurisdiction to be totally mentally incapacitated or partially mentally incapacitated without the right to vote. I understand that it is a felony of the 2nd degree to vote in an election for which I know I am not eligible.

(PARA QUE EL VOTANTE LO LLENE: Estoy inscrito como votante en esta subdivisión política y en el precinto en cual estoy intentando a votar y aun no he votado en esta subdivisión política, no he sido definitivamente declarado culpable de un delito grave o si soy el autor de un delito grave, he cumplido toda mi condena incluyendo cualquier término de encarcelamiento, supervisión, la libertad vigilada, o he sido indultado. No me han determinado por un juicio final de una corte de la legalización de un testamento, ser totalmente incapacitado mentalmente o parcialmente incapacitado mentalmente sin el derecho de votar. Entiendo que por información falsa bajo juramento es un delito menor y también entiendo que es un delito grave de 2do grado votar en una elección sabiendo que no cumplo con los requisitos necesarios.) (ĐƯỢC HOÀN TẤT BỞI CỬ TRI: Tôi là cử tri đã ghi danh bỏ phiếu tại phân khu chính trị địa phương này và trong phân khu mà tôi cố ý định bỏ phiếu và chưa bỏ phiếu trong cuộc bầu cử này (kể cả dịch thân bỏ phiếu hay bỏ phiếu bằng thư). Tôi cư ngụ tại phân khu chính trị địa phương này, tôi hoàn toàn không bị kết tội trọng tội hoặc nếu là người phạm trọng tội, tôi đã hoàn thành hết mọi hình phạt, bao gồm thời hạn tù, án treo, quản chế, thời kỳ thử thách, hoặc đã được tha. Phán quyết cuối cùng của tòa án không bị định tội, tôi không hoàn toàn mất năng lực về tâm thần hay mất một phần năng lực về tâm thần mà không có quyền được bỏ phiếu. Tôi hiểu rằng khai man khi tuyên thệ sẽ bị phạm khinh tội, và tôi hiểu rằng nếu bỏ phiếu trong một cuộc bầu cử mà tôi biết mình không phải đủ điều kiện, tôi sẽ bị về tội trọng bậc nhì.

| Last Name (Apellido) (Họ) (姓) | First Name (Nombre) (Tên) (名) | Middle Name (if any) (Segundo nombre (si tiene)) Tên đệm (nếu có) (中間名) (若有) | Former Name (Nombre anterior) (Tên cũ) (曾用名) |
|---|---|---|---|
| BOUDREAUX | GAIL | ANNE | |

**Residence Address: Street Address and Apartment Number, City, State, and ZIP.** If none, describe where you live (Do not include PO Box, Rural Rt. or business address) (Domicilio: calle y número de apartamento, Ciudad, Estado, y Código Postal. A falta de estos datos, describa la localidad de su residencia. (No incluya el apartado de correos, camino rural, ni dirección comercial.) (Địa chỉ cư trú: Tên đường và số Phòng, Thành Phố, Tiểu Bang, và Mã Bưu Điện. Nếu không có, xin diễn tả nơi quý vị cư ngụ (Không được để địa chỉ Hộp Thư, Địa Chỉ Đường Làng hoặc Địa Chỉ Thương Mại).)

1247 W. PIERCE, HOUSTON, TEXAS 77019

| Mailing Address: City, State, and ZIP. If mail cannot be delivered to your residence address. (Dirección postal. Ciudad, Estado y Código Postal, si no es posible entregarle correspondencia en su domicilio). (Địa Chỉ Gởi Thư: Thành Phố, Tiểu Bang, và Mã Bưu Điện, Nếu không thể chuyển thư tới địa chỉ cư ngụ của quý vị.) | Gender: (Optional) (Sexo (Optativo) Giới tính:(Không bắt buộc 性別: (可供選不选) | Date of Birth: Month, Day, Year (Fecha de nacimiento: mes, día, año)(Ngày tháng năm sanh: Tháng, Ngày, Năm) 出生日期：月，日，年 |
|---|---|---|
| SAME | Male ☐ (Hombre)(Nam)(男) Female ☑ (Mujer)( Nữ)(女) | 10/20/1954 |

| Check appropriate box: Marque el cuadro apropiado: Đánh dấu vào ô thích hợp 在適當方格內劃剔： | TX Driver's License No. or Personal I.D. No. (Issued by TX DPS) Número de su licencia de conducir de Texas o de su Cédula de Identidad expedida por el Departamento de Seguridad Pública de Texas. Số Bằng Lái Xe của tiểu bang Texas hoặc số ID cá nhân (do Bộ An Toàn Lao Động tiểu bang Texas | Social Security No. (last 4 digits required if you do not have a driver's license or I.D. number) Número de Seguro Social. (Si no tiene licencia de conducir ni identificación personal, se requiere los últimos 4 números de su seguro social) Số An Sinh Xã Hội (4 số cuối của số An Sinh Xã Hội cần phải có nếu quý vị không có số bằng lái xe hoặc số ID cá nhân) |
|---|---|---|
| ARE YOU A UNITED STATES CITIZEN? (¿SOY CIUDADANO/A DE LOS ESTADOS UNIDOS?) (QUÝ VỊ CÓ PHẢI LÀ CÔNG DÂN HOA KỲ KHÔNG?) 您是美國公民嗎？ ☑ Yes (Sí)( Có)(是) ☐ No (No)(Không)(否) | ☐ I have not been issued a TX driver's license/ personal identification number or Social Security Number. (No me han expedido una licencia de conducir de Texas/Cédula de identidad personal de Texas ni un Número de Seguro Social.) ( Tôi chưa hề được cấp bằng lái xe của Texas/số ID cá nhân hoặc số An Sinh Xã Hội.) 我沒有TX 駕駛執照號碼/ 個人身份證號碼或社會安全號碼。 | X  _Gail Anne Boudreaux_ |

| TO BE COMPLETED BY THE ELECTION JUDGE | | Home PCT | County Clerk Use ONLY | PCT |
|---|---|---|---|---|
| Date of Election Fecha de la Elección Ngày Bầu Cử 選舉日期 11/5/13 | Precinct No. where voted 0037-18 Núm. de Precinto-lugar de votación/Phân Khu nơi đã Bầu Cử. Số/選區編號. 投票地點 | SRD 134 M-1 | | 0037-18 |
| | Precinct No. where registered 0037-18 Núm. de Precinto-inscrito para votar /Phân Khu nơi đã ghi danh số/選區編號. 登記地點 | CEBT/VUID........... 27947688 | Voter Registrar Use ONLY | PCT 0037 |

| Type of Election Tipo de Elección Hình Thức Bầu Cử 選舉類型 ~~Harris~~ Joint | Authority Conducting Election Autoridad Administrando la Elección Cơ Quan Thẩm Quyền Tiến Hành Bầu Cử 主持選舉機構 Harris |
|---|---|

## TO BE COMPLETED BY THE COUNTY VOTER REGISTRAR FOR STATUS:

I, the voter registrar/deputy registrar, did research the records of my office and the following conclusion(s) was made:

### FOR VOTERS WHO DID NOT PRESENT ACCEPTABLE PHOTO IDENTIFICATION AT THE POLLING PLACE

1. ✓ Voter presented acceptable form of identification within 6 days of election day.

