

# PHOTO ID NOT AN ISSUE DURING PRIMARY ELELCTIONS
## Over 99.99% of the voters processed to vote at the poll complied with law

**Houston, TX** – A Harris County Clerk's Office review of Early Voting and Election Day polling location records reflect only 35 of 164,334 voters who were processed to vote at the poll during the March Primary Elections failed to present an acceptable form of photo identification and had to vote a provisional ballot. Of the voters who did not present proper Photo ID, 10 voted in the Democratic Primary and 25 in the Republican Primary.

**"Thus far, the dire consequences predicted after the photo identification requirement at the poll went into effect have not manifested in the third largest county in the nation," said Stan Stanart, Harris County Clerk and Chief Elections Officer of the County. "The number of voters who have failed to comply with the law have barely registered statistically."**

Including the March Primary elections, three elections have been held since the photo identification requirement law went into effect. And, **in all the elections, over 99.99% of the voters processed to vote at the poll were able to present one of the required forms of photo identification.**

**"The results do not surprise me. The elections department has worked very hard to inform the public about the photo identification requirement," added Stanart.** The County Clerk's office launched a comprehensive effort to make voters aware of the photo identification requirement as soon as the law went into effect last year. The campaign included billboards and other more contemporary forms of outreach. In the 2013 November county elections, only 105 of 236,419 voters failed to comply with the law.

**"I'm certain our educational efforts have had an impact on compliance. But, an inherent awareness among citizens that government issued photo identification is vital to the conduct of important daily personal transactions may be the underlying reason the electorate was prepared to vote in these elections and will be prepared to vote in future elections," concluded Stanart.**

The complete list of acceptable forms of photo identification needed to vote in Texas can be found at www.HarrisVotes.com.

###

HarrisCounty 009120

| | |
|---|---|
| **From:** | DeLeon, Hector (CCO) |
| **Sent:** | Tuesday, March 11, 2014 1:59 PM |
| **To:** | Ballard, Jennifer (CCO) |
| **Subject:** | Over 99.99% of the voters processed to vote at the poll complied with law |

Here is the news release that recaps the photo id issue in Harris County using the data from the three elections that have been held since the law went into effect.

Please review and amend where needed.

Thank you.



# STAN STANART

## COUNTY CLERK

*Recording the Major Events of Your Life*

---

For Immediate Release
March 11, 2014

Contact: hdeleon@cco.hctx.net
713.539.0114 or 713.274.9550



BRING YOUR PHOTO ID to the polls

## PHOTO ID <u>NOT</u> AN ISSUE DURING PRIMARY ELELCTIONS
### Over 99.99% of the voters processed to vote at the poll complied with law

**Houston, TX** – A Harris County Clerk's Office review of Early Voting and Election Day polling location records show that only 35 of 164,334 voters that were processed to vote at the poll during the March Primary Elections failed to present an acceptable form of photo identification and had to vote a provisional ballot. Of the voters that did not present proper Photo ID, 10 voted in the Democratic Primary and 25 in the Republican Primary.

**"Thus far, the dire consequences predicted after the photo identification requirement at the poll went into effect have not manifested in the third largest county in the nation,"** said Stan Stanart, Harris County Clerk and Chief Elections Officer of the County. **"The number of voters who have failed to comply with the law have barely registered statistically."**

Including the March Primary elections, three election have been held since the photo identification requirement law went into effect. And, **in all the elections, over 99.99% of the voters processed to vote at the poll were able to present one**

HarrisCounty 009121

of the required forms of photo identification.

**"The results do not surprise me. The elections office has work very hard to inform the public about the photo identification requirement," added Stanart.** The County Clerk's office launch a comprehensive effort to make voters aware of the photo identification requirement as soon as the law went into effect last year. The campaign included billboards and other more contemporary forms of outreach. In the 2013 November elections in the county, only 105 of 236,419 voters failed to comply with the law.

**"I'm certain our educational effort has had an impact on compliance. But, an inherent awareness among citizens that government issued photo identification is vital to the conduct of important daily personal transactions may be the underlying reason the electorate was prepared to vote in these elections and will be prepared to vote in future elections," concluded Stanart.**

The complete list of acceptable forms of photo identification needed to vote in Texas can be found at www.HarrisVotes.com.

###

HarrisCounty 009122

| | |
|---|---|
| **From:** | DeLeon, Hector (CCO) |
| **Sent:** | Tuesday, March 11, 2014 1:57 PM |
| **To:** | Yue, Gee-Wey |
| **Cc:** | Hudspeth, Teneshia (CCO); Nichols, Kristina |
| **Subject:** | FW: Over 99.99% of the voters processed to vote at the poll complied with law |

**From:** DeLeon, Hector (CCO)
**Sent:** Tuesday, March 11, 2014 1:54 PM
**To:** Stanart, Stan (CCO)
**Cc:** Sheppard, Laura (CCO); Cardenas, Esther (CCO); Hammerlein, George (CCO); Aston, Sonya (CCO); German, John (CCO)
**Subject:** Over 99.99% of the voters processed to vote at the poll complied with law

Here is the news release that recaps the photo id issue in Harris County using the data from the three elections that have been held since the law went into effect.

Please review and amend where needed.

Thank you.



# STAN STANART

## COUNTY CLERK

*Recording the Major Events of Your Life*

For Immediate Release
March 11, 2014

Contact: hdeleon@cco.hctx.net
713.539.0114 or 713.274.9550

HarrisCounty 009123



# PHOTO ID NOT AN ISSUE DURING PRIMARY ELELCTIONS
## Over 99.99% of the voters processed to vote at the poll complied with law

**Houston, TX** – A Harris County Clerk's Office review of Early Voting and Election Day polling location records show that only 35 of 164,334 voters that were processed to vote at the poll during the March Primary Elections failed to present an acceptable form of photo identification and had to vote a provisional ballot. Of the voters that did not present proper Photo ID, 10 voted in the Democratic Primary and 25 in the Republican Primary.

**"Thus far, the dire consequences predicted after the photo identification requirement at the poll went into effect have not manifested in the third largest county in the nation," said Stan Stanart, Harris County Clerk and Chief Elections Officer of the County. "The number of voters who have failed to comply with the law have barely registered statistically."**

Including the March Primary elections, three election have been held since the photo identification requirement law went into effect. And, **in all the elections, over 99.99% of the voters processed to vote at the poll were able to present one of the required forms of photo identification.**

**"The results do not surprise me. The elections office has work very hard to inform the public about the photo identification requirement," added Stanart.** The County Clerk's office launch a comprehensive effort to make voters aware of the photo identification requirement as soon as the law went into effect last year. The campaign included billboards and other more contemporary forms of outreach. In the 2013 November elections in the county, only 105 of 236,419 voters failed to comply with the law.

**"I'm certain our educational effort has had an impact on compliance. But, an inherent awareness among citizens that government issued photo identification is vital to the conduct of important daily personal transactions may be the underlying reason the electorate was prepared to vote in these elections and will be prepared to vote in future elections," concluded Stanart.**

The complete list of acceptable forms of photo identification needed to vote in Texas can be found at www.HarrisVotes.com.

###

HarrisCounty 009124

| | |
|---|---|
| **From:** | DeLeon, Hector (CCO) |
| **Sent:** | Tuesday, March 11, 2014 1:54 PM |
| **To:** | Stanart, Stan (CCO) |
| **Cc:** | Sheppard, Laura (CCO); Cardenas, Esther (CCO); Hammerlein, George (CCO); Aston, Sonya (CCO); German, John (CCO) |
| **Subject:** | Over 99.99% of the voters processed to vote at the poll complied with law |

Here is the news release that recaps the photo id issue in Harris County using the data from the three elections that have been held since the law went into effect.

Please review and amend where needed.

Thank you.



# STAN STANART
## COUNTY CLERK
*Recording the Major Events of Your Life*

For Immediate Release
March 11, 2014

Contact: hdeleon@cco.hctx.net
713.539.0114 or 713.274.9550



## PHOTO ID <u>NOT</u> AN ISSUE DURING PRIMARY ELELCTIONS
### Over 99.99% of the voters processed to vote at the poll complied with law

**Houston, TX** – A Harris County Clerk's Office review of Early Voting and Election Day polling location records show that only 35 of 164,334 voters that were processed to vote at the poll during the March Primary Elections failed to present an acceptable form of photo identification and had to vote a provisional ballot. Of the voters that did not present proper Photo ID, 10 voted in the Democratic Primary and 25 in the Republican Primary.

**"Thus far, the dire consequences predicted after the photo identification requirement at the poll went into effect have not manifested in the third largest county in the nation,"** said Stan Stanart, Harris County Clerk and Chief Elections Officer of the County. **"The number of voters who have failed to comply with the law have barely registered statistically."**

Including the March Primary elections, three election have been held since the photo identification requirement law went

86

into effect. And, **in all the elections, over 99.99% of the voters processed to vote at the poll were able to present one of the required forms of photo identification.**

**"The results do not surprise me. The elections office has very work hard to inform the public about the photo identification requirement," added Stanart.** The County Clerk's office launch a comprehensive effort to make voters aware of the photo identification requirement as soon as the law went into effect last year. The campaign included billboards and other more contemporary forms of outreach. In the 2013 November elections in the county, only 105 of 236,419 voters failed to comply with the law.

**"I'm certain our educational effort has had an impact on compliance. But, an inherent awareness among citizens that government issued photo identification is vital to the conduct of important daily personal transactions may be the underlying reason the electorate was prepared to vote in these elections and will be prepared to vote in future elections," concluded Stanart.**

The complete list of acceptable forms of photo identification needed to vote in Texas can be found at www.HarrisVotes.com.

###

HarrisCounty 009126

| | |
|---|---|
| **From:** | DeLeon, Hector (CCO) |
| **Sent:** | Monday, March 03, 2014 4:13 PM |
| **To:** | Stanart, Stan (CCO) |
| **Subject:** | for Texas Tribune interview |

Over 99.9 of the voters who voted at the poll in the Nov. 5 2014 election complied with the photo identification requirement.

It may be too early to provide a definite answer as to the question of why so few people were not able to comply with the photo ID requirement. But then again, it may be that the resolve of Americans to be responsible while addressing life's most important issues is continually misrepresented

**From:** Stanart, Stan (CCO)
**Sent:** Monday, March 03, 2014 3:51 PM
**To:** Aston, Sonya (CCO); DeLeon, Hector (CCO)
**Cc:** Sheppard, Laura (CCO); Cardenas, Esther (CCO)
**Subject:** Checklist for Election Day - When, Where, Who and How



# STAN STANART
## COUNTY CLERK
*Recording the Major Events of Your Life*

For Immediate Release
March 3, 2014

Contact: hdeleon@cco.hctx.net
713.539.0114 or 713.274.9550

## CHECKLIST FOR MARCH 4th, PRIMARY ELECTION DAY
### Be Prepared – Know When, Where, Who, and How to Vote at Your Polling Location

**Houston, TX** – Harris County voters have from 7 a.m. to 7 p.m. on Tuesday to cast their votes in the March 4th Primary Elections. **"Twelve hours remain for voters to have a say in determining the candidates that will represent the Democratic and Republican Party in the 2014 November General Election." said Harris County Clerk Stan Stanart.**

In preparation for Election Day, Stanart, the Chief Election Official of the County, recommends voters remember the following things before going to the polls:

➢ **Know if you are eligible to vote in the election** – A voter must be registered to vote in order to participate in an election, including a Primary Election.

➢ **Know where you are voting** – Voting locations in a Primary Election are different than in a General Election. In a Primary Election, voters have to decide in what Primary election they will be participating to determine where

HarrisCounty 009127

to vote. Voters may visit www.HarrisVotes.com to find polling locations for the Democratic and Republican Parties' Primary Elections. ***Voters can vote in only one of the Primary Elections NOT both.*** On Election Day, voters must vote at the polling location where their precinct votes.

➢ **Know who or what is on the ballot** – Knowing who or what is on the ballot makes for a more prepared and confident voter. It is important to understand that in Primary Elections the candidates appearing on a voter's ballot will be affiliated with the same party. Voters may visit www.HarrisVotes.com to view a sample ballot or view what contests will appear on their respective ballot. Voters are allowed to bring their list of candidates into the poll booth.

➢ **Know what voters can and cannot do at a polling location** – Voters <u>cannot</u> bring electronic devices into the poll and <u>cannot</u> promote any candidate, party or proposition inside the poll or within the electioneering markers posted outside the polling location. Voters <u>can</u> ask officials at their voting precinct for assistance with the voting process; and, voters <u>can</u> bring someone of their choosing to assist them at the poll in accordance with the election code.

➢ **Know what identification to bring to the poll** – The state approved Photo IDs for voting includes:

- **Texas Driver's License issued by the Texas Department of Public Safety (DPS)**
- **Texas Election Identification Certificate issued by DPS**
- **Texas Personal Identification Card issued by DPS**
- **Texas Concealed Handgun License issued by DPS**
- **United States Military Identification Card containing the person's photograph**
- **United States Citizenship Certificate containing the person's photograph**
- **United States Passport**

With the exception of the U.S. citizenship certificate and some military identification, the IDs must be current or have expired no more than 60 days before being presented at the polling place. For more information about the Photo ID requirements voters may visit www.HarrisVotes.com.

**"If you have not done so, I encourage you to go vote,"** concluded Stanart. **"For the most complete election information in Harris County, voters should visit** www.HarrisVotes.com **or call 713-755-6965."**

###

HarrisCounty 009128

| | |
|---|---|
| **From:** | Harris County Clerk |
| **Sent:** | Thursday, February 27, 2014 4:10 PM |
| **To:** | 'county.clerk@cco.hctx.net' |
| **Subject:** | Vote Early - Avoid Election Day Confusion |



# STAN STANART

## COUNTY CLERK

*Recording the Major Events of Your Life*

For Immediate Release
February 27, 2014

Contact: hdeleon@cco.hctx.net
713.539.0114 or 713.274.9550

### FRIDAY, FEB. 28th - LAST DAY TO VOTE EARLY IN THE PRIMARY ELECTION

### In Primaries, the Election Day locations are not the same as in General Elections

**Houston, TX** – Harris County Clerk Stan Stanart reminds voters that Friday, February 28th is the last day to early vote in the Democratic and Republican Party Primary Elections. **Stanart stressed that during Early Voting, one can vote at any of the 39 countywide early voting locations that are open from 7 a.m. to 7 p.m. through Friday.** The complete list of every voting location can be found at www.HarrisVotes.com.



**"Almost half of the Election Day voting locations are different from the location where voters voted in the November 2013 Election; therefore it is easier to vote at the Early Voting locations"** Stanart, the Chief Election Officer of the County, alerted voters. Primary elections are run by the political parties who determine the number of polling locations and where the polling locations are situated. For this election, each party will have under 400 voting locations. **"The political parties' consolidation of voting precincts on Election Day results in many voters having to vote at a different location from general election locations. Consequently, it is much more convenient to vote early."**

HarrisCounty 009129

As part of the continuing effort to ensure voters have the proper identification to vote, Stanart also reminds voters that a Photo ID is required to vote at the poll in all Texas elections.

The state approved Photo IDs for voting include:

- Texas driver license issued by the Texas Department of Public Safety (DPS)
- Texas Election Identification Certificate (EIC)
- Texas personal identification card issued by DPS
- Texas concealed handgun license issued by DPS
- United States military identification card containing the person's photograph
- United States citizenship certificate containing the person's photograph
- United States passport

**"If voters do not have one of the acceptable forms of photo identification commonly acquired from state and federal agencies, voters may obtain an Election Identification Certificate (EIC) free of charge at Department of Public Safety (DPS) branch offices"** informed Stanart. Aside from regular Monday to Friday business hours, the following DPS offices in Harris County will be open on Saturday, March 1, 2014, from 10 a.m. - 2 p.m., to assist EIC applicants:

| Harris County Department of Public Safety (DPS) Offices | | |
|---|---|---|
| Location | Address | Telephone |
| Harris County Baytown Office | 5420 Decker Drive, Baytown, TX 77520 | (281) 424-3669 |
| Houston East Office | 11039 East Freeway (I-10), #B, Houston, TX 77029 | (713) 633-9872 |
| Houston Dacoma Office | 4545 Dacoma, Houston, TX 77092, | (713) 683-0541 |
| Houston Gessner Mega Center | 12220 S Gessner, Houston, TX 77071 | (713) 219-4100 |
| Houston Grant Road Office | 10503 Grant Rd, Houston, TX 77070 | (281) 890-5440 |
| Houston Townhurst Office | 1601 Townhurst, Houston, TX 77043 | (713) 465-8462 |
| Houston Spring Mega Center | 4740 Spring Cypress, #100, Spring, TX 77379 | (281) 517-1620 |
| Houston Vantage Parkway Office | 15403 Vantage Pkwy E., Ste. 300, Houston, TX 77032 | (281) 449-2685 |
| Houston Winkler Office | 9206 Winkler, Houston, TX 77017 | (713) 943-0631 |
| Humble Office | 7710 Will Clayton Pkwy., Humble, TX 77338, | (281) 446-3391 |
| Pasadena Office | 2783 Red Bluff Rd. #100, Pasadena, TX 77503 | (713) 473-3232 |
| Webster Office | 111 Tristar Dr., Webster, TX 77598 | (281) 486-8242 |

Voters may find more information on the requirements to apply for an EIC, exemptions and process for obtaining an Election Identification Certificate (EIC) at http://www.dps.texas.gov/.

**"With the exception of the U.S. citizenship certificate and some military identification, the photo ID used for voting must be current or have expired no more than 60 days before being presented at the poll,"** stated Stanart, again urging all registered voters to be prepared to vote and to take advantage of what remains of the Early Voting period. **"If you vote on Election Day, please go to** www.HarrisVotes.com **to find where your precinct votes on Election Day."**

To obtain an early voting schedule and more election information, voters may visit www.HarrisVotes.com or call 713.755.6965.

###

| Early Voting Locations for March 4, 2014 Democratic Party and Republican Party Primary Elections | | | |
|---|---|---|---|
| Location | Address | City | Zip |
| Harris County Administration Building | 1001 Preston, 1st Floor | Houston | 77002 |
| Champion Forest Baptist Church - Multi Purpose Bldg. | 4840 Strack Road | Houston | 77069 |
| Prairie View A&M University - Northwest | 9449 Grant Road | Houston | 77070 |
| Baldwin Boettcher Branch Library | 22248 Aldine Westfield Rd | Humble | 77338 |
| Kingwood Branch Library | 4400 Bens View Lane | Kingwood | 77345 |
| Crosby ISD Administration Building | 706 Runneburg Road | Crosby | 77532 |
| Harris County Courthouse Annex #25 | 7330 Spencer Highway | Pasadena | 77505 |

HarrisCounty 009130

| | | | |
|---|---|---|---|
| Freeman Branch Library | 16616 Diana Lane | Houston | 77062 |
| Cypress Top Park | 26026 Hempstead Highway | Cypress | 77429 |
| Tomball Public Works Building | 501B James Street | Tomball | 77375 |
| Hiram Clarke MSC | 3810 W. Fuqua | Houston | 77045 |
| Franz Road Storefront | 19818 Franz Road | Katy | 77449 |
| Nottingham Park | 926 Country Place Drive | Houston | 77079 |
| Harris County Public Health Environmental Service | 2223 West Loop S | Houston | 77027 |
| Metropolitan Multi-Service Center | 1475 West Gray | Houston | 77019 |
| City of Jersey Village - City Hall | 16327 Lakeview Drive | Jersey Village | 77040 |
| Bayland Park Community Center | 6400 Bissonnet | Houston | 77074 |
| Tracy Gee Community Center | 3599 Westcenter Drive | Houston | 77042 |
| Bear Creek Park Community Center | 3055 Bear Creek Drive | Houston | 77084 |
| Trini Mendenhall Sosa Community Center | 1414 Wirt Road | Houston | 77055 |
| Acres Home Multi Service Center | 6719 W. Montgomery | Houston | 77091 |
| Lone Star College Victory Center | 4141 Victory Drive | Houston | 77088 |
| Hardy Senior Center | 11901 West Hardy Road | Houston | 77076 |
| Northeast Multi-Service Center | 9720 Spaulding St, Bldg. #4 | Houston | 77016 |
| Octavia Fields Branch Library | 1503 South Houston Avenue | Humble | 77338 |
| Kashmere Multi-Service Center | 4802 Lockwood Dr. | Houston | 77026 |
| North Channel Branch Library | 15741 Wallisville Road | Houston | 77049 |
| Galena Park Library | 1500 Keene Street | Galena Park | 77547 |
| Ripley House | 4410 Navigation Boulevard | Houston | 77011 |
| Baytown Community Center | 2407 Market Street | Baytown | 77520 |
| H.C.C.S Southeast College, Learning Hub | 6815 Rustic, Bldg. D | Houston | 77087 |
| IBEW Hall #66 | 4345 Allen Genoa Road | Pasadena | 77504 |
| Fiesta Mart, Inc. | 8130 Kirby | Houston | 77054 |
| Sunnyside Multi-Service Center | 4605 Wilmington | Houston | 77051 |
| Palm Center | 5300 Griggs Road | Houston | 77021 |
| Holy Name Church | 1917 Marion Street | Houston | 77009 |
| Henington-Alief Regional Library | 7979 South Kirkwood | Houston | 77072 |
| Glen Cheek Education Building | 16002 Westheimer Pkwy | Houston | 77082 |
| Champion Life Centre | 3031 FM 2920 Road | Spring | 77388 |

February 24 - February 28: 7:00 a.m. - 7:00 p.m.

HarrisCounty 009131

| | |
|---|---|
| **From:** | Harris County Clerk |
| **Sent:** | Thursday, February 27, 2014 3:43 PM |
| **To:** | 'county.clerk@cco.hctx.net' |
| **Subject:** | Vote Early - Avoid Election Day Confusion |



# STAN STANART

## COUNTY CLERK

*Recording the Major Events of Your Life*

For Immediate Release
February 27, 2014

Contact: hdeleon@cco.hctx.net
713.539.0114 or 713.274.9550

### FRIDAY, FEB. 28th - LAST DAY TO VOTE EARLY IN THE PRIMARY ELECTION
### In Primaries, the Election Day locations are not the same as in General Elections

**Houston, TX** – Harris County Clerk Stan Stanart reminds voters that Friday, February 28th is the last day to early vote in the Democratic and Republican Party Primary Elections. **Stanart stressed that during Early Voting, one can vote at any of the 39 countywide early voting locations that are open from 7 a.m. to 7 p.m. through Friday.** The complete list of every voting location can be found at www.HarrisVotes.com.



**"Almost half of the Election Day voting locations are different from the location where voters voted in the November 2013 Election; therefore it is easier to vote at the Early Voting locations"** Stanart, the Chief Election Officer of the County, alerted voters. Primary elections are run by the political parties who determine the number of polling locations and where the polling locations are situated. For this election, each party will have under 400 voting locations. **"The political parties' consolidation of voting precincts on Election Day results in many voters having to vote at a different location from general election locations. Consequently, it is much more convenient to vote early."**

As part of the continuing effort to ensure voters have the proper identification to vote, Stanart also reminds voters that a

HarrisCounty 009132

Photo ID is required to vote at the poll in all Texas elections.

The state approved Photo IDs for voting include:

- Texas driver license issued by the Texas Department of Public Safety (DPS)
- Texas Election Identification Certificate (EIC)
- Texas personal identification card issued by DPS
- Texas concealed handgun license issued by DPS
- United States military identification card containing the person's photograph
- United States citizenship certificate containing the person's photograph
- United States passport

**"If voters do not have one of the acceptable forms of photo identification commonly acquired from state and federal agencies, voters may obtain an Election Identification Certificate (EIC) free of charge at Department of Public Safety (DPS) branch offices"** informed Stanart. Aside from regular Monday to Friday business hours, the following DPS offices in Harris County will be open on Saturday, March 1, 2014, from 10 a.m. - 2 p.m., to assist EIC applicants:

| Harris County Department of Public Safety (DPS) Offices | | |
|---|---|---|
| Location | Address | Telephone |
| Harris County Baytown Office | 5420 Decker Drive, Baytown, TX 77520 | (281) 424-3669 |
| Houston East Office | 11039 East Freeway (I-10), #B, Houston, TX 77029 | (713) 633-9872 |
| Houston Dacoma Office | 4545 Dacoma, Houston, TX 77092, | (713) 683-0541 |
| Houston Gessner Mega Center | 12220 S Gessner, Houston, TX 77071 | (713) 219-4100 |
| Houston Grant Road Office | 10503 Grant Rd, Houston, TX 77070 | (281) 890-5440 |
| Houston Townhurst Office | 1601 Townhurst, Houston, TX 77043 | (713) 465-8462 |
| Houston Spring Mega Center | 4740 Spring Cypress, #100, Spring, TX 77379 | (281) 517-1620 |
| Houston Vantage Parkway Office | 15403 Vantage Pkwy E., Ste. 300, Houston, TX 77032 | (281) 449-2685 |
| Houston Winkler Office | 9206 Winkler, Houston, TX 77017 | (713) 943-0631 |
| Humble Office | 7710 Will Clayton Pkwy., Humble, TX 77338, | (281) 446-3391 |
| Pasadena Office | 2783 Red Bluff Rd. #100, Pasadena, TX 77503 | (713) 473-3232 |
| Webster Office | 111 Tristar Dr., Webster, TX 77598 | (281) 486-8242 |

Voters may find more information on the requirements to apply for an EIC, exemptions and process for obtaining an Election Identification Certificate (EIC) at http://www.dps.texas.gov/.

