# FRIDAY, FEB. 28th - LAST DAY TO VOTE EARLY IN THE PRIMARY ELECTION

## In Primaries, the Election Day locations are not the same as in General Elections



**Houston, TX** – Harris County Clerk Stan Stanart reminds voters that Friday, February 28th is the last day to early vote in the Democratic and Republican Party Primary Elections. **Stanart stressed that during Early Voting, one can vote at any of the 39 countywide early voting locations that are open from 7 a.m. to 7 p.m. through Friday.** The complete list of every voting ~~locations~~ location can be found at www.HarrisVotes.com.

**"~~Please vote early as~~ almost half of the Election Day voting locations are different from the location where voters voted in the November 2013 Election," Stanart, the Chief Election Officer of the County, alerted voters.** Primary elections are run by the political parties, ~~who determine. The parties determine~~ the number of polling locations and where the polling locations are situated. For this elections, each party will have just under 400 voting locations. **"The political parties consolidation of voting precincts on Election Day result in voters having to vote a different location. That is why, in this instance, it is very important to vote early."**

As part of the continuing effort to ensure voters have the proper identification to vote, Stanart also reminds voters that a Photo ID is required to vote at the poll in all Texas elections.

The state approved Photo IDs for voting include:

- Texas driver license issued by the Texas Department of Public Safety (DPS)
- Texas Election Identification Certificate (EIC)
- Texas personal identification card issued by DPS
- Texas concealed handgun license issued by DPS
- United States military identification card containing the person's photograph
- United States citizenship certificate containing the person's photograph
- United States passport

**"If voters do not have one of the acceptable forms of photo identification commonly acquired from state and federal agencies, voters may obtain an Election Identification Certificate (EIC) free of charge at Department of Public Safety (DPS) branch offices" informed Stanart.** Aside from regular Monday to Friday business hours, the following DPS offices in Harris County will be open on Saturday, March 1, 2014, from 10 a.m. - 2 p.m., to receive EIC applicants:

| Harris County Department of Public Safety (DPS) Offices | | |
|---|---|---|
| Location | Address | Telephone |
| Harris County Baytown Office | 5420 Decker Drive, Baytown, TX 77520 | (281) 424-3669 |
| Houston East Office | 11039 East Freeway (I-10), #B, Houston, TX 77029 | (713) 633-9872 |
| Houston Dacoma Office | 4545 Dacoma, Houston, TX 77092, | (713) 683-0541 |
| Houston Gessner Mega Center | 12220 S Gessner, Houston, TX 77071 | (713) 219-4100 |
| Houston Grant Road Office | 10503 Grant Rd, Houston, TX 77070 | (281) 890-5440 |
| Houston Townhurst Office | 1601 Townhurst, Houston, TX 77043 | (713) 465-8462 |
| Houston Spring Mega Center | 4740 Spring Cypress, #100, Spring, TX 77379 | (281) 517-1620 |
| Houston Vantage Parkway Office | 15403 Vantage Pkwy E., Ste. 300, Houston, TX 77032 | (281) 449-2685 |
| Houston Winkler Office | 9206 Winkler, Houston, TX 77017 | (713) 943-0631 |
| Humble Office | 7710 Will Clayton Pkwy., Humble, TX 77338, | (281) 446-3391 |
| Pasadena Office | 2783 Red Bluff Rd. #100, Pasadena, TX 77503 | (713) 473-3232 |
| Webster Office | 111 Tristar Dr., Webster, TX 77598 | (281) 486-8242 |

Voters may find more information on the requirements to apply for an EIC, exemptions and process for obtaining an Election Identification Certificate (EIC) at http://www.dps.texas.gov/.

**"With the exception of the U.S. citizenship certificate and some military identification, the photo ID used for voting must be current or have expired no more than 60 days before being presented at the poll," stated Stanart,**

HarrisCounty 009200

again urging all registered voters to be prepared to vote and to take advantage of what remains of the Early Voting Period. "If you vote on Election Day, please go to www.HarrisVotes.com to find where your precinct votes on Election Day."

To obtain an early voting schedule and more election information, voters may visit www.HarrisVotes.com or call 713.755.6965.

###

| Early Voting Locations for March 4, 2014 Democratic Party and Republican Party Primary Elections | | | |
|---|---|---|---|
| Location | Address | City | Zip |
| Harris County Administration Building | 1001 Preston, 1st Floor | Houston | 77002 |
| Champion Forest Baptist Church - Multi Purpose Bldg. | 4840 Strack Road | Houston | 77069 |
| Prairie View A&M University - Northwest | 9449 Grant Road | Houston | 77070 |
| Baldwin Boettcher Branch Library | 22248 Aldine Westfield Rd | Humble | 77338 |
| Kingwood Branch Library | 4400 Bens View Lane | Kingwood | 77345 |
| Crosby ISD Administration Building | 706 Runneburg Road | Crosby | 77532 |
| Harris County Courthouse Annex #25 | 7330 Spencer Highway | Pasadena | 77505 |
| Freeman Branch Library | 16616 Diana Lane | Houston | 77062 |
| Cypress Top Park | 26026 Hempstead Highway | Cypress | 77429 |
| Tomball Public Works Building | 501B James Street | Tomball | 77375 |
| Hiram Clarke MSC | 3810 W. Fuqua | Houston | 77045 |
| Franz Road Storefront | 19818 Franz Road | Katy | 77449 |
| Nottingham Park | 926 Country Place Drive | Houston | 77079 |
| Harris County Public Health Environmental Service | 2223 West Loop S | Houston | 77027 |
| Metropolitan Multi-Service Center | 1475 West Gray | Houston | 77019 |
| City of Jersey Village - City Hall | 16327 Lakeview Drive | Jersey Village | 77040 |
| Bayland Park Community Center | 6400 Bissonnet | Houston | 77074 |
| Tracy Gee Community Center | 3599 Westcenter Drive | Houston | 77042 |
| Bear Creek Park Community Center | 3055 Bear Creek Drive | Houston | 77084 |
| Trini Mendenhall Sosa Community Center | 1414 Wirt Road | Houston | 77055 |
| Acres Home Multi Service Center | 6719 W. Montgomery | Houston | 77091 |
| Lone Star College Victory Center | 4141 Victory Drive | Houston | 77088 |
| Hardy Senior Center | 11901 West Hardy Road | Houston | 77076 |
| Northeast Multi-Service Center | 9720 Spaulding St, Bldg. #4 | Houston | 77016 |
| Octavia Fields Branch Library | 1503 South Houston Avenue | Humble | 77338 |
| Kashmere Multi-Service Center | 4802 Lockwood Dr. | Houston | 77026 |
| North Channel Branch Library | 15741 Wallisville Road | Houston | 77049 |
| Galena Park Library | 1500 Keene Street | Galena Park | 77547 |
| Ripley House | 4410 Navigation Boulevard | Houston | 77011 |
| Baytown Community Center | 2407 Market Street | Baytown | 77520 |
| H.C.C.S Southeast College, Learning Hub | 6815 Rustic, Bldg. D | Houston | 77087 |
| IBEW Hall #66 | 4345 Allen Genoa Road | Pasadena | 77504 |
| Fiesta Mart, Inc. | 8130 Kirby | Houston | 77054 |
| Sunnyside Multi-Service Center | 4605 Wilmington | Houston | 77051 |
| Palm Center | 5300 Griggs Road | Houston | 77021 |
| Holy Name Church | 1917 Marion Street | Houston | 77009 |
| Henington-Alief Regional Library | 7979 South Kirkwood | Houston | 77072 |

HarrisCounty 009201

| Glen Check Education Building | 16002 Westheimer Pkwy | Houston | 77082 |
| Champion Life Centre | 3031 FM 2920 Road | Spring | 77388 |

February 24 - February 28: 7:00 a.m. - 7:00 p.m.



HarrisCounty 009202

| | |
|---|---|
| **From:** | Stanart, Stan (CCO) |
| **Sent:** | Thursday, February 27, 2014 2:45 PM |
| **To:** | Aston, Sonya (CCO); Hammerlein, George (CCO); DeLeon, Hector (CCO) |
| **Subject:** | Vote Early - Avoid Election Day Confusion |



# STAN STANART

## COUNTY CLERK

*Recording the Major Events of Your Life*

For Immediate Release
February 27, 2014

Contact: hdeleon@cco.hctx.net
713.539.0114 or 713.274.9550

## FRIDAY, FEB. 28th - LAST DAY TO VOTE EARLY IN THE PRIMARY ELECTION

### In Primaries, the Election Day locations are not the same as in General Elections



**Houston, TX** – Harris County Clerk Stan Stanart reminds voters that Friday, February 28th is the last day to early vote in the Democratic and Republican Party Primary Elections. **Stanart stressed that during Early Voting, one can vote at any of the 39 countywide early voting locations that are open from 7 a.m. to 7 p.m. through Friday.** The complete list of every voting location can be found at www.HarrisVotes.com.

**"Please vote early as almost half of the Election Day voting locations are different from the location where voters voted in the November 2013 Election,"** Stanart, the Chief Election Officer of the County, alerted voters. Primary elections are run by the political parties. The parties determine the number of polling locations and where the polling locations are situated. For this election, each party will have under 400 voting locations. **"The political parties' consolidation of voting precincts on Election Day results in many voters having to vote at a different location. That is why, in this instance, it is very important to vote early."**

As part of the continuing effort to ensure voters have the proper identification to vote, Stanart also reminds voters that a Photo ID is required to vote at the poll in all Texas elections.

The state approved Photo IDs for voting include:

- Texas driver license issued by the Texas Department of Public Safety (DPS)
- Texas Election Identification Certificate (EIC)
- Texas personal identification card issued by DPS

HarrisCounty 009203

- Texas concealed handgun license issued by DPS
- United States military identification card containing the person's photograph
- United States citizenship certificate containing the person's photograph
- United States passport

**"If voters do not have one of the acceptable forms of photo identification commonly acquired from state and federal agencies, voters may obtain an Election Identification Certificate (EIC) free of charge at Department of Public Safety (DPS) branch offices"** informed Stanart. Aside from regular Monday to Friday business hours, the following DPS offices in Harris County will be open on Saturday, March 1, 2014, from 10 a.m. - 2 p.m., to assist EIC applicants:

| Harris County Department of Public Safety (DPS) Offices | | |
|---|---|---|
| Location | Address | Telephone |
| Harris County Baytown Office | 5420 Decker Drive, Baytown, TX 77520 | (281) 424-3669 |
| Houston East Office | 11039 East Freeway (I-10), #B, Houston, TX 77029 | (713) 633-9872 |
| Houston Dacoma Office | 4545 Dacoma, Houston, TX 77092, | (713) 683-0541 |
| Houston Gessner Mega Center | 12220 S Gessner, Houston, TX 77071 | (713) 219-4100 |
| Houston Grant Road Office | 10503 Grant Rd, Houston, TX 77070 | (281) 890-5440 |
| Houston Townhurst Office | 1601 Townhurst, Houston, TX 77043 | (713) 465-8462 |
| Houston Spring Mega Center | 4740 Spring Cypress, #100, Spring, TX 77379 | (281) 517-1620 |
| Houston Vantage Parkway Office | 15403 Vantage Pkwy E., Ste. 300, Houston, TX 77032 | (281) 449-2685 |
| Houston Winkler Office | 9206 Winkler, Houston, TX 77017 | (713) 943-0631 |
| Humble Office | 7710 Will Clayton Pkwy., Humble, TX 77338, | (281) 446-3391 |
| Pasadena Office | 2783 Red Bluff Rd. #100, Pasadena, TX 77503 | (713) 473-3232 |
| Webster Office | 111 Tristar Dr., Webster, TX 77598 | (281) 486-8242 |

Voters may find more information on the requirements to apply for an EIC, exemptions and process for obtaining an Election Identification Certificate (EIC) at http://www.dps.texas.gov/.

**"With the exception of the U.S. citizenship certificate and some military identification, the photo ID used for voting must be current or have expired no more than 60 days before being presented at the poll,"** stated Stanart, again urging all registered voters to be prepared to vote and to take advantage of what remains of the Early Voting period. **"If you vote on Election Day, please go to** www.HarrisVotes.com **to find where your precinct votes on Election Day."**

To obtain an early voting schedule and more election information, voters may visit www.HarrisVotes.com or call 713.755.6965.

###

| Early Voting Locations for March 4, 2014 Democratic Party and Republican Party Primary Elections | | | |
|---|---|---|---|
| Location | Address | City | Zip |
| Harris County Administration Building | 1001 Preston, 1st Floor | Houston | 77002 |
| Champion Forest Baptist Church - Multi Purpose Bldg. | 4840 Strack Road | Houston | 77069 |
| Prairie View A&M University - Northwest | 9449 Grant Road | Houston | 77070 |
| Baldwin Boettcher Branch Library | 22248 Aldine Westfield Rd | Humble | 77338 |
| Kingwood Branch Library | 4400 Bens View Lane | Kingwood | 77345 |
| Crosby ISD Administration Building | 706 Runneburg Road | Crosby | 77532 |
| Harris County Courthouse Annex #25 | 7330 Spencer Highway | Pasadena | 77505 |
| Freeman Branch Library | 16616 Diana Lane | Houston | 77062 |
| Cypress Top Park | 26026 Hempstead Highway | Cypress | 77429 |
| Tomball Public Works Building | 501B James Street | Tomball | 77375 |
| Hiram Clarke MSC | 3810 W. Fuqua | Houston | 77045 |
| Franz Road Storefront | 19818 Franz Road | Katy | 77449 |
| Nottingham Park | 926 Country Place Drive | Houston | 77079 |
| Harris County Public Health Environmental Service | 2223 West Loop S | Houston | 77027 |

HarrisCounty 009204

| Metropolitan Multi-Service Center | 1475 West Gray | Houston | 77019 |
|---|---|---|---|
| City of Jersey Village - City Hall | 16327 Lakeview Drive | Jersey Village | 77040 |
| Bayland Park Community Center | 6400 Bissonnet | Houston | 77074 |
| Tracy Gee Community Center | 3599 Westcenter Drive | Houston | 77042 |
| Bear Creek Park Community Center | 3055 Bear Creek Drive | Houston | 77084 |
| Trini Mendenhall Sosa Community Center | 1414 Wirt Road | Houston | 77055 |
| Acres Home Multi Service Center | 6719 W. Montgomery | Houston | 77091 |
| Lone Star College Victory Center | 4141 Victory Drive | Houston | 77088 |
| Hardy Senior Center | 11901 West Hardy Road | Houston | 77076 |
| Northeast Multi-Service Center | 9720 Spaulding St, Bldg. #4 | Houston | 77016 |
| Octavia Fields Branch Library | 1503 South Houston Avenue | Humble | 77338 |
| Kashmere Multi-Service Center | 4802 Lockwood Dr. | Houston | 77026 |
| North Channel Branch Library | 15741 Wallisville Road | Houston | 77049 |
| Galena Park Library | 1500 Keene Street | Galena Park | 77547 |
| Ripley House | 4410 Navigation Boulevard | Houston | 77011 |
| Baytown Community Center | 2407 Market Street | Baytown | 77520 |
| H.C.C.S Southeast College, Learning Hub | 6815 Rustic, Bldg. D | Houston | 77087 |
| IBEW Hall #66 | 4345 Allen Genoa Road | Pasadena | 77504 |
| Fiesta Mart, Inc. | 8130 Kirby | Houston | 77054 |
| Sunnyside Multi-Service Center | 4605 Wilmington | Houston | 77051 |
| Palm Center | 5300 Griggs Road | Houston | 77021 |
| Holy Name Church | 1917 Marion Street | Houston | 77009 |
| Henington-Alief Regional Library | 7979 South Kirkwood | Houston | 77072 |
| Glen Cheek Education Building | 16002 Westheimer Pkwy | Houston | 77082 |
| Champion Life Centre | 3031 FM 2920 Road | Spring | 77388 |

February 24 - February 28: 7:00 a.m. - 7:00 p.m.

HarrisCounty 009205

**From:** DeLeon, Hector (CCO)
**Sent:** Thursday, February 27, 2014 12:28 PM
**To:** Stanart, Stan (CCO); Aston, Sonya (CCO); Hammerlein, George (CCO); German, John (CCO)
**Subject:** Vote Early - Avoid Election Day Confusion

With a different photo.



# STAN STANART

## COUNTY CLERK

*Recording the Major Events of Your Life*

For Immediate Release
February 27, 2014

Contact: hdeleon@cco.hctx.net
713.539.0114 or 713.274.9550

### FRIDAY, FEB. 28th - LAST DAY TO VOTE EARLY IN THE PRIMARY ELECTION
### In Primaries, the Election Day locations are not the same as in General Elections

**Houston, TX** – Harris County Clerk Stan Stanart reminds voters that Friday, February 28th is the last day to early vote in the Democratic and Republican Party Primary Elections. **Stanart stressed that during Early Voting, one can vote at any of the 39 countywide early voting locations that are open from 7 a.m. to 7 p.m. through Friday.** The complete list of every voting locations can be found at www.HarrisVotes.com.



"**Please vote early as almost half of the Election Day voting locations are different from the location where voters voted in the November 2013 Election,**" Stanart, the Chief Election Officer of the County, alerted voters. Primary elections are run by the political parties. The parties determine the number of polling locations and where the polling locations are situated. For this elections, each party will have under 400 voting locations. "**The political parties consolidation of voting precincts on Election Day result in voters having to vote a different location. That is why, in this instance, it is very important to vote early.**"

As part of the continuing effort to ensure voters have the proper identification to vote, Stanart also reminds voters that a Photo ID is required to vote at the poll in all Texas elections.

The state approved Photo IDs for voting include:

167

HarrisCounty 009206

- Texas driver license issued by the Texas Department of Public Safety (DPS)
- Texas Election Identification Certificate (EIC)
- Texas personal identification card issued by DPS
- Texas concealed handgun license issued by DPS
- United States military identification card containing the person's photograph
- United States citizenship certificate containing the person's photograph
- United States passport

**"If voters do not have one of the acceptable forms of photo identification commonly acquired from state and federal agencies, voters may obtain an Election Identification Certificate (EIC) free of charge at Department of Public Safety (DPS) branch offices"** informed Stanart. Aside from regular Monday to Friday business hours, the following DPS offices in Harris County will be open on Saturday, March 1, 2014, from 10 a.m. - 2 p.m., to receive EIC applicants:

| Harris County Department of Public Safety (DPS) Offices | | |
|---|---|---|
| Location | Address | Telephone |
| Harris County Baytown Office | 5420 Decker Drive, Baytown, TX 77520 | (281) 424-3669 |
| Houston East Office | 11039 East Freeway (I-10), #B, Houston, TX 77029 | (713) 633-9872 |
| Houston Dacoma Office | 4545 Dacoma, Houston, TX 77092, | (713) 683-0541 |
| Houston Gessner Mega Center | 12220 S Gessner, Houston, TX 77071 | (713) 219-4100 |
| Houston Grant Road Office | 10503 Grant Rd, Houston, TX 77070 | (281) 890-5440 |
| Houston Townhurst Office | 1601 Townhurst, Houston, TX 77043 | (713) 465-8462 |
| Houston Spring Mega Center | 4740 Spring Cypress, #100, Spring, TX 77379 | (281) 517-1620 |
| Houston Vantage Parkway Office | 15403 Vantage Pkwy E., Ste. 300, Houston, TX 77032 | (281) 449-2685 |
| Houston Winkler Office | 9206 Winkler, Houston, TX 77017 | (713) 943-0631 |
| Humble Office | 7710 Will Clayton Pkwy., Humble, TX 77338, | (281) 446-3391 |
| Pasadena Office | 2783 Red Bluff Rd. #100, Pasadena, TX 77503 | (713) 473-3232 |
| Webster Office | 111 Tristar Dr., Webster, TX 77598 | (281) 486-8242 |

Voters may find more information on the requirements to apply for an EIC, exemptions and process for obtaining an Election Identification Certificate (EIC) at http://www.dps.texas.gov/.

**"With the exception of the U.S. citizenship certificate and some military identification, the photo ID used for voting must be current or have expired no more than 60 days before being presented at the poll,"** stated Stanart, again urging all registered voters to be prepared to vote and to take advantage of what remains of the Early Voting Period. **"If you vote on Election Day, please go to www.HarrisVotes.com to find where your precinct votes on Election Day."**

To obtain an early voting schedule and more election information, voters may visit www.HarrisVotes.com or call 713.755.6965.

###

| Early Voting Locations for March 4, 2014 Democratic Party and Republican Party Primary Elections | | | |
|---|---|---|---|
| Location | Address | City | Zip |
| Harris County Administration Building | 1001 Preston, 1st Floor | Houston | 77002 |
| Champion Forest Baptist Church - Multi Purpose Bldg. | 4840 Strack Road | Houston | 77069 |
| Prairie View A&M University - Northwest | 9449 Grant Road | Houston | 77070 |
| Baldwin Boettcher Branch Library | 22248 Aldine Westfield Rd | Humble | 77338 |
| Kingwood Branch Library | 4400 Bens View Lane | Kingwood | 77345 |
| Crosby ISD Administration Building | 706 Runneburg Road | Crosby | 77532 |
| Harris County Courthouse Annex #25 | 7330 Spencer Highway | Pasadena | 77505 |
| Freeman Branch Library | 16616 Diana Lane | Houston | 77062 |
| Cypress Top Park | 26026 Hempstead Highway | Cypress | 77429 |
| Tomball Public Works Building | 501B James Street | Tomball | 77375 |
| Hiram Clarke MSC | 3810 W. Fuqua | Houston | 77045 |

HarrisCounty 009207

| | | | |
|---|---|---|---|
| Franz Road Storefront | 19818 Franz Road | Katy | 77449 |
| Nottingham Park | 926 Country Place Drive | Houston | 77079 |
| Harris County Public Health Environmental Service | 2223 West Loop S | Houston | 77027 |
| Metropolitan Multi-Service Center | 1475 West Gray | Houston | 77019 |
| City of Jersey Village - City Hall | 16327 Lakeview Drive | Jersey Village | 77040 |
| Bayland Park Community Center | 6400 Bissonnet | Houston | 77074 |
| Tracy Gee Community Center | 3599 Westcenter Drive | Houston | 77042 |
| Bear Creek Park Community Center | 3055 Bear Creek Drive | Houston | 77084 |
| Trini Mendenhall Sosa Community Center | 1414 Wirt Road | Houston | 77055 |
| Acres Home Multi Service Center | 6719 W. Montgomery | Houston | 77091 |
| Lone Star College Victory Center | 4141 Victory Drive | Houston | 77088 |
| Hardy Senior Center | 11901 West Hardy Road | Houston | 77076 |
| Northeast Multi-Service Center | 9720 Spaulding St, Bldg. #4 | Houston | 77016 |
| Octavia Fields Branch Library | 1503 South Houston Avenue | Humble | 77338 |
| Kashmere Multi-Service Center | 4802 Lockwood Dr. | Houston | 77026 |
| North Channel Branch Library | 15741 Wallisville Road | Houston | 77049 |
| Galena Park Library | 1500 Keene Street | Galena Park | 77547 |
| Ripley House | 4410 Navigation Boulevard | Houston | 77011 |
| Baytown Community Center | 2407 Market Street | Baytown | 77520 |
| H.C.C.S Southeast College, Learning Hub | 6815 Rustic, Bldg. D | Houston | 77087 |
| IBEW Hall #66 | 4345 Allen Genoa Road | Pasadena | 77504 |
| Fiesta Mart, Inc. | 8130 Kirby | Houston | 77054 |
| Sunnyside Multi-Service Center | 4605 Wilmington | Houston | 77051 |
| Palm Center | 5300 Griggs Road | Houston | 77021 |
| Holy Name Church | 1917 Marion Street | Houston | 77009 |
| Henington-Alief Regional Library | 7979 South Kirkwood | Houston | 77072 |
| Glen Cheek Education Building | 16002 Westheimer Pkwy | Houston | 77082 |
| Champion Life Centre | 3031 FM 2920 Road | Spring | 77388 |

February 24 - February 28: 7:00 a.m. - 7:00 p.m.

HarrisCounty 009208

| From: | DeLeon, Hector (CCO) |
|---|---|
| Sent: | Thursday, February 27, 2014 12:15 PM |
| To: | Stanart, Stan (CCO); Aston, Sonya (CCO); Hammerlein, George (CCO); German, John (CCO) |
| Subject: | Vote Early - Avoid Election Day Confusion |

With photo



# STAN STANART

## COUNTY CLERK

*Recording the Major Events of Your Life*



For Immediate Release
February 27, 2014

Contact: hdeleon@cco.hctx.net
713.539.0114 or 713.274.9550

### FRIDAY, FEB. 28th - LAST DAY TO VOTE EARLY IN THE PRIMARY ELECTION

### In Primaries, the Election Day locations are not the same as in General Elections

**Houston, TX** – Harris County Clerk Stan Stanart reminds voters that Friday, February 28th is the last day to early vote in the Democratic and Republican Party Primary Elections. **Stanart stressed that during Early Voting, one can vote at any of the 39 countywide early voting locations that are open from 7 a.m. to 7 p.m. through Friday.** The complete list of every voting locations can be found at www.HarrisVotes.com.

**"Please vote early as almost half of the Election Day voting locations are different from the location where voters voted in the November 2013 Election," Stanart, the Chief Election Officer of the County, alerted voters.** Primary elections are run by the political parties. The parties determine the number of polling locations and where the polling locations are situated. For this elections, each party will have under 400 voting locations. **"The political parties consolidation of voting precincts on Election Day result in voters having to vote a different location. That is why, in this instance, it is very important to vote early."**

As part of the continuing effort to ensure voters have the proper identification to vote, Stanart also reminds voters that a Photo ID is required to vote at the poll in all Texas elections.

The state approved Photo IDs for voting include:

HarrisCounty 009209

- Texas driver license issued by the Texas Department of Public Safety (DPS)
- Texas Election Identification Certificate (EIC)
- Texas personal identification card issued by DPS
- Texas concealed handgun license issued by DPS
- United States military identification card containing the person's photograph
- United States citizenship certificate containing the person's photograph
- United States passport

**"If voters do not have one of the acceptable forms of photo identification commonly acquired from state and federal agencies, voters may obtain an Election Identification Certificate (EIC) free of charge at Department of Public Safety (DPS) branch offices"** informed Stanart. Aside from regular Monday to Friday business hours, the following DPS offices in Harris County will be open on Saturday, March 1, 2014, from 10 a.m. - 2 p.m., to receive EIC applicants:

| Harris County Department of Public Safety (DPS) Offices | | |
|---|---|---|
| Location | Address | Telephone |
| Harris County Baytown Office | 5420 Decker Drive, Baytown, TX 77520 | (281) 424-3669 |
| Houston East Office | 11039 East Freeway (I-10), #B, Houston, TX 77029 | (713) 633-9872 |
| Houston Dacoma Office | 4545 Dacoma, Houston, TX 77092, | (713) 683-0541 |
| Houston Gessner Mega Center | 12220 S Gessner, Houston, TX 77071 | (713) 219-4100 |
| Houston Grant Road Office | 10503 Grant Rd, Houston, TX 77070 | (281) 890-5440 |
| Houston Townhurst Office | 1601 Townhurst, Houston, TX 77043 | (713) 465-8462 |
| Houston Spring Mega Center | 4740 Spring Cypress, #100, Spring, TX 77379 | (281) 517-1620 |
| Houston Vantage Parkway Office | 15403 Vantage Pkwy E., Ste. 300, Houston, TX 77032 | (281) 449-2685 |
| Houston Winkler Office | 9206 Winkler, Houston, TX 77017 | (713) 943-0631 |
| Humble Office | 7710 Will Clayton Pkwy., Humble, TX 77338, | (281) 446-3391 |
| Pasadena Office | 2783 Red Bluff Rd. #100, Pasadena, TX 77503 | (713) 473-3232 |
| Webster Office | 111 Tristar Dr., Webster, TX 77598 | (281) 486-8242 |

Voters may find more information on the requirements to apply for an EIC, exemptions and process for obtaining an Election Identification Certificate (EIC) at http://www.dps.texas.gov/.

