# LEGAL INFORMATION OFFICE NETWORK SYSTEM

# APPENDIX A – Code List



# April 2014

Department of Justice
Executive Office for United States Attorneys (EOUSA)
Case Management Staff (CMS)





2:13-cv-193
09/02/2014

DEF2543

DEPOSITION
EXHIBIT
Slusher 21
Sylvia Kerr, CSR, CRR, RPR, TCRR

## 1.0 Change History

| Description | Version | Date |
|---|---|---|
| Corrected style so "Controlled Substance Measure" is an entry in the Table of Contents. | 2.0 | January 28, 2011 |
| Added PC - Post-Disposition Action Completed as a Criminal disposition. | 2.0 | January 28, 2011 |
| Added Case Type REP – Reentry Program. | 2.0 | January 28, 2011 |
| Added COMM - Presidential Commutation of Sentence, PCRC - Post Conviction Reentry Program Successfully Completed, PCRS - Post Conviction Reentry Program Terminated before Completion, PCRU - Post Conviction Reentry Program Unsuccessful Particpation, PRES - Presidential Pardon, and REFI - Presidential Remission of Fine as disposition reasons. | 2.0 | January 28, 2011 |
| Updated the program category code description of 089 – Obscenity to read "Obscenity-Non-Child". Noted the program category code 087 – Pornography – Child as no longer active. | 2.0 | January 31, 2011 |

| Description | Version | Date |
|---|---|---|
| Updated definition of the program category 05E Civil Rights – Slavery/Involuntary Servitude to read "Slavery/Involuntary Servitude, and trafficking in persons.  Violations of 18 U.S.C. §§ 1581 (peonage), 1583 (enticement into slavery), 1584 (involuntary servitude), 1589 (forced labor), 1590 (trafficking into servitude), 1591 (where the offense involves sex trafficking of adults by force, fraud, or coercion), 1592 (document servitude) 1593A (benefitting financially from peonage, slavery, and trafficking in persons), and 1594 (attempt or conspiracy to violate sections 1581-1590; or attempt or conspiracy to violate 1591 where the offense involves sex trafficking of adults by force, fraud, or coercion)." | 2.0 | January 31, 2011 |
| Updated definition of the program category code 080 – Project Safe Childhood to read "Violations of 18 U.S.C. §§1460-1470; 1591; 1801; 2241-2260A; 2421-2425, and related statutes that involve a victim under the age of 18". | 2.0 | January 31, 2011 |
| Document Baseline | 2.0 | January 31, 2011 |
| Added GI – Guinea to the Country of Citizenship list. | 3.0 | February 4, 2011 |
| Added BJ – Benin to the Country of Citizenship list. | 3.0 | February 22, 2011 |
| Updated list of Federally Recognized Tribes with tribes for the State of Nevada.  Added MK - MACEDONIA to the Country of Citizenship list.  Added the 022 and 023 Organized Crime program category codes, and updated the definitions for the 020 and 021 Organized Crime program category codes. | 4.0 | October 1, 2011 |

| Description | Version | Date |
|---|---|---|
| Updated list of Federally Recognized Tribes with tribes for the State of Washington: WACO - Cowlitz Indian Tribe  and WASN - Snoqualmie Tribe | 5.0 | October 17, 2011 |
| Updated list of Federally Recognized Tribes to include "Non Native American". | 6.0 | November 21, 2011 |
| Updated list of Federally Recognized Tribes to include "Non Native American" -- NNAM. | 7.0 | November 21, 2011 |
| Updated list of Federally Recognized Tribes to include "Spirit Lake Sioux Tribe of Fort Totten" -- NDSL. | 9.0 | December 1, 2011 |
| Updated list of Criminal Immediate Declination disposition reasons to remove SPOA - Suspect to be Prosecuted by other Authorities, and to add SRSC - Suspect referd prosecutn decisn by state/local/military crt and SRTC - Suspect referred for prosecution decision by tribal court. | 10.0 | January 2012 |
| Updated country of citizenship list to add Qatar, CODE – QA. | 11.0 | May 2012 |
| Updated country of citizenship list to add  Gabon, CODE – GA and the country Togo, CODE – TG. | 12.0 | July 2012 |
| Updated country of citizenship list to add Belarus, CODE – BY. | 13.0 | July 2012 |
| Updated list of Federally Recognized Tribes to include "Gun Lake Pottawatomi Indians" – MIGP. | 14.0 | July 2012 |

| Description | Version | Date |
|---|---|---|
| Updated country of citizenship list to add Luxembourg, CODE – LU. | 15.0 | September 10, 2012 |
| Removed "Downward for Substantial Assistance (5K1.1)" from GUIDELINES DEPARTURE values. | 15.0 | October 15, 2012 |
| Updated country of citizenship list to add Dominica, CODE – DM. | 16.0 | October 29, 2012 |
| Corrected the description for the cause of action code ENNP.  It was NEPA (National Environmental Protection Act). | 17.0 | July 19, 2013 |
| Updated manual version date. | 18.0 | July 19, 2013 |
| Updated country of citizenship list to add Republic of Kosovo, CODE – RK. | 19.0 | October 2013 |
| Updated Disposition Reason list for Criminal Immediate Declination. | 20.0 | March 1, 2014 |
| Updated Country of Citizenship list to add Niger – NE | 21.0 | April 11, 2014 |

# Table of Contents

1.0 CHANGE HISTORY ................................................................................................ 2

ACTION CODES ........................................................................................................ 11

ADR MODE ................................................................................................................ 11

AGENCY .................................................................................................................... 12

    Agriculture ................................................................................................................. 12
    Commerce .................................................................................................................. 12
    Defense ..................................................................................................................... 12
    Department of Education ........................................................................................... 13
    Executive Department ................................................................................................ 13
    Energy ....................................................................................................................... 13
    Health and Human Services ...................................................................................... 13
    Homeland Security ..................................................................................................... 13
    Housing and Urban Development ............................................................................... 14
    Interior ....................................................................................................................... 14
    Internal Revenue Service .......................................................................................... 14
    Justice ....................................................................................................................... 14
    Labor ......................................................................................................................... 14
    Postal Service ........................................................................................................... 15
    State .......................................................................................................................... 15
    Transportation ........................................................................................................... 15
    Treasury .................................................................................................................... 15
    Independent Agencies ............................................................................................... 15
    District of Columbia ................................................................................................... 17
    Other ......................................................................................................................... 17
    Veterans Administration ............................................................................................. 18
    Transferring Districts ................................................................................................. 19

AGENCY OFFICE ...................................................................................................... 21

APPEAL TYPE ........................................................................................................... 21

BOND TYPE ............................................................................................................... 21

BRANCH .................................................................................................................... 21

BUSINESS TYPE ....................................................................................................... 21

CASE CLASS ............................................................................................................. 21

CASE STATUS ........................................................................................................... 21

CASE TYPE ............................................................................................................... 22

CASE WEIGHT .......................................................................................................... 22

CHARGE CATEGORY ............................................................................................... 22

CHARGE TYPE .......................................................................................................... 22

CAUSE OF ACTION .................................................................................................. 23

    AF    Asset Forfeiture/Money Laundering/Structuring ........................................... 23
    AM   Administrative Matter ..................................................................................... 23
    AD   Admiralty ........................................................................................................ 23

AN    Antitrust ................................................................................................. 24
AP    Review of Administrative Agency Action ........................................... 24
BK    Bankruptcy ............................................................................................ 24
CN    Constitutionality of Statute .................................................................. 24
CO    Commercial Litigation/General Claims .............................................. 24
CR    Civil Rights ............................................................................................ 25
CT    Contempt ............................................................................................... 26
CV    Civil Penalty .......................................................................................... 26
DI    Discovery (Pre-Complaint) ................................................................... 26
EAJA    Equal Access to Justice Act ............................................................ 26
ED    Employment Litigation Against the Government ............................... 26
EG    Energy .................................................................................................... 26
EN    Environmental ....................................................................................... 26
FL    Foreign Litigation .................................................................................. 27
FO    Freedom of Information Act (FOIA) ..................................................... 27
FR    Fraud ...................................................................................................... 27
GA    Garnishment .......................................................................................... 28
IM    Immigration ............................................................................................ 28
IV    Intervention ........................................................................................... 28
JU    Judges and Court Personnel (Actions Against) ................................ 28
LB    Labor ...................................................................................................... 28
LD    Land/Real Property ............................................................................... 29
MI    Miscellaneous Claims Against the Government ................................ 29
NA    Native American Matters ...................................................................... 29
PC    Post-Conviction/Prisoner Litigation ................................................... 29
PO    Postal Service ....................................................................................... 29
PV    Privacy Act ............................................................................................ 30
SE    Securities ............................................................................................... 30
SS    Social Security/Medicare/Medicaid Claims and Appeals ................ 30
SU    Subpoena/Summons/Warrants ............................................................ 30
TO    Tort ......................................................................................................... 31
TR    Civil Matters/Cases Arising Out of Terrorist Attacks on the United States .............................. 31
TX    Tax .......................................................................................................... 31

CITIZENSHIP STATUS ................................................................................. 31

CIVIL POTENTIAL ........................................................................................ 32

COLLECTIONS INDICATOR ........................................................................ 32

CONTACT PURPOSE ................................................................................... 32

CONTACT TYPE ........................................................................................... 32

CONTROLLED SUBSTANCE MEASURE .................................................... 32

CONTROLLED SUBSTANCE TYPE ............................................................. 32

COUNSEL TYPE ........................................................................................... 33

COUNTRY OF CITIZENSHIP ....................................................................... 33

COURT .......................................................................................................... 36

COURT LOCATION ....................................................................................... 37

CRIMINAL POTENTIAL ................................................................................ 38

CUSTODY LOCATION .................................................................................. 38

DEFENDANT STATUS ........................................................................................ 40

DETENTION REASON ........................................................................................ 40

DISPOSITION REASON ..................................................................................... 41

    *Appeal* ............................................................................................................. *41*
    *Criminal Immediate Declination* ...................................................................... *41*
    *Criminal Miscellaneous Matters (Court MM/MD)* ............................................ *43*
    *Criminal Other than Immediate Declination* .................................................... *43*
    *New Filing* ........................................................................................................ *44*

DISPOSITION ...................................................................................................... 44

    *Appeal* ............................................................................................................. *44*
    *Civil Matter* ...................................................................................................... *44*
    *Civil Cases* ...................................................................................................... *45*
    *Criminal* ........................................................................................................... *48*

DOJ DIVISION ..................................................................................................... 48

DOMESTIC TERRORISM INDICATOR ............................................................... 48

EMPLOYER TYPE ............................................................................................... 48

EVENT .................................................................................................................. 49

EVIDENCE DISPOSITION ................................................................................... 50

EVIDENCE LOCATION ........................................................................................ 50

EVIDENCE TYPE ................................................................................................. 50

EXPERT SIDE ...................................................................................................... 50

EXPERT TYPE ..................................................................................................... 50

GENDER ............................................................................................................... 51

GUIDELINES DEPARTURE ................................................................................. 51

HEALTH CARE BUSINESS TYPE ...................................................................... 52

INCARCERATION TYPE ...................................................................................... 53

INITIATOR ............................................................................................................ 53

INSTRUMENT TYPE ............................................................................................ 53

JOB POSITION ..................................................................................................... 53

JUDGE .................................................................................................................. 54

JUDGE TYPE ....................................................................................................... 54

LITIGATING RESPONSIBILITY ........................................................................... 54

LITIGATION TRACK ............................................................................................ 54

OCCUPATION ...................................................................................................... 55

POSITION ............................................................................................................. 56

PRIORITY .................................................................................................................... 57

PROGRAM CATEGORY ............................................................................................... 58

    *Public Corruption* ........................................................................................................ 58
    *Organized Crime* ......................................................................................................... 58
    *White Collar Crime/Fraud* .......................................................................................... 59
    *Antitrust Violations* ..................................................................................................... 61
    *Narcotics and Dangerous Drugs* ............................................................................... 62
    *Civil Rights Prosecution* ............................................................................................. 62
    *Immigration* ................................................................................................................. 62
    *Crimes Against Government Property* ......................................................................... 62
    *Government Regulatory Offenses* ............................................................................... 63
    *Indian Offenses* .......................................................................................................... 64
    *Internal Security Offense* ............................................................................................ 64
    *Terrorism* .................................................................................................................... 64
    *Offenses Involving the Administration of Justice* ........................................................ 66
    *Interstate Theft* ........................................................................................................... 66
    *Labor Management Offense* ........................................................................................ 66
    *Fugitive Crimes* .......................................................................................................... 66
    *Postal Service Crimes* ................................................................................................ 66
    *Assimilated Crimes* ..................................................................................................... 66
    *Election Fraud* ............................................................................................................ 67
    *Motor Vehicle Theft* .................................................................................................... 67
    *Theft of Government Property* ..................................................................................... 67
    *Child Exploitation/Pornography/Obscenity* ................................................................. 67
    *Other Criminal Prosecutions* ...................................................................................... 67
    *Violent Crime* .............................................................................................................. 67

PROPERTY TYPE .......................................................................................................... 68

PROPERTY VALUE TYPE ............................................................................................. 68

QUI TAM INDICATOR .................................................................................................... 68

RELATED CASE REASON ............................................................................................ 68

RELATED PARTICIPANT REASON .............................................................................. 68

RELIEF LIABILITY ......................................................................................................... 69

RELIEF REQUESTED BY .............................................................................................. 69

RELIEF STAGE .............................................................................................................. 69

RELIEF TYPE ................................................................................................................. 69

RESERVATION .............................................................................................................. 70

RESTITUTION RECIPIENT ............................................................................................ 70

RESTITUTION TYPE ..................................................................................................... 70

ROLE .............................................................................................................................. 71

    *Agency* ........................................................................................................................ 71
    *Appeal* ......................................................................................................................... 71
    *Civil* ............................................................................................................................. 71
    *Criminal* ....................................................................................................................... 72

SECURITY ...................................................................................................... 72

SERVICE AGENCY TYPE ............................................................................... 72

SERVICE LANGUAGE TYPE .......................................................................... 72

SPECIAL CONDITIONS.................................................................................... 73

SPECIAL PROJECTS ...................................................................................... 73

    *Criminal* ...................................................................................................... 73

SPECIAL SERVICES ....................................................................................... 74

STAFF INITIALS .............................................................................................. 74

STAFF TITLE ................................................................................................... 74

STATE.............................................................................................................. 74

STORAGE ITEM NUMBER............................................................................... 75

TERMINATED REASON ................................................................................... 76

TRIBE............................................................................................................... 76

UNIT................................................................................................................. 87

US ROLE ......................................................................................................... 87

    *Appeal*........................................................................................................ 87
    *Civil* ........................................................................................................... 87
    *Criminal*...................................................................................................... 87

VICTIM TYPE................................................................................................... 87

VICTIM/WITNESS............................................................................................. 87

All codes in LIONS can be accessed from the appropriate field during data entry.  You may add new codes to any code table in this Appendix that is marked "(Local)" without permission from the Executive Office for U.S. Attorneys.

## ACTION CODES (Local)
(Codes to be designated by the District)

NOTE:  The following action codes are used in connection with the Victim/Witness System.

CA       Cancelled
CN       Continued

## ADR MODE

A        Arbitration
E        Early Neutral Evaluation
M        Mediation
SB       Summary Bench Trial
SC       Court Ordered Settlement Conference
SJ       Summary Jury Trial

# AGENCY

### Agriculture

| | |
|---|---|
| AGCC | Farm Service Agency/Commodity Credit Corp |
| AGER | Economic Research Service |
| AGFC | Risk Management Agency |
| AGFL | Farm Service Agency/Farm Loan Program |
| AGFM | Rural Development Agency/Other than Single Family Housing |
| AGFO | Food & Consumer Service |
| AGFS | Forest Service |
| AGHM | USDA—Hazardous Materials Account |
| AGMC | Marketing & Consumer Service |
| AGRE | Rural Utilities Service |
| AGRI | All Other Agriculture |
| AGRS | Agricultural Research Service |
| AGSC | Natural Resources and Conservation Service |
| AGSF | Rural Development Agency/Single Family Housing/SCS |
| AGTA | Tobacco Trust Fund, Tobacco Assessment Payment Program (TTAP) |

### Commerce

| | |
|---|---|
| CDAR | Appalachian Regional Commission and some defunct Regional Commissions |
| CDBC | Census Bureau |
| CDBS | National Institute of Standards and Technology |
| CDEA | Bureau of Economic Analysis |
| CDED | Economic Development Administration |
| CDES | Environmental Science Service Administration |
| CDIE | Bureau of Industrial Economics |
| CDIT | International Trade Administration |
| CDMB | Minority Business Development Agency |
| CDMS | Management Service Center |
| CDNT | National Technical Information Service |
| CDOA | National Oceanic and Atmospheric Administration |
| CDOS | All Other Commerce |
| CDPT | Patent Office |
| CDTT | U.S. Travel and Tourism Administration |

### Defense

| | |
|---|---|
| DEAF | Air Force |
| DEAR | Army |
| DEAX | Army Supply Agency |
| DEDS | Defense Supply Agency |
| DEFE | All Other Defense |
| DEFZ | Joint Defense/State or Local Task Force |
| DEIA | Defense Intelligence Agency |
| DEIG | Office of the Inspector General |
| DEMC | Marine Corps |
| DENV | Navy |
| DEOC | OCHAMPUS |
| DESA | Defense Security Assistance Agency |
| DESC | Defense Electronics Supply Center |
| IGIR | Special Inspector General for Iraq Reconstruction |

### Department of Education

| | |
|---|---|
| EDIG | Office of Inspector General |
| EDUC | Department of Education |

### Executive Department

| | |
|---|---|
| EXOG | Office of Government Ethics |
| EXOM | Office of Management and Budget |
| EXWH | Executive Office of the President (White House) |

### Energy

| | |
|---|---|
| ENBP | Bonneville Power Administration |
| ENER | All Other Energy |
| ENFP | Federal Energy Regulatory Commission |
| ENID | Department of Energy (Idaho) |
| ENOR | Department of Energy (Oak Ridge) |

### Health and Human Services

| | |
|---|---|
| HHAA | Administration on Aging |
| HHAC | Administration for Children & Families |
| HHCA | Bureau of Health Care Delivery and Assistance |
| HHCD | Center for Disease Control |
| HHCF | Centers of Medicare and Medicaid |
| HHCS | Office of Community Services |
| HHFD | Food and Drug Administration |
| HHHP | Bureau of Health Professions |
| HHIG | Office of the Inspector General |
| HHNI | National Institute of Health |
| HHPH | Public Health Service |
| HHPI | Indian Health Service/PHS |
| HHRS | Health Resources Service Administration |
| HHSZ | Joint HHS/State or Local Task Force |
| HHS | All Other HHS |

### Homeland Security

| | |
|---|---|
| HSCB | Bureau of Customs & Border Protection |
| HSCE | Bureau of Immigration & Customs Enforcement (ICE) |
| HSCG | United States Coast Guard |
| HSCI | Citizenship & Immigration Services |
| HSEM | Federal Emergency Management Agency |
| HSFF | Forfeiture Fund Section |
| HSFP | Federal Protective Service |
| HSIG | HS, Office of the Inspector General |
| HSOT | All Other Homeland Security |
| HSSS | United States Secret Service |
| HSTS | Transportation Security Administration |
| HSZZ | Joint Homeland Security Agency /State/Local Task Force |

### Housing and Urban Development

HUDZ   Joint HUD/State or Local Task Force
HUFH   Federal Housing Administration
HUGM   Government National Mortgage Association
HUHA   Housing Payments Assistance Administration
HUD     All Other HUD

### Interior

INBM   Bureau of Mines
INBR   Bureau of Reclamation
INFW   Fish and Wildlife Service
INFZ   Joint Fish & Wildlife Service/State or Local Task Force
INGS   Geological Survey
INIA   Native American Affairs Bureau
INLM   Land Management Bureau
INLZ   Joint Bureau of Land Management/State or Local Task Force
INMM   Minerals Management Service
INNH   Navajo and Hopi Indian Relocation
INNP   National Park Service
INSM   Office of Surface Mining
INTE   All Other Interior

### Internal Revenue Service

IRS     All Internal Revenue
IRSZ   Joint IRS/State or Local Task Force

### Justice

JUAF   Alcohol, Tobacco, Firearms and Explosives
JUAZ   Joint Alcohol, Tobacco, Firearms, Explosives /State or Local Task Force
JUBP   Bureau of Prisons
JUDE   Drug Enforcement Administration
JUDZ   Joint DEA/State or Local Task Force
JUFB   Federal Bureau of Investigation
JUFZ   Joint FBI/State or Local Task Force
JUIG   Office of the Inspector General
JUMS   U.S. Marshals Service
JUMZ   Joint Marshals/State or Local Task Force
JUOJ   Office of Justice Programs
JUPC   Parole Commission
JUPI   Federal Prison Industries
JUST   All Other Justice
JUTR   U.S. Trustees