2. ___ Voter met disability exemption within 6 days of election day.

3. ___ Voter executed religious objection affidavit within 6 days of election day.

4. ___ Voter executed natural disaster affidavit within 6 days of election day.

5. ___ Voter did not satisfy identification or affidavit requirements, listed in categories 1-4 above, within 6 days of election day.

### FOR VOTERS WHO VOTED PROVISIONALLY FOR OTHER REASONS

6. ___ Not a registered voter or registration not effective in time for this election.

7. ___ Registered to vote, erroneously listed in wrong precinct.

8. ___ Registered to vote in a different precinct within the county.

9. ___ Information on file indicating applicant completed a voter registration

---

**BALLOT CODE:** 1 4 5 4 9 7 6 1

(Write in the Ballot Code, it is found on the Provisional Ballot Stub above the voter's signature area. The Provisional Ballot Stub is generated from the JBC.)

## VOTER PRESENTED ACCEPTABLE FORM OF IDENTIFICATION

☐ YES   ☑ NO

1. ✓ Failed to present acceptable form of identification or voter certificate with exemption.

2. ___ Voter not on list of registered voters.

3. ___ Voter not on list, registered in another precinct.

4. ___ Voter on list of people who voted early by mail, and voter has not cancelled mail ballot application.

5. ___ Voting after 7:00 P.M. due to court order.



## Mike Sullivan
Tax Assessor-Collector & Voter Registrar



309404953

## Provisional Voter Appearing to Voter Registrar During Cure Period

**Date Document Presented: November 12, 2013**

**Name of Voter as it appears on the Document Presented:** (if applicable, Voter must initial Similar Name Affidavit, Box 6.)

| 1 | GAIL ANNE BOUDREAUX |
|---|---|

| **Document Presented:** | | **ID Number:** | |
|---|---|---|---|
| 2 | 1 | 3 | 06493126 |

**Printed Name of Voter as it appears on the Official List of Registered Voters:**

| 4 | GAIL ANNE BOUDREAUX |
|---|---|

**VUID Number** (if available):

| 5 | 1103014084 |
|---|---|

**Similar Name Affidavit**

| 6 |  | *If it is determined that the name on the form of identification provided under Sec. 63.0101 does not exactly match but is substantially similar to my name as it appears on the official list of registered voters (per Sec. 63.001 (c)), by initialing the column labeled **"Similar Name Affidavit,"** in the row corresponding to my name, I swear and affirm I am one and the same person named on the identification provided. |
|---|---|---|

**Initials of Deputy Voter Registrar:**

| 7 | |
|---|---|

**Date of Election: November 5, 2013**     **Deadline to Cure: November 12, 2013**

| Completed by Polling Place Official | | Complete by Voter Registrar* | |
|---|---|---|---|
| Voter's Name<br><br>Gail Anne<br>Boudreaux | VUID/Certificate #<br>27947688<br><br><br>Precinct # 0037 | ID Presented: ☑ Yes ☐ No<br><br>Exemption Requested: : ☐ Yes ☐ No<br><br>VR Dept. Initials: CR<br><br>*VR will attach receipt to Provisional Affidavit | Type of ID: Driver License<br><br>Type of Exemption:_____<br><br>Date: 11/12/13 |

I hereby state that I have presented a form of identification (or executed an affidavit) to the Harris County Voter Registrar's office.
*(*una forma de identificación (o ejecute una declaración jurada) ante la oficina del Registrador de Votantes del Condado de Harris.*



## Affidavit of Provisional Voter

Declaración Jurada de Votante Provisional / Bản Chứng Thệ Của Cử Tri Tạm Thời / 臨時選民具結書

TO BE COMPLETED BY VOTER: I am a registered voter of this political subdivision and in the precinct in which I'm attempting to vote and have not already voted in this election (either in person or by mail). I am a resident of this political subdivision, have not been finally convicted of a felony or if a felon, I have completed all of my punishment including any term of incarceration, parole, supervision, period of probation, or I have been pardoned. I have not been determined by a final judgment of a court exercising probate jurisdiction to be totally mentally incapacitated or partially mentally incapacitated without the right to vote. I understand that giving false information under oath is a misdemeanor, and I understand that it is a felony of the 2nd degree to vote in an election for which I know I am not eligible.

(PARA QUE EL VOTANTE LO LLENE: Estoy inscrito como votante en esta subdivisión política y en el precinto en cual estoy intentando a votar y aun no he votado en esta elección (en persona o por correo). Soy residente de esta subdivisión política, no he sido definitivamente declarado culpable de un delito grave o si soy el autor de un delito grave, he cumplido toda mi condena incluyer el periodo de encarcelamiento, la libertad condicional, la libertad supervisada, la libertad vigilada, o he sido indultado. No me han determinado por un juicio final de una corte de la legalización de un testamento, ser totalmente incapacitado mentalmente o parcialmente incapacitado sin el derecho de votar. Entiendo que dar información falsa bajo juramento es un delito menor y también entiendo que es un delito grave de 2do grado votar en una elección sabiendo que no cumplo con los requisitos necesarios.) (ĐƯỢC HOÀN TẤT BỞI CỬ TRI: Tôi là cử tri đã ghi danh bỏ phiếu tại phần khu chính trị địa phương này và trong phần khu mà tôi cố ý định bỏ phiếu và chưa bỏ phiếu trong cuộc bầu cử này (kể cả đích thân bỏ phiếu hay bỏ phiếu bằng thư). Tôi cư ngụ tại phần khu chính trị địa phương này, tôi hoàn toàn không bị kết trọng tội hoặc nếu là người phạm trọng tội, tôi đã hoàn thành hết mọi hình phạt, bao gồm thời kỳ tù, án treo, quản chế, thời kỳ thử thách, hoặc đã được tha. Phán quyết cuối cùng của tòa án không tuyên bố rằng tôi là người mất hoàn toàn năng lực về mặt tâm thần hay mất một phần năng lực về mặt tâm thần mà không có quyền được bỏ phiếu. Tôi hiểu rằng khai man khi tuyên thệ sẽ bị phạm khinh tội, và tôi hiểu rằng nếu bỏ phiếu trong một cuộc bầu cử mà tôi biết là mình không hội đủ điều kiện, tôi sẽ bị coi là phạm trọng tội cấp độ 2.) 由證民填寫：本人為此政治區域內之合法選民，在人有意投票且尚未在此次選舉中投票（親自投票或郵寄投票），本人為此政治區域之居民，從未被判定有重罪或如屬重罪犯，則刑期已完全服滿，包括監禁、假釋、監管、緩刑均已接受完畢，或本人被赦確。本人從未被遺囑驗證法庭裁決完全喪失或部分喪失心智能力而無投票權。本人明暸宣誓時提供虛假資訊乃屬輕罪，並了解明知自己不符合資格的情況下在選舉中投票為二級重罪。