**"With the exception of the U.S. citizenship certificate and some military identification, the photo ID used for voting must be current or have expired no more than 60 days before being presented at the poll,"** stated Stanart, again urging all registered voters to be prepared to vote and to take advantage of what remains of the Early Voting period. **"If you vote on Election Day, please go to** www.HarrisVotes.com **to find where your precinct votes on Election Day."**

To obtain an early voting schedule and more election information, voters may visit www.HarrisVotes.com or call 713.755.6965.

###

| Early Voting Locations for March 4, 2014 Democratic Party and Republican Party Primary Elections | | | |
|---|---|---|---|
| Location | Address | City | Zip |
| Harris County Administration Building | 1001 Preston, 1st Floor | Houston | 77002 |
| Champion Forest Baptist Church - Multi Purpose Bldg. | 4840 Strack Road | Houston | 77069 |
| Prairie View A&M University - Northwest | 9449 Grant Road | Houston | 77070 |
| Baldwin Boettcher Branch Library | 22248 Aldine Westfield Rd | Humble | 77338 |
| Kingwood Branch Library | 4400 Bens View Lane | Kingwood | 77345 |
| Crosby ISD Administration Building | 706 Runneburg Road | Crosby | 77532 |
| Harris County Courthouse Annex #25 | 7330 Spencer Highway | Pasadena | 77505 |
| Freeman Branch Library | 16616 Diana Lane | Houston | 77062 |

HarrisCounty 009133

| | | | |
|---|---|---|---|
| Cypress Top Park | 26026 Hempstead Highway | Cypress | 77429 |
| Tomball Public Works Building | 501B James Street | Tomball | 77375 |
| Hiram Clarke MSC | 3810 W. Fuqua | Houston | 77045 |
| Franz Road Storefront | 19818 Franz Road | Katy | 77449 |
| Nottingham Park | 926 Country Place Drive | Houston | 77079 |
| Harris County Public Health Environmental Service | 2223 West Loop S | Houston | 77027 |
| Metropolitan Multi-Service Center | 1475 West Gray | Houston | 77019 |
| City of Jersey Village - City Hall | 16327 Lakeview Drive | Jersey Village | 77040 |
| Bayland Park Community Center | 6400 Bissonnet | Houston | 77074 |
| Tracy Gee Community Center | 3599 Westcenter Drive | Houston | 77042 |
| Bear Creek Park Community Center | 3055 Bear Creek Drive | Houston | 77084 |
| Trini Mendenhall Sosa Community Center | 1414 Wirt Road | Houston | 77055 |
| Acres Home Multi Service Center | 6719 W. Montgomery | Houston | 77091 |
| Lone Star College Victory Center | 4141 Victory Drive | Houston | 77088 |
| Hardy Senior Center | 11901 West Hardy Road | Houston | 77076 |
| Northeast Multi-Service Center | 9720 Spaulding St, Bldg. #4 | Houston | 77016 |
| Octavia Fields Branch Library | 1503 South Houston Avenue | Humble | 77338 |
| Kashmere Multi-Service Center | 4802 Lockwood Dr. | Houston | 77026 |
| North Channel Branch Library | 15741 Wallisville Road | Houston | 77049 |
| Galena Park Library | 1500 Keene Street | Galena Park | 77547 |
| Ripley House | 4410 Navigation Boulevard | Houston | 77011 |
| Baytown Community Center | 2407 Market Street | Baytown | 77520 |
| H.C.C.S Southeast College, Learning Hub | 6815 Rustic, Bldg. D | Houston | 77087 |
| IBEW Hall #66 | 4345 Allen Genoa Road | Pasadena | 77504 |
| Fiesta Mart, Inc. | 8130 Kirby | Houston | 77054 |
| Sunnyside Multi-Service Center | 4605 Wilmington | Houston | 77051 |
| Palm Center | 5300 Griggs Road | Houston | 77021 |
| Holy Name Church | 1917 Marion Street | Houston | 77009 |
| Henington-Alief Regional Library | 7979 South Kirkwood | Houston | 77072 |
| Glen Cheek Education Building | 16002 Westheimer Pkwy | Houston | 77082 |
| Champion Life Centre | 3031 FM 2920 Road | Spring | 77388 |

February 24 - February 28: 7:00 a.m. - 7:00 p.m.

HarrisCounty 009134

| | |
|---|---|
| **From:** | Harris County Clerk |
| **Sent:** | Thursday, February 27, 2014 3:37 PM |
| **To:** | Harris County Clerk |
| **Subject:** | Vote Early - Avoid Election Day Confusion |



# STAN STANART

## COUNTY CLERK

*Recording the Major Events of Your Life*

For Immediate Release
February 27, 2014

Contact: hdeleon@cco.hctx.net
713.539.0114 or 713.274.9550

### FRIDAY, FEB. 28th - LAST DAY TO VOTE EARLY IN THE PRIMARY ELECTION
### In Primaries, the Election Day locations are not the same as in General Elections

**Houston, TX** – Harris County Clerk Stan Stanart reminds voters that Friday, February 28th is the last day to early vote in the Democratic and Republican Party Primary Elections. **Stanart stressed that during Early Voting, one can vote at any of the 39 countywide early voting locations that are open from 7 a.m. to 7 p.m. through Friday.** The complete list of every voting location can be found at www.HarrisVotes.com.



"Almost half of the Election Day voting locations are different from the location where voters voted in the November 2013 Election; therefore it is easier to vote at the Early Voting locations" Stanart, the Chief Election Officer of the County, alerted voters. Primary elections are run by the political parties who determine the number of polling locations and where the polling locations are situated. For this election, each party will have under 400 voting locations. "The political parties' consolidation of voting precincts on Election Day results in many voters having to vote at a different location from general election locations. Consequently, it is much more convenient to vote early."

As part of the continuing effort to ensure voters have the proper identification to vote, Stanart also reminds voters that a Photo ID is required to vote at the poll in all Texas elections.

The state approved Photo IDs for voting include:

HarrisCounty 009135

- Texas driver license issued by the Texas Department of Public Safety (DPS)
- Texas Election Identification Certificate (EIC)
- Texas personal identification card issued by DPS
- Texas concealed handgun license issued by DPS
- United States military identification card containing the person's photograph
- United States citizenship certificate containing the person's photograph
- United States passport

**"If voters do not have one of the acceptable forms of photo identification commonly acquired from state and federal agencies, <u>voters may obtain an Election Identification Certificate (EIC) free of charge at Department of Public Safety (DPS)</u> branch offices" informed Stanart**. Aside from regular Monday to Friday business hours, the following DPS offices in Harris County will be open on Saturday, March 1, 2014, from 10 a.m. - 2 p.m., to assist EIC applicants:

| Harris County Department of Public Safety (DPS) Offices | | |
|---|---|---|
| Location | Address | Telephone |
| Harris County Baytown Office | 5420 Decker Drive, Baytown, TX 77520 | (281) 424-3669 |
| Houston East Office | 11039 East Freeway (I-10), #B, Houston, TX 77029 | (713) 633-9872 |
| Houston Dacoma Office | 4545 Dacoma, Houston, TX 77092, | (713) 683-0541 |
| Houston Gessner Mega Center | 12220 S Gessner, Houston, TX 77071 | (713) 219-4100 |
| Houston Grant Road Office | 10503 Grant Rd, Houston, TX 77070 | (281) 890-5440 |
| Houston Townhurst Office | 1601 Townhurst, Houston, TX 77043 | (713) 465-8462 |
| Houston Spring Mega Center | 4740 Spring Cypress, #100, Spring, TX 77379 | (281) 517-1620 |
| Houston Vantage Parkway Office | 15403 Vantage Pkwy E., Ste. 300, Houston, TX 77032 | (281) 449-2685 |
| Houston Winkler Office | 9206 Winkler, Houston, TX 77017 | (713) 943-0631 |
| Humble Office | 7710 Will Clayton Pkwy., Humble, TX 77338, | (281) 446-3391 |
| Pasadena Office | 2783 Red Bluff Rd. #100, Pasadena, TX 77503 | (713) 473-3232 |
| Webster Office | 111 Tristar Dr., Webster, TX 77598 | (281) 486-8242 |

Voters may find more information on the requirements to apply for an EIC, exemptions and process for obtaining an Election Identification Certificate (EIC) at http://www.dps.texas.gov/.

**"With the exception of the U.S. citizenship certificate and some military identification, the photo ID used for voting must be current or have expired no more than 60 days before being presented at the poll," stated Stanart**, again urging all registered voters to be prepared to vote and to take advantage of what remains of the Early Voting period. **"If you vote on Election Day, please go to** www.HarrisVotes.com **to find where your precinct votes on Election Day."**

To obtain an early voting schedule and more election information, voters may visit www.HarrisVotes.com or call 713.755.6965.

###

| Early Voting Locations for March 4, 2014 Democratic Party and Republican Party Primary Elections | | | |
|---|---|---|---|
| Location | Address | City | Zip |
| Harris County Administration Building | 1001 Preston, 1st Floor | Houston | 77002 |
| Champion Forest Baptist Church - Multi Purpose Bldg. | 4840 Strack Road | Houston | 77069 |
| Prairie View A&M University - Northwest | 9449 Grant Road | Houston | 77070 |
| Baldwin Boettcher Branch Library | 22248 Aldine Westfield Rd | Humble | 77338 |
| Kingwood Branch Library | 4400 Bens View Lane | Kingwood | 77345 |
| Crosby ISD Administration Building | 706 Runneburg Road | Crosby | 77532 |
| Harris County Courthouse Annex #25 | 7330 Spencer Highway | Pasadena | 77505 |
| Freeman Branch Library | 16616 Diana Lane | Houston | 77062 |
| Cypress Top Park | 26026 Hempstead Highway | Cypress | 77429 |
| Tomball Public Works Building | 501B James Street | Tomball | 77375 |
| Hiram Clarke MSC | 3810 W. Fuqua | Houston | 77045 |

HarrisCounty 009136

| | | | |
|---|---|---|---|
| Franz Road Storefront | 19818 Franz Road | Katy | 77449 |
| Nottingham Park | 926 Country Place Drive | Houston | 77079 |
| Harris County Public Health Environmental Service | 2223 West Loop S | Houston | 77027 |
| Metropolitan Multi-Service Center | 1475 West Gray | Houston | 77019 |
| City of Jersey Village - City Hall | 16327 Lakeview Drive | Jersey Village | 77040 |
| Bayland Park Community Center | 6400 Bissonnet | Houston | 77074 |
| Tracy Gee Community Center | 3599 Westcenter Drive | Houston | 77042 |
| Bear Creek Park Community Center | 3055 Bear Creek Drive | Houston | 77084 |
| Trini Mendenhall Sosa Community Center | 1414 Wirt Road | Houston | 77055 |
| Acres Home Multi Service Center | 6719 W. Montgomery | Houston | 77091 |
| Lone Star College Victory Center | 4141 Victory Drive | Houston | 77088 |
| Hardy Senior Center | 11901 West Hardy Road | Houston | 77076 |
| Northeast Multi-Service Center | 9720 Spaulding St, Bldg. #4 | Houston | 77016 |
| Octavia Fields Branch Library | 1503 South Houston Avenue | Humble | 77338 |
| Kashmere Multi-Service Center | 4802 Lockwood Dr. | Houston | 77026 |
| North Channel Branch Library | 15741 Wallisville Road | Houston | 77049 |
| Galena Park Library | 1500 Keene Street | Galena Park | 77547 |
| Ripley House | 4410 Navigation Boulevard | Houston | 77011 |
| Baytown Community Center | 2407 Market Street | Baytown | 77520 |
| H.C.C.S Southeast College, Learning Hub | 6815 Rustic, Bldg. D | Houston | 77087 |
| IBEW Hall #66 | 4345 Allen Genoa Road | Pasadena | 77504 |
| Fiesta Mart, Inc. | 8130 Kirby | Houston | 77054 |
| Sunnyside Multi-Service Center | 4605 Wilmington | Houston | 77051 |
| Palm Center | 5300 Griggs Road | Houston | 77021 |
| Holy Name Church | 1917 Marion Street | Houston | 77009 |
| Henington-Alief Regional Library | 7979 South Kirkwood | Houston | 77072 |
| Glen Cheek Education Building | 16002 Westheimer Pkwy | Houston | 77082 |
| Champion Life Centre | 3031 FM 2920 Road | Spring | 77388 |

February 24 - February 28: 7:00 a.m. - 7:00 p.m.

HarrisCounty 009137

| | |
|---|---|
| **From:** | Harris County Clerk |
| **Sent:** | Thursday, February 27, 2014 3:37 PM |
| **To:** | Harris County Clerk |
| **Subject:** | Vote Early - Avoid Election Day Confusion |



# STAN STANART

## COUNTY CLERK

*Recording the Major Events of Your Life*

For Immediate Release
February 27, 2014

Contact: hdeleon@cco.hctx.net
713.539.0114 or 713.274.9550

### FRIDAY, FEB. 28th - LAST DAY TO VOTE EARLY IN THE PRIMARY ELECTION

**In Primaries, the Election Day locations are not the same as in General Elections**

**Houston, TX** – Harris County Clerk Stan Stanart reminds voters that Friday, February 28th is the last day to early vote in the Democratic and Republican Party Primary Elections. **Stanart stressed that during Early Voting, one can vote at any of the 39 countywide early voting locations that are open from 7 a.m. to 7 p.m. through Friday.** The complete list of every voting location can be found at www.HarrisVotes.com.



**"Almost half of the Election Day voting locations are different from the location where voters voted in the November 2013 Election; therefore it is easier to vote at the Early Voting locations"** Stanart, the Chief Election Officer of the County, alerted voters. Primary elections are run by the political parties who determine the number of polling locations and where the polling locations are situated. For this election, each party will have under 400 voting locations. **"The political parties' consolidation of voting precincts on Election Day results in many voters having to vote at a different location from general election locations. Consequently, it is much more convenient to vote early."**

As part of the continuing effort to ensure voters have the proper identification to vote, Stanart also reminds voters that a Photo ID is required to vote at the poll in all Texas elections.

The state approved Photo IDs for voting include:

HarrisCounty 009138

- Texas driver license issued by the Texas Department of Public Safety (DPS)
- Texas Election Identification Certificate (EIC)
- Texas personal identification card issued by DPS
- Texas concealed handgun license issued by DPS
- United States military identification card containing the person's photograph
- United States citizenship certificate containing the person's photograph
- United States passport

**"If voters do not have one of the acceptable forms of photo identification commonly acquired from state and federal agencies, voters may obtain an Election Identification Certificate (EIC) free of charge at Department of Public Safety (DPS) branch offices" informed Stanart.** Aside from regular Monday to Friday business hours, the following DPS offices in Harris County will be open on Saturday, March 1, 2014, from 10 a.m. - 2 p.m., to assist EIC applicants:

| Harris County Department of Public Safety (DPS) Offices | | |
|---|---|---|
| Location | Address | Telephone |
| Harris County Baytown Office | 5420 Decker Drive, Baytown, TX 77520 | (281) 424-3669 |
| Houston East Office | 11039 East Freeway (I-10), #B, Houston, TX 77029 | (713) 633-9872 |
| Houston Dacoma Office | 4545 Dacoma, Houston, TX 77092, | (713) 683-0541 |
| Houston Gessner Mega Center | 12220 S Gessner, Houston, TX 77071 | (713) 219-4100 |
| Houston Grant Road Office | 10503 Grant Rd, Houston, TX 77070 | (281) 890-5440 |
| Houston Townhurst Office | 1601 Townhurst, Houston, TX 77043 | (713) 465-8462 |
| Houston Spring Mega Center | 4740 Spring Cypress, #100, Spring, TX 77379 | (281) 517-1620 |
| Houston Vantage Parkway Office | 15403 Vantage Pkwy E., Ste. 300, Houston, TX 77032 | (281) 449-2685 |
| Houston Winkler Office | 9206 Winkler, Houston, TX 77017 | (713) 943-0631 |
| Humble Office | 7710 Will Clayton Pkwy., Humble, TX 77338, | (281) 446-3391 |
| Pasadena Office | 2783 Red Bluff Rd. #100, Pasadena, TX 77503 | (713) 473-3232 |
| Webster Office | 111 Tristar Dr., Webster, TX 77598 | (281) 486-8242 |

Voters may find more information on the requirements to apply for an EIC, exemptions and process for obtaining an Election Identification Certificate (EIC) at http://www.dps.texas.gov/.

**"With the exception of the U.S. citizenship certificate and some military identification, the photo ID used for voting must be current or have expired no more than 60 days before being presented at the poll," stated Stanart,** again urging all registered voters to be prepared to vote and to take advantage of what remains of the Early Voting period. **"If you vote on Election Day, please go to** www.HarrisVotes.com **to find where your precinct votes on Election Day."**

To obtain an early voting schedule and more election information, voters may visit www.HarrisVotes.com or call 713.755.6965.

###

| Early Voting Locations for March 4, 2014 Democratic Party and Republican Party Primary Elections | | | |
|---|---|---|---|
| Location | Address | City | Zip |
| Harris County Administration Building | 1001 Preston, 1st Floor | Houston | 77002 |
| Champion Forest Baptist Church - Multi Purpose Bldg. | 4840 Strack Road | Houston | 77069 |
| Prairie View A&M University - Northwest | 9449 Grant Road | Houston | 77070 |
| Baldwin Boettcher Branch Library | 22248 Aldine Westfield Rd | Humble | 77338 |
| Kingwood Branch Library | 4400 Bens View Lane | Kingwood | 77345 |
| Crosby ISD Administration Building | 706 Runneburg Road | Crosby | 77532 |
| Harris County Courthouse Annex #25 | 7330 Spencer Highway | Pasadena | 77505 |
| Freeman Branch Library | 16616 Diana Lane | Houston | 77062 |
| Cypress Top Park | 26026 Hempstead Highway | Cypress | 77429 |
| Tomball Public Works Building | 501B James Street | Tomball | 77375 |
| Hiram Clarke MSC | 3810 W. Fuqua | Houston | 77045 |

HarrisCounty 009139

| | | | |
|---|---|---|---|
| Franz Road Storefront | 19818 Franz Road | Katy | 77449 |
| Nottingham Park | 926 Country Place Drive | Houston | 77079 |
| Harris County Public Health Environmental Service | 2223 West Loop S | Houston | 77027 |
| Metropolitan Multi-Service Center | 1475 West Gray | Houston | 77019 |
| City of Jersey Village - City Hall | 16327 Lakeview Drive | Jersey Village | 77040 |
| Bayland Park Community Center | 6400 Bissonnet | Houston | 77074 |
| Tracy Gee Community Center | 3599 Westcenter Drive | Houston | 77042 |
| Bear Creek Park Community Center | 3055 Bear Creek Drive | Houston | 77084 |
| Trini Mendenhall Sosa Community Center | 1414 Wirt Road | Houston | 77055 |
| Acres Home Multi Service Center | 6719 W. Montgomery | Houston | 77091 |
| Lone Star College Victory Center | 4141 Victory Drive | Houston | 77088 |
| Hardy Senior Center | 11901 West Hardy Road | Houston | 77076 |
| Northeast Multi-Service Center | 9720 Spaulding St, Bldg. #4 | Houston | 77016 |
| Octavia Fields Branch Library | 1503 South Houston Avenue | Humble | 77338 |
| Kashmere Multi-Service Center | 4802 Lockwood Dr. | Houston | 77026 |
| North Channel Branch Library | 15741 Wallisville Road | Houston | 77049 |
| Galena Park Library | 1500 Keene Street | Galena Park | 77547 |
| Ripley House | 4410 Navigation Boulevard | Houston | 77011 |
| Baytown Community Center | 2407 Market Street | Baytown | 77520 |
| H.C.C.S Southeast College, Learning Hub | 6815 Rustic, Bldg. D | Houston | 77087 |
| IBEW Hall #66 | 4345 Allen Genoa Road | Pasadena | 77504 |
| Fiesta Mart, Inc. | 8130 Kirby | Houston | 77054 |
| Sunnyside Multi-Service Center | 4605 Wilmington | Houston | 77051 |
| Palm Center | 5300 Griggs Road | Houston | 77021 |
| Holy Name Church | 1917 Marion Street | Houston | 77009 |
| Henington-Alief Regional Library | 7979 South Kirkwood | Houston | 77072 |
| Glen Cheek Education Building | 16002 Westheimer Pkwy | Houston | 77082 |
| Champion Life Centre | 3031 FM 2920 Road | Spring | 77388 |

February 24 - February 28: 7:00 a.m. - 7:00 p.m.

HarrisCounty 009140

**From:** Harris County Clerk
**Sent:** Thursday, February 27, 2014 3:37 PM
**To:** Harris County Clerk
**Subject:** Vote Early - Avoid Election Day Confusion



# STAN STANART

## COUNTY CLERK

*Recording the Major Events of Your Life*

For Immediate Release
February 27, 2014

Contact: hdeleon@cco.hctx.net
713.539.0114 or 713.274.9550

### FRIDAY, FEB. 28th - LAST DAY TO VOTE EARLY IN THE PRIMARY ELECTION

**In Primaries, the Election Day locations are not the same as in General Elections**

**Houston, TX** – Harris County Clerk Stan Stanart reminds voters that Friday, February 28th is the last day to early vote in the Democratic and Republican Party Primary Elections. **Stanart stressed that during Early Voting, one can vote at any of the 39 countywide early voting locations that are open from 7 a.m. to 7 p.m. through Friday.** The complete list of every voting location can be found at www.HarrisVotes.com.



"**Almost half of the Election Day voting locations are different from the location where voters voted in the November 2013 Election; therefore it is easier to vote at the Early Voting locations**" Stanart, the Chief Election Officer of the County, alerted voters. Primary elections are run by the political parties who determine the number of polling locations and where the polling locations are situated. For this election, each party will have under 400 voting locations. "**The political parties' consolidation of voting precincts on Election Day results in many voters having to vote at a different location from general election locations. Consequently, it is much more convenient to vote early.**"

As part of the continuing effort to ensure voters have the proper identification to vote, Stanart also reminds voters that a Photo ID is required to vote at the poll in all Texas elections.

The state approved Photo IDs for voting include:

HarrisCounty 009141

- Texas driver license issued by the Texas Department of Public Safety (DPS)
- Texas Election Identification Certificate (EIC)
- Texas personal identification card issued by DPS
- Texas concealed handgun license issued by DPS
- United States military identification card containing the person's photograph
- United States citizenship certificate containing the person's photograph
- United States passport

**"If voters do not have one of the acceptable forms of photo identification commonly acquired from state and federal agencies, <u>voters may obtain an Election Identification Certificate (EIC) free of charge at Department of Public Safety (DPS) branch offices</u>" informed Stanart.** Aside from regular Monday to Friday business hours, the following DPS offices in Harris County will be open on Saturday, March 1, 2014, from 10 a.m. - 2 p.m., to assist EIC applicants:

| Harris County Department of Public Safety (DPS) Offices | | |
|---|---|---|
| Location | Address | Telephone |
| Harris County Baytown Office | 5420 Decker Drive, Baytown, TX 77520 | (281) 424-3669 |
| Houston East Office | 11039 East Freeway (I-10), #B, Houston, TX 77029 | (713) 633-9872 |
| Houston Dacoma Office | 4545 Dacoma, Houston, TX 77092, | (713) 683-0541 |
| Houston Gessner Mega Center | 12220 S Gessner, Houston, TX 77071 | (713) 219-4100 |
| Houston Grant Road Office | 10503 Grant Rd, Houston, TX 77070 | (281) 890-5440 |
| Houston Townhurst Office | 1601 Townhurst, Houston, TX 77043 | (713) 465-8462 |
| Houston Spring Mega Center | 4740 Spring Cypress, #100, Spring, TX 77379 | (281) 517-1620 |
| Houston Vantage Parkway Office | 15403 Vantage Pkwy E., Ste. 300, Houston, TX 77032 | (281) 449-2685 |
| Houston Winkler Office | 9206 Winkler, Houston, TX 77017 | (713) 943-0631 |
| Humble Office | 7710 Will Clayton Pkwy., Humble, TX 77338, | (281) 446-3391 |
| Pasadena Office | 2783 Red Bluff Rd. #100, Pasadena, TX 77503 | (713) 473-3232 |
| Webster Office | 111 Tristar Dr., Webster, TX 77598 | (281) 486-8242 |

Voters may find more information on the requirements to apply for an EIC, exemptions and process for obtaining an Election Identification Certificate (EIC) at http://www.dps.texas.gov/.

**"With the exception of the U.S. citizenship certificate and some military identification, the photo ID used for voting must be current or have expired no more than 60 days before being presented at the poll," stated Stanart,** again urging all registered voters to be prepared to vote and to take advantage of what remains of the Early Voting period. **"If you vote on Election Day, please go to** www.HarrisVotes.com **to find where your precinct votes on Election Day."**

To obtain an early voting schedule and more election information, voters may visit www.HarrisVotes.com or call 713.755.6965.