**"With the exception of the U.S. citizenship certificate and some military identification, the photo ID used for voting must be current or have expired no more than 60 days before being presented at the poll,"** stated Stanart, again urging all registered voters to be prepared to vote and to take advantage of what remains of the Early Voting Period. **"If you vote on Election Day, please go to** www.HarrisVotes.com **to find where your precinct votes on Election Day."**

To obtain an early voting schedule and more election information, voters may visit www.HarrisVotes.com or call 713.755.6965.

                                             ###

| Early Voting Locations for March 4, 2014 Democratic Party and Republican Party Primary Elections | | | |
|---|---|---|---|
| Location | Address | City | Zip |
| Harris County Administration Building | 1001 Preston, 1st Floor | Houston | 77002 |
| Champion Forest Baptist Church - Multi Purpose Bldg. | 4840 Strack Road | Houston | 77069 |
| Prairie View A&M University - Northwest | 9449 Grant Road | Houston | 77070 |
| Baldwin Boettcher Branch Library | 22248 Aldine Westfield Rd | Humble | 77338 |
| Kingwood Branch Library | 4400 Bens View Lane | Kingwood | 77345 |
| Crosby ISD Administration Building | 706 Runneburg Road | Crosby | 77532 |
| Harris County Courthouse Annex #25 | 7330 Spencer Highway | Pasadena | 77505 |
| Freeman Branch Library | 16616 Diana Lane | Houston | 77062 |
| Cypress Top Park | 26026 Hempstead Highway | Cypress | 77429 |
| Tomball Public Works Building | 501B James Street | Tomball | 77375 |
| Hiram Clarke MSC | 3810 W. Fuqua | Houston | 77045 |

HarrisCounty 009210

| | | | |
|---|---|---|---|
| Franz Road Storefront | 19818 Franz Road | Katy | 77449 |
| Nottingham Park | 926 Country Place Drive | Houston | 77079 |
| Harris County Public Health Environmental Service | 2223 West Loop S | Houston | 77027 |
| Metropolitan Multi-Service Center | 1475 West Gray | Houston | 77019 |
| City of Jersey Village - City Hall | 16327 Lakeview Drive | Jersey Village | 77040 |
| Bayland Park Community Center | 6400 Bissonnet | Houston | 77074 |
| Tracy Gee Community Center | 3599 Westcenter Drive | Houston | 77042 |
| Bear Creek Park Community Center | 3055 Bear Creek Drive | Houston | 77084 |
| Trini Mendenhall Sosa Community Center | 1414 Wirt Road | Houston | 77055 |
| Acres Home Multi Service Center | 6719 W. Montgomery | Houston | 77091 |
| Lone Star College Victory Center | 4141 Victory Drive | Houston | 77088 |
| Hardy Senior Center | 11901 West Hardy Road | Houston | 77076 |
| Northeast Multi-Service Center | 9720 Spaulding St, Bldg. #4 | Houston | 77016 |
| Octavia Fields Branch Library | 1503 South Houston Avenue | Humble | 77338 |
| Kashmere Multi-Service Center | 4802 Lockwood Dr. | Houston | 77026 |
| North Channel Branch Library | 15741 Wallisville Road | Houston | 77049 |
| Galena Park Library | 1500 Keene Street | Galena Park | 77547 |
| Ripley House | 4410 Navigation Boulevard | Houston | 77011 |
| Baytown Community Center | 2407 Market Street | Baytown | 77520 |
| H.C.C.S Southeast College, Learning Hub | 6815 Rustic, Bldg. D | Houston | 77087 |
| IBEW Hall #66 | 4345 Allen Genoa Road | Pasadena | 77504 |
| Fiesta Mart, Inc. | 8130 Kirby | Houston | 77054 |
| Sunnyside Multi-Service Center | 4605 Wilmington | Houston | 77051 |
| Palm Center | 5300 Griggs Road | Houston | 77021 |
| Holy Name Church | 1917 Marion Street | Houston | 77009 |
| Henington-Alief Regional Library | 7979 South Kirkwood | Houston | 77072 |
| Glen Cheek Education Building | 16002 Westheimer Pkwy | Houston | 77082 |
| Champion Life Centre | 3031 FM 2920 Road | Spring | 77388 |

February 24 - February 28: 7:00 a.m. - 7:00 p.m.

HarrisCounty 009211

| | |
|---|---|
| **From:** | Stanart, Stan (CCO) |
| **Sent:** | Thursday, February 27, 2014 11:19 AM |
| **To:** | Aston, Sonya (CCO); DeLeon, Hector (CCO); Hammerlein, George (CCO); German, John (CCO) |
| **Subject:** | Vote Early - Avoid Election Day Confusion |

Please add photo and review.



# STAN STANART

## COUNTY CLERK

### *Recording the Major Events of Your Life*

For Immediate Release
February 27, 2014

Contact: hdeleon@cco.hctx.net
713.539.0114 or 713.274.9550

### FRIDAY, FEB. 28th - LAST DAY TO VOTE EARLY IN THE PRIMARY ELECTION
### In Primaries, the Election Day locations are not the same as in General Elections

**Houston, TX** – Harris County Clerk Stan Stanart reminds voters that Friday, February 28th is the last day to early vote in the Democratic and Republican Party Primary Elections. **Stanart stressed that during Early Voting, one can vote at any of the 39 countywide early voting locations that are open from 7 a.m. to 7 p.m. through Friday.** The complete list of every voting locations can be found at www.HarrisVotes.com.

**"Please vote early as almost half of the Election Day voting locations are different from the location where voters voted in the November 2013 Election,"** Stanart, the **Chief Election Officer of the County, alerted voters.** Primary elections are run by the political parties. The parties determine the number of polling locations and where the polling locations are situated. For this elections, each party will have under 400 voting locations. **"The political parties consolidation of voting precincts on Election Day result in voters having to vote a different location. That is why, in this instance, it is very important to vote early."**

As part of the continuing effort to ensure voters have the proper identification to vote, Stanart also reminds voters that a Photo ID is required to vote at the poll in all Texas elections.

The state approved Photo IDs for voting include:

- Texas driver license issued by the Texas Department of Public Safety (DPS)
- Texas Election Identification Certificate (EIC)
- Texas personal identification card issued by DPS
- Texas concealed handgun license issued by DPS
- United States military identification card containing the person's photograph
- United States citizenship certificate containing the person's photograph

HarrisCounty 009212

- United States passport

**"If voters do not have one of the acceptable forms of photo identification commonly acquired from state and federal agencies, voters may obtain an Election Identification Certificate (EIC) free of charge at Department of Public Safety (DPS) branch offices"** informed Stanart. Aside from regular Monday to Friday business hours, the following DPS offices in Harris County will be open on Saturday, March 1, 2014, from 10 a.m. - 2 p.m., to receive EIC applicants:

| Harris County Department of Public Safety (DPS) Offices | | |
|---|---|---|
| Location | Address | Telephone |
| Harris County Baytown Office | 5420 Decker Drive, Baytown, TX 77520 | (281) 424-3669 |
| Houston East Office | 11039 East Freeway (I-10), #B, Houston, TX 77029 | (713) 633-9872 |
| Houston Dacoma Office | 4545 Dacoma, Houston, TX 77092, | (713) 683-0541 |
| Houston Gessner Mega Center | 12220 S Gessner, Houston, TX 77071 | (713) 219-4100 |
| Houston Grant Road Office | 10503 Grant Rd, Houston, TX 77070 | (281) 890-5440 |
| Houston Townhurst Office | 1601 Townhurst, Houston, TX 77043 | (713) 465-8462 |
| Houston Spring Mega Center | 4740 Spring Cypress, #100, Spring, TX 77379 | (281) 517-1620 |
| Houston Vantage Parkway Office | 15403 Vantage Pkwy E., Ste. 300, Houston, TX 77032 | (281) 449-2685 |
| Houston Winkler Office | 9206 Winkler, Houston, TX 77017 | (713) 943-0631 |
| Humble Office | 7710 Will Clayton Pkwy., Humble, TX 77338, | (281) 446-3391 |
| Pasadena Office | 2783 Red Bluff Rd. #100, Pasadena, TX 77503 | (713) 473-3232 |
| Webster Office | 111 Tristar Dr., Webster, TX 77598 | (281) 486-8242 |

Voters may find more information on the requirements to apply for an EIC, exemptions and process for obtaining an Election Identification Certificate (EIC) at http://www.dps.texas.gov/.

**"With the exception of the U.S. citizenship certificate and some military identification, the photo ID used for voting must be current or have expired no more than 60 days before being presented at the poll,"** stated Stanart, again urging all registered voters to be prepared to vote and to take advantage of what remains of the Early Voting Period. **"If you vote on Election Day, please go to** www.HarrisVotes.com **to find where your precinct votes on Election Day."**

To obtain an early voting schedule and more election information, voters may visit www.HarrisVotes.com or call 713.755.6965.

###

| Early Voting Locations for March 4, 2014 Democratic Party and Republican Party Primary Elections | | | |
|---|---|---|---|
| Location | Address | City | Zip |
| Harris County Administration Building | 1001 Preston, 1st Floor | Houston | 77002 |
| Champion Forest Baptist Church - Multi Purpose Bldg. | 4840 Strack Road | Houston | 77069 |
| Prairie View A&M University - Northwest | 9449 Grant Road | Houston | 77070 |
| Baldwin Boettcher Branch Library | 22248 Aldine Westfield Rd | Humble | 77338 |
| Kingwood Branch Library | 4400 Bens View Lane | Kingwood | 77345 |
| Crosby ISD Administration Building | 706 Runneburg Road | Crosby | 77532 |
| Harris County Courthouse Annex #25 | 7330 Spencer Highway | Pasadena | 77505 |
| Freeman Branch Library | 16616 Diana Lane | Houston | 77062 |
| Cypress Top Park | 26026 Hempstead Highway | Cypress | 77429 |
| Tomball Public Works Building | 501B James Street | Tomball | 77375 |
| Hiram Clarke MSC | 3810 W. Fuqua | Houston | 77045 |
| Franz Road Storefront | 19818 Franz Road | Katy | 77449 |
| Nottingham Park | 926 Country Place Drive | Houston | 77079 |
| Harris County Public Health Environmental Service | 2223 West Loop S | Houston | 77027 |
| Metropolitan Multi-Service Center | 1475 West Gray | Houston | 77019 |
| City of Jersey Village - City Hall | 16327 Lakeview Drive | Jersey Village | 77040 |

HarrisCounty 009213

| | | | |
|---|---|---|---|
| Bayland Park Community Center | 6400 Bissonnet | Houston | 77074 |
| Tracy Gee Community Center | 3599 Westcenter Drive | Houston | 77042 |
| Bear Creek Park Community Center | 3055 Bear Creek Drive | Houston | 77084 |
| Trini Mendenhall Sosa Community Center | 1414 Wirt Road | Houston | 77055 |
| Acres Home Multi Service Center | 6719 W. Montgomery | Houston | 77091 |
| Lone Star College Victory Center | 4141 Victory Drive | Houston | 77088 |
| Hardy Senior Center | 11901 West Hardy Road | Houston | 77076 |
| Northeast Multi-Service Center | 9720 Spaulding St, Bldg. #4 | Houston | 77016 |
| Octavia Fields Branch Library | 1503 South Houston Avenue | Humble | 77338 |
| Kashmere Multi-Service Center | 4802 Lockwood Dr. | Houston | 77026 |
| North Channel Branch Library | 15741 Wallisville Road | Houston | 77049 |
| Galena Park Library | 1500 Keene Street | Galena Park | 77547 |
| Ripley House | 4410 Navigation Boulevard | Houston | 77011 |
| Baytown Community Center | 2407 Market Street | Baytown | 77520 |
| H.C.C.S Southeast College, Learning Hub | 6815 Rustic, Bldg. D | Houston | 77087 |
| IBEW Hall #66 | 4345 Allen Genoa Road | Pasadena | 77504 |
| Fiesta Mart, Inc. | 8130 Kirby | Houston | 77054 |
| Sunnyside Multi-Service Center | 4605 Wilmington | Houston | 77051 |
| Palm Center | 5300 Griggs Road | Houston | 77021 |
| Holy Name Church | 1917 Marion Street | Houston | 77009 |
| Henington-Alief Regional Library | 7979 South Kirkwood | Houston | 77072 |
| Glen Cheek Education Building | 16002 Westheimer Pkwy | Houston | 77082 |
| Champion Life Centre | 3031 FM 2920 Road | Spring | 77388 |

February 24 - February 28: 7:00 a.m. - 7:00 p.m.

HarrisCounty 009214

**From:** Stanart, Stan (CCO)
**Sent:** Wednesday, February 26, 2014 6:22 PM
**To:** Hammerlein, George (CCO)
**Subject:** FW: Vote Early - Avoid Election Day Confusion

I'm not sure I agree with Hector. Your thoughts?


*Regards,*

*Stan Stanart*

**Harris County Clerk & Chief Election Official -** *Recording the Major Events of Your Life*
(713) 755-6410
Stan.Stanart@hctx.net

---

**From:** DeLeon, Hector (CCO)
**Sent:** Wednesday, February 26, 2014 6:20 PM
**To:** Stanart, Stan (CCO)
**Subject:** Vote Early - Avoid Election Day Confusion

Mr. Stanart,

I hope you don't mind but I rephrased the second paragraph.

I omitted the part o about not having enough equipment. Even if it is a fact, I do not think we should concede anything that may give somebody the idea that we are ill prepared to handle a large election.

Please review and amend where needed and let me know when you believe it is ready to go.



# STAN STANART
## COUNTY CLERK
*Recording the Major Events of Your Life*

---

For Immediate Release
February 27, 2014

Contact: hdeleon@cco.hctx.net
713.539.0114 or 713.274.9550

### FRIDAY, FEB. 28th - LAST DAY TO VOTE EARLY IN THE PRIMARY ELECTION
### In Primaries, the Election Day locations are not the same as in General Elections

**Houston, TX** – Harris County Clerk Stan Stanart reminds voters that Friday, February 28th is the last day to early vote in

HarrisCounty 009215

the Democratic and Republican Party Primary Elections. **Stanart stressed that during Early Voting, one can vote at any of the 39 countywide early voting locations that are open from 7 a.m. to 7 p.m. through Friday.** The complete list of every voting locations can be found at www.HarrisVotes.com.

**"Please vote early as almost half of the Election Day voting locations are different from the location where voters voted in the November 2013 Election," Stanart, the Chief Election Officer of the County, alerted voters.** Primary elections are run by the political parties. The parties determine the number of polling locations and where the polling locations are situated based on previous Primary Election Day voting results. For these elections, each party will have under 400 voting locations. **"The political parties consolidation of voting precincts on Election Day result in voters having to vote a different location. That is why, in this instance, it is very important to vote early."**

As part of the continuing effort to ensure voters have the proper identification to vote, Stanart also reminds voters that a Photo ID is required to vote at the poll in all Texas elections.

The state approved Photo IDs for voting include:

- Texas driver license issued by the Texas Department of Public Safety (DPS)
- Texas Election Identification Certificate (EIC)
- Texas personal identification card issued by DPS
- Texas concealed handgun license issued by DPS
- United States military identification card containing the person's photograph
- United States citizenship certificate containing the person's photograph
- United States passport

**"If voters do not have one of the acceptable forms of photo identification commonly acquired from state and federal agencies, voters may obtain an Election Identification Certificate (EIC) free of charge at Department of Public Safety (DPS) branch offices"** informed Stanart. Aside from regular Monday to Friday business hours, the following DPS offices in Harris County will be open on Saturday, March 1, 2014, from 10 a.m. - 2 p.m., to receive EIC applicants:

| Harris County Department of Public Safety (DPS) Offices | | |
|---|---|---|
| Location | Address | Telephone |
| Harris County Baytown Office | 5420 Decker Drive, Baytown, TX 77520 | (281) 424-3669 |
| Houston East Office | 11039 East Freeway (I-10), #B, Houston, TX 77029 | (713) 633-9872 |
| Houston Dacoma Office | 4545 Dacoma, Houston, TX 77092, | (713) 683-0541 |
| Houston Gessner Mega Center | 12220 S Gessner, Houston, TX 77071 | (713) 219-4100 |
| Houston Grant Road Office | 10503 Grant Rd, Houston, TX 77070 | (281) 890-5440 |
| Houston Townhurst Office | 1601 Townhurst, Houston, TX 77043 | (713) 465-8462 |
| Houston Spring Mega Center | 4740 Spring Cypress, #100, Spring, TX 77379 | (281) 517-1620 |
| Houston Vantage Parkway Office | 15403 Vantage Pkwy E., Ste. 300, Houston, TX 77032 | (281) 449-2685 |
| Houston Winkler Office | 9206 Winkler, Houston, TX 77017 | (713) 943-0631 |
| Humble Office | 7710 Will Clayton Pkwy., Humble, TX 77338, | (281) 446-3391 |
| Pasadena Office | 2783 Red Bluff Rd. #100, Pasadena, TX 77503 | (713) 473-3232 |
| Webster Office | 111 Tristar Dr., Webster, TX 77598 | (281) 486-8242 |

Voters may find more information on the requirements to apply for an EIC, exemptions and process for obtaining an Election Identification Certificate (EIC) at http://www.dps.texas.gov/.

**"With the exception of the U.S. citizenship certificate and some military identification, the photo ID used for voting must be current or have expired no more than 60 days before being presented at the poll," stated Stanart, again urging all registered voters to be prepared to vote and to take advantage of what remains of the Early Voting Period. "If you vote on Election Day, please go to www.HarrisVotes.com to find where your precinct votes on Election Day."**

To obtain an early voting schedule and more election information, voters may visit www.HarrisVotes.com or call 713.755.6965.

###

Early Voting Locations for March 4, 2014 Democratic Party and Republican Party Primary Elections

HarrisCounty 009216

| Location | Address | City | Zip |
|---|---|---|---|
| Harris County Administration Building | 1001 Preston, 1st Floor | Houston | 77002 |
| Champion Forest Baptist Church - Multi Purpose Bldg. | 4840 Strack Road | Houston | 77069 |
| Prairie View A&M University - Northwest | 9449 Grant Road | Houston | 77070 |
| Baldwin Boettcher Branch Library | 22248 Aldine Westfield Rd | Humble | 77338 |
| Kingwood Branch Library | 4400 Bens View Lane | Kingwood | 77345 |
| Crosby ISD Administration Building | 706 Runneburg Road | Crosby | 77532 |
| Harris County Courthouse Annex #25 | 7330 Spencer Highway | Pasadena | 77505 |
| Freeman Branch Library | 16616 Diana Lane | Houston | 77062 |
| Cypress Top Park | 26026 Hempstead Highway | Cypress | 77429 |
| Tomball Public Works Building | 501B James Street | Tomball | 77375 |
| Hiram Clarke MSC | 3810 W. Fuqua | Houston | 77045 |
| Franz Road Storefront | 19818 Franz Road | Katy | 77449 |
| Nottingham Park | 926 Country Place Drive | Houston | 77079 |
| Harris County Public Health Environmental Service | 2223 West Loop S | Houston | 77027 |
| Metropolitan Multi-Service Center | 1475 West Gray | Houston | 77019 |
| City of Jersey Village - City Hall | 16327 Lakeview Drive | Jersey Village | 77040 |
| Bayland Park Community Center | 6400 Bissonnet | Houston | 77074 |
| Tracy Gee Community Center | 3599 Westcenter Drive | Houston | 77042 |
| Bear Creek Park Community Center | 3055 Bear Creek Drive | Houston | 77084 |
| Trini Mendenhall Sosa Community Center | 1414 Wirt Road | Houston | 77055 |
| Acres Home Multi Service Center | 6719 W. Montgomery | Houston | 77091 |
| Lone Star College Victory Center | 4141 Victory Drive | Houston | 77088 |
| Hardy Senior Center | 11901 West Hardy Road | Houston | 77076 |
| Northeast Multi-Service Center | 9720 Spaulding St, Bldg. #4 | Houston | 77016 |
| Octavia Fields Branch Library | 1503 South Houston Avenue | Humble | 77338 |
| Kashmere Multi-Service Center | 4802 Lockwood Dr. | Houston | 77026 |
| North Channel Branch Library | 15741 Wallisville Road | Houston | 77049 |
| Galena Park Library | 1500 Keene Street | Galena Park | 77547 |
| Ripley House | 4410 Navigation Boulevard | Houston | 77011 |
| Baytown Community Center | 2407 Market Street | Baytown | 77520 |
| H.C.C.S Southeast College, Learning Hub | 6815 Rustic, Bldg. D | Houston | 77087 |
| IBEW Hall #66 | 4345 Allen Genoa Road | Pasadena | 77504 |
| Fiesta Mart, Inc. | 8130 Kirby | Houston | 77054 |
| Sunnyside Multi-Service Center | 4605 Wilmington | Houston | 77051 |
| Palm Center | 5300 Griggs Road | Houston | 77021 |
| Holy Name Church | 1917 Marion Street | Houston | 77009 |
| Henington-Alief Regional Library | 7979 South Kirkwood | Houston | 77072 |
| Glen Cheek Education Building | 16002 Westheimer Pkwy | Houston | 77082 |
| Champion Life Centre | 3031 FM 2920 Road | Spring | 77388 |

February 24 - February 28: 7:00 a.m. - 7:00 p.m.

HarrisCounty 009217

| | |
|---|---|
| **From:** | Stanart, Stan (CCO) |
| **Sent:** | Wednesday, February 26, 2014 5:22 PM |
| **To:** | Hammerlein, George (CCO); Aston, Sonya (CCO); DeLeon, Hector (CCO) |
| **Subject:** | Vote Early - Avoid Election Day Confusion |

Hector, please add a photo and all review.



# STAN STANART

## COUNTY CLERK

*Recording the Major Events of Your Life*

For Immediate Release                              Contact: hdeleon@cco.hctx.net
February 27, 2014                                  713.539.0114 or 713.274.9550

### FRIDAY, FEB. 28th - LAST DAY TO VOTE EARLY IN THE PRIMARY ELECTION
### In Primaries, the Election Day locations are not the same as in General Elections

**Houston, TX** – Harris County Clerk Stan Stanart reminds voters that Friday, February 28th is the last day to early vote in the Democratic and Republican Party Primary Elections. **Stanart stressed that during Early Voting, one can vote at any of the 39 countywide early voting locations that are open from 7 a.m. to 7 p.m. through Friday.** The complete list of every voting locations can be found at www.HarrisVotes.com.

Stanart, the Chief Election Officer of the County, warned voters to, **"Please Vote Early as almost half of the Election Day voting locations are different from the location where voters voted in the November 2013 Election."** In Primaries, because each party runs their own election and Harris County does not have enough voting equipment for each party to have 785 locations, each party will have under 400 consolidate voting locations. The end result is many precincts will vote at a different location than in the last election. Stanart add, "If you vote on Election Day, please go to www.HarrisVotes.com to find where your precinct votes on Election Day."

As part of the continuing effort to ensure voters have the proper identification to vote, Stanart also reminds voters that a Photo ID is required to vote at the poll in all Texas elections.

The state approved Photo IDs for voting include:

- Texas driver license issued by the Texas Department of Public Safety (DPS)
- Texas Election Identification Certificate (EIC)
- Texas personal identification card issued by DPS
- Texas concealed handgun license issued by DPS
- United States military identification card containing the person's photograph
- United States citizenship certificate containing the person's photograph
- United States passport

HarrisCounty 009218

**"If voters do not have one of the acceptable forms of photo identification commonly acquired from state and federal agencies, voters may obtain an Election Identification Certificate (EIC) free of charge at Department of Public Safety (DPS) branch offices" informed Stanart.** Aside from regular Monday to Friday business hours, the following DPS offices in Harris County will be open on Saturday, March 1, 2014, from 10 a.m. - 2 p.m., to receive EIC applicants:

| Harris County Department of Public Safety (DPS) Offices | | |
|---|---|---|
| Location | Address | Telephone |
| Harris County Baytown Office | 5420 Decker Drive, Baytown, TX 77520 | (281) 424-3669 |
| Houston East Office | 11039 East Freeway (I-10), #B, Houston, TX 77029 | (713) 633-9872 |
| Houston Dacoma Office | 4545 Dacoma, Houston, TX 77092, | (713) 683-0541 |
| Houston Gessner Mega Center | 12220 S Gessner, Houston, TX 77071 | (713) 219-4100 |
| Houston Grant Road Office | 10503 Grant Rd, Houston, TX 77070 | (281) 890-5440 |
| Houston Townhurst Office | 1601 Townhurst, Houston, TX 77043 | (713) 465-8462 |
| Houston Spring Mega Center | 4740 Spring Cypress, #100, Spring, TX 77379 | (281) 517-1620 |
| Houston Vantage Parkway Office | 15403 Vantage Pkwy E., Ste. 300, Houston, TX 77032 | (281) 449-2685 |
| Houston Winkler Office | 9206 Winkler, Houston, TX 77017 | (713) 943-0631 |
| Humble Office | 7710 Will Clayton Pkwy., Humble, TX 77338, | (281) 446-3391 |
| Pasadena Office | 2783 Red Bluff Rd. #100, Pasadena, TX 77503 | (713) 473-3232 |
| Webster Office | 111 Tristar Dr., Webster, TX 77598 | (281) 486-8242 |

Voters may find more information on the requirements to apply for an EIC, exemptions and process for obtaining an Election Identification Certificate (EIC) at http://www.dps.texas.gov/.

**"With the exception of the U.S. citizenship certificate and some military identification, the photo ID used for voting must be current or have expired no more than 60 days before being presented at the poll," stated Stanart, again urging all registered voters to be prepared to vote and to take advantage of what remains of the Early Voting Period.**

To obtain an early voting schedule and more election information, voters may visit www.HarrisVotes.com or call 713.755.6965.