### Labor

LABL   ESA/Office of Workers Comp Program/Black Lung
LABO   All Other Labor
LABZ   Joint Labor/State or Local Task Force
LAEC   Employees Compensation Appeals Board
LAET   Employment and Training Administration
LALS   Bureau of Labor Standards

LAMS   Mine Safety and Health Administration
LAOS   Occupational Safety and Health Administration
LAPB   Pension and Welfare Benefits Administration
LAVR   Veterans Employment and Training
LAWP   Employment Standards Administration Wages/Hour/Public Contracts Restitution Fund


### Postal Service

PSIG   Office of the Inspector General
PSUS   U.S. Postal Service
PSUZ   Joint Postal Service/State or Local Task Force


### State

SDIB   International Boundary and Water Commission
SDOS   All Other U.S. Department of State

### Transportation

TDFH   Federal Highway Administration
TDFR   Federal Railroad Administration
TDFV   Federal Aviation Administration
TDMA   Maritime Administration
TDOT   All Other Transportation
TDOZ   Joint Transportation/State or Local Task Force


### Treasury

IGTA   Treasury Inspector General for Tax Administration
TRCC   Comptroller of the Currency
TRDC   Division of Check Claims
TREA   All Other Treasury
TRFM   Department of Treasury - Financial Management Staff
TRJF   Treasury Department - Judgment Fund
TRSB   Bureau of Public Debt, U.S. Savings Bond Division
TRST   Special Inspector General for Troubled Asset Relief Prog/SIGTARP


### Independent Agencies

ZABL   U.S. Army Corps of Engineers-Baltimore (MD) District
ZACA   U.S. Army Corps of Engineers-New England District
ZACB   U.S. Army Corps of Engineers-Pittsburgh (PA) District
ZACC   U.S. Army Corps of Engineers-Louisville (KY) District
ZACD   U.S. Army Corps of Engineers-Mobile (AL) District
ZACE   U.S. Army Corps of Engineers
ZACF   U.S. Army Corps of Engineers-Detroit (MI) District
ZACG   U.S. Army Corps of Engineers-Anchorage (AK) District
ZACH   U.S. Army Corps of Engineers-Huntington (WV) District
ZACI   U.S. Army Corps of Engineers-Kansas City (MO) District
ZACJ   U.S. Army Corps of Engineers-Jacksonville (FL) District
ZACK   U.S. Army Corps of Engineers-St. Louis (MO) District
ZACL   U.S. Army Corps of Engineers-Rock Island (IL) District
ZACM   U.S. Army Corps of Engineers-Galveston (TX) District
ZACN   U.S. Army Corps of Engineers-Charleston (SC) District

```
ZACO   U.S. Army Corps of Engineers-Nashville (TN) District
ZACP   U.S. Army Corps of Engineers-Fort Worth (TX) District
ZACQ   U.S. Army Corps of Engineers-New Orleans (LA) District
ZACR   U.S. Army Corps of Engineers-Portland (OR) District
ZACS   U.S. Army Corps of Engineers-Omaha (NE) District
ZACT   The Federal Domestic Volunteer Agency (ACTION)
ZACV   U.S. Army Corps of Engineers-Vicksburg (MS) District
ZACW   U.S. Army Corps of Engineers-Granite Goose Project
ZAID   Agency for International Development
ZARC   Architect of the Capitol
ZATK   Amtrak
ZBBG   Broadcasting Board of Governors
ZCAC   Internet Crimes Against Children Task Force
ZCFT   Commodities & Futures Trading Commission
ZCIA   Central Intelligence Agency
ZCPS   Consumer Product Safety
ZCSB   U.S. Chemical Safety and Hazard Investigation Board
ZCTA   USDC-CVB-Denver
ZCTB   USDC-CVB-San Antonio
ZCTS   U.S. Courts
ZCUA   National Credit Union Administration
ZEEO   Equal Employment Opportunity Commission
ZEIB   Export/Import Bank of the U.S.
ZEPA   Environmental Protection
ZEPZ   Joint EPA/State or Local Task Force
ZFCA   Farm Credit Administration
ZFCC   Federal Communications Commission
ZFDI   Federal Deposit Insurance Corporation (Banks ONLY)
ZFDT   Federal Deposit Insurance Corp. (S&L's or "Thrifts" ONLY)
ZFEC   Federal Elections Commission
ZFHF   Federal Housing Finance Agency
ZFHL   Office of Thrift Supervision
ZFIB   Federal Retirement Thrift Investment Board
ZFMC   Federal Maritime Commission
ZFRB   Federal Reserve System
ZFTC   Federal Trade Commission
ZGAO   General Accounting Office
ZGPO   Government Printing Office
ZGPS   Public Building Service
ZGSA   General Services Administration
ZGSF   Federal Supply Service
ZGSN   National Archives & Records Service
ZGSP   Gen. Services Administration (Presidential Commission)
ZHOR   U.S. House of Representatives
ZICC   Surface Transportation Board
ZLOC   Library of Congress
ZLRB   National Labor Relations Board
ZMCC   Millennium Challenge Corporation
ZMSP   Merit System Protection Board
ZNAL   NASA-Marshall Space Center
ZNAS   National Aeronautics and Space Administration
ZNCA   NASA-AMES Research Center
ZNEA   National Endowment for the Arts & the Humanities
ZNFL   NASA-Kennedy Space Center
ZNMB   National Mediation Board
```

ZNMD   NASA-Goddard Space Center
ZNMS   NASA-Stennis Space Center
ZNOH   NASA-Lewis Research Center
ZNRC   Nuclear Regulatory Commission
ZNRO   National Reconnaissance Office
ZNSA   National Security Agency
ZNSF   National Science Foundation
ZNTS   National Transportation Safety Board
ZNTX   NASA-Johnson Space Center
ZNVA   NASA-Langley Research Center
ZOIC   Overseas Private Investment Corporation
ZOPM   Office of Personnel Management
ZPBG   Pension Benefit Guarantee Corporation
ZPEA   Peace Corps - Not to be used for collections
ZPPC   National Capital Park and Planning Commission
ZRRB   Railroad Retirement Board
ZSBA   Small Business Administration
ZSEC   Securities & Exchange Commission
ZSEN   United States Senate
ZSMI   Smithsonian Institute
ZSSA   Social Security Administration
ZSSS   Selective Service System
ZTAT   State/County/Municipal Authorities
ZTAZ   Joint State/Local Led Task Force
ZTDA   U.S. Trade and Development
ZTVA   Tennessee Valley Authority Commission


**District of Columbia**
WDC    All other District of Columbia
WDCS   Court Services Offender Supervision Agency
WDMP   Metropolitan Police Department
WDOS   Court Offender Supervision
WDPW   Department of Public Welfare
WDRL   Redevelopment Land Agency
WDUC   Unemployment Compensation Board
MPD1   Metropolitan Police Dept - 1D (DC ONLY)
MPD2   Metropolitan Police Dept - 2D (DC ONLY)
MPD3   Metropolitan Police Dept - 3D (DC ONLY)
MPD4   Metropolitan Police Dept - 4D (DC ONLY)
MPD5   Metropolitan Police Dept - 5D (DC ONLY)
MPD6   Metropolitan Police Dept - 6D (DC ONLY)
MPD7   Metropolitan Police Dept - 7D (DC ONLY)


**Other**
OTHR   Other

### Veterans Administration

<u>Major Offices</u>:

| | |
|---|---|
| VA | Veterans Administration |
| VASP | Regional Office and Insurance Center (CARS) St. Paul, Minnesota |
| VATX | Data Processing Center - Austin, Texas |
| VAZZ | Joint Veterans/State or Local Task Force |

<u>Other VA Regional Offices</u>

| | |
|---|---|
| VRAK | Alaska/Anchorage |
| VRAL | Alabama/Montgomery |
| VRAR | Arkansas/Little Rock |
| VRAZ | Arizona/Phoenix |
| VRCD | Colorado/Denver |
| VRCH | Connecticut/Hartford |
| VRCS | California/San Diego |
| VRDC | District of Columbia/Washington |
| VRDE | Delaware/Wilmington |
| VRFL | Florida/St. Petersburg |
| VRGA | Georgia/Atlanta |
| VRHI | Hawaii/Honolulu |
| VRIA | Iowa/Des Moines |
| VRID | Idaho/Boise |
| VRIL | Illinois/Chicago |
| VRIN | Indiana/Indianapolis |
| VRKS | Kansas/Wichita |
| VRKY | Kentucky/Louisville |
| VRLA | Louisiana/New Orleans |
| VRLS | California/Los Angeles |
| VRMA | Massachusetts/Boston |
| VRMD | Maryland/Baltimore |
| VRME | Maine/Togus |
| VRMI | Michigan/Detroit |
| VRMO | Missouri/St. Louis |
| VRMS | Mississippi/Jackson |
| VRMT | Montana/Fort Harrison |
| VRNB | New York/Buffalo |
| VRNC | North Carolina/Winston-Salem |
| VRND | North Dakota/Fargo |
| VRNE | Nebraska/Lincoln |
| VRNH | New Hampshire/Manchester |
| VRNJ | New Jersey/Newark |
| VRNM | New Mexico/Albuquerque |
| VRNV | Nevada/Reno |
| VRNY | New York/New York |
| VROH | Ohio/Cleveland |
| VROK | Oklahoma/Muskogee |
| VROR | Oregon/Portland |
| VRPH | Pennsylvania/Philadelphia |
| VRPP | Pennsylvania/Pittsburgh |
| VRPR | Puerto Rico/Hato Rey |
| VRRI | Rhode Island/Providence |
| VRSC | South Carolina/Columbia |

| | |
|---|---|
| VRSD | South Dakota/Sioux Falls |
| VRSF | California/San Francisco |
| VRTH | Texas/Houston |
| VRTN | Tennessee/Nashville |
| VRTW | Texas/Waco |
| VRUT | Utah/Salt Lake City |
| VRVA | Virginia/Roanoke |
| VRVT | Vermont/White River Junction |
| VRWA | Washington/Seattle |
| VRWI | Wisconsin/Milwaukee |
| VRWV | West Virginia/Huntington |
| VRWY | Wyoming/Cheyenne |

### Transferring Districts

| | |
|---|---|
| ALN | Alabama-Northern |
| ALM | Alabama-Middle |
| ALS | Alabama-Southern |
| AK | Alaska |
| AZ | Arizona |
| ARE | Arkansas-Eastern |
| ARW | Arkansas-Western |
| CAN | California-Northern |
| CAE | California-Eastern |
| CAC | California-Central |
| CAS | California-Southern |
| CD | Canada |
| CO | Colorado |
| CT | Connecticut |
| DE | Delaware |
| DC | District of Columbia |
| FLN | Florida-Northern |
| FLM | Florida-Middle |
| FLS | Florida-Southern |
| GAN | Georgia-Northern |
| GAM | Georgia-Middle |
| GAS | Georgia-Southern |
| GU | Guam |
| HI | Hawaii |
| ID | Idaho |
| ILN | Illinois-Northern |
| ILS | Illinois-Southern |
| ILC | Illinois-Central |
| INN | Indiana-Northern |
| INS | Indiana-Southern |
| IAN | Iowa-Northern |
| IAS | Iowa-Southern |
| KS | Kansas |
| KYE | Kentucky-Eastern |
| KYW | Kentucky-Western |
| LAE | Louisiana-Eastern |
| LAM | Louisiana-Middle |
| LAW | Louisiana-Western |
| ME | Maine |
| MD | Maryland |

| | |
|---|---|
| MA | Massachusetts |
| MIE | Michigan-Eastern |
| MIW | Michigan-Western |
| MN | Minnesota |
| MSN | Mississippi-Northern |
| MSS | Mississippi-Southern |
| MOE | Missouri-Eastern |
| MOW | Missouri-Western |
| MT | Montana |
| NE | Nebraska |
| NV | Nevada |
| NH | New Hampshire |
| NJ | New Jersey |
| NM | New Mexico |
| NMI | Northern Mariana Islands |
| NYN | New York-Northern |
| NYS | New York-Southern |
| NYE | New York-Eastern |
| NYW | New York-Western |
| NCE | North Carolina-Eastern |
| NCM | North Carolina-Middle |
| NCW | North Carolina-Western |
| ND | North Dakota |
| OHN | Ohio-Northern |
| OHS | Ohio-Southern |
| OKN | Oklahoma-Northern |
| OKE | Oklahoma-Eastern |
| OKW | Oklahoma-Western |
| OR | Oregon |
| PAE | Pennsylvania-Eastern |
| PAM | Pennsylvania-Middle |
| PAW | Pennsylvania-Western |
| PR | Puerto Rico |
| RI | Rhode Island |
| SC | South Carolina |
| SD | South Dakota |
| TNE | Tennessee-Eastern |
| TNM | Tennessee-Middle |
| TNW | Tennessee-Western |
| TXN | Texas-Northern |
| TXS | Texas-Southern |
| TXE | Texas-Eastern |
| TXW | Texas-Western |
| UT | Utah |
| VT | Vermont |
| VI | Virgin Islands |
| VAE | Virginia-Eastern |
| VAW | Virginia-Western |
| WAE | Washington-Eastern |
| WAW | Washington-Western |
| WVN | West Virginia-Northern |
| WVS | West Virginia-Southern |
| WIE | Wisconsin-Eastern |
| WIW | Wisconsin-Western |
| WY | Wyoming |

## AGENCY OFFICE (Local)

(Codes to be designated by the District through Agency Office Picklist option.)

## APPEAL TYPE

| | |
|---|---|
| A | Appeal from Final Judgment |
| I | Interlocutory Appeal |
| O | Other |

## BOND TYPE

| | |
|---|---|
| CB | Cash Bond |
| CD | 10% Cash Deposit |
| CO | Collateral (personal property) |
| NS | Non-Surety |
| PS | Personal Recognizance |
| RP | Real Property |
| SU | Surety |

## BRANCH (Local)

(Codes to be designated by the District.)

## BUSINESS TYPE (Local)

(Codes to be designated by the District.)

## CASE CLASS

| | |
|---|---|
| R | Criminal |
| V | Civil |

## CASE STATUS

| | |
|---|---|
| A | Active |
| C | Completed |
| O | Opened in Error |
| R | Reopened |

## CASE TYPE (Local)

(Codes to be designated by the District.)

**NOTE:**   The following codes are used by all districts.

| | |
|---|---|
| BPC | British Petroleum Claim Fund Cases and Matters |
| CPA | Corporate Prosecution Agreement    (All Cases are National Priority) |
| FSTR | Fast Track* |
| HKF |                           Hurricane Katrina Fraud |
| NUC | Nuclear Proliferation |
| PSN | Project Safe Neighborhood |
| REP | Reentry Program |

*All **Fast Track** cases should be categorized with Case Type codes that begin with "FST_".  Only Fast Track Case Type codes should begin with "FST_" (i.e., matters and cases that are not Fast Track should not utilize this code). Districts may use either the global Case Type code "FSTR" in the Case Type field, or, to facilitate district-specific internal tracking, a district may create a new local Case Type code beginning with "FST_".

## CASE WEIGHT (Local)

(Codes to be designated by the District)

## CHARGE CATEGORY

| | |
|---|---|
| F | Felony |
| M | Misdemeanor |
| P | Petty Offense |

## CHARGE TYPE

(This table contains U.S., District of Columbia and Territorial Code Citations)

# CAUSE OF ACTION

The codes below are intended to describe the most common civil case types that are handled in the U. S. Attorney's Offices.

There are two types of Civil Cause of Action Codes:  general codes and specific codes.  The general codes are two letters; the four-letter codes listed below them are more specific.  (The EXCEPTION to this rule is EAJA.)  For example, TO should be used for a Tort case that is not covered by any of the specific Tort codes.

## AF      Asset Forfeiture/Money Laundering/Structuring

(This code encompasses all non-drug related civil asset forfeiture cases and matters, as well as money laundering/structuring cases and matters, including asset forfeiture seizure warrants and proceedings for the return of seized asset forfeiture property or evidence.  Other types of warrants or proceedings for the return of seized property, not related to asset forfeiture, should be opened using the code for subpoena/summons/warrants ["SU"] below.)

> AFCF - Asset Forfeiture - Financial Fraud.  Defined as cases or matters involving:
>
> Defined as cases or matters involving violations of law involving fraudulent conduct.  These include violations of bank fraud or embezzlement, mortgage fraud, securities fraud, procurement or grant fraud, identity theft, corporate fraud, investment or consumer fraud schemes and false claims statutes.  The code should not be used in cases based violations of public corruption statutes.
>
> AFDR - Drug Related Asset Forfeiture/Money Laundering/Structuring
>
> (This code encompasses all drug related civil asset forfeiture cases and matters, as well as money laundering/structuring cases and matters, including asset forfeiture seizure warrants and proceedings for the return of seized asset forfeiture property.  Other types of warrants or proceedings for the return of seized property, not related to asset forfeiture, should be opened using the code for subpoena/summons/warrants ["SU"] below.)

## AM      Administrative Matter

(This code is to be used only for non-case related matters, such as commenting upon proposed legislation, citizen correspondence, etc.  If the matter evolves into an actual case, the matter should be closed with the closing code "NW," a new court history added with the appropriate court code, and a more specific cause of action code selected.  It should be noted that the Department does not count matters assigned this category code when tabulating its statistics.)

## AD      Admiralty

(This code is to be used for all claims, whether for personal injury or property damage, involving seamen, ships, ships' cargo, repair or liens, or other maritime property and aids to navigation.  This code should not be used for civil penalty actions [cf. "CV"] or environment-related maritime resources actions [cf. "EN"].)

**AN      Antitrust**

(This code is to be used for all cases or matters arising under the antitrust laws.)


**AP      Review of Administrative Agency Action**

(This code is to be used primarily for claims filed under the Administrative Procedures Act [APA], but can include other actions against the government where the opposing party is challenging an agency policy or regulation, or the method of application of a policy or regulation as, for example, being unconstitutional. Note that there is a specific code for actions attacking the constitutionality of a statute [cf. "CN"].  The "AP" code should be used not where a more specific code would apply; for example, a Social Security case [cf. "SS" ], a FOIA or reverse FOIA case [cf. "FO"], a Privacy Act case [cf. "PV"], or a prisoner case [cf. "PC"].)


**BK      Bankruptcy**

(The general code of "BK" should only be used for bankruptcy actions that are not brought under, or related to, proceedings under Chapters 7, 11, 12, or 13, or Adversary Proceedings, for which more specific subcategory codes are listed below.)

BKAD - Bankruptcy--Adversary Proceeding

        BKBE - Bankruptcy–Chapter 11

        BKBF   - Bankruptcy–Chapter 12

        BKBS   - Bankruptcy–Chapter 7

        BKBT - Bankruptcy–Chapter 13


**CN      Constitutionality of Statute**

(This code is to be used when the main thrust of an action is to challenge the constitutionality of a statute. It does not apply where the attack is upon an agency policy or regulation [cf. "AP" above], or where a declaration of unconstitutionality is ancillary to the primary relief sought, in which case a more specific code should be utilized.)


**CO      Commercial Litigation/General Claims**

(The general category code "CO" is intended to encompass a broad range of litigation, whether "affirmative" or "defensive" in nature, that primarily involves claims by or against the government for money.  Two areas of commercial litigation have separate subcategory codes, however: foreclosures/lien litigation and loan litigation [see below].  The general code of "CO" should be used unless one of the more specific subcategory codes listed below applies.  Specific actions encompassed by the general category code ["CO"] include, for example, actions on notes, government contract litigation, Miller Act and bid protest litigation, actions to exercise rights of redemption, litigation where the government is the stakeholder for proceeds of government insurance policies, international trade and intellectual property [patent, copyright, trademark] litigation and other commercial litigation.  This category does not, however,

include civil penalties [cf. "CV"], civil fraud actions [cf. "FR"], garnishments ["GA"], or other actions where more specific codes would apply.)

*There is a number of additional collection cause of action codes in the "CO" series.  Although they are not LIONS codes, they are still active collection codes used only by FLU personnel in TALON to properly route money collected.*

Loan Litigation

COHE - Recovery of Health Education Assistance Loans (HEAL)

COHS - Recovery of National Health Service Corps Scholarships (NHSC)

COSL   - Student Loan Defaults

Lien Litigation

COLB - Bogus Liens

(Actions to cancel or expunge bogus liens filed against Government officials.)