| Last Name (Apellido) (Họ) (姓) | First Name (Nombre) (Tên) (名) | Middle Name (if any) (Segundo nombre (si tiene) Tên đệm (nếu có) 中間名 (若有) | Former Name (Nombre anterior) (Tên cũ) (曾用名) |
|---|---|---|---|
| La Marche | Nina | A. | |

**Residence Address:** Street Address and Apartment Number, City, State, and ZIP. If none, describe where you live (Do not include PO Box, Rural Rt. or business address) (Domicilio: calle y número de apartamento, Ciudad, Estado, y Código Postal: A falta de estos datos, describa la localidad de su residencia. (No incluya el apartado de correos, camino rural, ni dirección comercial.)) (Địa chỉ cư trú: Tên đường và số Phòng, Thành Phố, Tiểu Bang, và Mã Bưu Điện. Nếu không có, xin diễn tả nơi quý vị cư ngụ (Không được để địa chỉ Hộp Thư, Địa Chỉ Đường Làng hoặc Địa Chỉ Thương Mại) 居住地址：街名地址和公寓號，市，州和郵寄區號。如果沒有，請詳細說明居住地點（請勿用郵局信箱號碼、鄉村路線或商號地址）

9009 Friendship Rd Houston TX 77080

| Mailing Address: City, State, and ZIP. If mail cannot be delivered to your residence address. (Dirección postal: Ciudad, Estado y Código Postal, si no es posible entregarle correspondencia en su domicilio) (Địa Chỉ Gửi Thư: Thành Phố, Tiểu Bang, và Mã Bưu Điện. Nếu không thể chuyển thư tới địa chỉ cư ngụ của quý vị.) 郵寄地址：市、州和郵遞區號，如果無法將上述逸送的居住地址 | Gender: (Optional) (Sexo (Optativo) Giới tính (Không bắt buộc) 性別: (可成或不成) | Date of Birth: Month, Day, Year (Fecha de nacimiento: mes, día, año)(Ngày tháng năm sanh: Tháng, Ngày, Năm) 出生日期：月、日、年 |
|---|---|---|
| Same | Male ☐ Female ☒ (Hombre)(Nam)(男) (Mujer)(Nữ)(女) | 06/28/1958 |

| Check appropriate box: Marque el cuadro apropiado: Đánh dấu vào ô thích hợp trong 適當方格內打勾 | TX Driver's License No. or Personal I.D. No. (Issued by TX DPS) Número de su licencia de conducir de Texas o de su Cédula de identidad personal (Expedido por el Departamento de Seguridad Publica de Texas) Số Bằng Lái Xe của tiểu bang Texas hoặc số ID cá nhân (do Bộ An Toàn Lao Động tiểu bang Texas cấp) TX 駕駛執照號碼或個人身份證號碼（由德州公共安全部頒發） | Social Security No. (last 4 digits required if you do not have a driver's license or I.D. number) Número de seguro social. (últimos 4 números de identificación personal, se requiere si no tiene licencia de conducir o número de identificación personal) Số An Sinh Xã Hội (4 số cuối của số An Sinh Xã Hội cần phải có nếu quý vị không có số Bằng lái xe hoặc số ID cá nhân) 社會安全號碼（如果您沒有駕駛執照或個人身份證號碼，請提供社會安全號碼最後四位數字） |
|---|---|---|
| ARE YOU A UNITED STATES CITIZEN? (¿SOY CIUDADANO/A DE LOS ESTADOS UNIDOS?) (QUÝ VỊ CÓ PHẢI LÀ CÔNG DÂN HOA KỲ KHÔNG?) 您是美國公民嗎？ ☒ Yes ☐ No (Sí)(Có)(是) (No)(Không)(否) | ☐ I have not been issued a TX driver's license/personal identification number or Social Security Number. (No me han expedido una licencia de conducir de Texas/Cédula de identidad personal de Texas ni un Número de Seguro Social.) (Tôi chưa hề được cấp bằng lái xe của Texas/số ID cá nhân hoặc số An Sinh Xã Hội.) 我沒有被頒發過 TX 駕駛執照號碼/個人身份證號碼或社會安全號碼。 | Signature of Voter: (Firma de Votante) (Chữ ký của cử tri) (選民簽名) X [signature] |

### TO BE COMPLETED BY THE ELECTION JUDGE

| Date of Election Fecha de la Elección Ngày Bầu Cử 選舉日期 | Precinct No. where voted **330** Núm. de Precinto-lugar de votación/Phần Khu nơi đã bầu Cử Số/區區編號. 投票區號 | | Home PCT **0330** | County Clerk Use ONLY | PCT **0330-22** |
|---|---|---|---|---|---|
| 11-05-13 | Precinct No. where registered **330** Núm. de Precinto-inscrito para votar/Phần Khu nơi đã ghi danh số/選區編號. 登記地點 | | CERT/VUID **36179232** | Voter Registrar Use ONLY | PCT **0330** |

| Type of Election Tipo de Elección Hình Thức Bầu Cử 選舉類型 | Authority Conducting Election Autoridad Administrando la Elección Cơ Quan Thẩm Quyền Tiến Hành Bầu Cử 主持選舉機關 |
|---|---|
| General | Harris County |

### TO BE COMPLETED BY THE COUNTY VOTER REGISTRAR FOR STATUS:

I, the voter registrar/deputy registrar, did research the records of my office and the following conclusion(s) was made:

**BALLOT CODE: 9286 4669 _**
(Write in the Ballot Code, it is found on the Provisional Ballot Stub above the voter's signature area. The Provisional Ballot Stub is generated from the JBC.)