###

| Early Voting Locations for March 4, 2014 Democratic Party and Republican Party Primary Elections | | | |
|---|---|---|---|
| Location | Address | City | Zip |
| Harris County Administration Building | 1001 Preston, 1st Floor | Houston | 77002 |
| Champion Forest Baptist Church - Multi Purpose Bldg. | 4840 Strack Road | Houston | 77069 |
| Prairie View A&M University - Northwest | 9449 Grant Road | Houston | 77070 |
| Baldwin Boettcher Branch Library | 22248 Aldine Westfield Rd | Humble | 77338 |
| Kingwood Branch Library | 4400 Bens View Lane | Kingwood | 77345 |
| Crosby ISD Administration Building | 706 Runneburg Road | Crosby | 77532 |
| Harris County Courthouse Annex #25 | 7330 Spencer Highway | Pasadena | 77505 |
| Freeman Branch Library | 16616 Diana Lane | Houston | 77062 |
| Cypress Top Park | 26026 Hempstead Highway | Cypress | 77429 |
| Tomball Public Works Building | 501B James Street | Tomball | 77375 |
| Hiram Clarke MSC | 3810 W. Fuqua | Houston | 77045 |

HarrisCounty 009142

| Franz Road Storefront | 19818 Franz Road | Katy | 77449 |
|---|---|---|---|
| Nottingham Park | 926 Country Place Drive | Houston | 77079 |
| Harris County Public Health Environmental Service | 2223 West Loop S | Houston | 77027 |
| Metropolitan Multi-Service Center | 1475 West Gray | Houston | 77019 |
| City of Jersey Village - City Hall | 16327 Lakeview Drive | Jersey Village | 77040 |
| Bayland Park Community Center | 6400 Bissonnet | Houston | 77074 |
| Tracy Gee Community Center | 3599 Westcenter Drive | Houston | 77042 |
| Bear Creek Park Community Center | 3055 Bear Creek Drive | Houston | 77084 |
| Trini Mendenhall Sosa Community Center | 1414 Wirt Road | Houston | 77055 |
| Acres Home Multi Service Center | 6719 W. Montgomery | Houston | 77091 |
| Lone Star College Victory Center | 4141 Victory Drive | Houston | 77088 |
| Hardy Senior Center | 11901 West Hardy Road | Houston | 77076 |
| Northeast Multi-Service Center | 9720 Spaulding St, Bldg. #4 | Houston | 77016 |
| Octavia Fields Branch Library | 1503 South Houston Avenue | Humble | 77338 |
| Kashmere Multi-Service Center | 4802 Lockwood Dr. | Houston | 77026 |
| North Channel Branch Library | 15741 Wallisville Road | Houston | 77049 |
| Galena Park Library | 1500 Keene Street | Galena Park | 77547 |
| Ripley House | 4410 Navigation Boulevard | Houston | 77011 |
| Baytown Community Center | 2407 Market Street | Baytown | 77520 |
| H.C.C.S Southeast College, Learning Hub | 6815 Rustic, Bldg. D | Houston | 77087 |
| IBEW Hall #66 | 4345 Allen Genoa Road | Pasadena | 77504 |
| Fiesta Mart, Inc. | 8130 Kirby | Houston | 77054 |
| Sunnyside Multi-Service Center | 4605 Wilmington | Houston | 77051 |
| Palm Center | 5300 Griggs Road | Houston | 77021 |
| Holy Name Church | 1917 Marion Street | Houston | 77009 |
| Henington-Alief Regional Library | 7979 South Kirkwood | Houston | 77072 |
| Glen Cheek Education Building | 16002 Westheimer Pkwy | Houston | 77082 |
| Champion Life Centre | 3031 FM 2920 Road | Spring | 77388 |

February 24 - February 28: 7:00 a.m. - 7:00 p.m.

HarrisCounty 009143

| From: | Harris County Clerk |
|---|---|
| Sent: | Thursday, February 27, 2014 3:37 PM |
| To: | Harris County Clerk |
| Subject: | Vote Early - Avoid Election Day Confusion |



# STAN STANART

## COUNTY CLERK

*Recording the Major Events of Your Life*

For Immediate Release
February 27, 2014

Contact: hdeleon@cco.hctx.net
713.539.0114 or 713.274.9550

### FRIDAY, FEB. 28th - LAST DAY TO VOTE EARLY IN THE PRIMARY ELECTION
**In Primaries, the Election Day locations are not the same as in General Elections**

**Houston, TX** – Harris County Clerk Stan Stanart reminds voters that Friday, February 28th is the last day to early vote in the Democratic and Republican Party Primary Elections. **Stanart stressed that during Early Voting, one can vote at any of the 39 countywide early voting locations that are open from 7 a.m. to 7 p.m. through Friday.** The complete list of every voting location can be found at www.HarrisVotes.com.



"Almost half of the Election Day voting locations are different from the location where voters voted in the November 2013 Election; therefore it is easier to vote at the Early Voting locations" Stanart, the Chief Election Officer of the County, alerted voters. Primary elections are run by the political parties who determine the number of polling locations and where the polling locations are situated. For this election, each party will have under 400 voting locations. "The political parties' consolidation of voting precincts on Election Day results in many voters having to vote at a different location from general election locations. Consequently, it is much more convenient to vote early."

As part of the continuing effort to ensure voters have the proper identification to vote, Stanart also reminds voters that a Photo ID is required to vote at the poll in all Texas elections.

The state approved Photo IDs for voting include:

HarrisCounty 009144

- Texas driver license issued by the Texas Department of Public Safety (DPS)
- Texas Election Identification Certificate (EIC)
- Texas personal identification card issued by DPS
- Texas concealed handgun license issued by DPS
- United States military identification card containing the person's photograph
- United States citizenship certificate containing the person's photograph
- United States passport

**"If voters do not have one of the acceptable forms of photo identification commonly acquired from state and federal agencies, voters may obtain an Election Identification Certificate (EIC) free of charge at Department of Public Safety (DPS) branch offices"** informed Stanart. Aside from regular Monday to Friday business hours, the following DPS offices in Harris County will be open on Saturday, March 1, 2014, from 10 a.m. - 2 p.m., to assist EIC applicants:

| Harris County Department of Public Safety (DPS) Offices | | |
|---|---|---|
| Location | Address | Telephone |
| Harris County Baytown Office | 5420 Decker Drive, Baytown, TX 77520 | (281) 424-3669 |
| Houston East Office | 11039 East Freeway (I-10), #B, Houston, TX 77029 | (713) 633-9872 |
| Houston Dacoma Office | 4545 Dacoma, Houston, TX 77092, | (713) 683-0541 |
| Houston Gessner Mega Center | 12220 S Gessner, Houston, TX 77071 | (713) 219-4100 |
| Houston Grant Road Office | 10503 Grant Rd, Houston, TX 77070 | (281) 890-5440 |
| Houston Townhurst Office | 1601 Townhurst, Houston, TX 77043 | (713) 465-8462 |
| Houston Spring Mega Center | 4740 Spring Cypress, #100, Spring, TX 77379 | (281) 517-1620 |
| Houston Vantage Parkway Office | 15403 Vantage Pkwy E., Ste. 300, Houston, TX 77032 | (281) 449-2685 |
| Houston Winkler Office | 9206 Winkler, Houston, TX 77017 | (713) 943-0631 |
| Humble Office | 7710 Will Clayton Pkwy., Humble, TX 77338, | (281) 446-3391 |
| Pasadena Office | 2783 Red Bluff Rd. #100, Pasadena, TX 77503 | (713) 473-3232 |
| Webster Office | 111 Tristar Dr., Webster, TX 77598 | (281) 486-8242 |

Voters may find more information on the requirements to apply for an EIC, exemptions and process for obtaining an Election Identification Certificate (EIC) at http://www.dps.texas.gov/.

**"With the exception of the U.S. citizenship certificate and some military identification, the photo ID used for voting must be current or have expired no more than 60 days before being presented at the poll,"** stated Stanart, again urging all registered voters to be prepared to vote and to take advantage of what remains of the Early Voting period. **"If you vote on Election Day, please go to** www.HarrisVotes.com **to find where your precinct votes on Election Day."**

To obtain an early voting schedule and more election information, voters may visit www.HarrisVotes.com or call 713.755.6965.

###

| Early Voting Locations for March 4, 2014 Democratic Party and Republican Party Primary Elections | | | |
|---|---|---|---|
| Location | Address | City | Zip |
| Harris County Administration Building | 1001 Preston, 1st Floor | Houston | 77002 |
| Champion Forest Baptist Church - Multi Purpose Bldg. | 4840 Strack Road | Houston | 77069 |
| Prairie View A&M University - Northwest | 9449 Grant Road | Houston | 77070 |
| Baldwin Boettcher Branch Library | 22248 Aldine Westfield Rd | Humble | 77338 |
| Kingwood Branch Library | 4400 Bens View Lane | Kingwood | 77345 |
| Crosby ISD Administration Building | 706 Runneburg Road | Crosby | 77532 |
| Harris County Courthouse Annex #25 | 7330 Spencer Highway | Pasadena | 77505 |
| Freeman Branch Library | 16616 Diana Lane | Houston | 77062 |
| Cypress Top Park | 26026 Hempstead Highway | Cypress | 77429 |
| Tomball Public Works Building | 501B James Street | Tomball | 77375 |
| Hiram Clarke MSC | 3810 W. Fuqua | Houston | 77045 |

HarrisCounty 009145

| | | | |
|---|---|---|---|
| Franz Road Storefront | 19818 Franz Road | Katy | 77449 |
| Nottingham Park | 926 Country Place Drive | Houston | 77079 |
| Harris County Public Health Environmental Service | 2223 West Loop S | Houston | 77027 |
| Metropolitan Multi-Service Center | 1475 West Gray | Houston | 77019 |
| City of Jersey Village - City Hall | 16327 Lakeview Drive | Jersey Village | 77040 |
| Bayland Park Community Center | 6400 Bissonnet | Houston | 77074 |
| Tracy Gee Community Center | 3599 Westcenter Drive | Houston | 77042 |
| Bear Creek Park Community Center | 3055 Bear Creek Drive | Houston | 77084 |
| Trini Mendenhall Sosa Community Center | 1414 Wirt Road | Houston | 77055 |
| Acres Home Multi Service Center | 6719 W. Montgomery | Houston | 77091 |
| Lone Star College Victory Center | 4141 Victory Drive | Houston | 77088 |
| Hardy Senior Center | 11901 West Hardy Road | Houston | 77076 |
| Northeast Multi-Service Center | 9720 Spaulding St, Bldg. #4 | Houston | 77016 |
| Octavia Fields Branch Library | 1503 South Houston Avenue | Humble | 77338 |
| Kashmere Multi-Service Center | 4802 Lockwood Dr. | Houston | 77026 |
| North Channel Branch Library | 15741 Wallisville Road | Houston | 77049 |
| Galena Park Library | 1500 Keene Street | Galena Park | 77547 |
| Ripley House | 4410 Navigation Boulevard | Houston | 77011 |
| Baytown Community Center | 2407 Market Street | Baytown | 77520 |
| H.C.C.S Southeast College, Learning Hub | 6815 Rustic, Bldg. D | Houston | 77087 |
| IBEW Hall #66 | 4345 Allen Genoa Road | Pasadena | 77504 |
| Fiesta Mart, Inc. | 8130 Kirby | Houston | 77054 |
| Sunnyside Multi-Service Center | 4605 Wilmington | Houston | 77051 |
| Palm Center | 5300 Griggs Road | Houston | 77021 |
| Holy Name Church | 1917 Marion Street | Houston | 77009 |
| Henington-Alief Regional Library | 7979 South Kirkwood | Houston | 77072 |
| Glen Cheek Education Building | 16002 Westheimer Pkwy | Houston | 77082 |
| Champion Life Centre | 3031 FM 2920 Road | Spring | 77388 |

February 24 - February 28: 7:00 a.m. - 7:00 p.m.

HarrisCounty 009146

**From:**      Harris County Clerk
**Sent:**      Thursday, February 27, 2014 3:37 PM
**To:**        'county.clerk@cco.hctx.net'
**Subject:**   Vote Early - Avoid Election Day Confusion



# STAN STANART

## COUNTY CLERK

*Recording the Major Events of Your Life*

For Immediate Release
February 27, 2014

Contact: hdeleon@cco.hctx.net
713.539.0114 or 713.274.9550

### FRIDAY, FEB. 28th - LAST DAY TO VOTE EARLY IN THE PRIMARY ELECTION
### In Primaries, the Election Day locations are not the same as in General Elections

**Houston, TX** – Harris County Clerk Stan Stanart reminds voters that Friday, February 28th is the last day to early vote in the Democratic and Republican Party Primary Elections. **Stanart stressed that during Early Voting, one can vote at any of the 39 countywide early voting locations that are open from 7 a.m. to 7 p.m. through Friday.** The complete list of every voting location can be found at www.HarrisVotes.com.



**"Almost half of the Election Day voting locations are different from the location where voters voted in the November 2013 Election; therefore it is easier to vote at the Early Voting locations"** Stanart, the Chief Election Officer of the County, alerted voters. Primary elections are run by the political parties who determine the number of polling locations and where the polling locations are situated. For this election, each party will have under 400 voting locations. **"The political parties' consolidation of voting precincts on Election Day results in many voters having to vote at a different location from general election locations. Consequently, it is much more convenient to vote early."**

As part of the continuing effort to ensure voters have the proper identification to vote, Stanart also reminds voters that a Photo ID is required to vote at the poll in all Texas elections.

The state approved Photo IDs for voting include:

HarrisCounty 009147

- Texas driver license issued by the Texas Department of Public Safety (DPS)
- Texas Election Identification Certificate (EIC)
- Texas personal identification card issued by DPS
- Texas concealed handgun license issued by DPS
- United States military identification card containing the person's photograph
- United States citizenship certificate containing the person's photograph
- United States passport

**"If voters do not have one of the acceptable forms of photo identification commonly acquired from state and federal agencies, <u>voters may obtain an Election Identification Certificate (EIC) free of charge at Department of Public Safety (DPS) branch offices</u>" informed Stanart**. Aside from regular Monday to Friday business hours, the following DPS offices in Harris County will be open on Saturday, March 1, 2014, from 10 a.m. - 2 p.m., to assist EIC applicants:

| Harris County Department of Public Safety (DPS) Offices | | |
|---|---|---|
| **Location** | **Address** | **Telephone** |
| Harris County Baytown Office | 5420 Decker Drive, Baytown, TX 77520 | (281) 424-3669 |
| Houston East Office | 11039 East Freeway (I-10), #B, Houston, TX 77029 | (713) 633-9872 |
| Houston Dacoma Office | 4545 Dacoma, Houston, TX 77092, | (713) 683-0541 |
| Houston Gessner Mega Center | 12220 S Gessner, Houston, TX 77071 | (713) 219-4100 |
| Houston Grant Road Office | 10503 Grant Rd, Houston, TX 77070 | (281) 890-5440 |
| Houston Townhurst Office | 1601 Townhurst, Houston, TX 77043 | (713) 465-8462 |
| Houston Spring Mega Center | 4740 Spring Cypress, #100, Spring, TX 77379 | (281) 517-1620 |
| Houston Vantage Parkway Office | 15403 Vantage Pkwy E., Ste. 300, Houston, TX 77032 | (281) 449-2685 |
| Houston Winkler Office | 9206 Winkler, Houston, TX 77017 | (713) 943-0631 |
| Humble Office | 7710 Will Clayton Pkwy., Humble, TX 77338, | (281) 446-3391 |
| Pasadena Office | 2783 Red Bluff Rd. #100, Pasadena, TX 77503 | (713) 473-3232 |
| Webster Office | 111 Tristar Dr., Webster, TX 77598 | (281) 486-8242 |

Voters may find more information on the requirements to apply for an EIC, exemptions and process for obtaining an Election Identification Certificate (EIC) at http://www.dps.texas.gov/.

**"With the exception of the U.S. citizenship certificate and some military identification, the photo ID used for voting must be current or have expired no more than 60 days before being presented at the poll," stated Stanart**, again urging all registered voters to be prepared to vote and to take advantage of what remains of the Early Voting period. **"If you vote on Election Day, please go to** www.HarrisVotes.com **to find where your precinct votes on Election Day."**

To obtain an early voting schedule and more election information, voters may visit www.HarrisVotes.com or call 713.755.6965.

###

| Early Voting Locations for March 4, 2014 Democratic Party and Republican Party Primary Elections | | | |
|---|---|---|---|
| **Location** | **Address** | **City** | **Zip** |
| Harris County Administration Building | 1001 Preston, 1st Floor | Houston | 77002 |
| Champion Forest Baptist Church - Multi Purpose Bldg. | 4840 Strack Road | Houston | 77069 |
| Prairie View A&M University - Northwest | 9449 Grant Road | Houston | 77070 |
| Baldwin Boettcher Branch Library | 22248 Aldine Westfield Rd | Humble | 77338 |
| Kingwood Branch Library | 4400 Bens View Lane | Kingwood | 77345 |
| Crosby ISD Administration Building | 706 Runneburg Road | Crosby | 77532 |
| Harris County Courthouse Annex #25 | 7330 Spencer Highway | Pasadena | 77505 |
| Freeman Branch Library | 16616 Diana Lane | Houston | 77062 |
| Cypress Top Park | 26026 Hempstead Highway | Cypress | 77429 |
| Tomball Public Works Building | 501B James Street | Tomball | 77375 |
| Hiram Clarke MSC | 3810 W. Fuqua | Houston | 77045 |

HarrisCounty 009148

| Franz Road Storefront | 19818 Franz Road | Katy | 77449 |
|---|---|---|---|
| Nottingham Park | 926 Country Place Drive | Houston | 77079 |
| Harris County Public Health Environmental Service | 2223 West Loop S | Houston | 77027 |
| Metropolitan Multi-Service Center | 1475 West Gray | Houston | 77019 |
| City of Jersey Village - City Hall | 16327 Lakeview Drive | Jersey Village | 77040 |
| Bayland Park Community Center | 6400 Bissonnet | Houston | 77074 |
| Tracy Gee Community Center | 3599 Westcenter Drive | Houston | 77042 |
| Bear Creek Park Community Center | 3055 Bear Creek Drive | Houston | 77084 |
| Trini Mendenhall Sosa Community Center | 1414 Wirt Road | Houston | 77055 |
| Acres Home Multi Service Center | 6719 W. Montgomery | Houston | 77091 |
| Lone Star College Victory Center | 4141 Victory Drive | Houston | 77088 |
| Hardy Senior Center | 11901 West Hardy Road | Houston | 77076 |
| Northeast Multi-Service Center | 9720 Spaulding St, Bldg. #4 | Houston | 77016 |
| Octavia Fields Branch Library | 1503 South Houston Avenue | Humble | 77338 |
| Kashmere Multi-Service Center | 4802 Lockwood Dr. | Houston | 77026 |
| North Channel Branch Library | 15741 Wallisville Road | Houston | 77049 |
| Galena Park Library | 1500 Keene Street | Galena Park | 77547 |
| Ripley House | 4410 Navigation Boulevard | Houston | 77011 |
| Baytown Community Center | 2407 Market Street | Baytown | 77520 |
| H.C.C.S Southeast College, Learning Hub | 6815 Rustic, Bldg. D | Houston | 77087 |
| IBEW Hall #66 | 4345 Allen Genoa Road | Pasadena | 77504 |
| Fiesta Mart, Inc. | 8130 Kirby | Houston | 77054 |
| Sunnyside Multi-Service Center | 4605 Wilmington | Houston | 77051 |
| Palm Center | 5300 Griggs Road | Houston | 77021 |
| Holy Name Church | 1917 Marion Street | Houston | 77009 |
| Henington-Alief Regional Library | 7979 South Kirkwood | Houston | 77072 |
| Glen Cheek Education Building | 16002 Westheimer Pkwy | Houston | 77082 |
| Champion Life Centre | 3031 FM 2920 Road | Spring | 77388 |

February 24 - February 28: 7:00 a.m. - 7:00 p.m.

HarrisCounty 009149

**From:** Hammerlein, George (CCO)
**Sent:** Thursday, February 27, 2014 3:37 PM
**To:** Aston, Sonya (CCO); Stanart, Stan (CCO); DeLeon, Hector (CCO)
**Subject:** RE: Vote Early - Avoid Election Day Confusion

Dito.

**From:** Aston, Sonya (CCO)
**Sent:** Thursday, February 27, 2014 3:36 PM
**To:** Stanart, Stan (CCO); DeLeon, Hector (CCO)
**Cc:** Hammerlein, George (CCO)
**Subject:** RE: Vote Early - Avoid Election Day Confusion

Looks good.

*Sonya L. Aston*
Attorney at Law
Administrator of Elections
Office of Stan Stanart
Harris County Clerk
1001 Preston Street, Suite 439
Houston, Texas 77002
(713) 755-5792

**From:** Stanart, Stan (CCO)
**Sent:** Thursday, February 27, 2014 3:31 PM
**To:** DeLeon, Hector (CCO)
**Cc:** Aston, Sonya (CCO); Hammerlein, George (CCO)
**Subject:** Vote Early - Avoid Election Day Confusion



# STAN STANART

## COUNTY CLERK

*Recording the Major Events of Your Life*

For Immediate Release
February 27, 2014

Contact: hdeleon@cco.hctx.net
713.539.0114 or 713.274.9550

HarrisCounty 009150

## FRIDAY, FEB. 28th - LAST DAY TO VOTE EARLY IN THE PRIMARY ELECTION

### In Primaries, the Election Day locations are not the same as in General Elections



**Houston, TX** – Harris County Clerk Stan Stanart reminds voters that Friday, February 28th is the last day to early vote in the Democratic and Republican Party Primary Elections. **Stanart stressed that during Early Voting, one can vote at any of the 39 countywide early voting locations that are open from 7 a.m. to 7 p.m. through Friday.** The complete list of every voting location can be found at www.HarrisVotes.com.

"**Almost half of the Election Day voting locations are different from the location where voters voted in the November 2013 Election; therefore it is easier to vote at the Early Voting locations**" Stanart, the Chief Election Officer of the County, alerted voters. Primary elections are run by the political parties who determine the number of polling locations and where the polling locations are situated. For this election, each party will have under 400 voting locations. "**The political parties' consolidation of voting precincts on Election Day results in many voters having to vote at a different location from general election locations. Consequently, it is much more convenient to vote early.**"

As part of the continuing effort to ensure voters have the proper identification to vote, Stanart also reminds voters that a Photo ID is required to vote at the poll in all Texas elections.

The state approved Photo IDs for voting include:

- Texas driver license issued by the Texas Department of Public Safety (DPS)
- Texas Election Identification Certificate (EIC)
- Texas personal identification card issued by DPS
- Texas concealed handgun license issued by DPS
- United States military identification card containing the person's photograph
- United States citizenship certificate containing the person's photograph
- United States passport

"**If voters do not have one of the acceptable forms of photo identification commonly acquired from state and federal agencies, <u>voters may obtain an Election Identification Certificate (EIC) free of charge at Department of Public Safety (DPS)</u> branch offices**" informed Stanart. Aside from regular Monday to Friday business hours, the following DPS offices in Harris County will be open on Saturday, March 1, 2014, from 10 a.m. - 2 p.m., to assist EIC applicants:

| Harris County Department of Public Safety (DPS) Offices | | |
|---|---|---|
| Location | Address | Telephone |
| Harris County Baytown Office | 5420 Decker Drive, Baytown, TX 77520 | (281) 424-3669 |
| Houston East Office | 11039 East Freeway (I-10), #B, Houston, TX 77029 | (713) 633-9872 |
| Houston Dacoma Office | 4545 Dacoma, Houston, TX 77092, | (713) 683-0541 |
| Houston Gessner Mega Center | 12220 S Gessner, Houston, TX 77071 | (713) 219-4100 |
| Houston Grant Road Office | 10503 Grant Rd, Houston, TX 77070 | (281) 890-5440 |
| Houston Townhurst Office | 1601 Townhurst, Houston, TX 77043 | (713) 465-8462 |
| Houston Spring Mega Center | 4740 Spring Cypress, #100, Spring, TX 77379 | (281) 517-1620 |
| Houston Vantage Parkway Office | 15403 Vantage Pkwy E., Ste. 300, Houston, TX 77032 | (281) 449-2685 |
| Houston Winkler Office | 9206 Winkler, Houston, TX 77017 | (713) 943-0631 |
| Humble Office | 7710 Will Clayton Pkwy., Humble, TX 77338, | (281) 446-3391 |
| Pasadena Office | 2783 Red Bluff Rd. #100, Pasadena, TX 77503 | (713) 473-3232 |
| Webster Office | 111 Tristar Dr., Webster, TX 77598 | (281) 486-8242 |

Voters may find more information on the requirements to apply for an EIC, exemptions and process for obtaining an Election Identification Certificate (EIC) at http://www.dps.texas.gov/.

HarrisCounty 009151

"With the exception of the U.S. citizenship certificate and some military identification, the photo ID used for voting must be current or have expired no more than 60 days before being presented at the poll," stated Stanart, again urging all registered voters to be prepared to vote and to take advantage of what remains of the Early Voting period. "If you vote on Election Day, please go to www.HarrisVotes.com to find where your precinct votes on Election Day."

To obtain an early voting schedule and more election information, voters may visit www.HarrisVotes.com or call 713.755.6965.