###

| Early Voting Locations for March 4, 2014 Democratic Party and Republican Party Primary Elections | | | |
|---|---|---|---|
| Location | Address | City | Zip |
| Harris County Administration Building | 1001 Preston, 1st Floor | Houston | 77002 |
| Champion Forest Baptist Church - Multi Purpose Bldg. | 4840 Strack Road | Houston | 77069 |
| Prairie View A&M University - Northwest | 9449 Grant Road | Houston | 77070 |
| Baldwin Boettcher Branch Library | 22248 Aldine Westfield Rd | Humble | 77338 |
| Kingwood Branch Library | 4400 Bens View Lane | Kingwood | 77345 |
| Crosby ISD Administration Building | 706 Runneburg Road | Crosby | 77532 |
| Harris County Courthouse Annex #25 | 7330 Spencer Highway | Pasadena | 77505 |
| Freeman Branch Library | 16616 Diana Lane | Houston | 77062 |
| Cypress Top Park | 26026 Hempstead Highway | Cypress | 77429 |
| Tomball Public Works Building | 501B James Street | Tomball | 77375 |
| Hiram Clarke MSC | 3810 W. Fuqua | Houston | 77045 |
| Franz Road Storefront | 19818 Franz Road | Katy | 77449 |
| Nottingham Park | 926 Country Place Drive | Houston | 77079 |
| Harris County Public Health Environmental Service | 2223 West Loop S | Houston | 77027 |
| Metropolitan Multi-Service Center | 1475 West Gray | Houston | 77019 |
| City of Jersey Village - City Hall | 16327 Lakeview Drive | Jersey Village | 77040 |
| Bayland Park Community Center | 6400 Bissonnet | Houston | 77074 |
| Tracy Gee Community Center | 3599 Westcenter Drive | Houston | 77042 |

HarrisCounty 009219

| Bear Creek Park Community Center | 3055 Bear Creek Drive | Houston | 77084 |
|---|---|---|---|
| Trini Mendenhall Sosa Community Center | 1414 Wirt Road | Houston | 77055 |
| Acres Home Multi Service Center | 6719 W. Montgomery | Houston | 77091 |
| Lone Star College Victory Center | 4141 Victory Drive | Houston | 77088 |
| Hardy Senior Center | 11901 West Hardy Road | Houston | 77076 |
| Northeast Multi-Service Center | 9720 Spaulding St, Bldg. #4 | Houston | 77016 |
| Octavia Fields Branch Library | 1503 South Houston Avenue | Humble | 77338 |
| Kashmere Multi-Service Center | 4802 Lockwood Dr. | Houston | 77026 |
| North Channel Branch Library | 15741 Wallisville Road | Houston | 77049 |
| Galena Park Library | 1500 Keene Street | Galena Park | 77547 |
| Ripley House | 4410 Navigation Boulevard | Houston | 77011 |
| Baytown Community Center | 2407 Market Street | Baytown | 77520 |
| H.C.C.S Southeast College, Learning Hub | 6815 Rustic, Bldg. D | Houston | 77087 |
| IBEW Hall #66 | 4345 Allen Genoa Road | Pasadena | 77504 |
| Fiesta Mart, Inc. | 8130 Kirby | Houston | 77054 |
| Sunnyside Multi-Service Center | 4605 Wilmington | Houston | 77051 |
| Palm Center | 5300 Griggs Road | Houston | 77021 |
| Holy Name Church | 1917 Marion Street | Houston | 77009 |
| Henington-Alief Regional Library | 7979 South Kirkwood | Houston | 77072 |
| Glen Cheek Education Building | 16002 Westheimer Pkwy | Houston | 77082 |
| Champion Life Centre | 3031 FM 2920 Road | Spring | 77388 |

February 24 - February 28: 7:00 a.m. - 7:00 p.m.

HarrisCounty 009220

| From: | DeLeon, Hector (CCO) |
|---|---|
| Sent: | Tuesday, February 25, 2014 12:54 PM |
| To: | Stanart, Stan (CCO) |
| Cc: | Hammerlein, George (CCO); Aston, Sonya (CCO); German, John (CCO) |
| Subject: | Early Voting News Release reminding voters to take advantage of what remains of the early voting period |

Mr. Stanart,

Here is an updated Early Voting News Release reminding voters to take advantage of what remains of the early voting period.

Please review and amend where needed.

Thank you.



# STAN STANART

## COUNTY CLERK

### *Recording the Major Events of Your Life*

For Immediate Release
February 26, 2014

Contact: hdeleon@cco.hctx.net
713.539.0114 or 713.274.9550

## EARLY VOTING CONTINUES UNTIL FEB. 28th FOR 2014 MARCH PRIMARY ELECTIONS:

### Voting in Republican Primary again outpacing Democratic Primary participation

**Houston, TX** – Harris County Clerk Stan Stanart reminds voters that Early voting continues until Friday, February 28th for the 2014 March Democratic and Republican Party Primary Elections. **Encouraging voters participation, Stanart stressed that the 39 countywide early voting locations are open from 7 a.m. to 7 p.m. during the final week of the Early Voting Period.** The complete list of every voting locations can be found at www.HarrisVotes.com.

As of the beginning of the final week of the Early Voting Period 69.7 percent of the voters choosing to vote at an early voting location in the 2014 Primary elections in Harris County had voted in the Republican



**Total share of voters in Primary Elections in Harris County, TX during Early Voting by Personal Appearance**

| | Democratic Primary | Republican Primary |
|---|---|---|
| *2014 | 30.26% | 69.74% |
| 2010 | 40.19% | 59.81% |
| 2006 | 26.26% | 73.74% |
| 2002 | 44.34% | 55.66% |

■ Democratic Primary   ■ Republican Primary

182

HarrisCounty 009221

Primary. Stanart, the Chief Election Officer of the county, noted, **"In mid-term Primary elections in this millennium, Republicans voters have outpaced Democratic voters in Texas' largest county."**

As part of the continuing effort to ensure voters have the proper identification to vote, Stanart also reminds voters that a Photo ID is required to vote at the poll in all Texas elections.

The state approved Photo IDs for voting include:

- Texas driver license issued by the Texas Department of Public Safety (DPS)
- Texas Election Identification Certificate (EIC)
- Texas personal identification card issued by DPS
- Texas concealed handgun license issued by DPS
- United States military identification card containing the person's photograph
- United States citizenship certificate containing the person's photograph
- United States passport

**"If voters do not have one of the acceptable forms of photo identification commonly acquired from state and federal agencies, voters may obtain an Election Identification Certificate (EIC) free of charge at Department of Public Safety (DPS) branch offices"** informed Stanart. Aside from regular Monday to Friday business hours, the following DPS offices in Harris County will be open on Saturday, March 1, 2014, from 10 a.m. - 2 p.m., to receive EIC applicants:

| Harris County Department of Public Safety (DPS) Offices | | |
|---|---|---|
| Location | Address | Telephone |
| Harris County Baytown Office | 5420 Decker Drive, Baytown, TX 77520 | (281) 424-3669 |
| Houston East Office | 11039 East Freeway (I-10), #B, Houston, TX 77029 | (713) 633-9872 |
| Houston Dacoma Office | 4545 Dacoma, Houston, TX 77092, | (713) 683-0541 |
| Houston Gessner Mega Center | 12220 S Gessner, Houston, TX 77071 | (713) 219-4100 |
| Houston Grant Road Office | 10503 Grant Rd, Houston, TX 77070 | (281) 890-5440 |
| Houston Townhurst Office | 1601 Townhurst, Houston, TX 77043 | (713) 465-8462 |
| Houston Spring Mega Center | 4740 Spring Cypress, #100, Spring, TX 77379 | (281) 517-1620 |
| Houston Vantage Parkway Office | 15403 Vantage Pkwy E., Ste. 300, Houston, TX 77032 | (281) 449-2685 |
| Houston Winkler Office | 9206 Winkler, Houston, TX 77017 | (713) 943-0631 |
| Humble Office | 7710 Will Clayton Pkwy., Humble, TX 77338, | (281) 446-3391 |
| Pasadena Office | 2783 Red Bluff Rd. #100, Pasadena, TX 77503 | (713) 473-3232 |
| Webster Office | 111 Tristar Dr., Webster, TX 77598 | (281) 486-8242 |

Voters may find more information on the requirements to apply for an EIC, exemptions and process for obtaining an Election Identification Certificate (EIC) at http://www.dps.texas.gov/.

**"With the exception of the U.S. citizenship certificate and some military identification, the photo ID used for voting must be current or have expired no more than 60 days before being presented at the poll," stated Stanart, again urging all registered voters to be prepared to vote and to take advantage of what remains of the Early Voting Period.**

To obtain an early voting schedule and more election information, voters may visit www.HarrisVotes.com or call 713.755.6965.

###

| Early Voting Locations for March 4, 2014 Democratic Party and Republican Party Primary Elections | | | |
|---|---|---|---|
| Location | Address | City | Zip |
| Harris County Administration Building | 1001 Preston, 1st Floor | Houston | 77002 |
| Champion Forest Baptist Church - Multi Purpose Bldg. | 4840 Strack Road | Houston | 77069 |
| Prairie View A&M University - Northwest | 9449 Grant Road | Houston | 77070 |
| Baldwin Boettcher Branch Library | 22248 Aldine Westfield Rd | Humble | 77338 |
| Kingwood Branch Library | 4400 Bens View Lane | Kingwood | 77345 |
| Crosby ISD Administration Building | 706 Runneburg Road | Crosby | 77532 |

HarrisCounty 009222

| Harris County Courthouse Annex #25 | 7330 Spencer Highway | Pasadena | 77505 |
|---|---|---|---|
| Freeman Branch Library | 16616 Diana Lane | Houston | 77062 |
| Cypress Top Park | 26026 Hempstead Highway | Cypress | 77429 |
| Tomball Public Works Building | 501B James Street | Tomball | 77375 |
| Hiram Clarke MSC | 3810 W. Fuqua | Houston | 77045 |
| Franz Road Storefront | 19818 Franz Road | Katy | 77449 |
| Nottingham Park | 926 Country Place Drive | Houston | 77079 |
| Harris County Public Health Environmental Service | 2223 West Loop S | Houston | 77027 |
| Metropolitan Multi-Service Center | 1475 West Gray | Houston | 77019 |
| City of Jersey Village - City Hall | 16327 Lakeview Drive | Jersey Village | 77040 |
| Bayland Park Community Center | 6400 Bissonnet | Houston | 77074 |
| Tracy Gee Community Center | 3599 Westcenter Drive | Houston | 77042 |
| Bear Creek Park Community Center | 3055 Bear Creek Drive | Houston | 77084 |
| Trini Mendenhall Sosa Community Center | 1414 Wirt Road | Houston | 77055 |
| Acres Home Multi Service Center | 6719 W. Montgomery | Houston | 77091 |
| Lone Star College Victory Center | 4141 Victory Drive | Houston | 77088 |
| Hardy Senior Center | 11901 West Hardy Road | Houston | 77076 |
| Northeast Multi-Service Center | 9720 Spaulding St, Bldg. #4 | Houston | 77016 |
| Octavia Fields Branch Library | 1503 South Houston Avenue | Humble | 77338 |
| Kashmere Multi-Service Center | 4802 Lockwood Dr. | Houston | 77026 |
| North Channel Branch Library | 15741 Wallisville Road | Houston | 77049 |
| Galena Park Library | 1500 Keene Street | Galena Park | 77547 |
| Ripley House | 4410 Navigation Boulevard | Houston | 77011 |
| Baytown Community Center | 2407 Market Street | Baytown | 77520 |
| H.C.C.S Southeast College, Learning Hub | 6815 Rustic, Bldg. D | Houston | 77087 |
| IBEW Hall #66 | 4345 Allen Genoa Road | Pasadena | 77504 |
| Fiesta Mart, Inc. | 8130 Kirby | Houston | 77054 |
| Sunnyside Multi-Service Center | 4605 Wilmington | Houston | 77051 |
| Palm Center | 5300 Griggs Road | Houston | 77021 |
| Holy Name Church | 1917 Marion Street | Houston | 77009 |
| Henington-Alief Regional Library | 7979 South Kirkwood | Houston | 77072 |
| Glen Cheek Education Building | 16002 Westheimer Pkwy | Houston | 77082 |
| Champion Life Centre | 3031 FM 2920 Road | Spring | 77388 |

February 24 - February 28: 7:00 a.m. - 7:00 p.m.

HarrisCounty 009223

**Subject:**     Early Voting Begins for March 4, 2014 Primary Elections



# STAN STANART

## COUNTY CLERK

*Recording the Major Events of Your Life*

For Immediate Release
February 25, 2014

Contact: hdeleon@cco.hctx.net
713.539.0114 or 713.274.9550

# EARLY VOTING CONTINUES FOR MARCH PRIMARY ELECTIONS:
## DPS Offices Open Saturdays for voters needing Election Identification Certificates

**Houston, TX** – As early voting continues for the March 4, 2014 Democratic and Republican Party Primary Elections, Harris County Clerk Stan Stanart reminds voters that photo identification is required to vote at the polls. Early voting will take place from February 18th - 28th at 39 locations across Harris County.  The complete list of every voting locations and times can be found at www.HarrisVotes.com.

**"The Photo ID requirement to vote at the poll applies in all elections in Texas," stressed Stanart**, the Chief Election Officer of the County. The state approved Photo IDs for voting include:

- Texas driver license issued by the Texas Department of Public Safety (DPS)
- Texas Election Identification Certificate issued by DPS
- Texas personal identification card issued by DPS
- Texas concealed handgun license issued by DPS
- United States military identification card containing the person's photograph
- United States citizenship certificate containing the person's photograph
- United States passport

With the exception of the U.S. citizenship certificate and some military identification, the ID must be current or have expired no more than 60 days before being presented at the polling place.

Voters may apply for an Election Identification Certificate (EIC) at no charge at the Department of Public Safety (DPS) if they do not have one of the credentials on the list of acceptable forms of photo identification, during regular business hours Monday - Friday.  In addition, as part of the continuing effort to ensure voters have the proper identification to vote, the following DPS offices in Harris County will be open on Saturdays, 10 a.m. - 2 p.m., through March 1, 2014, to issue EICs:

| Harris County Department of Public Safety (DPS) Offices | | |
|---|---|---|
| Location | Address | Telephone |
| Harris County Baytown Office | 5420 Decker Drive, Baytown, TX 77520 | (281) 424-3669 |
| Houston East Office | 11039 East Freeway (I-10), #B, Houston, TX 77029 | (713) 633-9872 |
| Houston Dacoma Office | 4545 Dacoma, Houston, TX 77092, | (713) 683-0541 |
| Houston Gessner Mega Center | 12220 S Gessner, Houston, TX 77071 | (713) 219-4100 |
| Houston Grant Road Office | 10503 Grant Rd, Houston, TX 77070 | (281) 890-5440 |

HarrisCounty 009224

| Houston Townhurst Office | 1601 Townhurst, Houston, TX 77043 | (713) 465-8462 |
| Houston Spring Mega Center | 4740 Spring Cypress, #100, Spring, TX 77379 | (281) 517-1620 |
| Houston Vantage Parkway Office | 15403 Vantage Pkwy E., Ste. 300, Houston, TX 77032 | (281) 449-2685 |
| Houston Winkler Office | 9206 Winkler, Houston, TX 77017 | (713) 943-0631 |
| Humble Office | 7710 Will Clayton Pkwy., Humble, TX 77338, | (281) 446-3391 |
| Pasadena Office | 2783 Red Bluff Rd. #100, Pasadena, TX 77503 | (713) 473-3232 |
| Webster Office | 111 Tristar Dr., Webster, TX 77598 | (281) 486-8242 |

Voters may find more information on the requirements to apply for an EIC, exemptions and process for obtaining an Election Identification Certificate (EIC) at http://www.dps.texas.gov/.

Voters who qualify to vote by mail are generally exempt from the Photo ID requirement. All ballot by mail applications for the March Primaries must be received at the County Clerk's Office by Friday, February 21st.

**"In the Nov. 2013 Election, the first election in which Photo ID was required at the poll in Texas, over 99.9% of the voters in Harris County were prepared and able to provide an acceptable form of Photo ID. The work to make voters aware of the new law was successful and continues," informed Stanart. "I am expecting the primary elections will go equally as well."**

To obtain an early voting schedule and more election information, voters may visit www.HarrisVotes.com or call 713-755-6965.

### ###

| Early Voting Locations for March 4, 2014 Democratic Party and Republican Party Primary Elections | | | |
| Location | Address | City | Zip |
| --- | --- | --- | --- |
| Harris County Administration Building | 1001 Preston, 1st Floor | Houston | 77002 |
| Champion Forest Baptist Church - Multi Purpose Bldg | 4840 Strack Road | Houston | 77069 |
| Prairie View A&M University - Northwest | 9449 Grant Road | Houston | 77070 |
| Baldwin Boettcher Branch Library | 22248 Aldine Westfield Rd | Humble | 77338 |
| Kingwood Branch Library | 4400 Bens View Lane | Kingwood | 77345 |
| Crosby ISD Administration Building | 706 Runneburg Road | Crosby | 77532 |
| Harris County Courthouse Annex #25 | 7330 Spencer Highway | Pasadena | 77505 |
| Freeman Branch Library | 16616 Diana Lane | Houston | 77062 |
| Cypress Top Park | 26026 Hempstead Highway | Cypress | 77429 |
| Tomball Public Works Building | 501B James Street | Tomball | 77375 |
| Hiram Clarke MSC | 3810 W. Fuqua | Houston | 77045 |
| Franz Road Storefront | 19818 Franz Road | Katy | 77449 |
| Nottingham Park | 926 Country Place Drive | Houston | 77079 |
| Harris County Public Health Environmental Service | 2223 West Loop S | Houston | 77027 |
| Metropolitan Multi-Service Center | 1475 West Gray | Houston | 77019 |
| City of Jersey Village - City Hall | 16327 Lakeview Drive | Jersey Village | 77040 |
| Bayland Park Community Center | 6400 Bissonnet | Houston | 77074 |
| Tracy Gee Community Center | 3599 Westcenter Drive | Houston | 77042 |
| Bear Creek Park Community Center | 3055 Bear Creek Drive | Houston | 77084 |
| Trini Mendenhall Sosa Community Center | 1414 Wirt Road | Houston | 77055 |
| Acres Home Multi Service Center | 6719 W. Montgomery | Houston | 77091 |
| Lone Star College Victory Center | 4141 Victory Drive | Houston | 77088 |
| Hardy Senior Center | 11901 West Hardy Road | Houston | 77076 |
| Northeast Multi-Service Center | 9720 Spaulding St, Bldg #4 | Houston | 77016 |
| Octavia Fields Branch Library | 1503 South Houston Avenue | Humble | 77338 |
| Kashmere Multi-Service Center | 4802 Lockwood Dr. | Houston | 77026 |
| North Channel Branch Library | 15741 Wallisville Road | Houston | 77049 |

HarrisCounty 009225

| Galena Park Library | 1500 Keene Street | Galena Park | 77547 |
| Ripley House | 4410 Navigation Boulevard | Houston | 77011 |
| Baytown Community Center | 2407 Market Street | Baytown | 77520 |
| H.C.C.S Southeast College, Learning Hub | 6815 Rustic, Bldg D | Houston | 77087 |
| IBEW Hall #66 | 4345 Allen Genoa Road | Pasadena | 77504 |
| Fiesta Mart, Inc. | 8130 Kirby | Houston | 77054 |
| Sunnyside Multi-Service Center | 4605 Wilmington | Houston | 77051 |
| Palm Center | 5300 Griggs Road | Houston | 77021 |
| Holy Name Church | 1917 Marion Street | Houston | 77009 |
| Henington-Alief Regional Library | 7979 South Kirkwood | Houston | 77072 |
| Glen Cheek Education Building | 16002 Westheimer Pkwy | Houston | 77082 |
| Champion Life Centre | 3031 FM 2920 Road | Spring | 77388 |

February 18 - February 21: 8:00 a.m. - 4:30 p.m.

February 22: 7:00 a.m. - 7:00 p.m.

February 23: 1:00 p.m. - 6:00 p.m.

February 24 - February 28: 7:00 a.m. - 7:00 p.m.

HarrisCounty 009226

**From:** Harris County Clerk
**Sent:** Wednesday, February 19, 2014 3:41 PM
**To:** Rafael Palafox (RPalafox@naleo.org)
**Subject:** Early Voting Begins for March 4, 2014 Primary Elections

**From:** Harris County Clerk
**Sent:** Friday, February 14, 2014 8:30 AM
**To:** Harris County Clerk
**Subject:** Early Voting Begins for March 4, 2014 Primary Elections



# STAN STANART

## COUNTY CLERK

*Recording the Major Events of Your Life*

For Immediate Release
February 14, 2014

Contact: hdeleon@cco.hctx.net
713.539.0114 or 713.274.9550

# EARLY VOTING BEGINS FOR MARCH PRIMARY ELECTIONS:
## DPS Offices Open Saturdays for voters needing Election Identification Certificates

**Houston, TX** – As early voting gets underway for the March 4, 2014 Democratic and Republican Party Primary Elections, Harris **County Clerk Stan Stanart reminds voters that photo identification is required to vote at the polls.** Early voting will take place from February 18th - 28th at 39 locations across Harris County.  The complete list of every voting locations and times can be found at www.HarrisVotes.com.

**"The Photo ID requirement to vote at the poll applies in all elections in Texas,"** stressed **Stanart,** the Chief Election Officer of the County. The state approved Photo IDs for voting include:

- Texas driver license issued by the Texas Department of Public Safety (DPS)
- Texas Election Identification Certificate issued by DPS
- Texas personal identification card issued by DPS
- Texas concealed handgun license issued by DPS
- United States military identification card containing the person's photograph
- United States citizenship certificate containing the person's photograph
- United States passport

With the exception of the U.S. citizenship certificate and some military identification, the ID must be current or have expired no more than 60 days before being presented at the polling place.

Voters may apply for an Election Identification Certificate (EIC) at no charge at the Department of Public Safety (DPS) if they do not have one of the credentials on the list of acceptable forms of photo identification, during regular business hours Monday - Friday.  In addition, as part of the continuing effort to ensure voters have the proper identification to vote, the following DPS offices in Harris County will be open on Saturdays, 10 a.m. - 2 p.m., through March 1, 2014, to issue EICs:

| Harris County Department of Public Safety (DPS) Offices | | |
|---|---|---|
| Location | Address | Telephone |
| Harris County Baytown Office | 5420 Decker Drive, Baytown, TX 77520 | (281) 424-3669 |
| Houston East Office | 11039 East Freeway (I-10), #B, Houston, TX 77029 | (713) 633-9872 |

HarrisCounty 009227

| Houston Dacoma Office | 4545 Dacoma, Houston, TX 77092, | (713) 683-0541 |
| Houston Gessner Mega Center | 12220 S Gessner, Houston, TX 77071 | (713) 219-4100 |
| Houston Grant Road Office | 10503 Grant Rd, Houston, TX 77070 | (281) 890-5440 |
| Houston Townhurst Office | 1601 Townhurst, Houston, TX 77043 | (713) 465-8462 |
| Houston Spring Mega Center | 4740 Spring Cypress, #100, Spring, TX 77379 | (281) 517-1620 |
| Houston Vantage Parkway Office | 15403 Vantage Pkwy E., Ste. 300, Houston, TX 77032 | (281) 449-2685 |
| Houston Winkler Office | 9206 Winkler, Houston, TX 77017 | (713) 943-0631 |
| Humble Office | 7710 Will Clayton Pkwy., Humble, TX 77338, | (281) 446-3391 |
| Pasadena Office | 2783 Red Bluff Rd. #100, Pasadena, TX 77503 | (713) 473-3232 |
| Webster Office | 111 Tristar Dr., Webster, TX 77598 | (281) 486-8242 |

Voters may find more information on the requirements to apply for an EIC, exemptions and process for obtaining an Election Identification Certificate (EIC) at http://www.dps.texas.gov/.

Voters who qualify to vote by mail are generally exempt from the Photo ID requirement. All ballot by mail applications for the March Primaries must be received at the County Clerk's Office by Friday, February 21st.

**"In the Nov. 2013 Election, the first election in which Photo ID was required at the poll in Texas, over 99.9% of the voters in Harris County were prepared and able to provide an acceptable form of Photo ID. The work to make voters aware of the new law was successful and continues," informed Stanart. "I am expecting the primary elections will go equally as well."**

To obtain an early voting schedule and more election information, voters may visit www.HarrisVotes.com or call 713-755-6965.

### ###

| Early Voting Locations for March 4, 2014 Democratic Party and Republican Party Primary Elections | | | |
| --- | --- | --- | --- |
| Location | Address | City | Zip |
| Harris County Administration Building | 1001 Preston, 1st Floor | Houston | 77002 |
| Champion Forest Baptist Church - Multi Purpose Bldg | 4840 Strack Road | Houston | 77069 |
| Prairie View A&M University - Northwest | 9449 Grant Road | Houston | 77070 |
| Baldwin Boettcher Branch Library | 22248 Aldine Westfield Rd | Humble | 77338 |
| Kingwood Branch Library | 4400 Bens View Lane | Kingwood | 77345 |
| Crosby ISD Administration Building | 706 Runneburg Road | Crosby | 77532 |
| Harris County Courthouse Annex #25 | 7330 Spencer Highway | Pasadena | 77505 |
| Freeman Branch Library | 16616 Diana Lane | Houston | 77062 |
| Cypress Top Park | 26026 Hempstead Highway | Cypress | 77429 |
| Tomball Public Works Building | 501B James Street | Tomball | 77375 |
| Hiram Clarke MSC | 3810 W. Fuqua | Houston | 77045 |
| Franz Road Storefront | 19818 Franz Road | Katy | 77449 |
| Nottingham Park | 926 Country Place Drive | Houston | 77079 |
| Harris County Public Health Environmental Service | 2223 West Loop S | Houston | 77027 |
| Metropolitan Multi-Service Center | 1475 West Gray | Houston | 77019 |
| City of Jersey Village - City Hall | 16327 Lakeview Drive | Jersey Village | 77040 |
| Bayland Park Community Center | 6400 Bissonnet | Houston | 77074 |
| Tracy Gee Community Center | 3599 Westcenter Drive | Houston | 77042 |
| Bear Creek Park Community Center | 3055 Bear Creek Drive | Houston | 77084 |
| Trini Mendenhall Sosa Community Center | 1414 Wirt Road | Houston | 77055 |
| Acres Home Multi Service Center | 6719 W. Montgomery | Houston | 77091 |
| Lone Star College Victory Center | 4141 Victory Drive | Houston | 77088 |
| Hardy Senior Center | 11901 West Hardy Road | Houston | 77076 |
| Northeast Multi-Service Center | 9720 Spaulding St, Bldg #4 | Houston | 77016 |
| Octavia Fields Branch Library | 1503 South Houston Avenue | Humble | 77338 |

HarrisCounty 009228

| Kashmere Multi-Service Center | 4802 Lockwood Dr. | Houston | 77026 |
|---|---|---|---|
| North Channel Branch Library | 15741 Wallisville Road | Houston | 77049 |
| Galena Park Library | 1500 Keene Street | Galena Park | 77547 |
| Ripley House | 4410 Navigation Boulevard | Houston | 77011 |
| Baytown Community Center | 2407 Market Street | Baytown | 77520 |
| H.C.C.S Southeast College, Learning Hub | 6815 Rustic, Bldg D | Houston | 77087 |
| IBEW Hall #66 | 4345 Allen Genoa Road | Pasadena | 77504 |
| Fiesta Mart, Inc. | 8130 Kirby | Houston | 77054 |
| Sunnyside Multi-Service Center | 4605 Wilmington | Houston | 77051 |
| Palm Center | 5300 Griggs Road | Houston | 77021 |
| Holy Name Church | 1917 Marion Street | Houston | 77009 |
| Henington-Alief Regional Library | 7979 South Kirkwood | Houston | 77072 |
| Glen Cheek Education Building | 16002 Westheimer Pkwy | Houston | 77082 |
| Champion Life Centre | 3031 FM 2920 Road | Spring | 77388 |

February 18 - February 21: 8:00 a.m. - 4:30 p.m.