COLN - 28 U.S.C. § 2410 Litigation

(This encompasses all litigation brought under 28 U.S.C. 2410, whether lodged in state or federal court, including state condemnation proceedings in which a government lien in involved, and regardless of whether the agency is the IRS or some other agency such as the VA, SBA, HUD, etc.)

COMC - Foreclosures/Liens–U.S. Plaintiff

## CR     Civil Rights

(This category is intended to encompass civil rights actions except employment discrimination actions in which the government is named as the defendant, which should continue to be opened under the code "ED."  Civil rights actions may be both "affirmative" and "defensive" in nature, although the majority of such actions are affirmatively brought by the government.  The general category code "CR" should only be used if a more specific, subcategory code listed below does not apply.)

CRAC - Civil Rights–Access to Clinic Entrances

CRAD - Civil Rights–Americans With Disabilities Act

CREM - Civil Rights–Employment Discrimination (Affirmative Only)

CRFC - Civil Rights–Fair Credit

CRIP     - Civil Rights–Rights of Institutionalized Persons

CRTH - Civil Rights–Fair Housing

CRTI     - Civil Rights–School Desegregation

CRVR - Civil Rights–Voting Rights

**CT      Contempt**

**CV      Civil Penalty**

(This category covers all referrals made by an agency where the primary relief sought is the recovery or enforcement of a civil penalty.  The FLU codes "CVAM" and "CVMS," although eliminated as LIONS codes, are still active collections codes to be used only by FLU personnel in TALON to properly route money collected.)

**DI      Discovery (Pre-Complaint)**

(This code is intended to capture motions to perpetuate testimony in anticipation of an upcoming civil action.)

**EAJA  Equal Access to Justice Act**

(This code applies to requests for attorney fees brought by or against the government under 28 U.S.C. § 2412.)

**ED      Employment Litigation Against the Government**

(This code covers employment discrimination actions brought against the government, regardless of the underlying statute or legal theory.  It includes adverse action, back pay and grievance issues brought by government employees.  Affirmative discrimination actions brought by the government are opened under the civil rights code "CREM" above.)

**EG      Energy**

(This code is intended to encompass a broad range of energy related litigation, whether affirmative or defensive in nature, including actions under acts relating to nuclear waste policy, public utilities regulatory policy, uranium mills, power plants, etc.)

**EN      Environmental**

(The general category code "EN" should only be used if a more specific, subcategory code listed below does not apply.)  *The FLU code "ENDS" (Natural Resource Damages, 3% Exempt) is not a LIONS code; however, it is a code to be aware of when cases are closed.  This code is used by FLU to properly route money collected in environmental cases.  "ENDS" is used by FLU for any recoveries from actions resulting from Section 311 of the Clean Water Act, Section 1006 of the Oil Pollution Act, and Section 107(f) of the Comprehensive Environmental Response, Compensation, and Liability Act (CERCLA.)*

ENCA - Clean Air Act

ENMR - Marine Resources

(Includes claims involving coastal zone management, marine protection research and sanctuaries, abandoned shipwrecks, outer continental shelf lands and navigable waters.)

ENNP   - NEPA (National Environmental Policy Act)

ENRH - Rivers and Harbor Act

ENSF    - CERCLA and SARA–Superfund Actions

ENWL – Wildlife

(Includes claims involving endangered species, the Lacey Act, and various specific acts and treaties involving marine mammals, whales, seals, eagles, fish, migratory birds, horses and burros and, in general, fish and wildlife conservation and coordination matters.)

ENWP - Water Pollution Control Act

## FL      Foreign Litigation

(This code is intended to encompass all international requests for judicial assistance, including letters rogatory seeking testimony or blood samples.)

## FO      Freedom of Information Act (FOIA)

(This code includes both FOIA and "reverse" FOIA cases or matters.)

## FR      Fraud

(The general category code "FR" should be used for all civil fraud actions, including actions under anti-kickback statutes and the False Claims Act, unless it is (1) a financial institution fraud action, in which case it should be opened using the subcode "FRFI," (2) a health care fraud action, in which case it should be opened using "FRHC," (3) a Department of Defense Procurement Fraud action, in which case the subcode "FRDP" should be used; or (4) a Procurement Fraud action (other than Department of Defense), in which the subcode "FRPO" should be used.

FRDP    - Defense Procurement Fraud

(This subcode should be used in civil actions involving Department of Defense contractor procurement fraud regardless of the investigating agency.)

FRFI - Financial Institution Fraud

(This subcode should be used in any action involving financial institution fraud, including mortgage fraud or foreclosure rescue schemes, and/or penalties involving financial institutions, whether affirmative or defensive.)

FRHC - Health Care Fraud

*(The FLU codes "FRMZ" (Medicaid Fraud, 3% Exempt) and "FRTR" (Health Care Fraud money to be deposited to the Hospital Trust Fund (Medicare) are not LIONS codes; however, they are codes to be aware of when cases are closed. These codes are used by FLU to properly route money collected in health care fraud cases.)*

FRPO - Other Procurement Fraud

(This subcode should be used in civil actions involving contractor procurement fraud (other than Department of Defense procurement fraud) regardless of the investigating agency.)

## GA    Garnishment

(This code is intended to include actions brought to garnish the wages of federal employees, including those for child support payments.)

## IM    Immigration

(This code should be used in all actions relating to detention, deportation or status under the immigration laws, whether the action is brought as an application for writ of habeas corpus, a preliminary injunction, or other proceeding, regardless whether the agency is INS or BOP.)

## IV    Intervention

(This code is utilized in those limited situations where the government must intervene to stay ongoing litigation not involving the government that might impact upon an ongoing criminal proceeding or investigation.)

## JU    Judges and Court Personnel (Actions Against)

(This code is utilized in those situations where the government is called upon to represent a court or court personnel that are not otherwise encompassed by another, more specific code, such as a Bivens action ["TOBI"], or a prisoner code ["PC"].)

## LB    Labor

(This code is intended to encompass a wide range of labor litigation, both affirmative and defensive, including actions involving the Fair Labor Standards Act, Black Lung and election litigation.  Actions involving veterans' re-employment rights should be opened utilizing the specific subcategory code "LBVR" below.)   *The FLU code "LBBL" (Black Lung) is no longer a LIONS code; however, it is a code to be aware of when cases are closed.  This code is used by FLU to properly route money collected in black lung cases.)*

LBVR - Veterans Re-employment Rights

## LD      Land/Real Property

(This code applies to both affirmative and defensive litigation, whether in state or federal court. The general category code "LD" should be used for actions involving real property, for which another more specific code does not apply.  This code should not be used for any action brought under 28 U.S.C. § 2410, as to which COLN is the appropriate code, or for condemnation actions brought by the United States, as to which "LDCN" applies, or for affirmative mortgage foreclosures, as to which "COMC" is the appropriate code to be used.)

LDCN - Condemnation

(This code is to be used only in those actions in which the United States is instituting condemnation proceedings to take real property for government use.)

## MI      Miscellaneous Claims Against the Government

(This category encompasses those rare actions where no other relevant category applies; for example, unintelligible pro se actions.)

## NA      Native American Matters

(This code encompasses a wide range of cases and matters involving Native Americans and/or tribal matters.  It includes claims under the Alaska Statehood; Alaska Native Claims Settlement; Alaska Conservation; National Environmental Policy; the Indian self-determination acts and issues concerning Indian gaming; Indian rights-of-way; accounting; tribal claims; damages; descent and distribution; Section 2410 condemnation; forest mismanagement; government loans to Indians; mineral lands/leases; statute of limitations; possession; quiet title; restricted funds; self-determination; taxation; jurisdiction; Indian water rights; Indian land titles; stolen artifacts; Indian trust funds; land management; and Indian resources.)

## PC      Post-Conviction/Prisoner Litigation

(The general code "PC" is intended to encompass the majority of post-conviction actions and/or prisoner actions other than actions under 28 U.S.C. § 2255, which are opened under the more specific subcategory code "PCST" below.  For example, this category code extends to coram nobis actions, actions for expungement of records, parole commission actions, and applications for writ of habeas corpus under 28 U.S.C. § 2241.  However, this section should not be used for prisoner challenges to immigration action, for which the code "immigration" ["IM"] should be used, nor for actions by prisoners where the main thrust of the action is the recovery of money damages under a tort or Bivens theory, for which the tort codes ["TO"] would be most appropriate.)

PCID – Motions to correct conviction or sentence with respect to 18 U.S.C. § 1028(a)(4) or 18 U.S.C. § 1028(a)(6)

PCST – 28 U.S.C. § 2255 Actions Attacking the Imposition of a Sentence

PCDN – 18 USC 3600 DNA Testing

PCSM – 18 USC 3582c Modification of an imposed term of imprisonment

## PO      Postal Service

(This category code includes cases and matters, whether affirmative or defensive, involving cease and desist orders, detention of mail, false advertising, pornography through the mails, etc.  This code should not be used for actions such as torts or employment discrimination where the main thrust of the action places it under a more relevant category code and it is only incidental that the cognizant agency is the Postal Service.)


## PV     Privacy Act

(This category code is for actions brought under the Privacy Act.  Actions sounding in tort under a theory of invasion of privacy are more appropriately opened under a tort code ["TO"] below.)


## SE     Securities

(This category code is for actions brought under the securities laws, which are usually handled by the SEC.)


## SS     Social Security/Medicare/Medicaid Claims and Appeals

(The general category code "SS" is only to be used when one of the more specific subcategory codes below does not apply.  Actions for Medicare/Medicaid payments involving actions under the Medical Care Recovery Act are more appropriately opened under the code "TOMC" below.  Health care fraud claims involving Medicare/Medicaid should be opened under the "fraud" codes above.)

> SSDA - Social Security Disability and Supplemental Security Income Appeals

> SSMD - Provider Litigation

(This subcategory code involves both defensive and affirmative actions involving claims related to Medicare/Medicaid provider reimbursement.  *It does not include health care fraud actions which should be coded "FRHC."*)


## SU     Subpoena/Summons/Warrants

(This section encompasses all cases or matters, whether affirmative or defensive in nature, to enforce or quash summonses or subpoenas, or involving applications for writs of entry or administrative search warrants or other warrants, and proceedings for the return of seized property or evidence not related to asset forfeiture.  This category should not be used for asset forfeiture, for which "AF" or "AFDR" should be used.)

**TO** **Tort**

(Use the general category code "TO" if a more specific subcategory code listed below does not apply. This category extends to the vast majority of actions in which the legal theory involves some tort such as the usual negligence action involving motor vehicle accidents, slip and falls, drownings, and the myriad of other miscellaneous negligence actions brought against the government <u>other</u> than those which have their own specific subcode, e.g., medical malpractice, air crash etc.)

      TOAC - Air Crash

      TOBI - Bivens

(This subcode extends to all actions where the government is providing representation to persons sued in their individual capacity for money damages.)

      TOMC - Medical Care Recovery

(This subcode extends to those actions brought under the Medical Care Recovery Act, or to other actions in which the United States is entitled to or seeking reimbursement for payments made to a beneficiary who later brings an action for damages against a liable third party.)

      TOMM - Medical Malpractice

**TR** **Civil Matters/Cases Arising Out of Terrorist Attacks on the United States**

(This code is to be used for any civil matters or cases arising from or related to terrorist attacks on the United States.)

**TX** **Tax**

(The general code "TX" is intended to encompass the majority of tax related cases or matters, other than actions seeking a tax refund, which are opened under the more specific subcategory code "TXRE" below. For example, this category code extends to actions brought by the government to collect taxes, wrongful levy actions, and other tax litigation, whether affirmative or defensive in nature.)

      TXRE - Refund to Taxpayer

# CITIZENSHIP STATUS

| | |
|---|---|
| C | United States Citizen |
| E | Expired Visa/Visa Overstay |
| I | Illegal Alien/Undocumented |
| U | Unknown |
| V | Valid, Current visa of any kind |
| Y | Alien Lawfully in the U.S |

## CIVIL POTENTIAL

| | |
|---|---|
| A | Asset Forfeiture Potential |
| B | AF and Monetary Loss to U.S. |
| M | Monetary Loss to U.S. |

## COLLECTIONS INDICATOR

| | |
|---|---|
| N | No |
| R | Referred to Agency |
| Y | Yes |

## CONTACT PURPOSE (Local)

(Codes to be designated by the District)

## CONTACT TYPE (Local)

(Codes to be designated by the District)

## CONTROLLED SUBSTANCE MEASURE

| | |
|---|---|
| B | Bales |
| D | Dose Units |
| G | Grams |
| I | # of Tablets/Pills |
| K | Kilos |
| L | # of Marijuana Plants |
| M | Milliliters |
| O | Ounces |
| P | Pounds |
| T | Tons |

## CONTROLLED SUBSTANCE TYPE

| | |
|---|---|
| A | Amphetamines |
| B | Barbiturates |
| C | Cocaine |
| D | Opium |
| E | Hashish |
| F | Fentanyl |
| G | Prescription Drugs |

| | |
|---|---|
| H | Heroin |
| I | Meth-Lab |
| J | Ketamine |
| K | Crack Cocaine |
| L | LSD |
| M | Marijuana |
| N | Methaqualone |
| O | Other |
| P | PCP |
| Q | Quaaludes |
| R | Precursor |
| S | Steroids |
| T | Methamphetamine |
| U | Hallucinogens (other than PCP and LSD) |
| V | Analog |
| X | Oxycontin |
| Y | Ecstasy |

## COUNSEL TYPE (Local)

(Codes to be designated by the District)

## COUNTRY OF CITIZENSHIP

| | |
|---|---|
| AB | Albania |
| AF | Afghanistan |
| AG | Antigua |
| AL | Algeria |
| AM | Armenia |
| AO | Angola |
| AR | Argentina |
| AS | Australia |
| AU | Austria |
| AW | Aruba |
| AZ | Azerbaijan |
| BA | Bahamas |
| BB | Barbados |
| BE | Belgium |
| BG | Bangladesh |
| BI | Burundi |
| BJ | Benin |
| BL | Belize |
| BM | Bermuda |
| BO | Bolivia |
| BR | Brazil |
| BS | Bosnia |
| BU | Bulgaria |
| BW | Botswana |
| BY | Belarus |
| CA | Cambodia |
| CD | Canada |
| CE | Central African Republic |

| | |
|---|---|
| CH | Chile |
| CI | Côte d'Ivoire (Ivory Coast) |
| CM | Cameroon |
| CN | China |
| CO | Colombia |
| CR | Croatia |
| CS | Costa Rica |
| CU | Cuba |
| CZ | Czech Republic |
| DC | Democratic Republic of Congo |
| DE | Denmark |
| DM | Dominica |
| DR | Dominican Republic |
| EG | Egypt |
| EN | England |
| EO | Estonia |
| EQ | Ecuador |
| ER | Eritrea |
| ES | El Salvador |
| ET | Ethiopia |
| FJ | Fiji |
| FM | Federated States of Micronesia |
| FN | Finland |
| FR | France |
| GA | Gabon |
| GB | Great Britain |
| GD | Grenada |
| GE | Germany |
| GH | Ghana |
| GI | Guinea |
| GL | Guatemala |
| GM | Gambia |
| GO | Georgia |
| GR | Greece |
| GY | Guyana |
| HG | Hungary |
| HK | Hong Kong |
| HO | Honduras |
| HT | Haiti |
| IC | Iceland |
| ID | Ireland |
| IN | India |
| IO | Indonesia |
| IQ | Iraq |
| IR | Iran |
| IS | Israel |
| IT | Italy |
| JA | Japan |
| JM | Jamaica |
| JO | Jordan |
| KE | Kenya |
| KO | South Korea |
| KW | Kuwait |
| KY | Cayman Islands |
| KZ | Kazakhstan |

| | |
|---|---|
| LA | Laos |
| LB | Lebanon |
| LC | Saint Lucia |
| LI | Liberia |
| LT | Lithuania |
| LU | Luxembourg |
| LV | Latvia |
| LY | Libya |
| MA | Malaysia |
| MD | Republic of Moldova |
| MG | Madagascar |
| MK | Macedonia |
| ML | Mali |
| MN | Mongolia |
| MO | Morocco |
| MR | Republic of Mauritania |
| MT | Malta |
| MX | Mexico |
| NE | Niger |
| NG | Nigeria |
| NI | Nicaragua |
| NK | North Korea |
| NL | Netherlands |
| NO | Norway |
| NP | Nepal |
| NZ | New Zealand |
| PA | Paraguay |
| PE | Peru |
| PH | Philippines |
| PK | Pakistan |
| PL | Poland |
| PN | Panama |
| PO | Portugal |
| PR | Puerto Rico |
| PW | Palau |
| QA | Qatar |
| RK | Republic of Kosovo |
| RO | Romania |
| RS | Russia |
| RW | Rwanda |
| SA | Saudi Arabia |
| SC | Scotland |
| SD | Sweden |
| SE | Serbia |
| SG | Senegal |
| SI | Sierra Leone |
| SK | Slovakia |
| SL | Somalia |
| SM | Samoa |
| SN | Singapore |
| SO | South Africa |
| SP | Spain |
| SR | Sri Lanka |
| SS | Suriname |
| SU | Sudan |

| | |
|---|---|
| SV | Soviet Union |
| SW | Switzerland |
| SY | Syria |
| TA | Taiwan |
| TC | Turks and Caicos Islands |
| TD | Chad |
| TG | Togo |
| TH | Thailand |
| TJ | Republic of Tajikistan |
| TN | Tunisia |
| TO | Tonga |
| TR | Trinidad |
| TU | Turkey |
| TZ | Tanzania |
| UG | Uganda |
| UK | Ukraine |
| UN | Unknown |
| UR | Uruguay |
| US | United States |
| UZ | Uzbekistan |
| VC | St. Vincent and the Grenadines |
| VI | Vietnam |
| VZ | Venezuela |
| WS | Western Samoa |
| YE | Yemen |
| YU | Yugoslavia |
| ZI | Zimbabwe |
| ZM | Zambia |

## COURT

| | |
|---|---|
| BA | Bankruptcy Appeal Panel |
| BC | Bankruptcy Court |
| CA | Court of Appeals |
| CC | Court of Federal Claims |
| DC | District Court |
| MD | District Court (Miscellaneous) |
| MG | Magistrate Court |
| MM | Magistrate Court (Miscellaneous) |
| NC | Not in Court |
| PD | District Court (Post Disposition) |
| PM | Magistrate Court (Post Disposition) |
| PN | Not in Court (Post Disposition) |
| SC | U.S. Supreme Court |
| ST | State Court |
| TC | Tax Court |
| TR | Tribal Court |

## COURT LOCATION (Local)

(Codes to be designated by the District)