#### FOR VOTERS WHO DID NOT PRESENT ACCEPTABLE PHOTO IDENTIFICATION AT THE POLLING PLACE

1. ____ Voter presented acceptable form of identification within 6 days of election day.

2. ____ Voter met disability exemption within 6 days of election day.

3. ____ Voter executed religious objection affidavit within 6 days of election day.

4. ____ Voter executed natural disaster affidavit within 6 days of election day.

5. ____ Voter did not satisfy identification or affidavit requirements, listed in categories 1-4 above, within 6 days of election day.

### VOTER PRESENTED ACCEPTABLE FORM OF IDENTIFICATION

☒ YES     ☒ NO

1. ____ Failed to present acceptable form of identification or voter certificate with exemption.

2. ____ Voter not on list of registered voters.

3. ____ Voter not on list, registered in another precinct.

4. ____ Voter on list of people who voted early by mail, and voter has not cancelled mail ballot application.

5. ____ Voting after 7:00 P.M. due to court order.

#### FOR VOTERS WHO VOTED PROVISIONALLY FOR OTHER REASONS

6. ____ Not a registered voter or registration not effective in time for this election.

7. ____ Registered to vote, erroneously listed in wrong precinct.

8. ____ Registered to vote in a different precinct within the county.

9. ____ Information on file indicating applicant completed a voter registration

*[handwritten vertical note in left margin: w/drivers license after voting]*


310847509

## Affidavit of Provisional Voter

Declaración Jurada de Votante Provisional / Bản Chứng Thệ Của Cử Tri Tạm Thời / 臨時選民具結書

TO BE COMPLETED BY VOTER: I am a registered voter of this political subdivision and in the precinct in which I'm attempting to vote and have not already voted in this election (either in person or by mail). I am a resident of this political subdivision, have not been finally convicted of a felony or if a felon, I have completed all of my punishment including any term of incarceration, parole, supervision, period of probation, or I have been pardoned. I have not been determined by a final judgement of a court exercising probate jurisdiction to be totally mentally incapacitated or partially mentally incapacitated without the right to vote. If I am a resident of this state, I have not been finally convicted probate jurisdiction to be totally mentally incapacitated or partially mentally incapacitated without the right to vote. If I am a resident of the 2nd degree to vote in an election for which I know I am not eligible.

(PARA QUE EL VOTANTE LO LLENE) ...

BỞI CỬ TRI: ...

**Provisional**

WHITTAKER, JAMES EARL
3110 NAPOLEON ST
HOUSTON, TX 77004
DOB: 12/08/1968
BS: 16-N~P

| Last Name (Apellido) (Họ) (姓) | First Name (Nombre) (Tên) (名) | Middle Name (if any) (Segundo nombre (si tiene)) Tên đệm (nếu có) 中間名 (若有) | Former Name (Nombre anterior) (Tên cũ) (曾用名) |
|---|---|---|---|
| Whittaker | James | Earl | |

Residence Address: Street Address and Apartment Number, City, State, and ZIP. If none, describe where you live (Do not include PO Box, Rural Rt. or business address) ...

3110 Napoleon St Houston Tx 77004

| Mailing Address: City, State, and ZIP. ... | Gender: (Optional) (Sexo (Optativo)) ... | Date of Birth: Month, Day, Year ... |
|---|---|---|
| P.O. Box 55253 Houston Tx 77255 | Male ☑ Female ☐ (Hombre)(Nam)(男) (Mujer)(Nữ)(女) | 12/08/1968 |

**Check appropriate box:** Marque el cuadro apropiado ...

ARE YOU A UNITED STATES CITIZEN? (¿SOY CIUDADANO/A DE LOS ESTADOS UNIDOS?) (QUÝ VỊ CÓ PHẢI LÀ CÔNG DÂN HOA KỲ KHÔNG?) 您是美國公民嗎?

☑ Yes ☐ No
(Si)( Có)(是) (No)(Không)(否)

TX Driver's License No. or Personal I.D. No. (Issued by TX DPS) ...

Social Security No. (last 4 digits required if you do not have a driver's license or I.D. number) ...

☐ I have not been issued a TX driver's license/ personal identification number or Social Security Number. ...

Signature of Voter (Firma del votante) (Chữ ký của cử tri) (選民簽名)

X [signature]

### TO BE COMPLETED BY THE ELECTION JUDGE

| Date of Election Fecha de la Elección Ngày Bầu Cử 選舉日期 | |
|---|---|
| 11/5/13 | |

Precinct No. where voted 0025-16
Núm. de Precinto-lugar de votación/Phần Khu nơi đã bầu Cử 投票地號 號. 投票地點

Precinct No. where registered 0025-16
Núm. de Precinto-inscrito para votar/Phần Khu nơi đã ghi danh số/選區 編號. 登記地點

Type of Election Tipo de Elección Hình Thức Bầu Cử 選舉類型
Joint

Authority Conducting Election Autoridad Administrando la Elección Cơ Quan Thẩm Quyền Tiến Hành Bầu Cử 主持選舉機構
Harris C

| Home PCT | County Clerk Use ONLY | PCT |
|---|---|---|
| SRD 1 MO | | 0025-16 |
| CERT/VUID | Voter Registrar Use ONLY | PCT |
| 258101516 | | 0025 |

### TO BE COMPLETED BY THE COUNTY VOTER REGISTRAR FOR STATUS:

I, the voter registrar/deputy registrar, did research the records of my office and the following conclusion(s) was made:

FOR VOTERS WHO DID NOT PRESENT ACCEPTABLE PHOTO IDENTIFICATION AT THE POLLING PLACE

1. ✓ Voter presented acceptable form of identification within 6 days of election day.

2. ___ Voter met disability exemption within 6 days of election day.

3. ___ Voter executed religious objection affidavit within 6 days of election day.

4. ___ Voter executed natural disaster affidavit within 6 days of election day.

5. ___ Voter did not satisfy identification or affidavit requirements, listed in categories 1-4 above, within 6 days of election day.

FOR VOTERS WHO VOTED PROVISIONALLY FOR OTHER REASONS

6. ___ Not a registered voter or registration not effective in time for this election.

7. ___ Registered to vote, erroneously listed in wrong precinct.

8. ___ Registered to vote in a different precinct within the county.

9. ___ Information on file indicating applicant completed a voter registration

**BALLOT CODE:** 12456270

(Write in the Ballot Code, it is found on the Provisional Ballot Stub above the voter's signature area. The Provisional Ballot Stub is generated from the JBC.)

## VOTER PRESENTED ACCEPTABLE FORM OF IDENTIFICATION

☐ YES ☑ NO

1. ✓ Failed to present acceptable form of identification or voter certificate with exemption. Drivers license was

2. ✓ Voter not on list of registered voters. expired.