### ###

| Early Voting Locations for March 4, 2014 Democratic Party and Republican Party Primary Elections | | | |
|---|---|---|---|
| Location | Address | City | Zip |
| Harris County Administration Building | 1001 Preston, 1st Floor | Houston | 77002 |
| Champion Forest Baptist Church - Multi Purpose Bldg. | 4840 Strack Road | Houston | 77069 |
| Prairie View A&M University - Northwest | 9449 Grant Road | Houston | 77070 |
| Baldwin Boettcher Branch Library | 22248 Aldine Westfield Rd | Humble | 77338 |
| Kingwood Branch Library | 4400 Bens View Lane | Kingwood | 77345 |
| Crosby ISD Administration Building | 706 Runneburg Road | Crosby | 77532 |
| Harris County Courthouse Annex #25 | 7330 Spencer Highway | Pasadena | 77505 |
| Freeman Branch Library | 16616 Diana Lane | Houston | 77062 |
| Cypress Top Park | 26026 Hempstead Highway | Cypress | 77429 |
| Tomball Public Works Building | 501B James Street | Tomball | 77375 |
| Hiram Clarke MSC | 3810 W. Fuqua | Houston | 77045 |
| Franz Road Storefront | 19818 Franz Road | Katy | 77449 |
| Nottingham Park | 926 Country Place Drive | Houston | 77079 |
| Harris County Public Health Environmental Service | 2223 West Loop S | Houston | 77027 |
| Metropolitan Multi-Service Center | 1475 West Gray | Houston | 77019 |
| City of Jersey Village - City Hall | 16327 Lakeview Drive | Jersey Village | 77040 |
| Bayland Park Community Center | 6400 Bissonnet | Houston | 77074 |
| Tracy Gee Community Center | 3599 Westcenter Drive | Houston | 77042 |
| Bear Creek Park Community Center | 3055 Bear Creek Drive | Houston | 77084 |
| Trini Mendenhall Sosa Community Center | 1414 Wirt Road | Houston | 77055 |
| Acres Home Multi Service Center | 6719 W. Montgomery | Houston | 77091 |
| Lone Star College Victory Center | 4141 Victory Drive | Houston | 77088 |
| Hardy Senior Center | 11901 West Hardy Road | Houston | 77076 |
| Northeast Multi-Service Center | 9720 Spaulding St, Bldg. #4 | Houston | 77016 |
| Octavia Fields Branch Library | 1503 South Houston Avenue | Humble | 77338 |
| Kashmere Multi-Service Center | 4802 Lockwood Dr. | Houston | 77026 |
| North Channel Branch Library | 15741 Wallisville Road | Houston | 77049 |
| Galena Park Library | 1500 Keene Street | Galena Park | 77547 |
| Ripley House | 4410 Navigation Boulevard | Houston | 77011 |
| Baytown Community Center | 2407 Market Street | Baytown | 77520 |
| H.C.C.S Southeast College, Learning Hub | 6815 Rustic, Bldg. D | Houston | 77087 |
| IBEW Hall #66 | 4345 Allen Genoa Road | Pasadena | 77504 |
| Fiesta Mart, Inc. | 8130 Kirby | Houston | 77054 |
| Sunnyside Multi-Service Center | 4605 Wilmington | Houston | 77051 |
| Palm Center | 5300 Griggs Road | Houston | 77021 |

HarrisCounty 009152

| Holy Name Church | 1917 Marion Street | Houston | 77009 |
| Henington-Alief Regional Library | 7979 South Kirkwood | Houston | 77072 |
| Glen Cheek Education Building | 16002 Westheimer Pkwy | Houston | 77082 |
| Champion Life Centre | 3031 FM 2920 Road | Spring | 77388 |

February 24 - February 28: 7:00 a.m. - 7:00 p.m.



114

HarrisCounty 009153

| From: | Harris County Clerk |
| --- | --- |
| Sent: | Thursday, February 27, 2014 3:36 PM |
| To: | Harris County Clerk |
| Subject: | Vote Early - Avoid Election Day Confusion |



# STAN STANART

## COUNTY CLERK

*Recording the Major Events of Your Life*

For Immediate Release
February 27, 2014

Contact: hdeleon@cco.hctx.net
713.539.0114 or 713.274.9550

### FRIDAY, FEB. 28th - LAST DAY TO VOTE EARLY IN THE PRIMARY ELECTION

**In Primaries, the Election Day locations are not the same as in General Elections**



**Houston, TX** – Harris County Clerk Stan Stanart reminds voters that Friday, February 28th is the last day to early vote in the Democratic and Republican Party Primary Elections. **Stanart stressed that during Early Voting, one can vote at any of the 39 countywide early voting locations that are open from 7 a.m. to 7 p.m. through Friday.** The complete list of every voting location can be found at www.HarrisVotes.com.

**"Almost half of the Election Day voting locations are different from the location where voters voted in the November 2013 Election; therefore it is easier to vote at the Early Voting locations" Stanart, the Chief Election Officer of the County, alerted voters.** Primary elections are run by the political parties who determine the number of polling locations and where the polling locations are situated. For this election, each party will have under 400 voting locations. **"The political parties' consolidation of voting precincts on Election Day results in many voters having to vote at a different location from general election locations. Consequently, it is much more convenient to vote early."**

As part of the continuing effort to ensure voters have the proper identification to vote, Stanart also reminds voters that a Photo ID is required to vote at the poll in all Texas elections.

The state approved Photo IDs for voting include:

HarrisCounty 009154

- Texas driver license issued by the Texas Department of Public Safety (DPS)
- Texas Election Identification Certificate (EIC)
- Texas personal identification card issued by DPS
- Texas concealed handgun license issued by DPS
- United States military identification card containing the person's photograph
- United States citizenship certificate containing the person's photograph
- United States passport

**"If voters do not have one of the acceptable forms of photo identification commonly acquired from state and federal agencies, voters may obtain an Election Identification Certificate (EIC) free of charge at Department of Public Safety (DPS) branch offices" informed Stanart.** Aside from regular Monday to Friday business hours, the following DPS offices in Harris County will be open on Saturday, March 1, 2014, from 10 a.m. - 2 p.m., to assist EIC applicants:

| Harris County Department of Public Safety (DPS) Offices | | |
|---|---|---|
| Location | Address | Telephone |
| Harris County Baytown Office | 5420 Decker Drive, Baytown, TX 77520 | (281) 424-3669 |
| Houston East Office | 11039 East Freeway (I-10), #B, Houston, TX 77029 | (713) 633-9872 |
| Houston Dacoma Office | 4545 Dacoma, Houston, TX 77092, | (713) 683-0541 |
| Houston Gessner Mega Center | 12220 S Gessner, Houston, TX 77071 | (713) 219-4100 |
| Houston Grant Road Office | 10503 Grant Rd, Houston, TX 77070 | (281) 890-5440 |
| Houston Townhurst Office | 1601 Townhurst, Houston, TX 77043 | (713) 465-8462 |
| Houston Spring Mega Center | 4740 Spring Cypress, #100, Spring, TX 77379 | (281) 517-1620 |
| Houston Vantage Parkway Office | 15403 Vantage Pkwy E., Ste. 300, Houston, TX 77032 | (281) 449-2685 |
| Houston Winkler Office | 9206 Winkler, Houston, TX 77017 | (713) 943-0631 |
| Humble Office | 7710 Will Clayton Pkwy., Humble, TX 77338, | (281) 446-3391 |
| Pasadena Office | 2783 Red Bluff Rd. #100, Pasadena, TX 77503 | (713) 473-3232 |
| Webster Office | 111 Tristar Dr., Webster, TX 77598 | (281) 486-8242 |

Voters may find more information on the requirements to apply for an EIC, exemptions and process for obtaining an Election Identification Certificate (EIC) at http://www.dps.texas.gov/.

**"With the exception of the U.S. citizenship certificate and some military identification, the photo ID used for voting must be current or have expired no more than 60 days before being presented at the poll," stated Stanart, again urging all registered voters to be prepared to vote and to take advantage of what remains of the Early Voting period. "If you vote on Election Day, please go to www.HarrisVotes.com to find where your precinct votes on Election Day."**

To obtain an early voting schedule and more election information, voters may visit www.HarrisVotes.com or call 713.755.6965.

###

| Early Voting Locations for March 4, 2014 Democratic Party and Republican Party Primary Elections | | | |
|---|---|---|---|
| Location | Address | City | Zip |
| Harris County Administration Building | 1001 Preston, 1st Floor | Houston | 77002 |
| Champion Forest Baptist Church - Multi Purpose Bldg. | 4840 Strack Road | Houston | 77069 |
| Prairie View A&M University - Northwest | 9449 Grant Road | Houston | 77070 |
| Baldwin Boettcher Branch Library | 22248 Aldine Westfield Rd | Humble | 77338 |
| Kingwood Branch Library | 4400 Bens View Lane | Kingwood | 77345 |
| Crosby ISD Administration Building | 706 Runneburg Road | Crosby | 77532 |
| Harris County Courthouse Annex #25 | 7330 Spencer Highway | Pasadena | 77505 |
| Freeman Branch Library | 16616 Diana Lane | Houston | 77062 |
| Cypress Top Park | 26026 Hempstead Highway | Cypress | 77429 |
| Tomball Public Works Building | 501B James Street | Tomball | 77375 |
| Hiram Clarke MSC | 3810 W. Fuqua | Houston | 77045 |

HarrisCounty 009155

| | | | |
|---|---|---|---|
| Franz Road Storefront | 19818 Franz Road | Katy | 77449 |
| Nottingham Park | 926 Country Place Drive | Houston | 77079 |
| Harris County Public Health Environmental Service | 2223 West Loop S | Houston | 77027 |
| Metropolitan Multi-Service Center | 1475 West Gray | Houston | 77019 |
| City of Jersey Village - City Hall | 16327 Lakeview Drive | Jersey Village | 77040 |
| Bayland Park Community Center | 6400 Bissonnet | Houston | 77074 |
| Tracy Gee Community Center | 3599 Westcenter Drive | Houston | 77042 |
| Bear Creek Park Community Center | 3055 Bear Creek Drive | Houston | 77084 |
| Trini Mendenhall Sosa Community Center | 1414 Wirt Road | Houston | 77055 |
| Acres Home Multi Service Center | 6719 W. Montgomery | Houston | 77091 |
| Lone Star College Victory Center | 4141 Victory Drive | Houston | 77088 |
| Hardy Senior Center | 11901 West Hardy Road | Houston | 77076 |
| Northeast Multi-Service Center | 9720 Spaulding St, Bldg. #4 | Houston | 77016 |
| Octavia Fields Branch Library | 1503 South Houston Avenue | Humble | 77338 |
| Kashmere Multi-Service Center | 4802 Lockwood Dr. | Houston | 77026 |
| North Channel Branch Library | 15741 Wallisville Road | Houston | 77049 |
| Galena Park Library | 1500 Keene Street | Galena Park | 77547 |
| Ripley House | 4410 Navigation Boulevard | Houston | 77011 |
| Baytown Community Center | 2407 Market Street | Baytown | 77520 |
| H.C.C.S Southeast College, Learning Hub | 6815 Rustic, Bldg. D | Houston | 77087 |
| IBEW Hall #66 | 4345 Allen Genoa Road | Pasadena | 77504 |
| Fiesta Mart, Inc. | 8130 Kirby | Houston | 77054 |
| Sunnyside Multi-Service Center | 4605 Wilmington | Houston | 77051 |
| Palm Center | 5300 Griggs Road | Houston | 77021 |
| Holy Name Church | 1917 Marion Street | Houston | 77009 |
| Henington-Alief Regional Library | 7979 South Kirkwood | Houston | 77072 |
| Glen Cheek Education Building | 16002 Westheimer Pkwy | Houston | 77082 |
| Champion Life Centre | 3031 FM 2920 Road | Spring | 77388 |

February 24 - February 28: 7:00 a.m. - 7:00 p.m.

HarrisCounty 009156

| From: | Harris County Clerk |
|---|---|
| Sent: | Thursday, February 27, 2014 3:36 PM |
| To: | Harris County Clerk |
| Subject: | Vote Early - Avoid Election Day Confusion |



# STAN STANART

## COUNTY CLERK

*Recording the Major Events of Your Life*

For Immediate Release
February 27, 2014

Contact: hdeleon@cco.hctx.net
713.539.0114 or 713.274.9550

### FRIDAY, FEB. 28th - LAST DAY TO VOTE EARLY IN THE PRIMARY ELECTION

**In Primaries, the Election Day locations are not the same as in General Elections**

Houston, TX – Harris County Clerk Stan Stanart reminds voters that Friday, February 28th is the last day to early vote in the Democratic and Republican Party Primary Elections. **Stanart stressed that during Early Voting, one can vote at any of the 39 countywide early voting locations that are open from 7 a.m. to 7 p.m. through Friday.** The complete list of every voting location can be found at www.HarrisVotes.com.



**"Almost half of the Election Day voting locations are different from the location where voters voted in the November 2013 Election; therefore it is easier to vote at the Early Voting locations"** Stanart, the Chief Election Officer of the County, alerted voters. Primary elections are run by the political parties who determine the number of polling locations and where the polling locations are situated. For this election, each party will have under 400 voting locations. **"The political parties' consolidation of voting precincts on Election Day results in many voters having to vote at a different location from general election locations. Consequently, it is much more convenient to vote early."**

As part of the continuing effort to ensure voters have the proper identification to vote, Stanart also reminds voters that a Photo ID is required to vote at the poll in all Texas elections.

The state approved Photo IDs for voting include:

HarrisCounty 009157

- Texas driver license issued by the Texas Department of Public Safety (DPS)
- Texas Election Identification Certificate (EIC)
- Texas personal identification card issued by DPS
- Texas concealed handgun license issued by DPS
- United States military identification card containing the person's photograph
- United States citizenship certificate containing the person's photograph
- United States passport

**"If voters do not have one of the acceptable forms of photo identification commonly acquired from state and federal agencies, voters may obtain an Election Identification Certificate (EIC) free of charge at Department of Public Safety (DPS) branch offices"** informed Stanart. Aside from regular Monday to Friday business hours, the following DPS offices in Harris County will be open on Saturday, March 1, 2014, from 10 a.m. - 2 p.m., to assist EIC applicants:

| Harris County Department of Public Safety (DPS) Offices | | |
|---|---|---|
| Location | Address | Telephone |
| Harris County Baytown Office | 5420 Decker Drive, Baytown, TX 77520 | (281) 424-3669 |
| Houston East Office | 11039 East Freeway (I-10), #B, Houston, TX 77029 | (713) 633-9872 |
| Houston Dacoma Office | 4545 Dacoma, Houston, TX 77092, | (713) 683-0541 |
| Houston Gessner Mega Center | 12220 S Gessner, Houston, TX 77071 | (713) 219-4100 |
| Houston Grant Road Office | 10503 Grant Rd, Houston, TX 77070 | (281) 890-5440 |
| Houston Townhurst Office | 1601 Townhurst, Houston, TX 77043 | (713) 465-8462 |
| Houston Spring Mega Center | 4740 Spring Cypress, #100, Spring, TX 77379 | (281) 517-1620 |
| Houston Vantage Parkway Office | 15403 Vantage Pkwy E., Ste. 300, Houston, TX 77032 | (281) 449-2685 |
| Houston Winkler Office | 9206 Winkler, Houston, TX 77017 | (713) 943-0631 |
| Humble Office | 7710 Will Clayton Pkwy., Humble, TX 77338, | (281) 446-3391 |
| Pasadena Office | 2783 Red Bluff Rd. #100, Pasadena, TX 77503 | (713) 473-3232 |
| Webster Office | 111 Tristar Dr., Webster, TX 77598 | (281) 486-8242 |

Voters may find more information on the requirements to apply for an EIC, exemptions and process for obtaining an Election Identification Certificate (EIC) at http://www.dps.texas.gov/.

**"With the exception of the U.S. citizenship certificate and some military identification, the photo ID used for voting must be current or have expired no more than 60 days before being presented at the poll,"** stated Stanart, again urging all registered voters to be prepared to vote and to take advantage of what remains of the Early Voting period. **"If you vote on Election Day, please go to www.HarrisVotes.com to find where your precinct votes on Election Day."**

To obtain an early voting schedule and more election information, voters may visit www.HarrisVotes.com or call 713.755.6965.

###

| Early Voting Locations for March 4, 2014 Democratic Party and Republican Party Primary Elections | | | |
|---|---|---|---|
| Location | Address | City | Zip |
| Harris County Administration Building | 1001 Preston, 1st Floor | Houston | 77002 |
| Champion Forest Baptist Church - Multi Purpose Bldg. | 4840 Strack Road | Houston | 77069 |
| Prairie View A&M University - Northwest | 9449 Grant Road | Houston | 77070 |
| Baldwin Boettcher Branch Library | 22248 Aldine Westfield Rd | Humble | 77338 |
| Kingwood Branch Library | 4400 Bens View Lane | Kingwood | 77345 |
| Crosby ISD Administration Building | 706 Runneburg Road | Crosby | 77532 |
| Harris County Courthouse Annex #25 | 7330 Spencer Highway | Pasadena | 77505 |
| Freeman Branch Library | 16616 Diana Lane | Houston | 77062 |
| Cypress Top Park | 26026 Hempstead Highway | Cypress | 77429 |
| Tomball Public Works Building | 501B James Street | Tomball | 77375 |
| Hiram Clarke MSC | 3810 W. Fuqua | Houston | 77045 |

HarrisCounty 009158

| | | | |
|---|---|---|---|
| Franz Road Storefront | 19818 Franz Road | Katy | 77449 |
| Nottingham Park | 926 Country Place Drive | Houston | 77079 |
| Harris County Public Health Environmental Service | 2223 West Loop S | Houston | 77027 |
| Metropolitan Multi-Service Center | 1475 West Gray | Houston | 77019 |
| City of Jersey Village - City Hall | 16327 Lakeview Drive | Jersey Village | 77040 |
| Bayland Park Community Center | 6400 Bissonnet | Houston | 77074 |
| Tracy Gee Community Center | 3599 Westcenter Drive | Houston | 77042 |
| Bear Creek Park Community Center | 3055 Bear Creek Drive | Houston | 77084 |
| Trini Mendenhall Sosa Community Center | 1414 Wirt Road | Houston | 77055 |
| Acres Home Multi Service Center | 6719 W. Montgomery | Houston | 77091 |
| Lone Star College Victory Center | 4141 Victory Drive | Houston | 77088 |
| Hardy Senior Center | 11901 West Hardy Road | Houston | 77076 |
| Northeast Multi-Service Center | 9720 Spaulding St, Bldg. #4 | Houston | 77016 |
| Octavia Fields Branch Library | 1503 South Houston Avenue | Humble | 77338 |
| Kashmere Multi-Service Center | 4802 Lockwood Dr. | Houston | 77026 |
| North Channel Branch Library | 15741 Wallisville Road | Houston | 77049 |
| Galena Park Library | 1500 Keene Street | Galena Park | 77547 |
| Ripley House | 4410 Navigation Boulevard | Houston | 77011 |
| Baytown Community Center | 2407 Market Street | Baytown | 77520 |
| H.C.C.S Southeast College, Learning Hub | 6815 Rustic, Bldg. D | Houston | 77087 |
| IBEW Hall #66 | 4345 Allen Genoa Road | Pasadena | 77504 |
| Fiesta Mart, Inc. | 8130 Kirby | Houston | 77054 |
| Sunnyside Multi-Service Center | 4605 Wilmington | Houston | 77051 |
| Palm Center | 5300 Griggs Road | Houston | 77021 |
| Holy Name Church | 1917 Marion Street | Houston | 77009 |
| Henington-Alief Regional Library | 7979 South Kirkwood | Houston | 77072 |
| Glen Cheek Education Building | 16002 Westheimer Pkwy | Houston | 77082 |
| Champion Life Centre | 3031 FM 2920 Road | Spring | 77388 |

February 24 - February 28: 7:00 a.m. - 7:00 p.m.

HarrisCounty 009159

**From:** Harris County Clerk
**Sent:** Thursday, February 27, 2014 3:36 PM
**To:** Harris County Clerk
**Subject:** Vote Early - Avoid Election Day Confusion



# STAN STANART

## COUNTY CLERK

*Recording the Major Events of Your Life*

For Immediate Release
February 27, 2014

Contact: hdeleon@cco.hctx.net
713.539.0114 or 713.274.9550

### FRIDAY, FEB. 28th - LAST DAY TO VOTE EARLY IN THE PRIMARY ELECTION

### In Primaries, the Election Day locations are not the same as in General Elections



**Houston, TX** – Harris County Clerk Stan Stanart reminds voters that Friday, February 28th is the last day to early vote in the Democratic and Republican Party Primary Elections. **Stanart stressed that during Early Voting, one can vote at any of the 39 countywide early voting locations that are open from 7 a.m. to 7 p.m. through Friday.** The complete list of every voting location can be found at www.HarrisVotes.com.

**"Almost half of the Election Day voting locations are different from the location where voters voted in the November 2013 Election; therefore it is easier to vote at the Early Voting locations"** Stanart, the Chief Election Officer of the County, alerted voters. Primary elections are run by the political parties who determine the number of polling locations and where the polling locations are situated. For this election, each party will have under 400 voting locations. **"The political parties' consolidation of voting precincts on Election Day results in many voters having to vote at a different location from general election locations. Consequently, it is much more convenient to vote early."**

As part of the continuing effort to ensure voters have the proper identification to vote, Stanart also reminds voters that a Photo ID is required to vote at the poll in all Texas elections.

The state approved Photo IDs for voting include:

121

HarrisCounty 009160

- Texas driver license issued by the Texas Department of Public Safety (DPS)
- Texas Election Identification Certificate (EIC)
- Texas personal identification card issued by DPS
- Texas concealed handgun license issued by DPS
- United States military identification card containing the person's photograph
- United States citizenship certificate containing the person's photograph
- United States passport

**"If voters do not have one of the acceptable forms of photo identification commonly acquired from state and federal agencies, voters may obtain an Election Identification Certificate (EIC) free of charge at Department of Public Safety (DPS) branch offices"** informed Stanart. Aside from regular Monday to Friday business hours, the following DPS offices in Harris County will be open on Saturday, March 1, 2014, from 10 a.m. - 2 p.m., to assist EIC applicants:

| Harris County Department of Public Safety (DPS) Offices | | |
|---|---|---|
| Location | Address | Telephone |
| Harris County Baytown Office | 5420 Decker Drive, Baytown, TX 77520 | (281) 424-3669 |
| Houston East Office | 11039 East Freeway (I-10), #B, Houston, TX 77029 | (713) 633-9872 |
| Houston Dacoma Office | 4545 Dacoma, Houston, TX 77092, | (713) 683-0541 |
| Houston Gessner Mega Center | 12220 S Gessner, Houston, TX 77071 | (713) 219-4100 |
| Houston Grant Road Office | 10503 Grant Rd, Houston, TX 77070 | (281) 890-5440 |
| Houston Townhurst Office | 1601 Townhurst, Houston, TX 77043 | (713) 465-8462 |
| Houston Spring Mega Center | 4740 Spring Cypress, #100, Spring, TX 77379 | (281) 517-1620 |
| Houston Vantage Parkway Office | 15403 Vantage Pkwy E., Ste. 300, Houston, TX 77032 | (281) 449-2685 |
| Houston Winkler Office | 9206 Winkler, Houston, TX 77017 | (713) 943-0631 |
| Humble Office | 7710 Will Clayton Pkwy., Humble, TX 77338, | (281) 446-3391 |
| Pasadena Office | 2783 Red Bluff Rd. #100, Pasadena, TX 77503 | (713) 473-3232 |
| Webster Office | 111 Tristar Dr., Webster, TX 77598 | (281) 486-8242 |

Voters may find more information on the requirements to apply for an EIC, exemptions and process for obtaining an Election Identification Certificate (EIC) at http://www.dps.texas.gov/.

**"With the exception of the U.S. citizenship certificate and some military identification, the photo ID used for voting must be current or have expired no more than 60 days before being presented at the poll," stated Stanart,** again urging all registered voters to be prepared to vote and to take advantage of what remains of the Early Voting period. **"If you vote on Election Day, please go to** www.HarrisVotes.com **to find where your precinct votes on Election Day."**

To obtain an early voting schedule and more election information, voters may visit www.HarrisVotes.com or call 713.755.6965.