February 22: 7:00 a.m. - 7:00 p.m.

February 23: 1:00 p.m. - 6:00 p.m.

February 24 - February 28: 7:00 a.m. - 7:00 p.m.

HarrisCounty 009229

**From:** DeLeon, Hector (CCO)
**Sent:** Tuesday, February 18, 2014 11:10 AM
**To:** Claudia Ortega-Hogue
**Subject:** RE: Early Voting Begins for March 4, 2014 Primary Elections

Ok. C u dare [xqus text spelling]

**From:** Claudia Ortega-Hogue [mailto:chogue@naleo.org]
**Sent:** Tuesday, February 18, 2014 10:22 AM
**To:** DeLeon, Hector (CCO)
**Subject:** RE: Early Voting Begins for March 4, 2014 Primary Elections

Buenos Dias Lic! Viene a Univision a las 4:30pm to kick off Early Voting?

Venga pls!

☺

**From:** Claudia Ortega-Hogue
**Sent:** Friday, February 14, 2014 1:34 PM
**To:** 'HDeLeon@cco.hctx.net'
**Subject:** FW: Early Voting Begins for March 4, 2014 Primary Elections

Licenciado De Leon! Va a venir al Early Voting Phone Bank at Univision el 18 de Febrero? Please venga, ahi lo espero ☺.

**From:** Harris County Clerk [mailto:county.clerk@cco.hctx.net]
**Sent:** Friday, February 14, 2014 8:30 AM
**To:** Harris County Clerk
**Subject:** Early Voting Begins for March 4, 2014 Primary Elections



# STAN STANART
## COUNTY CLERK
*Recording the Major Events of Your Life*

For Immediate Release
February 14, 2014

Contact: hdeleon@cco.hctx.net
713.539.0114 or 713.274.9550

# EARLY VOTING BEGINS FOR MARCH PRIMARY ELECTIONS:
## DPS Offices Open Saturdays for voters needing Election Identification Certificates

**Houston, TX** – As early voting gets underway for the March 4, 2014 Democratic and Republican Party Primary Elections, Harris **County Clerk Stan Stanart reminds voters that photo identification is required to vote at the polls.** Early voting will take place from February 18th - 28th at 39 locations across Harris County. The complete list of every voting locations and times can be found at www.HarrisVotes.com.

**"The Photo ID requirement to vote at the poll applies in all elections in Texas," stressed Stanart,** the Chief Election Officer of the County. The state approved Photo IDs for voting include:

- Texas driver license issued by the Texas Department of Public Safety (DPS)

191

HarrisCounty 009230

- Texas Election Identification Certificate issued by DPS
- Texas personal identification card issued by DPS
- Texas concealed handgun license issued by DPS
- United States military identification card containing the person's photograph
- United States citizenship certificate containing the person's photograph
- United States passport

With the exception of the U.S. citizenship certificate and some military identification, the ID must be current or have expired no more than 60 days before being presented at the polling place.

Voters may apply for an Election Identification Certificate (EIC) at no charge at the Department of Public Safety (DPS) if they do not have one of the credentials on the list of acceptable forms of photo identification, during regular business hours Monday - Friday. In addition, as part of the continuing effort to ensure voters have the proper identification to vote, the following DPS offices in Harris County will be open on Saturdays, 10 a.m. - 2 p.m., through March 1, 2014, to issue EICs:

| Harris County Department of Public Safety (DPS) Offices | | |
|---|---|---|
| Location | Address | Telephone |
| Harris County Baytown Office | 5420 Decker Drive, Baytown, TX 77520 | (281) 424-3669 |
| Houston East Office | 11039 East Freeway (I-10), #B, Houston, TX 77029 | (713) 633-9872 |
| Houston Dacoma Office | 4545 Dacoma, Houston, TX 77092, | (713) 683-0541 |
| Houston Gessner Mega Center | 12220 S Gessner, Houston, TX 77071 | (713) 219-4100 |
| Houston Grant Road Office | 10503 Grant Rd, Houston, TX 77070 | (281) 890-5440 |
| Houston Townhurst Office | 1601 Townhurst, Houston, TX 77043 | (713) 465-8462 |
| Houston Spring Mega Center | 4740 Spring Cypress, #100, Spring, TX 77379 | (281) 517-1620 |
| Houston Vantage Parkway Office | 15403 Vantage Pkwy E., Ste. 300, Houston, TX 77032 | (281) 449-2685 |
| Houston Winkler Office | 9206 Winkler, Houston, TX 77017 | (713) 943-0631 |
| Humble Office | 7710 Will Clayton Pkwy., Humble, TX 77338, | (281) 446-3391 |
| Pasadena Office | 2783 Red Bluff Rd. #100, Pasadena, TX 77503 | (713) 473-3232 |
| Webster Office | 111 Tristar Dr., Webster, TX 77598 | (281) 486-8242 |

Voters may find more information on the requirements to apply for an EIC, exemptions and process for obtaining an Election Identification Certificate (EIC) at http://www.dps.texas.gov/.

Voters who qualify to vote by mail are generally exempt from the Photo ID requirement. All ballot by mail applications for the March Primaries must be received at the County Clerk's Office by Friday, February 21st.

**"In the Nov. 2013 Election, the first election in which Photo ID was required at the poll in Texas, over 99.9% of the voters in Harris County were prepared and able to provide an acceptable form of Photo ID. The work to make voters aware of the new law was successful and continues," informed Stanart. "I am expecting the primary elections to go equally as well."**

To obtain an early voting schedule and more election information, voters may visit www.HarrisVotes.com or call 713-755-6965.

###

| Early Voting Locations for March 4, 2014 Democratic Party and Republican Party Primary Elections | | | |
|---|---|---|---|
| Location | Address | City | Zip |
| Harris County Administration Building | 1001 Preston, 1st Floor | Houston | 77002 |
| Champion Forest Baptist Church - Multi Purpose Bldg | 4840 Strack Road | Houston | 77069 |
| Prairie View A&M University - Northwest | 9449 Grant Road | Houston | 77070 |
| Baldwin Boettcher Branch Library | 22248 Aldine Westfield Rd | Humble | 77338 |
| Kingwood Branch Library | 4400 Bens View Lane | Kingwood | 77345 |
| Crosby ISD Administration Building | 706 Runneburg Road | Crosby | 77532 |
| Harris County Courthouse Annex #25 | 7330 Spencer Highway | Pasadena | 77505 |
| Freeman Branch Library | 16616 Diana Lane | Houston | 77062 |
| Cypress Top Park | 26026 Hempstead Highway | Cypress | 77429 |
| Tomball Public Works Building | 501B James Street | Tomball | 77375 |
| Hiram Clarke MSC | 3810 W. Fuqua | Houston | 77045 |

HarrisCounty 009231

| | | | |
|---|---|---|---|
| Franz Road Storefront | 19818 Franz Road | Katy | 77449 |
| Nottingham Park | 926 Country Place Drive | Houston | 77079 |
| Harris County Public Health Environmental Service | 2223 West Loop S | Houston | 77027 |
| Metropolitan Multi-Service Center | 1475 West Gray | Houston | 77019 |
| City of Jersey Village - City Hall | 16327 Lakeview Drive | Jersey Village | 77040 |
| Bayland Park Community Center | 6400 Bissonnet | Houston | 77074 |
| Tracy Gee Community Center | 3599 Westcenter Drive | Houston | 77042 |
| Bear Creek Park Community Center | 3055 Bear Creek Drive | Houston | 77084 |
| Trini Mendenhall Sosa Community Center | 1414 Wirt Road | Houston | 77055 |
| Acres Home Multi Service Center | 6719 W. Montgomery | Houston | 77091 |
| Lone Star College Victory Center | 4141 Victory Drive | Houston | 77088 |
| Hardy Senior Center | 11901 West Hardy Road | Houston | 77076 |
| Northeast Multi-Service Center | 9720 Spaulding St, Bldg #4 | Houston | 77016 |
| Octavia Fields Branch Library | 1503 South Houston Avenue | Humble | 77338 |
| Kashmere Multi-Service Center | 4802 Lockwood Dr. | Houston | 77026 |
| North Channel Branch Library | 15741 Wallisville Road | Houston | 77049 |
| Galena Park Library | 1500 Keene Street | Galena Park | 77547 |
| Ripley House | 4410 Navigation Boulevard | Houston | 77011 |
| Baytown Community Center | 2407 Market Street | Baytown | 77520 |
| H.C.C.S Southeast College, Learning Hub | 6815 Rustic, Bldg D | Houston | 77087 |
| IBEW Hall #66 | 4345 Allen Genoa Road | Pasadena | 77504 |
| Fiesta Mart, Inc. | 8130 Kirby | Houston | 77054 |
| Sunnyside Multi-Service Center | 4605 Wilmington | Houston | 77051 |
| Palm Center | 5300 Griggs Road | Houston | 77021 |
| Holy Name Church | 1917 Marion Street | Houston | 77009 |
| Henington-Alief Regional Library | 7979 South Kirkwood | Houston | 77072 |
| Glen Cheek Education Building | 16002 Westheimer Pkwy | Houston | 77082 |
| Champion Life Centre | 3031 FM 2920 Road | Spring | 77388 |

February 18 - February 21: 8:00 a.m. - 4:30 p.m.

February 22: 7:00 a.m. - 7:00 p.m.

February 23: 1:00 p.m. - 6:00 p.m.

February 24 - February 28: 7:00 a.m. - 7:00 p.m.

HarrisCounty 009232

**From:** Ramirez, Erika (NBCUniversal) <Erika.Ramirez@nbcuni.com>
**Sent:** Tuesday, February 18, 2014 8:45 AM
**To:** DeLeon, Hector (CCO)
**Subject:** RE: Early Voting Begins for March 4, 2014 Primary Elections

Great, thanks! I will my photographer or reporter at your location this morning at 10am.

Thanks,
Erika Ramirez



Assignment Editor
Erika.Ramirez@nbcuni.com
O: 713-243-7703
C: 281-220-7892
1235 North Loop West, Ste. 125

NEWSROOM HOTLINE: 713-243-7700
NEWS E-MAIL: KTMD_newsdesk@TELEMUNDO.COM

**From:** DeLeon, Hector (CCO) [mailto:HDeLeon@cco.hctx.net]
**Sent:** Tuesday, February 18, 2014 8:43 AM
**To:** Ramirez, Erika (NBCUniversal)
**Subject:** RE: Early Voting Begins for March 4, 2014 Primary Elections

Yes and yes.

1001 Preston 4th, floor.

**From:** Ramirez, Erika (NBCUniversal) [mailto:Erika.Ramirez@nbcuni.com]
**Sent:** Tuesday, February 18, 2014 8:42 AM
**To:** DeLeon, Hector (CCO)
**Subject:** RE: Early Voting Begins for March 4, 2014 Primary Elections

Good Morning,

I just want to confirm your in studio interview with us tomorrow at 2:45pm. Also, are you available this morning for a quick interview regarding early voting that begins today.

Thanks,
Erika Ramirez



Assignment Editor
Erika.Ramirez@nbcuni.com
O: 713-243-7703
C: 281-220-7892
1235 North Loop West, Ste. 125

NEWSROOM HOTLINE: 713-243-7700
NEWS E-MAIL: KTMD_newsdesk@TELEMUNDO.COM

**From:** DeLeon, Hector (CCO) [mailto:HDeLeon@cco.hctx.net]
**Sent:** Friday, February 14, 2014 9:44 AM
**To:** Ramirez, Erika (NBCUniversal)
**Subject:** RE: Early Voting Begins for March 4, 2014 Primary Elections

Confirmed.

HarrisCounty 009233

I will see you then.

Thank you

Hector de Leon
Director of Communications and Voter Outreach
Office of Stan Stanart
Harris County Clerk
1001 Preston, 4th Floor
Houston, TX 77002
713 274 9560

**From:** Ramirez, Erika (NBCUniversal) [mailto:Erika.Ramirez@nbcuni.com]
**Sent:** Friday, February 14, 2014 8:56 AM
**To:** DeLeon, Hector (CCO)
**Subject:** RE: Early Voting Begins for March 4, 2014 Primary Elections

Good Morning,

Telemundo would  like to request an interview with you regarding early voting. The interview will be in studio and prerecorded on Wednesday, February 19. The guest should arrive at our station at 2:45pm that day. Please let me know if this is possible.

Thank you for your help with this matter.

Thanks,
Erika Ramirez



Assignment Editor
Erika.Ramirez@nbcuni.com
O: 713-243-7703
C: 281-220-7892
1235 North Loop West, Ste. 125

NEWSROOM HOTLINE: 713-243-7700
NEWS E-MAIL: KTMD_newsdesk@TELEMUNDO.COM

**From:** Harris County Clerk [mailto:county.clerk@cco.hctx.net]
**Sent:** Friday, February 14, 2014 8:30 AM
**To:** Harris County Clerk
**Subject:** Early Voting Begins for March 4, 2014 Primary Elections



# STAN STANART
## COUNTY CLERK
*Recording the Major Events of Your Life*

HarrisCounty 009234

· Immediate Release                                              Contact: hdeleon@cco.hctx.
ruary 14, 2014                                                    713.539.0114 or 713.274.9?

# EARLY VOTING BEGINS FOR MARCH PRIMARY ELECTIONS:

## DPS Offices Open Saturdays for voters needing Election Identification Certificates

)uston, TX – As early voting gets underway for the March 4, 2014 Democratic and Republican Party Primary Electio
rris **County Clerk Stan Stanart reminds voters that photo identification is required to vote at the polls.** Early voti
ll take place from February 18ᵗʰ - 28ᵗʰ at 39 locations across Harris County.  The complete list of every voting locations a
nes can be found at www.HarrisVotes.com.

he **Photo ID requirement to vote at the poll applies in all elections in Texas,"** stressed Stanart, the Chief Electi
fficer of the County. The state approved Photo IDs for voting include:

- Texas driver license issued by the Texas Department of Public Safety (DPS)
- Texas Election Identification Certificate issued by DPS
- Texas personal identification card issued by DPS
- Texas concealed handgun license issued by DPS
- United States military identification card containing the person's photograph
- United States citizenship certificate containing the person's photograph
- United States passport

ith the exception of the U.S. citizenship certificate and some military identification, the ID must be current or have expir
more than 60 days before being presented at the polling place.

)ters may apply for an Election Identification Certificate (EIC) at no charge at the Department of Public Safety (DPS) if th
not have one of the credentials on the list of acceptable forms of photo identification, during regular business hours Mond
riday.  In addition, as part of the continuing effort to ensure voters have the proper identification to vote, the following D
ices in Harris County will be open on Saturdays, 10 a.m. - 2 p.m., through March 1, 2014, to issue EICs:

| Harris County Department of Public Safety (DPS) Offices | | |
|---|---|---|
| Location | Address | Telephone |
| Harris County Baytown Office | 5420 Decker Drive, Baytown, TX 77520 | (281) 424-3669 |
| Houston East Office | 11039 East Freeway (I-10), #B, Houston, TX 77029 | (713) 633-9872 |
| Houston Dacoma Office | 4545 Dacoma, Houston, TX 77092, | (713) 683-0541 |
| Houston Gessner Mega Center | 12220 S Gessner, Houston, TX 77071 | (713) 219-4100 |
| Houston Grant Road Office | 10503 Grant Rd, Houston, TX 77070 | (281) 890-5440 |
| Houston Townhurst Office | 1601 Townhurst, Houston, TX 77043 | (713) 465-8462 |
| Houston Spring Mega Center | 4740 Spring Cypress, #100, Spring, TX 77379 | (281) 517-1620 |
| Houston Vantage Parkway Office | 15403 Vantage Pkwy E., Ste. 300, Houston, TX 77032 | (281) 449-2685 |
| Houston Winkler Office | 9206 Winkler, Houston, TX 77017 | (713) 943-0631 |
| Humble Office | 7710 Will Clayton Pkwy., Humble, TX 77338, | (281) 446-3391 |
| Pasadena Office | 2783 Red Bluff Rd. #100, Pasadena, TX 77503 | (713) 473-3232 |
| Webster Office | 111 Tristar Dr., Webster, TX 77598 | (281) 486-8242 |

)ters may find more information on the requirements to apply for an EIC, exemptions and process for obtaining an Electi
:ntification Certificate (EIC) at http://www.dps.texas.gov/.

)ters who qualify to vote by mail are generally exempt from the Photo ID requirement.  All ballot by mail applications for i
arch Primaries must be received at the County Clerk's Office by Friday, February 21ˢᵗ.

n the Nov. 2013 Election, the first election in which Photo ID was required at the poll in Texas, over 99.9% of t
ters in Harris County were prepared and able to provide an acceptable form of Photo ID. The work to make vot
are of the new law was successful and continues," informed Stanart. "I am expecting the primary elections will
ually as well."

obtain an early voting schedule and more election information, voters may visit www.HarrisVotes.com or call 713-7?
65.

###

| Early Voting Locations for March 4, 2014 Democratic Party and Republican Party Primary Elections | | | |
|---|---|---|---|
| Location | Address | City | Zip |
| Harris County Administration Building | 1001 Preston, 1st Floor | Houston | 77002 |

HarrisCounty 009235

| | | | |
|---|---|---|---|
| Champion Forest Baptist Church - Multi Purpose Bldg | 4840 Strack Road | Houston | 77069 |
| Prairie View A&M University - Northwest | 9449 Grant Road | Houston | 77070 |
| Baldwin Boettcher Branch Library | 22248 Aldine Westfield Rd | Humble | 77338 |
| Kingwood Branch Library | 4400 Bens View Lane | Kingwood | 77345 |
| Crosby ISD Administration Building | 706 Runneburg Road | Crosby | 77532 |
| Harris County Courthouse Annex #25 | 7330 Spencer Highway | Pasadena | 77505 |
| Freeman Branch Library | 16616 Diana Lane | Houston | 77062 |
| Cypress Top Park | 26026 Hempstead Highway | Cypress | 77429 |
| Tomball Public Works Building | 501B James Street | Tomball | 77375 |
| Hiram Clarke MSC | 3810 W. Fuqua | Houston | 77045 |
| Franz Road Storefront | 19818 Franz Road | Katy | 77449 |
| Nottingham Park | 926 Country Place Drive | Houston | 77079 |
| Harris County Public Health Environmental Service | 2223 West Loop S | Houston | 77027 |
| Metropolitan Multi-Service Center | 1475 West Gray | Houston | 77019 |
| City of Jersey Village - City Hall | 16327 Lakeview Drive | Jersey Village | 77040 |
| Bayland Park Community Center | 6400 Bissonnet | Houston | 77074 |
| Tracy Gee Community Center | 3599 Westcenter Drive | Houston | 77042 |
| Bear Creek Park Community Center | 3055 Bear Creek Drive | Houston | 77084 |
| Trini Mendenhall Sosa Community Center | 1414 Wirt Road | Houston | 77055 |
| Acres Home Multi Service Center | 6719 W. Montgomery | Houston | 77091 |
| Lone Star College Victory Center | 4141 Victory Drive | Houston | 77088 |
| Hardy Senior Center | 11901 West Hardy Road | Houston | 77076 |
| Northeast Multi-Service Center | 9720 Spaulding St, Bldg #4 | Houston | 77016 |
| Octavia Fields Branch Library | 1503 South Houston Avenue | Humble | 77338 |
| Kashmere Multi-Service Center | 4802 Lockwood Dr. | Houston | 77026 |
| North Channel Branch Library | 15741 Wallisville Road | Houston | 77049 |
| Galena Park Library | 1500 Keene Street | Galena Park | 77547 |
| Ripley House | 4410 Navigation Boulevard | Houston | 77011 |
| Baytown Community Center | 2407 Market Street | Baytown | 77520 |
| H.C.C.S Southeast College, Learning Hub | 6815 Rustic, Bldg D | Houston | 77087 |
| IBEW Hall #66 | 4345 Allen Genoa Road | Pasadena | 77504 |
| Fiesta Mart, Inc. | 8130 Kirby | Houston | 77054 |
| Sunnyside Multi-Service Center | 4605 Wilmington | Houston | 77051 |
| Palm Center | 5300 Griggs Road | Houston | 77021 |
| Holy Name Church | 1917 Marion Street | Houston | 77009 |
| Henington-Alief Regional Library | 7979 South Kirkwood | Houston | 77072 |
| Glen Cheek Education Building | 16002 Westheimer Pkwy | Houston | 77082 |
| Champion Life Centre | 3031 FM 2920 Road | Spring | 77388 |

February 18 - February 21: 8:00 a.m. - 4:30 p.m.

February 22: 7:00 a.m. - 7:00 p.m.

February 23: 1:00 p.m. - 6:00 p.m.

February 24 - February 28: 7:00 a.m. - 7:00 p.m.

197

**From:** DeLeon, Hector (CCO)
**Sent:** Tuesday, February 18, 2014 8:43 AM
**To:** Ramirez, Erika (NBCUniversal)
**Subject:** RE: Early Voting Begins for March 4, 2014 Primary Elections

Yes and yes.

1001 Preston 4th, floor.

**From:** Ramirez, Erika (NBCUniversal) [mailto:Erika.Ramirez@nbcuni.com]
**Sent:** Tuesday, February 18, 2014 8:42 AM
**To:** DeLeon, Hector (CCO)
**Subject:** RE: Early Voting Begins for March 4, 2014 Primary Elections

Good Morning,

I just want to confirm your in studio interview with us tomorrow at 2:45pm. Also, are you available this morning for a quick interview regarding early voting that begins today.

Thanks,
Erika Ramirez



Assignment Editor
Erika.Ramirez@nbcuni.com
O: 713-243-7703
C: 281-220-7892
1235 North Loop West, Ste. 125

NEWSROOM HOTLINE: 713-243-7700
NEWS E-MAIL: KTMD_newsdesk@TELEMUNDO.COM

**From:** DeLeon, Hector (CCO) [mailto:HDeLeon@cco.hctx.net]
**Sent:** Friday, February 14, 2014 9:44 AM
**To:** Ramirez, Erika (NBCUniversal)
**Subject:** RE: Early Voting Begins for March 4, 2014 Primary Elections

Confirmed.

I will see you then.

Thank you

Hector de Leon
Director of Communications and Voter Outreach
Office of Stan Stanart
Harris County Clerk
1001 Preston, 4th Floor
Houston, TX 77002
713 274 9560

**From:** Ramirez, Erika (NBCUniversal) [mailto:Erika.Ramirez@nbcuni.com]
**Sent:** Friday, February 14, 2014 8:56 AM
**To:** DeLeon, Hector (CCO)
**Subject:** RE: Early Voting Begins for March 4, 2014 Primary Elections

Good Morning,

HarrisCounty 009237

Telemundo would like to request an interview with you regarding early voting. The interview will be in studio and prerecorded on Wednesday, February 19. The guest should arrive at our station at 2:45pm that day. Please let me know if this is possible.

Thank you for your help with this matter.

Thanks,
Erika Ramirez



**TELEMUNDO**

Assignment Editor
Erika.Ramirez@nbcuni.com
O: 713-243-7703
C: 281-220-7892
1235 North Loop West, Ste. 125

NEWSROOM HOTLINE: 713-243-7700
NEWS E-MAIL: KTMD_newsdesk@TELEMUNDO.COM

**From:** Harris County Clerk [mailto:county.clerk@cco.hctx.net]
**Sent:** Friday, February 14, 2014 8:30 AM
**To:** Harris County Clerk
**Subject:** Early Voting Begins for March 4, 2014 Primary Elections



## STAN STANART
### COUNTY CLERK
*Recording the Major Events of Your Life*

Immediate Release                                                Contact: hdeleon@cco.hctx.
bruary 14, 2014                                                 713.539.0114 or 713.274.9!

## EARLY VOTING BEGINS FOR MARCH PRIMARY ELECTIONS:
### DPS Offices Open Saturdays for voters needing Election Identification Certificates

uston, TX – As early voting gets underway for the March 4, 2014 Democratic and Republican Party Primary Electio
rris **County Clerk Stan Stanart reminds voters that photo identification is required to vote at the polls.** Early voti
ll take place from February 18th - 28th at 39 locations across Harris County. The complete list of every voting locations a
es can be found at www.HarrisVotes.com.

he **Photo ID requirement to vote at the poll applies in all elections in Texas,"** stressed **Stanart,** the Chief Electi
ficer of the County. The state approved Photo IDs for voting include:

- Texas driver license issued by the Texas Department of Public Safety (DPS)
- Texas Election Identification Certificate issued by DPS
- Texas personal identification card issued by DPS
- Texas concealed handgun license issued by DPS
- United States military identification card containing the person's photograph
- United States citizenship certificate containing the person's photograph

199

• United States passport

ith the exception of the U.S. citizenship certificate and some military identification, the ID must be current or have expir
more than 60 days before being presented at the polling place.

ters may apply for an Election Identification Certificate (EIC) at no charge at the Department of Public Safety (DPS) if th
not have one of the credentials on the list of acceptable forms of photo identification, during regular business hours Mond
riday. In addition, as part of the continuing effort to ensure voters have the proper identification to vote, the following D
ices in Harris County will be open on Saturdays, 10 a.m. - 2 p.m., through March 1, 2014, to issue EICs:

| Harris County Department of Public Safety (DPS) Offices | | |
|---|---|---|
| Location | Address | Telephone |
| Harris County Baytown Office | 5420 Decker Drive, Baytown, TX 77520 | (281) 424-3669 |
| Houston East Office | 11039 East Freeway (I-10), #B, Houston, TX 77029 | (713) 633-9872 |
| Houston Dacoma Office | 4545 Dacoma, Houston, TX 77092, | (713) 683-0541 |
| Houston Gessner Mega Center | 12220 S Gessner, Houston, TX 77071 | (713) 219-4100 |
| Houston Grant Road Office | 10503 Grant Rd, Houston, TX 77070 | (281) 890-5440 |
| Houston Townhurst Office | 1601 Townhurst, Houston, TX 77043 | (713) 465-8462 |
| Houston Spring Mega Center | 4740 Spring Cypress, #100, Spring, TX 77379 | (281) 517-1620 |
| Houston Vantage Parkway Office | 15403 Vantage Pkwy E., Ste. 300, Houston, TX 77032 | (281) 449-2685 |
| Houston Winkler Office | 9206 Winkler, Houston, TX 77017 | (713) 943-0631 |
| Humble Office | 7710 Will Clayton Pkwy., Humble, TX 77338, | (281) 446-3391 |
| Pasadena Office | 2783 Red Bluff Rd. #100, Pasadena, TX 77503 | (713) 473-3232 |
| Webster Office | 111 Tristar Dr., Webster, TX 77598 | (281) 486-8242 |

ters may find more information on the requirements to apply for an EIC, exemptions and process for obtaining an Electi
entification Certificate (EIC) at http://www.dps.texas.gov/.

ters who qualify to vote by mail are generally exempt from the Photo ID requirement. All ballot by mail applications for t
arch Primaries must be received at the County Clerk's Office by Friday, February 21st.

n the Nov. 2013 Election, the first election in which Photo ID was required at the poll in Texas, over 99.9% of t
ters in Harris County were prepared and able to provide an acceptable form of Photo ID. The work to make vote
are of the new law was successful and continues," informed Stanart. "I am expecting the primary elections will
ually as well."

obtain an early voting schedule and more election information, voters may visit www.HarrisVotes.com or call 713-7:
65.