# CRIMINAL POTENTIAL

Y       Yes
N       No

# CUSTODY LOCATION (These codes were provided, but they will not be maintained by EOUSA)   (Local)

AA      FCI-Bastrop, Texas
AB      FCI-Big Spring, Texas
AC      FCI-El Reno, Oklahoma
AD      FCI-Fort Worth, Texas
AE      FCI-La Tuna-Anthony, New Mexico-Texas
AF      FDC-Oakdale, Louisiana
AG      FCI-Seagoville, Texas
AH      FCI-Texarkana, Texas
AI      FPC-El Paso, Texas
AJ      FPC-Byran, Texas
AK      FPC-Fort Bliss, Texas
AL      FCI-Three Rivers, Texas
AM      FDC-Eden Detention Center
AO      FCI-Three Rivers Texas
AP      CSA-Reeves County, Texas
AQ      FDC-Hinton, Oklahoma
AR      FMC-Carville, Louisiana
AS      FCI-Oakdale, Louisiana
AT      FMC-Carswell, Texas
AU      FMC-Ft. Worth, Texas
AV      FCI-Ft. Dix, Texas
AW      FTC-Oklahoma City, Oklahoma
AX      FCI-Beaumont, Texas
BA      FCI-Ashland, Kentucky
BB      USP-Atlanta, Georgia
BC      FCI-Butner, North Carolina
BD      FPC-Eglin AFB, Florida
BE      FMC-Lexington, Kentucky
BF      FPC-Maxwell AFB, Alabama
BG      FCI-Memphis, Tennessee
BH      MCC-Miami, Florida
BI      FCI-Talladega, Alabama
BJ      FCI-Tallahassee, Florida
BK      FCI-Marianna, Florida
BL      FPC-Pensacola, Florida
BM      MCC-Fort Lauderdale, Florida
BN      FPC-Homestead, Florida
BO      FCI-Jessup, Georgia
BP      FPC-Seymour Johnson, North Carolina
BQ      FPC-Tyndall AFB, Florida
BR      FPC-Millington, Tennessee
BS      FDC-Tallahassee, Florida
BT      FCI-Manchester, Kentucky
BU      MDC-Guaynabo, Puerto Rico

| | |
|---|---|
| BV | FPC-Ashland, Kentucky |
| BW | FDC-Miami, Florida |
| BX | FCI-Greenville, South Carolina |
| BY | FCI-Coleman, Florida |
| BZ | LSCI-Coleman, Florida |
| FA | LSCI-Butner, North Carolina |
| FB | Community Corrections Manager-Cincinnati, Ohio |
| CA | MCC-Chicago, Illinois |
| CB | FPC-Duluth, Minnesota |
| CC | USP-Leavenworth, Kansas |
| CD | USP-Marion, Illinois |
| CE | FCI-Milan, Michigan |
| CF | FCI-Oxford, Wisconsin |
| CG | FMC-Rochester, Minnesota |
| CH | FCI-Sandstone, Minnesota |
| CI | USMCFP-Springfield, Missouri |
| CJ | USP-Terre Haute, Indiana |
| CK | FPC-Yankton, South Dakota |
| CL | FCI-Pekin, Illinois |
| CM | FCI-Greenville, Illinois |
| CN | FCI-Cumberland, Illinois |
| CO | FCI-Wasecaw, Minnesota |
| DA | FPC-Alderson, West Virginia |
| DB | FPC-Allenwood-Montgomery, Pennsylvania |
| DC | FCI-Danbury, Connecticut |
| DD | USP-Lewisburg, Pennsylvania |
| DE | FCI-Loretto, Pennsylvania |
| DF | FCI-Morgantown, West Virginia |
| DG | MCC-New York, New York |
| DH | FCI-Otisville, New York |
| DI | FCI-Petersburg, Virginia |
| DJ | FCI-Ray Brook, New York |
| DK | FCI-McKean Bradford, Pennsylvania |
| DL | FCI-Fairton, New Jersey |
| DM | FCI-Schuykill, Pennsylvania |
| DN | FCI-Estill, South Carolina |
| DO | MDC-Brooklyn, New York |
| DP | FCI-Allenwood, Pennsylvania |
| DQ | USP-Allenwood, Pennsylvania |
| DR | LSCI-Allenwood, Pennsylvania |
| DS | FCI-Ft. Dix, New Jersey |
| DT | FCI-Cumberland, Maryland |
| DU | FCI-Beckley, West Virginia |
| DV | USP-Watertown, Pennsylvania |
| DW | FCI-White Dear, Pennsylvania |
| DX | FCI-Ft. Devens, Massachusetts |
| DY | FPC-Beckley, West Virginia |
| EA | FPC-Boron, California |
| EB | FCI-Englewood-Littleton, Colorado |
| EC | USP-Lompoc, California |
| ED | FCI-Phoenix, Arizona |
| EE | FCI-Pleasanton-Dublin, California |
| EF | FCI-Safford, Arizona |
| EG | MCC-San Diego, California |
| EH | FCI-Terminal Island, California |

EI      FCI-Tucson, Arizona
EJ      FDC-Florence, Arizona
EK     MDC-Los Angeles, California
EL      FCI-Lompoc, California
EM    FCI-Sheridan, Oregon
EN    FPC-George Air Force Base, California
EO    FPC-Lowry Air Force Base, Denver, Colorado
EP     FPC-Nellis Air Force Base, Nevada
EQ    FCI-Florence, Colorado
ER    USP-Carson City, Colorado
ES    USP-Florence, Colorado
ET     FPC-Alderson, Wyoming
EU    USPADMAX-Florence, Colorado
EV    Mountain Halfway House, Santa Clara, California

## DEFENDANT STATUS

AF     Serving in Armed Forces
AS     Adult Study
BO    Bond
CU    Custody (in this case prior to detention decision)
DH    Death of Defendant
DT     Detained
FC     Federal Custody or Detention (in another case)
FU     Fugitive
IN      In Mental Institution
JS      Juvenile Study
JT      Juvenile Transferred to Adult Status
MO    Mental Evaluation
NS     Not Served
OT     Other
PD     Pretrial Diversion
RL     Released (on own recognizance)
SC     State Custody (prior to serving state sentence)
SF     Serving Federal Sentence (in another case)
SI      Serving Sentence in the Current Case
SR     Serving Sentence on Supervised Rel/Prob Violation
SS     Serving State or Federal Sentence in Another Case
SU    Summons
TP     Treatment Program
UF     Unlawful Flight to Avoid Prosecution
UN    Status Unknown

## DETENTION REASON (Local)

(Codes to be designated by the District)

## DISPOSITION REASON

### Appeal

ADMT  Denied as Moot
AFMD  Affirmed
AFRD  Affirmed and Remanded
AFRP  Reversed in part and Affirmed in part
AFRR  Affirmed Reversed and Remanded
AFRV  Affirmed Reversed and Vacated
AFVR  Affirmed Vacated and Remanded
APDM  Appeal Dismissed
APDN  Appeal Denied.
ARVR  Affirmed Reversed Vacated and Remanded
COAD  Certificate of Appealability Denied
NODB  Dismissal of Notice of Appeal as Settled
NODF  Dismissal of Notice of Appeal for Failure to Prosecute
NODL  Dismissal of Notice of Appeal for Lack of Final Order
NODM  Dismissal of Notice of Appeal as Moot
NOVG  Voluntary Dismissal of Notice of Appeal by Government
NOVO  Voluntary Dismissal of Notice of Appeal by Opponent
RARM  Reversed in Part, Affirmed in Part, and Remanded
RDAP  Remanded
RDRR  Reversed, Remanded
REVA  Reversed, Vacated
REVR  Reversed
VACA  Vacated
VARM  Vacated, Remanded

### Criminal Immediate Declination

| Disposition Reason Code/Description | Previous Disposition Reason Code/Description |
|---|---|
| LEBA   Legally Barred | **Cases where the United States has no choice but to decline a case because legally the United States lacks jurisdiction to file charges.**<br><br>JUVP   Jurisdiction or Venue Problems<br>NFOE   No Federal Offense Evident<br>NKSU   No Known Suspect<br>STLM   Statute of Limitations |
| EVID    Insufficient Evidence | **Cases where the United States declines a case because of an inability to prove the case in court beyond a reasonable doubt.**<br><br>LECI    Lack of Evidence of Criminal Intent<br>WKEV   Weak or Insufficient Admissible Evidence<br>WTPR   Witness Problems |

| Disposition Reason Code/Description | Previous Disposition Reason Code/Description |
|---|---|
| DEUN  Defendant Unavailable | **Cases where the defendant is physically unavailable or where the prosecutor exercises prosecutorial discretion based on defendant's circumstances.**<br><br>AHPR   Offenders Age, Health, Prior Record, or Personal Matter<br>SUDC   Suspect Deceased<br>SUDP   Suspect Deported<br>SUFU   Suspect a Fugitive |
| REFM  Matter Referred to Another Jurisdiction | **Cases where the defendant is not prosecuted by the Federal Government but is subject to the authority of another jurisdiction.**<br><br>JUVN   Juvenile Suspect<br>PEPO   Petite Policy<br>RECU   Recusal<br>SPOA   Suspect to be Prosecuted by Other Authorities<br>SPOC   Suspect being Prosecuted on Other Charges<br>SRSC   Suspect referd prosecutn decisn by state/local/military crt<br>SRTC   Suspect referred for prosecution decision by tribal court |
| ALTP   Alternative to Federal Prosecution Appropriate | **Cases where the defendant could have been prosecuted by the Federal Government but an alternative to prosecution was viewed by the United States, within its discretion, as appropriately serving the ends of justice.**<br><br>CADA   Civil, Administrative, or Other Disciplinary Alternative<br>PTDR   Pretrial Diversion Completed<br>REST   Restitution/Arrearage Payments Made or Being Made<br>SUCO   Suspect Cooperation |
| RESO  Prioritization of Federal Resources and Interests | **Cases where the case is declined because of existing DOJ or USAO policy.**<br><br>AGRE   Agency Request<br>DEPO   Department Policy<br>GWDA  Declined Per Instructions from DOJ<br>LKIR    Lack of Investigative Resources<br>LKPR   Lack of Prosecutive Resources<br>LOAG   Local Agency Referral Presented by Federal Agency<br>MFIN    Minimal Federal Interest or No Deterrent Value<br>OFPO   Office Policy (fails to meet prosecutive guidelines)<br>SSSE   Suspect Serving Sentence<br>STAL    Staleness |

| Disposition Reason Code/Description | Previous Disposition Reason Code/Description |
|---|---|
| | Cases opened in error by the USAO. (Because users are unable to delete records in LIONS, this option serves as notification that the record should have been deleted.) |
| OEOE  Opened in Error/Office Error | OEOE  Opened in Error/Office Error |

### Criminal Miscellaneous Matters (Court MM/MD)

AWCP   All Work Completed - to be used for miscellaneous matters.

### Criminal Other than Immediate Declination

ACGJ   By Action of the Grand Jury (No True Bill)
ACRD   Rule 29 (directed verdict or JNOV) (District Court)
ACRM   Rule 29 (directed verdict or JNOV) (Magistrate Court)
BTRD   Bench Trial Verdict (District Court)
BTRM   Bench Trial Verdict (Magistrate Court)
COMM   Presidential Commutation of Sentence
DEMD   By Defense Motion (District Court)
DEMM   By Defense Motion (Magistrate Court)
DETH   Death of Defendant
DFOC   Defendant similarly Charged in Subsequent Instrument
EXTR   Extradition
FOFS   Final Order Forfeiture/Assets Substituted
GWDD   By Government from District Court w/ DOJ Authorization
GWDM   By Government from Magistrate Court w/ DOJ Authorization
GWOD   By Government from District Court no DOJ Authorization
GWOM   By Government from Magistrate Court no DOJ Authorization
HUND   Hung Jury (District Court)
HUNM   Hung Jury (Magistrate Court)
INBD   By Reason of Insanity (Bench Trial)
INDV   By Reason of Insanity (Directed Verdict)
INJD   By Reason of Insanity (Jury Trial)
JOID   Joinder (District Court)
JOIM   Joinder (Magistrate Court)
JTRD   Jury Trial Verdict (District Court)
JTRM   Jury Trial Verdict (Magistrate Court)
MISD   Mistrial (District Court)
MISM   Mistrial (Magistrate Court)
OEOE   Opened in Error/Office Error
OPLD   Operation of Law (District Court)
OPLM   Operation of Law (Magistrate Court)
PCRC   Post Conviction Reentry Program Successfully Completed
PCRS   Post Conviction Reentry Program Terminated before Completion
PCRU   Post Conviction Reentry Program Unsuccessful Particpation
PEPO   Petite Policy
PFAH   Final Order of Forfeiture in Favor of Government
PLED   Plea (District Court)
PLEM   Plea (Magistrate Court)
PLOD   Plea Other Charge(s) (District Court)
PLOM   Plea Other Charge(s) (Magistrate Court)
PNFA   Final Order of Forfeiture in Favor of Claimant
PRES   Presidential Pardon

PTDR  Pretrial Diversion Completed
REFI   Presidential Remission of Fine
RESD  Restitution/Arrearage Payments Made or Being Made (District Court)
RESM  Restitution/Arrearage Payments Made or Being Made (Magistrate Court)
RTOD  Rule 21 (District Court)
RTOM  Rule 21 (Magistrate Court)
RTWD  Rule 20 (District Court)
RTWM  Rule 20 (Magistrate Court)
RUFO  Rule 40
SSCD  Sua Sponte by District Court (courts own initiative)
SSCM  Sua Sponte by Magistrate Court (courts own initiative)
STAD  Deferred to State Prosecution from District Court
STAM  Deferred to State Prosecution from Magistrate Court
STRD  Speedy Trial Act Violation (District Court)
STRM  Speedy Trial Act Violation (Magistrate Court)

### New Filing

CITA  Citation Filed
CMPL  Complaint Filed
INDT  Indictment Filed
INFO  Information Filed
SIFD  Superseding Information (from District Court)
SIFM  Superseding Information (from Magistrate Court)
SIND  Superseding Indictment (from District Court)
SINM  Superseding Indictment (from Magistrate Court)

# DISPOSITION

### Appeal

DA   Dismissed Appellant
FA   Favorable to U.S.
NF   Not Favorable to U.S.
OE   Opened in Error/Office Error
SA   Settlement (ADR Utilized)
SB   Settlement (Without Utilization of ADR)

### Civil Matter

CW   Closed–Necessary Action Taken

Comments: For use when all necessary action on a matter has been completed and a more specific code does not apply.  For example, if a matter is settled, use the appropriate settlement code, i.e., "SA" or "SB."

DE   Declined

This code is to be used if a determination is made to decline pursuing an affirmative referral.

NW      New Filing

Comments: This is a disposition code that is largely administrative in nature.  It is used by docketing personnel when a matter is closed by the filing of a court action.

OE      Opened in Error/Office Error

Comments: Self-explanatory.

PC      Post-Disposition Action Completed

Comments: This is a disposition code that is largely administrative in nature.  It is used by docketing personnel chiefly in asset forfeiture matters to permit the removal of cases from an attorney's active case list to permit monitoring of the case pending sale of assets.

SA      Settlement (ADR Utilized)

   This closing code is intended to capture all civil cases that are resolved by settlement using ADR. ADR is defined as the involvement of any person serving as a third party neutral in the case, including private mediators, court empanelled volunteer mediators and all judges other than the trial judge assigned to the case.  This is to be contrasted with cases that are settled without the use of ADR – that is, settled by direct negotiations between the parties' attorneys or with the assistance of the trial judge in a case settlement conference.

SB      Settlement (Without Utilization of ADR)

Comments: See comments under "SA" above.

TR      Transferred from District
   Comments: This closing code is to be utilized when a file must be closed because the case has been transferred out of the district.

**Civil Cases**

**Please Note**: Whenever any case is closed as the result of a settlement, court judgment, decision, or order where the outcome is favorable to the government and there is money recovered or to be recovered on behalf of the United States, the case should be immediately referred to FLU.  When a referral is made to FLU, a careful review of the Civil Cause of Action codes should be done to ensure that proper Collections Codes are communicated to the FLU staff to ensure proper routing of recoveries.  No additional entry of codes is required in LIONS.

BA      Bankruptcy USAO Work Completed

Comments: This closing code is intended to encompass a broad range of bankruptcy resolutions, and should be used, for example, when a bankruptcy plan has been confirmed, the bankruptcy case has been dismissed, a chapter 7 discharge has been entered or the Government's priority has been determined, or when a proof of claim has been filed and no further action is contemplated.  This code should not be used in an adversary proceeding where one of the more specific closing codes listed below is appropriate; for example, one of the "judgment/order/decision" or "settlement" codes.

CS      Consolidated by Court

Comments: For use only when a case is consolidated with other case(s) under one court number.  When cases are consolidated but retain their own separate court numbers, it is inappropriate to close out a case on the LIONS system because it has the potential for later severance and/or separate disposition under another closing code.

CW      Closed–Necessary Action Taken

Comments: For use when all necessary action in the litigation has been completed without the entry of a court judgment, order, or decision; for example, if a subpoena for a federal agent is resolved without need of a court order quashing the subpoena, or a taxpayer voluntarily complies with an IRS subpoena in a summons prior to a court order.  If the case is terminated short of trial by entry of a court judgment, order, or decision, the appropriate closing code to be used is "JU" [see below].  If the case is settled, the appropriate codes to use are "SA" or "SB" [see below].

DS      Disclaimer of Interest

Comments: To be used where a pleading disclaiming an interest in litigation is filed; for example, in a Section 2410 tax lien case, bankruptcy case, or other case where the Government disclaims having an interest in the litigation.

JJ      Judgment/Order/Decision for U.S. (Jury Trial)

Comments: For purposes of codes "JJ," "JX," "JT," or "JY," "trial" implies that the hearing is <u>evidentiary</u>; that is, testimonial evidence is taken.

JX      Judgment/Order/Decision for U.S. (Non-jury Trial)

   Comments: See comments made under "JJ" above.

JU      Judgment/Order/Decision for U.S. (No Trial)

   Comments: This closing code is intentionally very expansive, and is meant to include most cases that are resolved by a court judgment, decision, or order where the outcome is <u>favorable to the government</u> [where the outcome is <u>favorable to the opposing party</u>, the analogous, appropriate closing code is "JO"].  Case dispositions that would normally fall within this closing code include consent judgments, default judgments, summary judgments and orders granting contested motions to dismiss, and remand orders in social security cases after a decision on the merits.  This code does <u>not</u> include cases that are voluntarily dismissed [see closing code "VD" below] or cases which are dismissed pursuant to settlement [see closing codes "SA" and "SB" below], such as where the court enters an order dismissing a case on the parties' stipulation or announcement of settlement.

JT      Judgment/Order/Decision for Opposing Party (Jury Trial)

Comments: See comments under "JJ" above.

JY      Judgment/Order/Decision for Opposing Party (Non-jury Trial)

Comments: See comments under "JJ" above.

Appendix A – Code List

JO      Judgment/Order/Decision for Opposing Party (No Trial)
Comments: See comments under "JU" above.  This code is <u>not</u> to be used for voluntary remands in Social Security cases.  See "VR."

NW      New Filing/New Court

Comments: This is a disposition code that is largely administrative in nature.  It is used by docketing personnel when a case is closed by one court and lodged in another; for example, when a case is removed from state court to federal district court, or a case is referred from district court to bankruptcy court, or the district court withdraws the reference from the bankruptcy court.

OE      Opened in Error/Office Error

Comments: Self-explanatory.

PC      Post-Disposition Action Completed

Comments: This is a disposition code that is largely administrative in nature and can be used to close out any post disposition action.  For example, if you close an asset forfeiture case at the time of judgment, but want to monitor the case through the sale of the property, you can reactivate the case with a post disposition court history and then ultimately close it with "PC."

SA      Settlement (ADR Utilized)

        This closing code is intended to capture all civil cases that are resolved by settlement using ADR.  ADR is defined as the involvement of any person serving as a third party neutral in the case, including private mediators, court empanelled volunteer mediators and all judges other than the trial judge assigned to the case.  This is to be contrasted with cases that are settled without the use of ADR – that is, settled by direct negotiations between the parties' attorneys or with the assistance of the trial judge in a case settlement conference.

SB      Settlement (Without Utilization of ADR)

Comments: See comments made under "SA" above.

TR      Transferred from District

        Comments: This closing code is to be utilized when a file must be closed because the case has been transferred out of the district.

VD      Voluntary Dismissal

Comments: This closing code is to be utilized when a party obtains dismissal of a case without a court ruling on the merits.  It should not be used when a case is voluntarily dismissed pursuant to a settlement [<u>cf</u>. codes "SA'" and "SB" above].

VR      Voluntary Social Security Remand

This code is to be used when a Social Security case is remanded upon motion or consent of the United States (sentence 4 and 6).  It is <u>not</u> to be used when a court remands after considering the merits in which instance "JO" should be used.