3. ___ Voter not on list, registered in another precinct.

4. ___ Voter on list of people who voted early by mail, and voter has not cancelled mail ballot application.

5. ___ Voting after 7:00 P.M. due to court order.





**Mike Sullivan**
Tax Assessor-Collector & Voter Registrar



312546643

## Provisional Voter Appearing to Voter Registrar During Cure Period

**Date Document Presented: November 05, 2013**

**Name of Voter as it appears on the Document Presented:** (if applicable, Voter must initial Similar Name Affidavit, Box 6.)

| 1 | James Earl Whittaker |
|---|---|

**Document Presented:**

| 2 | 3 |
|---|---|

**ID Number:**

| 3 | 09414647 |
|---|---|

**Printed Name of Voter  as it appears on the Official List of Registered Voters:**

| 4 | James E_____ |
|---|---|

**VUID Number (if availab**

| 5 | 1112782406 |
|---|---|

**Similar Name Affidavit\*** (Voter initials, if applicable - to be completed by Voter):

| 6 | |
|---|---|

*If it is determined that the name on the form of identification provided under Sec. 63.0101 does not exactly match but is substantially similar to my name as it appears on the official list of registered voters (per Sec. 63.001 (c)), by initialing the column labeled **"Similar Name Affidavit,"** in the row corresponding to my name, I swear and affirm I am one and the same person named on the identification provided.

**Initials of Deputy Voter Registrar:**

| 7 | |
|---|---|

**Date of Election: November 5, 2013**          **Deadline to Cure: November 12, 2013**

---

| Completed by Polling Place Official | | Complete by Voter Registrar* |
|---|---|---|
| Voter's Name | VUID/Certificate # | ID Presented: ☐ Yes ☑ No  *a.S.*   Type of ID: 3 |
| Whittaker, James Earl | | Exemption Requested: : ☐ Yes ☑ No   Type of Exemption: N/A |
| | Precinct # 0025-16 | VR Dept. Initials: _____   FAA  11/5/13 |
| | | *VR will attach receipt to Provisional Affidavit   Date: ____ |



## Affidavit of Provisional Voter
### Declaración Jurada de Votante Provisional / Bản Chứng Thệ Của Cử Tri Tạm Thời / 臨時選民具結書

**TO BE COMPLETED BY VOTER:** I am a registered voter of this political subdivision and in the precinct in which I'm attempting to vote and have not already voted in this election (either in person or by mail). I am a resident of this political subdivision, have not been finally convicted of a felony or if a felon, I have completed all of my punishment including any term of incarceration, parole, supervision, period of probation, or I have been pardoned. I have not been determined by a final judgment of a court exercising probate jurisdiction to be totally mentally incapacitated or partially mentally incapacitated without the right to vote. I understand that giving false information under oath is a misdemeanor, and I understand that it is a felony of the 2nd degree to vote in an election for which I know I am not eligible.

**(PARA QUE EL VOTANTE LO LLENE:** Estoy inscrito como votante en esta subdivisión política y en el precinto en cual estoy intentando a votar y aun no he votado en esta elección (en persona o por correo). Soy residente de esta subdivisión política, no he sido definitivamente declarado culpable de un delito grave o si soy el autor de un delito grave, he cumplido toda mi condena inclusive el periodo de encarcelamiento, la libertad condicional, la libertad supervisada, la libertad vigilada, o he sido indultado. No me han determinado por un juicio final de una corte de la legalización de un testamento, ser totalmente incapacitado mentalmente o parcialmente incapacitado sin el derecho de votar. Entiendo que dar información falsa bajo juramento es un delito menor y también entiendo que es un delito grave de 2do grado votar en una elección sabiendo que no cumplo con los requisitos necesarios.) **(ĐƯỢC HOÀN TẤT BỞI CỬ TRI:** Tôi là cử tri đã ghi danh bỏ phiếu tại phần khu chính trị địa phương này và trong phần khu mà tôi có ý định bỏ phiếu và chưa bỏ phiếu trong cuộc bầu cử này (kể cả đích thân bỏ phiếu hay bỏ phiếu bằng thư). Tôi cư ngụ tại phần khu chính trị địa phương này, tôi hoàn toàn không bị kết trọng tội hoặc nếu là người phạm trọng tội, tôi đã hoàn thành hết mọi hình phạt, bao gồm thời kỳ thụ thích, hoặc đã được tha. Phần quyết của cuối cùng của tòa án không tuyên bố rằng tôi là người mất hoàn toàn năng lực về mặt tâm thần hay mất một phần năng lực để tôi có quyền được bỏ phiếu. Tôi hiểu rằng khai man khi tuyên thệ sẽ bị buộc khinh tội, và tôi hiểu rằng nếu bỏ phiếu trong một cuộc bầu cử mà tôi biết là mình không hội đủ điều kiện, tôi sẽ bị coi là phạm trọng tội cấp độ 2.) 由議民結書。本人有意在此政治轄區行之合法選民，本人有意在此轄區投票並尚未在本次選舉中投票(視自或郵寄投票)。本人為此此政治轄區之居民，從未被最終判刑被最終定罪，或我是重罪人，我已完成了我所有的懲罰，包括監禁、假釋、監護或已接受緩刑或赦免。本人並沒有被遺囑驗證法庭最終決定喪失完全民事行為或部分喪失力而無權投票。本人瞭解宣誓提供虛假資訊對我屬于輕罪行為，並了解不在明知自己不符合資格的情況下于選舉中投票為二級重罪。

| Last Name (Apellido) (Họ) (姓) | First Name (Nombre) (Tên) (名) | Middle Name (if any) (Segundo nombre (si tiene) Tên đệm (nếu có) 中間名 (若有) | Former Name (Nombre anterior) (Tên cũ) (曾用名) |
|---|---|---|---|
| Gaudiano | Chantal | Renu | |

**Residence Address:** Street Address and Apartment Number, City, State, and ZIP. If none, describe where you live (Do not include PO Box, Rural Rt. or business address) (Domicilio: calle y número de apartamento, Ciudad, Estado, y Código Postal: A falta de estos datos, describa la localidad de su residencia. (No incluya el apartado de correos, camino rural, o dirección comercial.)) (Địa chỉ cư trú: Tên đường và số Phòng, Thành Phố, Tiểu Bang, và Mã Bưu Điện. Nếu không có, xin diễn tả nơi quý vị cư ngụ (Không được để địa chỉ Hộp Thư, Địa Chỉ Đường Làng hoặc Địa Chỉ Thương Mại) 居住地址：街名地址和公寓號，市，州和郵寄號碼。如果沒有，請詳細說明您住址地點 (勿列用郵政信箱號碼地址)