### ###

| Early Voting Locations for March 4, 2014 Democratic Party and Republican Party Primary Elections | | | |
|---|---|---|---|
| Location | Address | City | Zip |
| Harris County Administration Building | 1001 Preston, 1st Floor | Houston | 77002 |
| Champion Forest Baptist Church - Multi Purpose Bldg. | 4840 Strack Road | Houston | 77069 |
| Prairie View A&M University - Northwest | 9449 Grant Road | Houston | 77070 |
| Baldwin Boettcher Branch Library | 22248 Aldine Westfield Rd | Humble | 77338 |
| Kingwood Branch Library | 4400 Bens View Lane | Kingwood | 77345 |
| Crosby ISD Administration Building | 706 Runneburg Road | Crosby | 77532 |
| Harris County Courthouse Annex #25 | 7330 Spencer Highway | Pasadena | 77505 |
| Freeman Branch Library | 16616 Diana Lane | Houston | 77062 |
| Cypress Top Park | 26026 Hempstead Highway | Cypress | 77429 |
| Tomball Public Works Building | 501B James Street | Tomball | 77375 |
| Hiram Clarke MSC | 3810 W. Fuqua | Houston | 77045 |

HarrisCounty 009161

| Franz Road Storefront | 19818 Franz Road | Katy | 77449 |
|---|---|---|---|
| Nottingham Park | 926 Country Place Drive | Houston | 77079 |
| Harris County Public Health Environmental Service | 2223 West Loop S | Houston | 77027 |
| Metropolitan Multi-Service Center | 1475 West Gray | Houston | 77019 |
| City of Jersey Village - City Hall | 16327 Lakeview Drive | Jersey Village | 77040 |
| Bayland Park Community Center | 6400 Bissonnet | Houston | 77074 |
| Tracy Gee Community Center | 3599 Westcenter Drive | Houston | 77042 |
| Bear Creek Park Community Center | 3055 Bear Creek Drive | Houston | 77084 |
| Trini Mendenhall Sosa Community Center | 1414 Wirt Road | Houston | 77055 |
| Acres Home Multi Service Center | 6719 W. Montgomery | Houston | 77091 |
| Lone Star College Victory Center | 4141 Victory Drive | Houston | 77088 |
| Hardy Senior Center | 11901 West Hardy Road | Houston | 77076 |
| Northeast Multi-Service Center | 9720 Spaulding St, Bldg. #4 | Houston | 77016 |
| Octavia Fields Branch Library | 1503 South Houston Avenue | Humble | 77338 |
| Kashmere Multi-Service Center | 4802 Lockwood Dr. | Houston | 77026 |
| North Channel Branch Library | 15741 Wallisville Road | Houston | 77049 |
| Galena Park Library | 1500 Keene Street | Galena Park | 77547 |
| Ripley House | 4410 Navigation Boulevard | Houston | 77011 |
| Baytown Community Center | 2407 Market Street | Baytown | 77520 |
| H.C.C.S Southeast College, Learning Hub | 6815 Rustic, Bldg. D | Houston | 77087 |
| IBEW Hall #66 | 4345 Allen Genoa Road | Pasadena | 77504 |
| Fiesta Mart, Inc. | 8130 Kirby | Houston | 77054 |
| Sunnyside Multi-Service Center | 4605 Wilmington | Houston | 77051 |
| Palm Center | 5300 Griggs Road | Houston | 77021 |
| Holy Name Church | 1917 Marion Street | Houston | 77009 |
| Henington-Alief Regional Library | 7979 South Kirkwood | Houston | 77072 |
| Glen Cheek Education Building | 16002 Westheimer Pkwy | Houston | 77082 |
| Champion Life Centre | 3031 FM 2920 Road | Spring | 77388 |

February 24 - February 28: 7:00 a.m. - 7:00 p.m.

HarrisCounty 009162

| | |
|---|---|
| **From:** | Harris County Clerk |
| **Sent:** | Thursday, February 27, 2014 3:36 PM |
| **To:** | Harris County Clerk |
| **Subject:** | Vote Early - Avoid Election Day Confusion |



# STAN STANART

## COUNTY CLERK

*Recording the Major Events of Your Life*

For Immediate Release
February 27, 2014

Contact: hdeleon@cco.hctx.net
713.539.0114 or 713.274.9550

**FRIDAY, FEB. 28th - LAST DAY TO VOTE EARLY IN THE PRIMARY ELECTION**
**In Primaries, the Election Day locations are not the same as in General Elections**



**Houston, TX** – Harris County Clerk Stan Stanart reminds voters that Friday, February 28th is the last day to early vote in the Democratic and Republican Party Primary Elections. **Stanart stressed that during Early Voting, one can vote at any of the 39 countywide early voting locations that are open from 7 a.m. to 7 p.m. through Friday.** The complete list of every voting location can be found at www.HarrisVotes.com.

**"Almost half of the Election Day voting locations are different from the location where voters voted in the November 2013 Election; therefore it is easier to vote at the Early Voting locations"** Stanart, the Chief Election Officer of the County, alerted voters. Primary elections are run by the political parties who determine the number of polling locations and where the polling locations are situated. For this election, each party will have under 400 voting locations. **"The political parties' consolidation of voting precincts on Election Day results in many voters having to vote at a different location from general election locations. Consequently, it is much more convenient to vote early."**

As part of the continuing effort to ensure voters have the proper identification to vote, Stanart also reminds voters that a Photo ID is required to vote at the poll in all Texas elections.

The state approved Photo IDs for voting include:

HarrisCounty 009163

- Texas driver license issued by the Texas Department of Public Safety (DPS)
- Texas Election Identification Certificate (EIC)
- Texas personal identification card issued by DPS
- Texas concealed handgun license issued by DPS
- United States military identification card containing the person's photograph
- United States citizenship certificate containing the person's photograph
- United States passport

**"If voters do not have one of the acceptable forms of photo identification commonly acquired from state and federal agencies, voters may obtain an Election Identification Certificate (EIC) free of charge at Department of Public Safety (DPS) branch offices" informed Stanart**. Aside from regular Monday to Friday business hours, the following DPS offices in Harris County will be open on Saturday, March 1, 2014, from 10 a.m. - 2 p.m., to assist EIC applicants:

| Harris County Department of Public Safety (DPS) Offices | | |
|---|---|---|
| Location | Address | Telephone |
| Harris County Baytown Office | 5420 Decker Drive, Baytown, TX 77520 | (281) 424-3669 |
| Houston East Office | 11039 East Freeway (I-10), #B, Houston, TX 77029 | (713) 633-9872 |
| Houston Dacoma Office | 4545 Dacoma, Houston, TX 77092, | (713) 683-0541 |
| Houston Gessner Mega Center | 12220 S Gessner, Houston, TX 77071 | (713) 219-4100 |
| Houston Grant Road Office | 10503 Grant Rd, Houston, TX 77070 | (281) 890-5440 |
| Houston Townhurst Office | 1601 Townhurst, Houston, TX 77043 | (713) 465-8462 |
| Houston Spring Mega Center | 4740 Spring Cypress, #100, Spring, TX 77379 | (281) 517-1620 |
| Houston Vantage Parkway Office | 15403 Vantage Pkwy E., Ste. 300, Houston, TX 77032 | (281) 449-2685 |
| Houston Winkler Office | 9206 Winkler, Houston, TX 77017 | (713) 943-0631 |
| Humble Office | 7710 Will Clayton Pkwy., Humble, TX 77338, | (281) 446-3391 |
| Pasadena Office | 2783 Red Bluff Rd. #100, Pasadena, TX 77503 | (713) 473-3232 |
| Webster Office | 111 Tristar Dr., Webster, TX 77598 | (281) 486-8242 |

Voters may find more information on the requirements to apply for an EIC, exemptions and process for obtaining an Election Identification Certificate (EIC) at http://www.dps.texas.gov/.

**"With the exception of the U.S. citizenship certificate and some military identification, the photo ID used for voting must be current or have expired no more than 60 days before being presented at the poll," stated Stanart, again urging all registered voters to be prepared to vote and to take advantage of what remains of the Early Voting period. "If you vote on Election Day, please go to www.HarrisVotes.com to find where your precinct votes on Election Day."**

To obtain an early voting schedule and more election information, voters may visit www.HarrisVotes.com or call 713.755.6965.

### ###

| Early Voting Locations for March 4, 2014 Democratic Party and Republican Party Primary Elections | | | |
|---|---|---|---|
| Location | Address | City | Zip |
| Harris County Administration Building | 1001 Preston, 1st Floor | Houston | 77002 |
| Champion Forest Baptist Church - Multi Purpose Bldg. | 4840 Strack Road | Houston | 77069 |
| Prairie View A&M University - Northwest | 9449 Grant Road | Houston | 77070 |
| Baldwin Boettcher Branch Library | 22248 Aldine Westfield Rd | Humble | 77338 |
| Kingwood Branch Library | 4400 Bens View Lane | Kingwood | 77345 |
| Crosby ISD Administration Building | 706 Runneburg Road | Crosby | 77532 |
| Harris County Courthouse Annex #25 | 7330 Spencer Highway | Pasadena | 77505 |
| Freeman Branch Library | 16616 Diana Lane | Houston | 77062 |
| Cypress Top Park | 26026 Hempstead Highway | Cypress | 77429 |
| Tomball Public Works Building | 501B James Street | Tomball | 77375 |
| Hiram Clarke MSC | 3810 W. Fuqua | Houston | 77045 |

HarrisCounty 009164

| | | | |
|---|---|---|---|
| Franz Road Storefront | 19818 Franz Road | Katy | 77449 |
| Nottingham Park | 926 Country Place Drive | Houston | 77079 |
| Harris County Public Health Environmental Service | 2223 West Loop S | Houston | 77027 |
| Metropolitan Multi-Service Center | 1475 West Gray | Houston | 77019 |
| City of Jersey Village - City Hall | 16327 Lakeview Drive | Jersey Village | 77040 |
| Bayland Park Community Center | 6400 Bissonnet | Houston | 77074 |
| Tracy Gee Community Center | 3599 Westcenter Drive | Houston | 77042 |
| Bear Creek Park Community Center | 3055 Bear Creek Drive | Houston | 77084 |
| Trini Mendenhall Sosa Community Center | 1414 Wirt Road | Houston | 77055 |
| Acres Home Multi Service Center | 6719 W. Montgomery | Houston | 77091 |
| Lone Star College Victory Center | 4141 Victory Drive | Houston | 77088 |
| Hardy Senior Center | 11901 West Hardy Road | Houston | 77076 |
| Northeast Multi-Service Center | 9720 Spaulding St, Bldg. #4 | Houston | 77016 |
| Octavia Fields Branch Library | 1503 South Houston Avenue | Humble | 77338 |
| Kashmere Multi-Service Center | 4802 Lockwood Dr. | Houston | 77026 |
| North Channel Branch Library | 15741 Wallisville Road | Houston | 77049 |
| Galena Park Library | 1500 Keene Street | Galena Park | 77547 |
| Ripley House | 4410 Navigation Boulevard | Houston | 77011 |
| Baytown Community Center | 2407 Market Street | Baytown | 77520 |
| H.C.C.S Southeast College, Learning Hub | 6815 Rustic, Bldg. D | Houston | 77087 |
| IBEW Hall #66 | 4345 Allen Genoa Road | Pasadena | 77504 |
| Fiesta Mart, Inc. | 8130 Kirby | Houston | 77054 |
| Sunnyside Multi-Service Center | 4605 Wilmington | Houston | 77051 |
| Palm Center | 5300 Griggs Road | Houston | 77021 |
| Holy Name Church | 1917 Marion Street | Houston | 77009 |
| Henington-Alief Regional Library | 7979 South Kirkwood | Houston | 77072 |
| Glen Cheek Education Building | 16002 Westheimer Pkwy | Houston | 77082 |
| Champion Life Centre | 3031 FM 2920 Road | Spring | 77388 |

February 24 - February 28: 7:00 a.m. - 7:00 p.m.

HarrisCounty 009165

| From: | Harris County Clerk |
|---|---|
| Sent: | Thursday, February 27, 2014 3:36 PM |
| To: | Harris County Clerk |
| Subject: | Vote Early - Avoid Election Day Confusion |



# STAN STANART

## COUNTY CLERK

*Recording the Major Events of Your Life*

For Immediate Release
February 27, 2014

Contact: hdeleon@cco.hctx.net
713.539.0114 or 713.274.9550

### FRIDAY, FEB. 28th - LAST DAY TO VOTE EARLY IN THE PRIMARY ELECTION

### In Primaries, the Election Day locations are not the same as in General Elections

**Houston, TX** – Harris County Clerk Stan Stanart reminds voters that Friday, February 28th is the last day to early vote in the Democratic and Republican Party Primary Elections. **Stanart stressed that during Early Voting, one can vote at any of the 39 countywide early voting locations that are open from 7 a.m. to 7 p.m. through Friday.** The complete list of every voting location can be found at www.HarrisVotes.com.



**"Almost half of the Election Day voting locations are different from the location where voters voted in the November 2013 Election; therefore it is easier to vote at the Early Voting locations" Stanart, the Chief Election Officer of the County, alerted voters.** Primary elections are run by the political parties who determine the number of polling locations and where the polling locations are situated. For this election, each party will have under 400 voting locations. **"The political parties' consolidation of voting precincts on Election Day results in many voters having to vote at a different location from general election locations. Consequently, it is much more convenient to vote early."**

As part of the continuing effort to ensure voters have the proper identification to vote, Stanart also reminds voters that a Photo ID is required to vote at the poll in all Texas elections.

The state approved Photo IDs for voting include:

HarrisCounty 009166

- Texas driver license issued by the Texas Department of Public Safety (DPS)
- Texas Election Identification Certificate (EIC)
- Texas personal identification card issued by DPS
- Texas concealed handgun license issued by DPS
- United States military identification card containing the person's photograph
- United States citizenship certificate containing the person's photograph
- United States passport

**"If voters do not have one of the acceptable forms of photo identification commonly acquired from state and federal agencies, <u>voters may obtain an Election Identification Certificate (EIC) free of charge at Department of Public Safety (DPS) branch offices</u>" informed Stanart**. Aside from regular Monday to Friday business hours, the following DPS offices in Harris County will be open on Saturday, March 1, 2014, from 10 a.m. - 2 p.m., to assist EIC applicants:

| Harris County Department of Public Safety (DPS) Offices | | |
|---|---|---|
| Location | Address | Telephone |
| Harris County Baytown Office | 5420 Decker Drive, Baytown, TX 77520 | (281) 424-3669 |
| Houston East Office | 11039 East Freeway (I-10), #B, Houston, TX 77029 | (713) 633-9872 |
| Houston Dacoma Office | 4545 Dacoma, Houston, TX 77092, | (713) 683-0541 |
| Houston Gessner Mega Center | 12220 S Gessner, Houston, TX 77071 | (713) 219-4100 |
| Houston Grant Road Office | 10503 Grant Rd, Houston, TX 77070 | (281) 890-5440 |
| Houston Townhurst Office | 1601 Townhurst, Houston, TX 77043 | (713) 465-8462 |
| Houston Spring Mega Center | 4740 Spring Cypress, #100, Spring, TX 77379 | (281) 517-1620 |
| Houston Vantage Parkway Office | 15403 Vantage Pkwy E., Ste. 300, Houston, TX 77032 | (281) 449-2685 |
| Houston Winkler Office | 9206 Winkler, Houston, TX 77017 | (713) 943-0631 |
| Humble Office | 7710 Will Clayton Pkwy., Humble, TX 77338, | (281) 446-3391 |
| Pasadena Office | 2783 Red Bluff Rd. #100, Pasadena, TX 77503 | (713) 473-3232 |
| Webster Office | 111 Tristar Dr., Webster, TX 77598 | (281) 486-8242 |

Voters may find more information on the requirements to apply for an EIC, exemptions and process for obtaining an Election Identification Certificate (EIC) at http://www.dps.texas.gov/.

**"With the exception of the U.S. citizenship certificate and some military identification, the photo ID used for voting must be current or have expired no more than 60 days before being presented at the poll," stated Stanart,** again urging all registered voters to be prepared to vote and to take advantage of what remains of the Early Voting period. **"If you vote on Election Day, please go to** www.HarrisVotes.com **to find where your precinct votes on Election Day."**

To obtain an early voting schedule and more election information, voters may visit www.HarrisVotes.com or call 713.755.6965.

### ###

| Early Voting Locations for March 4, 2014 Democratic Party and Republican Party Primary Elections | | | |
|---|---|---|---|
| Location | Address | City | Zip |
| Harris County Administration Building | 1001 Preston, 1st Floor | Houston | 77002 |
| Champion Forest Baptist Church - Multi Purpose Bldg. | 4840 Strack Road | Houston | 77069 |
| Prairie View A&M University - Northwest | 9449 Grant Road | Houston | 77070 |
| Baldwin Boettcher Branch Library | 22248 Aldine Westfield Rd | Humble | 77338 |
| Kingwood Branch Library | 4400 Bens View Lane | Kingwood | 77345 |
| Crosby ISD Administration Building | 706 Runneburg Road | Crosby | 77532 |
| Harris County Courthouse Annex #25 | 7330 Spencer Highway | Pasadena | 77505 |
| Freeman Branch Library | 16616 Diana Lane | Houston | 77062 |
| Cypress Top Park | 26026 Hempstead Highway | Cypress | 77429 |
| Tomball Public Works Building | 501B James Street | Tomball | 77375 |
| Hiram Clarke MSC | 3810 W. Fuqua | Houston | 77045 |

HarrisCounty 009167

| | | | |
|---|---|---|---|
| Franz Road Storefront | 19818 Franz Road | Katy | 77449 |
| Nottingham Park | 926 Country Place Drive | Houston | 77079 |
| Harris County Public Health Environmental Service | 2223 West Loop S | Houston | 77027 |
| Metropolitan Multi-Service Center | 1475 West Gray | Houston | 77019 |
| City of Jersey Village - City Hall | 16327 Lakeview Drive | Jersey Village | 77040 |
| Bayland Park Community Center | 6400 Bissonnet | Houston | 77074 |
| Tracy Gee Community Center | 3599 Westcenter Drive | Houston | 77042 |
| Bear Creek Park Community Center | 3055 Bear Creek Drive | Houston | 77084 |
| Trini Mendenhall Sosa Community Center | 1414 Wirt Road | Houston | 77055 |
| Acres Home Multi Service Center | 6719 W. Montgomery | Houston | 77091 |
| Lone Star College Victory Center | 4141 Victory Drive | Houston | 77088 |
| Hardy Senior Center | 11901 West Hardy Road | Houston | 77076 |
| Northeast Multi-Service Center | 9720 Spaulding St, Bldg. #4 | Houston | 77016 |
| Octavia Fields Branch Library | 1503 South Houston Avenue | Humble | 77338 |
| Kashmere Multi-Service Center | 4802 Lockwood Dr. | Houston | 77026 |
| North Channel Branch Library | 15741 Wallisville Road | Houston | 77049 |
| Galena Park Library | 1500 Keene Street | Galena Park | 77547 |
| Ripley House | 4410 Navigation Boulevard | Houston | 77011 |
| Baytown Community Center | 2407 Market Street | Baytown | 77520 |
| H.C.C.S Southeast College, Learning Hub | 6815 Rustic, Bldg. D | Houston | 77087 |
| IBEW Hall #66 | 4345 Allen Genoa Road | Pasadena | 77504 |
| Fiesta Mart, Inc. | 8130 Kirby | Houston | 77054 |
| Sunnyside Multi-Service Center | 4605 Wilmington | Houston | 77051 |
| Palm Center | 5300 Griggs Road | Houston | 77021 |
| Holy Name Church | 1917 Marion Street | Houston | 77009 |
| Henington-Alief Regional Library | 7979 South Kirkwood | Houston | 77072 |
| Glen Cheek Education Building | 16002 Westheimer Pkwy | Houston | 77082 |
| Champion Life Centre | 3031 FM 2920 Road | Spring | 77388 |

February 24 - February 28: 7:00 a.m. - 7:00 p.m.

HarrisCounty 009168

**From:** Harris County Clerk
**Sent:** Thursday, February 27, 2014 3:36 PM
**To:** Harris County Clerk
**Subject:** Vote Early - Avoid Election Day Confusion



# STAN STANART

## COUNTY CLERK

*Recording the Major Events of Your Life*

For Immediate Release
February 27, 2014

Contact: hdeleon@cco.hctx.net
713.539.0114 or 713.274.9550

**FRIDAY, FEB. 28th - LAST DAY TO VOTE EARLY IN THE PRIMARY ELECTION**

**In Primaries, the Election Day locations are not the same as in General Elections**

**Houston, TX** – Harris County Clerk Stan Stanart reminds voters that Friday, February 28th is the last day to early vote in the Democratic and Republican Party Primary Elections. **Stanart stressed that during Early Voting, one can vote at any of the 39 countywide early voting locations that are open from 7 a.m. to 7 p.m. through Friday.** The complete list of every voting location can be found at www.HarrisVotes.com.



**"Almost half of the Election Day voting locations are different from the location where voters voted in the November 2013 Election; therefore it is easier to vote at the Early Voting locations" Stanart, the Chief Election Officer of the County, alerted voters.** Primary elections are run by the political parties who determine the number of polling locations and where the polling locations are situated. For this election, each party will have under 400 voting locations. **"The political parties' consolidation of voting precincts on Election Day results in many voters having to vote at a different location from general election locations. Consequently, it is much more convenient to vote early."**

As part of the continuing effort to ensure voters have the proper identification to vote, Stanart also reminds voters that a Photo ID is required to vote at the poll in all Texas elections.

The state approved Photo IDs for voting include:

HarrisCounty 009169

- Texas driver license issued by the Texas Department of Public Safety (DPS)
- Texas Election Identification Certificate (EIC)
- Texas personal identification card issued by DPS
- Texas concealed handgun license issued by DPS
- United States military identification card containing the person's photograph
- United States citizenship certificate containing the person's photograph
- United States passport

**"If voters do not have one of the acceptable forms of photo identification commonly acquired from state and federal agencies, voters may obtain an Election Identification Certificate (EIC) free of charge at Department of Public Safety (DPS) branch offices"** informed Stanart. Aside from regular Monday to Friday business hours, the following DPS offices in Harris County will be open on Saturday, March 1, 2014, from 10 a.m. - 2 p.m., to assist EIC applicants:

| Harris County Department of Public Safety (DPS) Offices | | |
|---|---|---|
| Location | Address | Telephone |
| Harris County Baytown Office | 5420 Decker Drive, Baytown, TX 77520 | (281) 424-3669 |
| Houston East Office | 11039 East Freeway (I-10), #B, Houston, TX 77029 | (713) 633-9872 |
| Houston Dacoma Office | 4545 Dacoma, Houston, TX 77092, | (713) 683-0541 |
| Houston Gessner Mega Center | 12220 S Gessner, Houston, TX 77071 | (713) 219-4100 |
| Houston Grant Road Office | 10503 Grant Rd, Houston, TX 77070 | (281) 890-5440 |
| Houston Townhurst Office | 1601 Townhurst, Houston, TX 77043 | (713) 465-8462 |
| Houston Spring Mega Center | 4740 Spring Cypress, #100, Spring, TX 77379 | (281) 517-1620 |
| Houston Vantage Parkway Office | 15403 Vantage Pkwy E., Ste. 300, Houston, TX 77032 | (281) 449-2685 |
| Houston Winkler Office | 9206 Winkler, Houston, TX 77017 | (713) 943-0631 |
| Humble Office | 7710 Will Clayton Pkwy., Humble, TX 77338, | (281) 446-3391 |
| Pasadena Office | 2783 Red Bluff Rd. #100, Pasadena, TX 77503 | (713) 473-3232 |
| Webster Office | 111 Tristar Dr., Webster, TX 77598 | (281) 486-8242 |

Voters may find more information on the requirements to apply for an EIC, exemptions and process for obtaining an Election Identification Certificate (EIC) at http://www.dps.texas.gov/.

**"With the exception of the U.S. citizenship certificate and some military identification, the photo ID used for voting must be current or have expired no more than 60 days before being presented at the poll,"** stated Stanart, again urging all registered voters to be prepared to vote and to take advantage of what remains of the Early Voting period. "If you vote on Election Day, please go to www.HarrisVotes.com to find where your precinct votes on Election Day."

To obtain an early voting schedule and more election information, voters may visit www.HarrisVotes.com or call 713.755.6965.

###

| Early Voting Locations for March 4, 2014 Democratic Party and Republican Party Primary Elections | | | |
|---|---|---|---|
| Location | Address | City | Zip |
| Harris County Administration Building | 1001 Preston, 1st Floor | Houston | 77002 |
| Champion Forest Baptist Church - Multi Purpose Bldg. | 4840 Strack Road | Houston | 77069 |
| Prairie View A&M University - Northwest | 9449 Grant Road | Houston | 77070 |
| Baldwin Boettcher Branch Library | 22248 Aldine Westfield Rd | Humble | 77338 |
| Kingwood Branch Library | 4400 Bens View Lane | Kingwood | 77345 |
| Crosby ISD Administration Building | 706 Runneburg Road | Crosby | 77532 |
| Harris County Courthouse Annex #25 | 7330 Spencer Highway | Pasadena | 77505 |
| Freeman Branch Library | 16616 Diana Lane | Houston | 77062 |
| Cypress Top Park | 26026 Hempstead Highway | Cypress | 77429 |
| Tomball Public Works Building | 501B James Street | Tomball | 77375 |
| Hiram Clarke MSC | 3810 W. Fuqua | Houston | 77045 |

HarrisCounty 009170

| Franz Road Storefront | 19818 Franz Road | Katy | 77449 |
|---|---|---|---|
| Nottingham Park | 926 Country Place Drive | Houston | 77079 |
| Harris County Public Health Environmental Service | 2223 West Loop S | Houston | 77027 |
| Metropolitan Multi-Service Center | 1475 West Gray | Houston | 77019 |
| City of Jersey Village - City Hall | 16327 Lakeview Drive | Jersey Village | 77040 |
| Bayland Park Community Center | 6400 Bissonnet | Houston | 77074 |
| Tracy Gee Community Center | 3599 Westcenter Drive | Houston | 77042 |
| Bear Creek Park Community Center | 3055 Bear Creek Drive | Houston | 77084 |
| Trini Mendenhall Sosa Community Center | 1414 Wirt Road | Houston | 77055 |
| Acres Home Multi Service Center | 6719 W. Montgomery | Houston | 77091 |
| Lone Star College Victory Center | 4141 Victory Drive | Houston | 77088 |
| Hardy Senior Center | 11901 West Hardy Road | Houston | 77076 |
| Northeast Multi-Service Center | 9720 Spaulding St, Bldg. #4 | Houston | 77016 |
| Octavia Fields Branch Library | 1503 South Houston Avenue | Humble | 77338 |
| Kashmere Multi-Service Center | 4802 Lockwood Dr. | Houston | 77026 |
| North Channel Branch Library | 15741 Wallisville Road | Houston | 77049 |
| Galena Park Library | 1500 Keene Street | Galena Park | 77547 |
| Ripley House | 4410 Navigation Boulevard | Houston | 77011 |
| Baytown Community Center | 2407 Market Street | Baytown | 77520 |
| H.C.C.S Southeast College, Learning Hub | 6815 Rustic, Bldg. D | Houston | 77087 |
| IBEW Hall #66 | 4345 Allen Genoa Road | Pasadena | 77504 |
| Fiesta Mart, Inc. | 8130 Kirby | Houston | 77054 |
| Sunnyside Multi-Service Center | 4605 Wilmington | Houston | 77051 |
| Palm Center | 5300 Griggs Road | Houston | 77021 |
| Holy Name Church | 1917 Marion Street | Houston | 77009 |
| Henington-Alief Regional Library | 7979 South Kirkwood | Houston | 77072 |
| Glen Cheek Education Building | 16002 Westheimer Pkwy | Houston | 77082 |
| Champion Life Centre | 3031 FM 2920 Road | Spring | 77388 |

February 24 - February 28: 7:00 a.m. - 7:00 p.m.