### 

| Early Voting Locations for March 4, 2014 Democratic Party and Republican Party Primary Elections | | | |
|---|---|---|---|
| Location | Address | City | Zip |
| Harris County Administration Building | 1001 Preston, 1st Floor | Houston | 77002 |
| Champion Forest Baptist Church - Multi Purpose Bldg | 4840 Strack Road | Houston | 77069 |
| Prairie View A&M University - Northwest | 9449 Grant Road | Houston | 77070 |
| Baldwin Boettcher Branch Library | 22248 Aldine Westfield Rd | Humble | 77338 |
| Kingwood Branch Library | 4400 Bens View Lane | Kingwood | 77345 |
| Crosby ISD Administration Building | 706 Runneburg Road | Crosby | 77532 |
| Harris County Courthouse Annex #25 | 7330 Spencer Highway | Pasadena | 77505 |
| Freeman Branch Library | 16616 Diana Lane | Houston | 77062 |
| Cypress Top Park | 26026 Hempstead Highway | Cypress | 77429 |
| Tomball Public Works Building | 501B James Street | Tomball | 77375 |
| Hiram Clarke MSC | 3810 W. Fuqua | Houston | 77045 |
| Franz Road Storefront | 19818 Franz Road | Katy | 77449 |
| Nottingham Park | 926 Country Place Drive | Houston | 77079 |
| Harris County Public Health Environmental Service | 2223 West Loop S | Houston | 77027 |
| Metropolitan Multi-Service Center | 1475 West Gray | Houston | 77019 |

HarrisCounty 009239

| City of Jersey Village - City Hall | 16327 Lakeview Drive | Jersey Village | 77040 |
|---|---|---|---|
| Bayland Park Community Center | 6400 Bissonnet | Houston | 77074 |
| Tracy Gee Community Center | 3599 Westcenter Drive | Houston | 77042 |
| Bear Creek Park Community Center | 3055 Bear Creek Drive | Houston | 77084 |
| Trini Mendenhall Sosa Community Center | 1414 Wirt Road | Houston | 77055 |
| Acres Home Multi Service Center | 6719 W. Montgomery | Houston | 77091 |
| Lone Star College Victory Center | 4141 Victory Drive | Houston | 77088 |
| Hardy Senior Center | 11901 West Hardy Road | Houston | 77076 |
| Northeast Multi-Service Center | 9720 Spaulding St, Bldg #4 | Houston | 77016 |
| Octavia Fields Branch Library | 1503 South Houston Avenue | Humble | 77338 |
| Kashmere Multi-Service Center | 4802 Lockwood Dr. | Houston | 77026 |
| North Channel Branch Library | 15741 Wallisville Road | Houston | 77049 |
| Galena Park Library | 1500 Keene Street | Galena Park | 77547 |
| Ripley House | 4410 Navigation Boulevard | Houston | 77011 |
| Baytown Community Center | 2407 Market Street | Baytown | 77520 |
| H.C.C.S Southeast College, Learning Hub | 6815 Rustic, Bldg D | Houston | 77087 |
| IBEW Hall #66 | 4345 Allen Genoa Road | Pasadena | 77504 |
| Fiesta Mart, Inc. | 8130 Kirby | Houston | 77054 |
| Sunnyside Multi-Service Center | 4605 Wilmington | Houston | 77051 |
| Palm Center | 5300 Griggs Road | Houston | 77021 |
| Holy Name Church | 1917 Marion Street | Houston | 77009 |
| Henington-Alief Regional Library | 7979 South Kirkwood | Houston | 77072 |
| Glen Cheek Education Building | 16002 Westheimer Pkwy | Houston | 77082 |
| Champion Life Centre | 3031 FM 2920 Road | Spring | 77388 |

February 18 - February 21: 8:00 a.m. - 4:30 p.m.

February 22: 7:00 a.m. - 7:00 p.m.

February 23: 1:00 p.m. - 6:00 p.m.

February 24 - February 28: 7:00 a.m. - 7:00 p.m.

HarrisCounty 009240

| From: | Carl Whitmarsh <cewdem1@earthlink.net> |
|---|---|
| Sent: | Friday, February 14, 2014 11:44 PM |
| To: | Chmn Lane Lewis - Harris; Chmn Gilberto Hinojosa - TDP |
| Cc: | Chmn Cecil Webster Sr - Fayette Co; Chmn Darlene Ewing - Dallas Co; Chmn Donald Bankston - FtBend; Chmn E. Bruce Barnes - Montgomery; Chmn George Dillingham - Washington Co.; Chmn Harold Huff - Austin Co; Chmn Jan Soifer - Travis; Chmn Jim/Sharon Wark - Angelina; Chmn John Richie - Wichita; Chmn Lloyd Criss - Galveston; Chmn Manuel Medina - Bexar; Chmn Mary Bell Lockhart - Brewster Co; Chmn Mary Ellen Hamm - Chambers; Chmn Nancy Archer - Liberty; Chmn Patti Radillo - Wood Co; Chmn Sam Eng - Waller Co; Chmn Sue Funkhouser - Brazoria; Hon Duane & Pat Olney - Washington Co |
| Subject: | Early Voting Begins for March 4, 2014 Primary Elections |



# STAN STANART
## COUNTY CLERK
*Recording the Major Events of Your Life*

For Immediate Release
February 14, 2014

Contact: hdeleon@cco.hctx.net
713.539.0114 or 713.274.9550

## EARLY VOTING BEGINS FOR MARCH PRIMARY ELECTIONS:
### DPS Offices Open Saturdays for voters needing Election Identification Certificates

**Houston, TX** – As early voting gets underway for the March 4, 2014 Democratic and Republican Party Primary Elections, Harris **County Clerk Stan Stanart reminds voters that photo identification is required to vote at the polls.** Early voting will take place from February 18th - 28th at 39 locations across Harris County. The complete list of every voting locations and times can be found at www.HarrisVotes.com.

**"The Photo ID requirement to vote at the poll applies in all elections in Texas," stressed Stanart,** the Chief Election Officer of the County. The state approved Photo IDs for voting include:

- Texas driver license issued by the Texas Department of Public Safety (DPS)
- Texas Election Identification Certificate issued by DPS
- Texas personal identification card issued by DPS
- Texas concealed handgun license issued by DPS
- United States military identification card containing the person's photograph
- United States citizenship certificate containing the person's photograph
- United States passport

With the exception of the U.S. citizenship certificate and some military identification, the ID must be current or have expired no more than 60 days before being presented at the polling place.

Voters may apply for an Election Identification Certificate (EIC) at no charge at the Department of Public Safety (DPS) if they do not have one of the credentials on the list of acceptable forms of photo identification, during regular business hours Monday - Friday. In addition, as part of the continuing effort to ensure voters have the proper identification to vote, the following DPS offices in Harris County will be open on Saturdays, 10 a.m. - 2 p.m., through March 1, 2014, to issue EICs:

HarrisCounty 009241

| Harris County Department of Public Safety (DPS) Offices | | |
|---|---|---|
| Location | Address | Telephone |
| Harris County Baytown Office | 5420 Decker Drive, Baytown, TX 77520 | (281) 424-3669 |
| Houston East Office | 11039 East Freeway (I-10), #B, Houston, TX 77029 | (713) 633-9872 |
| Houston Dacoma Office | 4545 Dacoma, Houston, TX 77092, | (713) 683-0541 |
| Houston Gessner Mega Center | 12220 S Gessner, Houston, TX 77071 | (713) 219-4100 |
| Houston Grant Road Office | 10503 Grant Rd, Houston, TX 77070 | (281) 890-5440 |
| Houston Townhurst Office | 1601 Townhurst, Houston, TX 77043 | (713) 465-8462 |
| Houston Spring Mega Center | 4740 Spring Cypress, #100, Spring, TX 77379 | (281) 517-1620 |
| Houston Vantage Parkway Office | 15403 Vantage Pkwy E., Ste. 300, Houston, TX 77032 | (281) 449-2685 |
| Houston Winkler Office | 9206 Winkler, Houston, TX 77017 | (713) 943-0631 |
| Humble Office | 7710 Will Clayton Pkwy., Humble, TX 77338, | (281) 446-3391 |
| Pasadena Office | 2783 Red Bluff Rd. #100, Pasadena, TX 77503 | (713) 473-3232 |
| Webster Office | 111 Tristar Dr., Webster, TX 77598 | (281) 486-8242 |

Voters may find more information on the requirements to apply for an EIC, exemptions and process for obtaining an Election Identification Certificate (EIC) at http://www.dps.texas.gov/.

Voters who qualify to vote by mail are generally exempt from the Photo ID requirement. All ballot by mail applications for the March Primaries must be received at the County Clerk's Office by Friday, February 21st.

**"In the Nov. 2013 Election, the first election in which Photo ID was required at the poll in Texas, over 99.9% of the voters in Harris County were prepared and able to provide an acceptable form of Photo ID. The work to make voters aware of the new law was successful and continues," informed Stanart. "I am expecting the primary elections will go equally as well."**

To obtain an early voting schedule and more election information, voters may visit www.HarrisVotes.com or call 713-755-6965.

### ###

| Early Voting Locations for March 4, 2014 Democratic Party and Republican Party Primary Elections | | | |
|---|---|---|---|
| Location | Address | City | Zip |
| Harris County Administration Building | 1001 Preston, 1st Floor | Houston | 77002 |
| Champion Forest Baptist Church - Multi Purpose Bldg | 4840 Strack Road | Houston | 77069 |
| Prairie View A&M University - Northwest | 9449 Grant Road | Houston | 77070 |
| Baldwin Boettcher Branch Library | 22248 Aldine Westfield Rd | Humble | 77338 |
| Kingwood Branch Library | 4400 Bens View Lane | Kingwood | 77345 |
| Crosby ISD Administration Building | 706 Runneburg Road | Crosby | 77532 |
| Harris County Courthouse Annex #25 | 7330 Spencer Highway | Pasadena | 77505 |
| Freeman Branch Library | 16616 Diana Lane | Houston | 77062 |
| Cypress Top Park | 26026 Hempstead Highway | Cypress | 77429 |
| Tomball Public Works Building | 501B James Street | Tomball | 77375 |
| Hiram Clarke MSC | 3810 W. Fuqua | Houston | 77045 |
| Franz Road Storefront | 19818 Franz Road | Katy | 77449 |
| Nottingham Park | 926 Country Place Drive | Houston | 77079 |
| Harris County Public Health Environmental Service | 2223 West Loop S | Houston | 77027 |
| Metropolitan Multi-Service Center | 1475 West Gray | Houston | 77019 |
| City of Jersey Village - City Hall | 16327 Lakeview Drive | Jersey Village | 77040 |
| Bayland Park Community Center | 6400 Bissonnet | Houston | 77074 |
| Tracy Gee Community Center | 3599 Westcenter Drive | Houston | 77042 |
| Bear Creek Park Community Center | 3055 Bear Creek Drive | Houston | 77084 |
| Trini Mendenhall Sosa Community Center | 1414 Wirt Road | Houston | 77055 |
| Acres Home Multi Service Center | 6719 W. Montgomery | Houston | 77091 |
| Lone Star College Victory Center | 4141 Victory Drive | Houston | 77088 |
| Hardy Senior Center | 11901 West Hardy Road | Houston | 77076 |
| Northeast Multi-Service Center | 9720 Spaulding St, Bldg #4 | Houston | 77016 |
| Octavia Fields Branch Library | 1503 South Houston Avenue | Humble | 77338 |

HarrisCounty 009242

| Kashmere Multi-Service Center | 4802 Lockwood Dr. | Houston | 77026 |
| North Channel Branch Library | 15741 Wallisville Road | Houston | 77049 |
| Galena Park Library | 1500 Keene Street | Galena Park | 77547 |
| Ripley House | 4410 Navigation Boulevard | Houston | 77011 |
| Baytown Community Center | 2407 Market Street | Baytown | 77520 |
| H.C.C.S Southeast College, Learning Hub | 6815 Rustic, Bldg D | Houston | 77087 |
| IBEW Hall #66 | 4345 Allen Genoa Road | Pasadena | 77504 |
| Fiesta Mart, Inc. | 8130 Kirby | Houston | 77054 |
| Sunnyside Multi-Service Center | 4605 Wilmington | Houston | 77051 |
| Palm Center | 5300 Griggs Road | Houston | 77021 |
| Holy Name Church | 1917 Marion Street | Houston | 77009 |
| Henington-Alief Regional Library | 7979 South Kirkwood | Houston | 77072 |
| Glen Cheek Education Building | 16002 Westheimer Pkwy | Houston | 77082 |
| Champion Life Centre | 3031 FM 2920 Road | Spring | 77388 |

February 18 - February 21: 8:00 a.m. - 4:30 p.m.

February 22: 7:00 a.m. - 7:00 p.m.

February 23: 1:00 p.m. - 6:00 p.m.

February 24 - February 28: 7:00 a.m. - 7:00 p.m.

*Carl Whitmarsh*
Secretary
Senate District 15
DEMOCRAT
@cewdem1 twitter
*The Fighting Fifteenth*
CD - 18 - SD - 015 - HD - 148
Houston - Harris County

*Don't let it be forgot that for forty shining years, Senator John Whitmire has been my friend, my mentor and, the best damn Senator anyone could ever wish to have and with a little luck and lots of help from his friends, he'll be there a lot longer..*

*Longevity has its privileges and mine is that Lane Lewis is my best friend and Chair of the Harris County Democratic Party*
*The job nobody wants, yet everyone wants to do!*

In this world of sin and sorrow there is always something to be thankful for; as for me, I rejoice that I am not a Republican.
*H. L. Mencken*

HarrisCounty 009243

**From:** Ramirez, Erika (NBCUniversal) <Erika.Ramirez@nbcuni.com>
**Sent:** Friday, February 14, 2014 9:46 AM
**To:** DeLeon, Hector (CCO)
**Subject:** RE: Early Voting Begins for March 4, 2014 Primary Elections

Great, thanks!

Thanks,
Erika Ramirez



**TELEMUNDO**

Assignment Editor
Erika.Ramirez@nbcuni.com
O: 713-243-7703
C: 281-220-7892
1235 North Loop West, Ste. 125

NEWSROOM HOTLINE: 713-243-7700
NEWS E-MAIL: KTMD_newsdesk@TELEMUNDO.COM

**From:** DeLeon, Hector (CCO) [mailto:HDeLeon@cco.hctx.net]
**Sent:** Friday, February 14, 2014 9:44 AM
**To:** Ramirez, Erika (NBCUniversal)
**Subject:** RE: Early Voting Begins for March 4, 2014 Primary Elections

Confirmed.

I will see you then.

Thank you

Hector de Leon
Director of Communications and Voter Outreach
Office of Stan Stanart
Harris County Clerk
1001 Preston, 4th Floor
Houston, TX 77002
713 274 9560

**From:** Ramirez, Erika (NBCUniversal) [mailto:Erika.Ramirez@nbcuni.com]
**Sent:** Friday, February 14, 2014 8:56 AM
**To:** DeLeon, Hector (CCO)
**Subject:** RE: Early Voting Begins for March 4, 2014 Primary Elections

Good Morning,

Telemundo would like to request an interview with you regarding early voting. The interview will be in studio and prerecorded on Wednesday, February 19. The guest should arrive at our station at 2:45pm that day. Please let me know if this is possible.

Thank you for your help with this matter.

Thanks,
Erika Ramirez

HarrisCounty 009244



Assignment Editor
Erika.Ramirez@nbcuni.com
O: 713-243-7703
C: 281-220-7892
**TELEMUNDO**   1235 North Loop West, Ste. 125

NEWSROOM HOTLINE: 713-243-7700
NEWS E-MAIL: KTMD_newsdesk@TELEMUNDO.COM

---

**From:** Harris County Clerk [mailto:county.clerk@cco.hctx.net]
**Sent:** Friday, February 14, 2014 8:30 AM
**To:** Harris County Clerk
**Subject:** Early Voting Begins for March 4, 2014 Primary Elections



# STAN STANART
## COUNTY CLERK
*Recording the Major Events of Your Life*

---

· Immediate Release                                          Contact: hdeleon@cco.hctx.
·ruary 14, 2014                                              713.539.0114 or 713.274.9£

## EARLY VOTING BEGINS FOR MARCH PRIMARY ELECTIONS:
### DPS Offices Open Saturdays for voters needing Election Identification Certificates

·uston, TX -- As early voting gets underway for the March 4, 2014 Democratic and Republican Party Primary Electio
·rris **County Clerk Stan Stanart reminds voters that photo identification is required to vote at the polls.** Early voti
·ll take place from February 18th - 28th at 39 locations across Harris County.  The complete list of every voting locations a
·les can be found at www.HarrisVotes.com.

·he Photo ID requirement to vote at the poll applies in all elections in Texas," stressed Stanart, the Chief Electi
·ficer of the County. The state approved Photo IDs for voting include:

- Texas driver license issued by the Texas Department of Public Safety (DPS)
- Texas Election Identification Certificate issued by DPS
- Texas personal identification card issued by DPS
- Texas concealed handgun license issued by DPS
- United States military identification card containing the person's photograph
- United States citizenship certificate containing the person's photograph
- United States passport

·ith the exception of the U.S. citizenship certificate and some military identification, the ID must be current or have expir
· more than 60 days before being presented at the polling place.

·ters may apply for an Election Identification Certificate (EIC) at no charge at the Department of Public Safety (DPS) if th
· not have one of the credentials on the list of acceptable forms of photo identification, during regular business hours Mond
·riday.  In addition, as part of the continuing effort to ensure voters have the proper identification to vote, the following D
·ices in Harris County will be open on Saturdays, 10 a.m. - 2 p.m., through March 1, 2014, to issue EICs:

| Harris County Department of Public Safety (DPS) Offices |
| --- |

HarrisCounty 009245

| Location | Address | Telephone |
|---|---|---|
| Harris County Baytown Office | 5420 Decker Drive, Baytown, TX 77520 | (281) 424-3669 |
| Houston East Office | 11039 East Freeway (I-10), #B, Houston, TX 77029 | (713) 633-9872 |
| Houston Dacoma Office | 4545 Dacoma, Houston, TX 77092, | (713) 683-0541 |
| Houston Gessner Mega Center | 12220 S Gessner, Houston, TX 77071 | (713) 219-4100 |
| Houston Grant Road Office | 10503 Grant Rd, Houston, TX 77070 | (281) 890-5440 |
| Houston Townhurst Office | 1601 Townhurst, Houston, TX 77043 | (713) 465-8462 |
| Houston Spring Mega Center | 4740 Spring Cypress, #100, Spring, TX 77379 | (281) 517-1620 |
| Houston Vantage Parkway Office | 15403 Vantage Pkwy E., Ste. 300, Houston, TX 77032 | (281) 449-2685 |
| Houston Winkler Office | 9206 Winkler, Houston, TX 77017 | (713) 943-0631 |
| Humble Office | 7710 Will Clayton Pkwy., Humble, TX 77338, | (281) 446-3391 |
| Pasadena Office | 2783 Red Bluff Rd. #100, Pasadena, TX 77503 | (713) 473-3232 |
| Webster Office | 111 Tristar Dr., Webster, TX 77598 | (281) 486-8242 |

...ters may find more information on the requirements to apply for an EIC, exemptions and process for obtaining an Electi...
...entification Certificate (EIC) at http://www.dps.texas.gov/.

...ters who qualify to vote by mail are generally exempt from the Photo ID requirement. All ballot by mail applications for t...
...arch Primaries must be received at the County Clerk's Office by Friday, February 21st.

...n the Nov. 2013 Election, the first election in which Photo ID was required at the poll in Texas, over 99.9% of t...
...ters in Harris County were prepared and able to provide an acceptable form of Photo ID. The work to make vot...
...are of the new law was successful and continues," informed Stanart. "I am expecting the primary elections will...
...ually as well."

...obtain an early voting schedule and more election information, voters may visit www.HarrisVotes.com or call 713-7!...
...65.

### ###

| Early Voting Locations for March 4, 2014 Democratic Party and Republican Party Primary Elections | | | |
|---|---|---|---|
| Location | Address | City | Zip |
| Harris County Administration Building | 1001 Preston, 1st Floor | Houston | 77002 |
| Champion Forest Baptist Church - Multi Purpose Bldg | 4840 Strack Road | Houston | 77069 |
| Prairie View A&M University - Northwest | 9449 Grant Road | Houston | 77070 |
| Baldwin Boettcher Branch Library | 22248 Aldine Westfield Rd | Humble | 77338 |
| Kingwood Branch Library | 4400 Bens View Lane | Kingwood | 77345 |
| Crosby ISD Administration Building | 706 Runneburg Road | Crosby | 77532 |
| Harris County Courthouse Annex #25 | 7330 Spencer Highway | Pasadena | 77505 |
| Freeman Branch Library | 16616 Diana Lane | Houston | 77062 |
| Cypress Top Park | 26026 Hempstead Highway | Cypress | 77429 |
| Tomball Public Works Building | 501B James Street | Tomball | 77375 |
| Hiram Clarke MSC | 3810 W. Fuqua | Houston | 77045 |
| Franz Road Storefront | 19818 Franz Road | Katy | 77449 |
| Nottingham Park | 926 Country Place Drive | Houston | 77079 |
| Harris County Public Health Environmental Service | 2223 West Loop S | Houston | 77027 |
| Metropolitan Multi-Service Center | 1475 West Gray | Houston | 77019 |
| City of Jersey Village - City Hall | 16327 Lakeview Drive | Jersey Village | 77040 |
| Bayland Park Community Center | 6400 Bissonnet | Houston | 77074 |
| Tracy Gee Community Center | 3599 Westcenter Drive | Houston | 77042 |
| Bear Creek Park Community Center | 3055 Bear Creek Drive | Houston | 77084 |
| Trini Mendenhall Sosa Community Center | 1414 Wirt Road | Houston | 77055 |
| Acres Home Multi Service Center | 6719 W. Montgomery | Houston | 77091 |
| Lone Star College Victory Center | 4141 Victory Drive | Houston | 77088 |
| Hardy Senior Center | 11901 West Hardy Road | Houston | 77076 |

HarrisCounty 009246

| Northeast Multi-Service Center | 9720 Spaulding St, Bldg #4 | Houston | 77016 |
|---|---|---|---|
| Octavia Fields Branch Library | 1503 South Houston Avenue | Humble | 77338 |
| Kashmere Multi-Service Center | 4802 Lockwood Dr. | Houston | 77026 |
| North Channel Branch Library | 15741 Wallisville Road | Houston | 77049 |
| Galena Park Library | 1500 Keene Street | Galena Park | 77547 |
| Ripley House | 4410 Navigation Boulevard | Houston | 77011 |
| Baytown Community Center | 2407 Market Street | Baytown | 77520 |
| H.C.C.S Southeast College, Learning Hub | 6815 Rustic, Bldg D | Houston | 77087 |
| IBEW Hall #66 | 4345 Allen Genoa Road | Pasadena | 77504 |
| Fiesta Mart, Inc. | 8130 Kirby | Houston | 77054 |
| Sunnyside Multi-Service Center | 4605 Wilmington | Houston | 77051 |
| Palm Center | 5300 Griggs Road | Houston | 77021 |
| Holy Name Church | 1917 Marion Street | Houston | 77009 |
| Henington-Alief Regional Library | 7979 South Kirkwood | Houston | 77072 |
| Glen Cheek Education Building | 16002 Westheimer Pkwy | Houston | 77082 |
| Champion Life Centre | 3031 FM 2920 Road | Spring | 77388 |

February 18 - February 21: 8:00 a.m. - 4:30 p.m.

February 22: 7:00 a.m. - 7:00 p.m.

February 23: 1:00 p.m. - 6:00 p.m.

February 24 - February 28: 7:00 a.m. - 7:00 p.m.

HarrisCounty 009247

| From: | Harris County Clerk |
|---|---|
| Sent: | Friday, February 14, 2014 9:51 AM |
| To: | Harris County Clerk |
| Subject: | Early Voting Begins for March 4, 2014 Primary Elections |



# STAN STANART
## COUNTY CLERK
*Recording the Major Events of Your Life*

For Immediate Release
February 14, 2014

Contact: hdeleon@cco.hctx.net
713.539.0114 or 713.274.9550

# EARLY VOTING BEGINS FOR MARCH PRIMARY ELECTIONS:
## DPS Offices Open Saturdays for voters needing Election Identification Certificates

**Houston, TX** – As early voting gets underway for the March 4, 2014 Democratic and Republican Party Primary Elections, Harris **County Clerk Stan Stanart reminds voters that photo identification is required to vote at the polls.** Early voting will take place from February 18th - 28th at 39 locations across Harris County. The complete list of every voting locations and times can be found at www.HarrisVotes.com.

**"The Photo ID requirement to vote at the poll applies in all elections in Texas,"** stressed Stanart, the Chief Election Officer of the County. The state approved Photo IDs for voting include:

- Texas driver license issued by the Texas Department of Public Safety (DPS)
- Texas Election Identification Certificate issued by DPS
- Texas personal identification card issued by DPS
- Texas concealed handgun license issued by DPS
- United States military identification card containing the person's photograph
- United States citizenship certificate containing the person's photograph
- United States passport

With the exception of the U.S. citizenship certificate and some military identification, the ID must be current or have expired no more than 60 days before being presented at the polling place.