A-47

**Criminal**

| | |
|---|---|
| CW | Closed - Necessary Action Taken (to be used for miscellaneous matters - court code MM/MD) |
| DE | Declination |
| DJ | Dismissed with Prejudice |
| DM | Dismissed without Prejudice |
| GD | Adjudged Juvenile Delinquent |
| GT | Guilty |
| ID | Immediate Declination |
| NB | No True Bill |
| NC | Nolo Contendere |
| ND | Adjudged Not Juvenile Delinquent |
| NG | Not Guilty |
| NW | New Filing |
| OC | Charge Included in Other Case |
| OE | Opened in Error/Office Error |
| PC | Post-Disposition Action Completed |
| RE | Removal (Rule 40) |
| TR | Transfer from District (Rule 20, 21) |

## DOJ DIVISION

| | |
|---|---|
| ANTI | Antitrust |
| CIVL | Civil |
| CIVR | Civil Rights Division |
| CRIM | Criminal |
| INGN | Office of the Inspector General |
| ENRD | Environment and Natural Resources |
| SOLG | Solicitor General |
| TAXD | Tax |
| ZCIF | National Central Intake Facility |
| ZNTF | OCDETF |

## DOMESTIC TERRORISM INDICATOR

| | |
|---|---|
| NO | None |
| PC | Potential Confrontations |
| TH | Threats |
| VL | Violence |

## EMPLOYER TYPE

| | |
|---|---|
| 301 | General/Acute Care Hospital |
| 302 | Psychiatric Hospital |
| 303 | Rehabilitation Hospital |
| 304 | Federal Hospital |
| 307 | Psychiatric Unit |
| 308 | Rehabilitation Unit |

| | |
|---|---|
| 310 | Laboratory/CLIA Laboratory |
| 320 | Health Insurance Company/Provider |
| 331 | Health Maintenance Organization |
| 335 | Preferred Provider Organization |
| 336 | Provider Sponsored Organization |
| 338 | Religious, Fraternal Benefit Society Plan |
| 342 | Blood Bank |
| 343 | Durable Medical Equipment Supplier |
| 344 | Eyewear Equipment Supplier |
| 345 | Pharmacy |
| 346 | Pharmaceutical Manufacturer |
| 347 | Biological Products Manufacturer |
| 348 | Organ Procurement Organization |
| 349 | Portable X-Ray Supplier |
| 351 | Fiscal/Billing/Management Agent |
| 352 | Purchasing Service |
| 353 | Nursing/Health Care Staffing Service |
| 361 | Chiropractic Group/Practice |
| 362 | Dental Group/Practice |
| 363 | Optician/Optometric Group/Practice |
| 364 | Podiatric Group/Practice |
| 365 | Medical Group/Practice |
| 366 | Mental Health/Substance Abuse Group/Practice |
| 367 | Physical/Occupational Therapy Group/Practice |
| 370 | Research Center/Facility |
| 381 | Adult Day Care Facility |
| 382 | Hospice/Hospice Care Provider |
| 383 | Intermediate Facility for Mentally Retarded/Substance Abuse |
| 386 | Residential Treatment Facility/Program |
| 388 | Outpatient Rehab Facility/Comprehensive Outpatient Rehab Fac |
| 389 | Nursing Facility/Skilled Nursing Facility |
| 390 | Ambulance Service/Transportation Company |
| 391 | Ambulatory Surgical Center |
| 392 | Ambulatory Clinic/Center |
| 393 | Home Health Agency/Organization |
| 394 | Health Center/Federally Qualified or Community Health Center |
| 395 | Mental Health Center/Community Mental Health Center |
| 396 | Rural Health Clinic |
| 397 | Mammography Service Provider |
| 398 | End Stage Renal Disease Facility |
| 399 | Radiology/Imaging Center |
| 999 | Other Type Not Classified |

# EVENT (Local)

(Codes to be designated by the District)

**NOTE:**   There are several event codes that should be used by all districts.  They are:

CERT   Certification (used to generate certification reports)
          VNOT   Victim Notification (used in the victim/witness module of LIONS)

The following events are to be used in connection with the Victim/Notification System

| | |
|---|---|
| ARGN | Arraignment |
| BAIL | Bail/Detention Hearing |
| CHPL | Change of Plea |
| CMPH | Hearing to Determine Competency of Defendant |
| CTRI | Court Trial |
| IAPP | First Appearance/Rule 5 |
| JTRI | Jury Trial |
| MOHR | Pretrial Motions Hearing |
| MTHR | Mental Treatment Hearing |
| ORAL | Oral Argument - Appeal |
| OTHR | Other Hearing |
| PRLM | Preliminary Hearing |
| PRRH | Hearing to Revoke or Modify Probation |
| PSHR | Presentence Hearing |
| PTHL | Post Trial Hearing |
| REVH | Hearing to Revoke or Modify Supervised Release |
| RSNT | Resentencing Hearing |
| RURH | Rule 35 Hearing - Sentence Reduction |
| SENT | Sentencing |
| SPRH | Hearing to Suppress Evidence/Return Property |
| STHR | Status Hearing |

# EVIDENCE DISPOSITION (Local)

(Codes to be designated by the District)

# EVIDENCE LOCATION (Local)

(Codes to be designated by the District)

# EVIDENCE TYPE (Local)

(Codes to be designated by the District)

# EXPERT SIDE

| | |
|---|---|
| G | Government |
| O | Opposing Side |

# EXPERT TYPE (Local)

(Codes to be designated by the District)

## GENDER

F       Female
M       Male

## GUIDELINES DEPARTURE

A       Upward Departure Supported by U.S.
B       Upward Departure Opposed by U.S.
D       Other Downward Departure Supported by U.S.
E       Other Downward Departure Opposed by U.S.

# HEALTH CARE BUSINESS TYPE

| | |
|---|---|
| 301 | General/Acute Care Hospital |
| 302 | Psychiatric Hospital |
| 303 | Rehabilitation Hospital |
| 304 | Federal Hospital |
| 307 | Psychiatric Unit |
| 308 | Rehabilitation Unit |
| 310 | Laboratory/CLIA Laboratory |
| 320 | Health Insurance Company/Provider |
| 331 | Health Maintenance Organization |
| 335 | Preferred Provider Organization |
| 336 | Provider Sponsored Organization |
| 338 | Religious, Fraternal Benefit Society Plan |
| 342 | Blood Bank |
| 343 | Durable Medical Equipment Supplier |
| 344 | Eyewear Equipment Supplier |
| 345 | Pharmacy |
| 346 | Pharmaceutical Manufacturer |
| 347 | Biological Products Manufacturer |
| 348 | Organ Procurement Organization |
| 349 | Portable X-Ray Supplier |
| 351 | Fiscal/Billing/Management Agent |
| 352 | Purchasing Service |
| 353 | Nursing/Health Care Staffing Service |
| 361 | Chiropractic Group/Practice |
| 362 | Dental Group/Practice |
| 363 | Optician/Optometric Group/Practice |
| 364 | Podiatric Group/Practice |
| 365 | Medical Group/Practice |
| 366 | Mental Health/Substance Abuse Group/Practice |
| 367 | Physical/Occupational Therapy Group/Practice |
| 370 | Research Center/Facility |
| 381 | Adult Day Care Facility |
| 382 | Hospice/Hospice Care Provider |
| 383 | Intermediate Facility for Mentally Retarded/Substance Abuse |
| 386 | Residential Treatment Facility/Program |
| 388 | Outpatient Rehab Facility/Comprehensive Outpatient Rehab Fac |
| 389 | Nursing Facility/Skilled Nursing Facility |
| 390 | Ambulance Service/Transportation Company |
| 391 | Ambulatory Surgical Center |
| 392 | Ambulatory Clinic/Center |
| 393 | Home Health Agency/Organization |
| 394 | Health Center/Federally Qualified or Community Health Center |
| 395 | Mental Health Center/Community Mental Health Center |
| 396 | Rural Health Clinic |
| 397 | Mammography Service Provider |
| 398 | End Stage Renal Disease Facility |
| 399 | Radiology/Imaging Center |
| 999 | Other Type Not Classified |

## INCARCERATION TYPE

| | |
|---|---|
| CON | Concurrent |
| COS | Consecutive |
| DBS | Defendant Died Before Sentence |
| DET | Death |
| LIF | Life |
| TIM | Time Served |

## INITIATOR

| | |
|---|---|
| G | Government Staff |
| V | Victim or Witness |

## INSTRUMENT TYPE

| | |
|---|---|
| CC | Contempt of Court |
| CI | Citation |
| CO | Complaint |
| IF | Information |
| IN | Indictment |
| PC | Perfected Citation or Complaint |
| R2 | Rule 20 |
| SF | Superseding Information |
| SN | Superseding Indictment |
| YD | Post Disposition |

## JOB POSITION (Local)

| | |
|---|---|
| BKBR | Financial Institution Borrower |
| BKOF | Financial Institution Officer |
| BKOW | Financial Institution Owner |
| CEO | Corporate Executive Officer |
| CLRC | Clerical Worker |
| EDUC | Educator |
| GVEM | Government Employee |
| HCOF | Health Care Provider Officer |
| LEOF | Law Enforcement Officer |
| MAYR | Mayor |
| MNLB | Manual Laborer |
| OFF | Officer |
| PRES | Corporate President |
| PROF | Professional |
| PUBO | Public Official |
| SHRH | Shareholder |

SKWR  Skilled Worker
SOCW  Social Worker
STEM  State Employee
UNEM  Unemployed
UNKN  Unknown

# JUDGE (Local)

(Codes to be designated by the District)

# JUDGE TYPE (Local)

(Codes to be designated by the District)

# LITIGATING RESPONSIBILITY

AG      Case Handled by Other Federal Agency or Non-DOJ Organization
DD      Case Handled by USAO (DOJ Delegated)
DJ      Case Handled Exclusively by Department Of Justice
DM      Case Handled by USAO (DOJ Monitored)
JT      Jointly Handled with DOJ (USAO has ability to subpoena or settle)
RD      Case Handled by DOJ (USAO Recused)
RU      Case Handled by Designated AUSA (USA Recused)
SA      Case Shared by Other Federal Agency of Non-DOJ Organization
SD      Case Shared by DOJ and U.S. Attorneys Office (USAO must seek approval for subpoena or settlement)
US      Case Handled Exclusively by U.S. Attorneys Office

# LITIGATION TRACK (Local)

(Codes to be designated by the District)

## OCCUPATION

| | |
|---|---|
| 010 | Allopathic Physician (MD) |
| 015 | Allopathic Physician Intern/Resident |
| 020 | Osteopathic Physician (DO) |
| 025 | Osteopathic Physician Intern/Resident |
| 030 | Dentist |
| 035 | Dental Resident |
| 050 | Pharmacist |
| 060 | Pharmacist Nuclear |
| 070 | Pharmacy Assistant |
| 100 | Registered (Professional) Nurse |
| 110 | Nurse Anesthetist |
| 120 | Nurse Midwife |
| 130 | Nurse Practitioner |
| 140 | Licensed Practical or Vocational Nurse |
| 150 | Nurses Aide |
| 160 | Home Health Aide (Homemaker) |
| 170 | Psychiatric Technician |
| 200 | Dietician |
| 210 | Nutritionist |
| 250 | EMT, Basic |
| 260 | EMT, Cardiac/Critical Care |
| 270 | EMT, Intermediate |
| 280 | EMT, Paramedic |
| 300 | Social Worker |
| 350 | Podiatrist |
| 370 | Psychologist, Clinical |
| 400 | Audiologist |
| 402 | Art/Recreation Therapist |
| 405 | Massage Therapist |
| 410 | Occupational Therapist |
| 420 | Occupational Therapy Assistant |
| 430 | Physical Therapist |
| 440 | Physical Therapy Assistant |
| 450 | Rehabilitation Therapist |
| 460 | Speech/Language Pathologist |
| 500 | Medical Technologist |
| 505 | Cytotechnologist |
| 510 | Nuclear Medicine Technologist |
| 520 | Radiation Therapy Technologist |
| 530 | Radiologic Technologist |
| 600 | Acupuncturist |
| 601 | Athletic Trainer |
| 603 | Chiropractor |
| 606 | Dental Assistant |
| 609 | Dental Hygienist |
| 612 | Denturist |
| 615 | Homeopath |
| 618 | Medical Assistant |
| 621 | Counselor, Mental Health |
| 624 | Midwife, Lay (Non-nurse) |
| 627 | Naturopath |
| 630 | Ocularist |

| | |
|---|---|
| 633 | Optician |
| 636 | Optometrist |
| 639 | Orthotics/Prosthetics Fitter |
| 642 | Physician Assistant, Allopathic |
| 645 | Physician Assistant, Osteopathic |
| 647 | Perfusionist |
| 648 | Podiatric Assistant |
| 651 | Professional Counselor |
| 654 | Professional Counselor, Alcohol |
| 657 | Professional Counselor, Family/Marriage |
| 660 | Professional Counselor, Substance Abuse |
| 663 | Respiratory Therapist |
| 666 | Respiratory Therapy Technician |
| 699 | Other Health Care Practitioner Not Classified |
| 752 | Adult Care Facility Administrator |
| 755 | Hospital Administrator |
| 758 | Long Term Care Administrator |
| 800 | Researcher, Clinical |
| 810 | Insurance Agent |
| 812 | Insurance Broker |
| 820 | Corporate Officer |
| 822 | Business Manager |
| 830 | Business Owner |
| 840 | Salesperson |
| 850 | Accountant |
| 853 | Bookkeeper |
| 899 | Other Occupation Not Classified |

## PARTICIPANT TYPE

| | |
|---|---|
| A | Agency |
| B | Business |
| I | Individual |
| P | Property |

## PENALTY PROVISION

(This table contains U.S. Code Penalties)

## POSITION (Local) (Position Codes "C," "L," and "V" cannot be deleted)

| | |
|---|---|
| C | Co-Counsel |
| L | Lead Attorney |
| V | Victim Witness Coordinator |

## PRIORITY

N        National Priority - Case/Matter qualifies as a National Priority; see priority descriptions associated with specific types of offenses listed under Criminal Program Category Codes.

D        District Priority Only - Case/Matter qualifies as a district priority, as determined by the U.S. Attorney for the relevant federal district, but not as a national priority; use this only when district priorities are different from established national priorities.  (Not all districts will have district priorities.)

B        Both a National Priority and a District Priority - Case/matter is both a national priority and a district priority, as determined by the U.S. Attorney.  (Not all districts will have district priorities.)  (B is treated in the Central System like a National Priority.)

X        Neither a National Nor a District Priority - Case/matter does not meet specifications for a national or district priority.

U        Undetermined - This code is to be used when the priority is unknown at the time the case/matter is opened.

# PROGRAM CATEGORY

**Public Corruption**.  Criminal prosecution of public employees for misconduct in, or misuse of, office, including attempts by private citizens to bribe or otherwise corrupt public employees.

011      Federal Corruption - Procurement.    Corruption of any federal employee relating to the procurement of goods and services (may involve violations of 18 U.S.C. §§ 201, 203, 371, 872, 1001, 1962 and other statutes).  (All such cases are National Priorities (N)).

012      Federal Corruption - Program.  Corruption of any federal employee  relating to federal programs, including grants, loans, subsidies, employment and other benefit  programs (may involve violations of 18 U.S.C. §§ 201, 286, 287, 371, 641, 648, 1001, 1962, as well as program-specific  statutes).  (All such cases are National Priorities (N)).

013      Federal Corruption - Law Enforcement.  Corruption of any employee relating to law enforcement, including  investigators, prosecutors, judges, court officials, prison  officials (may involve violations of 18 U.S.C. §§ 201, 872, 1001, 1503, 1505, 1510, 1621, 1962 and others).  (All such cases are National Priorities (N)).

014      Federal Corruption - Other.   Corruption of any federal employee not covered by program categories 011, 012, or 013, including embezzlement by a "low level" federal employee, such as a postal clerk, but only if charged with a violation of 18 U.S.C. §§ 641, 1709, or 1711.  (All such cases are National Priorities (N)).

015      State Corruption.  Corruption of any state government employee (may involve violations of 18 U.S.C. §§ 1511, 1951, 1962 and others).  (All such cases involving governors, legislators, department or agency heads, court officials, law enforcement officials at policymaking or managerial levels, or their staffs are National Priorities (N)).

016      Local Corruption.  Corruption of any local government employee (may involve the same statutes listed in the state corruption category).  (All such cases involving mayors, city council members or equivalents, city managers or equivalents, department or agency heads, court officials, law enforcement officials at policymaking or managerial levels, or their staffs are National Priorities (N)).

01Z      Other Public Corruption.  Use code 01Z ONLY if one of the specific codes does not apply.

## Organized Crime

020      Organized Crime – La Cosa Nostra (LCN) Organizations. Violations of statutes for criminal conduct on behalf or in support of traditional La Cosa Nostra (LCN) organizations and LCN-related organizations.

021       Organized Crime – Other. Violations of statutes for criminal conduct relating to groups of affiliated defendants whose organizational structure and interdependence is sufficient for them to be considered "organized crime," but insufficient for them to be designated as either a TICOT list target or a High Priority Organized Crime group. This is not intended to include drug trafficking organizations that would otherwise be considered for OCDETF designation.

022      High Priority Organized Crime. Violations of statutes for criminal conduct on behalf of or in support of a criminal group or organization identified as a High Priority Organized Crime Group. The list of these groups is maintained by the Criminal Division's Organized Crime and Gang Section.

023       Organized Crime – Top International Criminal Organizations Target (TICOT) List.

Violations of statutes for criminal conduct on behalf of or in support of a criminal group or organization identified as a Top International Criminal Organization Target (TICOT). The TICOT list is maintained by the Criminal Division's Organized Crime and Gang Section accessible.

**White Collar Crime/Fraud.**  Criminal prosecutions of various nonviolent crimes involving deceit, concealment, subterfuge and other fraudulent activity.

031    Federal Procurement Fraud.  Fraud against the government relating to the procurement of goods and services, not involving corruption of government employees (may involve violations of 18 U.S.C. §§ 371, 1001, 1341, 1343 and other statutes).  (Cases/matters involving $25,000 or more in aggregate losses are National Priorities (N)).

032    Federal Program Fraud.  Fraud against the government relating to the administration of government programs, not involving corruption of government employees (may involve violations of 18 U.S.C. 371, 1001, 1341, 1343 and various program-specific statutes.)  (Cases/matters involving $25,000 or more in losses are National Priorities.

033    Tax Fraud.  Fraud against the government involving tax evasion, non-reporting of income, etc. (may involve violations of 26 U.S.C. §§ 7201, 7203, 7206, and related statutes).  All such cases authorized for prosecution by the Tax Division, USDOJ, are National Priorities (N)).

036    Financial Institution Fraud.  Fraud and embezzlement, including through the use of credit cards and credit card information, in which banks, savings and loan associations, credit unions and similar financial institutions are the victims (see 039 for other kinds of credit card fraud) (may involve violations of 18 U.S.C. §§ 371, 656 657, 1005, 1006, 1029, 1341, 1343, and 1344).
NOTE: Mortgage Fraud involving financial institutions should be reported under Code 03L.

037    Bankruptcy Fraud.  Fraud against creditors, concealment of assets, or other illegal acts related to bankruptcy and bankruptcy proceedings (may involve violations of 18 U.S.C. §§ 152, 153, 154, 155, 156, 157, 1341, 1343, 1962 and related statutes).  (All such cases involving $100,000 or more in aggregate losses are National Priorities (N)).

038    Advance Fee Schemes.  Fraud against businesses or individuals involving the payment of a fee in advance for goods, services or other things of value (may involve violations of 18 U.S.C. §§ 1341, 1353, 1962 and related statutes).  (All such cases involving $100,000 or more in aggregate losses or 10 or more victims are National Priorities (N)).

039    Other Fraud Against Businesses.  Fraud against business entities  not described in other program categories including credit card fraud in which a financial institution is not a victim (when a financial institution is the credit card victim, see 036) (may involve violations of 18 U.S.C. §§ 371, 1029, 1341, 1343, 1962 and related statutes).  (All such cases involving $100,000 or more in aggregate losses are National Priorities (N)).

03A    Consumer Fraud.  Fraud against consumers in connection with the purchase or sale of goods and services (may involve violations of 18 U.S.C. §§ 1341, 1343, 1962 and related statutes), and violations of federal consumer protection and health and safety laws affecting the general public and individual citizens such as 15 U.S.C. § 2070 (Consumer Product Safety), 21 U.S.C. § 333 (Food and Drug), and 21 U.S.C. § 605 (Adulteration and Misbranding of Meat).  (All such cases involving $100,000 or more in aggregate losses or 25 or more victims are National Priorities (N)).

03B    Securities Fraud.  Fraud committed in connection with the purchase and sale of securities (may involve violations of 15 U.S.C. §§ 77a et seq., 78a et seq. or 18 U.S.C. §§ 1341, 1343 and 1962 and

related statutes).  (All such cases involving $100,000 or more in aggregate losses are National Priorities (N)).

03C    Commodities Fraud.  Fraud committed in connection with the purchase and sale of commodities (e.g., gold, silver, wheat, petroleum, beef) or futures contracts, deferred delivery contracts, etc., for such commodities (may involve violations of 15 U.S.C. § 714M or 18 U.S.C. §§ 1341, 1343, 1962 and related statutes).  (All such cases involving $100,000 or more in aggregate losses are National Priorities (N)).

03D    Other Investment Fraud.  Fraud in connection with the purchase and sale of goods, services or other things of value for investment purposes (e.g., land, other property) not described in program categories 03B or 03C.  (All such cases involving $100,000 or more in aggregate losses are National Priorities (N)).

03F    Computer Crime.  Fraud and related activity involving violations of 18 U.S.C. § 1030 (computers) or § 2701 et seq. (stored communications), computer "bulletin boards" and other schemes in which a computer or related data processing item is the target of the offense, such as computer intrusions, viruses and other attacks on computer systems or networks (all such cases are National Priorities), and other fraud and theft (not including intellectual property theft) cases in which high technology or computers play a central role, such as cases involving internet fraud or threats, and thefts of computer chips or parts, including violations of 18 U.S.C. §§ 875(c)) (interstate threats), 1029 (access device fraud), 1343 (wire fraud), and 2314 (ITSP).