4810 O'Meara Drive, Houston, Texas 77035

| **Mailing Address:** City, State, and ZIP. If mail cannot be delivered to your residence address. (Dirección postal: Ciudad, Estado y Código Postal, si no es posible entregarle correspondencia en su domicilio). (Địa Chỉ Gửi Thư: Thành Phố, Tiểu Bang, và Mã Bưu Điện. Nếu không thể chuyển thư tới địa chỉ cư ngụ của quý vị.) 郵寄地址：市，州和郵遞區號。如果郵寄無法送達您的居住地址 | **Gender:** (Optional) (Sexo (Optativo) Giới tính:(Không bắt buộc 性別：(可選或不填) | **Date of Birth:** Month, Day, Year (Fecha de nacimiento: mes, día, año)(Ngày tháng năm sanh: Tháng, Ngày, Năm) 出生日期：月 / 日 / 年 |
|---|---|---|
| 4810 O'Meara Drive, Houston TX 77035 | Male ☐ (Hombre) (Nam)(男) Female ☒ (Mujer) (Nữ)(女) | 08/29/1964 |

| **Check appropriate box:** Marque el cuadro apropiado: Đánh dấu vào ô thích hợp 在適當方格內劃記: | **TX Driver's License No. or Personal I.D. No.** (Issued by TX DPS) Número de su licencia de conducir de Texas o de su Cédula de Identidad expedida por el Departamento de Seguridad Pública de Texas: Số Bằng Lái Xe của tiểu bang Texas hoặc số ID cá nhân (do Bộ An Toàn Lao Động tiểu bang Texas | **Social Security No.** (last 4 digits required if you do not have a driver's license or I.D. number) Número de su seguro social (Si no tiene licencia de conducir ni identificación personal, se requieren los últimos 4 números de su seguro social) Số An Sinh Xã Hội (4 số cuối của số An Sinh Xã Hội cần phải có nếu quý vị không có số bằng lái xe hoặc số ID cá nhân) 社會安全號碼 (如果您沒有駕駛執照或個人身份證號碼，請提供社安卡最後 |
|---|---|---|
| ARE YOU A UNITED STATES CITIZEN? (¿SOY CIUDADANO/A DE LOS ESTADOS UNIDOS?) (QUÝ VỊ CÓ PHẢI LÀ CÔNG DÂN HOA KỲ KHÔNG?) 您是美國公民嗎? ☒ Yes (Sí) (Có)(是) ☐ No (No)(Không)(否) | ☐ I have not been issued a TX driver's license, personal identification number or Social Security Number. (No me han expedido una licencia de conducir de Texas/Cédula de identidad personal de Texas o un Número de Seguro Social.) (Tôi chưa hề được cấp bằng lái xe của Texas/số ID cá nhân hoặc số An Sinh Xã Hội.) 我沒有 TX 駕駛執照號碼、個人身份證號碼或社會安全號碼。 | **Signature of Voter:** (Firma del Votante) (Chữ ký của cử tri) (選民簽名) X Chantel Gaudiano |

| **TO BE COMPLETED BY THE ELECTION JUDGE** | | **Home PCT** | **County Clerk Use ONLY** | **PCT** |
|---|---|---|---|---|
| **Date of Election** Fecha de la Elección Ngày Bầu Cử 選舉日期 | **Precinct No. where voted** Núm. de Precinto-lugar de votación/Phần Khu nơi đã Bầu Cử Số/選區編號·投票地點 _____ **Precinct No. where registered** Núm. de Precinto-inscrito para votar/Phần Khu nơi đã ghi danh số/選區編號·登記地點 _____ | 0255 | | 0255-15 |
| | | **CERT/VUID** 72691036 | **Voter Registrar Use ONLY** | **PCT** 0255 |
| **Type of Election** Tipo de Elección Hình Thức Bầu Cử 選舉類型 | **Authority Conducting Election** Autoridad Administrando la Elección Cơ Quan Thẩm Quyền Tiến Hành Bầu Cử 主持選舉機關 | | | |

## BALLOT CODE: 1790S0867

(Write the Ballot Code, it is found on the Provisional Ballot Stub above the voter's signature area. The Provisional Ballot Stub is generated from the JBC.)

## VOTER PRESENTED ACCEPTABLE FORM OF IDENTIFICATION

☐ YES   ☒ NO

1. ✓ Failed to present acceptable form of identification or voter certificate with exemption. ~~Expired TDL~~. *Voter is visually impaired.*

2. _____ Voter not on list of registered voters.

3. _____ Voter not on list, registered in another precinct.

4. _____ Voter on list of people who voted early by mail, and voter has not cancelled mail ballot application.

5. _____ Voting after 7:00 P.M. due to court order.

### TO BE COMPLETED BY THE COUNTY VOTER REGISTRAR FOR STATUS:

I, the voter registrar/deputy registrar, did research the records of my office and the following conclusion(s) was made:

**FOR VOTERS WHO DID NOT PRESENT ACCEPTABLE PHOTO IDENTIFICATION AT THE POLLING PLACE**

1. ✓ Voter presented acceptable form of identification within 6 days of election day.

2. _____ Voter met disability exemption within 6 days of election day.

3. _____ Voter executed religious objection affidavit within 6 days of election day.

4. _____ Voter executed natural disaster affidavit within 6 days of election day.

5. _____ Voter did not satisfy identification or affidavit requirements, listed in categories 1-4 above, within 6 days of election day.

**FOR VOTERS WHO VOTED PROVISIONALLY FOR OTHER REASONS**

6. _____ Not a registered voter or registration not effective in time for this election.

7. _____ Registered to vote, erroneously listed in wrong precinct.

8. _____ Registered to vote in a different precinct within the county.