HarrisCounty 009171

| From: | Harris County Clerk |
|---|---|
| Sent: | Thursday, February 27, 2014 3:36 PM |
| To: | Harris County Clerk |
| Subject: | Vote Early - Avoid Election Day Confusion |



# STAN STANART

## COUNTY CLERK

*Recording the Major Events of Your Life*

For Immediate Release
February 27, 2014

Contact: hdeleon@cco.hctx.net
713.539.0114 or 713.274.9550

### FRIDAY, FEB. 28th - LAST DAY TO VOTE EARLY IN THE PRIMARY ELECTION
### In Primaries, the Election Day locations are not the same as in General Elections

**Houston, TX** – Harris County Clerk Stan Stanart reminds voters that Friday, February 28th is the last day to early vote in the Democratic and Republican Party Primary Elections. **Stanart stressed that during Early Voting, one can vote at any of the 39 countywide early voting locations that are open from 7 a.m. to 7 p.m. through Friday.** The complete list of every voting location can be found at www.HarrisVotes.com.



**"Almost half of the Election Day voting locations are different from the location where voters voted in the November 2013 Election; therefore it is easier to vote at the Early Voting locations"** Stanart, the Chief Election Officer of the County, alerted voters. Primary elections are run by the political parties who determine the number of polling locations and where the polling locations are situated. For this election, each party will have under 400 voting locations. **"The political parties' consolidation of voting precincts on Election Day results in many voters having to vote at a different location from general election locations. Consequently, it is much more convenient to vote early."**

As part of the continuing effort to ensure voters have the proper identification to vote, Stanart also reminds voters that a Photo ID is required to vote at the poll in all Texas elections.

The state approved Photo IDs for voting include:

HarrisCounty 009172

- Texas driver license issued by the Texas Department of Public Safety (DPS)
- Texas Election Identification Certificate (EIC)
- Texas personal identification card issued by DPS
- Texas concealed handgun license issued by DPS
- United States military identification card containing the person's photograph
- United States citizenship certificate containing the person's photograph
- United States passport

**"If voters do not have one of the acceptable forms of photo identification commonly acquired from state and federal agencies, voters may obtain an Election Identification Certificate (EIC) free of charge at Department of Public Safety (DPS) branch offices" informed Stanart.** Aside from regular Monday to Friday business hours, the following DPS offices in Harris County will be open on Saturday, March 1, 2014, from 10 a.m. - 2 p.m., to assist EIC applicants:

| Harris County Department of Public Safety (DPS) Offices | | |
|---|---|---|
| Location | Address | Telephone |
| Harris County Baytown Office | 5420 Decker Drive, Baytown, TX 77520 | (281) 424-3669 |
| Houston East Office | 11039 East Freeway (I-10), #B, Houston, TX 77029 | (713) 633-9872 |
| Houston Dacoma Office | 4545 Dacoma, Houston, TX 77092, | (713) 683-0541 |
| Houston Gessner Mega Center | 12220 S Gessner, Houston, TX 77071 | (713) 219-4100 |
| Houston Grant Road Office | 10503 Grant Rd, Houston, TX 77070 | (281) 890-5440 |
| Houston Townhurst Office | 1601 Townhurst, Houston, TX 77043 | (713) 465-8462 |
| Houston Spring Mega Center | 4740 Spring Cypress, #100, Spring, TX 77379 | (281) 517-1620 |
| Houston Vantage Parkway Office | 15403 Vantage Pkwy E., Ste. 300, Houston, TX 77032 | (281) 449-2685 |
| Houston Winkler Office | 9206 Winkler, Houston, TX 77017 | (713) 943-0631 |
| Humble Office | 7710 Will Clayton Pkwy., Humble, TX 77338, | (281) 446-3391 |
| Pasadena Office | 2783 Red Bluff Rd. #100, Pasadena, TX 77503 | (713) 473-3232 |
| Webster Office | 111 Tristar Dr., Webster, TX 77598 | (281) 486-8242 |

Voters may find more information on the requirements to apply for an EIC, exemptions and process for obtaining an Election Identification Certificate (EIC) at http://www.dps.texas.gov/.

**"With the exception of the U.S. citizenship certificate and some military identification, the photo ID used for voting must be current or have expired no more than 60 days before being presented at the poll," stated Stanart,** again urging all registered voters to be prepared to vote and to take advantage of what remains of the Early Voting period. **"If you vote on Election Day, please go to** www.HarrisVotes.com **to find where your precinct votes on Election Day."**

To obtain an early voting schedule and more election information, voters may visit www.HarrisVotes.com or call 713.755.6965.

###

| Early Voting Locations for March 4, 2014 Democratic Party and Republican Party Primary Elections | | | |
|---|---|---|---|
| Location | Address | City | Zip |
| Harris County Administration Building | 1001 Preston, 1st Floor | Houston | 77002 |
| Champion Forest Baptist Church - Multi Purpose Bldg. | 4840 Strack Road | Houston | 77069 |
| Prairie View A&M University - Northwest | 9449 Grant Road | Houston | 77070 |
| Baldwin Boettcher Branch Library | 22248 Aldine Westfield Rd | Humble | 77338 |
| Kingwood Branch Library | 4400 Bens View Lane | Kingwood | 77345 |
| Crosby ISD Administration Building | 706 Runneburg Road | Crosby | 77532 |
| Harris County Courthouse Annex #25 | 7330 Spencer Highway | Pasadena | 77505 |
| Freeman Branch Library | 16616 Diana Lane | Houston | 77062 |
| Cypress Top Park | 26026 Hempstead Highway | Cypress | 77429 |
| Tomball Public Works Building | 501B James Street | Tomball | 77375 |
| Hiram Clarke MSC | 3810 W. Fuqua | Houston | 77045 |

HarrisCounty 009173

| Franz Road Storefront | 19818 Franz Road | Katy | 77449 |
| Nottingham Park | 926 Country Place Drive | Houston | 77079 |
| Harris County Public Health Environmental Service | 2223 West Loop S | Houston | 77027 |
| Metropolitan Multi-Service Center | 1475 West Gray | Houston | 77019 |
| City of Jersey Village - City Hall | 16327 Lakeview Drive | Jersey Village | 77040 |
| Bayland Park Community Center | 6400 Bissonnet | Houston | 77074 |
| Tracy Gee Community Center | 3599 Westcenter Drive | Houston | 77042 |
| Bear Creek Park Community Center | 3055 Bear Creek Drive | Houston | 77084 |
| Trini Mendenhall Sosa Community Center | 1414 Wirt Road | Houston | 77055 |
| Acres Home Multi Service Center | 6719 W. Montgomery | Houston | 77091 |
| Lone Star College Victory Center | 4141 Victory Drive | Houston | 77088 |
| Hardy Senior Center | 11901 West Hardy Road | Houston | 77076 |
| Northeast Multi-Service Center | 9720 Spaulding St, Bldg. #4 | Houston | 77016 |
| Octavia Fields Branch Library | 1503 South Houston Avenue | Humble | 77338 |
| Kashmere Multi-Service Center | 4802 Lockwood Dr. | Houston | 77026 |
| North Channel Branch Library | 15741 Wallisville Road | Houston | 77049 |
| Galena Park Library | 1500 Keene Street | Galena Park | 77547 |
| Ripley House | 4410 Navigation Boulevard | Houston | 77011 |
| Baytown Community Center | 2407 Market Street | Baytown | 77520 |
| H.C.C.S Southeast College, Learning Hub | 6815 Rustic, Bldg. D | Houston | 77087 |
| IBEW Hall #66 | 4345 Allen Genoa Road | Pasadena | 77504 |
| Fiesta Mart, Inc. | 8130 Kirby | Houston | 77054 |
| Sunnyside Multi-Service Center | 4605 Wilmington | Houston | 77051 |
| Palm Center | 5300 Griggs Road | Houston | 77021 |
| Holy Name Church | 1917 Marion Street | Houston | 77009 |
| Henington-Alief Regional Library | 7979 South Kirkwood | Houston | 77072 |
| Glen Cheek Education Building | 16002 Westheimer Pkwy | Houston | 77082 |
| Champion Life Centre | 3031 FM 2920 Road | Spring | 77388 |

February 24 - February 28: 7:00 a.m. - 7:00 p.m.

HarrisCounty 009174

| From: | Harris County Clerk |
| Sent: | Thursday, February 27, 2014 3:36 PM |
| To: | Harris County Clerk |
| Subject: | Vote Early - Avoid Election Day Confusion |



# STAN STANART

## COUNTY CLERK

*Recording the Major Events of Your Life*

For Immediate Release
February 27, 2014

Contact: hdeleon@cco.hctx.net
713.539.0114 or 713.274.9550

### FRIDAY, FEB. 28th - LAST DAY TO VOTE EARLY IN THE PRIMARY ELECTION

### In Primaries, the Election Day locations are not the same as in General Elections



**Houston, TX** – Harris County Clerk Stan Stanart reminds voters that Friday, February 28th is the last day to early vote in the Democratic and Republican Party Primary Elections. **Stanart stressed that during Early Voting, one can vote at any of the 39 countywide early voting locations that are open from 7 a.m. to 7 p.m. through Friday.** The complete list of every voting location can be found at www.HarrisVotes.com.

**"Almost half of the Election Day voting locations are different from the location where voters voted in the November 2013 Election; therefore it is easier to vote at the Early Voting locations"** Stanart, the Chief Election Officer of the County, alerted voters. Primary elections are run by the political parties who determine the number of polling locations and where the polling locations are situated. For this election, each party will have under 400 voting locations. **"The political parties' consolidation of voting precincts on Election Day results in many voters having to vote at a different location from general election locations. Consequently, it is much more convenient to vote early."**

As part of the continuing effort to ensure voters have the proper identification to vote, Stanart also reminds voters that a Photo ID is required to vote at the poll in all Texas elections.

The state approved Photo IDs for voting include:

HarrisCounty 009175

- Texas driver license issued by the Texas Department of Public Safety (DPS)
- Texas Election Identification Certificate (EIC)
- Texas personal identification card issued by DPS
- Texas concealed handgun license issued by DPS
- United States military identification card containing the person's photograph
- United States citizenship certificate containing the person's photograph
- United States passport

**"If voters do not have one of the acceptable forms of photo identification commonly acquired from state and federal agencies, voters may obtain an Election Identification Certificate (EIC) free of charge at Department of Public Safety (DPS) branch offices"** informed Stanart. Aside from regular Monday to Friday business hours, the following DPS offices in Harris County will be open on Saturday, March 1, 2014, from 10 a.m. - 2 p.m., to assist EIC applicants:

| Harris County Department of Public Safety (DPS) Offices | | |
|---|---|---|
| Location | Address | Telephone |
| Harris County Baytown Office | 5420 Decker Drive, Baytown, TX 77520 | (281) 424-3669 |
| Houston East Office | 11039 East Freeway (I-10), #B, Houston, TX 77029 | (713) 633-9872 |
| Houston Dacoma Office | 4545 Dacoma, Houston, TX 77092, | (713) 683-0541 |
| Houston Gessner Mega Center | 12220 S Gessner, Houston, TX 77071 | (713) 219-4100 |
| Houston Grant Road Office | 10503 Grant Rd, Houston, TX 77070 | (281) 890-5440 |
| Houston Townhurst Office | 1601 Townhurst, Houston, TX 77043 | (713) 465-8462 |
| Houston Spring Mega Center | 4740 Spring Cypress, #100, Spring, TX 77379 | (281) 517-1620 |
| Houston Vantage Parkway Office | 15403 Vantage Pkwy E., Ste. 300, Houston, TX 77032 | (281) 449-2685 |
| Houston Winkler Office | 9206 Winkler, Houston, TX 77017 | (713) 943-0631 |
| Humble Office | 7710 Will Clayton Pkwy., Humble, TX 77338, | (281) 446-3391 |
| Pasadena Office | 2783 Red Bluff Rd. #100, Pasadena, TX 77503 | (713) 473-3232 |
| Webster Office | 111 Tristar Dr., Webster, TX 77598 | (281) 486-8242 |

Voters may find more information on the requirements to apply for an EIC, exemptions and process for obtaining an Election Identification Certificate (EIC) at http://www.dps.texas.gov/.

**"With the exception of the U.S. citizenship certificate and some military identification, the photo ID used for voting must be current or have expired no more than 60 days before being presented at the poll,"** stated Stanart, again urging all registered voters to be prepared to vote and to take advantage of what remains of the Early Voting period. **"If you vote on Election Day, please go to www.HarrisVotes.com to find where your precinct votes on Election Day."**

To obtain an early voting schedule and more election information, voters may visit www.HarrisVotes.com or call 713.755.6965.

### ###

| Early Voting Locations for March 4, 2014 Democratic Party and Republican Party Primary Elections | | | |
|---|---|---|---|
| Location | Address | City | Zip |
| Harris County Administration Building | 1001 Preston, 1st Floor | Houston | 77002 |
| Champion Forest Baptist Church - Multi Purpose Bldg. | 4840 Strack Road | Houston | 77069 |
| Prairie View A&M University - Northwest | 9449 Grant Road | Houston | 77070 |
| Baldwin Boettcher Branch Library | 22248 Aldine Westfield Rd | Humble | 77338 |
| Kingwood Branch Library | 4400 Bens View Lane | Kingwood | 77345 |
| Crosby ISD Administration Building | 706 Runneburg Road | Crosby | 77532 |
| Harris County Courthouse Annex #25 | 7330 Spencer Highway | Pasadena | 77505 |
| Freeman Branch Library | 16616 Diana Lane | Houston | 77062 |
| Cypress Top Park | 26026 Hempstead Highway | Cypress | 77429 |
| Tomball Public Works Building | 501B James Street | Tomball | 77375 |
| Hiram Clarke MSC | 3810 W. Fuqua | Houston | 77045 |

HarrisCounty 009176

| | | | |
|---|---|---|---|
| Franz Road Storefront | 19818 Franz Road | Katy | 77449 |
| Nottingham Park | 926 Country Place Drive | Houston | 77079 |
| Harris County Public Health Environmental Service | 2223 West Loop S | Houston | 77027 |
| Metropolitan Multi-Service Center | 1475 West Gray | Houston | 77019 |
| City of Jersey Village - City Hall | 16327 Lakeview Drive | Jersey Village | 77040 |
| Bayland Park Community Center | 6400 Bissonnet | Houston | 77074 |
| Tracy Gee Community Center | 3599 Westcenter Drive | Houston | 77042 |
| Bear Creek Park Community Center | 3055 Bear Creek Drive | Houston | 77084 |
| Trini Mendenhall Sosa Community Center | 1414 Wirt Road | Houston | 77055 |
| Acres Home Multi Service Center | 6719 W. Montgomery | Houston | 77091 |
| Lone Star College Victory Center | 4141 Victory Drive | Houston | 77088 |
| Hardy Senior Center | 11901 West Hardy Road | Houston | 77076 |
| Northeast Multi-Service Center | 9720 Spaulding St, Bldg. #4 | Houston | 77016 |
| Octavia Fields Branch Library | 1503 South Houston Avenue | Humble | 77338 |
| Kashmere Multi-Service Center | 4802 Lockwood Dr. | Houston | 77026 |
| North Channel Branch Library | 15741 Wallisville Road | Houston | 77049 |
| Galena Park Library | 1500 Keene Street | Galena Park | 77547 |
| Ripley House | 4410 Navigation Boulevard | Houston | 77011 |
| Baytown Community Center | 2407 Market Street | Baytown | 77520 |
| H.C.C.S Southeast College, Learning Hub | 6815 Rustic, Bldg. D | Houston | 77087 |
| IBEW Hall #66 | 4345 Allen Genoa Road | Pasadena | 77504 |
| Fiesta Mart, Inc. | 8130 Kirby | Houston | 77054 |
| Sunnyside Multi-Service Center | 4605 Wilmington | Houston | 77051 |
| Palm Center | 5300 Griggs Road | Houston | 77021 |
| Holy Name Church | 1917 Marion Street | Houston | 77009 |
| Henington-Alief Regional Library | 7979 South Kirkwood | Houston | 77072 |
| Glen Cheek Education Building | 16002 Westheimer Pkwy | Houston | 77082 |
| Champion Life Centre | 3031 FM 2920 Road | Spring | 77388 |

February 24 - February 28: 7:00 a.m. - 7:00 p.m.

HarrisCounty 009177

**From:** Harris County Clerk
**Sent:** Thursday, February 27, 2014 3:36 PM
**To:** Harris County Clerk
**Subject:** Vote Early - Avoid Election Day Confusion



# STAN STANART

## COUNTY CLERK

*Recording the Major Events of Your Life*

For Immediate Release
February 27, 2014

Contact: hdeleon@cco.hctx.net
713.539.0114 or 713.274.9550

### FRIDAY, FEB. 28th - LAST DAY TO VOTE EARLY IN THE PRIMARY ELECTION

### In Primaries, the Election Day locations are not the same as in General Elections



**Houston, TX** – Harris County Clerk Stan Stanart reminds voters that Friday, February 28th is the last day to early vote in the Democratic and Republican Party Primary Elections. **Stanart stressed that during Early Voting, one can vote at any of the 39 countywide early voting locations that are open from 7 a.m. to 7 p.m. through Friday.** The complete list of every voting location can be found at www.HarrisVotes.com.

**"Almost half of the Election Day voting locations are different from the location where voters voted in the November 2013 Election; therefore it is easier to vote at the Early Voting locations" Stanart, the Chief Election Officer of the County, alerted voters.** Primary elections are run by the political parties who determine the number of polling locations and where the polling locations are situated. For this election, each party will have under 400 voting locations. **"The political parties' consolidation of voting precincts on Election Day results in many voters having to vote at a different location from general election locations. Consequently, it is much more convenient to vote early."**

As part of the continuing effort to ensure voters have the proper identification to vote, Stanart also reminds voters that a Photo ID is required to vote at the poll in all Texas elections.

The state approved Photo IDs for voting include:

HarrisCounty 009178

- Texas driver license issued by the Texas Department of Public Safety (DPS)
- Texas Election Identification Certificate (EIC)
- Texas personal identification card issued by DPS
- Texas concealed handgun license issued by DPS
- United States military identification card containing the person's photograph
- United States citizenship certificate containing the person's photograph
- United States passport

**"If voters do not have one of the acceptable forms of photo identification commonly acquired from state and federal agencies, voters may obtain an Election Identification Certificate (EIC) free of charge at Department of Public Safety (DPS) branch offices" informed Stanart**. Aside from regular Monday to Friday business hours, the following DPS offices in Harris County will be open on Saturday, March 1, 2014, from 10 a.m. - 2 p.m., to assist EIC applicants:

| Harris County Department of Public Safety (DPS) Offices | | |
|---|---|---|
| Location | Address | Telephone |
| Harris County Baytown Office | 5420 Decker Drive, Baytown, TX 77520 | (281) 424-3669 |
| Houston East Office | 11039 East Freeway (I-10), #B, Houston, TX 77029 | (713) 633-9872 |
| Houston Dacoma Office | 4545 Dacoma, Houston, TX 77092, | (713) 683-0541 |
| Houston Gessner Mega Center | 12220 S Gessner, Houston, TX 77071 | (713) 219-4100 |
| Houston Grant Road Office | 10503 Grant Rd, Houston, TX 77070 | (281) 890-5440 |
| Houston Townhurst Office | 1601 Townhurst, Houston, TX 77043 | (713) 465-8462 |
| Houston Spring Mega Center | 4740 Spring Cypress, #100, Spring, TX 77379 | (281) 517-1620 |
| Houston Vantage Parkway Office | 15403 Vantage Pkwy E., Ste. 300, Houston, TX 77032 | (281) 449-2685 |
| Houston Winkler Office | 9206 Winkler, Houston, TX 77017 | (713) 943-0631 |
| Humble Office | 7710 Will Clayton Pkwy., Humble, TX 77338, | (281) 446-3391 |
| Pasadena Office | 2783 Red Bluff Rd. #100, Pasadena, TX 77503 | (713) 473-3232 |
| Webster Office | 111 Tristar Dr., Webster, TX 77598 | (281) 486-8242 |

Voters may find more information on the requirements to apply for an EIC, exemptions and process for obtaining an Election Identification Certificate (EIC) at http://www.dps.texas.gov/.

**"With the exception of the U.S. citizenship certificate and some military identification, the photo ID used for voting must be current or have expired no more than 60 days before being presented at the poll," stated Stanart,** again urging all registered voters to be prepared to vote and to take advantage of what remains of the Early Voting period. **"If you vote on Election Day, please go to** www.HarrisVotes.com **to find where your precinct votes on Election Day."**

To obtain an early voting schedule and more election information, voters may visit www.HarrisVotes.com or call 713.755.6965.

###

| Early Voting Locations for March 4, 2014 Democratic Party and Republican Party Primary Elections | | | |
|---|---|---|---|
| Location | Address | City | Zip |
| Harris County Administration Building | 1001 Preston, 1st Floor | Houston | 77002 |
| Champion Forest Baptist Church - Multi Purpose Bldg. | 4840 Strack Road | Houston | 77069 |
| Prairie View A&M University - Northwest | 9449 Grant Road | Houston | 77070 |
| Baldwin Boettcher Branch Library | 22248 Aldine Westfield Rd | Humble | 77338 |
| Kingwood Branch Library | 4400 Bens View Lane | Kingwood | 77345 |
| Crosby ISD Administration Building | 706 Runneburg Road | Crosby | 77532 |
| Harris County Courthouse Annex #25 | 7330 Spencer Highway | Pasadena | 77505 |
| Freeman Branch Library | 16616 Diana Lane | Houston | 77062 |
| Cypress Top Park | 26026 Hempstead Highway | Cypress | 77429 |
| Tomball Public Works Building | 501B James Street | Tomball | 77375 |
| Hiram Clarke MSC | 3810 W. Fuqua | Houston | 77045 |

HarrisCounty 009179

| | | | |
|---|---|---|---|
| Franz Road Storefront | 19818 Franz Road | Katy | 77449 |
| Nottingham Park | 926 Country Place Drive | Houston | 77079 |
| Harris County Public Health Environmental Service | 2223 West Loop S | Houston | 77027 |
| Metropolitan Multi-Service Center | 1475 West Gray | Houston | 77019 |
| City of Jersey Village - City Hall | 16327 Lakeview Drive | Jersey Village | 77040 |
| Bayland Park Community Center | 6400 Bissonnet | Houston | 77074 |
| Tracy Gee Community Center | 3599 Westcenter Drive | Houston | 77042 |
| Bear Creek Park Community Center | 3055 Bear Creek Drive | Houston | 77084 |
| Trini Mendenhall Sosa Community Center | 1414 Wirt Road | Houston | 77055 |
| Acres Home Multi Service Center | 6719 W. Montgomery | Houston | 77091 |
| Lone Star College Victory Center | 4141 Victory Drive | Houston | 77088 |
| Hardy Senior Center | 11901 West Hardy Road | Houston | 77076 |
| Northeast Multi-Service Center | 9720 Spaulding St, Bldg. #4 | Houston | 77016 |
| Octavia Fields Branch Library | 1503 South Houston Avenue | Humble | 77338 |
| Kashmere Multi-Service Center | 4802 Lockwood Dr. | Houston | 77026 |
| North Channel Branch Library | 15741 Wallisville Road | Houston | 77049 |
| Galena Park Library | 1500 Keene Street | Galena Park | 77547 |
| Ripley House | 4410 Navigation Boulevard | Houston | 77011 |
| Baytown Community Center | 2407 Market Street | Baytown | 77520 |
| H.C.C.S Southeast College, Learning Hub | 6815 Rustic, Bldg. D | Houston | 77087 |
| IBEW Hall #66 | 4345 Allen Genoa Road | Pasadena | 77504 |
| Fiesta Mart, Inc. | 8130 Kirby | Houston | 77054 |
| Sunnyside Multi-Service Center | 4605 Wilmington | Houston | 77051 |
| Palm Center | 5300 Griggs Road | Houston | 77021 |
| Holy Name Church | 1917 Marion Street | Houston | 77009 |
| Henington-Alief Regional Library | 7979 South Kirkwood | Houston | 77072 |
| Glen Cheek Education Building | 16002 Westheimer Pkwy | Houston | 77082 |
| Champion Life Centre | 3031 FM 2920 Road | Spring | 77388 |

February 24 - February 28: 7:00 a.m. - 7:00 p.m.