Voters may apply for an Election Identification Certificate (EIC) at no charge at the Department of Public Safety (DPS) if they do not have one of the credentials on the list of acceptable forms of photo identification, during regular business hours Monday - Friday. In addition, as part of the continuing effort to ensure voters have the proper identification to vote, the following DPS offices in Harris County will be open on Saturdays, 10 a.m. - 2 p.m., through March 1, 2014, to issue EICs:

| Harris County Department of Public Safety (DPS) Offices | | |
|---|---|---|
| **Location** | **Address** | **Telephone** |
| Harris County Baytown Office | 5420 Decker Drive, Baytown, TX 77520 | (281) 424-3669 |
| Houston East Office | 11039 East Freeway (I-10), #B, Houston, TX 77029 | (713) 633-9872 |
| Houston Dacoma Office | 4545 Dacoma, Houston, TX 77092, | (713) 683-0541 |
| Houston Gessner Mega Center | 12220 S Gessner, Houston, TX 77071 | (713) 219-4100 |
| Houston Grant Road Office | 10503 Grant Rd, Houston, TX 77070 | (281) 890-5440 |

HarrisCounty 009248

| Houston Townhurst Office | 1601 Townhurst, Houston, TX 77043 | (713) 465-8462 |
| Houston Spring Mega Center | 4740 Spring Cypress, #100, Spring, TX 77379 | (281) 517-1620 |
| Houston Vantage Parkway Office | 15403 Vantage Pkwy E., Ste. 300, Houston, TX 77032 | (281) 449-2685 |
| Houston Winkler Office | 9206 Winkler, Houston, TX 77017 | (713) 943-0631 |
| Humble Office | 7710 Will Clayton Pkwy., Humble, TX 77338, | (281) 446-3391 |
| Pasadena Office | 2783 Red Bluff Rd. #100, Pasadena, TX 77503 | (713) 473-3232 |
| Webster Office | 111 Tristar Dr., Webster, TX 77598 | (281) 486-8242 |

Voters may find more information on the requirements to apply for an EIC, exemptions and process for obtaining an Election Identification Certificate (EIC) at http://www.dps.texas.gov/.

Voters who qualify to vote by mail are generally exempt from the Photo ID requirement. All ballot by mail applications for the March Primaries must be received at the County Clerk's Office by Friday, February 21st.

**"In the Nov. 2013 Election, the first election in which Photo ID was required at the poll in Texas, over 99.9% of the voters in Harris County were prepared and able to provide an acceptable form of Photo ID. The work to make voters aware of the new law was successful and continues," informed Stanart. "I am expecting the primary elections will go equally as well."**

To obtain an early voting schedule and more election information, voters may visit www.HarrisVotes.com or call 713-755-6965.

###

| Early Voting Locations for March 4, 2014 Democratic Party and Republican Party Primary Elections | | | |
|---|---|---|---|
| Location | Address | City | Zip |
| Harris County Administration Building | 1001 Preston, 1st Floor | Houston | 77002 |
| Champion Forest Baptist Church - Multi Purpose Bldg | 4840 Strack Road | Houston | 77069 |
| Prairie View A&M University - Northwest | 9449 Grant Road | Houston | 77070 |
| Baldwin Boettcher Branch Library | 22248 Aldine Westfield Rd | Humble | 77338 |
| Kingwood Branch Library | 4400 Bens View Lane | Kingwood | 77345 |
| Crosby ISD Administration Building | 706 Runneburg Road | Crosby | 77532 |
| Harris County Courthouse Annex #25 | 7330 Spencer Highway | Pasadena | 77505 |
| Freeman Branch Library | 16616 Diana Lane | Houston | 77062 |
| Cypress Top Park | 26026 Hempstead Highway | Cypress | 77429 |
| Tomball Public Works Building | 501B James Street | Tomball | 77375 |
| Hiram Clarke MSC | 3810 W. Fuqua | Houston | 77045 |
| Franz Road Storefront | 19818 Franz Road | Katy | 77449 |
| Nottingham Park | 926 Country Place Drive | Houston | 77079 |
| Harris County Public Health Environmental Service | 2223 West Loop S | Houston | 77027 |
| Metropolitan Multi-Service Center | 1475 West Gray | Houston | 77019 |
| City of Jersey Village - City Hall | 16327 Lakeview Drive | Jersey Village | 77040 |
| Bayland Park Community Center | 6400 Bissonnet | Houston | 77074 |
| Tracy Gee Community Center | 3599 Westcenter Drive | Houston | 77042 |
| Bear Creek Park Community Center | 3055 Bear Creek Drive | Houston | 77084 |
| Trini Mendenhall Sosa Community Center | 1414 Wirt Road | Houston | 77055 |
| Acres Home Multi Service Center | 6719 W. Montgomery | Houston | 77091 |
| Lone Star College Victory Center | 4141 Victory Drive | Houston | 77088 |
| Hardy Senior Center | 11901 West Hardy Road | Houston | 77076 |
| Northeast Multi-Service Center | 9720 Spaulding St, Bldg #4 | Houston | 77016 |
| Octavia Fields Branch Library | 1503 South Houston Avenue | Humble | 77338 |
| Kashmere Multi-Service Center | 4802 Lockwood Dr. | Houston | 77026 |
| North Channel Branch Library | 15741 Wallisville Road | Houston | 77049 |

HarrisCounty 009249

| Galena Park Library | 1500 Keene Street | Galena Park | 77547 |
|---|---|---|---|
| Ripley House | 4410 Navigation Boulevard | Houston | 77011 |
| Baytown Community Center | 2407 Market Street | Baytown | 77520 |
| H.C.C.S Southeast College, Learning Hub | 6815 Rustic, Bldg D | Houston | 77087 |
| IBEW Hall #66 | 4345 Allen Genoa Road | Pasadena | 77504 |
| Fiesta Mart, Inc. | 8130 Kirby | Houston | 77054 |
| Sunnyside Multi-Service Center | 4605 Wilmington | Houston | 77051 |
| Palm Center | 5300 Griggs Road | Houston | 77021 |
| Holy Name Church | 1917 Marion Street | Houston | 77009 |
| Henington-Alief Regional Library | 7979 South Kirkwood | Houston | 77072 |
| Glen Cheek Education Building | 16002 Westheimer Pkwy | Houston | 77082 |
| Champion Life Centre | 3031 FM 2920 Road | Spring | 77388 |

February 18 - February 21: 8:00 a.m. - 4:30 p.m.

February 22: 7:00 a.m. - 7:00 p.m.

February 23: 1:00 p.m. - 6:00 p.m.

February 24 - February 28: 7:00 a.m. - 7:00 p.m.

HarrisCounty 009250

| | |
|---|---|
| **From:** | Harris County Clerk |
| **Sent:** | Friday, February 14, 2014 9:51 AM |
| **To:** | county.clerk@cco.hctx.net |
| **Subject:** | Early Voting Begins for March 4, 2014 Primary Elections |



# STAN STANART

## COUNTY CLERK

### *Recording the Major Events of Your Life*

For Immediate Release
February 14, 2014

Contact: hdeleon@cco.hctx.net
713.539.0114 or 713.274.9550

# EARLY VOTING BEGINS FOR MARCH PRIMARY ELECTIONS:

## DPS Offices Open Saturdays for voters needing Election Identification Certificates

**Houston, TX** – As early voting gets underway for the March 4, 2014 Democratic and Republican Party Primary Elections, Harris **County Clerk Stan Stanart reminds voters that photo identification is required to vote at the polls**. Early voting will take place from February 18th - 28th at 39 locations across Harris County. The complete list of every voting locations and times can be found at www.HarrisVotes.com.

**"The Photo ID requirement to vote at the poll applies in all elections in Texas," stressed Stanart**, the Chief Election Officer of the County. The state approved Photo IDs for voting include:

- Texas driver license issued by the Texas Department of Public Safety (DPS)
- Texas Election Identification Certificate issued by DPS
- Texas personal identification card issued by DPS
- Texas concealed handgun license issued by DPS
- United States military identification card containing the person's photograph
- United States citizenship certificate containing the person's photograph
- United States passport

With the exception of the U.S. citizenship certificate and some military identification, the ID must be current or have expired no more than 60 days before being presented at the polling place.

Voters may apply for an Election Identification Certificate (EIC) at no charge at the Department of Public Safety (DPS) if they do not have one of the credentials on the list of acceptable forms of photo identification, during regular business hours Monday - Friday.  In addition, as part of the continuing effort to ensure voters have the proper identification to vote, the following DPS offices in Harris County will be open on Saturdays, 10 a.m. - 2 p.m., through March 1, 2014, to issue EICs:

| Harris County Department of Public Safety (DPS) Offices | | |
|---|---|---|
| **Location** | **Address** | **Telephone** |
| Harris County Baytown Office | 5420 Decker Drive, Baytown, TX 77520 | (281) 424-3669 |
| Houston East Office | 11039 East Freeway (I-10), #B, Houston, TX 77029 | (713) 633-9872 |
| Houston Dacoma Office | 4545 Dacoma, Houston, TX 77092, | (713) 683-0541 |
| Houston Gessner Mega Center | 12220 S Gessner, Houston, TX 77071 | (713) 219-4100 |
| Houston Grant Road Office | 10503 Grant Rd, Houston, TX 77070 | (281) 890-5440 |

HarrisCounty 009251

| Houston Townhurst Office | 1601 Townhurst, Houston, TX 77043 | (713) 465-8462 |
| Houston Spring Mega Center | 4740 Spring Cypress, #100, Spring, TX 77379 | (281) 517-1620 |
| Houston Vantage Parkway Office | 15403 Vantage Pkwy E., Ste. 300, Houston, TX 77032 | (281) 449-2685 |
| Houston Winkler Office | 9206 Winkler, Houston, TX 77017 | (713) 943-0631 |
| Humble Office | 7710 Will Clayton Pkwy., Humble, TX 77338, | (281) 446-3391 |
| Pasadena Office | 2783 Red Bluff Rd. #100, Pasadena, TX 77503 | (713) 473-3232 |
| Webster Office | 111 Tristar Dr., Webster, TX 77598 | (281) 486-8242 |

Voters may find more information on the requirements to apply for an EIC, exemptions and process for obtaining an Election Identification Certificate (EIC) at http://www.dps.texas.gov/.

Voters who qualify to vote by mail are generally exempt from the Photo ID requirement. All ballot by mail applications for the March Primaries must be received at the County Clerk's Office by Friday, February 21st.

**"In the Nov. 2013 Election, the first election in which Photo ID was required at the poll in Texas, over 99.9% of the voters in Harris County were prepared and able to provide an acceptable form of Photo ID. The work to make voters aware of the new law was successful and continues," informed Stanart. "I am expecting the primary elections will go equally as well."**

To obtain an early voting schedule and more election information, voters may visit www.HarrisVotes.com or call 713-755-6965.

### ###

| Early Voting Locations for March 4, 2014 Democratic Party and Republican Party Primary Elections | | | |
|---|---|---|---|
| Location | Address | City | Zip |
| Harris County Administration Building | 1001 Preston, 1st Floor | Houston | 77002 |
| Champion Forest Baptist Church - Multi Purpose Bldg | 4840 Strack Road | Houston | 77069 |
| Prairie View A&M University - Northwest | 9449 Grant Road | Houston | 77070 |
| Baldwin Boettcher Branch Library | 22248 Aldine Westfield Rd | Humble | 77338 |
| Kingwood Branch Library | 4400 Bens View Lane | Kingwood | 77345 |
| Crosby ISD Administration Building | 706 Runneburg Road | Crosby | 77532 |
| Harris County Courthouse Annex #25 | 7330 Spencer Highway | Pasadena | 77505 |
| Freeman Branch Library | 16616 Diana Lane | Houston | 77062 |
| Cypress Top Park | 26026 Hempstead Highway | Cypress | 77429 |
| Tomball Public Works Building | 501B James Street | Tomball | 77375 |
| Hiram Clarke MSC | 3810 W. Fuqua | Houston | 77045 |
| Franz Road Storefront | 19818 Franz Road | Katy | 77449 |
| Nottingham Park | 926 Country Place Drive | Houston | 77079 |
| Harris County Public Health Environmental Service | 2223 West Loop S | Houston | 77027 |
| Metropolitan Multi-Service Center | 1475 West Gray | Houston | 77019 |
| City of Jersey Village - City Hall | 16327 Lakeview Drive | Jersey Village | 77040 |
| Bayland Park Community Center | 6400 Bissonnet | Houston | 77074 |
| Tracy Gee Community Center | 3599 Westcenter Drive | Houston | 77042 |
| Bear Creek Park Community Center | 3055 Bear Creek Drive | Houston | 77084 |
| Trini Mendenhall Sosa Community Center | 1414 Wirt Road | Houston | 77055 |
| Acres Home Multi Service Center | 6719 W. Montgomery | Houston | 77091 |
| Lone Star College Victory Center | 4141 Victory Drive | Houston | 77088 |
| Hardy Senior Center | 11901 West Hardy Road | Houston | 77076 |
| Northeast Multi-Service Center | 9720 Spaulding St, Bldg #4 | Houston | 77016 |
| Octavia Fields Branch Library | 1503 South Houston Avenue | Humble | 77338 |
| Kashmere Multi-Service Center | 4802 Lockwood Dr. | Houston | 77026 |
| North Channel Branch Library | 15741 Wallisville Road | Houston | 77049 |

HarrisCounty 009252

| Galena Park Library | 1500 Keene Street | Galena Park | 77547 |
|---|---|---|---|
| Ripley House | 4410 Navigation Boulevard | Houston | 77011 |
| Baytown Community Center | 2407 Market Street | Baytown | 77520 |
| H.C.C.S Southeast College, Learning Hub | 6815 Rustic, Bldg D | Houston | 77087 |
| IBEW Hall #66 | 4345 Allen Genoa Road | Pasadena | 77504 |
| Fiesta Mart, Inc. | 8130 Kirby | Houston | 77054 |
| Sunnyside Multi-Service Center | 4605 Wilmington | Houston | 77051 |
| Palm Center | 5300 Griggs Road | Houston | 77021 |
| Holy Name Church | 1917 Marion Street | Houston | 77009 |
| Henington-Alief Regional Library | 7979 South Kirkwood | Houston | 77072 |
| Glen Cheek Education Building | 16002 Westheimer Pkwy | Houston | 77082 |
| Champion Life Centre | 3031 FM 2920 Road | Spring | 77388 |

February 18 - February 21: 8:00 a.m. - 4:30 p.m.

February 22: 7:00 a.m. - 7:00 p.m.

February 23: 1:00 p.m. - 6:00 p.m.

February 24 - February 28: 7:00 a.m. - 7:00 p.m.

HarrisCounty 009253

| | |
|---|---|
| **From:** | DeLeon, Hector (CCO) |
| **Sent:** | Friday, February 14, 2014 9:44 AM |
| **To:** | Ramirez, Erika (NBCUniversal) |
| **Subject:** | RE: Early Voting Begins for March 4, 2014 Primary Elections |

Confirmed.

I will see you then.

Thank you

Hector de Leon

Director of Communications and Voter Outreach

Office of Stan Stanart

Harris County Clerk

1001 Preston, 4th Floor

Houston, TX 77002

713 274 9560

**From:** Ramirez, Erika (NBCUniversal) [mailto:Erika.Ramirez@nbcuni.com]
**Sent:** Friday, February 14, 2014 8:56 AM
**To:** DeLeon, Hector (CCO)
**Subject:** RE: Early Voting Begins for March 4, 2014 Primary Elections

Good Morning,

Telemundo would like to request an interview with you regarding early voting. The interview will be in studio and prerecorded on Wednesday, February 19. The guest should arrive at our station at 2:45pm that day. Please let me know if this is possible.

Thank you for your help with this matter.

Thanks,
Erika Ramirez



Assignment Editor
Erika.Ramirez@nbcuni.com
O: 713-243-7703
C: 281-220-7892
1235 North Loop West, Ste. 125

**TELEMUNDO**

NEWSROOM HOTLINE: 713-243-7700
NEWS E-MAIL: KTMD_newsdesk@TELEMUNDO.COM

**From:** Harris County Clerk [mailto:county.clerk@cco.hctx.net]
**Sent:** Friday, February 14, 2014 8:30 AM
**To:** Harris County Clerk
**Subject:** Early Voting Begins for March 4, 2014 Primary Elections

HarrisCounty 009254



# STAN STANART
## COUNTY CLERK
*Recording the Major Events of Your Life*

· Immediate Release
·bruary 14, 2014

Contact: hdeleon@cco.hctx.
713.539.0114 or 713.274.9:

# EARLY VOTING BEGINS FOR MARCH PRIMARY ELECTIONS:
### DPS Offices Open Saturdays for voters needing Election Identification Certificates

·ouston, TX – As early voting gets underway for the March 4, 2014 Democratic and Republican Party Primary Electio·
·rris **County Clerk Stan Stanart reminds voters that photo identification is required to vote at the polls.** Early voti·
·ll take place from February 18th - 28th at 39 locations across Harris County. The complete list of every voting locations a·
·es can be found at www.HarrisVotes.com.

·he Photo ID requirement to vote at the poll applies in all elections in Texas," stressed Stanart, the Chief Electi·
·ficer of the County. The state approved Photo IDs for voting include:

- Texas driver license issued by the Texas Department of Public Safety (DPS)
- Texas Election Identification Certificate issued by DPS
- Texas personal identification card issued by DPS
- Texas concealed handgun license issued by DPS
- United States military identification card containing the person's photograph
- United States citizenship certificate containing the person's photograph
- United States passport

·ith the exception of the U.S. citizenship certificate and some military identification, the ID must be current or have expi·
· more than 60 days before being presented at the polling place.

·ters may apply for an Election Identification Certificate (EIC) at no charge at the Department of Public Safety (DPS) if th·
· not have one of the credentials on the list of acceptable forms of photo identification, during regular business hours Mond·
·riday. In addition, as part of the continuing effort to ensure voters have the proper identification to vote, the following D·
·ices in Harris County will be open on Saturdays, 10 a.m. - 2 p.m., through March 1, 2014, to issue EICs:

| Harris County Department of Public Safety (DPS) Offices | | |
|---|---|---|
| Location | Address | Telephone |
| Harris County Baytown Office | 5420 Decker Drive, Baytown, TX 77520 | (281) 424-3669 |
| Houston East Office | 11039 East Freeway (I-10), #B, Houston, TX 77029 | (713) 633-9872 |
| Houston Dacoma Office | 4545 Dacoma, Houston, TX 77092, | (713) 683-0541 |
| Houston Gessner Mega Center | 12220 S Gessner, Houston, TX 77071 | (713) 219-4100 |
| Houston Grant Road Office | 10503 Grant Rd, Houston, TX 77070 | (281) 890-5440 |
| Houston Townhurst Office | 1601 Townhurst, Houston, TX 77043 | (713) 465-8462 |
| Houston Spring Mega Center | 4740 Spring Cypress, #100, Spring, TX 77379 | (281) 517-1620 |
| Houston Vantage Parkway Office | 15403 Vantage Pkwy E., Ste. 300, Houston, TX 77032 | (281) 449-2685 |
| Houston Winkler Office | 9206 Winkler, Houston, TX 77017 | (713) 943-0631 |
| Humble Office | 7710 Will Clayton Pkwy., Humble, TX 77338, | (281) 446-3391 |
| Pasadena Office | 2783 Red Bluff Rd. #100, Pasadena, TX 77503 | (713) 473-3232 |
| Webster Office | 111 Tristar Dr., Webster, TX 77598 | (281) 486-8242 |

·ters may find more information on the requirements to apply for an EIC, exemptions and process for obtaining an Electi·
·ntification Certificate (EIC) at http://www.dps.texas.gov/.

216

oters who qualify to vote by mail are generally exempt from the Photo ID requirement. All ballot by mail applications for t
arch Primaries must be received at the County Clerk's Office by Friday, February 21st.

n the Nov. 2013 Election, the first election in which Photo ID was required at the poll in Texas, over 99.9% of t
ters in Harris County were prepared and able to provide an acceptable form of Photo ID. The work to make vote
'are of the new law was successful and continues," informed Stanart. "I am expecting the primary elections will
ually as well."

obtain an early voting schedule and more election information, voters may visit www.HarrisVotes.com or call 713-7!
65.

###

| Early Voting Locations for March 4, 2014 Democratic Party and Republican Party Primary Elections | | | |
|---|---|---|---|
| Location | Address | City | Zip |
| Harris County Administration Building | 1001 Preston, 1st Floor | Houston | 77002 |
| Champion Forest Baptist Church - Multi Purpose Bldg | 4840 Strack Road | Houston | 77069 |
| Prairie View A&M University - Northwest | 9449 Grant Road | Houston | 77070 |
| Baldwin Boettcher Branch Library | 22248 Aldine Westfield Rd | Humble | 77338 |
| Kingwood Branch Library | 4400 Bens View Lane | Kingwood | 77345 |
| Crosby ISD Administration Building | 706 Runneburg Road | Crosby | 77532 |
| Harris County Courthouse Annex #25 | 7330 Spencer Highway | Pasadena | 77505 |
| Freeman Branch Library | 16616 Diana Lane | Houston | 77062 |
| Cypress Top Park | 26026 Hempstead Highway | Cypress | 77429 |
| Tomball Public Works Building | 501B James Street | Tomball | 77375 |
| Hiram Clarke MSC | 3810 W. Fuqua | Houston | 77045 |
| Franz Road Storefront | 19818 Franz Road | Katy | 77449 |
| Nottingham Park | 926 Country Place Drive | Houston | 77079 |
| Harris County Public Health Environmental Service | 2223 West Loop S | Houston | 77027 |
| Metropolitan Multi-Service Center | 1475 West Gray | Houston | 77019 |
| City of Jersey Village - City Hall | 16327 Lakeview Drive | Jersey Village | 77040 |
| Bayland Park Community Center | 6400 Bissonnet | Houston | 77074 |
| Tracy Gee Community Center | 3599 Westcenter Drive | Houston | 77042 |
| Bear Creek Park Community Center | 3055 Bear Creek Drive | Houston | 77084 |
| Trini Mendenhall Sosa Community Center | 1414 Wirt Road | Houston | 77055 |
| Acres Home Multi Service Center | 6719 W. Montgomery | Houston | 77091 |
| Lone Star College Victory Center | 4141 Victory Drive | Houston | 77088 |
| Hardy Senior Center | 11901 West Hardy Road | Houston | 77076 |
| Northeast Multi-Service Center | 9720 Spaulding St, Bldg #4 | Houston | 77016 |
| Octavia Fields Branch Library | 1503 South Houston Avenue | Humble | 77338 |
| Kashmere Multi-Service Center | 4802 Lockwood Dr. | Houston | 77026 |
| North Channel Branch Library | 15741 Wallisville Road | Houston | 77049 |
| Galena Park Library | 1500 Keene Street | Galena Park | 77547 |
| Ripley House | 4410 Navigation Boulevard | Houston | 77011 |
| Baytown Community Center | 2407 Market Street | Baytown | 77520 |
| H.C.C.S Southeast College, Learning Hub | 6815 Rustic, Bldg D | Houston | 77087 |
| IBEW Hall #66 | 4345 Allen Genoa Road | Pasadena | 77504 |
| Fiesta Mart, Inc. | 8130 Kirby | Houston | 77054 |
| Sunnyside Multi-Service Center | 4605 Wilmington | Houston | 77051 |

HarrisCounty 009256

| Palm Center | 5300 Griggs Road | Houston | 77021 |
| Holy Name Church | 1917 Marion Street | Houston | 77009 |
| Henington-Alief Regional Library | 7979 South Kirkwood | Houston | 77072 |
| Glen Cheek Education Building | 16002 Westheimer Pkwy | Houston | 77082 |
| Champion Life Centre | 3031 FM 2920 Road | Spring | 77388 |

February 18 - February 21: 8:00 a.m. - 4:30 p.m.

February 22: 7:00 a.m. - 7:00 p.m.

February 23: 1:00 p.m. - 6:00 p.m.

February 24 - February 28: 7:00 a.m. - 7:00 p.m.



HarrisCounty 009257

| | |
|---|---|
| **From:** | Lee, Jennifer (CCO) |
| **Sent:** | Friday, February 14, 2014 9:28 AM |
| **To:** | Yue, Gee-Wey |
| **Subject:** | RE: Translations needed |

Haha..., I was trying to check the way we translated on website to be consistence, unable to access to website earlier.  Yep,  keep with 證件. I will make the change and resend it to Mr. Stanart. Thanks ☺

*Have a great day!!*

*Jennifer Peichii Lee*

**From:** Yue, Gee-Wey
**Sent:** Friday, February 14, 2014 9:09 AM
**To:** Lee, Jennifer (CCO)
**Subject:** RE: Translations needed

Just checking, did we want to keep with 證件 or start using 證明?

"Texas 選舉選民照片識別證明要求"

**Gee-Wey Yue**
余紀緯

Communications & Voter Outreach Department
哈瑞斯縣 行政書記官辦公室  選民宣導服務處
Office of Harris County Clerk, Stan Stanart
1001 Preston, Suite 426
Houston, TX 77002
713.274.9550 (Office)
713.755.9311 (Fax)
gyue@cco.hctx.net

**From:** Lee, Jennifer (CCO)
**Sent:** Friday, February 14, 2014 8:14 AM
**To:** Stanart, Stan (CCO); Yue, Gee-Wey; Luong, Van (CCO); Nguyen, Du Ha Kim (CCO); DeLeon, Hector (CCO)
**Subject:** RE: Translations needed

**Good morning Mr. Stanart,**

**Please see the translation in Chinese as below, thanks.**

**English:**        **Voter Photo Identification Requirements for Texas Elections**

**Spanish:**

**Vietnamese:**

**Chinese:**    **Texas 選舉選民照片識別證明要求**

*Best Regards,*

*Jennifer Peichii Lee*

**From:** Stanart, Stan (CCO)
**Sent:** Thursday, February 13, 2014 6:12 PM
**To:** Yue, Gee-Wey; Luong, Van (CCO); Nguyen, Du Ha Kim (CCO); Lee, Jennifer (CCO); DeLeon, Hector (CCO)
**Subject:** Translations needed

HarrisCounty 009258

**English:**      **Voter Photo Identification Requirements for Texas Elections**

**Spanish:**

**Vietnamese:**

**Chinese:**


*Regards,*

*Stan Stanart*
Harris County Clerk - *Recording the Major Events of Your Life*
(713) 755-6410
Stan.Stanart@hctx.net



HarrisCounty 009259

| From: | Harris County Clerk |
|---|---|
| Sent: | Friday, February 14, 2014 8:40 AM |
| To: | Harris County Clerk |
| Subject: | Early Voting Begins for March 4, 2014 Primary Elections |



# STAN STANART

## COUNTY CLERK

*Recording the Major Events of Your Life*

For Immediate Release
February 14, 2014

Contact: hdeleon@cco.hctx.net
713.539.0114 or 713.274.9550

# EARLY VOTING BEGINS FOR MARCH PRIMARY ELECTIONS:

## DPS Offices Open Saturdays for voters needing Election Identification Certificates

**Houston, TX** – As early voting gets underway for the March 4, 2014 Democratic and Republican Party Primary Elections, Harris **County Clerk Stan Stanart reminds voters that photo identification is required to vote at the polls**. Early voting will take place from February 18th - 28th at 39 locations across Harris County. The complete list of every voting locations and times can be found at www.HarrisVotes.com.