03G    Health Care Fraud.  Fraud against Medicare, Medicaid, other government or private health insurers/providers, false billings associated with drug diversion, fraud involving the rendering of inappropriate/unnecessary medical care.  If a MET or MEWA is involved, report as Program Category 03K (MEWA/MET).  (All such cases involving kickbacks or bribes and other cases involving $25,000 or more in aggregate losses are National Priorities.)

03H    Fraud Against Insurance Providers.  Fraud involving insurance, other than Health Care Fraud (03G) or fraud involving multiple employer welfare arrangements (MEWA) (03K), which is directed against an insurance provider by outsiders, including arson for profit.  (All such cases involving a loss to the state, company, or policy holders of more than $100,000, and all cases of arson for profit involving $250,000 or more in aggregate losses or two or more incidents perpetrated by the same person or persons are National Priority (N)).

03I    Intellectual Property Violations.  Criminal activity relating to intellectual property, including copyright offenses (17 U.S.C.  § 506 and 18 U.S.C. § 2319), trademark violations (18 U.S.C. § 2320), counterfeit labeling and computer documentation (18 U.S.C. § 2318), live musical performance theft (18 U.S.C. § 2319A), trade secret theft (18 U.S.C. §§ 1831, 1832), circumvention of copyright protection services (17 U.S.C.  § 1204), cable and satellite TV theft (47 U.S.C. §§ 553 and 605), and violation of other statutes if the activity involves theft of intellectual property rights, such as the mail or wire fraud statutes (18 U.S.C. §§ 1341, 1343), the unauthorized access of computer systems to obtain proprietary information (18 U.S.C. § 1030), the distribution of counterfeit drugs (21 U.S.C. § 331 (l)), the importation (18 U.S.C. § 545) of counterfeit goods, and misbranding of pesticides (7 U.S.C. § 136 (q)(1)(c)).  (All such cases involving manufacturers or distributors and distribution in three or more states and countries and $500,000 or more in aggregate losses are National Priority (N)).

03J    Insider Fraud Against Insurance Providers.  Fraud involving insurance, other than Health Care Fraud (03G) or fraud involving multiple employer welfare arrangements (MEWA) (03K), which is directed against an insurance provider by an employee, officer, or member of the board of directors.  (All such cases are National Priority (N)).

03K    MEWA/MET (Multiple Employer Welfare Arrangements and Multiple Employer Trust) Fraud. Fraud involving a Multiple Employer Welfare Arrangement or Multiple Employer Trust.  (All such cases

involving a loss to a Multiple Employer Trust (MET) or a multiple employer welfare arrangement (MEWA) of more than $100,000 are National Priority (N)).

03L    <u>Mortgage Fraud</u>. Fraud against lenders or borrowers in connection with financing, refinancing, and reverse mortgages pertaining to real estate. It also covers foreclosure rescue scams and fraud involving the resale of mortgage paper among lenders. This category applies regardless of whether the lender is a "financial institution" otherwise covered under Code 036, and regardless of the violations charged. (All cases are National Priority (N)).

03S    <u>Telemarketing Fraud</u>.

03T    <u>Corporate Fraud</u>.  Corporate Fraud is defined as cases or matters involving:
(1) Falsification of corporate financial information (including, for example, false/fraudulent accounting entries, bogus trades and other transactions designed to artificially inflate revenue, fraudulently overstating assets, earnings and profits or understating/concealing liabilities and losses, and false transactions designed to evade regulatory oversight);

(2) Self-dealing by corporate insiders (including, for example, insider trading, kickbacks, misuse of corporate property for personal gain, and individual tax violations related to any such self-dealing);

(3) Fraud in connection with an otherwise legitimately-operated mutual or hedge fund (including, for example, late trading, certain market-timing schemes, falsification of net asset values, and other fraudulent or abusive trading practices by, within, or involving a mutual or hedge fund); and

(4) Obstruction of justice, perjury, witness tampering, or other obstructive behavior relating to any of the foregoing categories.

03U    <u>Identity Theft</u>.  (18 U.S.C. § 1028(a)(7)) is the knowing transfer, possession, or use, without lawful authority, of another person's means of identification with intent to commit, or to aid or abet, or in connection with, any violation of federal law, or any felony under state law.

03V    <u>Aggravated Identity Theft</u>.  (18 U.S.C. § 1028A(a)) is the knowing transfer, possession, or use, without lawful authority, of another person's means of identification, during and in relation to any felony listed in 18 U.S.C. § 1028A(c)(1)-(11).

03Z    <u>Other White Collar Crime/Fraud</u>.  Use 03Z ONLY if one of the specific codes does not apply.

## Antitrust Violations

Criminal violations of federal antitrust law (may involve violations of 15 U.S.C. §§ 1, 2, 13, 14, 18, 20 and related statutes).  (All such cases involving 1,000,000 or more in commerce and either price fixing or collusive activities affecting public work projects or public service contracts are National Priorities (N).)

03M    <u>Antitrust Violations - Airlines</u>

03N    <u>Antitrust Violations - Banking</u>

03P    <u>Antitrust Violations - Defense Procurement</u>

03Q    <u>Antitrust Violations - Extraterritorial Application Of</u>

03R    <u>Antitrust Violations - Finance Markets, Other than Banking</u>

03E    <u>Antitrust Violations - Other</u>
(Use 03E only if specific codes do not apply.)

## Narcotics and Dangerous Drugs

040     Drug Trafficking.  Controlled substance violations involving manufacture, possession with intent to distribute, distribution and importing (may include violations of 21 U.S.C. §§ 841, 843(b), 846, 848 and 859, and the 900 series relating to smuggling.  (National Priority (N)).

045     Simple Drug Possession.  Violations involving personal possession or use under 21 U.S.C. § 844.

047     OCDETF.  Cases assigned exclusively to the Organized Crime Drug Enforcement Task Force. (National Priority (N)).

## Civil Rights Prosecution

050     Civil Rights - Other.  Use 050 only if one of the other specific codes does not apply.

05D     Civil Rights - Law Enforcement.  Violations of 18 U.S.C. §§ 241, 242; Civil Rights Act of I968, where the subject is a law enforcement official.

05E     Civil Rights - Slavery/Involuntary Servitude, and trafficking in persons.  Violations of 18 U.S.C. §§ 1581 (peonage), 1583 (enticement into slavery), 1584 (involuntary servitude), 1589 (forced labor), 1590 (trafficking into servitude), 1591 (where the offense involves sex trafficking of adults by force, fraud, or coercion), 1592 (document servitude), 1593A (benefiting financially from peonage, slavery, and trafficking in persons), and 1594 (attempt or conspiracy to violate sections 1581-1590; or attempt or conspiracy to violate 1591 where the offense involves sex trafficking of adults by force, fraud, or coercion).

05F     Civil Rights - Racial Violence, including Hate Crimes.

05G     Civil Rights - Access to Clinic Entrances (18 U.S.C. §248).

05H     Civil Rights - Hate Crimes Arising out of Terrorist Attacks on US.

## Immigration

055     Violations of the Immigration and Nationality Act.

## Crimes Against Government Property

056     Crimes Against Government Property.

## Government Regulatory Offenses

061     <u>Counterfeiting and Forgery</u>.  Violations of statutes relating to the counterfeiting or forgery of U.S. currency, Treasury checks or bonds or other obligations or securities of the United States.  (Chapter 25 of Title 18, United States Code; may also involve violations of 18 U.S.C. §§ 371, 1341, 1962 and related statutes).  (All such cases are National Priority (N)).

062     <u>Customs Violations - Duty</u>.  Violations of customs regulations relating to the payment of duty (may involve violations of 18 U.S.C. §§ 541, 542, 543, 1001 and related statutes).  (All such cases involving $25,000 or more in revenue losses in one transaction or $50,000 or more in revenue losses in multiple transactions are National Priority (N)).

063     <u>Customs Violations - Currency</u>.  Violations of customs regulations relating to the importation or exportation of U.S. currency or monetary instruments (may involve violations of 18 U.S.C. § 1001, 31 U.S.C. §§ 1059, 1101, and related statutes).  (All such cases involving $25,000 or more in currency in one transaction, or $50,000 or more in currency in multiple transactions are National Priority (N)).

064     <u>Energy Pricing and Related Fraud</u>.  Criminal violations of statutes and regulations relating to the sale, distribution and pricing of federally regulated energy sources (<u>e.g.</u>, petroleum, natural gas, electricity (may involve violations of 18 U.S.C. §§ 371, 1001, 1341 and related statutes)).  (All such cases involving $500,000 or more in costs fraudulently reported or prices illegally charged for energy products are National Priority (N)).

066     <u>Health and Safety Violations - Employees</u>.  Criminal violations of federal health and safety regulations affecting the work place and employees (includes violations of 29 U.S.C. § 662 (OSHA) and 30 U.S.C. § 819 (Mine Safety)). (All such cases involving life-endangering violations, i.e., business practices and other acts or products that are likely, or may be reasonably foreseen to cause death or serious bodily injury to human beings, are National Priority (N)).

06A     <u>Trafficking in Contraband Cigarettes</u>.  Interstate smuggling of contraband cigarettes (may involve violations of 18 U.S.C. §§ 1951, 1962, 2314, 2342 and related statutes).  All such cases involving $100,000 or more in aggregate tax revenue losses are National Priorities (N)).

06B     <u>Wildlife Protection</u>.  Violations of criminal statutes and regulations relating to fish, wildlife, and plants, including violations of Endangered Species Act, Lacey Act Amendments of 1981 (Title 16 provisions), the Lacey Act (Title 18 provisions), Marine Mammal Protection Act, Airborne Hunting Act, Black Bass Act, Migratory Bird Treaty Act, Wild Free Roaming Horses and Burros Act, the Magnuson-Stevens Fishery Conservation and Management Act, and the Bald and Golden Eagle Protection Act, the Marine Protection Research and Sanctuaries Act (Title 16, Chapter 32), National Wildlife Refuge System Administration Act, Wild Exotic Bird Conservation Act, fish, wildlife or plant smuggling under 18 U.S.C. §§ 545 and 554, and other related Tile 18 customs offenses.

06C     <u>Marine Resources</u>.  Includes criminal violations under the Coastal Zone Management; Marine Protection Research * Sanctuaries; Abandoned Shipwrecks; and the Outer Continental Shelf Lands Act. Also includes violations involving the Army Corps of Engineers navigable waters.

06D     <u>Energy Violations</u>.  Criminal violations involving Nuclear Power Plant and Waste issues.

06E     <u>Environmental Crime</u>.  Criminal violations of environmental statutes, such as the Resource Conservation and Recovery Act (RCRA); Clean Air Act (CAA); Clean Water Act (CWA), as amended by the Oil Pollution Act (OPA); the Act to Prevent Pollution from Ships (APPS); the Rivers and Harbors Act; the Deepwater Port Act; the Ports and Waterways Safety Act; the Safe Drinking Water Act (SDWA); the Marine Resources Research and Sanctuaries Act ("The Ocean Dumping Act," Title 33 Chapter 27);  the

Comprehensive Environmental Response Compensation and Recovery Act (CERCLA); the Emergency Planning and Community Right to Know Act (EPCRA); the Federal Insecticide, Fungicide, and Rodenticide Act (FIFRA); the Toxic Substance Control Act (TSCA), the Hazardous Materials Transportation Act (HMTA), Nonindigenous Aquatic Nuisance Prevention and Control Act; and the Outer Continental Shelf Lands Act, as well as Title 18 offenses arising out of these violations.

06F     Money Laundering/Structuring (Narcotics).   Violations of 18 U.S.C. §§ 1956-1957 where the proceeds are from narcotics-related activities.

06G     Money Laundering/Structuring (Other).   Violations of 18 U.S.C. §§ 1956-1957 where the proceeds are from non-narcotics-related activities.

06H     Export Enforcement General.   Violations involving the illegal export of goods, services, or technology to, or an illegal transaction with, an embargoed or prohibited nation, organization, or individual or an attempt or conspiracy to do the same (may involve violations of 22 U.S.C. § 2778, 50 U.S.C. § 1705, 50 U.S.C. App. § 16, 50 U.S.C. App. § 2410, 22 C.F.R. Parts 120-130, 15 C.F.R. §§ 730-774, 31 C.F.R. Part 500 to End, 18 U.S.C. § 554, 18 U.S.C. § 2332d, and any associated statute such as 18 U.S.C. § 1001 or 18 U.S.C. § 371 arising from an export violation). (National Priority (N)).

06Z     Other Government Regulatory Offenses.   (Use code 06Z ONLY if one of the specific codes does not apply).

## Indian Offenses

065     Indian Offenses (Non -Violent Crimes).

## Internal Security Offense

070     Matters Relating To The Nation's Internal Security including the prosecution of cases involving treason, espionage, sedition, sabotage, and violations of the Neutrality Act, Trading with the Enemy, Munitions Control and Fishery Conservation and Management Acts.   Also the Foreign Agents Registration Act of 1938 and Military Selective Service Act.

## Terrorism

071     International Terrorism Incidents Which Impact U.S.   Involves acts of an international nature, including threats or conspiracies to engage in such acts, which are violent or otherwise dangerous to human life and which appear motivated by an intent to coerce, intimidate, or retaliate against a government or a civilian population ("terrorist motive").   The conduct is of an international nature if it occurs primarily outside the United States or transcends national boundaries, or involves a foreign terrorist organization.
        Statutory violations which, when accompanied by a terrorist motive, constitute federal crimes of terrorism include, but are not limited to: 18 U.S.C. §§ 32, 37, 81, 175, 175b, 229, 351, 831, 842(m)&(n), 844(f)&(i), 930(c), 956, 1114, 1116, 1203, 1362, 1363, 1366(a), 1751, 1992, 1993, 2155, 2280, 2281, 2332, 2332a, 2332b, 2339, & 2340A; 42 U.S.C. § 2284; or 49 U.S.C. §§ 46504, 46505(b)(3), 46506, & 60123(b).  See 18 U.S.C. § 2332b(g)(5).  (National Priority (N)).

072     Domestic Terrorism.  Involves acts, including threats or conspiracies to engage in such acts, which are violent or dangerous to human life, which appear motivated by an intent to coerce, intimidate, or retaliate against a government or a civilian population ("terrorist motive"), and which occur primarily within the United States and do not involve a foreign terrorist organization.

Statutory violations which, when accompanied by a terrorist motive, constitute federal crimes of terrorism include, but are not limited to, those listed under Program Category Code 071---International Terrorism.  (National Priority (N)).

073      Terrorism Related Hoaxes.  Involves instances in which an individual or group of individuals convey information, knowing it to be false, concerning conduct which if true would constitute a threatened or actual terrorist act, including any act involving the purported use of a chemical, biological, radiological, or nuclear substance.  (National Priority (N)).

076      Terrorist Financing.  Involves instances in which an individual or group of individuals, subject to the jurisdiction of the United States, knowingly provides material support or resources, directly or indirectly, to a foreign terrorist organization or to support the carrying out of a terrorist act.  This includes violations brought under 18 U.S.C. §§ 2339A and 2339B (providing material support to terrorists), 1956 (where the money laundering or transfers involve specified unlawful activity of a terrorist nature), and any other federal criminal violation where the intention is to provide material support to terrorists or to conceal the provision of such support.  (National Priority (N)).

077      Export Enforcement Terrorism-Related.  Involves the illegal export of goods, services, or technology to, or an illegal transaction with, an embargoed or prohibited nation, organization, or individual or an attempt or conspiracy to do the same (may involve violations of 22 U.S.C. § 2778, 50 U.S.C. § 1705, 50 U.S.C. App. § 16, 50 U.S.C. App. § 2410, 22 C.F.R. Parts 120-130, 15 C.F.R. §§ 730-774, 31 C.F.R. Part 500 to End, 18 U.S.C. § 554, 18 U.S.C. § 2332d, and any associated statute such as 18 U.S.C. § 1001 or 18 U.S.C. § 371 arising from an export violation).

Such violations must involve a terrorism-related entity or individual, a terrorism motive (i.e., motivated by an intent to coerce, intimidate, or retaliate against a government or a civilian population), or enforcement of sanctions instituted at least in part in response to terrorist activity by a country, entity, or individual.

If an export violation is not terrorism-related as explained in the preceding sentence, the violation should be coded "Export Enforcement General" instead of "Export Enforcement Terrorism-Related." (National Priority (N)).

07H      Critical Infrastructure Protection.  Any matter or case that is brought to protect against vulnerabilities to, or restore the integrity of, public or non-public infrastructure that is critical to our national security.  Such infrastructure may include systems or networks affecting national transportation, communication and information sharing, immigration and citizenship status and border protection, energy production and transmission, military installations and other government facilities, natural-resource management, and banking and financial security, among others.  These matters and cases will typically be the result of proactive investigative and prosecutorial efforts.  Reactive, arrest-generated immigration cases are excluded, with the exception of those cases that a district would not otherwise have taken but for a specific, affirmative counterterrorism effort to protect infrastructure critical to national security.  Defendants in cases coded under this program code may have, but are not required to have, identifiable links to terrorist activity.  Any case coded under this section will involve potential or actual exploitation of weaknesses in infrastructure or systems that affect our national security.  (**Note**: This program category code replaced Anti-Terrorism codes 07A – 07G on October 1, 2007) (National Priority (N)).

## Offenses Involving the Administration of Justice

074      Offenses Involving the Administration of Justice.

## Interstate Theft

075      Theft of property in interstate transportation (18 U.S.C. §§ 659, 2117) or interstate transportation of stolen property (18 U.S.C. §§ 2314, etc.) excluding motor vehicles.

**Labor Management Offense**. Criminal violations relating to labor management relations, internal operations of labor unions, and similar matters.

08A      Union Official Corruptions - Pension Benefit Funds. Embezzlement, conversion and other misuse of union pension, welfare, and other benefit funds (may involve violations of 18 U.S.C. §§ 664, 1954, and 1962, 29 U.S.C. §§ 186,501c and related statutes).  (All such cases involving $25,000 or more in the aggregate are National Priorities (N)).

08B      Union Official Corruption - Bribery Kickbacks. Bribery of, or extortion by, union officials or similar corrupt acts (may involve violation of 18 U.S.C. §§ 664, 1954, and 1962, 20 U.S.C. §§ 186, 501c and related statutes).  (All such cases involving $5,000 or more in the aggregate are National Priorities (N)).

08C      Labor Racketeering. Use of union power for personal benefit, including extortion of businesses, labor/management sweetheart deals and related acts (may involve violations of 18 U.S.C. §§ 664, 1951, 1954, 1962, 29 U.S.C. §§ 186, 501c and related statutes.  (All such cases are National Priorities (N)).

08Z      Other Labor/Management Offense.  Use code 08Z ONLY if one of the specific codes does not apply.

## Fugitive Crimes

081      Violations involving failure to register as a sexual offender (18 USC 2250, 42 USC 14072); escape    (Chapter 35 of Title 18 USC); concealing and flight (Chapter 49 of Title 18 USC); and failure to appear (e.g., 18 USC 3146); but only if one of these violations is the basis for opening a new case.

## Postal Service Crimes

082      Violations relating to the Postal Service, including theft of mail (18 U.S.C. § 1691, et. seq.).  Does not include mail fraud under 18 U.S.C. § 1341; public corruption under program categories 011-014; or pornography/obscenity under program categories 087 or 089.)

## Assimilated Crimes

084      Violations of state laws adopted for an area within special federal jurisdiction such as some military posts.  (See 18 U.S.C. §§ 7, 13; does not include Indian offenses assimilated under 18 U.S.C. §§ 1152-1153 (065).)  Also, violations of federal laws that are the equivalent of state crimes but are enacted for the "special maritime and territorial jurisdiction of the United States" (e.g., 18 U.S.C. § 661).

## Election Fraud

085     Violations relating to elections and political activity (Chapter 29 of Title 18, United States Code; may also include 18 U.S.C. §§ 371, 911, and 1341-1343.)

## Motor Vehicle Theft

086     May involve violations of 18 U.S.C. §§ 2312, 2313, etc.

## Theft of Government Property

088     Embezzlement and theft of money, property, collateral and other items of value from the United States (18 U.S.C. § 641, et. seq.).  This includes such violations by employees of the United States not classified as public corruption crimes under program categories 011-014 or as white collar crime under program categories 031-03Z.)

## Child Exploitation/Pornography/Obscenity

080     Project Safe Childhood.  Violations of 18 U.S.C. §§ 1460-1470; 1591; 1801; 2241-2260A; 2421-2425, and related statutes that involve a victim under the age of 18.  (All such cases are National Priority (N)).

087     Pornography – Child.  May involve violations of 18 U.S.C. 2251-2260 and related statutes that were not committed through the use of the internet or an internet-related medium. (All such cases are National Priority (N)).  *Inactivated February 1, 2011.*

089     Obscenity-Non-Child.  May involve violations of 18 U.S.C. §§ 1460-1466, 1467-1469, 47 U.S.C. § 223 (obscene or indecent telephone calls), and related statutes.  May also include non-internet-related violations of 18 U.S.C.  §§ 1466A and 1470. (All such cases are National Priority (N)).