9. _____ Information on file indicating applicant completed a voter registration

CB



## Mike Sullivan
Tax Assessor-Collector & Voter Registrar

### Provisional Voter Appearing to Voter Registrar During Cure Period

**Date Document Presented: November 08, 2013**

**Name of Voter as it appears on the Document Presented:** (if applicable, Voter must initial Similar Name Affidavit, Box 6.)

| 1 | CHANTAL RENEE GAUDIANO |
|---|---|

**Document Presented:** | **ID Number:**

| 2 | 3 | | 3 | 20097983 |
|---|---|---|---|---|

**Printed Name of Voter as it appears on the Official List of Registered Voters:**

| 4 | CHANTAL RENEE GAUDIANO |
|---|---|

**VUID Number (if available):**

| 5 | |
|---|---|

**Similar Name Affidavit*** (Voter initials, if applicable - to be completed by Voter):

| 6 | *If it is determined that the name on the form of identification provided under Sec. 63.0101 does not exactly match but is substantially similar to my name as it appears on the official list of registered voters (per Sec. 63.001 (c)), by initialing the column labeled **"Similar Name Affidavit,"** in the row corresponding to my name, I swear and affirm I am one and the same person named on the identification provided. |
|---|---|

**Initials of Deputy Voter Registrar:**

| 7 | |
|---|---|

309417137

**Date of Election: November 5, 2013**          **Deadline to Cure: November 12, 2013**

| Completed by Polling Place Official | | Complete by Voter Registrar* | |
|---|---|---|---|
| Voter's Name<br><br>Gaudiano,<br>Chantal<br>Renee | Voter Certificate #<br>2 2 5 9 1 0 3 6<br><br>Precinct # 2 5 5 | ID Presented: ☑ Yes ☐ No<br><br>Exemption Requested: : ☐ Yes ☑ No<br><br>VR Dept. Initials: SL<br>*VR will attach receipt to Provisional Affidavit | Type of ID: Texas ID<br><br>Type of Exemption: N/A<br><br>Date: 11/8/2013 |



31028009

## Affidavit of Provisional Voter
Declaración Jurada de Votante Provisional / Bản Chứng Thệ Của Cử Tri Tạm Thời / 臨時選民具結書

TO BE COMPLETED BY VOTER: I am a registered voter of this political subdivision and in the precinct in which I'm attempting to vote and have not already voted in this election (either in person or by mail). I am a resident of this political subdivision, have not been finally convicted of a felony or if a felon, I have completed all of my punishment including any term of incarceration, parole, supervision, period of probation, or I have been pardoned. I have not been determined by a final judgment of a court exercising probate jurisdiction to be totally mentally incapacitated or partially mentally incapacitated without the right to vote. I understand that giving false information under oath is a misdemeanor, and I understand that it is a felony of the 2nd degree to vote in an election for which I know I am not eligible.

(PARA QUE EL VOTANTE LO LLENE: Estoy inscrito como votante en esta subdivisión política y en el precinto en cual estoy intentando a votar y aun no he votado en esta elección (en persona o por correo). Soy residente de esta subdivisión política, no he sido definitivamente declarado culpable de un delito grave o si soy el autor de un delito grave, he cumplido todo mi condena inclusive el período de encarcelamiento, la libertad condicional, la libertad supervisada, la libertad vigilada, o he sido indultado. No me han determinado por un juicio final de una corte de la legalización de un testamento, ser totalmente incapacitado mentalmente o parcialmente incapacitado sin el derecho de votar. Entiendo que dar información falsa bajo juramento es un delito menor y también entiendo que es un delito grave de 2do grado votar en una elección sabiendo que no cumplo con los requisitos necesarios.) (DƯỢC HOÀN TẤT BỞI CỬ TRI: Tôi là cử tri đã ghi danh bỏ phiếu tại phần khu chính trị địa phương này và trong phần khu mà tôi cố ý định bỏ phiếu và chưa bỏ phiếu trong cuộc bầu cử này (kể cả đích thân bỏ phiếu hay bỏ phiếu bằng thư). Tôi cư ngụ tại phần khu chính trị địa phương này, tôi hoàn toàn không bị kết trọng tội hoặc nếu là người phạm trọng tội, tôi đã hoàn thành hết mọi hình phạt, bao gồm thời hạn tù, án treo, quản chế, thời kỳ thử thách, hoặc đã được tha. Phán quyết cuối cùng của tòa án không xét xử khả năng về di sản thừa kế để chứng thực nêu tôi bị mất trí hoàn toàn hay mất một phần năng lực về quyền được bỏ phiếu. Tôi hiểu rằng khai man khi tuyên thệ sẽ bị phạm khinh tội, và tôi hiểu rằng nếu phạm trọng tội cấp đệ nhị khi bỏ phiếu trong một cuộc bầu cử mà tôi biết là mình không hội đủ điều kiện để bỏ phiếu.) 由這民填寫：本人為登記於此政治分之合法選民，在這選區內並未於此次選舉中重複投票(親自投票或郵寄投票皆然)。本人為此政治次區之居民，本人未曾被法院裁定重罪有罪判決，或如曾犯重罪，業已服刑期滿，包括監禁、假釋、緩監、緩刑、或經特赦。本人並未被法院驗證遺囑確實裁定本人完全喪失或部分喪失心智能力及因而喪失投票權。本人瞭解宣誓提供不實資訊為輕罪，並了解在明知自己不符合資格的情況下在這舉中投票為二級重罪。

| Last Name (Apellido) (姓) (姓) | First Name (Nombre) (Tên) (名) | Middle Name (if any) (Segundo nombre (si tiene) Tên đệm (nếu có) 中間名 (若有) | Former Name (Nombre anterior) (Tên cũ) (曾用名) |
|---|---|---|---|
| HANNAGAN | MARY LAND | JEANNETTE | MAIDEN WALLER |

| Residence Address: Street Address and Apartment Number, City, State, and ZIP. If none, describe where you live (Do not include PO Box, Rural Rt. or business address) (Domicilio: calle y número de apartamento, Ciudad, Estado, y Código Postal: A faltar de estos datos, describa la localidad de su residencia. (No incluya el apartado de correos, camino rural, ni dirección comercial.) (Địa chỉ cư trú: Tên đường và số Phòng, Thành Phố, Tiểu Bang, và Mã Bưu Điện. Nếu không có, xin diễn tả nơi quý vị cư ngụ (Không được để địa chỉ Hộp Thư, Địa Chỉ Đường Làng hoặc Địa Chỉ Thương Mại) 居住地址： 街名地址和公寓號。市、州和郵寄編號。如果沒有，請詳細說明現居住地點（請勿用郵政信箱號碼、鄉村路線或者商業地址） |
|---|
| 15322 TORRY PINES RD—HOUSTON TX 77062 |

| Mailing Address: City, State, and ZIP. If mail cannot be delivered to your residence address. (Dirección postal: Ciudad, Estado y Código Postal, si no es posible entregarle correspondencia en su domicilio). (Địa Chỉ Gửi Thư: Thành Phố, Tiểu Bang, và Mã Bưu Điện. Nếu không thể chuyển thư tới địa chỉ cư ngụ của quý vị.) 郵寄地址。市、州和郵寄編號。如果郵件無法送達您的居所地址。 | Gender: (Optional) (Sexo (Optativo) Giới tính:(Không bắt buộc 性別：(可填寫可不填) | Date of Birth: Month, Day, Year (Fecha de nacimiento: mes, día, año)(Ngày tháng năm sanh: Tháng, Ngày, Năm) 出生日期：月，日，年。 |
|---|---|---|
| SAME | Male ☐   Female ☒ (Hombre)(Nam)(男)   (Mujer)( Nữ)(女) | 3 / 2 / 1938 |