HarrisCounty 009180

| | |
|---|---|
| **From:** | Harris County Clerk |
| **Sent:** | Thursday, February 27, 2014 3:36 PM |
| **To:** | Harris County Clerk |
| **Subject:** | Vote Early - Avoid Election Day Confusion |



# STAN STANART

## COUNTY CLERK

*Recording the Major Events of Your Life*

---

For Immediate Release
February 27, 2014

Contact: hdeleon@cco.hctx.net
713.539.0114 or 713.274.9550

## FRIDAY, FEB. 28th - LAST DAY TO VOTE EARLY IN THE PRIMARY ELECTION

### In Primaries, the Election Day locations are not the same as in General Elections

**Houston, TX** – Harris County Clerk Stan Stanart reminds voters that Friday, February 28th is the last day to early vote in the Democratic and Republican Party Primary Elections. **Stanart stressed that during Early Voting, one can vote at any of the 39 countywide early voting locations that are open from 7 a.m. to 7 p.m. through Friday.** The complete list of every voting location can be found at www.HarrisVotes.com.



**"Almost half of the Election Day voting locations are different from the location where voters voted in the November 2013 Election; therefore it is easier to vote at the Early Voting locations"** Stanart, the Chief Election Officer of the County, alerted voters. Primary elections are run by the political parties who determine the number of polling locations and where the polling locations are situated. For this election, each party will have under 400 voting locations. **"The political parties' consolidation of voting precincts on Election Day results in many voters having to vote at a different location from general election locations. Consequently, it is much more convenient to vote early."**

As part of the continuing effort to ensure voters have the proper identification to vote, Stanart also reminds voters that a Photo ID is required to vote at the poll in all Texas elections.

The state approved Photo IDs for voting include:

HarrisCounty 009181

- Texas driver license issued by the Texas Department of Public Safety (DPS)
- Texas Election Identification Certificate (EIC)
- Texas personal identification card issued by DPS
- Texas concealed handgun license issued by DPS
- United States military identification card containing the person's photograph
- United States citizenship certificate containing the person's photograph
- United States passport

**"If voters do not have one of the acceptable forms of photo identification commonly acquired from state and federal agencies, voters may obtain an Election Identification Certificate (EIC) free of charge at Department of Public Safety (DPS) branch offices"** informed Stanart. Aside from regular Monday to Friday business hours, the following DPS offices in Harris County will be open on Saturday, March 1, 2014, from 10 a.m. - 2 p.m., to assist EIC applicants:

| Harris County Department of Public Safety (DPS) Offices | | |
|---|---|---|
| Location | Address | Telephone |
| Harris County Baytown Office | 5420 Decker Drive, Baytown, TX 77520 | (281) 424-3669 |
| Houston East Office | 11039 East Freeway (I-10), #B, Houston, TX 77029 | (713) 633-9872 |
| Houston Dacoma Office | 4545 Dacoma, Houston, TX 77092, | (713) 683-0541 |
| Houston Gessner Mega Center | 12220 S Gessner, Houston, TX 77071 | (713) 219-4100 |
| Houston Grant Road Office | 10503 Grant Rd, Houston, TX 77070 | (281) 890-5440 |
| Houston Townhurst Office | 1601 Townhurst, Houston, TX 77043 | (713) 465-8462 |
| Houston Spring Mega Center | 4740 Spring Cypress, #100, Spring, TX 77379 | (281) 517-1620 |
| Houston Vantage Parkway Office | 15403 Vantage Pkwy E., Ste. 300, Houston, TX 77032 | (281) 449-2685 |
| Houston Winkler Office | 9206 Winkler, Houston, TX 77017 | (713) 943-0631 |
| Humble Office | 7710 Will Clayton Pkwy., Humble, TX 77338, | (281) 446-3391 |
| Pasadena Office | 2783 Red Bluff Rd. #100, Pasadena, TX 77503 | (713) 473-3232 |
| Webster Office | 111 Tristar Dr., Webster, TX 77598 | (281) 486-8242 |

Voters may find more information on the requirements to apply for an EIC, exemptions and process for obtaining an Election Identification Certificate (EIC) at http://www.dps.texas.gov/.

**"With the exception of the U.S. citizenship certificate and some military identification, the photo ID used for voting must be current or have expired no more than 60 days before being presented at the poll," stated Stanart, again urging all registered voters to be prepared to vote and to take advantage of what remains of the Early Voting period. "If you vote on Election Day, please go to** www.HarrisVotes.com **to find where your precinct votes on Election Day."**

To obtain an early voting schedule and more election information, voters may visit www.HarrisVotes.com or call 713.755.6965.

###

| Early Voting Locations for March 4, 2014 Democratic Party and Republican Party Primary Elections | | | |
|---|---|---|---|
| Location | Address | City | Zip |
| Harris County Administration Building | 1001 Preston, 1st Floor | Houston | 77002 |
| Champion Forest Baptist Church - Multi Purpose Bldg. | 4840 Strack Road | Houston | 77069 |
| Prairie View A&M University - Northwest | 9449 Grant Road | Houston | 77070 |
| Baldwin Boettcher Branch Library | 22248 Aldine Westfield Rd | Humble | 77338 |
| Kingwood Branch Library | 4400 Bens View Lane | Kingwood | 77345 |
| Crosby ISD Administration Building | 706 Runneburg Road | Crosby | 77532 |
| Harris County Courthouse Annex #25 | 7330 Spencer Highway | Pasadena | 77505 |
| Freeman Branch Library | 16616 Diana Lane | Houston | 77062 |
| Cypress Top Park | 26026 Hempstead Highway | Cypress | 77429 |
| Tomball Public Works Building | 501B James Street | Tomball | 77375 |
| Hiram Clarke MSC | 3810 W. Fuqua | Houston | 77045 |

HarrisCounty 009182

| | | | |
|---|---|---|---|
| Franz Road Storefront | 19818 Franz Road | Katy | 77449 |
| Nottingham Park | 926 Country Place Drive | Houston | 77079 |
| Harris County Public Health Environmental Service | 2223 West Loop S | Houston | 77027 |
| Metropolitan Multi-Service Center | 1475 West Gray | Houston | 77019 |
| City of Jersey Village - City Hall | 16327 Lakeview Drive | Jersey Village | 77040 |
| Bayland Park Community Center | 6400 Bissonnet | Houston | 77074 |
| Tracy Gee Community Center | 3599 Westcenter Drive | Houston | 77042 |
| Bear Creek Park Community Center | 3055 Bear Creek Drive | Houston | 77084 |
| Trini Mendenhall Sosa Community Center | 1414 Wirt Road | Houston | 77055 |
| Acres Home Multi Service Center | 6719 W. Montgomery | Houston | 77091 |
| Lone Star College Victory Center | 4141 Victory Drive | Houston | 77088 |
| Hardy Senior Center | 11901 West Hardy Road | Houston | 77076 |
| Northeast Multi-Service Center | 9720 Spaulding St, Bldg. #4 | Houston | 77016 |
| Octavia Fields Branch Library | 1503 South Houston Avenue | Humble | 77338 |
| Kashmere Multi-Service Center | 4802 Lockwood Dr. | Houston | 77026 |
| North Channel Branch Library | 15741 Wallisville Road | Houston | 77049 |
| Galena Park Library | 1500 Keene Street | Galena Park | 77547 |
| Ripley House | 4410 Navigation Boulevard | Houston | 77011 |
| Baytown Community Center | 2407 Market Street | Baytown | 77520 |
| H.C.C.S Southeast College, Learning Hub | 6815 Rustic, Bldg. D | Houston | 77087 |
| IBEW Hall #66 | 4345 Allen Genoa Road | Pasadena | 77504 |
| Fiesta Mart, Inc. | 8130 Kirby | Houston | 77054 |
| Sunnyside Multi-Service Center | 4605 Wilmington | Houston | 77051 |
| Palm Center | 5300 Griggs Road | Houston | 77021 |
| Holy Name Church | 1917 Marion Street | Houston | 77009 |
| Henington-Alief Regional Library | 7979 South Kirkwood | Houston | 77072 |
| Glen Cheek Education Building | 16002 Westheimer Pkwy | Houston | 77082 |
| Champion Life Centre | 3031 FM 2920 Road | Spring | 77388 |

February 24 - February 28: 7:00 a.m. - 7:00 p.m.

HarrisCounty 009183

**From:** Harris County Clerk
**Sent:** Thursday, February 27, 2014 3:36 PM
**To:** Harris County Clerk
**Subject:** Vote Early - Avoid Election Day Confusion



# STAN STANART

## COUNTY CLERK

*Recording the Major Events of Your Life*

For Immediate Release
February 27, 2014

Contact: hdeleon@cco.hctx.net
713.539.0114 or 713.274.9550

### FRIDAY, FEB. 28th - LAST DAY TO VOTE EARLY IN THE PRIMARY ELECTION

### In Primaries, the Election Day locations are not the same as in General Elections

**Houston, TX** – Harris County Clerk Stan Stanart reminds voters that Friday, February 28th is the last day to early vote in the Democratic and Republican Party Primary Elections. **Stanart stressed that during Early Voting, one can vote at any of the 39 countywide early voting locations that are open from 7 a.m. to 7 p.m. through Friday.** The complete list of every voting location can be found at www.HarrisVotes.com.



**"Almost half of the Election Day voting locations are different from the location where voters voted in the November 2013 Election; therefore it is easier to vote at the Early Voting locations"** Stanart, the Chief Election Officer of the County, alerted voters. Primary elections are run by the political parties who determine the number of polling locations and where the polling locations are situated. For this election, each party will have under 400 voting locations. **"The political parties' consolidation of voting precincts on Election Day results in many voters having to vote at a different location from general election locations. Consequently, it is much more convenient to vote early."**

As part of the continuing effort to ensure voters have the proper identification to vote, Stanart also reminds voters that a Photo ID is required to vote at the poll in all Texas elections.

The state approved Photo IDs for voting include:

HarrisCounty 009184

- Texas driver license issued by the Texas Department of Public Safety (DPS)
- Texas Election Identification Certificate (EIC)
- Texas personal identification card issued by DPS
- Texas concealed handgun license issued by DPS
- United States military identification card containing the person's photograph
- United States citizenship certificate containing the person's photograph
- United States passport

**"If voters do not have one of the acceptable forms of photo identification commonly acquired from state and federal agencies, voters may obtain an Election Identification Certificate (EIC) free of charge at Department of Public Safety (DPS) branch offices"** informed Stanart. Aside from regular Monday to Friday business hours, the following DPS offices in Harris County will be open on Saturday, March 1, 2014, from 10 a.m. - 2 p.m., to assist EIC applicants:

| Harris County Department of Public Safety (DPS) Offices | | |
|---|---|---|
| Location | Address | Telephone |
| Harris County Baytown Office | 5420 Decker Drive, Baytown, TX 77520 | (281) 424-3669 |
| Houston East Office | 11039 East Freeway (I-10), #B, Houston, TX 77029 | (713) 633-9872 |
| Houston Dacoma Office | 4545 Dacoma, Houston, TX 77092, | (713) 683-0541 |
| Houston Gessner Mega Center | 12220 S Gessner, Houston, TX 77071 | (713) 219-4100 |
| Houston Grant Road Office | 10503 Grant Rd, Houston, TX 77070 | (281) 890-5440 |
| Houston Townhurst Office | 1601 Townhurst, Houston, TX 77043 | (713) 465-8462 |
| Houston Spring Mega Center | 4740 Spring Cypress, #100, Spring, TX 77379 | (281) 517-1620 |
| Houston Vantage Parkway Office | 15403 Vantage Pkwy E., Ste. 300, Houston, TX 77032 | (281) 449-2685 |
| Houston Winkler Office | 9206 Winkler, Houston, TX 77017 | (713) 943-0631 |
| Humble Office | 7710 Will Clayton Pkwy., Humble, TX 77338, | (281) 446-3391 |
| Pasadena Office | 2783 Red Bluff Rd. #100, Pasadena, TX 77503 | (713) 473-3232 |
| Webster Office | 111 Tristar Dr., Webster, TX 77598 | (281) 486-8242 |

Voters may find more information on the requirements to apply for an EIC, exemptions and process for obtaining an Election Identification Certificate (EIC) at http://www.dps.texas.gov/.

**"With the exception of the U.S. citizenship certificate and some military identification, the photo ID used for voting must be current or have expired no more than 60 days before being presented at the poll,"** stated Stanart, again urging all registered voters to be prepared to vote and to take advantage of what remains of the Early Voting period. "If you vote on Election Day, please go to www.HarrisVotes.com to find where your precinct votes on Election Day."

To obtain an early voting schedule and more election information, voters may visit www.HarrisVotes.com or call 713.755.6965.

###

| Early Voting Locations for March 4, 2014 Democratic Party and Republican Party Primary Elections | | | |
|---|---|---|---|
| Location | Address | City | Zip |
| Harris County Administration Building | 1001 Preston, 1st Floor | Houston | 77002 |
| Champion Forest Baptist Church - Multi Purpose Bldg. | 4840 Strack Road | Houston | 77069 |
| Prairie View A&M University - Northwest | 9449 Grant Road | Houston | 77070 |
| Baldwin Boettcher Branch Library | 22248 Aldine Westfield Rd | Humble | 77338 |
| Kingwood Branch Library | 4400 Bens View Lane | Kingwood | 77345 |
| Crosby ISD Administration Building | 706 Runneburg Road | Crosby | 77532 |
| Harris County Courthouse Annex #25 | 7330 Spencer Highway | Pasadena | 77505 |
| Freeman Branch Library | 16616 Diana Lane | Houston | 77062 |
| Cypress Top Park | 26026 Hempstead Highway | Cypress | 77429 |
| Tomball Public Works Building | 501B James Street | Tomball | 77375 |
| Hiram Clarke MSC | 3810 W. Fuqua | Houston | 77045 |

HarrisCounty 009185

| | | | |
|---|---|---|---|
| Franz Road Storefront | 19818 Franz Road | Katy | 77449 |
| Nottingham Park | 926 Country Place Drive | Houston | 77079 |
| Harris County Public Health Environmental Service | 2223 West Loop S | Houston | 77027 |
| Metropolitan Multi-Service Center | 1475 West Gray | Houston | 77019 |
| City of Jersey Village - City Hall | 16327 Lakeview Drive | Jersey Village | 77040 |
| Bayland Park Community Center | 6400 Bissonnet | Houston | 77074 |
| Tracy Gee Community Center | 3599 Westcenter Drive | Houston | 77042 |
| Bear Creek Park Community Center | 3055 Bear Creek Drive | Houston | 77084 |
| Trini Mendenhall Sosa Community Center | 1414 Wirt Road | Houston | 77055 |
| Acres Home Multi Service Center | 6719 W. Montgomery | Houston | 77091 |
| Lone Star College Victory Center | 4141 Victory Drive | Houston | 77088 |
| Hardy Senior Center | 11901 West Hardy Road | Houston | 77076 |
| Northeast Multi-Service Center | 9720 Spaulding St, Bldg. #4 | Houston | 77016 |
| Octavia Fields Branch Library | 1503 South Houston Avenue | Humble | 77338 |
| Kashmere Multi-Service Center | 4802 Lockwood Dr. | Houston | 77026 |
| North Channel Branch Library | 15741 Wallisville Road | Houston | 77049 |
| Galena Park Library | 1500 Keene Street | Galena Park | 77547 |
| Ripley House | 4410 Navigation Boulevard | Houston | 77011 |
| Baytown Community Center | 2407 Market Street | Baytown | 77520 |
| H.C.C.S Southeast College, Learning Hub | 6815 Rustic, Bldg. D | Houston | 77087 |
| IBEW Hall #66 | 4345 Allen Genoa Road | Pasadena | 77504 |
| Fiesta Mart, Inc. | 8130 Kirby | Houston | 77054 |
| Sunnyside Multi-Service Center | 4605 Wilmington | Houston | 77051 |
| Palm Center | 5300 Griggs Road | Houston | 77021 |
| Holy Name Church | 1917 Marion Street | Houston | 77009 |
| Henington-Alief Regional Library | 7979 South Kirkwood | Houston | 77072 |
| Glen Cheek Education Building | 16002 Westheimer Pkwy | Houston | 77082 |
| Champion Life Centre | 3031 FM 2920 Road | Spring | 77388 |

February 24 - February 28: 7:00 a.m. - 7:00 p.m.

HarrisCounty 009186

**From:** Harris County Clerk
**Sent:** Thursday, February 27, 2014 3:36 PM
**To:** Harris County Clerk
**Subject:** Vote Early - Avoid Election Day Confusion



# STAN STANART

## COUNTY CLERK

*Recording the Major Events of Your Life*

For Immediate Release
February 27, 2014

Contact: hdeleon@cco.hctx.net
713.539.0114 or 713.274.9550

### FRIDAY, FEB. 28th - LAST DAY TO VOTE EARLY IN THE PRIMARY ELECTION

### In Primaries, the Election Day locations are not the same as in General Elections

**Houston, TX** – Harris County Clerk Stan Stanart reminds voters that Friday, February 28th is the last day to early vote in the Democratic and Republican Party Primary Elections. **Stanart stressed that during Early Voting, one can vote at any of the 39 countywide early voting locations that are open from 7 a.m. to 7 p.m. through Friday.** The complete list of every voting location can be found at www.HarrisVotes.com.



"**Almost half of the Election Day voting locations are different from the location where voters voted in the November 2013 Election; therefore it is easier to vote at the Early Voting locations**" Stanart, the Chief Election Officer of the County, alerted voters. Primary elections are run by the political parties who determine the number of polling locations and where the polling locations are situated. For this election, each party will have under 400 voting locations. "**The political parties' consolidation of voting precincts on Election Day results in many voters having to vote at a different location from general election locations. Consequently, it is much more convenient to vote early.**"

As part of the continuing effort to ensure voters have the proper identification to vote, Stanart also reminds voters that a Photo ID is required to vote at the poll in all Texas elections.

The state approved Photo IDs for voting include:

HarrisCounty 009187

- Texas driver license issued by the Texas Department of Public Safety (DPS)
- Texas Election Identification Certificate (EIC)
- Texas personal identification card issued by DPS
- Texas concealed handgun license issued by DPS
- United States military identification card containing the person's photograph
- United States citizenship certificate containing the person's photograph
- United States passport

**"If voters do not have one of the acceptable forms of photo identification commonly acquired from state and federal agencies, voters may obtain an Election Identification Certificate (EIC) free of charge at Department of Public Safety (DPS) branch offices" informed Stanart**. Aside from regular Monday to Friday business hours, the following DPS offices in Harris County will be open on Saturday, March 1, 2014, from 10 a.m. - 2 p.m., to assist EIC applicants:

| Harris County Department of Public Safety (DPS) Offices | | |
|---|---|---|
| Location | Address | Telephone |
| Harris County Baytown Office | 5420 Decker Drive, Baytown, TX 77520 | (281) 424-3669 |
| Houston East Office | 11039 East Freeway (I-10), #B, Houston, TX 77029 | (713) 633-9872 |
| Houston Dacoma Office | 4545 Dacoma, Houston, TX 77092, | (713) 683-0541 |
| Houston Gessner Mega Center | 12220 S Gessner, Houston, TX 77071 | (713) 219-4100 |
| Houston Grant Road Office | 10503 Grant Rd, Houston, TX 77070 | (281) 890-5440 |
| Houston Townhurst Office | 1601 Townhurst, Houston, TX 77043 | (713) 465-8462 |
| Houston Spring Mega Center | 4740 Spring Cypress, #100, Spring, TX 77379 | (281) 517-1620 |
| Houston Vantage Parkway Office | 15403 Vantage Pkwy E., Ste. 300, Houston, TX 77032 | (281) 449-2685 |
| Houston Winkler Office | 9206 Winkler, Houston, TX 77017 | (713) 943-0631 |
| Humble Office | 7710 Will Clayton Pkwy., Humble, TX 77338, | (281) 446-3391 |
| Pasadena Office | 2783 Red Bluff Rd. #100, Pasadena, TX 77503 | (713) 473-3232 |
| Webster Office | 111 Tristar Dr., Webster, TX 77598 | (281) 486-8242 |

Voters may find more information on the requirements to apply for an EIC, exemptions and process for obtaining an Election Identification Certificate (EIC) at http://www.dps.texas.gov/.

**"With the exception of the U.S. citizenship certificate and some military identification, the photo ID used for voting must be current or have expired no more than 60 days before being presented at the poll," stated Stanart,** again urging all registered voters to be prepared to vote and to take advantage of what remains of the Early Voting period. **"If you vote on Election Day, please go to** www.HarrisVotes.com **to find where your precinct votes on Election Day."**

To obtain an early voting schedule and more election information, voters may visit www.HarrisVotes.com or call 713.755.6965.

###

| Early Voting Locations for March 4, 2014 Democratic Party and Republican Party Primary Elections | | | |
|---|---|---|---|
| Location | Address | City | Zip |
| Harris County Administration Building | 1001 Preston, 1st Floor | Houston | 77002 |
| Champion Forest Baptist Church - Multi Purpose Bldg. | 4840 Strack Road | Houston | 77069 |
| Prairie View A&M University - Northwest | 9449 Grant Road | Houston | 77070 |
| Baldwin Boettcher Branch Library | 22248 Aldine Westfield Rd | Humble | 77338 |
| Kingwood Branch Library | 4400 Bens View Lane | Kingwood | 77345 |
| Crosby ISD Administration Building | 706 Runneburg Road | Crosby | 77532 |
| Harris County Courthouse Annex #25 | 7330 Spencer Highway | Pasadena | 77505 |
| Freeman Branch Library | 16616 Diana Lane | Houston | 77062 |
| Cypress Top Park | 26026 Hempstead Highway | Cypress | 77429 |
| Tomball Public Works Building | 501B James Street | Tomball | 77375 |
| Hiram Clarke MSC | 3810 W. Fuqua | Houston | 77045 |

HarrisCounty 009188

| Franz Road Storefront | 19818 Franz Road | Katy | 77449 |
|---|---|---|---|
| Nottingham Park | 926 Country Place Drive | Houston | 77079 |
| Harris County Public Health Environmental Service | 2223 West Loop S | Houston | 77027 |
| Metropolitan Multi-Service Center | 1475 West Gray | Houston | 77019 |
| City of Jersey Village - City Hall | 16327 Lakeview Drive | Jersey Village | 77040 |
| Bayland Park Community Center | 6400 Bissonnet | Houston | 77074 |
| Tracy Gee Community Center | 3599 Westcenter Drive | Houston | 77042 |
| Bear Creek Park Community Center | 3055 Bear Creek Drive | Houston | 77084 |
| Trini Mendenhall Sosa Community Center | 1414 Wirt Road | Houston | 77055 |
| Acres Home Multi Service Center | 6719 W. Montgomery | Houston | 77091 |
| Lone Star College Victory Center | 4141 Victory Drive | Houston | 77088 |
| Hardy Senior Center | 11901 West Hardy Road | Houston | 77076 |
| Northeast Multi-Service Center | 9720 Spaulding St, Bldg. #4 | Houston | 77016 |
| Octavia Fields Branch Library | 1503 South Houston Avenue | Humble | 77338 |
| Kashmere Multi-Service Center | 4802 Lockwood Dr. | Houston | 77026 |
| North Channel Branch Library | 15741 Wallisville Road | Houston | 77049 |
| Galena Park Library | 1500 Keene Street | Galena Park | 77547 |
| Ripley House | 4410 Navigation Boulevard | Houston | 77011 |
| Baytown Community Center | 2407 Market Street | Baytown | 77520 |
| H.C.C.S Southeast College, Learning Hub | 6815 Rustic, Bldg. D | Houston | 77087 |
| IBEW Hall #66 | 4345 Allen Genoa Road | Pasadena | 77504 |
| Fiesta Mart, Inc. | 8130 Kirby | Houston | 77054 |
| Sunnyside Multi-Service Center | 4605 Wilmington | Houston | 77051 |
| Palm Center | 5300 Griggs Road | Houston | 77021 |
| Holy Name Church | 1917 Marion Street | Houston | 77009 |
| Henington-Alief Regional Library | 7979 South Kirkwood | Houston | 77072 |
| Glen Cheek Education Building | 16002 Westheimer Pkwy | Houston | 77082 |
| Champion Life Centre | 3031 FM 2920 Road | Spring | 77388 |

February 24 - February 28: 7:00 a.m. - 7:00 p.m.

HarrisCounty 009189

| | |
|---|---|
| **From:** | Harris County Clerk |
| **Sent:** | Thursday, February 27, 2014 3:36 PM |
| **To:** | 'county.clerk@cco.hctx.net' |
| **Subject:** | Vote Early - Avoid Election Day Confusion |



# STAN STANART

## COUNTY CLERK

*Recording the Major Events of Your Life*

For Immediate Release
February 27, 2014

Contact: hdeleon@cco.hctx.net
713.539.0114 or 713.274.9550

## FRIDAY, FEB. 28th - LAST DAY TO VOTE EARLY IN THE PRIMARY ELECTION

### In Primaries, the Election Day locations are not the same as in General Elections

**Houston, TX** – Harris County Clerk Stan Stanart reminds voters that Friday, February 28th is the last day to early vote in the Democratic and Republican Party Primary Elections. **Stanart stressed that during Early Voting, one can vote at any of the 39 countywide early voting locations that are open from 7 a.m. to 7 p.m. through Friday.** The complete list of every voting location can be found at www.HarrisVotes.com.