**"The Photo ID requirement to vote at the poll applies in all elections in Texas," stressed Stanart**, the Chief Election Officer of the County. The state approved Photo IDs for voting include:

- Texas driver license issued by the Texas Department of Public Safety (DPS)
- Texas Election Identification Certificate issued by DPS
- Texas personal identification card issued by DPS
- Texas concealed handgun license issued by DPS
- United States military identification card containing the person's photograph
- United States citizenship certificate containing the person's photograph
- United States passport

With the exception of the U.S. citizenship certificate and some military identification, the ID must be current or have expired no more than 60 days before being presented at the polling place.

Voters may apply for an Election Identification Certificate (EIC) at no charge at the Department of Public Safety (DPS) if they do not have one of the credentials on the list of acceptable forms of photo identification, during regular business hours Monday - Friday. In addition, as part of the continuing effort to ensure voters have the proper identification to vote, the following DPS offices in Harris County will be open on Saturdays, 10 a.m. - 2 p.m., through March 1, 2014, to issue EICs:

| Harris County Department of Public Safety (DPS) Offices | | |
|---|---|---|
| **Location** | **Address** | **Telephone** |
| Harris County Baytown Office | 5420 Decker Drive, Baytown, TX 77520 | (281) 424-3669 |
| Houston East Office | 11039 East Freeway (I-10), #B, Houston, TX 77029 | (713) 633-9872 |
| Houston Dacoma Office | 4545 Dacoma, Houston, TX 77092, | (713) 683-0541 |
| Houston Gessner Mega Center | 12220 S Gessner, Houston, TX 77071 | (713) 219-4100 |
| Houston Grant Road Office | 10503 Grant Rd, Houston, TX 77070 | (281) 890-5440 |

221

HarrisCounty 009260

| Houston Townhurst Office | 1601 Townhurst, Houston, TX 77043 | (713) 465-8462 |
| Houston Spring Mega Center | 4740 Spring Cypress, #100, Spring, TX 77379 | (281) 517-1620 |
| Houston Vantage Parkway Office | 15403 Vantage Pkwy E., Ste. 300, Houston, TX 77032 | (281) 449-2685 |
| Houston Winkler Office | 9206 Winkler, Houston, TX 77017 | (713) 943-0631 |
| Humble Office | 7710 Will Clayton Pkwy., Humble, TX 77338, | (281) 446-3391 |
| Pasadena Office | 2783 Red Bluff Rd. #100, Pasadena, TX 77503 | (713) 473-3232 |
| Webster Office | 111 Tristar Dr., Webster, TX 77598 | (281) 486-8242 |

Voters may find more information on the requirements to apply for an EIC, exemptions and process for obtaining an Election Identification Certificate (EIC) at http://www.dps.texas.gov/.

Voters who qualify to vote by mail are generally exempt from the Photo ID requirement. All ballot by mail applications for the March Primaries must be received at the County Clerk's Office by Friday, February 21st.

**"In the Nov. 2013 Election, the first election in which Photo ID was required at the poll in Texas, over 99.9% of the voters in Harris County were prepared and able to provide an acceptable form of Photo ID. The work to make voters aware of the new law was successful and continues," informed Stanart. "I am expecting the primary elections will go equally as well."**

To obtain an early voting schedule and more election information, voters may visit www.HarrisVotes.com or call 713-755-6965.

### ###

| Early Voting Locations for March 4, 2014 Democratic Party and Republican Party Primary Elections | | | |
|---|---|---|---|
| Location | Address | City | Zip |
| Harris County Administration Building | 1001 Preston, 1st Floor | Houston | 77002 |
| Champion Forest Baptist Church - Multi Purpose Bldg | 4840 Strack Road | Houston | 77069 |
| Prairie View A&M University - Northwest | 9449 Grant Road | Houston | 77070 |
| Baldwin Boettcher Branch Library | 22248 Aldine Westfield Rd | Humble | 77338 |
| Kingwood Branch Library | 4400 Bens View Lane | Kingwood | 77345 |
| Crosby ISD Administration Building | 706 Runneburg Road | Crosby | 77532 |
| Harris County Courthouse Annex #25 | 7330 Spencer Highway | Pasadena | 77505 |
| Freeman Branch Library | 16616 Diana Lane | Houston | 77062 |
| Cypress Top Park | 26026 Hempstead Highway | Cypress | 77429 |
| Tomball Public Works Building | 501B James Street | Tomball | 77375 |
| Hiram Clarke MSC | 3810 W. Fuqua | Houston | 77045 |
| Franz Road Storefront | 19818 Franz Road | Katy | 77449 |
| Nottingham Park | 926 Country Place Drive | Houston | 77079 |
| Harris County Public Health Environmental Service | 2223 West Loop S | Houston | 77027 |
| Metropolitan Multi-Service Center | 1475 West Gray | Houston | 77019 |
| City of Jersey Village - City Hall | 16327 Lakeview Drive | Jersey Village | 77040 |
| Bayland Park Community Center | 6400 Bissonnet | Houston | 77074 |
| Tracy Gee Community Center | 3599 Westcenter Drive | Houston | 77042 |
| Bear Creek Park Community Center | 3055 Bear Creek Drive | Houston | 77084 |
| Trini Mendenhall Sosa Community Center | 1414 Wirt Road | Houston | 77055 |
| Acres Home Multi Service Center | 6719 W. Montgomery | Houston | 77091 |
| Lone Star College Victory Center | 4141 Victory Drive | Houston | 77088 |
| Hardy Senior Center | 11901 West Hardy Road | Houston | 77076 |
| Northeast Multi-Service Center | 9720 Spaulding St, Bldg #4 | Houston | 77016 |
| Octavia Fields Branch Library | 1503 South Houston Avenue | Humble | 77338 |
| Kashmere Multi-Service Center | 4802 Lockwood Dr. | Houston | 77026 |
| North Channel Branch Library | 15741 Wallisville Road | Houston | 77049 |

HarrisCounty 009261

| Galena Park Library | 1500 Keene Street | Galena Park | 77547 |
| Ripley House | 4410 Navigation Boulevard | Houston | 77011 |
| Baytown Community Center | 2407 Market Street | Baytown | 77520 |
| H.C.C.S Southeast College, Learning Hub | 6815 Rustic, Bldg D | Houston | 77087 |
| IBEW Hall #66 | 4345 Allen Genoa Road | Pasadena | 77504 |
| Fiesta Mart, Inc. | 8130 Kirby | Houston | 77054 |
| Sunnyside Multi-Service Center | 4605 Wilmington | Houston | 77051 |
| Palm Center | 5300 Griggs Road | Houston | 77021 |
| Holy Name Church | 1917 Marion Street | Houston | 77009 |
| Henington-Alief Regional Library | 7979 South Kirkwood | Houston | 77072 |
| Glen Cheek Education Building | 16002 Westheimer Pkwy | Houston | 77082 |
| Champion Life Centre | 3031 FM 2920 Road | Spring | 77388 |

February 18 - February 21: 8:00 a.m. - 4:30 p.m.

February 22: 7:00 a.m. - 7:00 p.m.

February 23: 1:00 p.m. - 6:00 p.m.

February 24 - February 28: 7:00 a.m. - 7:00 p.m.

HarrisCounty 009262

| From: | Harris County Clerk |
|---|---|
| Sent: | Friday, February 14, 2014 8:40 AM |
| To: | Harris County Clerk |
| Subject: | Early Voting Begins for March 4, 2014 Primary Elections |



# STAN STANART

## COUNTY CLERK

*Recording the Major Events of Your Life*

For Immediate Release
February 14, 2014

Contact: hdeleon@cco.hctx.net
713.539.0114 or 713.274.9550

# EARLY VOTING BEGINS FOR MARCH PRIMARY ELECTIONS:

## DPS Offices Open Saturdays for voters needing Election Identification Certificates

**Houston, TX** – As early voting gets underway for the March 4, 2014 Democratic and Republican Party Primary Elections, Harris **County Clerk Stan Stanart reminds voters that photo identification is required to vote at the polls.** Early voting will take place from February 18th - 28th at 39 locations across Harris County. The complete list of every voting locations and times can be found at www.HarrisVotes.com.

**"The Photo ID requirement to vote at the poll applies in all elections in Texas," stressed Stanart,** the Chief Election Officer of the County. The state approved Photo IDs for voting include:

- Texas driver license issued by the Texas Department of Public Safety (DPS)
- Texas Election Identification Certificate issued by DPS
- Texas personal identification card issued by DPS
- Texas concealed handgun license issued by DPS
- United States military identification card containing the person's photograph
- United States citizenship certificate containing the person's photograph
- United States passport

With the exception of the U.S. citizenship certificate and some military identification, the ID must be current or have expired no more than 60 days before being presented at the polling place.

Voters may apply for an Election Identification Certificate (EIC) at no charge at the Department of Public Safety (DPS) if they do not have one of the credentials on the list of acceptable forms of photo identification, during regular business hours Monday - Friday. In addition, as part of the continuing effort to ensure voters have the proper identification to vote, the following DPS offices in Harris County will be open on Saturdays, 10 a.m. - 2 p.m., through March 1, 2014, to issue EICs:

| Harris County Department of Public Safety (DPS) Offices | | |
|---|---|---|
| Location | Address | Telephone |
| Harris County Baytown Office | 5420 Decker Drive, Baytown, TX 77520 | (281) 424-3669 |
| Houston East Office | 11039 East Freeway (I-10), #B, Houston, TX 77029 | (713) 633-9872 |
| Houston Dacoma Office | 4545 Dacoma, Houston, TX 77092, | (713) 683-0541 |
| Houston Gessner Mega Center | 12220 S Gessner, Houston, TX 77071 | (713) 219-4100 |
| Houston Grant Road Office | 10503 Grant Rd, Houston, TX 77070 | (281) 890-5440 |

HarrisCounty 009263

| Houston Townhurst Office | 1601 Townhurst, Houston, TX 77043 | (713) 465-8462 |
| Houston Spring Mega Center | 4740 Spring Cypress, #100, Spring, TX 77379 | (281) 517-1620 |
| Houston Vantage Parkway Office | 15403 Vantage Pkwy E., Ste. 300, Houston, TX 77032 | (281) 449-2685 |
| Houston Winkler Office | 9206 Winkler, Houston, TX 77017 | (713) 943-0631 |
| Humble Office | 7710 Will Clayton Pkwy., Humble, TX 77338, | (281) 446-3391 |
| Pasadena Office | 2783 Red Bluff Rd. #100, Pasadena, TX 77503 | (713) 473-3232 |
| Webster Office | 111 Tristar Dr., Webster, TX 77598 | (281) 486-8242 |

Voters may find more information on the requirements to apply for an EIC, exemptions and process for obtaining an Election Identification Certificate (EIC) at http://www.dps.texas.gov/.

Voters who qualify to vote by mail are generally exempt from the Photo ID requirement. All ballot by mail applications for the March Primaries must be received at the County Clerk's Office by Friday, February 21st.

**"In the Nov. 2013 Election, the first election in which Photo ID was required at the poll in Texas, over 99.9% of the voters in Harris County were prepared and able to provide an acceptable form of Photo ID. The work to make voters aware of the new law was successful and continues," informed Stanart. "I am expecting the primary elections will go equally as well."**

To obtain an early voting schedule and more election information, voters may visit www.HarrisVotes.com or call 713-755-6965.

###

| Early Voting Locations for March 4, 2014 Democratic Party and Republican Party Primary Elections | | | |
|---|---|---|---|
| Location | Address | City | Zip |
| Harris County Administration Building | 1001 Preston, 1st Floor | Houston | 77002 |
| Champion Forest Baptist Church - Multi Purpose Bldg | 4840 Strack Road | Houston | 77069 |
| Prairie View A&M University - Northwest | 9449 Grant Road | Houston | 77070 |
| Baldwin Boettcher Branch Library | 22248 Aldine Westfield Rd | Humble | 77338 |
| Kingwood Branch Library | 4400 Bens View Lane | Kingwood | 77345 |
| Crosby ISD Administration Building | 706 Runneburg Road | Crosby | 77532 |
| Harris County Courthouse Annex #25 | 7330 Spencer Highway | Pasadena | 77505 |
| Freeman Branch Library | 16616 Diana Lane | Houston | 77062 |
| Cypress Top Park | 26026 Hempstead Highway | Cypress | 77429 |
| Tomball Public Works Building | 501B James Street | Tomball | 77375 |
| Hiram Clarke MSC | 3810 W. Fuqua | Houston | 77045 |
| Franz Road Storefront | 19818 Franz Road | Katy | 77449 |
| Nottingham Park | 926 Country Place Drive | Houston | 77079 |
| Harris County Public Health Environmental Service | 2223 West Loop S | Houston | 77027 |
| Metropolitan Multi-Service Center | 1475 West Gray | Houston | 77019 |
| City of Jersey Village - City Hall | 16327 Lakeview Drive | Jersey Village | 77040 |
| Bayland Park Community Center | 6400 Bissonnet | Houston | 77074 |
| Tracy Gee Community Center | 3599 Westcenter Drive | Houston | 77042 |
| Bear Creek Park Community Center | 3055 Bear Creek Drive | Houston | 77084 |
| Trini Mendenhall Sosa Community Center | 1414 Wirt Road | Houston | 77055 |
| Acres Home Multi Service Center | 6719 W. Montgomery | Houston | 77091 |
| Lone Star College Victory Center | 4141 Victory Drive | Houston | 77088 |
| Hardy Senior Center | 11901 West Hardy Road | Houston | 77076 |
| Northeast Multi-Service Center | 9720 Spaulding St, Bldg #4 | Houston | 77016 |
| Octavia Fields Branch Library | 1503 South Houston Avenue | Humble | 77338 |
| Kashmere Multi-Service Center | 4802 Lockwood Dr. | Houston | 77026 |
| North Channel Branch Library | 15741 Wallisville Road | Houston | 77049 |

HarrisCounty 009264

| Galena Park Library | 1500 Keene Street | Galena Park | 77547 |
|---|---|---|---|
| Ripley House | 4410 Navigation Boulevard | Houston | 77011 |
| Baytown Community Center | 2407 Market Street | Baytown | 77520 |
| H.C.C.S Southeast College, Learning Hub | 6815 Rustic, Bldg D | Houston | 77087 |
| IBEW Hall #66 | 4345 Allen Genoa Road | Pasadena | 77504 |
| Fiesta Mart, Inc. | 8130 Kirby | Houston | 77054 |
| Sunnyside Multi-Service Center | 4605 Wilmington | Houston | 77051 |
| Palm Center | 5300 Griggs Road | Houston | 77021 |
| Holy Name Church | 1917 Marion Street | Houston | 77009 |
| Henington-Alief Regional Library | 7979 South Kirkwood | Houston | 77072 |
| Glen Cheek Education Building | 16002 Westheimer Pkwy | Houston | 77082 |
| Champion Life Centre | 3031 FM 2920 Road | Spring | 77388 |

February 18 - February 21: 8:00 a.m. - 4:30 p.m.

February 22: 7:00 a.m. - 7:00 p.m.

February 23: 1:00 p.m. - 6:00 p.m.

February 24 - February 28: 7:00 a.m. - 7:00 p.m.

HarrisCounty 009265

| From: | Harris County Clerk |
| Sent: | Friday, February 14, 2014 8:30 AM |
| To: | Harris County Clerk |
| Subject: | Early Voting Begins for March 4, 2014 Primary Elections |



# STAN STANART
## COUNTY CLERK
*Recording the Major Events of Your Life*

For Immediate Release
February 14, 2014

Contact: hdeleon@cco.hctx.net
713.539.0114 or 713.274.9550

# EARLY VOTING BEGINS FOR MARCH PRIMARY ELECTIONS:
## DPS Offices Open Saturdays for voters needing Election Identification Certificates

**Houston, TX** – As early voting gets underway for the March 4, 2014 Democratic and Republican Party Primary Elections, Harris **County Clerk Stan Stanart reminds voters that photo identification is required to vote at the polls.** Early voting will take place from February 18th - 28th at 39 locations across Harris County. The complete list of every voting locations and times can be found at www.HarrisVotes.com.

**"The Photo ID requirement to vote at the poll applies in all elections in Texas," stressed Stanart,** the Chief Election Officer of the County. The state approved Photo IDs for voting include:

- Texas driver license issued by the Texas Department of Public Safety (DPS)
- Texas Election Identification Certificate issued by DPS
- Texas personal identification card issued by DPS
- Texas concealed handgun license issued by DPS
- United States military identification card containing the person's photograph
- United States citizenship certificate containing the person's photograph
- United States passport

With the exception of the U.S. citizenship certificate and some military identification, the ID must be current or have expired no more than 60 days before being presented at the polling place.

Voters may apply for an Election Identification Certificate (EIC) at no charge at the Department of Public Safety (DPS) if they do not have one of the credentials on the list of acceptable forms of photo identification, during regular business hours Monday - Friday. In addition, as part of the continuing effort to ensure voters have the proper identification to vote, the following DPS offices in Harris County will be open on Saturdays, 10 a.m. - 2 p.m., through March 1, 2014, to issue EICs:

| Harris County Department of Public Safety (DPS) Offices | | |
|---|---|---|
| Location | Address | Telephone |
| Harris County Baytown Office | 5420 Decker Drive, Baytown, TX 77520 | (281) 424-3669 |
| Houston East Office | 11039 East Freeway (I-10), #B, Houston, TX 77029 | (713) 633-9872 |
| Houston Dacoma Office | 4545 Dacoma, Houston, TX 77092, | (713) 683-0541 |
| Houston Gessner Mega Center | 12220 S Gessner, Houston, TX 77071 | (713) 219-4100 |
| Houston Grant Road Office | 10503 Grant Rd, Houston, TX 77070 | (281) 890-5440 |
| Houston Townhurst Office | 1601 Townhurst, Houston, TX 77043 | (713) 465-8462 |

HarrisCounty 009266

| Houston Spring Mega Center | 4740 Spring Cypress, #100, Spring, TX 77379 | (281) 517-1620 |
| Houston Vantage Parkway Office | 15403 Vantage Pkwy E., Ste. 300, Houston, TX 77032 | (281) 449-2685 |
| Houston Winkler Office | 9206 Winkler, Houston, TX 77017 | (713) 943-0631 |
| Humble Office | 7710 Will Clayton Pkwy., Humble, TX 77338, | (281) 446-3391 |
| Pasadena Office | 2783 Red Bluff Rd. #100, Pasadena, TX 77503 | (713) 473-3232 |
| Webster Office | 111 Tristar Dr., Webster, TX 77598 | (281) 486-8242 |

Voters may find more information on the requirements to apply for an EIC, exemptions and process for obtaining an Election Identification Certificate (EIC) at http://www.dps.texas.gov/.

Voters who qualify to vote by mail are generally exempt from the Photo ID requirement. All ballot by mail applications for the March Primaries must be received at the County Clerk's Office by Friday, February 21st.

**"In the Nov. 2013 Election, the first election in which Photo ID was required at the poll in Texas, over 99.9% of the voters in Harris County were prepared and able to provide an acceptable form of Photo ID. The work to make voters aware of the new law was successful and continues," informed Stanart. "I am expecting the primary elections will go equally as well."**

To obtain an early voting schedule and more election information, voters may visit www.HarrisVotes.com or call 713-755-6965.

###

| Early Voting Locations for March 4, 2014 Democratic Party and Republican Party Primary Elections | | | |
|---|---|---|---|
| Location | Address | City | Zip |
| Harris County Administration Building | 1001 Preston, 1st Floor | Houston | 77002 |
| Champion Forest Baptist Church - Multi Purpose Bldg | 4840 Strack Road | Houston | 77069 |
| Prairie View A&M University - Northwest | 9449 Grant Road | Houston | 77070 |
| Baldwin Boettcher Branch Library | 22248 Aldine Westfield Rd | Humble | 77338 |
| Kingwood Branch Library | 4400 Bens View Lane | Kingwood | 77345 |
| Crosby ISD Administration Building | 706 Runneburg Road | Crosby | 77532 |
| Harris County Courthouse Annex #25 | 7330 Spencer Highway | Pasadena | 77505 |
| Freeman Branch Library | 16616 Diana Lane | Houston | 77062 |
| Cypress Top Park | 26026 Hempstead Highway | Cypress | 77429 |
| Tomball Public Works Building | 501B James Street | Tomball | 77375 |
| Hiram Clarke MSC | 3810 W. Fuqua | Houston | 77045 |
| Franz Road Storefront | 19818 Franz Road | Katy | 77449 |
| Nottingham Park | 926 Country Place Drive | Houston | 77079 |
| Harris County Public Health Environmental Service | 2223 West Loop S | Houston | 77027 |
| Metropolitan Multi-Service Center | 1475 West Gray | Houston | 77019 |
| City of Jersey Village - City Hall | 16327 Lakeview Drive | Jersey Village | 77040 |
| Bayland Park Community Center | 6400 Bissonnet | Houston | 77074 |
| Tracy Gee Community Center | 3599 Westcenter Drive | Houston | 77042 |
| Bear Creek Park Community Center | 3055 Bear Creek Drive | Houston | 77084 |
| Trini Mendenhall Sosa Community Center | 1414 Wirt Road | Houston | 77055 |
| Acres Home Multi Service Center | 6719 W. Montgomery | Houston | 77091 |
| Lone Star College Victory Center | 4141 Victory Drive | Houston | 77088 |
| Hardy Senior Center | 11901 West Hardy Road | Houston | 77076 |
| Northeast Multi-Service Center | 9720 Spaulding St, Bldg #4 | Houston | 77016 |
| Octavia Fields Branch Library | 1503 South Houston Avenue | Humble | 77338 |
| Kashmere Multi-Service Center | 4802 Lockwood Dr. | Houston | 77026 |
| North Channel Branch Library | 15741 Wallisville Road | Houston | 77049 |
| Galena Park Library | 1500 Keene Street | Galena Park | 77547 |

HarrisCounty 009267

| Ripley House | 4410 Navigation Boulevard | Houston | 77011 |
|---|---|---|---|
| Baytown Community Center | 2407 Market Street | Baytown | 77520 |
| H.C.C.S Southeast College, Learning Hub | 6815 Rustic, Bldg D | Houston | 77087 |
| IBEW Hall #66 | 4345 Allen Genoa Road | Pasadena | 77504 |
| Fiesta Mart, Inc. | 8130 Kirby | Houston | 77054 |
| Sunnyside Multi-Service Center | 4605 Wilmington | Houston | 77051 |
| Palm Center | 5300 Griggs Road | Houston | 77021 |
| Holy Name Church | 1917 Marion Street | Houston | 77009 |
| Henington-Alief Regional Library | 7979 South Kirkwood | Houston | 77072 |
| Glen Cheek Education Building | 16002 Westheimer Pkwy | Houston | 77082 |
| Champion Life Centre | 3031 FM 2920 Road | Spring | 77388 |

February 18 - February 21: 8:00 a.m. - 4:30 p.m.

February 22: 7:00 a.m. - 7:00 p.m.

February 23: 1:00 p.m. - 6:00 p.m.

February 24 - February 28: 7:00 a.m. - 7:00 p.m.



HarrisCounty 009268

| | |
|---|---|
| **From:** | Harris County Clerk |
| **Sent:** | Friday, February 14, 2014 8:30 AM |
| **To:** | Harris County Clerk |
| **Subject:** | Early Voting Begins for March 4, 2014 Primary Elections |



# STAN STANART

## COUNTY CLERK

*Recording the Major Events of Your Life*

For Immediate Release
February 14, 2014

Contact: hdeleon@cco.hctx.net
713.539.0114 or 713.274.9550

# EARLY VOTING BEGINS FOR MARCH PRIMARY ELECTIONS:

### DPS Offices Open Saturdays for voters needing Election Identification Certificates

**Houston, TX** – As early voting gets underway for the March 4, 2014 Democratic and Republican Party Primary Elections, Harris **County Clerk Stan Stanart reminds voters that photo identification is required to vote at the polls**. Early voting will take place from February 18th - 28th at 39 locations across Harris County. The complete list of every voting locations and times can be found at www.HarrisVotes.com.

**"The Photo ID requirement to vote at the poll applies in all elections in Texas," stressed Stanart**, the Chief Election Officer of the County. The state approved Photo IDs for voting include:

- Texas driver license issued by the Texas Department of Public Safety (DPS)
- Texas Election Identification Certificate issued by DPS
- Texas personal identification card issued by DPS
- Texas concealed handgun license issued by DPS
- United States military identification card containing the person's photograph
- United States citizenship certificate containing the person's photograph
- United States passport

With the exception of the U.S. citizenship certificate and some military identification, the ID must be current or have expired no more than 60 days before being presented at the polling place.

Voters may apply for an Election Identification Certificate (EIC) at no charge at the Department of Public Safety (DPS) if they do not have one of the credentials on the list of acceptable forms of photo identification, during regular business hours Monday - Friday. In addition, as part of the continuing effort to ensure voters have the proper identification to vote, the following DPS offices in Harris County will be open on Saturdays, 10 a.m. - 2 p.m., through March 1, 2014, to issue EICs:

| Harris County Department of Public Safety (DPS) Offices | | |
|---|---|---|
| **Location** | **Address** | **Telephone** |
| Harris County Baytown Office | 5420 Decker Drive, Baytown, TX 77520 | (281) 424-3669 |
| Houston East Office | 11039 East Freeway (I-10), #B, Houston, TX 77029 | (713) 633-9872 |
| Houston Dacoma Office | 4545 Dacoma, Houston, TX 77092, | (713) 683-0541 |
| Houston Gessner Mega Center | 12220 S Gessner, Houston, TX 77071 | (713) 219-4100 |
| Houston Grant Road Office | 10503 Grant Rd, Houston, TX 77070 | (281) 890-5440 |
| Houston Townhurst Office | 1601 Townhurst, Houston, TX 77043 | (713) 465-8462 |

HarrisCounty 009269

| Houston Spring Mega Center | 4740 Spring Cypress, #100, Spring, TX 77379 | (281) 517-1620 |
| Houston Vantage Parkway Office | 15403 Vantage Pkwy E., Ste. 300, Houston, TX 77032 | (281) 449-2685 |
| Houston Winkler Office | 9206 Winkler, Houston, TX 77017 | (713) 943-0631 |
| Humble Office | 7710 Will Clayton Pkwy., Humble, TX 77338, | (281) 446-3391 |
| Pasadena Office | 2783 Red Bluff Rd. #100, Pasadena, TX 77503 | (713) 473-3232 |
| Webster Office | 111 Tristar Dr., Webster, TX 77598 | (281) 486-8242 |

Voters may find more information on the requirements to apply for an EIC, exemptions and process for obtaining an Election Identification Certificate (EIC) at http://www.dps.texas.gov/.

Voters who qualify to vote by mail are generally exempt from the Photo ID requirement. All ballot by mail applications for the March Primaries must be received at the County Clerk's Office by Friday, February 21st.