## Other Criminal Prosecutions

090     Include in this category everything which does not fall into one of the above categories.

## Violent Crime

053     Firearms/Triggerlock.

A firearms case is one in which a defendant was involved in the illegal use, possession, sale, receipt, transportation, transfer, purchase, or manufacture of a firearm (or firearm accessories or ammunition).

Firearms are defined according to 18 U.S.C. 921(a)(3):

The term 'firearm' means (A) any weapon (including a starter gun) which will or is designed to or may readily be converted to expel a projectile by the action of an explosive; (B) the frame or receiver of any such weapon; (C) any firearm muffler or firearm silencer; or (D) any destructive device.

Please be aware that, under 18 U.S.C. 921(a)(4), A destructive device includes bombs, grenades, and other explosive or incendiary devices.

083     Bank Robbery.   May involve violations of 18 U.S.C. § 2113.

091     Domestic Violence.   May involve violations of 18 USC 2261, 18 USC 2262, 18 USC 2261A, 18 USC 922g8, 18 USC 922g9.   A domestic violence case is one that charges a violation of §§ 922(g)(8), 922(g)(9), 2261, 2261A and/or 2262.   It also includes any other case that the charging AUSA designates as a domestic violence crime based upon the facts of the case.   The AUSA is not limited by the statutes charged.   A threatening communication indictment, charging 18 U.S.C. § 875, based upon a domestic abusers threats would properly be included in the Domestic Violence Program Category Code.   Similarly, a felon in possession cases, charging 922(g)(1), charged because the defendant is a domestic abuser should be included in the newly created Domestic Violence Program Category Code.   Any case that is domestic violence related - and that term is to be broadly defined - should be included.

092     Violent Crime in Indian Country.   This code should be used for all violent crime offenses by or against Indians in Indian Country for which the United States has jurisdiction.   You may have Violent Crime in Indian Country cases that include firearms offenses under Sections 922 or 924.   Please note that you can code the case as Violent Crime in Indian Country by entering 092 in as the first program category code, and then enter in 053–Firearms as the second or subsequent program category.   This will not affect our firearms statistics because we pull firearms cases based purely on the existence of a Section 922 or 924 statute being included in the defendant charge record in LIONS.

093     All Other Violent Crimes.   This code should be used as the first, or primary, program category code for violent crime offenses where Program Category Codes for more specific types of violent crime (i.e., 053–Firearms, 083–Bank Robbery, 091–Domestic Violence, or 092–Violent Crime in Indian Country) do not apply.   Please do not use the code as the first, or primary, program category code for Terrorism or Anti-Terrorism matters or cases, Civil Rights matters or cases, Organized Crime matters or cases, or OCDETF or Non-OCDETF drug matters or cases.


# PROPERTY TYPE (Local)

(Codes to be designated by the District.)


# PROPERTY VALUE TYPE (Local)

(Codes to be designated by the District.)


# QUI TAM INDICATOR

Y       Yes
N       No


# RELATED CASE REASON (Local)

(Codes to be designated by the District.)

# RELATED PARTICIPANT REASON (Local)

(Codes to be designated by the District.)

## RELIEF LIABILITY

I        Individual
J        Joint and Several

## RELIEF REQUESTED BY

G        Government
O        Opposing Side
T        Other
U        Unknown

## RELIEF STAGE

D        Denied
E        Estimated
G        Granted
O        Ordered
R        Requested
X        Neither

## RELIEF TYPE

B        Both
M        Monetary
N        Nonmonetary
U        Unknown Monetary Amount

## RESERVATION

(Codes to be designated by the District.  These codes can be used for Native American cases and/or crimes that occur on military installations.)


## RESTITUTION RECIPIENT

| | |
|---|---|
| B | Business |
| G | Government |
| I | Individual |
| O | Both |
| T | Third Party |


## RESTITUTION TYPE

| | |
|---|---|
| D | Denied |
| O | Ordered |
| R | Requested |

# ROLE

### Agency

| | |
|---|---|
| CL | Client |
| IN | Investigative Agency |
| T | District |
| VA | Victim Agency |

### Appeal

| | |
|---|---|
| A | Amicus |
| AE | Appellee |
| AN | Appellant |

### Civil

| | |
|---|---|
| A | Amicus |
| C | Class |
| CR | Creditor |
| CM | Claimant/Petitioner |
| D | Defendant |
| DB | Bivens Defendant (Rep by US) |
| DC | Cross Claimant Defendant |
| DD | Debtor |
| DL | Counter Claimant Defendant |
| DT | Third Party Defendant |
| FB | Filing on behalf of |
| GA | Guardian Ad Litem |
| I | Intervener |
| OT | Other |
| P | Plaintiff |
| PC | Cross Claimant Plaintiff |
| PL | Counter Claimant Plaintiff |
| PP | Prisoner Plaintiff |
| PT | Third Party Plaintiff |
| R | Relator (in qui tam cases) |
| RO | Probation Officer |
| T | District |
| TO | Terrorist Organization |
| VC | Victim Custodian |
| VD | Deceased Victim |
| VI | Victim |
| VP | Victim Parent/Guardian |
| VS | Victim/Secondary Payee |
| VW | Victim and Witness |
| WT | Witness |

**Criminal**

| | |
|---|---|
| CM | Claimant/Petitioner |
| D | Defendant |
| DG | Gang Member Defendant |
| DJ | Juvenile Defendant (at time of offense) |
| DP | Public Official Defendant |
| GN | Gang |
| IN | Investigative Agency |
| IW | Immunized Witness |
| MW | Material Witness |
| OA | Other Affiliated (use for business only) |
| OT | Other |
| PR | Property |
| RO | Probation Officer |
| RS | Pre-Sentence Probation Officer |
| SO | Social Worker |
| T | District |
| TO | Terrorist Organization |
| VC | Victim Custodian |
| VD | Deceased Victim |
| VI | Victim |
| VP | Victim Parent/Guardian |
| VW | Victim and Witness |
| WT | Witness |

# SECURITY (Local)

(Codes to be designated by the District)

**NOTE:** The following code is used by all districts.

L        Sealed

# SERVICE AGENCY TYPE (Local)

(Codes to be designated by the District)

# SERVICE LANGUAGE TYPE (Local)

(Codes to be designated by the District.)

## SPECIAL CONDITIONS

| | |
|---|---|
| CMC | Community Confinement |
| CMS | Community Service |
| CUR | Curfew |
| DAT | Drug or Alcohol Treatment |
| DEP | Deportation |
| FWC | Fish and Wildlife Conditions |
| FWP | Cannot Possess Firearm/Weapon |
| HDT | Home Detention |
| INC | Intermittent Confinement |
| MHT | Mental Health Treatment |
| OCR | Occupational Restrictions |
| SAT | Substance Abuse Testing |
| SEX | Sex Offender Treatment |

## SPECIAL PROJECTS

### Criminal

B   Major Bank Fraud - "Major" is defined as the amount of fraud or loss as $100,000 or more; or the defendant was an officer, director or owner (including shareholder); or the schemes involved multiple borrowers in the same institution; or the case involves other major factors.

C   Major Credit Union Fraud - "Major" is defined as the amount of fraud or loss as $100,000 or more; or the defendant was an officer, director or owner (including shareholder); or the schemes involved multiple borrowers in the same institution; or the case involves other major factors.

HD   High Intensity Drug Trafficking Areas) - regions identified as having critical drug trafficking problems which have a harmful impact on other areas of the United States.  HIDTAs are a joint effort between local, state, and federal law enforcement agencies.  They assess regional drug threats, design strategies to combat the threats, and develop initiatives to implement the strategies.

S   Major Saving and Loan Fraud - "Major" is defined as the amount of fraud or loss as $100,000 or more; or the defendant was an officer, director or owner (including shareholder); or the schemes involved multiple borrowers in the same institution; or the cases involves other major factors.

W   Weed and Seed - Operation Weed and Seed is a U.S. Department of Justice community-based initiative and is an innovative and comprehensive multi-agency approach to law enforcement, crime prevention, and community revitalization.  Operation Weed and Seed is foremost a strategy rather than a grant program which aims to prevent, control, and reduce violent crime, drug abuse, and gang activity in targeted high-crime neighborhoods across the country.

N   None of the above.

## SPECIAL SERVICES

BRAI   Braille Documents
DEAF   TTY Services
HAND   Handicap Accessible
TRAN   Transportation

## STAFF INITIALS (Local)

(Codes to be designated by the District)

## STAFF TITLE (Local)

(Codes to be designated by the District.)

## STATE

AK        Alaska
AL        Alabama
AR        Arkansas
AZ        Arizona
BC        British Columbia
CA        California
CD        Canada
CO        Colorado
CT        Connecticut
DC        District of Columbia
DE        Delaware
FL        Florida
GA        Georgia
GU        GUAM
HI        Hawaii
IA        Iowa
ID        Idaho
IL        Illinois
IN        Indiana
KS        Kansas
KY        Kentucky
LA        Louisiana
MA        Massachusetts
MD        Maryland
ME        Maine
MI        Michigan
MN        Minnesota
MO        Missouri
MS        Mississippi
MT        Montana
NC        North Carolina

| | |
|---|---|
| ND | North Dakota |
| NE | Nebraska |
| NH | New Hampshire |
| NJ | New Jersey |
| NM | New Mexico |
| NV | Nevada |
| NY | New York |
| OH | Ohio |
| OK | Oklahoma |
| OR | Oregon |
| PA | Pennsylvania |
| PR | Puerto Rico |
| RI | Rhode Island |
| SC | South Carolina |
| SD | South Dakota |
| TN | Tennessee |
| TX | Texas |
| UT | Utah |
| VA | Virginia |
| VI | Virgin Islands |
| VT | Vermont |
| WA | Washington |
| WI | Wisconsin |
| WV | West Virginia |
| WY | Wyoming |

# STORAGE ITEM NUMBER

| | |
|---|---|
| 1 | Closed civil and criminal cases initiated before 1889. |
| 2 | Closed civil and criminal cases for 1912 and earlier. |
| 3 | Closed civil and criminal cases selected as significant. |
| 4 | Closed civil and criminal cases involving sentences 10 years or less. |
| 5 | Closed civil and criminal cases with sentences of more than 10 years. |
| 6 | Closed civil and criminal cases involving life sentences. |
| 7 | Outstanding fugitive warrant criminal cases selected significant. |
| 8 | Outstanding fugitive warrant criminal cases not selected significant. |
| 9 | Environmental cases filed - handled solely by U.S. Attorneys Office. |
| 10 | Environmental cases filed - not handled solely by U.S. Attorneys Office. |
| 11 | Environmental case rental files and collections documents. |
| 12 | Environmental disbursement files, schedules and related papers. |
| 13 | Grand Jury Records subject to Rule 6(e) disclosure requirements. |
| 14 | Grand Jury Records of proceedings resulting in No True Bill. |
| 15 | Debt Collection Records |
| 16 | Automated Database Information |
| 17 | Payment Processing Files |
| 18 | Investigative Reports not filed as part of any litigation file. |

## TERMINATED REASON

| | |
|---|---|
| AP | Apprehended |
| CO | Completed |
| DM | Charges Dismissed |
| FF | Forfeited |
| MC | Met Conditions |
| MO | Modified |
| RL | Released |
| RV | Revoked |
| SS | Serving Sentence |
| SU | Surrendered |
| TR | Transferred |
| UN | Unknown |

## TRIBE

| | |
|---|---|
| AKAA | Algaaciq Native Village |
| AKAC | Arctic Village Native Village of Atka |
| AKAF | Village of Afognak |
| AKAG | Village of Kaltag |
| AKAH | Hoonah Indian Association |
| AKAI | Akiak Native Community |
| AKAK | Native Village of Aleknagik |
| AKAL | Alatna Village |
| AKAM | Native Village of Ambler |
| AKAN | Native Village of Akutan |
| AKAP | Village of Anaktuvuk Pass |
| AKAS | Inupiat Community of the Arctic Slope |
| AKAT | Agdaagux Tribe of King Cove |
| AKAV | Anvik Village |
| AKAY | Yupiit of Andreafski |
| AKBC | Birch Creek Village |
| AKBK | Native Village of Kobuk |
| AKBM | Village of Bill Moores Slough |
| AKBV | Beaver Village |
| AKCA | Chilkoot Indian Association (Haines) |
| AKCB | Native Village of Chuatbaluk |
| AKCC | Central Council of the Tlingit and Haida Indian Tribes |
| AKCE | Chinik Eskimo Community (Golovin) |
| AKCH | Chuloonawick Native Village |
| AKCI | Chilkat Indian Village (Kluckwan) |
| AKCK | Native Village of Buckland |
| AKCL | Chignik Lake Village |
| AKCM | King Island Native Community |
| AKCN | Circle Native Community |
| AKCP | Village of Clarks Point |
| AKCR | Craig Community Association |
| AKCV | Chevak Native Village |
| AKCW | Native Village of Chistochina |
| AKDL | Village of Dot Lake |
| AKDV | Nondalton Village |
| AKEA | Native Village of Eagle |

AKEE   Native Village of Eek
AKEF   Native Village of Shishmaref
AKEG   Egegik Village
AKEK   Native Village of Ekuk
AKEM   Native Village of Elim
AKEN   Eklutna Native Village
AKET   Native Village of Tetlin
AKEV   Ekwok Village
AKEY   Native Village of Eyak (Cordova)
AKFF   Village of Salamatoff
AKFL   Native Village of Marshall
AKFY   Native Village of Fort Yukon
AKGA   Native Village of Gakona
AKGB   Native Village of Goodnews Bay
AKGE   Shageluk Native Village
AKGH   Native Village of Dillingham
AKGI   Traditional Village of Togiak
AKGL   Native Village of Kasigluk
AKGN   Koliganek Village
AKGT   Native Village of Georgetown
AKGU   Gulkana Village
AKGV   Galena Village
AKHB   Native Village of Hooper Bay
AKHC   Holy Cross Village
AKHL   Healy Lake Village
AKHS   Manley Hot Springs Village
AKHU   Huslia Village
AKHV   Hughes Village
AKHW   Northway Village
AKHY   Hydaburg Cooperative Association
AKIA   Village of Iliamna
AKIB   Ivanoff Bay Village
AKIC   Chickaloon Native Village
AKIG   Igiugig Village
AKIK   Kaktovik Village
AKIN   Ketchikan Indian Corporation
AKIO   Native Village of Akhiok
AKIS   Douglas Indian Association
AKIV   Telida Village
AKKA   Kaguyak Village
AKKB   Knik Tribe
AKKC   Klawock Cooperative Association
AKKE   Organized Village of Kake
AKKG   Village of Kalskag
AKKH   Kokhanok Village
AKKI   Native Village of Kiana
AKKK   Native Village of Kluti Kaah
AKKL   Native Village of Kwigillingok
AKKN   Naknek Native Village
AKKS   Chalkyitsik Village
AKKV   Nikolai Village
AKKW   Native Village of Kwinhagak
AKKY   Koyukuk Native Village
AKLA   Native Village of Selawik
AKLB   Native Village of Larsen Bay

| | |
|---|---|
| AKLC | Levelock Village |
| AKLD | Native Village of Sheldon Point |
| AKLE | Evansville Village |
| AKLI | Native Village of Port Lions |
| AKLK | Village of Lower Kalskag |
| AKLL | Allakaket Village |
| AKLN | Lesnoi Village |
| AKLV | Lime Village |
| AKMA | Village of Atmautluak |
| AKMB | Native Village of Gambell |
| AKMC | Metlakatla Indian Community |
| AKMG | McGrath Native Village |
| AKMI | Native Village of Minto |
| AKML | Mentasta Lake Village |
| AKMM | Emmonak Village |
| AKMO | Native Village of Marys Igloo |
| AKMU | Native Village of Mountain Village |
| AKMV | Manokotak Village |
| AKNA | Native Village of Chitina |
| AKNB | Native Village of Belkofski |
| AKNC | Native Village of Cantwell |
| AKND | Native Village of Diomede |
| AKNE | Nome Eskimo Community |
| AKNF | Native Village of False Pass |
| AKNG | Angoon Community Association |
| AKNH | Native Village of Port Heiden |
| AKNI | Native Village of Nikolski |
| AKNK | Native Village of Chignik |
| AKNL | Native Village of Chignik Lagoon |
| AKNM | Native Village of Paimiut |
| AKNN | Native Village of Napaimute |
| AKNO | Native Village of Noatak |
| AKNQ | Native Village of Nunapitchuk |
| AKNR | Native Village of Brevig Mission |
| AKNS | Nenana Native Association |
| AKNT | Native Village of Venetie Tribal Government |
| AKNU | Native Village of Unalakleet |
| AKNV | Ninilchik Village |
| AKNW | Native Village of Wales |
| AKNX | Native Village of Council |
| AKNY | New Stuyahok Village |
| AKNZ | Native Village of Tazlina |
| AKOF | Native Village of Shaktoolik |
| AKOG | Organized Village of Grayling |
| AKOH | Village of Old Harbor |
| AKOK | Organized Village of Kwethluk |
| AKON | Orutsararmuit Native Village |
| AKOO | Native Village of Nelson Lagoon |
| AKOT | Oscarville Traditional Village |
| AKOU | Native Village of Ouzinkie |
| AKOV | Organized Village of Kasaan |
| AKPB | Pedro Bay Village |
| AKPC | Portage Creek Village |
| AKPF | Pauloff Harbor Village |
| AKPG | Native Village of Port Graham |