| Check appropriate box: Marque el cuadro apropiado: Dánh dấu vào ô thích hợp 在適當方格內勾選 ： | TX Driver's License No. or Personal I.D. No. (Issued by TX DPS) Número de su licencia de conducir de Texas o de su Cédula de Identidad expedida por el Departamento de Seguridad Pública de Texas. Số Bằng Lái Xe của tiểu bang Texas hoặc số ID cá nhân (do Bộ An Toàn Lao Động tiểu bang Texas | Social Security No. (last 4 digits required if you do not have a driver's license or I.D. number) Número de su seguro social) Số An Sinh Xã Hội (4 số cuối của số An Sinh Xã Hội cần phải có nếu quý vị không có số bằng lái xe hoặc số ID cá nhân) 社會安全號碼（如果您沒有駕駛執照或個人身份證號碼，請提供社安卡最後 |
|---|---|---|
| ARE YOU A UNITED STATES CITIZEN? (¿SOY CIUDADANO/A DE LOS ESTADOS UNIDOS?) (QUÝ VỊ CÓ PHẢI LÀ CÔNG DÂN HOA KỲ KHÔNG?) 您是美國公民嗎？  ☒ Yes  ☐ No (SSI) Có(是)   (No)(Không)(否) | ☐ I have not been issued a TX driver's license/ personal identification number or Social Security Number. (No me han expedido una licencia de conducir de Texas/Cédula de identidad personal de Texas ni un Número de Seguro Social.) ( Tôi chưa hề được cấp bằng lái xe của Texas/số ID cá nhân hoặc số An Sinh Xã Hội.) 我沒有 TX 駕駛執照號碼/個人身份證號或社會安全號碼。 | Signature of Voter. (Firma del Votante.) (Chữ ký của cử tri)(選民簽名) X Maryland L. Hannagan |

## TO BE COMPLETED BY ELECTION JUDGE

| Date of Election Fecha de la Elección Ngày Bầu Cử 選舉日期 | 11/05/13 |
|---|---|
| Precinct No. where voted Núm. de Precinto-lugar de votación/Phần Khu nơi đã Bầu Cử Số/選區編號. 投票地點 | 473 |
| Precinct No. where registered Núm. de Precinto-inscrito para votar/Phần Khu nơi đã ghi danh số/選區 編號 登記地點 | 473 |
| Type of Election Tipo de Elección Hình Thức Bầu Cử 選舉類型 | Joint |

| Home PCT | County Clerk Use ONLY | PCT |
|---|---|---|
| 0473 | | 0473-11 |
| CERT/VUID | Voter Registrar Use ONLY | PCT |
| 8234627 | | 0473 |

## BALLOT CODE: 84831785

(Write in the Ballot Code, it is found on the Provisional Ballot Stub above the voter's signature area. The Provisional Ballot Stub is generated from the JBC.)

## VOTER PRESENTED ACCEPTABLE FORM OF IDENTIFICATION

☐ YES    ☒ NO

1. ✓ Failed to present acceptable form of identification or voter certificate with exemption.

2. _____ Voter not on list of registered voters.

3. _____ Voter not on list, registered in another precinct.

4. _____ Voter on list of people who voted early by mail, and voter has not cancelled mail ballot application.

5. _____ Voting after 7:00 P.M. due to court order.

## TO BE COMPLETED BY THE COUNTY VOTER REGISTRAR FOR STATUS:

I, the voter registrar/deputy registrar, did research the records of my office and the following conclusion(s) was made:

### FOR VOTERS WHO DID NOT PRESENT ACCEPTABLE PHOTO IDENTIFICATION AT THE POLLING PLACE

1. ✓ Voter presented acceptable form of identification within 6 days of election day.

2. _____ Voter met disability exemption within 6 days of election day.

3. _____ Voter executed religious objection affidavit within 6 days of election day.

4. _____ Voter executed natural disaster affidavit within 6 days of election day.

5. _____ Voter did not satisfy identification or affidavit requirements, listed in categories 1-4 above, within 6 days of election day.

### FOR VOTERS WHO VOTED PROVISIONALLY FOR OTHER REASONS

6. _____ Not a registered voter or registration not effective in time for this election.

7. _____ Registered to vote, erroneously listed in wrong precinct.

8. _____ Registered to vote in a different precinct within the county.

9. _____ Information on file indicating applicant completed a voter registration





**Mike Sullivan**

Tax Assessor-Collector & Voter Registrar



309404980

## Provisional Voter Appearing to Voter Registrar During Cure Period

Date Document Presented: **November 11, 2013**

Name of Voter as it appears on the Document Presented: (if applicable, Voter must initial Similar Name Affidavit, Box 6.)

| 1 | Maryland Waller Hannagan |
|---|---|

**Document Presented:**

| 2 | 1 |
|---|---|

**ID Number:**

| 3 | 07058827 |
|---|---|

Printed Name of Voter as it appears on the Official List of Registered Voters:

| 4 | HANNAGAN, MARYLAND WALLER |
|---|---|

**VUID Number** (if available):

| 5 | 047382 ▓▓▓▓▓▓ |
|---|---|

**Similar Name Affidavit\*** (Voter initials, if applicable - to be completed by Voter):

| 6 | *MWH* | \*If it is determined that the name on the form of identification provided under Sec. 63.0101 does not exactly match but is substantially similar to my name as it appears on the official list of registered voters (per Sec. 63.001 (c)), by initialing the column labeled **"Similar Name Affidavit,"** in the row corresponding to my name, I swear and affirm I am one and the same person named on the identification provided. |
|---|---|---|

**Initials of Deputy Voter Registrar:**

| 7 | DAL |
|---|---|

Date of Election: **November 5, 2013**          Deadline to Cure: **November 12, 2013**

| Completed by Polling Place Official | | *Complete by Voter Registrar\** | |
|---|---|---|---|
| Voter's Name<br><br>Maryland Waller Hannagan | VUID/Certificate #<br>1113508115<br><br>Precinct # 0473 | ID Presented: ☑ Yes ☐ No<br><br>Exemption Requested: : ☐ Yes ☑ No<br>VR Dept. Initials: Sh<br>\*VR will attach receipt to Provisional | Type of ID: Texas DL<br><br>Type of Exemption: N/A<br><br>Date: 11/12/13 |