**"Almost half of the Election Day voting locations are different from the location where voters voted in the November 2013 Election; therefore it is easier to vote at the Early Voting locations"** Stanart, the Chief Election Officer of the County, alerted voters. Primary elections are run by the political parties who determine the number of polling locations and where the polling locations are situated. For this election, each party will have under 400 voting locations. **"The political parties' consolidation of voting precincts on Election Day results in many voters having to vote at a different location from general election locations. Consequently, it is much more convenient to vote early."**

As part of the continuing effort to ensure voters have the proper identification to vote, Stanart also reminds voters that a Photo ID is required to vote at the poll in all Texas elections.

The state approved Photo IDs for voting include:

HarrisCounty 009190

- Texas driver license issued by the Texas Department of Public Safety (DPS)
- Texas Election Identification Certificate (EIC)
- Texas personal identification card issued by DPS
- Texas concealed handgun license issued by DPS
- United States military identification card containing the person's photograph
- United States citizenship certificate containing the person's photograph
- United States passport

**"If voters do not have one of the acceptable forms of photo identification commonly acquired from state and federal agencies, voters may obtain an Election Identification Certificate (EIC) free of charge at Department of Public Safety (DPS) branch offices"** informed Stanart. Aside from regular Monday to Friday business hours, the following DPS offices in Harris County will be open on Saturday, March 1, 2014, from 10 a.m. - 2 p.m., to assist EIC applicants:

| Harris County Department of Public Safety (DPS) Offices | | |
|---|---|---|
| Location | Address | Telephone |
| Harris County Baytown Office | 5420 Decker Drive, Baytown, TX 77520 | (281) 424-3669 |
| Houston East Office | 11039 East Freeway (I-10), #B, Houston, TX 77029 | (713) 633-9872 |
| Houston Dacoma Office | 4545 Dacoma, Houston, TX 77092, | (713) 683-0541 |
| Houston Gessner Mega Center | 12220 S Gessner, Houston, TX 77071 | (713) 219-4100 |
| Houston Grant Road Office | 10503 Grant Rd, Houston, TX 77070 | (281) 890-5440 |
| Houston Townhurst Office | 1601 Townhurst, Houston, TX 77043 | (713) 465-8462 |
| Houston Spring Mega Center | 4740 Spring Cypress, #100, Spring, TX 77379 | (281) 517-1620 |
| Houston Vantage Parkway Office | 15403 Vantage Pkwy E., Ste. 300, Houston, TX 77032 | (281) 449-2685 |
| Houston Winkler Office | 9206 Winkler, Houston, TX 77017 | (713) 943-0631 |
| Humble Office | 7710 Will Clayton Pkwy., Humble, TX 77338, | (281) 446-3391 |
| Pasadena Office | 2783 Red Bluff Rd. #100, Pasadena, TX 77503 | (713) 473-3232 |
| Webster Office | 111 Tristar Dr., Webster, TX 77598 | (281) 486-8242 |

Voters may find more information on the requirements to apply for an EIC, exemptions and process for obtaining an Election Identification Certificate (EIC) at http://www.dps.texas.gov/.

**"With the exception of the U.S. citizenship certificate and some military identification, the photo ID used for voting must be current or have expired no more than 60 days before being presented at the poll,"** stated Stanart, again urging all registered voters to be prepared to vote and to take advantage of what remains of the Early Voting period. **"If you vote on Election Day, please go to www.HarrisVotes.com to find where your precinct votes on Election Day."**

To obtain an early voting schedule and more election information, voters may visit www.HarrisVotes.com or call 713.755.6965.

### ###

| Early Voting Locations for March 4, 2014 Democratic Party and Republican Party Primary Elections | | | |
|---|---|---|---|
| Location | Address | City | Zip |
| Harris County Administration Building | 1001 Preston, 1st Floor | Houston | 77002 |
| Champion Forest Baptist Church - Multi Purpose Bldg. | 4840 Strack Road | Houston | 77069 |
| Prairie View A&M University - Northwest | 9449 Grant Road | Houston | 77070 |
| Baldwin Boettcher Branch Library | 22248 Aldine Westfield Rd | Humble | 77338 |
| Kingwood Branch Library | 4400 Bens View Lane | Kingwood | 77345 |
| Crosby ISD Administration Building | 706 Runneburg Road | Crosby | 77532 |
| Harris County Courthouse Annex #25 | 7330 Spencer Highway | Pasadena | 77505 |
| Freeman Branch Library | 16616 Diana Lane | Houston | 77062 |
| Cypress Top Park | 26026 Hempstead Highway | Cypress | 77429 |
| Tomball Public Works Building | 501B James Street | Tomball | 77375 |
| Hiram Clarke MSC | 3810 W. Fuqua | Houston | 77045 |

HarrisCounty 009191

| | | | |
|---|---|---|---|
| Franz Road Storefront | 19818 Franz Road | Katy | 77449 |
| Nottingham Park | 926 Country Place Drive | Houston | 77079 |
| Harris County Public Health Environmental Service | 2223 West Loop S | Houston | 77027 |
| Metropolitan Multi-Service Center | 1475 West Gray | Houston | 77019 |
| City of Jersey Village - City Hall | 16327 Lakeview Drive | Jersey Village | 77040 |
| Bayland Park Community Center | 6400 Bissonnet | Houston | 77074 |
| Tracy Gee Community Center | 3599 Westcenter Drive | Houston | 77042 |
| Bear Creek Park Community Center | 3055 Bear Creek Drive | Houston | 77084 |
| Trini Mendenhall Sosa Community Center | 1414 Wirt Road | Houston | 77055 |
| Acres Home Multi Service Center | 6719 W. Montgomery | Houston | 77091 |
| Lone Star College Victory Center | 4141 Victory Drive | Houston | 77088 |
| Hardy Senior Center | 11901 West Hardy Road | Houston | 77076 |
| Northeast Multi-Service Center | 9720 Spaulding St, Bldg. #4 | Houston | 77016 |
| Octavia Fields Branch Library | 1503 South Houston Avenue | Humble | 77338 |
| Kashmere Multi-Service Center | 4802 Lockwood Dr. | Houston | 77026 |
| North Channel Branch Library | 15741 Wallisville Road | Houston | 77049 |
| Galena Park Library | 1500 Keene Street | Galena Park | 77547 |
| Ripley House | 4410 Navigation Boulevard | Houston | 77011 |
| Baytown Community Center | 2407 Market Street | Baytown | 77520 |
| H.C.C.S Southeast College, Learning Hub | 6815 Rustic, Bldg. D | Houston | 77087 |
| IBEW Hall #66 | 4345 Allen Genoa Road | Pasadena | 77504 |
| Fiesta Mart, Inc. | 8130 Kirby | Houston | 77054 |
| Sunnyside Multi-Service Center | 4605 Wilmington | Houston | 77051 |
| Palm Center | 5300 Griggs Road | Houston | 77021 |
| Holy Name Church | 1917 Marion Street | Houston | 77009 |
| Henington-Alief Regional Library | 7979 South Kirkwood | Houston | 77072 |
| Glen Cheek Education Building | 16002 Westheimer Pkwy | Houston | 77082 |
| Champion Life Centre | 3031 FM 2920 Road | Spring | 77388 |

February 24 - February 28: 7:00 a.m. - 7:00 p.m.

HarrisCounty 009192

| From: | DeLeon, Hector (CCO) |
|---|---|
| Sent: | Thursday, February 27, 2014 3:31 PM |
| To: | 'county.clerk@cco.hctx.net' |
| Subject: | FW: Vote Early - Avoid Election Day Confusion |

**From:** Stanart, Stan (CCO)
**Sent:** Thursday, February 27, 2014 3:31 PM
**To:** DeLeon, Hector (CCO)
**Cc:** Aston, Sonya (CCO); Hammerlein, George (CCO)
**Subject:** Vote Early - Avoid Election Day Confusion



# STAN STANART

## COUNTY CLERK

*Recording the Major Events of Your Life*

For Immediate Release
February 27, 2014

Contact: hdeleon@cco.hctx.net
713.539.0114 or 713.274.9550

### FRIDAY, FEB. 28th - LAST DAY TO VOTE EARLY IN THE PRIMARY ELECTION
### In Primaries, the Election Day locations are not the same as in General Elections

Houston, TX – Harris County Clerk Stan Stanart reminds voters that Friday, February 28th is the last day to early vote in the Democratic and Republican Party Primary Elections. **Stanart stressed that during Early Voting, one can vote at any of the 39 countywide early voting locations that are open from 7 a.m. to 7 p.m. through Friday.** The complete list of every voting location can be found at www.HarrisVotes.com.



**"Almost half of the Election Day voting locations are different from the location where voters voted in the November 2013 Election; therefore it is easier to vote at the Early Voting locations"** Stanart, the Chief Election Officer of the County, alerted voters. Primary elections are run by the political parties who determine the number of polling locations and where the polling locations are situated. For this election, each party will have under 400 voting locations. **"The political parties' consolidation of voting precincts on Election Day results in many voters having to vote at a different location from general election locations. Consequently, it is much more convenient to vote early."**

HarrisCounty 009193

As part of the continuing effort to ensure voters have the proper identification to vote, Stanart also reminds voters that a Photo ID is required to vote at the poll in all Texas elections.

The state approved Photo IDs for voting include:

- Texas driver license issued by the Texas Department of Public Safety (DPS)
- Texas Election Identification Certificate (EIC)
- Texas personal identification card issued by DPS
- Texas concealed handgun license issued by DPS
- United States military identification card containing the person's photograph
- United States citizenship certificate containing the person's photograph
- United States passport

**"If voters do not have one of the acceptable forms of photo identification commonly acquired from state and federal agencies, voters may obtain an Election Identification Certificate (EIC) free of charge at Department of Public Safety (DPS) branch offices"** informed Stanart. Aside from regular Monday to Friday business hours, the following DPS offices in Harris County will be open on Saturday, March 1, 2014, from 10 a.m. - 2 p.m., to assist EIC applicants:

| Harris County Department of Public Safety (DPS) Offices | | |
|---|---|---|
| Location | Address | Telephone |
| Harris County Baytown Office | 5420 Decker Drive, Baytown, TX 77520 | (281) 424-3669 |
| Houston East Office | 11039 East Freeway (I-10), #B, Houston, TX 77029 | (713) 633-9872 |
| Houston Dacoma Office | 4545 Dacoma, Houston, TX 77092, | (713) 683-0541 |
| Houston Gessner Mega Center | 12220 S Gessner, Houston, TX 77071 | (713) 219-4100 |
| Houston Grant Road Office | 10503 Grant Rd, Houston, TX 77070 | (281) 890-5440 |
| Houston Townhurst Office | 1601 Townhurst, Houston, TX 77043 | (713) 465-8462 |
| Houston Spring Mega Center | 4740 Spring Cypress, #100, Spring, TX 77379 | (281) 517-1620 |
| Houston Vantage Parkway Office | 15403 Vantage Pkwy E., Ste. 300, Houston, TX 77032 | (281) 449-2685 |
| Houston Winkler Office | 9206 Winkler, Houston, TX 77017 | (713) 943-0631 |
| Humble Office | 7710 Will Clayton Pkwy., Humble, TX 77338, | (281) 446-3391 |
| Pasadena Office | 2783 Red Bluff Rd. #100, Pasadena, TX 77503 | (713) 473-3232 |
| Webster Office | 111 Tristar Dr., Webster, TX 77598 | (281) 486-8242 |

Voters may find more information on the requirements to apply for an EIC, exemptions and process for obtaining an Election Identification Certificate (EIC) at http://www.dps.texas.gov/.

**"With the exception of the U.S. citizenship certificate and some military identification, the photo ID used for voting must be current or have expired no more than 60 days before being presented at the poll,"** stated Stanart, again urging all registered voters to be prepared to vote and to take advantage of what remains of the Early Voting period. **"If you vote on Election Day, please go to** www.HarrisVotes.com **to find where your precinct votes on Election Day."**

To obtain an early voting schedule and more election information, voters may visit www.HarrisVotes.com or call 713.755.6965.

### ###

| Early Voting Locations for March 4, 2014 Democratic Party and Republican Party Primary Elections | | | |
|---|---|---|---|
| Location | Address | City | Zip |
| Harris County Administration Building | 1001 Preston, 1st Floor | Houston | 77002 |
| Champion Forest Baptist Church - Multi Purpose Bldg. | 4840 Strack Road | Houston | 77069 |
| Prairie View A&M University - Northwest | 9449 Grant Road | Houston | 77070 |
| Baldwin Boettcher Branch Library | 22248 Aldine Westfield Rd | Humble | 77338 |
| Kingwood Branch Library | 4400 Bens View Lane | Kingwood | 77345 |
| Crosby ISD Administration Building | 706 Runneburg Road | Crosby | 77532 |
| Harris County Courthouse Annex #25 | 7330 Spencer Highway | Pasadena | 77505 |

HarrisCounty 009194

| Freeman Branch Library | 16616 Diana Lane | Houston | 77062 |
|---|---|---|---|
| Cypress Top Park | 26026 Hempstead Highway | Cypress | 77429 |
| Tomball Public Works Building | 501B James Street | Tomball | 77375 |
| Hiram Clarke MSC | 3810 W. Fuqua | Houston | 77045 |
| Franz Road Storefront | 19818 Franz Road | Katy | 77449 |
| Nottingham Park | 926 Country Place Drive | Houston | 77079 |
| Harris County Public Health Environmental Service | 2223 West Loop S | Houston | 77027 |
| Metropolitan Multi-Service Center | 1475 West Gray | Houston | 77019 |
| City of Jersey Village - City Hall | 16327 Lakeview Drive | Jersey Village | 77040 |
| Bayland Park Community Center | 6400 Bissonnet | Houston | 77074 |
| Tracy Gee Community Center | 3599 Westcenter Drive | Houston | 77042 |
| Bear Creek Park Community Center | 3055 Bear Creek Drive | Houston | 77084 |
| Trini Mendenhall Sosa Community Center | 1414 Wirt Road | Houston | 77055 |
| Acres Home Multi Service Center | 6719 W. Montgomery | Houston | 77091 |
| Lone Star College Victory Center | 4141 Victory Drive | Houston | 77088 |
| Hardy Senior Center | 11901 West Hardy Road | Houston | 77076 |
| Northeast Multi-Service Center | 9720 Spaulding St, Bldg. #4 | Houston | 77016 |
| Octavia Fields Branch Library | 1503 South Houston Avenue | Humble | 77338 |
| Kashmere Multi-Service Center | 4802 Lockwood Dr. | Houston | 77026 |
| North Channel Branch Library | 15741 Wallisville Road | Houston | 77049 |
| Galena Park Library | 1500 Keene Street | Galena Park | 77547 |
| Ripley House | 4410 Navigation Boulevard | Houston | 77011 |
| Baytown Community Center | 2407 Market Street | Baytown | 77520 |
| H.C.C.S Southeast College, Learning Hub | 6815 Rustic, Bldg. D | Houston | 77087 |
| IBEW Hall #66 | 4345 Allen Genoa Road | Pasadena | 77504 |
| Fiesta Mart, Inc. | 8130 Kirby | Houston | 77054 |
| Sunnyside Multi-Service Center | 4605 Wilmington | Houston | 77051 |
| Palm Center | 5300 Griggs Road | Houston | 77021 |
| Holy Name Church | 1917 Marion Street | Houston | 77009 |
| Henington-Alief Regional Library | 7979 South Kirkwood | Houston | 77072 |
| Glen Cheek Education Building | 16002 Westheimer Pkwy | Houston | 77082 |
| Champion Life Centre | 3031 FM 2920 Road | Spring | 77388 |

February 24 - February 28: 7:00 a.m. - 7:00 p.m.

HarrisCounty 009195

**From:** Aston, Sonya (CCO)
**Sent:** Thursday, February 27, 2014 2:55 PM
**To:** Stanart, Stan (CCO)
**Cc:** Hammerlein, George (CCO); DeLeon, Hector (CCO)
**Subject:** FW: Vote Early - Avoid Election Day Confusion

My comments in green. Do you want to add that the DPS office is temporarily open at Victory Center and the church?

*Sonya L. Aston*
Attorney at Law
Administrator of Elections
Office of Stan Stanart
Harris County Clerk
1001 Preston Street, Suite 439
Houston, Texas 77002
(713) 755-5792

---

**From:** Stanart, Stan (CCO)
**Sent:** Thursday, February 27, 2014 2:45 PM
**To:** Aston, Sonya (CCO); Hammerlein, George (CCO); DeLeon, Hector (CCO)
**Subject:** Vote Early - Avoid Election Day Confusion



# STAN STANART

## COUNTY CLERK

*Recording the Major Events of Your Life*

---

For Immediate Release
February 27, 2014

Contact: hdeleon@cco.hctx.net
713.539.0114 or 713.274.9550

### FRIDAY, FEB. 28th - LAST DAY TO VOTE EARLY IN THE PRIMARY ELECTION

**In Primaries, the Election Day locations are not the same as in General Elections**

**Houston, TX** – Harris County Clerk Stan Stanart reminds voters that Friday, February 28th is the last day to early vote in the Democratic and Republican Party Primary Elections. **Stanart stressed that during Early Voting, one can vote at any of the 39 countywide early voting locations that are open from 7 a.m. to 7 p.m. through Friday.** The complete list of every voting location can be found at www.HarrisVotes.com.



157

HarrisCounty 009196

"~~Please vote early as almost~~ Almost half of the Election Day voting locations are different from the location where voters voted in the November 2013 Election;~~therefore it is easier to vote at the Early Voting locations~~" Stanart, the Chief Election Officer of the County, alerted voters. Primary elections are run by the political parties who ~~determine. The parties determine~~ the number of polling locations and where the polling locations are situated. For this election, each party will have under 400 voting locations. "The political parties' consolidation of voting precincts on Election Day results in many voters having to vote at a different location ~~from general election locations. That is why, in this instance,~~ Consequently, it is ~~very important~~ much more convenient to vote early."

As part of the continuing effort to ensure voters have the proper identification to vote, Stanart also reminds voters that a Photo ID is required to vote at the poll in all Texas elections.

The state approved Photo IDs for voting include:

- Texas driver license issued by the Texas Department of Public Safety (DPS)
- Texas Election Identification Certificate (EIC)
- Texas personal identification card issued by DPS
- Texas concealed handgun license issued by DPS
- United States military identification card containing the person's photograph
- United States citizenship certificate containing the person's photograph
- United States passport

"If voters do not have one of the acceptable forms of photo identification commonly acquired from state and federal agencies, voters may obtain an Election Identification Certificate (EIC) free of charge at Department of Public Safety (DPS) branch offices" informed Stanart. Aside from regular Monday to Friday business hours, the following DPS offices in Harris County will be open on Saturday, March 1, 2014, from 10 a.m. - 2 p.m., to assist EIC applicants:

| Harris County Department of Public Safety (DPS) Offices | | |
|---|---|---|
| Location | Address | Telephone |
| Harris County Baytown Office | 5420 Decker Drive, Baytown, TX 77520 | (281) 424-3669 |
| Houston East Office | 11039 East Freeway (I-10), #B, Houston, TX 77029 | (713) 633-9872 |
| Houston Dacoma Office | 4545 Dacoma, Houston, TX 77092, | (713) 683-0541 |
| Houston Gessner Mega Center | 12220 S Gessner, Houston, TX 77071 | (713) 219-4100 |
| Houston Grant Road Office | 10503 Grant Rd, Houston, TX 77070 | (281) 890-5440 |
| Houston Townhurst Office | 1601 Townhurst, Houston, TX 77043 | (713) 465-8462 |
| Houston Spring Mega Center | 4740 Spring Cypress, #100, Spring, TX 77379 | (281) 517-1620 |
| Houston Vantage Parkway Office | 15403 Vantage Pkwy E., Ste. 300, Houston, TX 77032 | (281) 449-2685 |
| Houston Winkler Office | 9206 Winkler, Houston, TX 77017 | (713) 943-0631 |
| Humble Office | 7710 Will Clayton Pkwy., Humble, TX 77338, | (281) 446-3391 |
| Pasadena Office | 2783 Red Bluff Rd. #100, Pasadena, TX 77503 | (713) 473-3232 |
| Webster Office | 111 Tristar Dr., Webster, TX 77598 | (281) 486-8242 |

Voters may find more information on the requirements to apply for an EIC, exemptions and process for obtaining an Election Identification Certificate (EIC) at http://www.dps.texas.gov/.

"With the exception of the U.S. citizenship certificate and some military identification, the photo ID used for voting must be current or have expired no more than 60 days before being presented at the poll," stated Stanart, again urging all registered voters to be prepared to vote and to take advantage of what remains of the Early Voting period. "If you vote on Election Day, please go to www.HarrisVotes.com to find where your precinct votes on Election Day."

To obtain an early voting schedule and more election information, voters may visit www.HarrisVotes.com or call 713.755.6965.

### ###

| Early Voting Locations for March 4, 2014 Democratic Party and Republican Party Primary Elections | | | |
|---|---|---|---|
| Location | Address | City | Zip |
| Harris County Administration Building | 1001 Preston, 1st Floor | Houston | 77002 |

HarrisCounty 009197

| | | | |
|---|---|---|---|
| Champion Forest Baptist Church - Multi Purpose Bldg. | 4840 Strack Road | Houston | 77069 |
| Prairie View A&M University - Northwest | 9449 Grant Road | Houston | 77070 |
| Baldwin Boettcher Branch Library | 22248 Aldine Westfield Rd | Humble | 77338 |
| Kingwood Branch Library | 4400 Bens View Lane | Kingwood | 77345 |
| Crosby ISD Administration Building | 706 Runneburg Road | Crosby | 77532 |
| Harris County Courthouse Annex #25 | 7330 Spencer Highway | Pasadena | 77505 |
| Freeman Branch Library | 16616 Diana Lane | Houston | 77062 |
| Cypress Top Park | 26026 Hempstead Highway | Cypress | 77429 |
| Tomball Public Works Building | 501B James Street | Tomball | 77375 |
| Hiram Clarke MSC | 3810 W. Fuqua | Houston | 77045 |
| Franz Road Storefront | 19818 Franz Road | Katy | 77449 |
| Nottingham Park | 926 Country Place Drive | Houston | 77079 |
| Harris County Public Health Environmental Service | 2223 West Loop S | Houston | 77027 |
| Metropolitan Multi-Service Center | 1475 West Gray | Houston | 77019 |
| City of Jersey Village - City Hall | 16327 Lakeview Drive | Jersey Village | 77040 |
| Bayland Park Community Center | 6400 Bissonnet | Houston | 77074 |
| Tracy Gee Community Center | 3599 Westcenter Drive | Houston | 77042 |
| Bear Creek Park Community Center | 3055 Bear Creek Drive | Houston | 77084 |
| Trini Mendenhall Sosa Community Center | 1414 Wirt Road | Houston | 77055 |
| Acres Home Multi Service Center | 6719 W. Montgomery | Houston | 77091 |
| Lone Star College Victory Center | 4141 Victory Drive | Houston | 77088 |
| Hardy Senior Center | 11901 West Hardy Road | Houston | 77076 |
| Northeast Multi-Service Center | 9720 Spaulding St, Bldg. #4 | Houston | 77016 |
| Octavia Fields Branch Library | 1503 South Houston Avenue | Humble | 77338 |
| Kashmere Multi-Service Center | 4802 Lockwood Dr. | Houston | 77026 |
| North Channel Branch Library | 15741 Wallisville Road | Houston | 77049 |
| Galena Park Library | 1500 Keene Street | Galena Park | 77547 |
| Ripley House | 4410 Navigation Boulevard | Houston | 77011 |
| Baytown Community Center | 2407 Market Street | Baytown | 77520 |
| H.C.C.S Southeast College, Learning Hub | 6815 Rustic, Bldg. D | Houston | 77087 |
| IBEW Hall #66 | 4345 Allen Genoa Road | Pasadena | 77504 |
| Fiesta Mart, Inc. | 8130 Kirby | Houston | 77054 |
| Sunnyside Multi-Service Center | 4605 Wilmington | Houston | 77051 |
| Palm Center | 5300 Griggs Road | Houston | 77021 |
| Holy Name Church | 1917 Marion Street | Houston | 77009 |
| Henington-Alief Regional Library | 7979 South Kirkwood | Houston | 77072 |
| Glen Cheek Education Building | 16002 Westheimer Pkwy | Houston | 77082 |
| Champion Life Centre | 3031 FM 2920 Road | Spring | 77388 |

February 24 - February 28: 7:00 a.m. - 7:00 p.m.

HarrisCounty 009198

**To:**        DeLeon, Hector (CCO); Stanart, Stan (CCO); Hammerlein, George (CCO); German, John (CCO)

**Subject:**        RE: Vote Early - Avoid Election Day Confusion

Changes in green.  Do you want to add the two extra DPS offices at the church and Victory Center?

*Sonya L. Aston*
Attorney at Law
Administrator of Elections
Office of Stan Stanart
Harris County Clerk
1001 Preston Street, Suite 439
Houston, Texas 77002
(713) 755-5792

---

**From:** DeLeon, Hector (CCO)
**Sent:** Thursday, February 27, 2014 12:15 PM
**To:** Stanart, Stan (CCO); Aston, Sonya (CCO); Hammerlein, George (CCO); German, John (CCO)
**Subject:** Vote Early - Avoid Election Day Confusion

With photo



# STAN STANART

## COUNTY CLERK

*Recording the Major Events of Your Life*

---

For Immediate Release
February 27, 2014

Contact: <u>hdeleon@cco.hctx.net</u>
713.539.0114 or 713.274.9550

HarrisCounty 009199