**"In the Nov. 2013 Election, the first election in which Photo ID was required at the poll in Texas, over 99.9% of the voters in Harris County were prepared and able to provide an acceptable form of Photo ID. The work to make voters aware of the new law was successful and continues," informed Stanart. "I am expecting the primary elections will go equally as well."**

To obtain an early voting schedule and more election information, voters may visit www.HarrisVotes.com or call 713-755-6965.

###

| Early Voting Locations for March 4, 2014 Democratic Party and Republican Party Primary Elections | | | |
|---|---|---|---|
| Location | Address | City | Zip |
| Harris County Administration Building | 1001 Preston, 1st Floor | Houston | 77002 |
| Champion Forest Baptist Church - Multi Purpose Bldg | 4840 Strack Road | Houston | 77069 |
| Prairie View A&M University - Northwest | 9449 Grant Road | Houston | 77070 |
| Baldwin Boettcher Branch Library | 22248 Aldine Westfield Rd | Humble | 77338 |
| Kingwood Branch Library | 4400 Bens View Lane | Kingwood | 77345 |
| Crosby ISD Administration Building | 706 Runneburg Road | Crosby | 77532 |
| Harris County Courthouse Annex #25 | 7330 Spencer Highway | Pasadena | 77505 |
| Freeman Branch Library | 16616 Diana Lane | Houston | 77062 |
| Cypress Top Park | 26026 Hempstead Highway | Cypress | 77429 |
| Tomball Public Works Building | 501B James Street | Tomball | 77375 |
| Hiram Clarke MSC | 3810 W. Fuqua | Houston | 77045 |
| Franz Road Storefront | 19818 Franz Road | Katy | 77449 |
| Nottingham Park | 926 Country Place Drive | Houston | 77079 |
| Harris County Public Health Environmental Service | 2223 West Loop S | Houston | 77027 |
| Metropolitan Multi-Service Center | 1475 West Gray | Houston | 77019 |
| City of Jersey Village - City Hall | 16327 Lakeview Drive | Jersey Village | 77040 |
| Bayland Park Community Center | 6400 Bissonnet | Houston | 77074 |
| Tracy Gee Community Center | 3599 Westcenter Drive | Houston | 77042 |
| Bear Creek Park Community Center | 3055 Bear Creek Drive | Houston | 77084 |
| Trini Mendenhall Sosa Community Center | 1414 Wirt Road | Houston | 77055 |
| Acres Home Multi Service Center | 6719 W. Montgomery | Houston | 77091 |
| Lone Star College Victory Center | 4141 Victory Drive | Houston | 77088 |
| Hardy Senior Center | 11901 West Hardy Road | Houston | 77076 |
| Northeast Multi-Service Center | 9720 Spaulding St, Bldg #4 | Houston | 77016 |
| Octavia Fields Branch Library | 1503 South Houston Avenue | Humble | 77338 |
| Kashmere Multi-Service Center | 4802 Lockwood Dr. | Houston | 77026 |
| North Channel Branch Library | 15741 Wallisville Road | Houston | 77049 |
| Galena Park Library | 1500 Keene Street | Galena Park | 77547 |

HarrisCounty 009270

| Ripley House | 4410 Navigation Boulevard | Houston | 77011 |
|---|---|---|---|
| Baytown Community Center | 2407 Market Street | Baytown | 77520 |
| H.C.C.S Southeast College, Learning Hub | 6815 Rustic, Bldg D | Houston | 77087 |
| IBEW Hall #66 | 4345 Allen Genoa Road | Pasadena | 77504 |
| Fiesta Mart, Inc. | 8130 Kirby | Houston | 77054 |
| Sunnyside Multi-Service Center | 4605 Wilmington | Houston | 77051 |
| Palm Center | 5300 Griggs Road | Houston | 77021 |
| Holy Name Church | 1917 Marion Street | Houston | 77009 |
| Henington-Alief Regional Library | 7979 South Kirkwood | Houston | 77072 |
| Glen Cheek Education Building | 16002 Westheimer Pkwy | Houston | 77082 |
| Champion Life Centre | 3031 FM 2920 Road | Spring | 77388 |

February 18 - February 21: 8:00 a.m. - 4:30 p.m.

February 22: 7:00 a.m. - 7:00 p.m.

February 23: 1:00 p.m. - 6:00 p.m.

February 24 - February 28: 7:00 a.m. - 7:00 p.m.



HarrisCounty 009271

| From: | Harris County Clerk |
|---|---|
| Sent: | Friday, February 14, 2014 8:30 AM |
| To: | Harris County Clerk |
| Subject: | Early Voting Begins for March 4, 2014 Primary Elections |



# STAN STANART

## COUNTY CLERK

*Recording the Major Events of Your Life*

For Immediate Release
February 14, 2014

Contact: hdeleon@cco.hctx.net
713.539.0114 or 713.274.9550

# EARLY VOTING BEGINS FOR MARCH PRIMARY ELECTIONS:
## DPS Offices Open Saturdays for voters needing Election Identification Certificates

**Houston, TX** – As early voting gets underway for the March 4, 2014 Democratic and Republican Party Primary Elections, Harris **County Clerk Stan Stanart reminds voters that photo identification is required to vote at the polls**. Early voting will take place from February 18th - 28th at 39 locations across Harris County. The complete list of every voting locations and times can be found at www.HarrisVotes.com.

**"The Photo ID requirement to vote at the poll applies in all elections in Texas,"** stressed Stanart, the Chief Election Officer of the County. The state approved Photo IDs for voting include:

- Texas driver license issued by the Texas Department of Public Safety (DPS)
- Texas Election Identification Certificate issued by DPS
- Texas personal identification card issued by DPS
- Texas concealed handgun license issued by DPS
- United States military identification card containing the person's photograph
- United States citizenship certificate containing the person's photograph
- United States passport

With the exception of the U.S. citizenship certificate and some military identification, the ID must be current or have expired no more than 60 days before being presented at the polling place.

Voters may apply for an Election Identification Certificate (EIC) at no charge at the Department of Public Safety (DPS) if they do not have one of the credentials on the list of acceptable forms of photo identification, during regular business hours Monday - Friday. In addition, as part of the continuing effort to ensure voters have the proper identification to vote, the following DPS offices in Harris County will be open on Saturdays, 10 a.m. - 2 p.m., through March 1, 2014, to issue EICs:

| Harris County Department of Public Safety (DPS) Offices | | |
|---|---|---|
| Location | Address | Telephone |
| Harris County Baytown Office | 5420 Decker Drive, Baytown, TX 77520 | (281) 424-3669 |
| Houston East Office | 11039 East Freeway (I-10), #B, Houston, TX 77029 | (713) 633-9872 |
| Houston Dacoma Office | 4545 Dacoma, Houston, TX 77092, | (713) 683-0541 |
| Houston Gessner Mega Center | 12220 S Gessner, Houston, TX 77071 | (713) 219-4100 |
| Houston Grant Road Office | 10503 Grant Rd, Houston, TX 77070 | (281) 890-5440 |
| Houston Townhurst Office | 1601 Townhurst, Houston, TX 77043 | (713) 465-8462 |

HarrisCounty 009272

| Houston Spring Mega Center | 4740 Spring Cypress, #100, Spring, TX 77379 | (281) 517-1620 |
| Houston Vantage Parkway Office | 15403 Vantage Pkwy E., Ste. 300, Houston, TX 77032 | (281) 449-2685 |
| Houston Winkler Office | 9206 Winkler, Houston, TX 77017 | (713) 943-0631 |
| Humble Office | 7710 Will Clayton Pkwy., Humble, TX 77338, | (281) 446-3391 |
| Pasadena Office | 2783 Red Bluff Rd. #100, Pasadena, TX 77503 | (713) 473-3232 |
| Webster Office | 111 Tristar Dr., Webster, TX 77598 | (281) 486-8242 |

Voters may find more information on the requirements to apply for an EIC, exemptions and process for obtaining an Election Identification Certificate (EIC) at http://www.dps.texas.gov/.

Voters who qualify to vote by mail are generally exempt from the Photo ID requirement. All ballot by mail applications for the March Primaries must be received at the County Clerk's Office by Friday, February 21st.

**"In the Nov. 2013 Election, the first election in which Photo ID was required at the poll in Texas, over 99.9% of the voters in Harris County were prepared and able to provide an acceptable form of Photo ID. The work to make voters aware of the new law was successful and continues," informed Stanart. "I am expecting the primary elections will go equally as well."**

To obtain an early voting schedule and more election information, voters may visit www.HarrisVotes.com or call 713-755-6965.

### ###

| Early Voting Locations for March 4, 2014 Democratic Party and Republican Party Primary Elections | | | |
|---|---|---|---|
| Location | Address | City | Zip |
| Harris County Administration Building | 1001 Preston, 1st Floor | Houston | 77002 |
| Champion Forest Baptist Church - Multi Purpose Bldg | 4840 Strack Road | Houston | 77069 |
| Prairie View A&M University - Northwest | 9449 Grant Road | Houston | 77070 |
| Baldwin Boettcher Branch Library | 22248 Aldine Westfield Rd | Humble | 77338 |
| Kingwood Branch Library | 4400 Bens View Lane | Kingwood | 77345 |
| Crosby ISD Administration Building | 706 Runneburg Road | Crosby | 77532 |
| Harris County Courthouse Annex #25 | 7330 Spencer Highway | Pasadena | 77505 |
| Freeman Branch Library | 16616 Diana Lane | Houston | 77062 |
| Cypress Top Park | 26026 Hempstead Highway | Cypress | 77429 |
| Tomball Public Works Building | 501B James Street | Tomball | 77375 |
| Hiram Clarke MSC | 3810 W. Fuqua | Houston | 77045 |
| Franz Road Storefront | 19818 Franz Road | Katy | 77449 |
| Nottingham Park | 926 Country Place Drive | Houston | 77079 |
| Harris County Public Health Environmental Service | 2223 West Loop S | Houston | 77027 |
| Metropolitan Multi-Service Center | 1475 West Gray | Houston | 77019 |
| City of Jersey Village - City Hall | 16327 Lakeview Drive | Jersey Village | 77040 |
| Bayland Park Community Center | 6400 Bissonnet | Houston | 77074 |
| Tracy Gee Community Center | 3599 Westcenter Drive | Houston | 77042 |
| Bear Creek Park Community Center | 3055 Bear Creek Drive | Houston | 77084 |
| Trini Mendenhall Sosa Community Center | 1414 Wirt Road | Houston | 77055 |
| Acres Home Multi Service Center | 6719 W. Montgomery | Houston | 77091 |
| Lone Star College Victory Center | 4141 Victory Drive | Houston | 77088 |
| Hardy Senior Center | 11901 West Hardy Road | Houston | 77076 |
| Northeast Multi-Service Center | 9720 Spaulding St, Bldg #4 | Houston | 77016 |
| Octavia Fields Branch Library | 1503 South Houston Avenue | Humble | 77338 |
| Kashmere Multi-Service Center | 4802 Lockwood Dr. | Houston | 77026 |
| North Channel Branch Library | 15741 Wallisville Road | Houston | 77049 |
| Galena Park Library | 1500 Keene Street | Galena Park | 77547 |

HarrisCounty 009273

| Ripley House | 4410 Navigation Boulevard | Houston | 77011 |
|---|---|---|---|
| Baytown Community Center | 2407 Market Street | Baytown | 77520 |
| H.C.C.S Southeast College, Learning Hub | 6815 Rustic, Bldg D | Houston | 77087 |
| IBEW Hall #66 | 4345 Allen Genoa Road | Pasadena | 77504 |
| Fiesta Mart, Inc. | 8130 Kirby | Houston | 77054 |
| Sunnyside Multi-Service Center | 4605 Wilmington | Houston | 77051 |
| Palm Center | 5300 Griggs Road | Houston | 77021 |
| Holy Name Church | 1917 Marion Street | Houston | 77009 |
| Henington-Alief Regional Library | 7979 South Kirkwood | Houston | 77072 |
| Glen Cheek Education Building | 16002 Westheimer Pkwy | Houston | 77082 |
| Champion Life Centre | 3031 FM 2920 Road | Spring | 77388 |

February 18 - February 21: 8:00 a.m. - 4:30 p.m.

February 22: 7:00 a.m. - 7:00 p.m.

February 23: 1:00 p.m. - 6:00 p.m.

February 24 - February 28: 7:00 a.m. - 7:00 p.m.



HarrisCounty 009274

| From: | Harris County Clerk |
|-------|---------------------|
| Sent: | Friday, February 14, 2014 8:30 AM |
| To: | Harris County Clerk |
| Subject: | Early Voting Begins for March 4, 2014 Primary Elections |



# STAN STANART

## COUNTY CLERK

*Recording the Major Events of Your Life*

For Immediate Release
February 14, 2014

Contact: hdeleon@cco.hctx.net
713.539.0114 or 713.274.9550

# EARLY VOTING BEGINS FOR MARCH PRIMARY ELECTIONS:

## DPS Offices Open Saturdays for voters needing Election Identification Certificates

**Houston, TX** – As early voting gets underway for the March 4, 2014 Democratic and Republican Party Primary Elections, Harris **County Clerk Stan Stanart reminds voters that photo identification is required to vote at the polls**. Early voting will take place from February 18th - 28th at 39 locations across Harris County. The complete list of every voting locations and times can be found at www.HarrisVotes.com.

**"The Photo ID requirement to vote at the poll applies in all elections in Texas," stressed Stanart**, the Chief Election Officer of the County. The state approved Photo IDs for voting include:

- Texas driver license issued by the Texas Department of Public Safety (DPS)
- Texas Election Identification Certificate issued by DPS
- Texas personal identification card issued by DPS
- Texas concealed handgun license issued by DPS
- United States military identification card containing the person's photograph
- United States citizenship certificate containing the person's photograph
- United States passport

With the exception of the U.S. citizenship certificate and some military identification, the ID must be current or have expired no more than 60 days before being presented at the polling place.

Voters may apply for an Election Identification Certificate (EIC) at no charge at the Department of Public Safety (DPS) if they do not have one of the credentials on the list of acceptable forms of photo identification, during regular business hours Monday - Friday. In addition, as part of the continuing effort to ensure voters have the proper identification to vote, the following DPS offices in Harris County will be open on Saturdays, 10 a.m. - 2 p.m., through March 1, 2014, to issue EICs:

| Harris County Department of Public Safety (DPS) Offices | | |
|---|---|---|
| Location | Address | Telephone |
| Harris County Baytown Office | 5420 Decker Drive, Baytown, TX 77520 | (281) 424-3669 |
| Houston East Office | 11039 East Freeway (I-10), #B, Houston, TX 77029 | (713) 633-9872 |
| Houston Dacoma Office | 4545 Dacoma, Houston, TX 77092, | (713) 683-0541 |
| Houston Gessner Mega Center | 12220 S Gessner, Houston, TX 77071 | (713) 219-4100 |
| Houston Grant Road Office | 10503 Grant Rd, Houston, TX 77070 | (281) 890-5440 |
| Houston Townhurst Office | 1601 Townhurst, Houston, TX 77043 | (713) 465-8462 |

HarrisCounty 009275

| Houston Spring Mega Center | 4740 Spring Cypress, #100, Spring, TX 77379 | (281) 517-1620 |
| Houston Vantage Parkway Office | 15403 Vantage Pkwy E., Ste. 300, Houston, TX 77032 | (281) 449-2685 |
| Houston Winkler Office | 9206 Winkler, Houston, TX 77017 | (713) 943-0631 |
| Humble Office | 7710 Will Clayton Pkwy., Humble, TX 77338, | (281) 446-3391 |
| Pasadena Office | 2783 Red Bluff Rd. #100, Pasadena, TX 77503 | (713) 473-3232 |
| Webster Office | 111 Tristar Dr., Webster, TX 77598 | (281) 486-8242 |

Voters may find more information on the requirements to apply for an EIC, exemptions and process for obtaining an Election Identification Certificate (EIC) at http://www.dps.texas.gov/.

Voters who qualify to vote by mail are generally exempt from the Photo ID requirement. All ballot by mail applications for the March Primaries must be received at the County Clerk's Office by Friday, February 21st.

**"In the Nov. 2013 Election, the first election in which Photo ID was required at the poll in Texas, over 99.9% of the voters in Harris County were prepared and able to provide an acceptable form of Photo ID. The work to make voters aware of the new law was successful and continues," informed Stanart. "I am expecting the primary elections will go equally as well."**

To obtain an early voting schedule and more election information, voters may visit www.HarrisVotes.com or call 713-755-6965.

###

| Early Voting Locations for March 4, 2014 Democratic Party and Republican Party Primary Elections | | | |
|---|---|---|---|
| Location | Address | City | Zip |
| Harris County Administration Building | 1001 Preston, 1st Floor | Houston | 77002 |
| Champion Forest Baptist Church - Multi Purpose Bldg | 4840 Strack Road | Houston | 77069 |
| Prairie View A&M University - Northwest | 9449 Grant Road | Houston | 77070 |
| Baldwin Boettcher Branch Library | 22248 Aldine Westfield Rd | Humble | 77338 |
| Kingwood Branch Library | 4400 Bens View Lane | Kingwood | 77345 |
| Crosby ISD Administration Building | 706 Runneburg Road | Crosby | 77532 |
| Harris County Courthouse Annex #25 | 7330 Spencer Highway | Pasadena | 77505 |
| Freeman Branch Library | 16616 Diana Lane | Houston | 77062 |
| Cypress Top Park | 26026 Hempstead Highway | Cypress | 77429 |
| Tomball Public Works Building | 501B James Street | Tomball | 77375 |
| Hiram Clarke MSC | 3810 W. Fuqua | Houston | 77045 |
| Franz Road Storefront | 19818 Franz Road | Katy | 77449 |
| Nottingham Park | 926 Country Place Drive | Houston | 77079 |
| Harris County Public Health Environmental Service | 2223 West Loop S | Houston | 77027 |
| Metropolitan Multi-Service Center | 1475 West Gray | Houston | 77019 |
| City of Jersey Village - City Hall | 16327 Lakeview Drive | Jersey Village | 77040 |
| Bayland Park Community Center | 6400 Bissonnet | Houston | 77074 |
| Tracy Gee Community Center | 3599 Westcenter Drive | Houston | 77042 |
| Bear Creek Park Community Center | 3055 Bear Creek Drive | Houston | 77084 |
| Trini Mendenhall Sosa Community Center | 1414 Wirt Road | Houston | 77055 |
| Acres Home Multi Service Center | 6719 W. Montgomery | Houston | 77091 |
| Lone Star College Victory Center | 4141 Victory Drive | Houston | 77088 |
| Hardy Senior Center | 11901 West Hardy Road | Houston | 77076 |
| Northeast Multi-Service Center | 9720 Spaulding St, Bldg #4 | Houston | 77016 |
| Octavia Fields Branch Library | 1503 South Houston Avenue | Humble | 77338 |
| Kashmere Multi-Service Center | 4802 Lockwood Dr. | Houston | 77026 |
| North Channel Branch Library | 15741 Wallisville Road | Houston | 77049 |
| Galena Park Library | 1500 Keene Street | Galena Park | 77547 |

HarrisCounty 009276

| Ripley House | 4410 Navigation Boulevard | Houston | 77011 |
|---|---|---|---|
| Baytown Community Center | 2407 Market Street | Baytown | 77520 |
| H.C.C.S Southeast College, Learning Hub | 6815 Rustic, Bldg D | Houston | 77087 |
| IBEW Hall #66 | 4345 Allen Genoa Road | Pasadena | 77504 |
| Fiesta Mart, Inc. | 8130 Kirby | Houston | 77054 |
| Sunnyside Multi-Service Center | 4605 Wilmington | Houston | 77051 |
| Palm Center | 5300 Griggs Road | Houston | 77021 |
| Holy Name Church | 1917 Marion Street | Houston | 77009 |
| Henington-Alief Regional Library | 7979 South Kirkwood | Houston | 77072 |
| Glen Cheek Education Building | 16002 Westheimer Pkwy | Houston | 77082 |
| Champion Life Centre | 3031 FM 2920 Road | Spring | 77388 |

February 18 - February 21: 8:00 a.m. - 4:30 p.m.

February 22: 7:00 a.m. - 7:00 p.m.

February 23: 1:00 p.m. - 6:00 p.m.

February 24 - February 28: 7:00 a.m. - 7:00 p.m.



HarrisCounty 009277

| | |
|---|---|
| **From:** | Harris County Clerk |
| **Sent:** | Friday, February 14, 2014 8:30 AM |
| **To:** | Harris County Clerk |
| **Subject:** | Early Voting Begins for March 4, 2014 Primary Elections |



# STAN STANART

## COUNTY CLERK

*Recording the Major Events of Your Life*

For Immediate Release
February 14, 2014

Contact: hdeleon@cco.hctx.net
713.539.0114 or 713.274.9550

# EARLY VOTING BEGINS FOR MARCH PRIMARY ELECTIONS:

## DPS Offices Open Saturdays for voters needing Election Identification Certificates

**Houston, TX** – As early voting gets underway for the March 4, 2014 Democratic and Republican Party Primary Elections, Harris **County Clerk Stan Stanart reminds voters that photo identification is required to vote at the polls**. Early voting will take place from February 18th - 28th at 39 locations across Harris County. The complete list of every voting locations and times can be found at www.HarrisVotes.com.

**"The Photo ID requirement to vote at the poll applies in all elections in Texas," stressed Stanart**, the Chief Election Officer of the County. The state approved Photo IDs for voting include:

- Texas driver license issued by the Texas Department of Public Safety (DPS)
- Texas Election Identification Certificate issued by DPS
- Texas personal identification card issued by DPS
- Texas concealed handgun license issued by DPS
- United States military identification card containing the person's photograph
- United States citizenship certificate containing the person's photograph
- United States passport

With the exception of the U.S. citizenship certificate and some military identification, the ID must be current or have expired no more than 60 days before being presented at the polling place.

Voters may apply for an Election Identification Certificate (EIC) at no charge at the Department of Public Safety (DPS) if they do not have one of the credentials on the list of acceptable forms of photo identification, during regular business hours Monday - Friday. In addition, as part of the continuing effort to ensure voters have the proper identification to vote, the following DPS offices in Harris County will be open on Saturdays, 10 a.m. - 2 p.m., through March 1, 2014, to issue EICs:

| Harris County Department of Public Safety (DPS) Offices | | |
|---|---|---|
| **Location** | **Address** | **Telephone** |
| Harris County Baytown Office | 5420 Decker Drive, Baytown, TX 77520 | (281) 424-3669 |
| Houston East Office | 11039 East Freeway (I-10), #B, Houston, TX 77029 | (713) 633-9872 |
| Houston Dacoma Office | 4545 Dacoma, Houston, TX 77092, | (713) 683-0541 |
| Houston Gessner Mega Center | 12220 S Gessner, Houston, TX 77071 | (713) 219-4100 |
| Houston Grant Road Office | 10503 Grant Rd, Houston, TX 77070 | (281) 890-5440 |
| Houston Townhurst Office | 1601 Townhurst, Houston, TX 77043 | (713) 465-8462 |

HarrisCounty 009278

| Houston Spring Mega Center | 4740 Spring Cypress, #100, Spring, TX 77379 | (281) 517-1620 |
| Houston Vantage Parkway Office | 15403 Vantage Pkwy E., Ste. 300, Houston, TX 77032 | (281) 449-2685 |
| Houston Winkler Office | 9206 Winkler, Houston, TX 77017 | (713) 943-0631 |
| Humble Office | 7710 Will Clayton Pkwy., Humble, TX 77338, | (281) 446-3391 |
| Pasadena Office | 2783 Red Bluff Rd. #100, Pasadena, TX 77503 | (713) 473-3232 |
| Webster Office | 111 Tristar Dr., Webster, TX 77598 | (281) 486-8242 |

Voters may find more information on the requirements to apply for an EIC, exemptions and process for obtaining an Election Identification Certificate (EIC) at http://www.dps.texas.gov/.

Voters who qualify to vote by mail are generally exempt from the Photo ID requirement. All ballot by mail applications for the March Primaries must be received at the County Clerk's Office by Friday, February 21st.

**"In the Nov. 2013 Election, the first election in which Photo ID was required at the poll in Texas, over 99.9% of the voters in Harris County were prepared and able to provide an acceptable form of Photo ID. The work to make voters aware of the new law was successful and continues," informed Stanart. "I am expecting the primary elections will go equally as well."**

To obtain an early voting schedule and more election information, voters may visit www.HarrisVotes.com or call 713-755-6965.

###

| Early Voting Locations for March 4, 2014 Democratic Party and Republican Party Primary Elections | | | |
|---|---|---|---|
| **Location** | **Address** | **City** | **Zip** |
| Harris County Administration Building | 1001 Preston, 1st Floor | Houston | 77002 |
| Champion Forest Baptist Church - Multi Purpose Bldg | 4840 Strack Road | Houston | 77069 |
| Prairie View A&M University - Northwest | 9449 Grant Road | Houston | 77070 |
| Baldwin Boettcher Branch Library | 22248 Aldine Westfield Rd | Humble | 77338 |
| Kingwood Branch Library | 4400 Bens View Lane | Kingwood | 77345 |
| Crosby ISD Administration Building | 706 Runneburg Road | Crosby | 77532 |
| Harris County Courthouse Annex #25 | 7330 Spencer Highway | Pasadena | 77505 |
| Freeman Branch Library | 16616 Diana Lane | Houston | 77062 |
| Cypress Top Park | 26026 Hempstead Highway | Cypress | 77429 |
| Tomball Public Works Building | 501B James Street | Tomball | 77375 |
| Hiram Clarke MSC | 3810 W. Fuqua | Houston | 77045 |
| Franz Road Storefront | 19818 Franz Road | Katy | 77449 |
| Nottingham Park | 926 Country Place Drive | Houston | 77079 |
| Harris County Public Health Environmental Service | 2223 West Loop S | Houston | 77027 |
| Metropolitan Multi-Service Center | 1475 West Gray | Houston | 77019 |
| City of Jersey Village - City Hall | 16327 Lakeview Drive | Jersey Village | 77040 |
| Bayland Park Community Center | 6400 Bissonnet | Houston | 77074 |
| Tracy Gee Community Center | 3599 Westcenter Drive | Houston | 77042 |
| Bear Creek Park Community Center | 3055 Bear Creek Drive | Houston | 77084 |
| Trini Mendenhall Sosa Community Center | 1414 Wirt Road | Houston | 77055 |
| Acres Home Multi Service Center | 6719 W. Montgomery | Houston | 77091 |
| Lone Star College Victory Center | 4141 Victory Drive | Houston | 77088 |
| Hardy Senior Center | 11901 West Hardy Road | Houston | 77076 |
| Northeast Multi-Service Center | 9720 Spaulding St, Bldg #4 | Houston | 77016 |
| Octavia Fields Branch Library | 1503 South Houston Avenue | Humble | 77338 |
| Kashmere Multi-Service Center | 4802 Lockwood Dr. | Houston | 77026 |
| North Channel Branch Library | 15741 Wallisville Road | Houston | 77049 |
| Galena Park Library | 1500 Keene Street | Galena Park | 77547 |

HarrisCounty 009279