AKPH   Native Village of Point Hope
AKPI   Petersburg Indian Association
AKPK   Native Village of Napakiak
AKPL   Native Village of Point Lay
AKPM   Pribilof Island Aleut Communities of St. Paul and St. George Islands
AKPN   Native Village of Kipnuk
AKPP   Native Village of Pilot Point
AKPS   Pilot Station Traditional Village
AKPT   Platinum Traditional Village
AKQT   Qawalingin Tribe of Unalaska
AKQV   Atqasuk Village (Atkasook)
AKQY   Qagan Toyagungin Tribe of Sand Point Village
AKRD   Village of Red Devil
AKRI   Noorvik Native Community
AKRL   Native Village of Karluk
AKRM   Native Village of Russian Mission (Yukon)
AKRR   Native Village of Barrow
AKRU   Native Village of Ruby
AKRV   Rampart Village
AKRY   Native Village of Perryville
AKSA   Native Village of Savoonga
AKSB   Native Village of Scammon Bay
AKSC   Stebbins Community Association
AKSG   Saint George
AKSH   Native Village of Shungnak
AKSI   Sitka Tribe of Alaska
AKSK   Native Village of Napaskiak
AKSM   Native Village of Saint Michael
AKSN   South Naknek Village
AKSO   Village of Solomon
AKSP   Saint Paul
AKSR   Village of Stony River
AKSV   Skagway Village
AKTA   Native Village of Tatitlek
AKTC   Native Village of Tanacros
AKTE   Native Village of Teller
AKTK   Native Village of Pitkas Point
AKTL   Village of Kotlik
AKTM   Village of Sleetmute
AKTN   Native Village of Tununak
AKTR   Seldovia Village Tribe
AKTU   Native Village of Tuntutuliak
AKTV   Takotna Village
AKTW   Twin Hills Village
AKTY   Native Village of Tyonek
AKUG   Ugashik Village
AKUK   Tuluksak Native Community
AKUM   Umkumiute Native Village
AKUN   Akiachak Native Community
AKUV   Nulato Village
AKVA   Native Village of Chanega
AKVB   Native Village of Kotzebue
AKVC   Village of Chefornak
AKVD   Native Village of Deering
AKVE   Native Village of Kanatak

| | |
|---|---|
| AKVF | Native Village of Tanana |
| AKVG | Native Village of Nightmute |
| AKVH | Native Village of Hamilton |
| AKVI | Native Village of Kivalina |
| AKVK | Native Village of Kongiganak |
| AKVL | Village of Alakanuk |
| AKVM | Native Village of Mekoryuk |
| AKVN | Village of Aniak |
| AKVO | Village of Ohogamiut |
| AKVQ | Native Village of Nuiqsut |
| AKVR | Village of Crooked Creek |
| AKVS | Native Village of Stevens |
| AKVT | Native Village of Toksook Bay |
| AKVU | Native Village of Unga |
| AKVV | Village of Venetie |
| AKVW | Village of Wainwright |
| AKVX | Organized Village of Saxman |
| AKVY | Native Village of Koyuk |
| AKWA | Wrangell Cooperative Association |
| AKWH | Newhalen Village |
| AKWK | Native Village of Nanwalek |
| AKWM | Native Village of White Mountain |
| AKWV | Newtok Village |
| AKYT | Yakutat Tlingit Tribe |
| AKZE | Kenaitze Indian Tribe |
| ALPB | Poarch Band of Creek Indians |
| ARFM | Fort Mojave Indian Tribe |
| AZAC | Ak Chin Indian Community of Papago Indians of the Maricopa |
| AZCR | Colorado River Indian Tribes |
| AZCT | Cocopah Tribe |
| AZFD | Fort McDowell Apache Indian Community |
| AZGR | Gila River Pima-Maricopa Indian Community |
| AZHI | Hualapai Indian Tribe |
| AZHT | Hopi Tribe |
| AZKB | Kaibab Band |
| AZMA | Fort Mohave Apache Tribe |
| AZNN | Navajo Nation of Arizona |
| AZPY | Pascua Yaqui Tribe |
| AZQT | Quechan Tribe |
| AZSC | San Carlos Apache Tribe |
| AZSJ | San Juan Southern Paiute Tribe |
| AZSR | Salt River Pima-Maricopa Indian Community |
| AZTA | Tonto Apache Tribe |
| AZTO | Tohono Oodham Nation |
| AZVT | Havasupai Tribe |
| AZWM | White Mountain Apache Tribe |
| AZYA | Yavapai-Apache Nation |
| AZYP | Yavapai-Prescott Tribe |
| CAAB | Augustine Band of Cahuilla Mission Indians |
| CAAC | Agua Caliente Band of Cahuilla Indians |
| CAAI | Alturas Indian Ranchera of Pit River Indians |
| CABC | Berry Creek Rancheria of Maidu Indians |
| CABD | Santa Rosa Band of Cahuilla Mission Indians |
| CABG | Barona Group of Capitan Grande Band of Mission Indians |
| CABK | Blue Lake Rancheria |

| | |
|---|---|
| CABL | Big Lagoon Rancheria of Smith River Indians |
| CABO | Big Pine Band of Owens Valley Paiute Shoshone Indians |
| CABP | Bridgeport Paiute Indian Colony |
| CABR | Bear River Band of the Rohnerville Rancheria |
| CABS | Big Sandy Rancheria of Mono Indians |
| CABV | Buena Vista Rancheria of Me-Wuk Indian |
| CACA | Cher-Ae Heights Indian Community of the Trinidad Rancheria |
| CACB | Cabazon Band of Cahuilla Mission Indians |
| CACC | Cuyapaipe Community of Diegueno Mission Indian |
| CACD | Campo Band of Diegueno Mission Indians |
| CACG | Capitan Grande Band of Diegueno Mission Indians |
| CACI | Coast Indian Community of Yurok Indians |
| CACL | Cahto Indian Tribe of the Laytonville Rancheria |
| CACN | Cedarville Rancheria of Northern Paiute Indians |
| CACP | Cloverdale Rancheria of Pomo Indians |
| CACR | Colorado River Indian Tribes |
| CACS | Cold Springs Rancheria of Mono Indians |
| CACT | Chemehuevi Indian Tribe |
| CACU | Cahuilla Band of Mission Indians |
| CACV | Coyote Valley Band of Pomo Indians |
| CACW | Cortina Indian Rancheria of Wintun Indians |
| CADC | Dry Creek Rancheria of Pomo Indians |
| CADE | Cachil DeHe Band of Wintun Indians of the Colusa Indian Community |
| CADV | Death Valley Timbi-Sha Shoshone Band |
| CAEI | Elem Indian Colony of Pomo Indians |
| CAER | Enterprise Rancheria of Maidu Indians |
| CAEV | Elk Valley Rancheria |
| CAFB | Fort Bidwell Indian Community of Paiute Indians |
| CAFI | Fort Independence Indian Community of Paiute Indians |
| CAFM | Fort Mojave Indian Tribe |
| CAGI | Grindstone Indian Rancheria of Wintun-Wailaki Indians · |
| CAGM | Greenville Rancheria of Maidu Indians |
| CAGR | Guidiville Rancheria |
| CAHB | Hopland Band of Pomo Indians |
| CAHV | Hoopa Valley Tribe |
| CAIB | Ione Band of Miwok Indians |
| CAID | Inaja Band of Diegueno Mission Indians |
| CAJI | Jamul Indian Village |
| CAJR | Jackson Rancheria of Me-Wuk Indians |
| CAKB | Kashia Band of Pomo Indians |
| CAKT | Karuk Tribe |
| CALC | Los Coyotes Band of Cahuilla Mission Indians |
| CALJ | La Jolla Band of Luiseno Mission Indians |
| CALM | Soboba Band of Luiseno Mission Indians |
| CALP | La Posta Band of Diegueno Mission Indians |
| CALR | Lytton Rancheria |
| CAMB | Manchester Band of Pomo Indians |
| CAMC | Morongo Band of Cahuilla Mission Indians |
| CAMD | Manzanita Band of Diegueno Mission Indians |
| CAMG | Mesa Grande Band of Diegueno Mission Indians |
| CAMP | Middletown Rancheria of Pomo Indians |
| CAMR | Mooretown Rancheria of Maidu Indians |
| CAMT | Mechoopda Indian Tribe of Chico Rancheria |
| CAMU | Tuolumne Band of Me-Wuk Indians |
| CAMW | Chicken Ranch Rancheria of Me-Wuk Indians |

CAMX   Sheep Ranch Rancheria of Me-Wuk Indians
CANR   Northfork Rancheria of Mono Indians
CAPB   Pala Band of Luiseno Mission Indians
CAPI   Pinoleville Rancheria of Pomo Indians
CAPL   Pauma Band of Luiseno Mission Indians
CAPM   Pechanga Band of Luiseno Mission Indians
CAPN   Paskenta Band of Nomlaki Indians
CAPP   Big Valley Rancheria of Pomo and Pit River Indians
CAPR   Pit River Tribe
CAPS   Paiute-Shoshone Indians of the Lone Pine Community
CAPT   Paiute-Shoshone Indians of the Bishop Community
CAPV   Potter Valley Rancheria of Pomo Indians
CAPY   Picayune Rancheria of Chukchansi Indians
CAQT   Quechan Tribe
CAQV   Quartz Valley Indian Community
CARB   Ramona Band or Village of Cahuilla Mission Indians
CARI   Round Valley Indian Tribes
CARL   Rincon Band of Luiseno Mission Indians
CARP   Robinson Rancheria of Pomo Indians
CARR   Redding Rancheria
CARV   Redwood Valley Rancheria of Pomo Indians
CARW   Rumsey Indian Rancheria of Wintun Indians
CASB   Sycuan Band of Diegueno Mission Indians
CASC   Santa Rosa Indian Community
CASD   Santa Ysabel Band of Diegueno Mission Indians
CASI   Susanville Indian Rancheria
CASM   San Manuel Band of Serrano Mission Indians
CASO   Scotts Valley Band of Pomo Indians
CASP   San Pasqual Band of Diegueno Mission Indians
CASR   Smith River Rancheria
CASS   Shingle Springs Band of Miwok Indians
CASV   Sherwood Valley Rancheria of Pomo Indians
CASY   Santa Ynez Band of Chumash Mission Indians
CATB   Table Bluff Rancheria of Wiyot Indians
CATC   Torres-Martinez Band of Cahuilla Mission Indians
CATM   Table Mountain Rancheria
CATP   Twenty-Nine Palms Band of Luiseno Mission Indians
CATR   Tule River Indian Tribe
CAUA   United Auburn Indian Community
CAUL   Upper Lake Band of Pomo Indians
CAUU   Utu Utu Gwaitu Paiute Tribe
CAVG   Viejas (Baron Long) Group of Capitan Grande Band of Mission Indians
CAWT   Washoe Tribe
CAYT   Yurok Tribe
COSU   Southern Ute Indian Tribe
COUM   Ute Mountain Tribe
CTMI   Mohegan Indian Tribe
CTMP   Mashantucket Pequot Tribe
FLMT   Miccosukee Tribe of Indians
FLST   Seminole Tribe
IASF   Sac and Fox Tribe
IDCT   Coeur D Alene Tribe
IDKT   Kootenai Tribe
IDNP   Nez Perce Tribe
IDSB   Shoshone-Bannock Tribes

| | |
|---|---|
| KSIT | Iowa Tribe |
| KSKT | Kickapoo Tribe |
| KSPB | Prairie Band of Potawatomi Indians |
| KSSF | Sac and Fox Nation of Missouri |
| LACR | Coushatta Tribe |
| LACT | Chitimacha Tribe |
| LAJB | Jena Band of Choctaw Indians |
| LATB | Tunica-Biloxi Indian Tribe |
| MAWT | Wampanoag Tribe of Gay Head |
| MEAB | Aroostook Band of Micmac Indians |
| MEHB | Houlton Band of Maliseet Indians |
| MEPR | Penobscot Tribe |
| MEPT | Passamaquoddy Tribe |
| MIBM | Bay Mills Indian Community |
| MIGP | Gun Lake Pottawatomi Indians |
| MIGT | Grand Traverse Band of Ottawa and Chippewa Indians |
| MIHI | Hannahville Indian Community |
| MIHP | Huron Potawatom |
| MIKB | Keweenaw Bay Indian Community |
| MILR | Little River Band of Ottawa Indians |
| MILT | Little Traverse Bay Bands of Odawa Indians |
| MILV | Lac Vieux Desert Band of Lake Superior Chippewa Indians |
| MIPB | Pokagon Band of Potawatomi Indians |
| MISC | Saginaw Chippewa Indian Tribe |
| MISS | Sault Ste. Marie Tribe of Chippewa Indians |
| MNCT | Minnesota Chippewa Tribe |
| MNLS | Lower Sioux Indian Community |
| MNPI | Prairie Island Indian Community |
| MNRL | Red Lake Band of Chippewa Indians |
| MNSM | Shakopee Mdewakanton Sioux Community |
| MNUS | Upper Sioux Indian Community |
| MSBC | Mississippi Band of Choctaw Indians |
| MTAS | Assiniboine and Sioux Tribes |
| MTBT | Blackfeet Tribe |
| MTCI | Chippewa-Cree Indians |
| MTCS | Confederated Salish and Kootenai Tribes |
| MTCT | Crow Tribe |
| MTFB | Fort Belknap Indian Community |
| MTNC | Northern Cheyenne Tribe |
| NCEB | Eastern Band of Cherokee Indians |
| NDDL | Devils Lake Sioux Tribe |
| NDSL | Spirit Lake Sioux Tribe of Fort Totten |
| NDSR | Standing Rock Sioux Tribe |
| NDTA | Three Affiliated Tribes |
| NDTM | Turtle Mountain Band of Chippewa Indians |
| NEIT | Iowa Tribe |
| NEOT | Omaha Tribe |
| NEPT | Ponca Tribe |
| NESF | Sac and Fox Nation of Missouri |
| NESS | Santee Sioux Tribe |
| NEWT | Winnebago Tribe |
| NMJA | Jicarilla Apache Tribe |
| NMMA | Mescalero Apache Tribe |
| NMNN | Navajo Nation of New Mexico |
| NMPA | Pueblo of Acoma |

| | |
|---|---|
| NMPB | Pueblo of San Juan |
| NMPC | Pueblo of Santa Clara |
| NMPD | Pueblo of Santo Domingo |
| NMPE | Pueblo of Isleta |
| NMPF | Pueblo of San Felipe |
| NMPH | Pueblo of Cochiti |
| NMPI | Pueblo of San Ildefonso |
| NMPJ | Pueblo of Jemez |
| NMPL | Pueblo of Laguna |
| NMPN | Pueblo of Nambe |
| NMPO | Pueblo of Sandia |
| NMPP | Pueblo of Pojoaque |
| NMPQ | Pueblo of Tesuque |
| NMPS | Pueblo of Santa Ana |
| NMPT | Pueblo of Taos |
| NMPU | Pueblo of Picuris |
| NMPZ | Pueblo of Zia |
| NMUM | Ute Mountain Tribe |
| NMZT | Zuni Tribe |
| NNAM | NON NATIVE AMERICAN |
| NVBM | Te-Moak Tribe of Western Shoshone - Battle Mountain Band |
| NVCC | Carson Colony Community Council (Washoe Tribe) |
| NVCT | Confederated Tribes |
| NVDC | Dresserville Community Council (Washoe Tribe) |
| NVDS | Duckwater Shoshone Tribe |
| NVDV | Duck Valley Sho-Pai Tribe |
| NVEB | Te-Moak Tribe of Western Shoshone - Elko Band |
| NVES | Ely Shoshone Tribe |
| NVFM | Fort McDermitt Paiute and Shoshone Tribes |
| NVFO | Fort Mojave Indian Tribe |
| NVFP | Fallon Paiute Tribe |
| NVGC | Goshute Business Council |
| NVLP | Lovelock Paiute Tribe |
| NVLV | Las Vegas Tribe of Paiute Indians |
| NVMB | Moapa Band of Paiute Indians of the Moapa |
| NVPL | Pyramid Lake Paiute Tribe |
| NVPS | Paiute-Shoshone Tribe |
| NVRS | Reno-Sparks Indian Colony |
| NVSC | Stewart Community Council (Washoe Tribe) |
| NVSF | South Fork Band Council |
| NVSL | Summit Lake Paiute Tribe |
| NVSP | Shoshone-Paiute Tribes |
| NVTM | Te-Moak Tribes |
| NVTS | Timbisha Shoshone Tribe |
| NVWI | Winnemucca Indian Colony |
| NVWR | Walker River Paiute Tribe |
| NVWT | Washoe Tribe |
| NVYP | Yerington Paiute Tribe |
| NVYS | Yomba Shoshone Tribe |
| NYCN | Cayuga Nation |
| NYNN | Onondaga Nation |
| NYON | Oneida Nation |
| NYSH | Shinnecock Indian Nation |
| NYSN | Seneca Nation |
| NYSR | St. Regis Band of Mohawk Indians |

| | |
|---|---|
| NYTB | Tonawanda Band of Seneca Indians |
| NYTN | Tuscarora Nation |
| OKAQ | Alabama-Quassarte Tribal Town |
| OKAS | Absentee-Shawnee Tribe of Indians |
| OKAT | Apache Tribe |
| OKCA | Cheyenne-Arapaho Tribes |
| OKCI | Caddo Indian Tribe |
| OKCK | Cherokee Nation |
| OKCM | Comanche Indian Tribe |
| OKCN | Chickasaw Nation |
| OKCO | Choctaw Nation of Oklahoma |
| OKCP | Citizen Potawatomi Nation |
| OKDI | Delaware Tribe of Indians |
| OKDT | Delaware Tribe of Western |
| OKES | Eastern Shawnee Tribe |
| OKFS | Fort Sill Apache Tribe |
| OKIT | Iowa Tribe |
| OKKC | Kialegee Tribal Town |
| OKKI | Kiowa Indian Tribe |
| OKKN | Kaw Nation |
| OKKT | Kickapoo Tribe |
| OKMN | Muscogee Nation |
| OKMR | Miami Tribe |
| OKMT | Modoc Tribe |
| OKOM | Otoe-Missouria Tribe |
| OKON | Osage Nation |
| OKOT | Ottawa Tribe |
| OKPI | Pawnee Indian Tribe |
| OKPR | Peoria Tribe |
| OKPT | Ponca Tribe |
| OKQT | Quapaw Tribe |
| OKSC | Seneca-Cayuga Tribe |
| OKSF | Sac and Fox Nation |
| OKSM | Seminole Nation |
| OKTH | Thlopthlocco Tribal Town |
| OKTT | Tonkawa Tribe of Indians |
| OKUK | United Keetoowah Band of Cherokee Indians |
| OKWA | Wichita and Affiliated Tribes |
| OKWT | Wyandotte Tribe of Oklahoma |
| ORBP | Burns Paiute Tribe |
| ORCC | Cow Creek Band of Umpqua Indians |
| ORCQ | Coquille Tribe |
| ORCS | Confederated Tribes of the Coos, Lower Umpqua and Siuslaw Indians |
| ORGR | Confederated Tribes of Grand Ronde |
| ORKT | Klamath Indian Tribe |
| ORSI | Confederated Tribes of the Siletz Reservation |
| ORUM | Confederated Tribes of the Umatilla Reservation |
| ORWS | Confederated Tribes of the Warm Springs Reservation |
| RINI | Narragansett Indian Tribe |
| SCCT | Catawba Tribe |
| SDCC | Crow Creek Sioux Tribe |
| SDCR | Cheyenne River Sioux Tribe |
| SDFS | Flandreau Santee Sioux Tribe |
| SDLB | Lower Brule Sioux Tribe |
| SDOS | Oglala Sioux Tribe |

| | |
|---|---|
| SDRS | Rosebud Sioux Tribe |
| SDSR | Standing Rock Sioux Tribe |
| SDSW | Sisseton-Wahpeton Sioux Tribe |
| SDYS | Yankton Sioux Tribe |
| TXAC | Alabama and Coushatta Tribes |
| TXKT | Kickapoo Traditional Tribe |
| TXYD | Ysleta Del Sur Pueblo |
| UTCT | Confederated Tribes of the Goshute Reservation |
| UTNB | Northwestern Band of Shoshoni Nation |
| UTNN | Navajo Nation of Utah |
| UTPI | Paiute Indian Tribe |
| UTSV | Skull Valley Band of Goshute Indians |
| UTUI | Ute Indian Tribe of the Uintah and Ouray Reservation |
| UTUM | Ute Mountain Tribe of the Ute Mountain Reservation |
| WACE | Confederated Tribes of the Chehalis Reservation |
| WACO | Cowlitz Indian Tribe |
| WACV | Confederated Tribes of the Colville Reservation |
| WAHI | Hoh Indian Tribe of the Hoh Indian Reservation |
| WAJK | Jamestown Klallam Tribe |
| WAKL | Kalispel Indian Community |
| WALE | Lower Elwha Tribal Community |
| WALT | Lummi Tribe |
| WAMI | Makah Indian Tribe |
| WAMT | Muckleshoot Indian Tribe |
| WANI | Nisqually Indian Tribe |
| WANO | Nooksack Indian Tribe |
| WAPG | Port Gamble Indian Community |
| WAPT | Puyallup Tribe |
| WAQR | Quinault Tribe |
| WAQT | Quileute Tribe |
| WASB | Shoalwater Bay Tribe |
| WASG | Stillaguamish Tribe |
| WASI | Samish Indian Tribe |
| WASK | Skokomish Indian Tribe |
| WASN | Snoqualmie Tribe |
| WASP | Spokane Tribe |
| WASQ | Squaxin Island Tribe |
| WASS | Sauk-Suiattle Indian Tribe |
| WASU | Suquamish Indian Tribe |
| WASW | Swinomish Indians |
| WATT | Tulalip Tribes |
| WAUS | Upper Skagit Indian Tribe |
| WAYN | Confederated Tribes and Bands of the Yakama Indian Nation |
| WIBR | Bad River Band of the Lake Superior Tribe Chippewa Indians |
| WIFC | Forest County Potawatomi Community |
| WIHC | Ho-Chunk Nation |
| WILC | La Courte Oreilles Band of Lake Superior Chippewa Indians |
| WILD | Lac du Flambeau Band of Lake Superior Chippewa Indians |
| WIMI | Menominee Indian Tribe |
| WIOT | Oneida Tribe |
| WIRC | Red Cliff Band of Lake Superior Chippewa Indians |
| WISC | Sokaogon Chippewa Community of the Mole Lake Band |
| WISI | St. Croix Chippewa Indians |
| WISM | Stockbridge-Munsee Community of Mohican Indians |
| WYAT | Arapahoe Tribe of the Wind River Reservation |

WYWR Shoshone Tribe of the Wind River Reservation

## UNIT (Local)

(Codes to be designated by the District)

## US ROLE

### Appeal
| | |
|---|---|
| A | Amicus |
| AE | Appeal filed against |
| AN | U.S. has filed the Appeal |

### Civil
| | |
|---|---|
| B | Creditor |
| C | Counsel cost plus Contractor |
| D | U.S. is Defendant |
| G | Counsel for Government Employee |
| H | Third Party Defendant |
| I | Counsel for Native American |
| L | Third Party Plaintiff |
| O | Other |
| P | U.S. is Plaintiff |
| T | Intervener |
| V | Counsel for Veteran |

### Criminal
| | |
|---|---|
| O | Other |
| P | U.S. is Plaintiff |

## VICTIM TYPE

| | |
|---|---|
| P | Primary |
| S | Secondary |

## VICTIM/WITNESS

| | |
|---|---|
| N | No |
| W | Witness |
| Y | Yes |