UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF TEXAS
CORPUS CHRISTI DIVISION

| | | |
|---|---|---|
| MARC VEASEY, *et al*, | § | |
| | § | |
| *Plaintiffs*, | § | |
| | § | |
| v. | § | CIVIL ACTION NO. 2:13-cv-00193 |
| | § | |
| GREG ABBOTT, *et al*, | § | |
| | § | |
| *Defendants*, | § | |
| | § | |

## DECLARATION OF K. SCOTT BRAZIL IN SUPPORT OF REQUEST FOR ATTORNEYS' FEES

### Background and Prevailing Party

1.      My partner and I, Chad Dunn of Brazil and Dunn, LLP along with Gerry Hebert were one of the lead trial counsels for Plaintiffs. Mr. Hebert and my partner Chad Dunn initiated the first filings in this case.  I participated in this case handling numerous depositions, reviewing document production and by attending trial and examining an expert witness.  I am presenting this declaration in support of Plaintiffs' Motion for Attorney's Fees and Costs.

2.      Plaintiffs are prevailing parties in this action and are entitled to attorney's fees and costs as authorized by the Voting Rights Act, 52 U.S.C. § 20510(c). Specifically, plaintiffs and their attorneys presented pleadings, evidence, briefings and argument to this and other Courts challenging SB 14. As a result of the litigation brought by plaintiffs, SB 14 was enjoined by virtue of an Interim Remedial Order issued by this Court August 10, 2016 (Doc. No. 895), following this Court's ruling that SB 14 violated the "results" prong of Section 2 of the Voting Rights Act, a ruling that was affirmed by the Fifth Circuit en banc.  *Veasey v. Perry*, 71 F. Supp. 3d 627 (S.D. Tex. 2014), *aff'd in part, vacated in part, rev'd in part sub nom. Veasey v.*

*Abbott*, 830 F.3d 216 (5th Cir. 2016) (en banc). A review of plaintiffs' pleadings, attachments and argument on this cause, together with this Court's orders, including orders regarding the interim relief as well as final judgment, demonstrate plaintiffs' position as prevailing party in this action.

<u>Experience and Qualifications</u>

3.      I have been licensed to practice law in the state of Texas since 1984. I obtained a Bachelor of Business Administration from the University of Houston, Central Campus, in 1981. I graduated from the South Texas College of Law in Houston, Texas with a Doctor of Jurisprudence in May of 1984. Subsequent to graduating from law school I served as a briefing attorney to Justice Bill Cannon, Texas Court of Appeals, 14th Supreme Judicial District.   In 1985 I began the private practice of law and have practiced continuously in state and federal courts in Texas since that date.

4.      I am board certified in civil trial law and personal injury trial by the Texas Board of Legal Specialization. I acquired both board certifications in 1989.

5.      I am admitted to practice before all federal district courts in the state of Texas, the United States Fifth Circuit Court of Appeals and the United States Supreme Court. I have filed briefs in the Texas Appellate and the Federal Appellate system. I have tried over 50 jury trials in a wide variety of matters, including civil rights, trucking, products liability, medical mal practice, premise, commercial, contract, probate, bad faith insurance, federal white-collar crime and others. I have lectured on topics before various bar associations, including such topics as trial in federal court and taking depositions. I have represented Plaintiffs and private parties in federal voting rights litigation in Texas, both federal and state. My partner and I, Chad Dunn, have handled many, many voting rights issues over the past decade.

6.      Over the past 30 plus years of practicing law in the state of Texas I have taken hundreds of depositions, attended hundreds of hearings both in state and federal court and handled dozens of evidentiary and injunction hearings. I have also handled arbitration matters, both representing the Plaintiff and Defendant. I have been a Texas Super Lawyer for over a decade.

**Time**

7.      I devoted a total of approximately 265.40 hours representing the Plaintiffs in this case for which I chose to bill. I have attached the time records that I maintained in this action.  Exhibit A is true and accurate and is based on contemporaneous records of the activities in the case maintained as business records in my office. I also billed 72.90 hours that I did not seek compensation for.  Both the billed and un-billed time entries are detailed and attached to this Declaration as Exhibit A.  In addition, I estimate that I spent approximately 125 hours on this case that are not billed in Exhibit A.  This time includes time traveling in planes and automobiles.   These additional unbilled hours include time other counsel is seeking compensation for and it also includes many phone conferences, court hearings, briefing time and contemplation time for which I did not keep records or include in my billing.  Also not included in my billing is the time and expenses I incurred in the Section 5 case for which we sought recovery from the District Court in D.C.  Because the judgment was vacated in light of *Shelby County* we were not awarded our fees.  However, that time and expense developed a substantial record of deposition and trial testimony that was admitted in this Section 2 case and formed the basis of this Court's opinion.   This time and expense for my firm amounts to $341,112.50 and complete record of this can be found at *Texas v. Holder*, 1:12-cv-00128-RMC-DST-RLW (ECF 383).

8.     The hours expended for which I billed and am seeking compensation for were necessary in rendering legal services to the Veasey-LULAC Plaintiffs in this case and they are the types of charges normally billed by law firms to paying clients.  Many of the reductions in time that I have made in this case would not have been made for a fee-paying client. The expenses for which I billed and seeking compensation were necessary in rendering legal services to the Veasey-LULAC Plaintiffs in this case and I have similarly not billed a number of expenses that were incurred. The expenses were necessary to conduct the litigation in this case and are of the type normally billed by me (and other law firms) to fee-paying clients.  In fact, the reductions I have taken in time far exceed industry norms of "billing judgment."

**Market Rate**

9.     I have extensive experience handling civil and some criminal matters in federal court. I have extensive experience handling matters in the Southern District of Texas and much of the work I have done in federal court has been in the Southern District of Texas. I have extensive experience with civil and voting rights cases. It is my opinion that based upon the complicated issues and the time involved and the various factors described herein, that a reasonable hourly rate for such services in this locale is at least $572 per hour. $572 per hour is well within the reasonable market rate charged for similar services in similar cases.  I have reviewed the rates of the other attorneys being charges in this matter and it is my opinion that they are reasonable rates for litigation of this type in the Southern District of Texas.

**Lodestar**

10.     In determining the Lodestar a court should usually consider the actual hours devoted to the case and the market hourly rate for the lawyer in question. It is my opinion the fees and expenses claimed in the provided statement are reasonable and necessary.

**Johnson Factors**

11.     Preclusion of Other Employment. My work in this litigation restricted the time available for pursuit of other litigation during the period of activity in this case. Because of the extensive work required in a time-compressed period of time, I was unable to accept and work on other cases. I attended many depositions throughout Texas. This case included dozens of hearings that often, due to the nature of the dispute, came with little notice. Scores of deadlines were required to be met in much shorter deadlines than required under normal federal court procedure.

12.     Time Limitation Imposed by Circumstances. The time limitations in this case were imposed by pending election schedules and the urgency of these types of disputes.

13.     Undesirability of the Case. This case is desirable from a political perspective. However, the case is very undesirable from an economic perspective because the expedited trial schedule and multiple forums (Texas, Fifth Circuit and Supreme Court) placed unusual time constraints on the development and preparation of the case and because of the specialized nature of the actions. Moreover, the short deadlines, time commitment and complicated nature of the claims make other work easier and, often, more financially rewarding.  During the pendency of this case, I was routinely required to work through and on holidays and many weekends.

14.     Experience and Expertise. My experience has included participation in federal litigation, extensive advocacy in state and federal cases, and preparation of pleadings, briefs and evidence for cases in both state and federal courts. I am and have been co-counsel in numerous voting rights cases. My trial experience includes federal and state civil and criminal matters.

15.     It is my opinion, based on my experience and upon inquiring of other lawyers, that the prevailing market rate for an attorney with my experience, in a difficult and complicated civil and voting rights case is at least $572 per hour.

16.     I have reviewed the time and expense entries of my co-counsel in this case and I similarly of the opinion that they are reasonable and necessary charges.  We have omitted time entries for duplicative work.  We divided work among ourselves.  In time entries in which we all participated, such as conference calls and review of briefing drafts, we have chosen to bill for a small portion of our collective time.  It is my strong opinion that any paying corporate or government client would have been billed and would have paid much more than is being sought in this fee application.

**<u>Costs</u>**

17.     The expenses claimed in this motion are actual expenses that were necessary to properly and successfully represent the Plaintiffs in this case. They include expenses for some necessary travel as well as court reporter costs and expert fees. These expenses are described in more detail in the attached billing statement. Only some deposition transcript expenses are shown because the parties divided among themselves paying for these transcriptions. Also, each of the parties split expenses when possible to avoid duplication. Each party is only seeking recovery for their portions of the expenses.

In closing, it is my opinion that the fees, expenses, and expert fees I have claimed in this case are both reasonable and necessary and that, given the more than adequate reductions we have made, should be reimbursed by the State of Texas in light of my contributions to the prevailing claims and orders in the case.

I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge.

Dated: April 11, 2019

/s/ K. Scott Brazil
K. Scott Brazil

# EXHIBIT A

# Matter Summary

Date Start: 6/1/2013 | Date End: 8/9/2016 | Clients: Voter ID | Matters: | Users: | Account Managers: All

| Date | User | Description | Rate/ Unit Price | Labor Time/ Quantity | Billable Time/ Cost Price | Bill Amt/ Sell Price |
|------|------|-------------|------------------|----------------------|---------------------------|----------------------|
| **Voter ID** | | | | | | |
| **General** | | | | | | |
| 06/25/2013 | Chad Dunn | Attend Supreme Court arguments including the announcement of the Shelby County v. Holder decision NO CHARGE | $0 hr | 2.50 | 0.00 | $0.00 |
| 06/25/2013 | Chad Dunn | Receipt and review of Attorney General notice of Voter ID law going into effect despite Section 5 ruling in light of Shelby County decision | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/25/2013 | Chad Dunn | Multiple conferences with other civil rights counsel concerning next steps. NO CHARGE | $0 hr | 0.40 | 0.00 | $0.00 |
| 06/25/2013 | Chad Dunn | Begin initial draft of complaint to be filed in Corpus Christi under Section 2 of the Voting Rights Act | $491.00 hr | 4.40 | 4.40 | $2,160.40 |
| 06/25/2013 | Chad Dunn | Conference call with multiple experts and attorneys concerning strategy and methods to initiate new lawsuit. NO CHARGE | $0 hr | 1.50 | 0.00 | $0.00 |
| 06/26/2013 | Chad Dunn | Continue preparation and finalization of initial draft of new complaint | $491.00 hr | 4.10 | 4.10 | $2,013.10 |
| 06/26/2013 | Chad Dunn | Conference with co-counsel Mr. Hebert regarding new draft NO CHARGE | $0 hr | 0.40 | 0.00 | $0.00 |
| 06/26/2013 | Chad Dunn | Receive edits from co-counsel and prepare additional draft of complaint | $491.00 hr | 2.20 | 2.20 | $1,080.20 |
| 06/26/2013 | Chad Dunn | Finalize and file initial complaint | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 06/26/2013 | Chad Dunn | Conference with numerous media outlets looking for statements in response to new complaint NO CHARGE | $0 hr | 0.40 | 0.00 | $0.00 |
| 06/26/2013 | Chad Dunn | Review email notice from Travis County election officials to local election officials advising them of implementation of Voter ID law | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/26/2013 | Chad Dunn | Finalize and file Plaintiffs' Original Complaint | $491.00 hr | 3.80 | 3.80 | $1,865.80 |
| 06/26/2013 | Scott Brazil | Review and edit final draft of Plaintiffs' Original Complaint NO CHARGE | $0 hr | 1.40 | 0.00 | $0.00 |
| 06/27/2013 | Chad Dunn | Conference call with local counsel and other civil rights counsel concerning Voter ID case NO CHARGE | $0 hr | 1.20 | 0.00 | $0.00 |
| 06/27/2013 | Chad Dunn | Review election calendar on Secretary of State's website to determine timing for seeking injunctive relief | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 06/27/2013 | Chad Dunn | Receipt and review of court order scheduling pretrial and scheduling conference | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/27/2013 | Chad Dunn | Conference with counsel for LULAC concerning pending case NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 06/27/2013 | Chad Dunn | Conference with Department of Justice regarding newly filed lawsuit NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/27/2013 | Chad Dunn | Conference with medial outlets regarding newly filed case NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |
| 06/27/2013 | Chad Dunn | Review online postings including a photo recently issued election identification certificate that indicates at bottom "cannot be used as identification" | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/27/2013 | Chad Dunn | Review cases regarding bail in Section 3(c) relief NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 06/27/2013 | Scott Brazil | Receive and review court's Order for Conference and Disclosure of Interested Parties NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/27/2013 | Chad Dunn | Receive and review court's Order for Conference and Disclosure of Interested Parties | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 06/28/2013 | Chad Dunn | Conference with multiple media outlets regarding new case NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 06/28/2013 | Chad Dunn | Conference with client regarding pending case | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 07/03/2013 | Chad Dunn | Telephone conference with several attorneys in Corpus Christi concerning local court procedures NO CHARGE | $0 hr | 0.40 | 0.00 | $0.00 |
| 07/05/2013 | Chad Dunn | Review report regarding locations of DPS offices, hours and days of availability | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 07/08/2013 | Chad Dunn | Receive and review memo comparing Texas voter ID laws with other states NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |
| 07/09/2013 | Chad Dunn | Prepare initial draft of Certificate of Interested Persons for filing with the court | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 07/10/2013 | Chad Dunn | Begin initial draft of amended complaint | $491.00 hr | 0.60 | 0.60 | $294.60 |
| 07/10/2013 | Chad Dunn | Telephone conference with person who lacks Voter ID | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 07/10/2013 | Chad Dunn | Continue edits to draft Certificate of Interested Persons | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 07/11/2013 | Chad Dunn | Finalize and file Certificate of Interested Persons | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 07/11/2013 | Scott Brazil | Review and edit Plaintiffs' Certificate of Interested Persons NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 07/14/2013 | Chad Dunn | Receive latest draft of amended complaint from co-counsel and provide edits to same | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 07/17/2013 | Chad Dunn | Conference with Koby Ozias regarding difficulties of obtaining and ID and briefing on pendnig lawsuit | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 07/19/2013 | Chad Dunn | Conference with potential client Mr. Crummey | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 07/20/2013 | Chad Dunn | Conference with co-counsel regarding division of labor NO CHARGE | $0 hr | 0.60 | 0.00 | $0.00 |
| 07/22/2013 | Chad Dunn | Conference with media regarding case NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 07/23/2013 | Chad Dunn | Conference with LULAC counsel regarding adding as a plaintiff to lawsuit | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 07/23/2013 | Chad Dunn | Research case law on standing for Section 2 cases | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 07/23/2013 | Chad Dunn | Work on latest draft of amended complaint | $491.00 hr | 0.70 | 0.70 | $343.70 |
| 07/24/2013 | Chad Dunn | Conference with local election administrator regarding implementation of Voter ID | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 07/25/2013 | Chad Dunn | Multiple conference concerning states effort to dismiss DC case. Multiple conferences with co-counsel concerning same NO CHARGE | $0 hr | 2.50 | 0.00 | $0.00 |
| 07/29/2013 | Chad Dunn | Multiple filings and events in DC case. Review Supreme Court filings. Multiple conferences regarding further events in DC case NO CHARGE | $0 hr | 2.10 | 0.00 | $0.00 |
| 07/30/2013 | Chad Dunn | Conference with participant of election law training seminar put on by Secretary of State concerning information provided regarding Voter ID | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 08/07/2013 | Chad Dunn | Learned that Galveston is to hold elections on August 27. Conference with local officials regarding the upcoming election | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 08/08/2013 | Chad Dunn | Receipt and review of State's Motion to Dismiss DC Case NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 08/09/2013 | Chad Dunn | Continue inquiries regarding upcoming August 27 Galveston election. Multiple telephone conferences NO CHARGE | $0 hr | 0.40 | 0.00 | $0.00 |
| 08/14/2013 | Chad Dunn | Conference with client Congressman Veasey | $491.00 hr | 0.20 | 0.20 | $98.20 |

| Date | Attorney | Description | Rate | Hours | | Amount |
|------|----------|-------------|------|-------|------|--------|
| 08/14/2013 | Chad Dunn | Continue work on draft of First Amended Complaint | $491.00 hr | 4.20 | 4.20 | $2,062.20 |
| 08/14/2013 | Chad Dunn | Conference with Dallas officials concerning case NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |
| 08/15/2013 | Chad Dunn | Continue discussion with Dallas officials concerning joining the case as a Plaintiff NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |
| 08/18/2013 | Chad Dunn | Incorporate edits to amended complaint from co-counsel | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 08/19/2013 | Chad Dunn | Arrange travel to Dallas for Commissioners' Court meeting NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 08/19/2013 | Chad Dunn | Prepare and finalize contract with Dallas County for submission to Commissioners' Court NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 08/21/2013 | Chad Dunn | Meeting with Dallas Commissioners' Court regarding its participation in Voter ID case NO CHARGE | $0 hr | 4.40 | 0.00 | $0.00 |
| 08/21/2013 | Chad Dunn | Continue edits to amended complaint | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 08/21/2013 | Chad Dunn | Telephone conference with media regarding Voter ID case NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |
| 08/22/2013 | Chad Dunn | Review Justice Department media release regarding new lawsuit on Texas Voter ID NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 08/22/2013 | Chad Dunn | Review draft of Mr. Derfner's pro hac vice motion NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/22/2013 | Chad Dunn | Multiple communications with media regarding amended complaint NO CHARGE | $0 hr | 1.50 | 0.00 | $0.00 |
| 08/22/2013 | Chad Dunn | Telephone conferences with individual clients to update them on filing of the amended complaint | $491.00 hr | 0.80 | 0.80 | $392.80 |
| 08/22/2013 | Chad Dunn | Continue work on amended complaint draft. Incorporate edits from co-counsel. Finalize and file same with court | $491.00 hr | 5.50 | 5.50 | $2,700.50 |
| 08/22/2013 | Chad Dunn | Finalize and file Mr. Derfner's pro hac vice motion | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/23/2013 | Chad Dunn | Conference with potential expert Mr. Korbel regarding map drawings showing DPS locations in urban and rural areas | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 08/23/2013 | Chad Dunn | Receipt and review of court order granting Mr. Derfner's pro hace vice NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/23/2013 | Chad Dunn | Conference with counsel for the State inquiring whether they agree to waive service under Federal Rule of Civil Procedure Rule 4 | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 08/24/2013 | Chad Dunn | Conference with expert Matt Barreto concerning expected expert testimony for Texas Voter ID case | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 08/24/2013 | Chad Dunn | Conference with co-counsel Neil regarding preparation of Rule 4 service waiver form NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/26/2013 | Chad Dunn | Arrange for service of process | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 08/26/2013 | Chad Dunn | Telephone conference with all Veasey counsel NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 08/26/2013 | Chad Dunn | Finalize and file pro hace vice motion for Mr. Hebert | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/26/2013 | Chad Dunn | Receive and review email from co-counsel Neil to the State with waiver of service form NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/26/2013 | Chad Dunn | Receive and review Motion to Intervene and exhibits filed by The Texas League of Young Voters Education Fund and Imani Clark | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/26/2013 | Scott Brazil | Receive and review Motion to Intervene and exhibits filed by The Texas League of Young Voters Education Fund and Imani Clark NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/27/2013 | Chad Dunn | Receive update from Mr. Hebert regarding information from the Department of Justice NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |
| 08/27/2013 | Chad Dunn | Receipt and review of NAACP Intervention papers NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |

| Date | Attorney | Description | Rate | Hours | | Amount |
|------|----------|-------------|------|-------|---|--------|
| 08/27/2013 | Chad Dunn | Receipt and review of Waiver of Service of Process from State Center efforts to affect service | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 08/27/2013 | Chad Dunn | Receipt and review of DC court order dismissing case in light of Shelby County NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 08/28/2013 | Chad Dunn | Finalize and file Notices of Appearance for Mr. Hebert and Mr. Derfner | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 08/28/2013 | Chad Dunn | Telephone conference with Department of Justice concerning coordination of separately filed cases | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 08/28/2013 | Chad Dunn | Receive and review executed Waiver of Service of Summons filed by opposing counsel. | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/29/2013 | Chad Dunn | Multiple conferences with clients regarding update of case | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 08/29/2013 | Chad Dunn | Telephone conference with all Voter ID Plaintiffs' counsel NO CHARGE | $0 hr | 0.70 | 0.00 | $0.00 |
| 08/29/2013 | Chad Dunn | Telephone conference with media regarding pending case NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 08/29/2013 | Chad Dunn | Receive and review court's order granting J. Hebert's Motion to Appear Pro Hac Vice NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/30/2013 | Chad Dunn | Receipt and review of motion to consolidate NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 08/30/2013 | Chad Dunn | Telephone conference with Dallas County officials regarding pending case NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 08/30/2013 | Chad Dunn | Receive and review court's order granting Defendant's Unopposed Motion to Consolidate | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/03/2013 | Chad Dunn | Receipt and review and Secretary of State presentation regarding similar name affidavit process | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 09/03/2013 | Chad Dunn | Prepare initial draft of Amended Certificate of Interested Parties | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 09/04/2013 | Chad Dunn | Make additional edits to Amended Certificate of Interested Parties | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 09/06/2013 | Chad Dunn | Review new requirements requiring applicants for driver's license to show proof of residency at DPS | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 09/06/2013 | Chad Dunn | Receive and review court's orders granting pro hac vice motions for the following counsel: Leah Aden, Natasha Korgaonkar, Ryan Haygood, Jonathan Paikin, Sonya Lebsack, Kelly Dunbar and Danielle Conley. NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 09/09/2013 | Chad Dunn | Arrange travel to Dallas County for conference regarding Voter ID case NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 09/10/2013 | Chad Dunn | Telephone conference with co-counsel and Department to Justice NO CHARGE | $0 hr | 1.00 | 0.00 | $0.00 |
| 09/10/2013 | Chad Dunn | Review county election administrator's website for information about the recently implemented Voter ID law | $491.00 hr | 0.80 | 0.80 | $392.80 |
| 09/10/2013 | Chad Dunn | Receive and review letter filed with court from R. Allensworth to Clerk | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/12/2013 | Chad Dunn | Multiple communications regarding scheduling of Rule 26 Conference | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 09/13/2013 | Chad Dunn | Telephone conference with co-counsel regarding database match process and potential experts | $491.00 hr | 0.80 | 0.80 | $392.80 |
| 09/13/2013 | Chad Dunn | Receipt and review of VOTEC contract approved by Dallas County Commissioners' Court as suggested by the Secretary of State NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |
| 09/16/2013 | Chad Dunn | Review proposed scheduling order and suggest edits | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 09/16/2013 | Chad Dunn | Telephone conference with co-counsel NO CHARGE | $0 hr | 0.70 | 0.00 | $0.00 |
| 09/16/2013 | Chad Dunn | Review information regarding DPS extended hours at driver's license locations | $491.00 hr | 0.20 | 0.20 | $98.20 |

| Date | Name | Description | Rate | | | Amount |
|---|---|---|---|---|---|---|
| 09/16/2013 | Chad Dunn | Receive and review United States' Response to Motion to Intervene and exhibits filed with court | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/16/2013 | Chad Dunn | Receive and review court notification of undelivered mail to J. Gerald Hebert NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 09/17/2013 | Chad Dunn | Multiple conferences concerning scheduling order dates NO CHARGE | $0 hr | 1.20 | 0.00 | $0.00 |
| 09/17/2013 | Chad Dunn | Receive and review Notice of Appearance of Government Counsel (John Smith III) NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 09/18/2013 | Chad Dunn | Receive and review Unopposed Motion to Consolidate and proposed order filed by the Texas State Conference of NAACP Branches and the Mexican American Legislative Caucus of the Texas House of Representatives | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/18/2013 | Scott Brazil | Receive and review Unopposed Motion to Consolidate and proposed order filed by the Texas State Conference of NAACP Branches and the Mexican American Legislative Caucus of the Texas House of Representatives NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 09/19/2013 | Scott Brazil | Receive and review court's Consent Order of Consolidation NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 09/19/2013 | Chad Dunn | Receive and review court's Consent Order of Consolidation | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/19/2013 | Chad Dunn | Receive and review court's order granting Motion to Intervene | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/19/2013 | Scott Brazil | Receive and review court's order granting Motion to Intervene NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 09/19/2013 | Scott Brazil | Receive and review court's Notice of Resetting of Initial Conference NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 09/19/2013 | Chad Dunn | Receive and review court's Notice of Resetting of Initial Conference | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/20/2013 | Chad Dunn | Telephone conference with co-counsel NO CHARGE | $0 hr | 0.70 | 0.00 | $0.00 |
| 09/20/2013 | Scott Brazil | Receive and review court's order granting Admissions Pro Hac Vice for the following: Ezra Rosenberg, Mark Posner, Erandi Zamora and Sonia Gill NO CHARGE | $0 hr | 0.40 | 0.00 | $0.00 |
| 09/20/2013 | Chad Dunn | Receive and review court's order granting Admissions Pro Hac Vice for the following: Ezra Rosenberg, Mark Posner, Erandi Zamora and Sonia Gill | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/20/2013 | Chad Dunn | Receive and review Complaint in Intervention of Plaintiff-Intervenors filed by The Texas League of Young Voters Education Fund and Imani Clark | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/20/2013 | Scott Brazil | Receive and review Complaint in Intervention of Plaintiff-Intervenors filed by The Texas League of Young Voters Education Fund and Imani Clark NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 09/23/2013 | Chad Dunn | Telephone conference with potential expert Matt Barreto concerning Voter ID case | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 09/23/2013 | Chad Dunn | Make travel arrangements for attendance at upcoming hearing NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 09/23/2013 | Chad Dunn | Receive information regarding the setup of mobile EIC units in Dallas County | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 09/23/2013 | Chad Dunn | Received and review letter filed with court from R. Allensworth to clerk | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/23/2013 | Scott Brazil | Received and review letter filed with court from R. Allensworth to clerk NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 09/23/2013 | Scott Brazil | Receive and review Motion for Intervention and proposed order filed by True The Vote NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |

| Date | Attorney | Description | Rate | | | Amount |
|------|----------|-------------|------|---|---|--------|
| 09/23/2013 | Chad Dunn | Receive and review Motion for Intervention and proposed order filed by True The Vote | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/24/2013 | Chad Dunn | Receive information regarding voter in Lufkin without ID | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 09/24/2013 | Chad Dunn | Receipt and review of letter from the United States to John Scott regarding discovery requests | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 09/24/2013 | Chad Dunn | Conference with court staff regarding logistics of upcoming hearing | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 09/24/2013 | Chad Dunn | Multiple conferences with media regarding pending case NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |
| 09/24/2013 | Chad Dunn | Telephone conference with potential expert Dan Smith regarding database comparison | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 09/26/2013 | Chad Dunn | Conference with George Korbel regarding initial opinions reached in preparation of his expert testimony | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 09/26/2013 | Chad Dunn | Telephone conference with the Department of Justice NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 09/27/2013 | Chad Dunn | Receive and review Motion to Intervene and exhibits filed by Texas Association of Hispanic County Judges and County Commissioners, and Maria Longoria Benevides | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/27/2013 | Scott Brazil | Receive and review Motion to Intervene and exhibits filed by Texas Association of Hispanic County Judges and County Commissioners, and Maria Longoria Benevides NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 09/27/2013 | Chad Dunn | Receive and review Request for Issuance of Summons for State of Texas, Steve McGraw (TDPS) and John Steen (Secretary of State of Texas) filed by NAACP Legal Defense and Educational Fund, Inc. | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/27/2013 | Scott Brazil | Receive and review Request for Issuance of Summons for State of Texas, Steve McGraw (TDPS) and John Steen (Secretary of State of Texas) filed by NAACP Legal Defense and Educational Fund, Inc. NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 09/30/2013 | Chad Dunn | Receive and review Motion to Appear Pro Hac Vice and proposed order filed by Anna Baldwin | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/30/2013 | Scott Brazil | Receive and review Motion to Appear Pro Hac Vice and proposed order filed by Anna Baldwin NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 10/01/2013 | Chad Dunn | Telephone conference with Plaintiffs' counsel regarding various case issues NO CHARGE | $0 hr | 1.20 | 0.00 | $0.00 |
| 10/01/2013 | Chad Dunn | Multiple conferences regarding DOJ's motion to stay NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |
| 10/01/2013 | Scott Brazil | Receive and review Motion for Stay and proposed order filed by United States NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 10/02/2013 | Scott Brazil | Prepare and file Veasey Plaintiffs' Response to United States' Motion for Stay NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 10/03/2013 | Chad Dunn | Conference with lawyers for the State regarding consolidation and other case issues | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 10/03/2013 | Chad Dunn | Conference with Mr. Korbel regarding his preparation of his expert report | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 10/03/2013 | Chad Dunn | Conference with Dr. Herron regarding database match testimony | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 10/03/2013 | Chad Dunn | Conference with co-counsel regarding stay motion NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 10/03/2013 | Chad Dunn | Receive and respond to communication from court scheduling hearing | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 10/03/2013 | Chad Dunn | Review draft letter to State requesting that it hold documents and materials. Provide edits to same NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 10/03/2013 | Chad Dunn | Receive and review court's Notice of Hearing United States' Motion for Stay | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 10/03/2013 | Scott Brazil | Receive and review court's Notice of Hearing United States' Motion for Stay NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |

| Date | Name | Description | Rate | Hours | Billed | Amount |
|------|------|-------------|------|-------|--------|--------|
| 10/03/2013 | Scott Brazil | Receive and review Joint Response to United States' Motion to Stay filed by Texas State Conference of NAACP Branches and Mexican American Legislative Caucus and Texas League of Young Voters Education Fund and Imani Clark NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 10/03/2013 | Chad Dunn | Receive and review Joint Response to United States' Motion to Stay filed by Texas State Conference of NAACP Branches and Mexican American Legislative Caucus and Texas League of Young Voters Education Fund and Imani Clark | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 10/04/2013 | Chad Dunn | Conference with Dr. Barreto regarding potential survey | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 10/04/2013 | Chad Dunn | Multiple communications with the court regarding hearing logistics | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 10/04/2013 | Chad Dunn | Communication with court regarding appearances and upcoming hearing | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 10/04/2013 | Scott Brazil | Receive and review court's Notice of Telephonic Status Hearing | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 10/04/2013 | Chad Dunn | Receive and review court's Notice of Telephonic Status Hearing | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 10/04/2013 | Chad Dunn | Prepare for and attend court status hearing to discuss government shutdown | $491.00 hr | 3.20 | 3.20 | $1,571.20 |
| 10/05/2013 | Chad Dunn | Telephone conference with co-counsel regarding recent hearing and upcoming work NO CHARGE | $0 hr | 1.50 | 0.00 | $0.00 |
| 10/07/2013 | Chad Dunn | Conference with Dr. Herron database match process | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 10/07/2013 | Chad Dunn | Telephone conference with Dr. Barreto and Dr. Sanchez regarding survey proposal | $491.00 hr | 1.00 | 1.00 | $491.00 |
| 10/07/2013 | Chad Dunn | Review of expert report and opinions in Pennsylvania Voter ID case | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 10/08/2013 | Chad Dunn | Conference with co-counsel regarding various legal research areas requiring memos. Assign work NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 10/08/2013 | Chad Dunn | Receive draft of litigation hold letter to True the Vote and provide edits to same | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 10/08/2013 | Chad Dunn | Receive and review court's order granting pro hac vice motion for Anna Baldwin. | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 10/08/2013 | Scott Brazil | Receive and review court's order granting pro hac vice motion for Anna Baldwin. NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 10/09/2013 | Chad Dunn | Conference with Dallas County officials regarding Voter ID NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |
| 10/10/2013 | Chad Dunn | Multiple telephone conferences with co-counsel regarding advancing the case NO CHARGE | $0 hr | 1.50 | 0.00 | $0.00 |
| 10/11/2013 | Chad Dunn | Receive notice of State still charging two dollars for birth certificate | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 10/11/2013 | Chad Dunn | Telephone conference with voter turned away from polls for lack of ID | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 10/11/2013 | Chad Dunn | Finalize and send letter to True The Vote counsel | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 10/11/2013 | Chad Dunn | Attend status conference to discuss status of case and government shutdown | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 10/17/2013 | Chad Dunn | Multiple conferences with co-counsel regarding coordination in case NO CHARGE | $0 hr | 1.30 | 0.00 | $0.00 |
| 10/17/2013 | Scott Brazil | Receive and review United States' Notice Regarding Restoration of Appropriations filed with court | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 10/17/2013 | Chad Dunn | Receive and review United States' Notice Regarding Restoration of Appropriations filed with court | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 10/18/2013 | Chad Dunn | Telephone conference with Dallas County election officials regarding implementation of Voter ID process | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 10/18/2013 | Chad Dunn | Telephone conference with Voter ID team NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |

| Date | Name | Description | Rate | Hours | Billable | Amount |
|---|---|---|---|---|---|---|
| 10/18/2013 | Chad Dunn | Prepare for and attend status conference to discuss status of case and briefing schedule | $491.00 hr | 2.90 | 2.90 | $1,423.90 |
| 10/21/2013 | Chad Dunn | Receive and review letters filed with court from R. Allensworth to clerk regarding ballots for Texas State house members | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 10/21/2013 | Scott Brazil | Receive and review letters filed with court from R. Allensworth to clerk regarding ballots for Texas State house members NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 10/22/2013 | Chad Dunn | Receive notice and a number of attachments from the Department of Justice regarding ESI telephone conference NO CHARGE | $0 hr | 1.10 | 0.00 | $0.00 |
| 10/23/2013 | Chad Dunn | Receipt and review of expert reports in Wisconsin Voter ID case | $491.00 hr | 0.70 | 0.70 | $343.70 |
| 10/24/2013 | Chad Dunn | Conference with Dr. Lichtman regarding his testimony in Voter ID case | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 10/24/2013 | Chad Dunn | Receipt and review of hearing attendee list from Texas NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 10/24/2013 | Chad Dunn | Telephone conference with co-counsel regarding various case issues NO CHARGE | $0 hr | 0.70 | 0.00 | $0.00 |
| 10/25/2013 | Chad Dunn | Receive and review Defendants' Motion to Dismiss filed and proposed order by State of Texas, Rick Perry, John Steen and Steve McCraw | $491.00 hr | 0.60 | 0.60 | $294.60 |
| 10/25/2013 | Chad Dunn | Participate In conference call with State and other parties concerning Rule 26 Conference over ESI issues NO CHARGE | $0 hr | 0.70 | 0.00 | $0.00 |
| 10/25/2013 | Scott Brazil | Receive and review Defendants' Motion to Dismiss and proposed order filed by State of Texas, Rick Perry, John Steen and Steve McCraw NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 10/25/2013 | Chad Dunn | Receive and review Notice of Appearance of James Trainor III | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 10/25/2013 | Scott Brazil | Receive and review Notice of Appearance of James Trainor III NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 10/25/2013 | Chad Dunn | Telephone conference with co-counsel NO CHARGE | $0 hr | 1.00 | 0.00 | $0.00 |
| 10/28/2013 | Chad Dunn | Receive and review motion to appear pro hac vice and proposed order filed Hasan Ali | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 10/28/2013 | Chad Dunn | Receive and review motion to appear pro hac vice and proposed order filed Gerard Sinzdak | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 10/28/2013 | Scott Brazil | Receive and review motion to appear pro hac vice and proposed order filed by Hasan Ali NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 10/28/2013 | Scott Brazil | Receive and review motion to appear pro hac vice and proposed order filed Gerard Sinzdak NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 10/28/2013 | Chad Dunn | Receive and review letter filed with court by R. Allensworth to clerk requesting additional information | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 10/28/2013 | Scott Brazil | Receive and review letter filed with court by R. Allensworth to clerk requesting additional information NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 10/28/2013 | Chad Dunn | Telephone conference with co-counsel regarding case issues NO CHARGE | $0 hr | 0.80 | 0.00 | $0.00 |
| 10/28/2013 | Chad Dunn | Receipt and review of state court lawsuit filed in Galveston County regarding Voter ID | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 10/28/2013 | Chad Dunn | Receipt and review of DOJ proposed schedule | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 10/28/2013 | Chad Dunn | Conference with co-counsel regarding ESI issues NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |
| 10/29/2013 | Chad Dunn | Conference with media outlets regarding case NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 10/29/2013 | Chad Dunn | Conference with Travis County election officials regarding Voter ID implementation | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 10/29/2013 | Chad Dunn | Participate in conference call concerning databases to be matched and protocol for same | $491.00 hr | 1.20 | 1.20 | $589.20 |

| Date | Attorney | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 10/30/2013 | Chad Dunn | Receive and review court's order granting motions to appear pro hac vice for Hasan Ali and Gerard Sinzdak | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 10/30/2013 | Scott Brazil | Receive and review court's order granting motions to appear pro hac vice for Hasan Ali and Gerard Sinzdak NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 10/30/2013 | Scott Brazil | Receive and review United States' Opposition to True The Vote's Motion to Intervene and exhibits NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 10/30/2013 | Chad Dunn | Receive and review United States' Opposition to True The Vote's Motion to Intervene and exhibits | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 10/30/2013 | Chad Dunn | Receive information of DPS's fingerprinting voters to obtain driver's licenses. Investigate same | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 10/31/2013 | Chad Dunn | Conference with research attorney regarding preparation of initial draft of Response to Motion to Dismiss | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 10/31/2013 | Chad Dunn | Receipt and review of draft agreement regarding document production format NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 10/31/2013 | Chad Dunn | Receive draft of Veasey portion of Rule 26 draft report and provide edits to same | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 10/31/2013 | Chad Dunn | Review multiple drafts of Rule 26(f) response NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 11/01/2013 | Chad Dunn | Receive and review Notice of Appearance of Myrna Perez | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 11/01/2013 | Scott Brazil | Receive and review Notice of Appearance of Myrna Perez NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 11/01/2013 | Chad Dunn | Continue working on Rule 26(f) response per multiple drafts NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 11/01/2013 | Chad Dunn | Telephone conference with registered voter without ID | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 11/02/2013 | Chad Dunn | Receipt and review of updated list of all counsel for all parties NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 11/03/2013 | Chad Dunn | Telephone conference with additional voter without ID | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 11/04/2013 | Chad Dunn | Receive and review Joint Report of the Rule 26(f) Meeting and Joint Discovery/Case Management Plan and exhibits | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 11/04/2013 | Scott Brazil | Receive and review Joint Report of the Rule 26(f) Meeting and Joint Discovery/Case Management Plan and exhibits NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 11/04/2013 | Chad Dunn | Review television advertisements issued by the Secretary of State regarding ID law | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 11/04/2013 | Chad Dunn | Conference with voter rejected from voting and not presented opportunity to cure | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 11/04/2013 | Chad Dunn | Receipt and review of numerous documents from the Department of Justice regarding combative proposals for scheduling order. Multiple telephone conferences regarding same NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 11/04/2013 | Chad Dunn | Draft short explanation in support of recent proposed case schedule | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 11/05/2013 | Chad Dunn | Conference with another voter rejected from voting for lack of ID | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 11/05/2013 | Chad Dunn | Multiple telephone conferences with media regarding case NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |
| 11/05/2013 | Chad Dunn | Monitor election and multiple conferences with individuals around the state negatively impacted by Voter ID law NO CHARGE | $0 hr | 4.50 | 0.00 | $0.00 |
| 11/05/2013 | Chad Dunn | Receive and review Corporate Disclosure Statement and Statement of Interested Parties filed by Texas State Conference of the NAACP Branches and MALC NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 11/05/2013 | Scott Brazil | Receive and review Corporate Disclosure Statement and Statement of Interested Parties filed by Texas State Conference of the NAACP Branches and MALC NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |

| Date | Name | Description | Rate | Hours | Billed | Amount |
|------|------|-------------|------|-------|--------|--------|
| 11/06/2013 | Chad Dunn | Telephone conference with several individuals rejected from voting or lack of ID | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 11/07/2013 | Chad Dunn | Review provisional ballot data from various counties for indication of voters rejected for lack of ID | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 11/07/2013 | Chad Dunn | Receive and review Certificate of Interested Parties filed by Texas League of Young Voters Education Fund and Imani Clark | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 11/08/2013 | Chad Dunn | Review multiple media interviews of citizens rejected from voting for lack of ID | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 11/11/2013 | Chad Dunn | Research and drafting of sections for Response to Motion to Dismiss | $491.00 hr | 1.40 | 1.40 | $687.40 |
| 11/12/2013 | Scott Brazil | Receive and review motion to appear pro hac vice and proposed order filed by Robert Beran NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 11/12/2013 | Chad Dunn | Receive and review letters filed with court from R. Allensworth to Clerk regarding ballots and BMRCC library assistance | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 11/12/2013 | Chad Dunn | Receive and review motion to appear pro hac vice and proposed order filed by Robert Beran NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 11/12/2013 | Scott Brazil | Receive and review letters filed with court from R. Allensworth to Clerk regarding ballots and BMRCC library assistance NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 11/12/2013 | Chad Dunn | Conference with co-counsel regarding upcoming hearing NO CHARGE | $0 hr | 1.00 | 0.00 | $0.00 |
| 11/12/2013 | Chad Dunn | Receipt and review of information from poll center operator regarding ID possession poll | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 11/12/2013 | Scott Brazil | Receive and review Notice of Appearance as Co-counsel filed by John Clay, Jr. NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 11/12/2013 | Chad Dunn | Receive and review Notice of Appearance as Co-counsel filed by John Clay, Jr. | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 11/13/2013 | Chad Dunn | Conference with multiple local election officials regarding Voter ID law implementation issues | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 11/13/2013 | Chad Dunn | Conference with Nueces County election officials regarding Voter ID law implementation issues | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 11/13/2013 | Chad Dunn | Multiple communications with the court regarding logistics for upcoming hearing | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 11/13/2013 | Chad Dunn | Receive and review Notice of Erratum of Joint Discovery/Case Management Plan and corrected proposed order filed with court | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 11/13/2013 | Chad Dunn | Receive and review court's order granting motion to appear pro hac vice filed by Robert Berman | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 11/13/2013 | Scott Brazil | Receive and review court's order granting motion to appear pro hac vice filed by Robert Berman NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 11/13/2013 | Scott Brazil | Receive and review Notice of Erratum of Joint Discovery/Case Management Plan and corrected proposed order filed with court NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 11/13/2013 | Scott Brazil | Receive and review Notice of Appearance as Co-Counsel filed by Stephen Keister NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 11/13/2013 | Chad Dunn | Receive and review Notice of Appearance as Co-Counsel filed by Stephen Keister | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 11/14/2013 | Chad Dunn | Telephone conference with co-counsel regarding case NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 11/14/2013 | Chad Dunn | Prepare draft of initial list of witnesses in Voter ID case | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 11/14/2013 | Chad Dunn | Provide edits to public information request to Travis County regarding ID-related information NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 11/14/2013 | Chad Dunn | Conference with voter rejected for lack of ID | $491.00 hr | 0.20 | 0.20 | $98.20 |

| Date | Name | Description | Rate | Hours | Billed | Amount |
|---|---|---|---|---|---|---|
| 11/14/2013 | Chad Dunn | Receive and review Amended Complaint of Intervention and exhibits filed by Texas League of Young Voters Education Fund, et al. | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 11/14/2013 | Scott Brazil | Receive and review Amended Complaint of Intervention and exhibits filed by Texas League of Young Voters Education Fund, et al. NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 11/15/2013 | Chad Dunn | Conference with court after the hearing regarding final form of scheduling order | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 11/15/2013 | Chad Dunn | Conference with co-counsel after hearing regarding multiple issues NO CHARGE | $0 hr | 0.80 | 0.00 | $0.00 |
| 11/15/2013 | Chad Dunn | Meet with Commissioner Ortiz regarding Voter ID issues in Nueces County and case events | $491.00 hr | 1.30 | 1.30 | $638.30 |
| 11/15/2013 | Chad Dunn | Prepare for and attend hearing. Conference with the court regarding arranging for transcript of hearing. | $491.00 hr | 3.50 | 3.50 | $1,718.50 |
| 11/15/2013 | Chad Dunn | Conference with additional voter rejected from voting for lack of ID | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 11/15/2013 | Chad Dunn | Receive and review Complaint in Intervention filed by Texas Association of Hispanic County Judges and County Commissioners and Maria Longoria Benevides | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 11/15/2013 | Scott Brazil | Receive and review Complaint in Intervention filed by Texas Association of Hispanic County Judges and County Commissioners and Maria Longoria Benevides NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 11/15/2013 | Scott Brazil | Attend Civil Initial Pretrial Conference by telephone | $572.00 hr | 0.90 | 0.90 | $514.80 |
| 11/16/2013 | Chad Dunn | Draft a few interrogatories to include with discovery request | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 11/17/2013 | Chad Dunn | Continue work on list of potential witnesses and persons with knowledge of relevant facts for inclusion in disclosures | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 11/18/2013 | Chad Dunn | Receive and review motion to appear pro hac vice and proposed order filed by Myrna Perez | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 11/18/2013 | Scott Brazil | Receive and review motion to appear pro hac vice and proposed order filed by Myrna Perez NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 11/18/2013 | Scott Brazil | Receive and review letter filed with court from R. Allensworth to clerk requesting specific documents NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 11/18/2013 | Chad Dunn | Receive and review letter filed with court from R. Allensworth to clerk requesting specific documents | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 11/18/2013 | Chad Dunn | Conference with several clients regarding preparation of declaration for use in Response to Motion to Dismiss | $491.00 hr | 1.60 | 1.60 | $785.60 |
| 11/18/2013 | Chad Dunn | Review draft of initial Rule 26 disclosures and make substantial edits to same | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 11/18/2013 | Chad Dunn | Conference with co-counsel regarding logistics of responding to Motion to Dismiss NO CHARGE | $0 hr | 1.40 | 0.00 | $0.00 |
| 11/18/2013 | Chad Dunn | Continue research and drafting on Motion to Dismiss response issues | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 11/19/2013 | Chad Dunn | Receipt and review of first Response to Motion to Dismiss. Incorporate a number of edits in additional sections to same | $491.00 hr | 2.50 | 2.50 | $1,227.50 |
| 11/19/2013 | Chad Dunn | Multiple communications with the court regarding entry of final scheduling order | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 11/19/2013 | Chad Dunn | Conference with co-counsel regarding sequencing of expert reports NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 11/19/2013 | Chad Dunn | Prepare draft Motion to Exceed Page Limits and proposed order | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 11/19/2013 | Scott Brazil | Receive and review court's Notice of Resetting Miscellaneous Conference NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |

| 11/19/2013 | Chad Dunn | Receive and review Defendants' Advisory Regarding September 2014 Trial Date filed with court | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 11/19/2013 | Chad Dunn | Receive and review court's Notice of Resetting Miscellaneous Conference | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 11/19/2013 | Scott Brazil | Receive and review Defendants' Advisory Regarding September 2014 Trial Date filed with court NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 11/20/2013 | Chad Dunn | Receipt and review of DOJ's proposed protective order NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 11/20/2013 | Chad Dunn | Conference with Mr. Korbel regarding expert analysis | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 11/20/2013 | Chad Dunn | Telephone conference with voter rejected from voting for lack of ID | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 11/20/2013 | Chad Dunn | Continue to research and provide edits to Response to Motion to Dismiss | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 11/20/2013 | Chad Dunn | Continue drafts and edits to declaration from clients to include in response to Motion to Dismiss | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 11/20/2013 | Chad Dunn | Telephone conference with all counsel regarding case issues NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 11/20/2013 | Chad Dunn | Review introductory section to Motion to Dismiss Response. Provide edits to same | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 11/20/2013 | Chad Dunn | Provide additional edits to draft Rule 26 Disclosures | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 11/20/2013 | Chad Dunn | Work with Dallas County officials regarding declaration for inclusion in Response to Motion to Dismiss NO CHARGE | $0 hr | 0.40 | 0.00 | $0.00 |
| 11/20/2013 | Chad Dunn | Conference with court regarding availability for hearing | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 11/20/2013 | Chad Dunn | Provide edits to Veasey response to State's effort to change scheduling order | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 11/21/2013 | Chad Dunn | Receipt and review of initial disclosures provided by other parties NO CHARGE | $0 hr | 1.20 | 0.00 | $0.00 |
| 11/21/2013 | Chad Dunn | Provide consent to receive electronic service of filings | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 11/21/2013 | Chad Dunn | Multiple communications with Dallas County officials NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 11/21/2013 | Chad Dunn | Continue work on edits for Response to Motion to Dismiss | $491.00 hr | 0.70 | 0.70 | $343.70 |
| 11/21/2013 | Chad Dunn | Continue work with Dallas officials regarding collection of declarations for dismissal response NO CHARGE | $0 hr | 1.50 | 0.00 | $0.00 |
| 11/21/2013 | Chad Dunn | Additional edits to Advisory to court regarding State's effort to change schedule | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 11/21/2013 | Scott Brazil | Receive and review Initial Rule 26 Disclosures filed by Texas Association of Hispanic County Judges and County Commissioners and Maria Longoria NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 11/21/2013 | Scott Brazil | Receive and review Rule 26 Initial Disclosure filed by Defendants NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 11/21/2013 | Scott Brazil | Receive and review Rule 26 Initial Disclosure filed by Texas NAACP and MALC NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 11/21/2013 | Scott Brazil | Receive and review United States' Response to the Defendants' Advisory Regarding September 2014 Trial Date NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 11/21/2013 | Chad Dunn | Receive and review Initial Rule 26 Disclosures filed by Texas Association of Hispanic County Judges and County Commissioners and Maria Longoria | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 11/21/2013 | Chad Dunn | Edit, finalize and file Veasey-LULAC Plaintiffs' and Texas Association of Hispanic County Judges and County Commissioners' Joint Response to Defendants' Advisory Regarding Trial Schedule | $491.00 hr | 0.60 | 0.60 | $294.60 |
| 11/21/2013 | Chad Dunn | Receive and review Rule 26 Initial Disclosure filed by Defendants | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 11/21/2013 | Chad Dunn | Receive and review Rule 26 Initial Disclosure filed by Texas NAACP and MALC | $491.00 hr | 0.10 | 0.10 | $49.10 |

| 11/21/2013 | Chad Dunn | Receive and review United States' Response to the Defendants' Advisory Regarding September 2014 Trial Date | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 11/22/2013 | Chad Dunn | Communication with the court regarding public attendance of hearing | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 11/22/2013 | Chad Dunn | Conference with all co-counsel regarding case issues NO CHARGE | $0 hr | 1.20 | 0.00 | $0.00 |
| 11/22/2013 | Chad Dunn | Telephone conference with Bob Heath regarding his appearance in case NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 11/22/2013 | Chad Dunn | Receipt and review of letter from the State regarding various preservations letters it received | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 11/22/2013 | Chad Dunn | Telephone conferences with multiple individuals rejected from voting for lack of ID | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 11/22/2013 | Chad Dunn | Review multiple drafts of Response to Motion to Dismiss. Make numerous edits NO CHARGE | $0 hr | 6.50 | 0.00 | $0.00 |
| 11/22/2013 | Chad Dunn | Receive and review court's Scheduling Order. Calendar same. | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 11/22/2013 | Scott Brazil | Receive and review court's Scheduling Order. NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 11/22/2013 | Chad Dunn | Edit, finalize and file Veasey-LULAC Plaintiffs' Response to Defendants' Motion to Dismiss. Prepare and file motion and order to exceed page limits. | $491.00 hr | 2.20 | 2.20 | $1,080.20 |
| 11/22/2013 | Chad Dunn | Receive and review Response to Defendants' Motion to Dismiss filed by Texas NAACP and MALC | $491.00 hr | 0.10 | 0.30 | $147.30 |
| 11/22/2013 | Chad Dunn | Receive and review letter filed with court from R. Allensworth to clerk regarding correspondence returned by court | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 11/22/2013 | Chad Dunn | Receive and review United States' Response in Opposition to Defendants' Motion to Dismiss | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 11/22/2013 | Scott Brazil | Receive and review United States' Response in Opposition to Defendants' Motion to Dismiss | $572.00 hr | 0.30 | 0.30 | $171.60 |
| 11/22/2013 | Scott Brazil | Receive and review Response to Defendants' Motion to Dismiss filed by Texas NAACP and MALC NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 11/22/2013 | Chad Dunn | Receive and review notification of court's docket entry that Findings of Fact and Conclusions of Law due by August 7, 2014 | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 11/22/2013 | Scott Brazil | Receive and review notification of court's docket entry that Findings of Fact and Conclusions of Law due by August 7, 2014 NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 11/25/2013 | Chad Dunn | Review latest draft of ESI Agreement | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 11/25/2013 | Chad Dunn | Review letters exchanged between DOJ and the State regarding multiple issues NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |
| 11/25/2013 | Chad Dunn | Conference with Dr. Barreto regarding expert analysis | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 11/25/2013 | Scott Brazil | Receive and review Notice of Appearance filed by David Whitley NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 11/25/2013 | Chad Dunn | Receive and review Notice of Appearance filed by David Whitley | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 11/25/2013 | Chad Dunn | Receive and review letter filed with court from R. Allensworth to clerk suggesting a second ballot by limited voting | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 11/25/2013 | Scott Brazil | Receive and review letter filed with court from R. Allensworth to clerk suggesting a second ballot by limited voting NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 11/26/2013 | Chad Dunn | Receipt and review of DOJ's discovery request | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 11/26/2013 | Scott Brazil | Receive and review motion to appear pro hac vice and proposed order filed by Michelle Yeary NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 11/26/2013 | Chad Dunn | Receive and review motion to appear pro hac vice and proposed order filed by Michelle Yeary | $491.00 hr | 0.10 | 0.10 | $49.10 |

| Date | Name | Description | Rate | Hours | | Amount |
|------|------|-------------|------|-------|---|--------|
| 11/27/2013 | Chad Dunn | Provide edits to open records request NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 11/29/2013 | Chad Dunn | Receive and review letters filed with court from R. Allensworth to clerk regarding a second ballot by limited voting in two or three districts and requesting details on Haskell CISD figures | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 12/02/2013 | Chad Dunn | Receive and review court's order granting motion to appear pro hac vice filed by Michelle Yeary | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 12/02/2013 | Chad Dunn | Exceptional Reporting | $118.63 ea | 1.00 | 118.63 | $118.63 |
| 12/02/2013 | Chad Dunn | Review new draft of proposed protective order and provide edits to same NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 12/02/2013 | Chad Dunn | Begin edits to complaint for filing amendment | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 12/02/2013 | Chad Dunn | Telephone conference with all co-counsel NO CHARGE | $0 hr | 1.20 | 0.00 | $0.00 |
| 12/02/2013 | Chad Dunn | Submit request for transcript of recent hearing | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 12/02/2013 | Scott Brazil | Conference with Mr. Cornish regarding preparation of his expert testimony | $572.00 hr | 0.50 | 0.50 | $286.00 |
| 12/02/2013 | Chad Dunn | Prepare and file with court a Transcript Order requesting transcript of November 15, 2013 Civil Initial Pretrial Conference | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 12/03/2013 | Scott Brazil | Receive and review United States' Motion to Enter Consent Protective Order NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 12/03/2013 | Chad Dunn | Receive and review United States' Motion to Enter Consent Protective Order | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 12/04/2013 | Chad Dunn | Receive and review of Travis County response to open records request NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 12/04/2013 | Chad Dunn | Continue edits to draft of second amended Veasey complaint. | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 12/04/2013 | Chad Dunn | Receive and review additional letter filed with court from R. Allensworth to clerk regarding second ballot | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 12/05/2013 | Chad Dunn | Review Transcript for November 22 hearing | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 12/05/2013 | Chad Dunn | Receive and review Consent Protective Order signed by presiding judge | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 12/05/2013 | Scott Brazil | Receive and review Consent Protective Order signed by presiding judge NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 12/06/2013 | Scott Brazil | Receive and review Defendant's Reply in Support of Motion to Dismiss | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 12/06/2013 | Chad Dunn | Receive and review Defendant's Reply in Support of Motion to Dismiss | $491.00 hr | 0.10 | 0.30 | $147.30 |
| 12/06/2013 | Chad Dunn | Review and edit multiple drafts of Veasey amended complaint NO CHARGE | $0 hr | 2.50 | 0.00 | $0.00 |
| 12/06/2013 | Chad Dunn | Review and investigate list of election day complaints in Dallas County from citizens without ID | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 12/06/2013 | Chad Dunn | Telephone conference with Veasey counsel regarding amended complaint NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 12/07/2013 | Chad Dunn | Review and revise draft of DOJ's proposed interrogatories NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 12/08/2013 | Chad Dunn | Review multiple drafts of discovery requests. Provide edits to same NO CHARGE | $0 hr | 2.00 | 0.00 | $0.00 |
| 12/09/2013 | Chad Dunn | Expert fee to T. Ransom Cornish | $15,000.00 ea | 1.00 | 15,000.00 | $15,000.00 |
| 12/09/2013 | Chad Dunn | Expert fee to Matt Barreto | $35,000.00 ea | 1.00 | 35,000.00 | $35,000.00 |
| 12/09/2013 | Chad Dunn | Expert fee to Randall Buck Wood | $10,000.00 ea | 1.00 | 10,000.00 | $10,000.00 |
| 12/09/2013 | Chad Dunn | Expert fee toRuff Group | $10,000.00 ea | 1.00 | 10,000.00 | $10,000.00 |
| 12/09/2013 | Chad Dunn | Expert fee to Pacific Market Research | $101,400.00 ea | 1.00 | 101,400.00 | $101,400.00 |

| Date | Attorney | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 12/09/2013 | Chad Dunn | Expert fee to Allan Lichtman | $30,000.00 ea | 1.00 | $30,000.00 | $30,000.00 |
| 12/09/2013 | Chad Dunn | Expert fee to George Korbel | $16,000.00 ea | 1.00 | $16,000.00 | $16,000.00 |
| 12/09/2013 | Chad Dunn | Telephone conference with Veasey counsel regarding case issues NO CHARGE | $0 hr | 0.80 | 0.00 | $0.00 |
| 12/10/2013 | Chad Dunn | Receive and review Defendants' Unopposed Motion to File Two Out-of-time Motions to Dismiss With Plaintiffs' Responses Due No Later Than January 2, 2014 and proposed order | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 12/10/2013 | Chad Dunn | Work on outline of expert analysis | $491.00 hr | 4.20 | 4.20 | $2,062.20 |
| 12/11/2013 | Chad Dunn | Receipt and review of final discovery exchange between the parties NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 12/11/2013 | Chad Dunn | Conference with Dr. Barreto regarding expert analysis | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 12/11/2013 | Chad Dunn | Telephone conference with co-counsel regarding multiple issues NO CHARGE | $0 hr | 1.40 | 0.00 | $0.00 |
| 12/11/2013 | Scott Brazil | Receive and review court's Order Denying Intervention of True the Vote NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |
| 12/11/2013 | Chad Dunn | Receive and review court's order granting Defendant's Unopposed Motion for Leave to File Two Out of Time Motions to Dismiss | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 12/11/2013 | Scott Brazil | Receive and review Defendants' Motion to Dismiss the Amended Complaint in Intervention of Plaintiff-Intervenors The Texas League of Young Voters Education Fund et al | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 12/11/2013 | Scott Brazil | Receive and review Defendants' Motion to Dismiss the Complaint in Intervention of Plaintiff-Intervenors Texas Association Of Hispanic County Judges et al | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 12/11/2013 | Chad Dunn | Receive and review Defendants' Motion to Dismiss the Amended Complaint in Intervention of Plaintiff-Intervenors The Texas League of Young Voters Education Fund et al | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 12/11/2013 | Chad Dunn | Receive and review Defendants' Motion to Dismiss the Complaint in Intervention of Plaintiff-Intervenors Texas Association Of Hispanic County Judges et al | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 12/11/2013 | Chad Dunn | Receive and review court's Order Denying Intervention of True the Vote | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 12/11/2013 | Scott Brazil | Receive and review court's order granting Defendant's Unopposed Motion for Leave to File Two Out of Time Motions to Dismiss NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 12/12/2013 | Chad Dunn | Extensive telephone conference between co-counsel and Dr. Barreto regarding survey | $491.00 hr | 0.80 | 0.80 | $392.80 |
| 12/12/2013 | Chad Dunn | Review the form the State utilizes for voter registration cards regarding information on ID | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 12/12/2013 | Chad Dunn | Receive and review Defendants' proposed order re Motion to Dismiss Intervenors Complaint | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 12/12/2013 | Scott Brazil | Receive and review Notice of Filing Official Transcript NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 12/12/2013 | Chad Dunn | Receive and review Notice of Filing Official Transcript | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 12/13/2013 | Chad Dunn | Exceptional Reporting Services for transcript for trial | $182.50 ea | 1.00 | $182.50 | $182.50 |
| 12/13/2013 | Chad Dunn | Review additional draft of ESI Agreement NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 12/13/2013 | Chad Dunn | Review Applewhite expert report | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 12/13/2013 | Chad Dunn | Receive and review Notice of Appeal filed by True the Vote | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 12/13/2013 | Scott Brazil | Receive and review Notice of Appeal filed by True the Vote NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 12/13/2013 | Chad Dunn | Receive and review article by Jim Hightower filed with court by R. Allensworth | $491.00 hr | 0.10 | 0.10 | $49.10 |

| Date | Name | Description | Rate | | Hours | Amount |
|---|---|---|---|---|---|---|
| 12/15/2013 | Chad Dunn | Prepare for and participate in conference call regarding list of potential trial witnesses | $491.00 hr | 2.20 | 2.20 | $1,080.20 |
| 12/16/2013 | Scott Brazil | Telephone conference regarding potential witnesses to depose NO CHARGE | $0 hr | 2.20 | 0.00 | $0.00 |
| 12/16/2013 | Chad Dunn | Extensive telephone conference regarding database match issues | $491.00 hr | 0.80 | 0.80 | $392.80 |
| 12/16/2013 | Scott Brazil | Receive and review motions pro hace vice and proposed orders filed by Lynn Eisenberg and Richard Shordt NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 12/16/2013 | Chad Dunn | Receive and review motions pro hace vice and proposed orders filed by Lynn Eisenberg and Richard Shordt | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 12/17/2013 | Scott Brazil | Telephone conference regarding federal database issues NO CHARGE | $0 hr | 0.70 | 0.00 | $0.00 |
| 12/17/2013 | Chad Dunn | Telephone conference regarding federal database issues | $491.00 hr | 0.70 | 0.70 | $343.70 |
| 12/17/2013 | Chad Dunn | Receive and review court's Notice of the Filing of an Appeal with Transcript Instructions | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 12/17/2013 | Scott Brazil | Receive and review court's Notice of the Filing of an Appeal with Transcript Instructions NO CHARGE | $0 hr | 0.10 | 2.00 | $0.00 |
| 12/17/2013 | Scott Brazil | Receive and review Texas Association of Hispanic County Judges and County Commissioners', et al. Response to Defendants' Motion to Dismiss NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 12/17/2013 | Chad Dunn | Receive and review Texas Association of Hispanic County Judges and County Commissioners', et al. Response to Defendants' Motion to Dismiss | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 12/18/2013 | Chad Dunn | Review list of potential deponents and provide edits to same | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 12/18/2013 | Chad Dunn | Conference with co-counsel regarding coordination on Dr. Barreto report | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 12/18/2013 | Scott Brazil | Receive and review transcript of Civil Initial Pretrial Conference held November 13, 2015 NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 12/18/2013 | Chad Dunn | Receive and review transcript of Civil Initial Pretrial Conference held November 13, 2015 | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 12/19/2013 | Chad Dunn | Telephone conference with multiple counsel and Dr. Barreto regarding survey | $491.00 hr | 1.20 | 1.20 | $589.20 |
| 12/20/2013 | Chad Dunn | Review draft interrogatories to serve and provide edits to same | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 12/20/2013 | Chad Dunn | Review DOJ letter to State regarding discovery issues NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 12/20/2013 | Scott Brazil | Receive and review new Notice of Appeal filed by True the Vote NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 12/20/2013 | Scott Brazil | Receive and review Notice of Withdrawal of True the Vote's Notice of Appeal NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 12/20/2013 | Chad Dunn | Receive and review new Notice of Appeal filed by True the Vote | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 12/20/2013 | Chad Dunn | Receive and review Notice of Withdrawal of True the Vote's Notice of Appeal | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 12/20/2013 | Scott Brazil | Receive and review Defendant's Motion to Dismiss to Veasey-LULAC Plaintiffs' Second Amended Complaint | $572.00 hr | 0.40 | 0.40 | $228.80 |
| 12/20/2013 | Chad Dunn | Receive and review Defendant's Motion to Dismiss to Veasey-LULAC Plaintiffs' Second Amended Complaint | $491.00 hr | 0.60 | 0.60 | $294.60 |
| 12/23/2013 | Chad Dunn | Conference with Dr. Barreto regarding issues for his expert analysis | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 12/27/2013 | Chad Dunn | Conference regarding consolidating additional Voter ID case NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 12/27/2013 | Chad Dunn | Review draft of Response to Motion to Dismiss and provide edits to same | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 12/30/2013 | Chad Dunn | Receive and review Motion for Copy of Transcript filed by R. Allensworth | $491.00 hr | 0.10 | 0.10 | $49.10 |

| Date | Name | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 12/30/2013 | Scott Brazil | Receive and review Texas League of Young Voters Education Fund, et al.'s Response in Opposition to Defendants' Motion to Dismiss NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 12/30/2013 | Scott Brazil | Receive and review letter filed with court from R. Allensworth regarding Second Ballot by Limited voting for the Texas State House NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 12/30/2013 | Chad Dunn | Receive and review Texas League of Young Voters Education Fund, et al.'s Response in Opposition to Defendants' Motion to Dismiss NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |
| 12/30/2013 | Chad Dunn | Receive and review letter filed with court from R. Allensworth regarding Second Ballot by Limited voting for the Texas State House | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 12/30/2013 | Scott Brazil | Receive and review Motion for Copy of Transcript filed by R. Allensworth NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 12/31/2013 | Chad Dunn | Receive and review courts orders granting motions to appear pro hac vice for Lynn Eisenberg and Richard Shordt | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 12/31/2013 | Scott Brazil | Receive and review courts orders granting motions to appear pro hac vice for Lynn Eisenberg and Richard Shordt NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 12/31/2013 | Chad Dunn | Receive and review second letter filed with court by R. Allensworth regarding Limited Voting on Second Ballot | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 12/31/2013 | Scott Brazil | Receive and review second letter filed with court by R. Allensworth regarding Limited Voting on Second Ballot NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 01/02/2014 | Chad Dunn | Conference regarding Texas' position regarding database match | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 01/02/2014 | Chad Dunn | Receipt and review of Request for Production by MALC NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 01/02/2014 | Chad Dunn | Conference with Dr. Barreto regarding State's issues on database match | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 01/02/2014 | Chad Dunn | Conference with co-counsel regarding suggested length of trial NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |
| 01/02/2014 | Chad Dunn | Conference with co-counsel regarding overlap of expert issues NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 01/02/2014 | Chad Dunn | Receive and review court's Notice of Assignment of USCA No. 14-40003 regarding Notice of Appeal | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 01/02/2014 | Scott Brazil | Receive and review court's Notice of Assignment of USCA No. 14-40003 regarding Notice of Appeal NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 01/03/2014 | Chad Dunn | Multiple conferences regarding State database match issues NO CHARGE | $0 hr | 1.20 | 0.00 | $0.00 |
| 01/03/2014 | Chad Dunn | Conference with Dr. Barreto regarding match issues in survey | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 01/03/2014 | Scott Brazil | Receive and review Transcript Order Form requested by Kelly Hunsaker Leonard NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 01/03/2014 | Chad Dunn | Receive and review Transcript Order Form requested by Kelly Hunsaker Leonard | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 01/07/2014 | Chad Dunn | Receive and review letter filed with court from Robert M. Allensworth to clerk re: request for transcript estimate | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 01/07/2014 | Scott Brazil | Receive and review letter filed with court from Robert M. Allensworth to clerk re: request for transcript estimate NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 01/09/2014 | Chad Dunn | Review draft of brief on Dallas county standing issues. Provide edits to same NO CHARGE | $0 hr | 4.00 | 0.00 | $0.00 |
| 01/09/2014 | Chad Dunn | Conference with co-counsel regarding 30(b)(6) deposition logistics NO CHARGE | $0 hr | 0.80 | 0.00 | $0.00 |
| 01/09/2014 | Chad Dunn | Begin draft of 30(b)(6) deposition topics | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 01/10/2014 | Chad Dunn | Receive and review court's Order to Consolidate Cases | $491.00 hr | 0.10 | 0.10 | $49.10 |

| Date | Name | Description | Rate | Hours | | Amount |
|------|------|-------------|------|-------|-------|--------|
| 01/10/2014 | Scott Brazil | Receive and review court's order to consolidate cases | $491.00 hr | 0.10 | 0.10 | $57.20 |
| 01/10/2014 | Chad Dunn | Edit, finalize and file Unopposed Motion for Leave to Filed Second Amended Complaint and proposed order | $491.00 hr | 0.90 | 0.90 | $441.90 |
| 01/10/2014 | Scott Brazil | Review and edit Unopposed Motion for Leave to Filed Second Amended Complaint and proposed order NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 01/10/2014 | Chad Dunn | Telephone conference with Fifth Circuit Court clerk regarding True the Vote Interlocutory Appeal | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 01/10/2014 | Chad Dunn | Review draft of motion to dismiss response. Provide edits to same | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 01/13/2014 | Chad Dunn | Receive and review court's order granting Veasey-LULAC Plaintiffs' Motion for Leave to Filed Second Amended Complaint | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 01/13/2014 | Scott Brazil | Receive and review court's order granting Veasey-LULAC Plaintiffs' Motion for Leave to Filed Second Amended Complaint NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 01/13/2014 | Chad Dunn | Receive and review Motion for Copy of November 22, 2013 Hearing Transcript filed by R. Allensworth | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 01/13/2014 | Chad Dunn | Finalize and file Notice of Appearance with Fifth Circuit on True the Vote Appeal | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 01/14/2014 | Chad Dunn | Review interrogatory request drafted by the United States NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 01/15/2014 | Chad Dunn | Telephone conference with all Plaintiffs' counsel regarding case issues NO CHARGE | $0 hr | 0.40 | 0.00 | $0.00 |
| 01/15/2014 | Chad Dunn | Review multiple docket entries in Fifth Circuit appeal NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 01/16/2014 | Chad Dunn | USPS delivery to Galveston | $19.95 ea | 1.00 | $19.95 | $19.95 |
| 01/16/2014 | Chad Dunn | Telephone conference with all Plaintiffs' counsel NO CHARGE | $0 hr | 0.80 | 0.00 | $0.00 |
| 01/16/2014 | Chad Dunn | Coordinate with DOJ regarding interview of Dallas County election official NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 01/17/2014 | Chad Dunn | Receipt and review of State's Responses to First Request for Production | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 01/20/2014 | Chad Dunn | Conference with Dr. Barreto regarding State's supplemental protective order concerning expert analysis | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 01/20/2014 | Chad Dunn | Conference with Veasey counsel regarding case issues NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 01/21/2014 | Chad Dunn | Review Pennsylvania Voter ID decision NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 01/22/2014 | Scott Brazil | Receive and review court's Order Striking Motions filed by R. Allensworth NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 01/22/2014 | Chad Dunn | Receive and review letter filed with court by R. Allensworth to clerk | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 01/22/2014 | Chad Dunn | Receive and review court's Order Striking Motions filed by R. Allensworth | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 01/22/2014 | Chad Dunn | Telephone conference with Veasey counsel regarding multiple issues NO CHARGE | $0 hr | 0.60 | 0.00 | $0.00 |
| 01/22/2014 | Chad Dunn | Conference with co-counsel regarding expert polling information | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 01/24/2014 | Chad Dunn | Multiple discussion regarding DOJ's database match algorithms NO CHARGE | $0 hr | 0.80 | 0.00 | $0.00 |
| 01/26/2014 | Chad Dunn | Review information regarding analysis of Harris County early vote totals concerning ID related issues | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 01/27/2014 | Chad Dunn | Conference with Dr. Barreto's expert team regarding briefing on database match issues | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 01/28/2014 | Chad Dunn | Review new draft of supplemental protective order NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 01/28/2014 | Chad Dunn | Work through drafts of counsel agreement regarding Dr. Barreto's testimony NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 01/28/2014 | Chad Dunn | Conference with Dr. Herron regarding database match issues | $491.00 hr | 0.20 | 0.20 | $98.20 |

| Date | Name | Description | Rate | Hrs | Amount | Total |
|---|---|---|---|---|---|---|
| 01/28/2014 | Chad Dunn | Review multiple documents from Dr. Barreto regarding his expert analysis | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 01/29/2014 | Chad Dunn | Receipt and review of request for production from Rolando Rios NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |
| 01/29/2014 | Chad Dunn | Conference with Dr. Herron and Dr. Barreto regarding database match issues | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 01/30/2014 | Chad Dunn | Expert fee to Michael Herron | $10,000.00 ea | 1.00 | $10,000.00 | $10,000.00 |
| 01/30/2014 | Chad Dunn | Expert fee Gabriel Sanchez | $15,000.00 ea | 1.00 | $15,000.00 | $15,000.00 |
| 01/30/2014 | Chad Dunn | Continue working on counsel agreement regarding Dr. Barreto NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 01/30/2014 | Scott Brazil | Conference with Mr. Cornish regarding status of his expert analysis | $572.00 hr | 1.30 | 1.30 | $743.60 |
| 01/30/2014 | Chad Dunn | Extensive conference call regarding database, supplemental protective order and other discovery issues NO CHARGE | $0 hr | 1.20 | 0.00 | $0.00 |
| 01/30/2014 | Chad Dunn | Conference with co-counsel regarding DPS database issues NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |
| 01/31/2014 | Chad Dunn | Conference with DOJ attorneys regarding various issues NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |
| 01/31/2014 | Chad Dunn | Conference with Dr. Herron regarding advice on database issues | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 02/03/2014 | Chad Dunn | Receive and review Texas Association of Hispanic County Judges and County Commissioners' First Amended Complaint | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 02/03/2014 | Chad Dunn | Receive and review motion to appear pro hac vice and proposed order filed by Deuel Ross | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 02/03/2014 | Scott Brazil | Receive and review motion to appear pro hac vice and proposed order filed by Deuel Ross NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 02/03/2014 | Scott Brazil | Receive and review Texas Association of Hispanic County Judges and County Commissioners' First Amended Complaint NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 02/03/2014 | Chad Dunn | Telephone conference will all counsel regarding numerous issues NO CHARGE | $0 hr | 0.80 | 0.00 | $0.00 |
| 02/03/2014 | Chad Dunn | Telephone conference with Veasey counsel regarding multiple issues NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 02/03/2014 | Chad Dunn | Work on chart of proposed areas of expert research | $491.00 hr | 0.60 | 0.60 | $294.60 |
| 02/03/2014 | Chad Dunn | Conference with court regarding telephone hearing | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 02/04/2014 | Scott Brazil | Receive and review court's Order Regarding Amended Pleadings | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 02/04/2014 | Scott Brazil | Receive and review court's order granting motion to appear pro hac vice by Deuel Ross NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 02/04/2014 | Chad Dunn | Receive and review court's order granting motion to appear pro hac vice by Deuel Ross | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 02/04/2014 | Chad Dunn | Receive and review court's Order Regarding Amended Pleadings | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 02/04/2014 | Chad Dunn | Additional conference with court regarding hearing scheduling issues | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 02/04/2014 | Chad Dunn | Multiple conferences with counsel regarding various issues NO CHARGE | $0 hr | 1.50 | 0.00 | $0.00 |
| 02/05/2014 | Chad Dunn | Receive and review motion to appear pro hac vice and proposed order filed by Avner Shapiro | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 02/05/2014 | Scott Brazil | Receive and review motion to appear pro hac vice and proposed order filed by Avner Shapiro NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 02/05/2014 | Chad Dunn | Communication with court regarding in-person attendance at upcoming hearing | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 02/06/2014 | Chad Dunn | United Airlines | $396.50 ea | 1.00 | $396.50 | $396.50 |

| Date | Name | Description | Rate | Hours | Billed | Amount |
|---|---|---|---|---|---|---|
| 02/06/2014 | Chad Dunn | Review transportation study regarding Voter ID requirements in other states | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 02/06/2014 | Chad Dunn | Review Attorney General PowerPoint slides regarding Voter ID | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 02/06/2014 | Chad Dunn | Arrange travel for experts NO CHARGE | $0 hr | 0.40 | 0.00 | $0.00 |
| 02/06/2014 | Chad Dunn | Review multiple communications and documents regarding proposed algorithms | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 02/06/2014 | Chad Dunn | Review of additional draft of 30(b)(6) deposition notice NO CHARGE | $0 hr | 0.40 | 0.00 | $0.00 |
| 02/06/2014 | Chad Dunn | Make travel arrangements for hearing NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 02/06/2014 | Chad Dunn | Interview citizen voter rejected for lack of ID | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 02/06/2014 | Chad Dunn | Review multiple drafts of 30(b)(6) deposition notice and make edits to same | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 02/06/2014 | Chad Dunn | Multiple conferences regarding Dallas County specific databases NO CHARGE | $0 hr | 1.50 | 0.00 | $0.00 |
| 02/06/2014 | Chad Dunn | Telephone conference with Dr. Herron regarding database comparison | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 02/06/2014 | Chad Dunn | Review multiple communications and documents regarding proposed algorithms NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 02/07/2014 | Chad Dunn | Receive and review revised First Amended Complaint filed by Texas Association of Hispanic County Judges and County Commissioners, Hidalgo County, Maria Longoria Benevides | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 02/07/2014 | Scott Brazil | Receive and review revised First Amended Complaint filed by Texas Association of Hispanic County Judges and County Commissioners, Hidalgo County, Maria Longoria Benevides NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 02/07/2014 | Chad Dunn | Conference calls regarding database match algorithms NO CHARGE | $0 hr | 0.40 | 0.00 | $0.00 |
| 02/07/2014 | Chad Dunn | Additional edits to 30(b)(6) deposition notice NO CHARGE | $0 hr | 0.40 | 0.00 | $0.00 |
| 02/08/2014 | Chad Dunn | Multiple conference calls regarding Voter ID NO CHARGE | $0 hr | 1.80 | 0.00 | $0.00 |
| 02/10/2014 | Chad Dunn | United Airlines | $422.50 ea | 1.00 | $422.50 | $422.50 |
| 02/10/2014 | Chad Dunn | Southwest Airlines | $355.50 ea | 1.00 | $355.50 | $355.50 |
| 02/10/2014 | Chad Dunn | Receive and review letter filed with court from R. Allensworth to clerk | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 02/10/2014 | Scott Brazil | Receive and review court's order granting motion for Avner Shapiro to appear pro hac vice NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 02/10/2014 | Chad Dunn | Receive and review court's order granting motion for Avner Shapiro to appear pro hac vice NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 02/10/2014 | Scott Brazil | Receive and review letter filed with court from R. Allensworth to clerk NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 02/10/2014 | Chad Dunn | Prepare for upcoming hearing | $491.00 hr | 1.00 | 1.00 | $491.00 |
| 02/10/2014 | Chad Dunn | Review proposed order on algorithms | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 02/11/2014 | Chad Dunn | Edit, finalize and file Veasey-LULAC Plaintiffs' Response to the Joint Motion to Enter the Discovery Order and Supplemental Protective Order | $491.00 hr | 1.80 | 1.80 | $883.80 |
| 02/11/2014 | Scott Brazil | Edit Veasey-LULAC Plaintiffs' Response to the Joint Motion to Enter the Discovery Order and Supplemental Protective Order | $572.00 hr | 0.60 | 0.60 | $343.20 |
| 02/11/2014 | Scott Brazil | Receive and review United States' Motion to Amend Scheduling Order | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 02/11/2014 | Scott Brazil | Receive and review United States' Motion to Compel the Production of Legislative Documents | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 02/11/2014 | Chad Dunn | Receive and review United States' Motion to Amend Scheduling Order | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 02/11/2014 | Chad Dunn | Receive and review United States' Motion to Compel the Production of Legislative Documents | $491.00 hr | 0.10 | 0.10 | $49.10 |

| Date | Attorney | Description | Rate | Hours | Adj Hours | Amount |
|---|---|---|---|---|---|---|
| 02/11/2014 | Chad Dunn | Review cases cited by the United States in support of its motion to move trial date | $491.00 hr | 1.00 | 1.00 | $491.00 |
| 02/11/2014 | Chad Dunn | Multiple conferences regarding DOJ's effort to move the trial date | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 02/12/2014 | Chad Dunn | Hotel | $514.05 ea | 1.00 | $514.05 | $514.05 |
| 02/12/2014 | Chad Dunn | Parking Bush airport | $26.00 ea | 1.00 | $26.00 | $26.00 |
| 02/12/2014 | Chad Dunn | Hertz rental car | $150.00 ea | 1.00 | $150.00 | $150.00 |
| 02/12/2014 | Chad Dunn | Air fare | $792.00 ea | 1.00 | $792.00 | $792.00 |
| 02/12/2014 | Chad Dunn | Prepare for and attend status conference | $491.00 hr | 2.80 | 2.80 | $1,374.80 |
| 02/12/2014 | Scott Brazil | Telephone attend status conference NO CHARGE | $0 hr | 0.90 | 0.00 | $0.00 |
| 02/12/2014 | Chad Dunn | Conference with experts regarding continuation of expert report preparation in light of scheduling the same | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 02/12/2014 | Chad Dunn | Conference with clients to update them on status of hearing and scheduling of trial | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 02/12/2014 | Chad Dunn | Receipt and review of issued 30(b)6 deposition notices NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 02/12/2014 | Chad Dunn | Make travel arrangements for upcoming hearing NO CHARGE | $0 hr | 0.70 | 0.00 | $0.00 |
| 02/13/2014 | Scott Brazil | Receive and review United States' Response to the Court (requested in 02-12-14 status hearing) NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 02/13/2014 | Scott Brazil | Receive and review Defendants' Response to the Court (requested in 02-12-14 status hearing) NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 02/13/2014 | Chad Dunn | Receive and review Defendants' Response to the Court (requested in 02-12-14 status hearing) | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 02/13/2014 | Scott Brazil | Receive and review Transcript Order Form by Elizabeth Westfall for 02-12-14 hearing NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 02/13/2014 | Chad Dunn | Receive and review United States' Response to the Court (requested in 02-12-14 status hearing) | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 02/13/2014 | Chad Dunn | Receive and review Transcript Order Form by Elizabeth Westfall for 02-12-14 hearing | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 02/13/2014 | Chad Dunn | Conference with court regarding logistics for upcoming hearing | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 02/13/2014 | Chad Dunn | Telephone conference with Veasey group counsel NO CHARGE | $0 hr | 0.80 | 0.00 | $0.00 |
| 02/13/2014 | Chad Dunn | Confirm hearing is in fact not cancelled | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 02/13/2014 | Chad Dunn | Receive communication from the court regarding cancellation of the hearing and expected entry of the scheduling order | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 02/13/2014 | Chad Dunn | Conference with Plaintiffs' counsel regarding scheduling of other issues NO CHARGE | $0 hr | 1.60 | 0.00 | $0.00 |
| 02/13/2014 | Chad Dunn | Receive draft script for survey, review same and provide edits to same | $491.00 hr | 1.50 | 1.50 | $736.50 |
| 02/13/2014 | Chad Dunn | Receipt and review of filing by DOJ concerning schedule. Review same in preparation for tomorrow's hearing | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 02/14/2014 | Scott Brazil | Receive and review court's notification that 02-12-14 transcript available NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 02/14/2014 | Chad Dunn | Receive and review Defendants' Notice of Errata | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 02/14/2014 | Chad Dunn | Receive and review Transcript Order Form requested by State of Texas | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 02/14/2014 | Chad Dunn | Receive and review court's notification that 02-12-14 transcript available | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 02/14/2014 | Scott Brazil | Receive and review Transcript Order from requested by State of Texas NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |

| 02/14/2014 | Chad Dunn | Receive and review United States' Notice Concerning Agreement Regarding Discovery Order | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 02/14/2014 | Scott Brazil | Receive and review United States' Notice Concerning Agreement Regarding Discovery Order NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 02/14/2014 | Chad Dunn | Receive and review court order's denying Motion to Amend Scheduling Order | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 02/14/2014 | Scott Brazil | Receive and review court order's denying Motion to Amend Scheduling Order | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 02/14/2014 | Chad Dunn | Conference with Dr. Barreto and Dr. Sanchez regarding survey | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 02/14/2014 | Chad Dunn | Prepare for and participate in hearing regarding scheduling and other matters | $491.00 hr | 2.50 | 2.50 | $1,227.50 |
| 02/14/2014 | Chad Dunn | Logistics for setting up conference call for hearing | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 02/14/2014 | Chad Dunn | Multiple conferences with co-counsel regarding the hearing NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 02/18/2014 | Scott Brazil | Receive and review Notice of Filing of Official Transcript NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 02/18/2014 | Chad Dunn | Receive and review Notice of Filing of Official Transcript | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 02/18/2014 | Chad Dunn | Receipt and review of privilege log for DPS NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 02/18/2014 | Chad Dunn | Conference with court regarding briefing schedule for upcoming motion | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 02/18/2014 | Chad Dunn | Telephone conference with multiple counsel and experts concerning survey and database match as well other expert testimony | $491.00 hr | 1.20 | 1.20 | $589.20 |
| 02/18/2014 | Scott Brazil | Receive and review Discovery Order and Supplemental Protective Order signed by presiding judge NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 02/18/2014 | Scott Brazil | Receive and review Transcript Order Form by Elizabeth Westfall for 02-14-14 hearing NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 02/18/2014 | Chad Dunn | Receive and review Discovery Order and Supplemental Protective Order signed by presiding judge | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 02/18/2014 | Chad Dunn | Receive and review Transcript Order Form by Elizabeth Westfall for 02-14-14 hearing | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 02/18/2014 | Chad Dunn | Receive and review letter filed with court from R. Allensworth | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 02/18/2014 | Scott Brazil | Receive and review letter filed with court from R. Allensworth NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 02/18/2014 | Scott Brazil | Receive and review State of Texas' Motion to Dismiss for Failure to State a Claim NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 02/18/2014 | Chad Dunn | Receive and review State of Texas' Motion to Dismiss for Failure to State a Claim | $491.00 hr | 0.60 | 0.60 | $294.60 |
| 02/19/2014 | Chad Dunn | Receive and review court's notification that 02-14-14 transcript available | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 02/19/2014 | Scott Brazil | Receive and review court's notification that 02-14-14 transcript available NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 02/19/2014 | Chad Dunn | Receive supplemental brief regarding legislative privilege and provide edits to same NO CHARGE | $0 hr | 0.80 | 0.00 | $0.00 |
| 02/19/2014 | Chad Dunn | Receive information in multiple counties regarding voters rejected from the spelling on IDs. Investigate same | $491.00 hr | 1.40 | 1.40 | $687.40 |
| 02/20/2014 | Chad Dunn | Receive and review Notice of Filing Official Transcript | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 02/20/2014 | Scott Brazil | Receive and review Notice of Filing Official Transcript NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 02/20/2014 | Chad Dunn | Receipt and review of callback letter from the State locating inadvertently produced documents and destroy same | $491.00 hr | 0.40 | 0.40 | $196.40 |

| Date | Attorney | Description | Rate | Hours | Billable | Amount |
|------|----------|-------------|------|-------|----------|--------|
| 02/20/2014 | Chad Dunn | Telephone conference with co-counsel regarding identities of expert and matters they will research | $491.00 hr | 1.20 | 1.20 | $589.20 |
| 02/20/2014 | Chad Dunn | Conference with the court regarding necessity of rescheduling hearing | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 02/20/2014 | Chad Dunn | Review case law concerning True the Vote's Interlocutory Appeal | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 02/20/2014 | Chad Dunn | Conference with Dr. Barreto regarding changes to script for survey | $491.00 hr | 1.00 | 1.00 | $491.00 |
| 02/21/2014 | Scott Brazil | Receive and review United States' Opposed Motion for Protective Order and exhibits NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |
| 02/21/2014 | Chad Dunn | Receive and review United States' Opposed Motion for Protective Order and exhibits | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 02/21/2014 | Chad Dunn | Receive and review court's Notice of Resetting Miscellaneous Hearing (set for 3/5/2014) | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 02/21/2014 | Scott Brazil | Receive and review court's Notice of Resetting Miscellaneous Hearing (set for 3/5/2014) | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 02/21/2014 | Chad Dunn | Multiple conferences between counsel NO CHARGE | $0 hr | 1.50 | 0.00 | $0.00 |
| 02/21/2014 | Chad Dunn | Make travel arrangements for upcoming in-person hearing NO CHARGE | $0 hr | 0.80 | 0.00 | $0.00 |
| 02/21/2014 | Chad Dunn | Review information regarding adjustments to database match algorithm NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 02/23/2014 | Chad Dunn | Receipt and review of additional brief concerning legislative privilege. Provide edits to same. | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 02/24/2014 | Chad Dunn | Receive and review State of Texas's Response to the United States's Motion to Compel the Production of Legislative Documents and proposed order | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 02/24/2014 | Scott Brazil | Receive and review motion to appear pro hac vice and proposed order filed by Emma Simson NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 02/24/2014 | Scott Brazil | Receive and review State of Texas's Response to the United States's Motion to Compel the Production of Legislative Documents and proposed order NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |
| 02/24/2014 | Chad Dunn | Receive and review motion to appear pro hac vice and proposed order filed by Emma Simson | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 02/24/2014 | Chad Dunn | Review open records request to Dallas County seeking provisional ballots related to ID NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |
| 02/24/2014 | Chad Dunn | Review new draft of supplemental protective order. Provide edits to same NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 02/24/2014 | Chad Dunn | Receipt and review of Defendants' Third Request for Production to the United States | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 02/25/2014 | Chad Dunn | Conference with counsel for Texas regarding extension on brief NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 02/25/2014 | Chad Dunn | Telephone conference with attorneys intending to bring state law challenge to Voter ID law NO CHARGE | $0 hr | 0.40 | 0.00 | $0.00 |
| 02/25/2014 | Chad Dunn | Receipt and review of proposed agenda of topics for in-person meeting at DOJ. Provide edits to same | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 02/26/2014 | Chad Dunn | Receive and review court's order granting Motion to Appear Pro Hac Vice of Emma P. Simson | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 02/26/2014 | Scott Brazil | Receive and review court's order granting Motion to Appear Pro Hac Vice of Emma P. Simson NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 02/26/2014 | Chad Dunn | Receipt and review of Defendants' Response to Request for Production | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 02/26/2014 | Chad Dunn | Receipt and review of letter from State regarding 30(b)(6) designations | $491.00 hr | 0.10 | 0.10 | $49.10 |

| Date | Name | Description | Rate | Hours | | Amount |
|------|------|-------------|------|-------|---|--------|
| 02/26/2014 | Chad Dunn | Receipt and review of database match algorithm from the United States | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 02/26/2014 | Chad Dunn | Arrange conference call with experts | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 02/26/2014 | Chad Dunn | Conference with court staff regarding logistics for upcoming filing | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 02/27/2014 | Chad Dunn | Receive and review Hidalgo County's Response to Motion to Dismiss for Failure to State a Claim | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 02/27/2014 | Chad Dunn | Receive and review court's Order Granting Hidalgo's County's Motion to be Added as a Party | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 02/27/2014 | Chad Dunn | Receive and review Unopposed Motion to Add Party Hidalgo County | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 02/27/2014 | Scott Brazil | Receive and review Unopposed Motion to Add Party Hidalgo County NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 02/27/2014 | Scott Brazil | Receive and review Hidalgo County's Response to Motion to Dismiss for Failure to State a Claim NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 02/27/2014 | Scott Brazil | Receive and review court's Order Granting Hidalgo's County's Motion to be Added as a Party NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 02/27/2014 | Chad Dunn | Review extensive memorandum regarding procedures to show documentation of citizenship when obtaining driver's license | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 02/27/2014 | Chad Dunn | Receipt and review of agenda for upcoming counsel call NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 02/27/2014 | Chad Dunn | Telephone conference Dr. Barreto and other Plaintiffs' counsel coordinating survey | $491.00 hr | 1.10 | 1.10 | $540.10 |
| 02/27/2014 | Chad Dunn | Combine multiple draft edits for survey script | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 02/28/2014 | Scott Brazil | Receive and review United States's Reply in Support of Motion to Compel the Production of Legislative Documents NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 02/28/2014 | Chad Dunn | Receive and review State of Texas's Response to Non-United States Plaintiffs and Plaintiff' Intervenors' Supplementary Brief in Support of United States' Motion to Compel the Production of Legislative Documents | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 02/28/2014 | Scott Brazil | Receive and review State of Texas's Response to Non-United States Plaintiffs and Plaintiff' Intervenors' Supplementary Brief in Support of United States' Motion to Compel the Production of Legislative Documents NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 02/28/2014 | Scott Brazil | Receive and review United States's Reply in Support of Motion to Compel the Production of Legislative Documents NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 02/28/2014 | Chad Dunn | Review multiple correspondence regarding adjustments to litigation schedule. Review chart in preparing different proposed adjustments to schedule | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 02/28/2014 | Chad Dunn | Multiple conferences with counsel regarding court scheduling issues NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 02/28/2014 | Chad Dunn | Receipt and review Texas's Response to Interrogatories and the included declarations | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 02/28/2014 | Chad Dunn | Conference with Dr. Barreto regarding new draft of survey script. Review latest draft | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 03/02/2014 | Chad Dunn | Review proposed order adjusting court schedule. Provide edits to same | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 03/02/2014 | Chad Dunn | Multiple conferences regarding court schedule NO CHARGE | $0 hr | 0.40 | 0.00 | $0.00 |
| 03/02/2014 | Chad Dunn | Telephone conference with counsel regarding database match algorithm | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 03/03/2014 | Chad Dunn | Southwest Airlines | $440.50 ea | 1.00 | $440.50 | $440.50 |
| 03/03/2014 | Chad Dunn | Collect cases from the Fifth Circuit dealing with civil rights related matters on preliminary injunction and share them with co-counsel | $491.00 hr | 0.70 | 0.70 | $343.70 |

| Date | Timekeeper | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 03/03/2014 | Chad Dunn | Receipt and review of Texas's answers to another set of interrogatories | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 03/03/2014 | Chad Dunn | Participate in meet-and-confer call with all counsel NO CHARGE | $0 hr | 0.40 | 0.00 | $0.00 |
| 03/04/2014 | Chad Dunn | Receipt and review letter from the State seeking withdrawal of 30(b)(6) deposition notice | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 03/04/2014 | Chad Dunn | Collect cases from the Fifth Circuit entertaining mandamus relief and discovery disputes | $491.00 hr | 0.80 | 0.80 | $392.80 |
| 03/04/2014 | Chad Dunn | Review collective cases regarding jurisdiction with the Court of Appeals to handle certain interlocutory matters | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 03/04/2014 | Chad Dunn | Conference with Dr. Barreto regarding length of time to conduct survey under current script is good | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 03/04/2014 | Chad Dunn | Conference with the court regarding logistics for upcoming telephone hearing | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 03/05/2014 | Scott Brazil | Receive and review Transcript Order Form by Elizabeth Westfall for 03-05-14 hearing NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 03/05/2014 | Scott Brazil | Prepare for and attend hearing on motion to compel by phone. | $572.00 hr | 2.50 | 2.50 | $1,430.00 |
| 03/05/2014 | Chad Dunn | Receive and review Transcript Order Form by Elizabeth Westfall for 03-05-14 hearing | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 03/05/2014 | Chad Dunn | Prepare for and attend hearing on motion to compel | $491.00 hr | 3.70 | 3.70 | $1,816.70 |
| 03/05/2014 | Chad Dunn | Receive and review court's entry regarding motion to compel hearing (no ruling made) and status conference setting for 03-24-14 | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 03/05/2014 | Scott Brazil | Receive and review court's entry regarding motion to compel hearing (no ruling made) and status conference setting for 03-24-14 NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 03/05/2014 | Chad Dunn | Conference with numerous media outlets regarding hearing NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 03/05/2014 | Chad Dunn | Telephone conference with Veasey counsel to discuss events after hearing NO CHARGE | $0 hr | 0.60 | 0.00 | $0.00 |
| 03/05/2014 | Chad Dunn | Review proposed orders regarding the schedule from each party | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 03/06/2014 | Chad Dunn | Hotel | $760.08 ea | 1.00 | $760.08 | $760.08 |
| 03/06/2014 | Chad Dunn | Rental car | $190.89 ea | 1.00 | $190.89 | $190.89 |
| 03/06/2014 | Chad Dunn | Air fare | $406.50 ea | 1.00 | $406.50 | $406.50 |
| 03/06/2014 | Scott Brazil | Receive and review letter from filed with court from R. Allensworth regarding suggestion of second ballot NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 03/06/2014 | Chad Dunn | Receive and review letter from filed with court from R. Allensworth regarding suggestion of second ballot | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 03/06/2014 | Chad Dunn | Receipt and review of State's notice that it opposes all changes to the schedule | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 03/06/2014 | Chad Dunn | Conference with co-counsel regarding scheduling of depositions | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 03/06/2014 | Chad Dunn | Multiple communications regarding letter to legislators NO CHARGE | $0 hr | 0.40 | 0.00 | $0.00 |
| 03/07/2014 | Chad Dunn | Receipt and review of draft letter from the United States to various legislators | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 03/07/2014 | Chad Dunn | Multiple conferences on brief of privilege NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |
| 03/10/2014 | Chad Dunn | Receive and review court's notification that 3-5-14 transcript available | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 03/10/2014 | Chad Dunn | Receipt and review of United States' Responses to Second Request for Production | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 03/10/2014 | Chad Dunn | Locate depositions from D.C. case and circulate to co-counsel | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 03/11/2014 | Chad Dunn | Receive and review Notice of Filing of Official Transcript | $491.00 hr | 0.10 | 0.10 | $49.10 |

| Date | Name | Description | Rate | Hours | Billable | Amount |
|------|------|-------------|------|-------|----------|--------|
| 03/11/2014 | Scott Brazil | Receive and review notice of filing of Official Transcript NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 03/11/2014 | Chad Dunn | Review new draft of privilege brief NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 03/11/2014 | Chad Dunn | Conference with clients regarding status of the case | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 03/11/2014 | Chad Dunn | Review multiple discovery requests from the State to various Plaintiffs | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 03/11/2014 | Chad Dunn | Review latest draft of legislative privilege brief and provide edits to same | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 03/11/2014 | Chad Dunn | Conference wit DOJ counsel regarding issues of subpoenas and service of same | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 03/11/2014 | Chad Dunn | Additional review of the legislative privilege brief NO CHARGE | $0 hr | 0.40 | 0.00 | $0.00 |
| 03/12/2014 | Chad Dunn | Review draft letter to State on various issues and provide edits to same | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 03/12/2014 | Chad Dunn | Conference with Dr. Barreto and Dr. Sanchez regarding updated draft of survey instrument | $491.00 hr | 0.60 | 0.60 | $294.60 |
| 03/12/2014 | Chad Dunn | Review joint motion to enter scheduling order changes | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 03/13/2014 | Chad Dunn | Receive and review Supplemental Memorandum in Support of the United States' Motion to Compel Production of Legislative Documents | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 03/13/2014 | Chad Dunn | Receive and review Joint Motion to Enter Amended Scheduling Order | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 03/13/2014 | Chad Dunn | Receive and review Joint Additional Supplemental Brief by All Private Plaintiffs and Plaintiff-Intervenors in Support of United States' Motion to Compel the Production of Legislative Documents | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 03/13/2014 | Chad Dunn | Prepare, edit and file The Veasey-LULAC Plaintiffs' Response on Legislative Privilege | $491.00 hr | 1.90 | 1.90 | $932.90 |
| 03/13/2014 | Chad Dunn | Receive and review Defendants' Supplemental Brief on the Nonparty Status of State Legislators | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 03/13/2014 | Scott Brazil | Receive and review Defendants' Supplemental Brief on the Nonparty Status of State Legislators | $0 hr | 0.10 | 0.00 | $0.00 |
| 03/13/2014 | Scott Brazil | Receive and review Supplemental Memorandum in Support of the United States' Motion to Compel Production of Legislative Documents NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 03/13/2014 | Scott Brazil | Receive and review Joint Additional Supplemental Brief by All Private Plaintiffs and Plaintiff-Intervenors in Support of United States' Motion to Compel the Production of Legislative Documents NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |
| 03/13/2014 | Scott Brazil | Receive and review Joint Motion to Enter Amended Scheduling Order NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 03/13/2014 | Scott Brazil | Edit Veasey-LULAC Plaintiffs' Response on Legislative Privilege NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |
| 03/13/2014 | Chad Dunn | Review and edit multiple drafts of pleadings suggesting court schedule NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 03/13/2014 | Chad Dunn | Participate in Veasey counsel conference call NO CHARGE | $0 hr | 0.70 | 0.00 | $0.00 |
| 03/13/2014 | Chad Dunn | Begin preparation of numerous deposition notices | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 03/13/2014 | Chad Dunn | Telephone conference with all Plaintiffs' counsel NO CHARGE | $0 hr | 1.50 | 0.00 | $0.00 |
| 03/13/2014 | Chad Dunn | Review State's first discovery to Veasey Plaintiffs | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 03/13/2014 | Chad Dunn | Review additional draft of legislative privilege brief NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 03/14/2014 | Chad Dunn | Conference with Dr. Barreto regarding pilot testing of the survey and initial results of first 50 interviews | $491.00 hr | 0.60 | 0.60 | $294.60 |
| 03/14/2014 | Chad Dunn | Review outline concerning document review NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 03/14/2014 | Chad Dunn | Review and edit deposition notice to county officials | $491.00 hr | 0.20 | 0.20 | $98.20 |

| Date | Name | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 03/14/2014 | Chad Dunn | Conference with Senator Ellis office regarding letter from Attorney General he received NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 03/17/2014 | Scott Brazil | Receive and review Defendants' Response to United States' Opposed Motion for Protective Order NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 03/17/2014 | Scott Brazil | Receive and review letter filed with court from R. Allensworth regarding suggesting a 2nd ballot by limited voting for the Texas State House with candidates paying a filing deposit NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 03/17/2014 | Chad Dunn | Receive and review Defendants' Response to United States' Opposed Motion for Protective Order | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 03/17/2014 | Chad Dunn | Receive and review court's Notice of Resetting Miscellaneous Conference | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 03/17/2014 | Scott Brazil | Receive and review court's Notice of Resetting Miscellaneous Conference | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 03/17/2014 | Chad Dunn | Receive and review letter filed with court from R. Allensworth regarding suggesting a 2nd ballot by limited voting for the Texas State House with candidates paying a filing deposit | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 03/17/2014 | Chad Dunn | Review and edit deposition notice to county officials | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 03/17/2014 | Chad Dunn | Multiple conferences with various legislators regarding invoking legislative privilege | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 03/17/2014 | Chad Dunn | Conference with court regarding scheduling of hearing | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 03/18/2014 | Chad Dunn | Conference call with Veasey counsel regarding division of work for scheduling of Plaintiffs' depositions NO CHARGE | $0 hr | 0.70 | 0.00 | $0.00 |
| 03/18/2014 | Chad Dunn | Conference with co-counsel regarding legislator contact concerning legislative privilege | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 03/18/2014 | Chad Dunn | Receipt and review of letter from State requesting deposition of various Veasey Plaintiffs | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 03/19/2014 | Chad Dunn | Telephone conference call with Department of Justice officials regarding various matters NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |
| 03/19/2014 | Chad Dunn | Begin draft of Veasey Plaintiffs' Response to State's Request for Production | $491.00 hr | 2.80 | 2.80 | $1,374.80 |
| 03/19/2014 | Chad Dunn | Receipt and review of multiple subpoenas and deposition notices prepared by Neil Baron and provide edits to same | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 03/20/2014 | Scott Brazil | Receive and review letter filed with court from R. Allensworth regarding suggesting a 2nd ballot by limited voting for the Texas State House with candidates on the limited voting ballot tin their own behalf and two-four add'l districts upon paying a filing deposit NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 03/20/2014 | Chad Dunn | Receive and review letter filed with court from R. Allensworth regarding suggesting a 2nd ballot by limited voting for the Texas State House with candidates on the limited voting ballot tin their own behalf and two-four add'l districts upon paying a filing deposit | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 03/21/2014 | Chad Dunn | Multiple communications regarding scheduling of depositions | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 03/21/2014 | Chad Dunn | Conference with court regarding scheduling of upcoming hearing | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 03/21/2014 | Chad Dunn | Arrange travel for upcoming hearing NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 03/21/2014 | Chad Dunn | Receipt and review of briefing notice from Fifth Circuit regarding Interlocutory Appeal. Calendar same | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 03/21/2014 | Chad Dunn | Conference with co-counsel regarding Interlocutory Appeal briefing schedule NO CHARGE | $0 hr | 0.40 | 0.00 | $0.00 |
| 03/21/2014 | Chad Dunn | Receive and review court's notification of electronic record on appeal certified to the Fifth Circuit Court of Appeals for USCA No. 14-40003 | $491.00 hr | 0.10 | 0.10 | $49.10 |

| Date | Name | Description | Rate | | | Amount |
|------|------|-------------|------|---|---|--------|
| 03/21/2014 | Chad Dunn | Receive and review United States' Reply Memorandum in Support of its Motion for Protective Order | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 03/21/2014 | Scott Brazil | Receive and review United States' Reply Memorandum in Support of its Motion for Protective Order NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |
| 03/21/2014 | Scott Brazil | Receive and review court's notification of electronic record on appeal certified to the Fifth Circuit Court of Appeals for USCA No. 14-40003 NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 03/21/2014 | Chad Dunn | Receipt and review of multiple subpoenas and deposition notices prepared by Neil Baron and provide edits to same | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 03/22/2014 | Chad Dunn | Conference with House Democratic Caucus attorney regarding response to legislators' subpoenas | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 03/23/2014 | Chad Dunn | Telephone conference with several legislators regarding written responses to attorney general letter | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 03/23/2014 | Chad Dunn | Receipt and review of letter from Representative McClendon to the State regarding her subpoena | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 03/24/2014 | Scott Brazil | Receive and review court's Notice of Resetting Miscellaneous Conference | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 03/24/2014 | Chad Dunn | Receive and review court's Notice of Resetting Miscellaneous Conference | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 03/25/2014 | Chad Dunn | Receipt and review of subpoenas from the State | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 03/25/2014 | Chad Dunn | Telephone conference with Dallas County officials regarding case NO CHARGE | $0 hr | 1.00 | 0.00 | $0.00 |
| 03/25/2014 | Chad Dunn | Receipt and review of subpoenas issued by DOJ | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 03/25/2014 | Chad Dunn | Receipt and review of open records request to Dallas County regarding provisional ballots NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 03/25/2014 | Scott Brazil | Receive and review Defendants' Response in Opposition to Motion to Modify Scheduling Order | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 03/25/2014 | Chad Dunn | Receive and review Defendants' Response in Opposition to Motion to Modify Scheduling Order | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 03/25/2014 | Chad Dunn | Receive and review Notice of Filing Corrected Reply Memorandum in Support of United States' Motion for Protective Order | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 03/26/2014 | Chad Dunn | Review division of 30(b)(6) deposition topics | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 03/26/2014 | Chad Dunn | Conference with counsel for Democratic legislators regarding responses to supoenas | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 03/26/2014 | Chad Dunn | Review agenda for upcoming Plaintiffs' counsel call NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 03/26/2014 | Chad Dunn | Multiple calls to clients to arrange available deposition dates | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 03/26/2014 | Chad Dunn | Review letter from legislator to State | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 03/26/2014 | Chad Dunn | Multiple communications regarding scheduling of depositions and other events | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 03/26/2014 | Scott Brazil | Receive and review Motion to Appear Pro Hac Vice and proposed order filed by Richard Dellheim NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 03/26/2014 | Chad Dunn | Receive and review Motion to Appear Pro Hac Vice and proposed order filed by Richard Dellheim | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 03/27/2014 | Chad Dunn | Receipt and review of chart of various potential objections to responses to written discovery. Provide edits to same | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 03/27/2014 | Chad Dunn | Receipt and review of multiple requests for production to all parties including Veasey Plaintiffs | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 03/27/2014 | Chad Dunn | Receipt and review of court order in North Carolina case regarding legislative privilege | $491.00 hr | 0.20 | 0.20 | $98.20 |

| Date | Name | Description | Rate | Hours | Billed | Amount |
|---|---|---|---|---|---|---|
| 03/27/2014 | Scott Brazil | Receive and review court's order granting Motion to Appear Pro Hac Vice of Richard Dellheim NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 03/27/2014 | Chad Dunn | Receive and review court's order granting Motion to Appear Pro Hac Vice of Richard Dellheim | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 03/28/2014 | Chad Dunn | Receipt and review of State's discovery to other Plaintiffs | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 03/28/2014 | Chad Dunn | Receipt and review of State's interrogatories to Veasey Plaintiffs | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 03/28/2014 | Chad Dunn | Receipt and review of State's objections to supoenas | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 03/28/2014 | Chad Dunn | Receive and review District Clerk's Transmittal Letter to Counsel regarding CD containing electronic record on appeal | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 03/28/2014 | Scott Brazil | Receive and review District Clerk's Transmittal Letter to Counsel regarding CD containing electronic record on appeal NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 03/29/2014 | Chad Dunn | Receipt and review of numerous subpoenas served to county officials | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 03/30/2014 | Chad Dunn | Telephone conference to set up meeting of Veasey Plaintiff attorneys and preparation for depositions | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 03/31/2014 | Chad Dunn | Car rental | $109.72 ea | 1.00 | $109.72 | $109.72 |
| 03/31/2014 | Chad Dunn | Conference with co-counsel regarding filing North Carolina legislative privilege opinion with court NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 03/31/2014 | Chad Dunn | Finalize and file advisory to the court with North Carolina opinion | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 03/31/2014 | Chad Dunn | Receipt and review of issued deposition notices | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 03/31/2014 | Chad Dunn | Receipt and review of United States' response to requests for production NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |
| 03/31/2014 | Scott Brazil | Receive and review court's order granting United States' Motion for Leave to File Reply Memorandum NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 03/31/2014 | Chad Dunn | Receive and review [Proposed] United States' Reply Memorandum in Support of Plaintiffs' Joint Motion to Enter an Amended Scheduling Order | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 03/31/2014 | Chad Dunn | Prepare and file Advisory Concerning Subsequent Authority | $491.00 hr | 0.70 | 0.70 | $343.70 |
| 03/31/2014 | Scott Brazil | Receive and review United States' Unopposed Motion for Leave to File a Reply Memorandum, exhibits and proposed order NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 03/31/2014 | Scott Brazil | Edit Advisory Concerning Subsequent Authority NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 03/31/2014 | Scott Brazil | Receive and review [Proposed] United States' Reply Memorandum in Support of Plaintiffs' Joint Motion to Enter an Amended Scheduling Order NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 03/31/2014 | Scott Brazil | Receive and review Motion to Appear Pro Hac Vice and proposed order filed by Arthur D'Andrea NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 03/31/2014 | Chad Dunn | Receive and review United States' Unopposed Motion for Leave to File a Reply Memorandum, exhibits and proposed order | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 03/31/2014 | Chad Dunn | Receive and review Motion to Appear Pro Hac Vice and proposed order filed by Arthur D'Andrea | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 03/31/2014 | Chad Dunn | Receive and review court's order granting United States' Motion for Leave to File Reply Memorandum | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 03/31/2014 | Scott Brazil | Receive and review Defendants' Unopposed Motion for Leave to File Sur-Reply in Opposition to Joint Motion to Modify Scheduling Order NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 03/31/2014 | Scott Brazil | Receive and review Defendants' Notice of Filing as Instructed by Court and exhibits NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 03/31/2014 | Chad Dunn | Receive and review Defendants' Notice of Filing as Instructed by Court and exhibits | $491.00 hr | 0.10 | 0.10 | $49.10 |

| Date | Attorney | Description | Rate | Hours | Billed | Amount |
|---|---|---|---|---|---|---|
| 03/31/2014 | Chad Dunn | Receive and review Unopposed Motion of the Bipartisan Legal Advisory Group of the United States House of Representatives for Leave to File Amicus Curiae Brief Addressing One Discrete Discovery Issue in No. 2:13-cv-00263, exhibits and proposed order | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 03/31/2014 | Chad Dunn | Receive and review Defendants' Unopposed Motion for Leave to File Sur-Reply in Opposition to Joint Motion to Modify Scheduling Order | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 03/31/2014 | Scott Brazil | Receive and review Unopposed Motion of the Bipartisan Legal Advisory Group of the United States House of Representatives for Leave to File Amicus Curiae Brief Addressing One Discrete Discovery Issue in No. 2:13-cv-00263, exhibits and proposed order NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 04/01/2014 | Chad Dunn | Parking Bush airport | $38.00 ea | 1.00 | $38.00 | $38.00 |
| 04/01/2014 | Chad Dunn | Hotel | $228.85 ea | 1.00 | $228.85 | $228.85 |
| 04/01/2014 | Chad Dunn | Conference with Plaintiffs' counsel after hearing NO CHARGE | $0 hr | 2.00 | 0.00 | $0.00 |
| 04/01/2014 | Chad Dunn | Prepare for and attend in-person hearing in Corpus Christi | $491.00 hr | 3.90 | 3.90 | $1,914.90 |
| 04/01/2014 | Scott Brazil | Telephone attend in-person hearing in Corpus Christi | $572.00 hr | 3.00 | 3.00 | $1,716.00 |
| 04/01/2014 | Scott Brazil | Receive and review Defendants' Notice of Corrected Filing NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 04/01/2014 | Chad Dunn | Receive and review Defendants' Notice of Corrected Filing | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 04/01/2014 | Scott Brazil | Receive and review court's order granting Motion to Appear Pro Hac Vice of Arthur D'Andrea NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 04/01/2014 | Chad Dunn | Receive and review Transcript Order Form requested by John Scott | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 04/01/2014 | Scott Brazil | Receive and review court's entry regarding motions hearing and status hearing scheduled for 4-8-14 | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 04/01/2014 | Chad Dunn | Receive and review court's order granting Motion to Appear Pro Hac Vice of Arthur D'Andrea | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 04/01/2014 | Chad Dunn | Receive and review court's entry regarding motions hearing and status hearing scheduled for 4-8-14 | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 04/02/2014 | Chad Dunn | Hotel | $258.97 ea | 1.00 | $258.97 | $258.97 |
| 04/02/2014 | Chad Dunn | Conference regarding additional deposition deponents | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 04/02/2014 | Chad Dunn | Receipt and review of document production for the United States | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 04/02/2014 | Chad Dunn | Receive and review Defendants' Notice to the Court regarding Miscellaneous Hearing | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 04/02/2014 | Scott Brazil | Receive and review court's notification that 04-1-14 transcript available NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 04/02/2014 | Scott Brazil | Receive and review Defendants' Notice to the Court regarding Miscellaneous Hearing NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 04/02/2014 | Chad Dunn | Receive and review court's notification that 04-1-14 transcript available | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 04/03/2014 | Chad Dunn | Air fare | $528.00 ea | 1.00 | $528.00 | $528.00 |
| 04/03/2014 | Chad Dunn | Multiple conference regarding upcoming hearing NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |
| 04/03/2014 | Chad Dunn | Arrange travel to D.C. area for all Veasey counsel two-day trial preparation meeting NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 04/03/2014 | Chad Dunn | Participate in all counsel call NO CHARGE | $0 hr | 1.00 | 0.00 | $0.00 |
| 04/03/2014 | Chad Dunn | Receive and review Notice of Filing of Official Transcript | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 04/03/2014 | Chad Dunn | Receive and review court's Order on Motion to Compel the Production of Legislative Documents | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 04/03/2014 | Scott Brazil | Receive and review Notice of Filing of Official Transcript NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |

| Date | Name | Description | Rate | | | Amount |
|---|---|---|---|---|---|---|
| 04/03/2014 | Scott Brazil | Receive and review court's order on Motion to Compel the Production of Legislative Documents | $572.00 hr | 0.20 | 0.20 | $114.40 |
| 04/04/2014 | Chad Dunn | Review additional proposals to adjust court schedule | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 04/04/2014 | Chad Dunn | Review amended 30(b)(6) deposition notice from the United States | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 04/07/2014 | Chad Dunn | Travel to DC for Veasey counsel meeting NO CHARGE | $0 hr | 4.50 | 0.00 | $0.00 |
| 04/07/2014 | Chad Dunn | Telephone conference with all Veasey Plaintiffs' counsel NO CHARGE | $0 hr | 0.80 | 0.00 | $0.00 |
| 04/07/2014 | Chad Dunn | Receipt and review of additional deposition notices | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 04/07/2014 | Scott Brazil | Travel to DC for Veasey counsel meeting NO CHARGE | $0 hr | 4.50 | 0.00 | $0.00 |
| 04/07/2014 | Chad Dunn | Receive and review Defendants' Advisory to the Court | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 04/07/2014 | Chad Dunn | Receive and review Notice of Filing Plaintiffs and Plaintiff-Intervenors' Second Proposed Amended Scheduling Order | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 04/07/2014 | Scott Brazil | Receive and review Defendants' Motion to Compel the Production of Documents Responsive to the Defendants' First and Second Requests for Production to the United States | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 04/07/2014 | Scott Brazil | Receive and review Defendants' Advisory to the Court NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 04/07/2014 | Scott Brazil | Receive and review Notice of Filing Regarding the Scheduling Order NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 04/07/2014 | Chad Dunn | Receive and review Notice of Filing Regarding the Scheduling Order | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 04/07/2014 | Chad Dunn | Receive and review Defendants' Motion to Compel the Production of Documents Responsive to the Defendants' First and Second Requests for Production to the United States | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 04/07/2014 | Scott Brazil | Receive and review Notice of Filing Plaintiffs and Plaintiff-Intervenors' Second Proposed Amended Scheduling Order NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 04/08/2014 | Chad Dunn | Airport parking | $57.00 ea | 1.00 | $57.00 | $57.00 |
| 04/08/2014 | Chad Dunn | Metrorail | $14.00 ea | 1.00 | $14.00 | $14.00 |
| 04/08/2014 | Chad Dunn | Taxi | $89.90 ea | 1.00 | $89.90 | $89.90 |
| 04/08/2014 | Chad Dunn | Taxicab fare | $36.00 ea | 1.00 | $36.00 | $36.00 |
| 04/08/2014 | Chad Dunn | Participate in trial preparation meeting of all Veasey Plaintiffs' counsel | $491.00 hr | 6.50 | 6.50 | $3,191.50 |
| 04/08/2014 | Chad Dunn | Conference with the State regarding discovery responses deadline and logistics for Veasey Plaintiffs | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 04/08/2014 | Scott Brazil | Participate in trial preparation meeting of all Veasey Plaintiffs' counsel | $572.00 hr | 6.50 | 6.50 | $3,718.00 |
| 04/08/2014 | Scott Brazil | Receive and review court's entry regarding 4-8-14 status conference NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 04/08/2014 | Scott Brazil | Receive and review amended Scheduling Order | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 04/08/2014 | Scott Brazil | Prepare for and telephone attend status conference | $572.00 hr | 1.10 | 1.10 | $629.20 |
| 04/08/2014 | Chad Dunn | Prepare for and telephone attend status conference | $491.00 hr | 1.10 | 1.10 | $540.10 |
| 04/08/2014 | Chad Dunn | Receive and review court's entry regarding 4-8-14 status conference | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 04/08/2014 | Chad Dunn | Receive and review amended Scheduling Order | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 04/09/2014 | Chad Dunn | Rainbow transportation | $55.00 ea | 1.00 | $55.00 | $55.00 |
| 04/09/2014 | Chad Dunn | Beck N Call | $340.00 ea | 1.00 | $340.00 | $340.00 |
| 04/09/2014 | Chad Dunn | Airport parking | $57.00 ea | 1.00 | $57.00 | $57.00 |
| 04/09/2014 | Chad Dunn | Central airport shuttle | $60.00 ea | 1.00 | $60.00 | $60.00 |
| 04/09/2014 | Scott Brazil | Continue in-person meeting with all Veasey Plaintiffs' counsel in preparation for depositions and trial | $572.00 hr | 5.50 | 5.50 | $3,146.00 |

| Date | Name | Description | Rate | Qty | Hours | Amount |
|---|---|---|---|---|---|---|
| 04/09/2014 | Chad Dunn | Continue in-person meeting with all Veasey Plaintiffs counsel in preparation for depositions and trial | $491.00 hr | 5.50 | 5.50 | $2,700.50 |
| 04/09/2014 | Chad Dunn | Review draft of second set of discovery to State and provide edits to same | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 04/10/2014 | Scott Brazil | Mileage to/from Austin | $0.56 ea | 320.00 | $179.20 | $179.20 |
| 04/10/2014 | Chad Dunn | Doubletree hotel | $498.02 ea | 1.00 | $498.02 | $498.02 |
| 04/10/2014 | Chad Dunn | Doubletree hotel | $516.57 ea | 1.00 | $516.57 | $516.57 |
| 04/10/2014 | Chad Dunn | Doubletree hotel | $472.34 ea | 1.00 | $472.34 | $472.34 |
| 04/10/2014 | Scott Brazil | Mileage to/from Austin | $0.56 ea | 320.00 | $179.20 | $179.20 |
| 04/10/2014 | Chad Dunn | Doubletree hotel | $238.67 ea | 1.00 | $238.67 | $238.67 |
| 04/10/2014 | Scott Brazil | Mileage to/from Austin | $0.56 ea | 320.00 | $179.20 | $179.20 |
| 04/10/2014 | Chad Dunn | Conference with Dr. Barreto and Dr. Sanchez regarding survey status | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 04/10/2014 | Chad Dunn | Conference with Dr. Herron regarding database match status | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 04/10/2014 | Chad Dunn | Participate in conference call regarding data fields and data match NO CHARGE | $0 hr | 0.60 | 0.00 | $0.00 |
| 04/10/2014 | Chad Dunn | Participate in training for use of online document production review system NO CHARGE | $0 hr | 0.40 | 0.00 | $0.00 |
| 04/10/2014 | Scott Brazil | Receive and review letter filed with court from R. Allensworth regarding Request for Copies of Transcripts (Nov. 15 and 22) NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 04/10/2014 | Scott Brazil | Receive and review Transcript Order Form requested by Elizabeth Westfall NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 04/10/2014 | Chad Dunn | Receive and review letter filed with court from R. Allensworth regarding Request for Copies of Transcripts (Nov. 15 and 22) | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 04/10/2014 | Chad Dunn | Receive and review Transcript Order Form requested by Elizabeth Westfall | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 04/11/2014 | Chad Dunn | Multiple conferences regarding dividing effort for 30(b)(6) depositions | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 04/11/2014 | Scott Brazil | Multiple conferences regarding dividing effort for 30(b)(6) depositions | $572.00 hr | 0.50 | 0.50 | $286.00 |
| 04/11/2014 | Scott Brazil | Receive and review court's order granting Motion to Withdraw Plaintiff-Intervenors Aurica Washington and Crystal Owens NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 04/11/2014 | Chad Dunn | Receive and review court's order granting Motion to Withdraw Plaintiff-Intervenors Aurica Washington and Crystal Owens NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 04/11/2014 | Chad Dunn | Receive and review Motion to Withdraw Sean Flammer as Attorney | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 04/11/2014 | Chad Dunn | Receive and review Unopposed Motion to Withdraw Aurica Washington and Crystal Owens as Parties to this Action | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 04/11/2014 | Scott Brazil | Receive and review court's order granting Motion to Withdraw Sean Flammer as Attorney NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 04/11/2014 | Chad Dunn | Receive and review court's order granting Motion to Withdraw Sean Flammer as Attorney NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 04/11/2014 | Scott Brazil | Receive and review Motion to Withdraw Sean Flammer as Attorney NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 04/11/2014 | Scott Brazil | Receive and review Unopposed Motion to Withdraw Aurica Washington and Crystal Owens as Parties to this Action NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 04/13/2014 | Chad Dunn | Receipt and review of draft of trial protocol advisory requested by the court and provide edits to same | $491.00 hr | 0.20 | 0.20 | $98.20 |

| 04/14/2014 | Chad Dunn | Review information from the United States regarding emails held from production | $491.00 hr | 0.20 | 0.20 | $98.20 |
|---|---|---|---|---|---|---|
| 04/14/2014 | Chad Dunn | Conferences regarding scheduling depositions | $491.00 hr | 1.20 | 1.20 | $589.20 |
| 04/14/2014 | Chad Dunn | Receive and review court's notification that 04-8-14 transcript available | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 04/14/2014 | Scott Brazil | Receive and review court's notification that 04-8-14 transcript available NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 04/14/2014 | Scott Brazil | Receive and review Advisory to the Court filed by Private Plaintiffs and Plaintiff-Intervenors | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 04/14/2014 | Scott Brazil | Receive and review Defendants´ Supplemental Response in Opposition to Motion to Compel the Production of Legislative Documents NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 04/14/2014 | Chad Dunn | Receive and review Defendants´ Supplemental Response in Opposition to Motion to Compel the Production of Legislative Documents | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 04/14/2014 | Chad Dunn | Receive and review Advisory to the Court filed by Private Plaintiffs and Plaintiff-Intervenors | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 04/14/2014 | Chad Dunn | Receive and review the United States' Response in Opposition to the Amended Motion to Compel the Production of Documents Responsive to the Defendants' First and Second Requests for Production | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 04/14/2014 | Scott Brazil | Receive and review the United States' Response in Opposition to the Amended Motion to Compel the Production of Documents Responsive to the Defendants' First and Second Requests for Production NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 04/15/2014 | Chad Dunn | Conference with Plaintiffs' counsel NO CHARGE | $0 hr | 0.80 | 0.00 | $0.00 |
| 04/15/2014 | Chad Dunn | Receipt of additional document production from the United States and briefly review same | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 04/15/2014 | Chad Dunn | Conference with Dr. Barreto regarding survey status | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 04/15/2014 | Chad Dunn | Conference with court regarding rescheduling of hearing | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 04/15/2014 | Chad Dunn | Review communications regarding issues with document production NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 04/15/2014 | Chad Dunn | Receive and review Notice of Resetting Hearing on the Amended Motion to Compel the Production of Documents Responsive to the Defendants' First and Second Requests for Production to the United States | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 04/15/2014 | Scott Brazil | Receive and review Notice of Filing of Official Transcript NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 04/15/2014 | Scott Brazil | Receive and review Notice of Appearance by Jennifer Roscetti | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 04/15/2014 | Scott Brazil | Receive and review Notice of Resetting Hearing on the Amended Motion to Compel the Production of Documents Responsive to the Defendants' First and Second Requests for Production to the United States NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 04/15/2014 | Chad Dunn | Receive and review Notice of Appearance by Jennifer Roscetti NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 04/16/2014 | Chad Dunn | Multiple communications regarding logistics for upcoming depositions | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 04/16/2014 | Chad Dunn | Review division of intended and scheduled depositions | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 04/16/2014 | Chad Dunn | Conference with court regarding scheduling of hearing | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 04/16/2014 | Chad Dunn | Calendar number of scheduled depositions | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 04/16/2014 | Chad Dunn | Review communications regarding State's 30(b)(6) deposition notice of United States NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 04/16/2014 | Scott Brazil | Receive and review court's entry on hearing on the Amended Motion to Compel, setting of status conference and parties to confer | $572.00 hr | 0.10 | 0.10 | $57.20 |

| Date | Name | Description | Rate | Hours | Billed | Amount |
|---|---|---|---|---|---|---|
| 04/16/2014 | Chad Dunn | Prepare for and attend hearing on the Amended Motion to Compel the Production of Documents Responsive to the Defendants' First and Second Requests for Production to the United States | $491.00 hr | 2.90 | 2.90 | $1,423.90 |
| 04/16/2014 | Chad Dunn | Receive and review court's entry on hearing on the Amended Motion to Compel, setting of status conference and parties to confer | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 04/16/2014 | Scott Brazil | Telephone attend hearing on the Amended Motion to Compel the Production of Documents Responsive to the Defendants' First and Second Requests for Production to the United States | $572.00 hr | 1.80 | 1.80 | $1,029.60 |
| 04/16/2014 | Scott Brazil | Receive and review clerk's letter to R. Allensworth regarding costs for copying requested documents NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 04/16/2014 | Chad Dunn | Receive and review clerk's letter to R. Allensworth regarding costs for copying requested documents | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 04/17/2014 | Chad Dunn | Review draft of second set of interrogatories and provide edits to same | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 04/17/2014 | Chad Dunn | Review additional deposition notices issued by State | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 04/17/2014 | Chad Dunn | Numerous communications regarding depositions | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 04/17/2014 | Chad Dunn | Conference of subgroup of Plaintiffs' counsel responsible for depositions NO CHARGE | $0 hr | 0.60 | 0.00 | $0.00 |
| 04/17/2014 | Chad Dunn | Receipt and review of multiple deposition notices from the State to Veasey Plaintiffs | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 04/17/2014 | Chad Dunn | Conference with Dr. Barreto regarding discovery issues related to database and survey | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 04/17/2014 | Chad Dunn | Conference call with Plaintiffs' counsel NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 04/17/2014 | Chad Dunn | Review correspondence from the United States to Texas regarding written discovery issues | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 04/17/2014 | Chad Dunn | Review initial draft of briefing of common interest privilege NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 04/17/2014 | Chad Dunn | Review master calendar of scheduled depositions | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 04/17/2014 | Chad Dunn | Receive and review court's notification that 04-16-14 transcript available | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 04/17/2014 | Scott Brazil | Receive and review court's notification that 04-16-14 transcript available NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 04/18/2014 | Chad Dunn | Review multiple issued deposition notices | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 04/18/2014 | Scott Brazil | Receive and review Notice of Filing of Official Transcript NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 04/18/2014 | Chad Dunn | Receive and review Notice of Filing of Official Transcript | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 04/21/2014 | Chad Dunn | Air fare | $286.50 ea | 1.00 | $286.50 | $286.50 |
| 04/21/2014 | Chad Dunn | Participate in conference call with subgroup of lawyers assigned to deposition subgroup | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 04/21/2014 | Chad Dunn | Review 30(b)(6) deposition notice of DPS | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 04/21/2014 | Chad Dunn | Begin initial drafts of request for production responses for Veasey Plaintiffs | $491.00 hr | 1.50 | 1.50 | $736.50 |
| 04/21/2014 | Chad Dunn | Conference with co-counsel regarding data fields | $491.00 hr | 0.80 | 0.80 | $392.80 |
| 04/21/2014 | Chad Dunn | Multiple conferences with clients arranging responses to outstanding discovery | $491.00 hr | 4.20 | 4.20 | $2,062.20 |
| 04/21/2014 | Chad Dunn | Telephone conference with Veasey counsel only NO CHARGE | $0 hr | 0.80 | 0.00 | $0.00 |
| 04/21/2014 | Scott Brazil | Review prior testimony in DC case of Keith Ingram. Review past Ingram depositions. Review collected document production concerning Ingram in preparation for his deposition. | $572.00 hr | 3.90 | 3.90 | $2,230.80 |
| 04/21/2014 | Scott Brazil | Receive and review document filed by R. Allensworth NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |

| Date | Name | Description | Rate | Hours | Billed | Amount |
|---|---|---|---|---|---|---|
| 04/21/2014 | Chad Dunn | Receive and review document filed by H. Allensworth | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 04/22/2014 | Chad Dunn | Additional conferences with clients to prepare responses to discovery | $491.00 hr | 2.50 | 2.50 | $1,227.50 |
| 04/22/2014 | Chad Dunn | Conference with Dallas officials regarding their preparation of draft responses to discovery to Dallas County NO CHARGE | $0 hr | 0.80 | 0.00 | $0.00 |
| 04/22/2014 | Chad Dunn | Continue working on draft responses to Veasey Plaintiffs' discovery | $491.00 hr | 3.10 | 3.10 | $1,522.10 |
| 04/22/2014 | Chad Dunn | Receive notice for DOJ regarding judicial notice and confer about same NO CHARGE | $0 hr | 0.40 | 0.00 | $0.00 |
| 04/22/2014 | Chad Dunn | Receipt and review of letter from State to co-counsel regarding 30(b)(6) deposition | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 04/22/2014 | Scott Brazil | Prepare to take Keith Ingram deposition | $572.00 hr | 4.40 | 4.40 | $2,516.80 |
| 04/22/2014 | Chad Dunn | Receive and review Notice of Appearance by Ben A. Donnell | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 04/22/2014 | Scott Brazil | Receive and review Notice of Appearance by Ben A. Donnell NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 04/23/2014 | Chad Dunn | Continue working on discovery responses for all Veasey Plaintiffs | $491.00 hr | 3.10 | 3.10 | $1,522.10 |
| 04/23/2014 | Chad Dunn | Receipt and review of nonparty objections to Rule 45 subpoena | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 04/23/2014 | Chad Dunn | Multiple communications regarding scheduling and rescheduling of depositions | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 04/23/2014 | Chad Dunn | Work with opposing counsel on Interlocutory Appeal to collect case caption of Fifth Circuit | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 04/23/2014 | Scott Brazil | Attend the oral deposition of Keith Ingram | $572.00 hr | 9.20 | 9.20 | $5,262.40 |
| 04/23/2014 | Chad Dunn | Prepare for the oral deposition of Debbie Newman | $491.00 hr | 1.10 | 1.10 | $540.10 |
| 04/24/2014 | Chad Dunn | Mileage to/from Austin | $0.56 ea | 320.00 | $179.20 | $179.20 |
| 04/24/2014 | Chad Dunn | air fare | $149.50 ea | 1.00 | $149.50 | $149.50 |
| 04/24/2014 | Chad Dunn | Doubletree hotel | $194.35 ea | 1.00 | $194.35 | $194.35 |
| 04/24/2014 | Chad Dunn | Make travel arrangements for upcoming hearing NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 04/24/2014 | Chad Dunn | Continue working on responses to Veasey Plaintiffs' answers to discovery | $491.00 hr | 2.20 | 2.20 | $1,080.20 |
| 04/24/2014 | Scott Brazil | Receive and review Notice of Resetting Status Conference NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 04/24/2014 | Chad Dunn | Receive and review Notice of Resetting Status Conference | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 04/24/2014 | Chad Dunn | Travel to attend the oral deposition of Debbie Newman NO CHARGE | $0 hr | 2.50 | 0.00 | $0.00 |
| 04/24/2014 | Chad Dunn | Attend the oral deposition of Debbie Newman | $491.00 hr | 2.10 | 2.10 | $1,031.10 |
| 04/25/2014 | Chad Dunn | Doubletree hotel | $388.70 ea | 1.00 | $388.70 | $388.70 |
| 04/25/2014 | Chad Dunn | Review master calendar regarding deposition dates | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 04/25/2014 | Chad Dunn | Review State's letter to co-Plaintiffs regarding discovery deficiencies | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 04/25/2014 | Chad Dunn | Multiple communications with Dallas County regarding their discovery responses NO CHARGE | $0 hr | 3.20 | 0.00 | $0.00 |
| 04/25/2014 | Chad Dunn | Work with Dallas County on its document production NO CHARGE | $0 hr | 1.50 | 0.00 | $0.00 |
| 04/25/2014 | Chad Dunn | Continue to communicate with individual clients and work on their responses to discovery | $491.00 hr | 2.80 | 2.80 | $1,374.80 |
| 04/25/2014 | Chad Dunn | Receive and review Motion to Quash Subpoena of Third Party Legislators | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 04/25/2014 | Chad Dunn | Receive and review United States' Request for Judicial Notice | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 04/25/2014 | Scott Brazil | Receive and review Motion to Quash Subpoena of Third Party Legislators NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |
| 04/25/2014 | Scott Brazil | Receive and review United States' Request for Judicial Notice | $572.00 hr | 0.10 | 0.10 | $57.20 |

| 04/27/2014 | Chad Dunn | Review and edit drafts of discovery responses prepared by NelPron Galveston County Plaintiffs | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 04/28/2014 | Chad Dunn | Continue to work with individual Veasey Plaintiffs on response to discovery | $491.00 hr | 1.80 | 1.80 | $883.80 |
| 04/28/2014 | Chad Dunn | Review draft letter to State regarding its contention we exceeded the number of interrogatories. Provide edits to same | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 04/28/2014 | Scott Brazil | Receive and review Notice of Setting as to Motion to Quash Subpoena of Third Party Legislators NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 04/28/2014 | Chad Dunn | Receive and review Notice of Setting as to Motion to Quash Subpoena of Third Party Legislators | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 04/29/2014 | Scott Brazil | Prepare for the oral deposition of Joe Peters | $572.00 hr | 4.20 | 4.20 | $2,402.40 |
| 04/29/2014 | Chad Dunn | Continue to work with Plaintiffs on their responses to discovery | $491.00 hr | 0.80 | 0.80 | $392.80 |
| 04/29/2014 | Chad Dunn | Receipt and review of Court opinion in Wisconsin on Voter ID challenge | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 04/29/2014 | Chad Dunn | Continue work with Dallas officials on their responses to written discovery NO CHARGE | $0 hr | 1.70 | 0.00 | $0.00 |
| 04/29/2014 | Chad Dunn | Review response to motion to quash and provide edits NO CHARGE | $0 hr | 0.80 | 0.00 | $0.00 |
| 04/29/2014 | Scott Brazil | Receive and review United States' Response in Opposition to Motion to Quash Subpoena of Third Party Legislators NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 04/29/2014 | Chad Dunn | Receive and review United States' Response in Opposition to Motion to Quash Subpoena of Third Party Legislators | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 04/29/2014 | Chad Dunn | Receive and review Joint Brief by All Private Plaintiffs and Plaintiff-Intervenors in Opposition to Motion to Quash Subpoena of Third Party Legislators | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 04/29/2014 | Scott Brazil | Receive and review Joint Brief by All Private Plaintiffs and Plaintiff-Intervenors in Opposition to Motion to Quash Subpoena of Third Party Legislators NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 04/30/2014 | Chad Dunn | Beck "N Call for service of deposition subpoenas | $340.00 ea | 1.00 | $340.00 | $340.00 |
| 04/30/2014 | Scott Brazil | Attend the oral deposition of Joe Peters | $572.00 hr | 8.00 | 8.00 | $4,576.00 |
| 04/30/2014 | Chad Dunn | Multiple conferences regarding filing advisory with the court on Wisconsin decision NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |
| 04/30/2014 | Chad Dunn | Incorporate edits from team to discovery responses and finalize same | $491.00 hr | 2.50 | 2.50 | $1,227.50 |
| 04/30/2014 | Chad Dunn | Continue working on Veasey Plaintiffs' responses to discovery | $491.00 hr | 0.80 | 0.80 | $392.80 |
| 04/30/2014 | Chad Dunn | Multiple conferences with clients regarding logistics and scheduling of the depositions | $491.00 hr | 1.50 | 1.50 | $736.50 |
| 04/30/2014 | Chad Dunn | Continue working on Dallas County discovery responses NO CHARGE | $0 hr | 1.20 | 0.00 | $0.00 |
| 04/30/2014 | Chad Dunn | Finalize and serve discovery answers to State on behalf of Dallas County NO CHARGE | $0 hr | 1.50 | 0.00 | $0.00 |
| 04/30/2014 | Scott Brazil | Receive and review Third Party Legislators' Advisory Concerning Subsequent Authority NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 04/30/2014 | Scott Brazil | Receive and review court's order granting Motion To Dismiss Plaintiff Roxsanne Hernandez From This Cause With Prejudice NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 04/30/2014 | Chad Dunn | Receive and review Unopposed Motion to Withdraw Roxsanne Hernandez as Plaintiff NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 04/30/2014 | Chad Dunn | Receive and review Third Party Legislators' Advisory Concerning Subsequent Authority | $491.00 hr | 0.10 | 0.10 | $49.10 |

| 04/30/2014 | Chad Dunn | Receive and review court's order granting Motion To Dismiss Plaintiff Roxanne Hernandez From This Cause With Prejudice | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 04/30/2014 | Chad Dunn | Receive and review Advisory as to Supplemental Authority Relating to Pending Motions to Dismiss | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 04/30/2014 | Scott Brazil | Receive and review Advisory as to Supplemental Authority Relating to Pending Motions to Dismiss NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 05/01/2014 | Chad Dunn | Doubletree hotel | $228.85 ea | 1.00 | $228.85 | $228.85 |
| 05/01/2014 | Chad Dunn | Federal express | $12.05 ea | 1.00 | $12.05 | $12.05 |
| 05/01/2014 | Chad Dunn | Receipt and review of multiple responses to discovery by other Plaintiff groups NO CHARGE | $0 hr | 0.70 | 0.00 | $0.00 |
| 05/01/2014 | Chad Dunn | Conferences with Dallas officials regarding their response to discovery NO CHARGE | $0 hr | 0.70 | 0.00 | $0.00 |
| 05/01/2014 | Chad Dunn | Multiple conferences with State regarding scheduling of Veasey depositions | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 05/01/2014 | Chad Dunn | Telephone conference with Dr. Barreto to receive briefing on completion of survey interviews and initial review of data | $491.00 hr | 1.20 | 1.20 | $589.20 |
| 05/01/2014 | Chad Dunn | Finalize and send letter to all counsel including thumb drives of document production | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 05/01/2014 | Chad Dunn | Receive notice of withdrawal of deposition notices | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/01/2014 | Chad Dunn | Conference call with co-counsel NO CHARGE | $0 hr | 0.80 | 0.00 | $0.00 |
| 05/01/2014 | Chad Dunn | Review and edit draft of additional request for production to State NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 05/01/2014 | Chad Dunn | Receive and review court's minute entry regarding hearing on Motion to Quash Subpoena of Third Party Legislators, pending items and responses to be filed | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/01/2014 | Scott Brazil | Receive and review Transcript Order Form requested by Elizabeth Westfall NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 05/01/2014 | Chad Dunn | Prepare for and attend hearing on Motion to Quash Subpoena of Third Party Legislators | $491.00 hr | 3.60 | 3.60 | $1,767.60 |
| 05/01/2014 | Scott Brazil | Receive and review court's minute entry regarding hearing on Motion to Quash Subpoena of Third Party Legislators, pending items and responses to be filed NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 05/01/2014 | Chad Dunn | Receive and review Transcript Order Form requested by Elizabeth Westfall | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/01/2014 | Scott Brazil | Telephone attend hearing on Motion to Quash Subpoena of Third Party Legislators | $572.00 hr | 2.20 | 2.20 | $1,258.40 |
| 05/02/2014 | Chad Dunn | Conference with Dallas County officials regarding scheduling of Dallas County 30(b)(6) deposition NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 05/02/2014 | Chad Dunn | Conference call on Voter ID decision NO CHARGE | $0 hr | 0.70 | 0.00 | $0.00 |
| 05/02/2014 | Chad Dunn | Receipt and review of appeal brief by True the Vote | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 05/02/2014 | Scott Brazil | Review additional requests for production and make edits to same | $572.00 hr | 0.30 | 0.30 | $171.60 |
| 05/02/2014 | Chad Dunn | Receive and review Notice of Appearance by Kathryn Newell | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/02/2014 | Scott Brazil | Receive and review Notice of Appearance by Priscilla Noriega NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 05/02/2014 | Scott Brazil | Receive and review court's notification that 5-1-14 transcript available NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 05/02/2014 | Scott Brazil | Receive and review Notice of Appearance by Kathryn Newell NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |

| Date | Attorney | Description | Rate | | | Amount |
|------|----------|-------------|------|---|---|--------|
| 05/02/2014 | Chad Dunn | Receive and review Notice of Appearance by Priscilla Noriega | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/02/2014 | Chad Dunn | Receive and review court's notification that 5-1-14 transcript available | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/05/2014 | Chad Dunn | Federal Express delivery fee to Office of Attorney General | $12.05 ea | 1.00 | $12.05 | $12.05 |
| 05/05/2014 | Chad Dunn | Review initial draft of elements of proof to be shown at trial | $491.00 hr | 1.20 | 1.20 | $589.20 |
| 05/05/2014 | Chad Dunn | Conference with State regarding accepting service for deposition | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/05/2014 | Chad Dunn | Conference with several witnesses regarding scheduling their deposition | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 05/05/2014 | Chad Dunn | Receipt and review of draft deposition notices and provide edits to same | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 05/05/2014 | Chad Dunn | Conference with counsel for True The Vote regarding FRAP 8 motion | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 05/05/2014 | Chad Dunn | Conference with a number of witnesses in preparation for their deposition | $491.00 hr | 1.80 | 1.80 | $883.80 |
| 05/05/2014 | Chad Dunn | Receipt and review of motion filed in Interlocutory Appeal for expedited review | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 05/05/2014 | Scott Brazil | Receive and review Supplemental Brief in Support of Private Plaintiffs' and Plaintiff-Intervenors' Opposition to Motion to Quash Subpoena of Third Party Legislators NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |
| 05/05/2014 | Chad Dunn | Receive and review Supplemental Brief in Support of Private Plaintiffs' and Plaintiff-Intervenors' Opposition to Motion to Quash Subpoena of Third Party Legislators NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |
| 05/06/2014 | Chad Dunn | Review multiple deposition notices issued and calendar same | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 05/06/2014 | Chad Dunn | Continue to work on list of potential witnesses NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 05/06/2014 | Chad Dunn | Conference on continuing to schedule deposition NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |
| 05/06/2014 | Chad Dunn | Conference with co-counsel regarding events of recent depositions taken NO CHARGE | $0 hr | 0.40 | 0.00 | $0.00 |
| 05/06/2014 | Chad Dunn | Review initial draft of report of provisional voters NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |
| 05/06/2014 | Chad Dunn | Telephone conference with voter rejected for lack of ID | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 05/06/2014 | Scott Brazil | Receive and review Unopposed Motion for Peter McGraw to Withdraw as Attorney NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 05/06/2014 | Chad Dunn | Receive and review Unopposed Motion for Peter McGraw to Withdraw as Attorney NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 05/06/2014 | Chad Dunn | Receive and review Notice of Filing Official Transcript | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/06/2014 | Chad Dunn | Receive and review court's order granting Motion to Withdraw Peter McGraw as Attorney NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 05/06/2014 | Scott Brazil | Receive and review court's order granting Motion to Withdraw Peter McGraw as Attorney NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 05/06/2014 | Scott Brazil | Receive and review Notice of Filing Official Transcript NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 05/07/2014 | Scott Brazil | Prepare to attend the oral deposition of Tony Rodriguez | $572.00 hr | 5.50 | 5.50 | $3,146.00 |
| 05/07/2014 | Chad Dunn | Receipt and review of United States' supplemental discovery answers | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 05/07/2014 | Chad Dunn | Receipt and review of 30(b)(6) deposition notice to the United States | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/07/2014 | Chad Dunn | Conference with Dr. Sanchez and Dr. Barreto regarding suspending and revoked licenses and survey responses | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 05/07/2014 | Chad Dunn | Participate in briefing of results of Barreto survey with co-counsel | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 05/07/2014 | Chad Dunn | Review draft consent production order NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 05/07/2014 | Chad Dunn | Conference regarding campaign document production by DOJ NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |
| 05/07/2014 | Chad Dunn | Receipt and review of documents filed in federal cause in Austin before Judge Sam Sparks seeking to quash legislator depositions | $491.00 hr | 0.20 | 0.20 | $98.20 |

| Date | Name | Description | Rate | Hours | | Amount |
|------|------|-------------|------|-------|------|--------|
| 05/08/2014 | Scott Brazil | Attend the oral deposition of Tony Rodriguez | $491.00 hr | 9.40 | 9.40 | $5,376.80 |
| 05/08/2014 | Chad Dunn | Conference with State counsel for legislator's objection to subpoena | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 05/08/2014 | Chad Dunn | Review of upcoming deposition schedule | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/08/2014 | Chad Dunn | Receipt and review of multiple letters regarding discovery deficiencies | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 05/08/2014 | Chad Dunn | Conference with court regarding scheduling hearing before magistrate | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/08/2014 | Chad Dunn | Receipt and review of additional motions to quash from the State | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 05/08/2014 | Chad Dunn | Review more than a dozen motions to quash filed in Austin before Judge Sam Sparks | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 05/08/2014 | Chad Dunn | Conference with court regarding cancellation of hearing | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/08/2014 | Scott Brazil | Receive and review court's notification that parties have reached an agreement on 30(b)(6) Deposition. Motion is terminated and hearing cancelled NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 05/08/2014 | Chad Dunn | Receive and review court's notification that parties have reached an agreement on 30(b)(6) Deposition. Motion is terminated and hearing cancelled | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/08/2014 | Chad Dunn | Receive and review Notice of Setting as to Opposed Motion to Quash 30(b)(6) Deposition of Texas Health and Human Services Commission | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/08/2014 | Chad Dunn | Receive and review Opposed Motion to Quash 30(b)(6) Deposition of Texas Health and Human Services Commission | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/08/2014 | Scott Brazil | Receive and review United States' Supplemental Brief in Opposition to Motion to Quash Subpoena to Third Party Legislators NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 05/08/2014 | Scott Brazil | Receive and review Notice of Setting as to Opposed Motion to Quash 30(b)(6) Deposition of Texas Health and Human Services Commission NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 05/08/2014 | Scott Brazil | Receive and review Opposed Motion to Quash 30(b)(6) Deposition of Texas Health and Human Services Commission NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 05/08/2014 | Chad Dunn | Receive and review United States' Supplemental Brief in Opposition to Motion to Quash Subpoena to Third Party Legslators | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/09/2014 | Chad Dunn | Doubletree hotel | $205.85 ea | 1.00 | $205.85 | $205.85 |
| 05/09/2014 | Chad Dunn | Arrange to receive record on appeal for True The Vote appeal | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 05/09/2014 | Chad Dunn | Receipt and review of letter from State clawing back document production. Locate copies and delete same | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 05/09/2014 | Chad Dunn | Receipt and review of multiple orders from Judge Sparks scheduling hearing on motions to quash | $491.00 hr | 0.80 | 0.80 | $392.80 |
| 05/09/2014 | Chad Dunn | Conference with co-counsel regarding document clawback responsibilities NO CHARGE | $0 hr | 0.40 | 0.00 | $0.00 |
| 05/09/2014 | Chad Dunn | Receipt and review of multiple corrected and issued subpoenas | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 05/09/2014 | Chad Dunn | Receipt and review of motion to expedite filed before Judge Sparks on various motions to quash | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 05/09/2014 | Chad Dunn | Conference with co-counsel regarding common interest privilege brief NO CHARGE | $0 hr | 1.20 | 0.00 | $0.00 |
| 05/09/2014 | Scott Brazil | Receive and review United States' Unopposed Motion to Enter Consent Production Order NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 05/09/2014 | Chad Dunn | Receive and review United States' Unopposed Motion to Enter Consent Production Order | $491.00 hr | 0.10 | 0.10 | $49.10 |

| Date | Name | Description | Rate | Hours | | Amount |
|------|------|-------------|------|-------|---|--------|
| 05/09/2014 | Chad Dunn | Receive and review Defendants' Request for Judicial Notice of "A Review of the Operations of the Voting Section of the Civil Rights Division," exhibit and proposed order | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/09/2014 | Scott Brazil | Receive and review Defendants' Request for Judicial Notice of "A Review of the Operations of the Voting Section of the Civil Rights Division," exhibit and proposed order NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 05/12/2014 | Chad Dunn | Pursue scheduling issues for various depositions | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 05/12/2014 | Scott Brazil | Conference with Veasey counsel NO CHARGE | $0 hr | 0.80 | 0.00 | $0.00 |
| 05/12/2014 | Chad Dunn | Continue to work on common interest privilege brief NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 05/12/2014 | Chad Dunn | Receipt and review of a number of issued deposition notices for legislators | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/12/2014 | Chad Dunn | Conference with Veasey counsel NO CHARGE | $0 hr | 0.80 | 0.00 | $0.00 |
| 05/12/2014 | Chad Dunn | Review new metadata with documents for use in upcoming deposition | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 05/12/2014 | Chad Dunn | Review draft of opposition to judicial notice and provide edits to same NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |
| 05/12/2014 | Chad Dunn | Conference with State regarding Dallas County document production technical issues NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 05/12/2014 | Chad Dunn | Telephone conference with all Plaintiffs' counsel NO CHARGE | $0 hr | 1.20 | 0.00 | $0.00 |
| 05/12/2014 | Scott Brazil | Receive and review Motion for Gerard J. Sinzdak to Withdraw as Attorney and proposed order NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 05/12/2014 | Chad Dunn | Receive and review court's order granting Motion for Gerard J. Sinzdak to Withdraw as Attorney | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/12/2014 | Chad Dunn | Receive and review court's approved Consent Production Order | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/12/2014 | Chad Dunn | Receive and review Motion for Gerard J. Sinzdak to Withdraw as Attorney and proposed order | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/12/2014 | Scott Brazil | Receive and review court's order granting Motion for Gerard J. Sinzdak to Withdraw as Attorney NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 05/12/2014 | Scott Brazil | Receive and review court's approved Consent Production Order | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 05/12/2014 | Scott Brazil | Receive and review United States' Motion for Protective Order, exhibits and proposed order NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 05/12/2014 | Chad Dunn | Receive and review United States' Motion for Protective Order, exhibits and proposed order | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/13/2014 | Chad Dunn | Conference with co-counsel regarding upcoming hearing NO CHARGE | $0 hr | 1.20 | 0.00 | $0.00 |
| 05/13/2014 | Chad Dunn | Conference on common interest privilege draft NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |
| 05/13/2014 | Chad Dunn | Conference with DOJ attorneys regarding several issues NO CHARGE | $0 hr | 0.40 | 0.00 | $0.00 |
| 05/13/2014 | Chad Dunn | Receive and review Joint Response by All Private Plaintiffs and Plaintiff-Intervenors in Opposition to Defendants' Request for Judicial Notice of "A Review of the Operations of the Voting Section of the Civil Rights Division" | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/13/2014 | Scott Brazil | Receive and review Joint Response by All Private Plaintiffs and Plaintiff-Intervenors in Opposition to Defendants' Request for Judicial Notice of "A Review of the Operations of the Voting Section of the Civil Rights Division" NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 05/14/2014 | Chad Dunn | Express cab | $30.00 ea | 1.00 | $30.00 | $30.00 |
| 05/14/2014 | Chad Dunn | Receive and review United States' Response in Opposition to Defendants' Request for Judicial Notice of "A Review of the Operations of the Voting Section of the Civil Rights Division" | $491.00 hr | 0.10 | 0.10 | $49.10 |

| Date | Attorney | Description | Rate | Hours | | Amount |
|------|----------|-------------|------|-------|--|--------|
| 05/14/2014 | Chad Dunn | Omni hotel Corpus Christi | $205.85 ea | 1.00 | $205.85 | $205.85 |
| 05/14/2014 | Chad Dunn | Update common calendar regarding scheduled depositions | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 05/14/2014 | Chad Dunn | Travel for hearing NO CHARGE | $0 hr | 2.80 | 0.00 | $0.00 |
| 05/14/2014 | Chad Dunn | Review chart of affected people and provide edits to same | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 05/14/2014 | Chad Dunn | Conferences with client in preparation for their deposition | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 05/14/2014 | Chad Dunn | Communications regarding negotiating reduced rate at Corpus Christi hotel NO CHARGE | $0 hr | 0.40 | 0.00 | $0.00 |
| 05/14/2014 | Scott Brazil | Receive and review United States' Response in Opposition to Defendants' Request for Judicial Notice of "A Review of the Operations of the Voting Section of the Civil Rights Division" | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 05/15/2014 | Chad Dunn | Omni hotel Corpus Christi | $234.07 ea | 1.00 | $234.07 | $234.07 |
| 05/15/2014 | Chad Dunn | Southwest Airlines | $113.00 ea | 1.00 | $113.00 | $113.00 |
| 05/15/2014 | Chad Dunn | Express cab - Corpus Christi | $30.00 ea | 1.00 | $30.00 | $30.00 |
| 05/15/2014 | Chad Dunn | Return travel to Houston NO CHARGE | $0 hr | 2.50 | 0.00 | $0.00 |
| 05/15/2014 | Chad Dunn | Telephone conference with co-counsel regarding events of hearing NO CHARGE | $0 hr | 1.20 | 0.00 | $0.00 |
| 05/15/2014 | Scott Brazil | Review Section 5 depositions of Senator Frasier in preparation for upcoming depositon | $572.00 hr | 2.20 | 2.20 | $1,258.40 |
| 05/15/2014 | Chad Dunn | Multiple conferences scheduling Veasey Plaintiffs' depositions | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 05/15/2014 | Chad Dunn | Review drafts of LULAC's responses to request for production and provide edits to same | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 05/15/2014 | Chad Dunn | Conference with State regarding discovery disputes | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 05/15/2014 | Chad Dunn | Receipt and review of multiple deposition notices | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 05/15/2014 | Chad Dunn | Review various draft discovery responses and provide edits | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 05/15/2014 | Chad Dunn | Prepare for and attend Status Conference | $491.00 hr | 2.90 | 2.90 | $1,423.90 |
| 05/15/2014 | Scott Brazil | Telephone attend Status Conference | $572.00 hr | 1.20 | 1.20 | $686.40 |
| 05/15/2014 | Scott Brazil | Receive and review court's minute entry for 5-15-14 Status Conference. NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 05/15/2014 | Chad Dunn | Receive and review court's minute entry for 5-15-14 Status Conference. | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/15/2014 | Chad Dunn | Receive and review Transcript Order Form requested by Elizabeth Westfall | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/15/2014 | Scott Brazil | Receive and review Transcript Order Form requested by Elizabeth Westfall NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 05/16/2014 | Chad Dunn | Omni hotel Corpus Christi | $219.13 ea | 1.00 | $219.13 | $219.13 |
| 05/16/2014 | Chad Dunn | Parking Bush airport | $66.00 ea | 1.00 | $66.00 | $66.00 |
| 05/16/2014 | Chad Dunn | Review draft request for admissions and provide edits | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 05/16/2014 | Chad Dunn | Conference with State regarding Dallas County production issues NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |
| 05/16/2014 | Chad Dunn | Conference with State regarding Veasey Plaintiffs' discovery deficiencies | $491.00 hr | 0.80 | 0.80 | $392.80 |
| 05/16/2014 | Chad Dunn | Receipt and review multiple deposition notices and responses and objections | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 05/16/2014 | Chad Dunn | Telephone conference regarding trial protocol issues | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 05/16/2014 | Chad Dunn | Review and edit opposition to motion to expedite appeal NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |

| Date | Name | Description | Rate | Quantity | Amount | Total |
|---|---|---|---|---|---|---|
| 05/16/2014 | Chad Dunn | Receive and review of States's response to motion to expedite in Austin federal case concerning multiple motions to quash | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 05/16/2014 | Scott Brazil | Receive and review Defendants' Response in Opposition to United States' Request for Judicial Notice NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 05/16/2014 | Scott Brazil | Receive and review court's notification that 5-15-14 transcript available NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 05/16/2014 | Chad Dunn | Receive and review Defendants' Response in Opposition to United States' Request for Judicial Notice | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/16/2014 | Chad Dunn | Receive and review court's notification that 5-15-14 transcript available | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/18/2014 | Chad Dunn | Receipt and review of multiple notices in Austin federal case reissuing subpoenas | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/19/2014 | Chad Dunn | Review Texas' motion for judicial notice | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/19/2014 | Chad Dunn | Interview additional voter for lack of ID | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 05/19/2014 | Chad Dunn | Conference with court regarding need for upcoming hearing | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 05/19/2014 | Chad Dunn | Conference with Veasey counsel NO CHARGE | $0 hr | 0.80 | 0.00 | $0.00 |
| 05/19/2014 | Chad Dunn | Update schedule for upcoming depositions | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/19/2014 | Chad Dunn | Receipt and review of unopposed motion for extension of time in Austin Judge Sparks' case | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/19/2014 | Chad Dunn | Participate in conference regarding trial protocol | $491.00 hr | 0.60 | 0.60 | $294.60 |
| 05/19/2014 | Chad Dunn | Review deposition summaries of depositions not attended NO CHARGE | $0 hr | 0.40 | 0.00 | $0.00 |
| 05/19/2014 | Chad Dunn | Receive and review court's Notice of Setting Telephonic Status Conference | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/19/2014 | Scott Brazil | Receive and review Defendants' and the United States' Statements Regarding Defendants' Notice of Intention to Take Oral Deposition of the United States of America NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 05/19/2014 | Chad Dunn | Receive and review Defendants' and the United States' Statements Regarding Defendants' Notice of Intention to Take Oral Deposition of the United States of America | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/19/2014 | Chad Dunn | Receive and review court's Notice of Filing of Official Transcript | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/19/2014 | Scott Brazil | Receive and review court's Notice of Setting Telephonic Status Conference | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 05/19/2014 | Scott Brazil | Receive and review court's Notice of Filing of Official Transcript NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 05/20/2014 | Chad Dunn | Mileage to/from Austin | $0.56 ea | 320.00 | $179.20 | $179.20 |
| 05/20/2014 | Chad Dunn | Receive and review court's minute entry regarding telephonic hearing. Court orders parties to confer today on the notice of deposition. Telephone Conference set for 5-21-14 NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 05/20/2014 | Chad Dunn | Doubletree hotel - Austin | $182.85 ea | 1.00 | $182.85 | $182.85 |
| 05/20/2014 | Chad Dunn | Conference with clients regarding case status | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 05/20/2014 | Chad Dunn | Receipt and review of multiple orders granting extension of time by Judge Sparks | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/20/2014 | Chad Dunn | Receipt and briefly review of multiple deposition transcripts | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 05/20/2014 | Chad Dunn | Arrange hotel reservations for trial NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |
| 05/20/2014 | Chad Dunn | Review additional deposition notices | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 05/20/2014 | Chad Dunn | Conference with court regarding scheduling hearing | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 05/20/2014 | Chad Dunn | Conference with court regarding cancellation of hearing | $491.00 hr | 0.10 | 0.10 | $49.10 |

| Date | Attorney | Description | Rate | Hours | Billed | Amount |
|---|---|---|---|---|---|---|
| 05/20/2014 | Chad Dunn | Conference with Plaintiffs' counsel NO CHARGE | $0 hr | 0.80 | 0.00 | $0.00 |
| 05/20/2014 | Scott Brazil | Prepare for and attend telephonic status conference | $572.00 hr | 2.70 | 2.70 | $1,544.40 |
| 05/20/2014 | Chad Dunn | Prepare for and attend telephonic status conference | $491.00 hr | 2.70 | 2.70 | $1,325.70 |
| 05/20/2014 | Scott Brazil | Receive and review Notice of Change of Address by Daniel G. Covich NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 05/20/2014 | Scott Brazil | Receive and review court's minute entry regarding telephonic hearing. Court orders parties to confer today on the notice of deposition. Telephone Conference set for 5-21-14 NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 05/20/2014 | Chad Dunn | Receive and review Notice of Change of Address by Daniel G. Covich | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/20/2014 | Scott Brazil | Prepare to attend the oral deposition of Katherine Cesinger | $572.00 hr | 3.10 | 3.10 | $1,773.20 |
| 05/20/2014 | Scott Brazil | Attend the oral deposition of Katherine Cesinger | $572.00 hr | 3.40 | 3.40 | $1,944.80 |
| 05/20/2014 | Chad Dunn | Receive and review court's Notice of Setting Telephonic Hearing on Defendants' and the United States' Statements Regarding Defendants' Notice of Intention to Take Oral Deposition o the United States of America | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/20/2014 | Scott Brazil | Receive and review court's Notice of Setting Telephonic Hearing on Defendants' and the United States' Statements Regarding Defendants' Notice of Intention to Take Oral Deposition o the United States of America NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 05/21/2014 | Chad Dunn | Receive and review draft of common interest privilege briefing NO CHARGE | $0 hr | 0.70 | 0.00 | $0.00 |
| 05/21/2014 | Chad Dunn | Multiple conferences regarding Austin hearing before Judge Sparks | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 05/21/2014 | Chad Dunn | Review media regarding 92-year old woman in Waco denied Voter ID. Contact her and interview regarding same | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 05/21/2014 | Chad Dunn | Review additional interrogatories to serve on State | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 05/21/2014 | Chad Dunn | Review other plaintiffs' responses to discovery NO CHARGE | $0 hr | 0.40 | 0.00 | $0.00 |
| 05/21/2014 | Chad Dunn | Conference with Dallas officials regarding scheduling their depositions NO CHARGE | $0 hr | 0.40 | 0.00 | $0.00 |
| 05/21/2014 | Chad Dunn | Receipt and review of multiple deposition notices | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 05/21/2014 | Chad Dunn | Conference with Dr. Herron regarding database match | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 05/21/2014 | Scott Brazil | Receive and review court's notice cancelling 5-21-14 hearing NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 05/21/2014 | Chad Dunn | Receipt and review of numerous legislator subpoenas | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 05/21/2014 | Chad Dunn | Receive and review court's notice cancelling 5-21-14 hearing | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/21/2014 | Chad Dunn | Multiple conferences with Dallas County regarding document production NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 05/22/2014 | Chad Dunn | Make travel arrangements NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 05/22/2014 | Chad Dunn | Review multiple deposition notices | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 05/22/2014 | Chad Dunn | Review responses to discovery from MALC NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 05/22/2014 | Chad Dunn | Extensive conference call with plaintiffs' counsel NO CHARGE | $0 hr | 1.50 | 0.00 | $0.00 |
| 05/22/2014 | Scott Brazil | Receive and review Unopposed Motion to Withdraw Plaintiff-Intervenor Maria Longoria Benevides and proposed order NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 05/22/2014 | Scott Brazil | Extensive conference call with plaintiffs' counsel NO CHARGE | $0 hr | 1.50 | 0.00 | $0.00 |
| 05/22/2014 | Scott Brazil | Receive and review court's order granting Unopposed Motion to Withdraw Plaintiff-Intervenor Maria Longoria Benevides NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 05/22/2014 | Chad Dunn | Review draft requests for production and provide edits | $491.00 hr | 0.20 | 0.20 | $98.20 |

| Date | Attorney | Description | Rate | Hours | Billed | Amount |
|---|---|---|---|---|---|---|
| 05/22/2014 | Chad Dunn | Receive and review Unopposed Motion to Withdraw Plaintiff-Intervenor Maria Longoria Benevides and proposed order | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/22/2014 | Chad Dunn | Receive and review court's order granting Unopposed Motion to Withdraw Plaintiff-Intervenor Maria Longoria Benevides | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/23/2014 | Chad Dunn | Receipt and review of numerous request for admissions from State | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 05/23/2014 | Chad Dunn | Receipt and review of multiple deposition notices | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 05/23/2014 | Chad Dunn | Finalize and serve additional interrogatories to State | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 05/23/2014 | Chad Dunn | Receipt and review of request for admissions from U.S. to Texas | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/23/2014 | Chad Dunn | Review State's second set of interrogatories to the United States | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/24/2014 | Chad Dunn | Multiple conferences to schedule upcoming depositions | $491.00 hr | 0.70 | 0.70 | $343.70 |
| 05/26/2014 | Chad Dunn | Conference with plaintiffs' counsel NO CHARGE | $0 hr | 0.80 | 0.00 | $0.00 |
| 05/27/2014 | Scott Brazil | Receive and review letter filed with court from R. Allensworth to clerk regarding Limited Voting Second Ballot NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 05/27/2014 | Scott Brazil | Receive and review Third Party Legislators' Opposed Motion to Quash Subpoena for Deposition NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 05/27/2014 | Chad Dunn | Receive and review Third Party Legislators' Opposed Motion to Quash Subpoena for Deposition | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/27/2014 | Chad Dunn | Receive and review letter filed with court from R. Allensworth to clerk regarding Limited Voting Second Ballot NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 05/27/2014 | Chad Dunn | Receive True The Vote's reply brief on expedited appeals at Fifth Circuit | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 05/27/2014 | Chad Dunn | Conference with Dr. Barreto regarding survey report | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 05/27/2014 | Chad Dunn | Receipt and review of multiple motions to quash filed by the State | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 05/27/2014 | Chad Dunn | Receipt and review of memorandum in opposition filed by United States in all the Judge Sparks' cases | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 05/27/2014 | Chad Dunn | Telephone conference with all plaintiffs' counsel NO CHARGE | $0 hr | 0.90 | 0.00 | $0.00 |
| 05/27/2014 | Chad Dunn | Review 30(b)(6) deposition notice to Hidalgo County | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/27/2014 | Chad Dunn | Prepare for upcoming hearing | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 05/28/2014 | Scott Brazil | Receive and review Notice of Appearance by Lindsey Wolf NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 05/28/2014 | Chad Dunn | Receive and review Notice of Appearance by Lindsey Wolf | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/28/2014 | Chad Dunn | Receive and review Defendants' Advisory Regarding Team Database | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/28/2014 | Scott Brazil | Prepare and file Veasey-LULAC's Memorandum on Production of the Team Database NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 05/28/2014 | Chad Dunn | Prepare for and attend hearing | $491.00 hr | 4.20 | 4.20 | $2,062.20 |
| 05/28/2014 | Scott Brazil | Receive and review court's minute entry regarding status conference and additional instructions for parties NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 05/28/2014 | Scott Brazil | Receive and review Defendants' Advisory Regarding Team Database NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 05/28/2014 | Chad Dunn | Receive and review court's minute entry regarding status conference and additional instructions for parties | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/28/2014 | Chad Dunn | Prepare and file Veasey-LULAC's Memorandum on Production of the Team Database | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/28/2014 | Chad Dunn | Receive subpoena to U.S. Election Assistance Commission | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/28/2014 | Chad Dunn | Receipt and review of numerous depositions from State to Democratic legislators | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 05/28/2014 | Chad Dunn | Receive multiple deposition notices from the State for Veasey Plaintiffs | $491.00 hr | 0.20 | 0.20 | $98.20 |

| Date | Attorney | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 05/28/2014 | Chad Dunn | Receive multiple motions to quash filed in Judge Sparks' court | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 05/28/2014 | Chad Dunn | Participate in plaintiffs' counsel call regarding database match NO CHARGE | $0 hr | 1.10 | 0.00 | $0.00 |
| 05/28/2014 | Chad Dunn | Receive multiple deposition notices | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 05/28/2014 | Chad Dunn | Multiple conferences with court regarding need for database hearing | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 05/28/2014 | Chad Dunn | Telephone conference wih co-counsel regarding hearing NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 05/28/2014 | Chad Dunn | Review proposed email to court staff regarding emerging issue. Provide edits to same | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 05/28/2014 | Chad Dunn | Multiple conferences with Democratic legislators and/or their offices | $491.00 hr | 0.80 | 0.80 | $392.80 |
| 05/28/2014 | Chad Dunn | Make edits to draft proposed orders requested by the court | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 05/28/2014 | Scott Brazil | Telephone attend status conference | $572.00 hr | 2.40 | 2.40 | $1,372.80 |
| 05/28/2014 | Scott Brazil | Receive and review Third Party Senator Tommy Williams's Original Motion to Quash the Subpoena for Deposition NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 05/28/2014 | Chad Dunn | Receive and review Third Party Senator Tommy Williams's Original Motion to Quash the Subpoena for Deposition | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/28/2014 | Scott Brazil | Receive and review Transcript Order Forms requested by John Scott and Elizabeth Westfall NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 05/28/2014 | Scott Brazil | Receive and review court's minute entry on 5-28-14 hearing on emergency issues regarding databases NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 05/28/2014 | Chad Dunn | Receive and review Transcript Order Forms requested by John Scott and Elizabeth Westfall | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/28/2014 | Chad Dunn | Receive and review court's minute entry on 5-28-14 hearing on emergency issues regarding databases | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/29/2014 | Scott Brazil | Receive and review Joint Motion for Entry of Order NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 05/29/2014 | Chad Dunn | Receipt and review of multiple 30(b)(6) deposition notices | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 05/29/2014 | Chad Dunn | Conference with Dallas County regarding deposition scheduling NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |
| 05/29/2014 | Chad Dunn | Conference with clients regarding scheduling of their depositions | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 05/29/2014 | Chad Dunn | Receipt and review of multiple deposition notices | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/29/2014 | Chad Dunn | Participate in all plaintiffs' counsel conference call NO CHARGE | $0 hr | 1.40 | 0.00 | $0.00 |
| 05/29/2014 | Chad Dunn | Receive motion to expedite and motion to transfer cases in all the Judge Sam Sparks' motion to quash matters | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 05/29/2014 | Chad Dunn | Receive and review Joint Motion for Entry of Order | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/29/2014 | Chad Dunn | Receive and review court's notification that 5-28-14 transcript available | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/29/2014 | Scott Brazil | Receive and review court's notification that 5-28-14 transcript available NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 05/29/2014 | Chad Dunn | Receive and review Defendants' Motion for Entry of Order | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/29/2014 | Scott Brazil | Receive and review Defendants' Motion for Entry of Order NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 05/30/2014 | Chad Dunn | Receive and review Private Plaintiffs' and Plaintiff-Intervenors' Advisory | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/30/2014 | Chad Dunn | Review and edit draft of amended disclosures | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 05/30/2014 | Chad Dunn | Multiple conferences with State regarding various discovery issues | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 05/30/2014 | Chad Dunn | Conference with Dr. Herron regarding geocoding | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 05/30/2014 | Chad Dunn | Follow up with clients regarding supplemental document production needed | $491.00 hr | 0.20 | 0.20 | $98.20 |

| Date | Name | Description | Rate | | | Amount |
|---|---|---|---|---|---|---|
| 05/30/2014 | Chad Dunn | Travel to attend hearing in Austin on motion to quash legislator depositions NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 05/30/2014 | Chad Dunn | Prepare for and attend hearing before Judge Sparks on motions to quash | $491.00 hr | 3.50 | 3.50 | $1,718.50 |
| 05/30/2014 | Scott Brazil | Conference with voter in Lufkin denied from voting for lack of ID | $572.00 hr | 0.40 | 0.40 | $228.80 |
| 05/30/2014 | Chad Dunn | Review multiple drafts of common interest brief NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 05/30/2014 | Chad Dunn | Multiple communication regarding scheduling of depositions | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 05/30/2014 | Chad Dunn | Review multiple dockets from United States regarding data production | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 05/30/2014 | Scott Brazil | Receive and review United States' Response in Opposition to Defendants' Motion for Entry of Order NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 05/30/2014 | Chad Dunn | Receive and review United States' Response in Opposition to Defendants' Motion for Entry of Order | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/30/2014 | Scott Brazil | Receive and review court's Notice of Filing of Official Transcript NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 05/30/2014 | Scott Brazil | Receive and review Defendants' Response to United States' Opposition to Motion to Enter NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 05/30/2014 | Scott Brazil | Receive and review Motion to Appear Pro Hac Vice and proposed order by Lindsey Cohan NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 05/30/2014 | Scott Brazil | Receive and review United States' Memorandum and Notice of Data Production NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 05/30/2014 | Chad Dunn | Receive and review United States' Memorandum and Notice of Data Production | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/30/2014 | Scott Brazil | Receive and review Private Plaintiffs' and Plaintiff-Intervenors' Advisory | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 05/30/2014 | Chad Dunn | Receive and review Motion to Appear Pro Hac Vice and proposed order by Lindsey Cohan | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/30/2014 | Chad Dunn | Receive and review Defendants' Response to United States' Opposition to Motion to Enter | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/30/2014 | Chad Dunn | Receive and review court's Notice of Filing of Official Transcript | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/31/2014 | Chad Dunn | United Airlines | $416.48 ea | 1.00 | $416.48 | $416.48 |
| 06/01/2014 | Chad Dunn | Conference with client regarding upcoming deposition | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/01/2014 | Scott Brazil | Work with Mr. Cornish and draft of his initial report | $572.00 hr | 2.80 | 2.80 | $1,601.60 |
| 06/02/2014 | Scott Brazil | Continue working on expert report from Mr. Cornish | $572.00 hr | 4.50 | 4.50 | $2,574.00 |
| 06/02/2014 | Scott Brazil | Review document production for history of appropriation to implement Senate Bill 14 and other related documents | $572.00 hr | 4.10 | 4.10 | $2,345.20 |
| 06/02/2014 | Chad Dunn | Conference with clients regarding upcoming depositions and needed documents | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 06/02/2014 | Chad Dunn | Review multiple objections to 30(b)(6) deposition notices from other plaintiffs | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 06/02/2014 | Chad Dunn | Review draft report for Mr. Cornish and provide edits | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 06/02/2014 | Chad Dunn | Receipt and review of multiple motions to quash from State | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 06/02/2014 | Chad Dunn | Conference with State regarding ESI issues | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 06/02/2014 | Chad Dunn | Conference with co-counsel regarding coverage of depositions | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 06/02/2014 | Chad Dunn | Participate in all plaintiffs' counsel conference call NO CHARGE | $0 hr | 0.80 | 0.00 | $0.00 |
| 06/02/2014 | Chad Dunn | Work on filing in True The Vote appeal | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 06/02/2014 | Chad Dunn | Receipt and review of numerous orders from Judge Sparks transferring motion to quash back to Corpus Christi | $491.00 hr | 0.10 | 0.10 | $49.10 |

| Date | Name | Description | Rate | | | Amount |
|---|---|---|---|---|---|---|
| 06/02/2014 | | Receive and review Motion to Appear Pro Hac Vice and proposed order by Stephen Tatum, Jr. NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/02/2014 | Chad Dunn | Receive and review court's order granting Motion to Appear Pro Hac Vice of Lindsey Cohan | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/02/2014 | Chad Dunn | Receive and review Motion to Appear Pro Hac Vice and proposed order by Stephen Tatum, Jr. | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/02/2014 | Scott Brazil | Receive and review court's order granting Motion to Appear Pro Hac Vice of Lindsey Cohan NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/02/2014 | Chad Dunn | Receive and review Defendants, Plaintiffs and Plaintiff Intervenors' Statements Regarding Common Interest Doctrine | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/02/2014 | Scott Brazil | Receive and review Defendants, Plaintiffs and Plaintiff Intervenors' Statements Regarding Common Interest Doctrine NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/02/2014 | Chad Dunn | Receive and review United States' Opposition to Texas Legislators' Motions to Quash Deposition Subpoenas | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/02/2014 | Scott Brazil | Receive and review United States' Opposition to Texas Legislators' Motions to Quash Deposition Subpoenas NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/03/2014 | Chad Dunn | Receipt and review of multiple deposition notices | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 06/03/2014 | Chad Dunn | Receipt and review of Lt. Governor Dewhurst's motion to quash | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/03/2014 | Chad Dunn | Collect TIFF documents from individual clients and provide to State | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 06/03/2014 | Chad Dunn | Conference with co-counsel regarding numerous issues NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 06/03/2014 | Chad Dunn | Multiple filings in motion to quash in the Southern District transfer to Corpus Christi | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/03/2014 | Chad Dunn | Conference with State regarding discovery issues | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 06/03/2014 | Scott Brazil | Receive and review court's Notice of Setting Telephone Conference NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/03/2014 | Chad Dunn | Receive and review court's Notice of Setting Telephone Conference | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/03/2014 | Scott Brazil | Receive and review Third Party Speaker Joe Strauss III's Motion to Quash the Subpoena for Deposition | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 06/03/2014 | Chad Dunn | Receive and review Third Party Senator Patricia Harless' Original Motion to Quash the Subpoena for Deposition | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/03/2014 | Scott Brazil | Receive and review Third Party Senator Patricia Harless' Original Motion to Quash the Subpoena for Deposition NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/03/2014 | Chad Dunn | Receive and review Third Party Speaker Joe Strauss III's Motion to Quash the Subpoena for Deposition | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/04/2014 | Chad Dunn | Receive Senator Duncan's motion to quash | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 06/04/2014 | Chad Dunn | Multiple conferences regarding legislator depositions | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 06/04/2014 | Chad Dunn | Conference with clients regarding their scheduled depositions | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 06/04/2014 | Chad Dunn | Receipt and review of multiple in-district transfers for motions to quash filed in Houston | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 06/04/2014 | Scott Brazil | Work with several Veasey clients to obtain documents and pictures and produce same | $572.00 hr | 0.50 | 0.50 | $286.00 |
| 06/04/2014 | Chad Dunn | Receive and review United States' Notice of Pending Matters and Submission of Proposed Orders | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/04/2014 | Chad Dunn | Receive and review United States' Response in Opposition to Third Party Senator Patricia Harless' Motion to Quash the Subpoena for Deposition | $491.00 hr | 0.10 | 0.10 | $49.10 |

| Date | Name | Description | Rate | Hours | Billable | Amount |
|---|---|---|---|---|---|---|
| 06/04/2014 | Chad Dunn | Receive and review Texas NAACP and MALC's Response in Opposition to Third Party Senator Patricia Harless' Motion to Quash the Subpoena for Deposition | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/04/2014 | Scott Brazil | Receive and review Texas NAACP and MALC's Response in Opposition to Third Party Senator Patricia Harless' Motion to Quash the Subpoena for Deposition NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/04/2014 | Scott Brazil | Receive and review United States' Response in Opposition to Third Party Senator Patricia Harless' Motion to Quash the Subpoena for Deposition NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/04/2014 | Scott Brazil | Receive and review United States' Notice of Pending Matters and Submission of Proposed Orders NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/05/2014 | Scott Brazil | Continue working with Mr. Cornish on draft report | $572.00 hr | 1.20 | 1.20 | $686.40 |
| 06/05/2014 | Chad Dunn | Conference with Dallas officials regarding document production NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 06/05/2014 | Chad Dunn | Receipt and review of Senator Birdwell's motion to quash | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/05/2014 | Chad Dunn | Edit public information request to Travis County | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 06/05/2014 | Chad Dunn | Receipt and review of multiple responses to discovery NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 06/05/2014 | Chad Dunn | Process a number of payments to expert witnesses NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 06/05/2014 | Chad Dunn | Receive multiple orders from Judge Sparks transferring additional motions to quash | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 06/05/2014 | Chad Dunn | Receive and review Third Party Debbie Riddle's Original Motion to Quash the Subpoena for Deposition | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/05/2014 | Chad Dunn | Receive and review Texas NAACP's Response to Third Party Debbie Riddle's Original Motion to Quash the Subpoena for Deposition | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/05/2014 | Chad Dunn | Receive and review Notice of Appearance by Frances Deason | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/05/2014 | Scott Brazil | Receive and review Notice of Appearance by Frances Deason NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/05/2014 | Scott Brazil | Receive and review Third Party Debbie Riddle's Original Motion to Quash the Subpoena for Deposition NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/05/2014 | Scott Brazil | Receive and review Texas NAACP's Response to Third Party Debbie Riddle's Original Motion to Quash the Subpoena for Deposition NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/06/2014 | Chad Dunn | Work with Dr. Barreto on initial draft of his report | $491.00 hr | 1.10 | 1.10 | $540.10 |
| 06/06/2014 | Chad Dunn | Telephone conference with plaintiffs' counsel NO CHARGE | $0 hr | 2.10 | 0.00 | $0.00 |
| 06/06/2014 | Chad Dunn | Multiple conferences with Dallas County regarding document production NO CHARGE | $0 hr | 1.50 | 0.00 | $0.00 |
| 06/06/2014 | Chad Dunn | Prepare several clients for their deposition | $491.00 hr | 1.80 | 1.80 | $883.80 |
| 06/06/2014 | Chad Dunn | Receipt and review of deposition notice to Homeland Security | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/06/2014 | Scott Brazil | Continue work on draft of Mr. Cornish's report | $572.00 hr | 1.20 | 1.20 | $686.40 |
| 06/06/2014 | Chad Dunn | Multiple conferences regarding hearing NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |
| 06/06/2014 | Chad Dunn | Multiple conferences regarding deposition of federal agencies NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 06/06/2014 | Scott Brazil | Work on Plaintiff Gandy's production and multiple conferences with Mr. Gandy regarding his deposition | $572.00 hr | 0.40 | 0.40 | $228.80 |
| 06/06/2014 | Chad Dunn | Prepare for and attend status conference | $491.00 hr | 2.70 | 2.70 | $1,325.70 |
| 06/06/2014 | Scott Brazil | Telephone attend status conference | $572.00 hr | 1.20 | 1.20 | $686.40 |
| 06/06/2014 | Scott Brazil | Receive and review court's minute entry regarding status conference and additional instructions for parties NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |

| Date | Name | Description | Rate | Hours | Billed | Amount |
|---|---|---|---|---|---|---|
| 06/06/2014 | Scott Brazil | Receive and review court's notification of an oral order regarding the Amended Motion to Compel the Production of Documents Responsive to the Defendants' First and Second Requests for Production to the United States NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/06/2014 | Scott Brazil | Receive and review court order signed by judge regarding the Amended Motion to Compel | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 06/06/2014 | Chad Dunn | Receive and review court's notification of an oral order regarding the Amended Motion to Compel the Production of Documents Responsive to the Defendants' First and Second Requests for Production to the United States | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/06/2014 | Chad Dunn | Receive and review court order signed by judge regarding the Amended Motion to Compel | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/06/2014 | Chad Dunn | Receive and review court's minute entry regarding status conference and additional instructions for parties | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/09/2014 | Chad Dunn | Receive and review court's notification that transcript of 06-06-14 hearing available | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/09/2014 | Chad Dunn | Work with Dallas officials regarding their deposition NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 06/09/2014 | Chad Dunn | Conference with several individual clients in preparation for their deposition | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 06/09/2014 | Chad Dunn | Review multiple open records requests to counties NO CHARGE | $0 hr | 0.40 | 0.00 | $0.00 |
| 06/09/2014 | Chad Dunn | Work on letter to State regarding production deficiencies | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 06/09/2014 | Chad Dunn | Work on several deposition scheduling issues NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |
| 06/09/2014 | Scott Brazil | Attend the oral deposition of Sheri Zgabay | $572.00 hr | 1.30 | 1.30 | $743.60 |
| 06/09/2014 | Scott Brazil | Prepare to attend the oral deposition of Sheri Zgabay | $572.00 hr | 1.00 | 1.00 | $572.00 |
| 06/09/2014 | Scott Brazil | Receive and review court's notification that transcript of 06-06-14 hearing available NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/10/2014 | Chad Dunn | Receive and review Defendants' Motion to Compel the Production of Federal Databases | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/10/2014 | Scott Brazil | Receive and review Defendants' Motion to Compel the Production of Federal Databases NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/10/2014 | Chad Dunn | Doubletree hotel - Austin | $174.62 ea | 1.00 | $174.62 | $174.62 |
| 06/10/2014 | Chad Dunn | Mileage to/from Austin | $0.56 ea | 320.00 | $179.20 | $179.20 |
| 06/10/2014 | Scott Brazil | Prepare for and prepare Ken Gandy for deposition | $572.00 hr | 2.50 | 2.50 | $1,430.00 |
| 06/10/2014 | Chad Dunn | Review chart of plaintiffs' expert testimony NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 06/10/2014 | Chad Dunn | Conference with State regarding several deposition issues | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 06/10/2014 | Chad Dunn | Conference with Senator Watson and retained counsel for Democratic senators | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 06/10/2014 | Chad Dunn | Receipt and review of multiple deposition notices | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 06/10/2014 | Scott Brazil | Receive and review court's Notice of Filing Official Transcript | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/10/2014 | Chad Dunn | Receive and review court's Notice of Filing Official Transcript | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/11/2014 | Chad Dunn | Parking Bush airport | $19.00 ea | 1.00 | $19.00 | $19.00 |
| 06/11/2014 | Scott Brazil | Attend the oral deposition of Ken Gandy | $572.00 hr | 1.60 | 1.60 | $915.20 |
| 06/11/2014 | Chad Dunn | Conference with the State regarding Dallas County depositions NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 06/11/2014 | Chad Dunn | Conference with counsel for Democratic senators regarding document production protocol and other issues | $491.00 hr | 0.50 | 0.50 | $245.50 |

| Date | Name | Description | Rate | | Hours | Amount |
|---|---|---|---|---|---|---|
| 06/11/2014 | Chad Dunn | Receipt and review of several deposition notices | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 06/11/2014 | Chad Dunn | Receive and review Notice of Consent Proposed Order regarding Status Conference | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/11/2014 | Scott Brazil | Receive and review Notice of Consent Proposed Order regarding Status Conference NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/12/2014 | Chad Dunn | Review draft responses to request for admissions. Provide edits | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 06/12/2014 | Chad Dunn | Conference with counsel for Democratic House members | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 06/12/2014 | Chad Dunn | Conference with state regarding legislator deposition and document production issues | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 06/12/2014 | Chad Dunn | Conference with counsel for Democratic senators | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 06/12/2014 | Chad Dunn | Conference with all plaintiffs' counsel NO CHARGE | $0 hr | 1.20 | 0.00 | $0.00 |
| 06/12/2014 | Chad Dunn | Receive and review filed with court from R. Allensworth to clerk regarding Limited Voting Second Ballot NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/12/2014 | Scott Brazil | Receive and review filed with court from R. Allensworth to clerk regarding Limited Voting Second Ballot NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/13/2014 | Chad Dunn | Multiple conferences with State regarding deposition issues | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 06/13/2014 | Chad Dunn | Review draft response to Texas' motion regarding the federal databases NO CHARGE | $0 hr | 0.40 | 0.00 | $0.00 |
| 06/13/2014 | Chad Dunn | Receipt and review of deposition notices | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 06/13/2014 | Chad Dunn | Conference with Dr. Herron regarding database issues | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 06/13/2014 | Chad Dunn | Receipt and review of several deposition notices | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 06/15/2014 | Chad Dunn | Begin review of Harris County document production in preparation for deposition of Stan Stanart | $491.00 hr | 2.50 | 2.50 | $1,227.50 |
| 06/16/2014 | Chad Dunn | Prepare to attend the oral deposition of Stan Stanart. Go through large document production from Harris County. | $491.00 hr | 5.70 | 5.70 | $2,798.70 |
| 06/16/2014 | Chad Dunn | Multiple communications regarding deposition scheduling and logistics | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 06/16/2014 | Chad Dunn | Review deposition notices of Democratic legislators | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 06/16/2014 | Chad Dunn | Telephone conference with Veasey counsel NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 06/16/2014 | Chad Dunn | Conference with individual clients regarding discovery and depositions | $491.00 hr | 1.30 | 1.30 | $638.30 |
| 06/16/2014 | Chad Dunn | Receive deposition notices | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 06/16/2014 | Scott Brazil | Continue working on Mr. Cornish's expert report | $572.00 hr | 1.10 | 1.10 | $629.20 |
| 06/16/2014 | Chad Dunn | Arrange court reporters for a number of depositions | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 06/16/2014 | Chad Dunn | Review draft response motion to compel NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |
| 06/16/2014 | Chad Dunn | Prepare to attend the oral deposition of J.R. Harris | $491.00 hr | 0.60 | 0.60 | $294.60 |
| 06/16/2014 | Chad Dunn | Receive and review Joint Opposition of Private Plaintiffs and Plaintiff-Intervenors to Texas' Motion to Compel the Production of Federal Databases | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/16/2014 | Scott Brazil | Receive and review Joint Opposition of Private Plaintiffs and Plaintiff-Intervenors to Texas' Motion to Compel the Production of Federal Databases NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/16/2014 | Scott Brazil | Receive and review court's order granting Motion to Appear Pro Hac Vice of Tania Faransso NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/16/2014 | Scott Brazil | Receive and review Motion to Appear Pro Hac Vice and proposed order by Tania Faransso NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |

| 06/16/2014 | Scott Brazil | Receive and review Unopposed Motion to Withdraw Plaintiff-Intervenor Michelle Bessiake NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/16/2014 | Chad Dunn | Receive and review court's order granting Motion to Appear Pro Hac Vice of Tania Faransso | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/16/2014 | Chad Dunn | Receive and review Unopposed Motion to Withdraw Plaintiff-Intervenor Michelle Bessiake | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/16/2014 | Chad Dunn | Receive and review Motion to Appear Pro Hac Vice and proposed order by Tania Faransso NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/16/2014 | Scott Brazil | Receive and review United States' Opposition to Defendants' Motion to Compel the Production of Federal Databases NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/16/2014 | Chad Dunn | Receive and review United States' Opposition to Defendants' Motion to Compel the Production of Federal Databases | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/16/2014 | Scott Brazil | Receive and review Defendants' Statement to the Court Regarding the Pending United States' Motion for a Protective Order NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/16/2014 | Chad Dunn | Receive and review Defendants' Statement to the Court Regarding the Pending United States' Motion for a Protective Order | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/17/2014 | Chad Dunn | Prepare for and attend the oral deposition of Stan Stanart | $491.00 hr | 4.60 | 4.60 | $2,258.60 |
| 06/17/2014 | Chad Dunn | Conference with State regarding scheduling Marc Veasey's deposition | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 06/17/2014 | Chad Dunn | Conference with State and Dallas County officials regarding Dallas County depositions NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 06/17/2014 | Chad Dunn | Receipt and review of multiple proposed orders NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 06/17/2014 | Chad Dunn | Attend the oral deposition of J.R. Harris | $491.00 hr | 1.10 | 1.10 | $540.10 |
| 06/17/2014 | Chad Dunn | Receive and review Defendants' Motion for Protection on the Amended Notice of Deposition of Coby Shorter NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/17/2014 | Scott Brazil | Receive and review Defendants' Motion for Protection on the Amended Notice of Deposition of Coby Shorter | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 06/17/2014 | Chad Dunn | Receive and review court's order granting Motion to Appear Pro Hac Vice of Bradley Heard | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/17/2014 | Scott Brazil | Receive and review court's order granting Motion to Appear Pro Hac Vice of Bradley Heard NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/17/2014 | Chad Dunn | Receive and review court's order granting Unopposed Motion to Withdraw Plaintiff-Intervenor Michelle Bessiake | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/17/2014 | Scott Brazil | Receive and review court's order granting Unopposed Motion to Withdraw Plaintiff-Intervenor Michelle Bessiake NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/17/2014 | Scott Brazil | Receive and review Texas NAACP and MALC's Notice of Supplemental Disclosures NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/17/2014 | Chad Dunn | Receive and review Texas NAACP and MALC's Notice of Supplemental Disclosures | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/17/2014 | Scott Brazil | Receive and review Notice of Consent of Proposed Order NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/17/2014 | Chad Dunn | Receive and review Notice of Consent of Proposed Order | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/18/2014 | Chad Dunn | Receive and review Transcript Order Form requested by Elizabeth Westfall | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/18/2014 | Scott Brazil | Receive and review Transcript Order Form requested by Elizabeth Westfall NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/18/2014 | Scott Brazil | Receive and review court's minute entry regarding status conference and additional instructions for parties NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/18/2014 | Scott Brazil | Telephone attend status conference | $572.00 hr | 1.50 | 1.50 | $858.00 |

| 06/18/2014 | Chad Dunn | Receive and review court's minute entry regarding status conference and additional instructions for parties | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/18/2014 | Chad Dunn | Prepare and attend status conference | $491.00 hr | 2.80 | 2.80 | $1,374.80 |
| 06/18/2014 | Chad Dunn | Telephone conference regarding hearing NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 06/18/2014 | Chad Dunn | Receipt and review of proposed stipulations NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |
| 06/18/2014 | Chad Dunn | Receive letter from Court of Appeals regarding overdue brief | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/18/2014 | Chad Dunn | Multiple conferences with co-counsel regarding ongoing depositions NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 06/18/2014 | Chad Dunn | Conferences with plaintiffs' counsel regarding new Texas motions NO CHARGE | $0 hr | 0.40 | 0.00 | $0.00 |
| 06/18/2014 | Scott Brazil | Receive and review court's order denying Motion to Quash Subpoenas NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/18/2014 | Chad Dunn | Receive and review Defendants' Motion to Compel the Ortiz-Lupe Plaintiffs and the Veasey-LULAC Plaintiffs to Answer Defendants' First Set of Interrogatories | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/18/2014 | Chad Dunn | Receive and review court's Notice of Resetting Status Conference | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/18/2014 | Chad Dunn | Receive and review court's order denying Motion to Quash Subpoenas | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/18/2014 | Scott Brazil | Receive and review court's Notice of Resetting Status Conference NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/18/2014 | Scott Brazil | Receive and review Defendants' Motion to Compel the Ortiz-Lupe Plaintiffs and the Veasey-LULAC Plaintiffs to Answer Defendants' First Set of Interrogatories NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/19/2014 | Chad Dunn | Receive and review court's notification that transcript for 6-18-14 hearing available | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/19/2014 | Scott Brazil | Receive and review court's notification that transcript for 6-18-14 hearing available NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/19/2014 | Chad Dunn | Receive and review United States Notice of Consent Proposed Order regarding status conference | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/19/2014 | Scott Brazil | Receive and review United States Notice of Consent Proposed Order regarding status conference NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/19/2014 | Scott Brazil | Work on provisional ballot issues to include in expert report | $572.00 hr | 0.50 | 0.50 | $286.00 |
| 06/19/2014 | Scott Brazil | Work with Mr. Gandy regarding his deposition and exhibits | $572.00 hr | 0.40 | 0.40 | $228.80 |
| 06/19/2014 | Chad Dunn | Conference with Dallas County officials regarding document production NO CHARGE | $0 hr | 0.40 | 0.00 | $0.00 |
| 06/19/2014 | Chad Dunn | Conference with Dr. Sanchez regarding survey report drafts | $491.00 hr | 0.70 | 0.70 | $343.70 |
| 06/19/2014 | Chad Dunn | Telephone conference with co-counsel regarding judicial notice NO CHARGE | $0 hr | 0.40 | 0.00 | $0.00 |
| 06/19/2014 | Chad Dunn | Multiple conversations regarding logistics for Speaker Strauss's deposition | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 06/19/2014 | Chad Dunn | Begin to prepare for Speaker Straus' depo | $491.00 hr | 2.20 | 2.20 | $1,080.20 |
| 06/20/2014 | Chad Dunn | Receive and review Texas League of Young Voters Education Fund's Notice of Rule 26 Supplemental Disclosure | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/20/2014 | Scott Brazil | Receive and review Non-Party Senators' Original Motion to Quash State of Texas' Subpoena for the Production of Documents, Assertion of Privilege, and for Protective Relief NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/20/2014 | Scott Brazil | Receive and review Texas League of Young Voters Education Fund's Notice of Rule 26 Supplemental Disclosure NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/20/2014 | Chad Dunn | Receive and review court's Notice of Filing Official Transcript | $491.00 hr | 0.10 | 0.10 | $49.10 |

| Date | Attorney | Description | Rate | Hours | Billed | Amount |
|---|---|---|---|---|---|---|
| 06/20/2014 | Chad Dunn | Receive and review Non-Party Senators' Original Motion to Quash State of Texas' Subpoena for the Production of Documents, Assertion of Privilege, and for Protective Relief | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/20/2014 | Chad Dunn | Receipt and review of affected persons chart and NAACP responses for discovery NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |
| 06/20/2014 | Chad Dunn | Receipt and review of Governor's supplemental privilege log | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/20/2014 | Chad Dunn | Multiple conversations regarding logistics for depositions NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 06/21/2014 | Chad Dunn | Briefly review several depositions taken | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 06/21/2014 | Chad Dunn | Continue working on Dr. Barreto's expert report | $491.00 hr | 1.80 | 1.80 | $883.80 |
| 06/21/2014 | Chad Dunn | Receipt and review of United States' supplemental disclosures | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/22/2014 | Chad Dunn | Review a number of legislative history documents in preparation for depositions | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 06/22/2014 | Chad Dunn | Continue to prepare for Speaker Straus deposition. | $491.00 hr | 2.90 | 2.90 | $1,423.90 |
| 06/22/2014 | Chad Dunn | Work on amended disclosure draft for Veasey plaintiffs | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 06/23/2014 | Chad Dunn | Prepare for and attend the oral deposition of Joe Strauss | $491.00 hr | 4.50 | 4.50 | $2,209.50 |
| 06/23/2014 | Chad Dunn | Travel to/from Austin for oral deposition of Joe Strauss NO CHARGE | $0 hr | 6.50 | 0.00 | $0.00 |
| 06/23/2014 | Chad Dunn | Receipt and review of a number of deposition transcripts | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 06/23/2014 | Chad Dunn | Conference with attorneys for Democratic House and Senators regarding discovery | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 06/23/2014 | Chad Dunn | Conference with Dallas County regarding deposition issues NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |
| 06/23/2014 | Chad Dunn | Receipt and review of a number deposition notices NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 06/23/2014 | Chad Dunn | Begin work on Buck Wood's affidavit | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 06/23/2014 | Chad Dunn | Review and edit a number of depositions | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 06/23/2014 | Scott Brazil | Receive edits from co-counsel for Mr. Cornish's report and incorporate same | $572.00 hr | 0.80 | 0.80 | $457.60 |
| 06/23/2014 | Chad Dunn | Receipt and review of State's privilege log | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/23/2014 | Chad Dunn | Receipt and review of State's objections and responses to discovery | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 06/23/2014 | Chad Dunn | Continue working on Dr. Barreto and Dr. Sanchez's report | $491.00 hr | 1.80 | 1.80 | $883.80 |
| 06/23/2014 | Chad Dunn | Receive draft from Armand Derfner on motion to compel pertaining to fifty interrogatory limit and provide edits to same NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 06/23/2014 | Chad Dunn | Telephone conference with plaintiffs' counsel NO CHARGE | $0 hr | 1.20 | 0.00 | $0.00 |
| 06/23/2014 | Chad Dunn | Receipt and review of depositions notices | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/23/2014 | Chad Dunn | Receipt and review of privilege log for several legislators | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 06/23/2014 | Chad Dunn | Make edits to amended disclosures for Veasey plaintiffs NO CHARGE | $0 hr | 0.40 | 0.00 | $0.00 |
| 06/23/2014 | Chad Dunn | Telephone conference with plaintiffs' counsel NO CHARGE | $0 hr | 0.80 | 0.00 | $0.00 |
| 06/24/2014 | Chad Dunn | Doubletree hotel - San Antonio (Neil Baron) | $128.41 ea | 1.00 | $128.41 | $128.41 |
| 06/24/2014 | Chad Dunn | Conference with Dr. Barreto and Dr. Sanchez regarding draft expert report | $491.00 hr | 0.80 | 0.80 | $392.80 |
| 06/24/2014 | Chad Dunn | Work on expert reports | $491.00 hr | 5.80 | 5.80 | $2,847.80 |
| 06/25/2014 | Chad Dunn | Federal express delivery to John B. Scott | $11.99 ea | 1.00 | $11.99 | $11.99 |
| 06/25/2014 | Chad Dunn | Federal express delivery to Ezra Rosenberg | $18.00 ea | 1.00 | $18.00 | $18.00 |
| 06/25/2014 | Chad Dunn | Federal express delivery to Bruce Gear | $18.00 ea | 1.00 | $18.00 | $18.00 |
| 06/25/2014 | Chad Dunn | Deposition fee to U. S. Legal Support for deposition of Sheri Gipson (445.35) and Sherri Zgabay (303.90) | $759.25 ea | 1.00 | $759.25 | $759.25 |

| Date | Timekeeper | Description | Rate | Hours | Billed | Amount |
|---|---|---|---|---|---|---|
| 06/25/2014 | Chad Dunn | Receive and review Notice of Second Supplemental Disclosures filed by Mexican American Legislative Caucus, Texas House of Representatives, Texas State Conference of NAACP Branches | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/25/2014 | Scott Brazil | Receive and review Notice of Second Supplemental Disclosures filed by Mexican American Legislative Caucus, Texas House of Representatives, Texas State Conference of NAACP Branches NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/25/2014 | Chad Dunn | Telephone conference with Dr. Herron regarding his expert analysis | $491.00 hr | 0.80 | 0.80 | $392.80 |
| 06/26/2014 | Chad Dunn | Receive and review letter filed with court from R. Allensworth to clerk regarding ballots | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/26/2014 | Scott Brazil | Receive and review Motion for M. Hasan Ali to Withdraw as Attorney and proposed order NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/26/2014 | Scott Brazil | Receive and review court's order granting Motion to Withdraw Hasan Ali as Attorney. NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/26/2014 | Scott Brazil | Receive and review letter filed with court from R. Allensworth to clerk regarding ballots NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/26/2014 | Chad Dunn | Receive and review Notice of Rule 26 Second Supplemental Disclosure filed by Imani Clark and Texas League of Young Voters Education Fund | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/26/2014 | Chad Dunn | Receive and review Motion for M. Hasan Ali to Withdraw as Attorney and proposed order | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/26/2014 | Chad Dunn | Receive and review court's order granting Motion to Withdraw Hasan Ali as Attorney. | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/26/2014 | Scott Brazil | Receive and review Notice of Rule 26 Second Supplemental Disclosure filed by Imani Clark and Texas League of Young Voters Education Fund NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/26/2014 | Scott Brazil | Receive and review United States' Motion for a Protective Order from Defendants' Rule 30(b)(6) Notice of Deposition to the Department of Justice's Office of Inspector General NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/26/2014 | Chad Dunn | Receive and review United States' Motion for a Protective Order from Defendants' Rule 30(b)(6) Notice of Deposition to the Department of Justice's Office of Inspector General | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/26/2014 | Chad Dunn | Conference with Dallas officials regarding roll-in production of documents NO CHARGE | $0 hr | 0.40 | 0.00 | $0.00 |
| 06/26/2014 | Chad Dunn | Continue working on expert report and draft designation of experts | $491.00 hr | 4.50 | 4.50 | $2,209.50 |
| 06/27/2014 | Chad Dunn | Receive and review State of Texas' Notice of Supplemental Disclosures | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/27/2014 | Chad Dunn | Prepare and file Notice of Veasey-LULAC Plaintiffs' Second Amended Rule 26 Disclosures | $491.00 hr | 0.80 | 0.80 | $392.80 |
| 06/27/2014 | Scott Brazil | Receive and review United States' Notice of Filing of the Report of Dr. Barry Burden NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/27/2014 | Scott Brazil | Edit Veasey-LULAC Plaintiffs' Second Amended Rule 26 Disclosures | $572.00 hr | 0.30 | 0.30 | $171.60 |
| 06/27/2014 | Scott Brazil | Receive and review State of Texas' Notice of Supplemental Disclosures NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/27/2014 | Chad Dunn | Receive and review United States' Notice of Filing of the Report of Dr. Barry Burden | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 06/27/2014 | Scott Brazil | Receive and review United States' Notice of Filing of the Report of Yair Ghitza NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/27/2014 | Scott Brazil | Receive and review United States' Notice of Filing of the Report of Dr. Gerald R. Webster NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |

| 06/27/2014 | Chad Dunn | Receive and review United States' Notice of Filing of the Report of Mair Ghitza | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/27/2014 | Chad Dunn | Receive and review United States' Notice of Filing of the Report of Dr. Gerald R. Webster NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/27/2014 | Chad Dunn | Continue working on expert reports. Finalize all expert reports. Finalize expert designation. Serve same on all counsel of record | $491.00 hr | 6.20 | 6.20 | $3,044.20 |
| 06/27/2014 | Scott Brazil | Receive and review court notification of sealed documents filed (ECF 361) NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/27/2014 | Chad Dunn | Receive and review court notification of sealed documents filed (ECF 361) | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/27/2014 | Scott Brazil | Receive and review court notification of sealed document filed (ECF 374) NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/27/2014 | Scott Brazil | Receive and review United States's Designation of Expert Witnesses | $572.00 hr | 1.40 | 1.40 | $800.80 |
| 06/27/2014 | Scott Brazil | Receive and review court notification of sealed document filed (ECF 368) NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/27/2014 | Scott Brazil | Receive and review court notification of sealed document filed (ECF 375) NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/27/2014 | Scott Brazil | Receive and review court notification of sealed document filed (ECF 367) NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/27/2014 | Scott Brazil | Receive and review court notification of sealed document filed (ECF 372) NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/27/2014 | Chad Dunn | Receive and review Imani Clark and Texas League of Young Voters Education Fund's Designation of Expert Witnesses | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 06/27/2014 | Chad Dunn | Receive and review court notification of sealed document filed (ECF 375) | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/27/2014 | Chad Dunn | Receive and review court notification of sealed document filed (ECF 374) | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/27/2014 | Chad Dunn | Receive and review United States's Designation of Expert Witnesses | $491.00 hr | 1.30 | 1.30 | $638.30 |
| 06/27/2014 | Chad Dunn | Receive and review court notification of sealed document filed (ECF 372) | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/27/2014 | Chad Dunn | Receive and review Plaintiffs Texas NAACP and MALC's Designation of Expert Witnesses | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 06/27/2014 | Chad Dunn | Receive and review court notification of sealed document filed (ECF 368) | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/27/2014 | Chad Dunn | Receive and review court notification of sealed document filed (ECF 367) | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/27/2014 | Scott Brazil | Receive and review court notification of sealed document filed (ECF 364) NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/27/2014 | Chad Dunn | Receive and review court notification of sealed document filed (ECF 364) | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/27/2014 | Scott Brazil | Receive and review Plaintiffs Texas NAACP and MALC's Designation of Expert Witnesses | $572.00 hr | 0.50 | 0.50 | $286.00 |
| 06/27/2014 | Scott Brazil | Receive and review Imani Clark and Texas League of Young Voters Education Fund's Designation of Expert Witnesses | $572.00 hr | 0.50 | 0.50 | $286.00 |
| 06/27/2014 | Chad Dunn | Receive and review Ortiz Plaintiffs' Designation of Expert Witnesses | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 06/27/2014 | Scott Brazil | Receive and review Ortiz Plaintiffs' Designation of Expert Witnesses | $572.00 hr | 0.30 | 0.30 | $171.60 |
| 06/28/2014 | Chad Dunn | Federal express to John Scott | $14.96 ea | 1.00 | 14.96 | $14.96 |
| 06/28/2014 | Chad Dunn | Federal express to Ezra Rosenberg | $24.14 ea | 1.00 | 24.14 | $24.14 |
| 06/28/2014 | Chad Dunn | Federal express to Bruce Gear | $24.14 ea | 1.00 | 24.14 | $24.14 |
| 06/30/2014 | Chad Dunn | Federal express to Bruce Gear | $24.14 ea | 1.00 | 24.14 | $24.14 |
| 06/30/2014 | Chad Dunn | Federal express to John Scott | $14.96 ea | 1.00 | 14.96 | $14.96 |
| 06/30/2014 | Chad Dunn | Federal express to John Ezra Rosenberg | $24.14 ea | 1.00 | 24.14 | $24.14 |

| Date | Attorney | Service Desc | Rate | Hours | | Amount |
|------|----------|--------------|------|-------|--|--------|
| | | | $1,144.42 ea | 1.00 | $1,144.42 | $1,144.42 |
| 06/30/2014 | Scott Brazil | Receive and review Defendants' Advisory to Court NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/30/2014 | Chad Dunn | Receive and review Defendants' Advisory to Court | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/30/2014 | Scott Brazil | Receive and review letter filed with court from R. Allensworth to clerk requesting copies NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/30/2014 | Chad Dunn | Receive and review letter filed with court from R. Allensworth to clerk | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/30/2014 | Chad Dunn | Receive and review United States's Corrected Report of Dr. Gerald C. Webster NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/30/2014 | Scott Brazil | Receive and review United States's Corrected Report of Dr. Gerald C. Webster NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/30/2014 | Chad Dunn | Receive and review Defendants' Motion for Leave to File Excess Pages and proposed order | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/30/2014 | Scott Brazil | Receive and review Defendants' Motion for Leave to File Excess Pages and proposed order NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/30/2014 | Chad Dunn | Receipt and review of amended deposition notices | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 06/30/2014 | Chad Dunn | Telephone conference with plaintiffs' counsel regarding expert deposition scheduling NO CHARGE | $0 hr | 0.80 | 0.00 | $0.00 |
| 06/30/2014 | Chad Dunn | Conference with DOJ regarding upcoming depositions NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 07/01/2014 | Scott Brazil | Receive and review court order granting Defendant's Motion for Leave to File Excess Pages | $0 hr | 0.10 | 0.00 | $0.00 |
| 07/01/2014 | Scott Brazil | Receive and review court order regarding case caption NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 07/01/2014 | Chad Dunn | Receive and review court notification of sealed document filed (ECF 383) | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/01/2014 | Chad Dunn | Receive and review court order granting Defendant's Motion for Leave to File Excess Pages | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/01/2014 | Chad Dunn | Receive and review court order regarding case caption | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/01/2014 | Scott Brazil | Receive and review court notification of sealed document filed (ECF 383) NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 07/01/2014 | Chad Dunn | Continue review of expert reports NO CHARGE | $0 hr | 4.20 | 0.00 | $0.00 |
| 07/01/2014 | Chad Dunn | Receipt of corrected DOJ expert reports | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 07/02/2014 | Scott Brazil | Receive and review court order regarding motions to dismiss | $572.00 hr | 0.40 | 0.40 | $228.80 |
| 07/02/2014 | Scott Brazil | Receive and review non-party's Motion to Quash Subpoena and Motion for Protection NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 07/02/2014 | Chad Dunn | Receive and review court order regarding motions to dismiss | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 07/02/2014 | Chad Dunn | Receive and review non-party's Motion to Quash Subpoena and Motion for Protection | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/02/2014 | Chad Dunn | Conference with Dallas officials regarding document production NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |
| 07/02/2014 | Chad Dunn | Receipt of deposition notices for some of plaintiffs' experts. Review duces tecum | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 07/02/2014 | Chad Dunn | Receive supplemental privilege log from the State | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 07/03/2014 | Chad Dunn | Receive and review United States's Unopposed Motion for Extension of Time File Response to Motion for Protection on the Amended Notice of Deposition of Coby Shorter | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/03/2014 | Scott Brazil | Receive and review United States's Unopposed Motion for Extension of Time File Response to Motion for Protection on the Amended Notice of Deposition of Coby Shorter NO | $0 hr | 0.10 | 0.00 | $0.00 |

| Date | Name | Description | Rate | Hours | | Amount |
|------|------|-------------|------|-------|---|--------|
| | | CHARGE | | | | |
| 07/03/2014 | Chad Dunn | Conference with State regarding declarations for interrogatory responses | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 07/06/2014 | Chad Dunn | Expert fee to Michael Herron | $6,258.59 ea | 1.00 | $6,258.59 | $6,258.59 |
| 07/07/2014 | Chad Dunn | Receive and review United States's Reply in Support of Motion for Protective Order | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/07/2014 | Scott Brazil | Receive and review court order granting United States's Motion for Extension of Time File Response NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 07/07/2014 | Chad Dunn | Receive and review United States's Notice of Filing of the Corrected Report of Dr. Barry C. Burden | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/07/2014 | Scott Brazil | Receive and review United States's Reply in Support of Motion for Protective Order NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 07/07/2014 | Chad Dunn | Receive and review court order granting United States's Motion for Extension of Time File Response | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/07/2014 | Scott Brazil | Receive and review United States's Notice of Filing of the Corrected Report of Dr. Barry C. Burden NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 07/07/2014 | Chad Dunn | Receipt of multiple deposition notices | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 07/07/2014 | Chad Dunn | Telephone conference with co-counsel NO CHARGE | $0 hr | 1.20 | 0.00 | $0.00 |
| 07/07/2014 | Chad Dunn | Receipt and review of Speaker Strauss's deposition transcript for accuracy | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 07/08/2014 | Scott Brazil | Receive and review MALC's Notice of Filing of the Corrected Report of Dr. Daniel G. Chatman NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 07/08/2014 | Chad Dunn | Receive and review MALC's Notice of Filing of the Corrected Report of Dr. Daniel G. Chatman | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/08/2014 | Chad Dunn | Conference with Dallas County officials regarding dismissal and next steps NO CHARGE | $0 hr | 1.20 | 0.00 | $0.00 |
| 07/08/2014 | Chad Dunn | Multiple calls to arrange deposition of Jefferson County election official | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 07/08/2014 | Chad Dunn | Receive results from open records request from South Carolina officials NO CHARGE | $0 hr | 0.40 | 0.00 | $0.00 |
| 07/09/2014 | Chad Dunn | Receive and review court notification of sealed document filed (ECF 393) | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/09/2014 | Scott Brazil | Receive and review court notification of sealed document filed (ECF 393) | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 07/09/2014 | Chad Dunn | Review letter to Fifth Circuit adopting U.S. brief NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 07/09/2014 | Chad Dunn | Receive deposition notice for one of Veasey Plaintiffs | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/09/2014 | Chad Dunn | Review motion to withdraw a plaintiff NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 07/10/2014 | Chad Dunn | Receive and review court order for parties opposed to Motion to Compel to Texas Attorney General to file response by 07-16-14 | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/10/2014 | Scott Brazil | Receive and review court order for parties opposed to Motion to Compel to Texas Attorney General to file response by 07-16-14 NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 07/10/2014 | Chad Dunn | Receive and review Private Plaintiff and Plaintiff-Intervenors' Unopposed Motion for Judicial Notice | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/10/2014 | Chad Dunn | Receive and review Texas League of Young Voters Education Fund's Motion to Compel Texas Attorney General to Comply with Subpoena for Documents | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/10/2014 | Scott Brazil | Receive and review court order granting Motion of Plaintiffs and Plaintiff-Intervenors for Judicial Notice NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 07/10/2014 | Chad Dunn | Receive and review court order granting Motion of Plaintiffs and Plaintiff-Intervenors for Judicial Notice | $491.00 hr | 0.10 | 0.10 | $49.10 |

| Date | Name | Description | Rate | Hours | Billable | Amount |
|---|---|---|---|---|---|---|
| 07/10/2014 | Scott Brazil | Receive and review Private Plaintiff and Plaintiff-Intervenors' Opposed Motion for Judicial Notice NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 07/10/2014 | Scott Brazil | Receive and review Texas League of Young Voters Education Fund's Motion to Compel Texas Attorney General to Comply with Subpoena for Documents NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 07/10/2014 | Chad Dunn | Work on draft sections for proposed Findings of Fact | $491.00 hr | 2.30 | 2.30 | $1,129.30 |
| 07/10/2014 | Chad Dunn | Coordinate with co-counsel for coverage of upcoming depositions NO CHARGE | $0 hr | 0.40 | 0.00 | $0.00 |
| 07/10/2014 | Chad Dunn | Receive cancellation of Dallas deposition | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/11/2014 | Chad Dunn | Deposition fee to Advantage Reporting for deposition of Stan Sanart (1,006.15) and deposition of J. R. Harris ($401.00) | $1,407.15 ea | 1.00 | $1,407.15 | $1,407.15 |
| 07/11/2014 | Chad Dunn | U. S. Legal Support for deposition of Joe Strauss | $295.00 ea | 1.00 | $295.00 | $295.00 |
| 07/11/2014 | Chad Dunn | Receive and review State of Texas' Response in Opposition to Motion to Quash State of Texas' Subpoenas | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/11/2014 | Scott Brazil | Receive and review letter filed with court from R. Allensworth regarding ballots NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 07/11/2014 | Chad Dunn | Receive and review letter filed with court from R. Allensworth regarding ballots | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/11/2014 | Scott Brazil | Receive and review State of Texas' Response in Opposition to Motion to Quash State of Texas' Subpoenas NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 07/11/2014 | Chad Dunn | Prepare, edit and file Third Amended Rule 26(a) Disclosures | $491.00 hr | 0.60 | 0.60 | $294.60 |
| 07/11/2014 | Chad Dunn | Receive and review United States's Response in Opposition to Motion for Protective Order | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/11/2014 | Scott Brazil | Review and edits Third Amended Rule 26(a) Disclosures | $572.00 hr | 0.20 | 0.20 | $114.40 |
| 07/11/2014 | Scott Brazil | Receive and review United States's Response in Opposition to Motion for Protective Order NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 07/11/2014 | Chad Dunn | Receive multiple deposition notices for clients | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 07/11/2014 | Chad Dunn | Receive third amended disclosure responses and provide edits to same | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 07/11/2014 | Chad Dunn | Review draft Findings of Fact sections or Dr. Herron | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 07/14/2014 | Chad Dunn | Receive and review State of Texas' Motion for Extension of Time to File Expert Rebuttal | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/14/2014 | Scott Brazil | Receive and review State of Texas' Motion for Extension of Time to File Expert Rebuttal NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 07/14/2014 | Chad Dunn | Edit draft motion to compel State's answers to interrogatories | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 07/14/2014 | Chad Dunn | Conference with State regarding various interrogatories | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 07/14/2014 | Chad Dunn | Review deposition of Stan Stanard NO CHARGE | $0 hr | 2.20 | 0.00 | $0.00 |
| 07/15/2014 | Chad Dunn | United Airlines | $393.50 ea | 1.00 | $393.50 | $393.50 |
| 07/15/2014 | Scott Brazil | Receive and review court order granting Stephen Tatum, Jr. to appear pro hac vice NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 07/15/2014 | Chad Dunn | Receive and review court order granting Stephen Tatum, Jr. to appear pro hac vice | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/15/2014 | Chad Dunn | Telephone conference with plaintiffs' counsel regarding various issues NO CHARGE | $0 hr | 1.50 | 0.00 | $0.00 |
| 07/15/2014 | Chad Dunn | Multiple conferences regarding State's request to extend its expert deadline NO CHARGE | $0 hr | 0.80 | 0.00 | $0.00 |
| 07/15/2014 | Chad Dunn | Conference with state regarding logistics for several depositions | $491.00 hr | 0.20 | 0.20 | $98.20 |

| 07/15/2014 | Chad Dunn | Receipt and review of several deposition notices for Veasey plaintiffs | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 07/15/2014 | Chad Dunn | Receipt and review of privilege log from State | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 07/16/2014 | Chad Dunn | United Airlines | $491.20 ea | 1.00 | $491.20 | $491.20 |
| 07/16/2014 | Chad Dunn | Receive and review Defendants' Answer to TYLEF, et al's Amended Complaint | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/16/2014 | Chad Dunn | Receive and review Defendants' Answer to United States's Complaint | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 07/16/2014 | Chad Dunn | Receive and review Defendants' Answer to Veasey, LULAC Plaintiffs' Second Amended Complaint/Counterclaim/Crossclaim, etc. | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 07/16/2014 | Scott Brazil | Receive and review Defendants' Unopposed Motion for Extension of Time File Response to TLYVEF Motion to Compel NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 07/16/2014 | Scott Brazil | Receive and review court's Notice of Setting Status Conference | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 07/16/2014 | Scott Brazil | Receive and review Defendants' Answer to Veasey, LULAC Plaintiffs' Second Amended Complaint/Counterclaim/Crossclaim, etc. | $572.00 hr | 0.20 | 0.20 | $114.40 |
| 07/16/2014 | Scott Brazil | Receive and review Defendants' Answer to United States's Complaint NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |
| 07/16/2014 | Scott Brazil | Receive and review Defendants' Answer to TYLEF, et al's Amended Complaint NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 07/16/2014 | Scott Brazil | Receive and review Defendants' Answer to the Texas Association of Hispanic County Judges and County Commissioners' First Amended Complaint in Intervention NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 07/16/2014 | Scott Brazil | Receive and review Defendants' Answer to the Texas State Conference of NAACP Branches and MALC's Complaint for Declaratory and Injunctive Relief NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 07/16/2014 | Chad Dunn | Receive and review court's Notice of Setting Status Conference | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/16/2014 | Chad Dunn | Receive and review Defendants' Unopposed Motion for Extension of Time File Response to TLYVEF Motion to Compel | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/16/2014 | Chad Dunn | Receive and review Defendants' Answer to the Ortiz Plaintiffs' First Amended Complaint | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/16/2014 | Chad Dunn | Receive and review Defendants' Answer to the Texas State Conference of NAACP Branches and MALC's Complaint for Declaratory and Injunctive Relief | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/16/2014 | Chad Dunn | Receive and review Defendants' Answer to the Texas Association of Hispanic County Judges and County Commissioners' First Amended Complaint in Intervention | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/16/2014 | Scott Brazil | Receive and review Defendants' Answer to the Ortiz Plaintiffs' First Amended Complaint NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 07/16/2014 | Chad Dunn | Confer with State regarding modifications to scheduling order | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 07/16/2014 | Chad Dunn | Confer with clients regarding their scheduled depositions and prepare them for same | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 07/16/2014 | Chad Dunn | Make travel arrangements for depositions NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 07/16/2014 | Chad Dunn | Confer with court regarding scheduling of hearing | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/16/2014 | Chad Dunn | Receipt of several deposition notices for Veasey plaintiffs | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 07/17/2014 | Chad Dunn | Receive and review court order withdrawing as moot Defendants' Motion for Extension of Time to File Expert Report and granting MALC's and Texas Branch NAACP's Motion to Amend Scheduling Order | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/17/2014 | Chad Dunn | Receive and review Second Amended Scheduling Order | $491.00 hr | 0.10 | 0.10 | $49.10 |

| 07/17/2014 | Chad Dunn | Receive and review Texas Attorney General's Response in Opposition to Motion to Compel | $491.00 hr | 0.20 | 0.20 | $98.20 |
|---|---|---|---|---|---|---|
| 07/17/2014 | Scott Brazil | Receive and review Defendants' Response to Opposed Motion for Protective Order NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 07/17/2014 | Scott Brazil | Receive and review Defendants' corrected Answer to United States's Complaint | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 07/17/2014 | Chad Dunn | Receive and review Defendants' corrected Answer to United States's Complaint | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/17/2014 | Chad Dunn | Receive and review Defendants' Response to Opposed Motion for Protective Order | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/17/2014 | Scott Brazil | Receive and review Texas Attorney General's Response in Opposition to Motion to Compel NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 07/17/2014 | Scott Brazil | Receive and review Second Amended Scheduling Order | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 07/17/2014 | Scott Brazil | Receive and review court order withdrawing as moot Defendants' Motion for Extension of Time to File Expert Report and granting MALC's and Texas Branch NAACP's Motion to Amend Scheduling Order NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 07/17/2014 | Scott Brazil | Receive and review MALC's and Texas Branch NAACP's Motion to Amend Scheduling Order and proposed order NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 07/17/2014 | Chad Dunn | Receive and review MALC's and Texas Branch NAACP's Motion to Amend Scheduling Order and proposed order | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/17/2014 | Chad Dunn | Receive amended deposition notices for Veasey plaintiffs | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/17/2014 | Chad Dunn | Multiple conferences with co-counsel NO CHARGE | $0 hr | 2.50 | 0.00 | $0.00 |
| 07/17/2014 | Chad Dunn | Review draft amended scheduling order | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 07/17/2014 | Chad Dunn | Review transcript of Janice McCoy | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 07/17/2014 | Chad Dunn | Conference with Dr. Sanchez regarding survey data | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 07/17/2014 | Chad Dunn | Receive supplemental privilege log from State | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 07/17/2014 | Chad Dunn | Confer with State regarding delivery of data for Dr. Barreto's report | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 07/18/2014 | Chad Dunn | Receive and review Defendants' corrected Answer to Ortiz Plaintiffs' First Amended Complaint | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/18/2014 | Scott Brazil | Receive and review Defendants' corrected Answer to Ortiz Plaintiffs' First Amended Complaint NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 07/18/2014 | Chad Dunn | Receive and review Movant Non-Party Kirk Watson's Reply to Response to Motion to Quash Subpoenas | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/18/2014 | Chad Dunn | Receive and review Defendants' correct Answer to Plaintiff-Intervenors TLYVEF, et al.'s Amended Complaint | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/18/2014 | Chad Dunn | Receive and review Defendants' correct Answer to NAACP Texas Branches and MALC's Complaint for Declaratory and Injunctive Relief | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/18/2014 | Chad Dunn | Receive and review Defendants' correct Answer to Veasey-LULAC Plaintiffs' Second Amended Complaint/Crossclaim/Couterclaim | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 07/18/2014 | Chad Dunn | Prepare, edit and file Veasey-LULAC Plaintiffs' Motion to Compel Answers to Interrogatories | $491.00 hr | 0.60 | 0.60 | $294.60 |
| 07/18/2014 | Scott Brazil | Receive and review Defendants' corrected Answer to Texas Assoc. of Hispanic Judges, et al.'s First Amended Complaint NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 07/18/2014 | Scott Brazil | Receive and review Movant Non-Party Kirk Watson's Reply to Response to Motion to Quash Subpoenas NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 07/18/2014 | Scott Brazil | Receive and review Defendants' correct Answer to Plaintiff-Intervenors TLYVEF, et al.'s Amended Complaint NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |

| Date | Name | Description | Rate | | | Amount |
|---|---|---|---|---|---|---|
| 07/18/2014 | Scott Brazil | Edit Veasey-LULAC Plaintiffs' Motion to Compel Answers to Interrogatories | $572.00 hr | 0.20 | 0.20 | $114.40 |
| 07/18/2014 | Chad Dunn | Receive and review Defendants' corrected Answer to Texas Assoc. of Hispanic Judges, et al.'s First Amended Complaint | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/18/2014 | Scott Brazil | Receive and review Defendants' correct Answer to Veasey-LULAC Plaintiffs' Second Amended Complaint/Crossclaim/Counterclaim | $572.00 hr | 0.40 | 0.40 | $228.80 |
| 07/18/2014 | Scott Brazil | Receive and review Defendants' correct Answer to NAACP Texas Branches and MALC's Complaint for Declaratory and Injunctive Relief NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 07/18/2014 | Chad Dunn | Receipt and review of multiple corrected deposition notices for plaintiffs | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/18/2014 | Chad Dunn | Conference with State regarding dismissal of Dallas and potential appeal NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |
| 07/18/2014 | Chad Dunn | Conference with Dallas County officials regarding court's dismissal order NO CHARGE | $0 hr | 0.40 | 0.00 | $0.00 |
| 07/20/2014 | Chad Dunn | Hilton Garden Inn - Fort Worth for Neil Baron | $148.56 ea | 1.00 | $148.56 | $148.56 |
| 07/20/2014 | Chad Dunn | Southwest airlines for Neil Baron | $430.50 ea | 1.00 | $430.50 | $430.50 |
| 07/21/2014 | Scott Brazil | Receive and review MALC's and Texas NAACP Branches' Notice of Filing of the (Second) Corrected Report of Dr. Daniel G. Chatman NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 07/21/2014 | Scott Brazil | Receive and review Ortiz Plaintiffs' Response in Opposition to Defendants' Motion to Compel Interrogatories | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 07/21/2014 | Chad Dunn | Receive and review MALC's and Texas NAACP Branches' Notice of Filing of the (Second) Corrected Report of Dr. Daniel G. Chatman | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/21/2014 | Scott Brazil | Receive and review court notification of sealed document filed (ECF 428) NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 07/21/2014 | Chad Dunn | Receive and review court notification of sealed document filed (ECF 428) | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/21/2014 | Chad Dunn | Prepare for the oral deposition of Oscar Ortiz | $491.00 hr | 1.50 | 1.50 | $736.50 |
| 07/21/2014 | Chad Dunn | Review Findings of Fact section and provide edits to same | $491.00 hr | 0.80 | 0.80 | $392.80 |
| 07/21/2014 | Chad Dunn | Confer with court regarding matters requiring resolution at upcoming hearing | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 07/21/2014 | Chad Dunn | Receive corrected deposition notices for Ortiz and Ozias | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/22/2014 | Chad Dunn | Huseby for deposition of Evelyn Bricker | $400.00 ea | 1.00 | $400.00 | $400.00 |
| 07/22/2014 | Chad Dunn | Hertz car rental | $173.76 ea | 1.00 | $173.76 | $173.76 |
| 07/22/2014 | Chad Dunn | Parking Bush airport | $38.00 ea | 1.00 | $38.00 | $38.00 |
| 07/22/2014 | Chad Dunn | Omni hotel Corpus Christi | $268.25 ea | 1.00 | $268.25 | $268.25 |
| 07/22/2014 | Chad Dunn | Parking | $19.00 ea | 1.00 | $19.00 | $19.00 |
| 07/22/2014 | Chad Dunn | Cab fare deposition of Briclenen | $20.00 ea | 1.00 | $20.00 | $20.00 |
| 07/22/2014 | Scott Brazil | Prepare and file Response in Opposition to Defendants' Motion to Compel Answers to Interrogatories NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 07/22/2014 | Chad Dunn | Prepare and file Response in Opposition to Defendants' Motion to Compel Answers to Interrogatories | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/22/2014 | Scott Brazil | Prepare and file Dallas County's Motion for Leave to Participate Amicus Curiae NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 07/22/2014 | Chad Dunn | Prepare and file Dallas County's Motion for Leave to Participate Amicus Curiae | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/22/2014 | Chad Dunn | Attend the oral deposition of Oscar Ortiz | $491.00 hr | 1.80 | 1.80 | $883.80 |
| 07/22/2014 | Chad Dunn | Travel to attend the oral deposition of Oscar Ortiz NO CHARGE | $0 hr | 3.50 | 0.00 | $0.00 |

| Date | Name | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 07/22/2014 | Scott Brazil | Receive and review Defendants' Notice of Advisory to the Court NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 07/22/2014 | Chad Dunn | Receive and review Defendants' Notice of Advisory to the Court | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/22/2014 | Chad Dunn | Prepare for and attend the oral deposition of Koby Ozias | $491.00 hr | 2.40 | 2.40 | $1,178.40 |
| 07/22/2014 | Scott Brazil | Prepare to attend the videotaped deposition of Evelyn Ruth Brickner | $572.00 hr | 0.80 | 0.80 | $457.60 |
| 07/22/2014 | Scott Brazil | Prepare cross notice of deposition for Ms. Brickner. Finalize and serve same | $572.00 hr | 0.40 | 0.40 | $228.80 |
| 07/22/2014 | Chad Dunn | Confer with plaintiffs' counsel to set meeting to prepare for trial NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 07/22/2014 | Scott Brazil | Work on Findings of Fact for Ransom Cornish | $572.00 hr | 0.50 | 0.50 | $286.00 |
| 07/22/2014 | Chad Dunn | Review and edit draft motion for Dallas County to participate as amicus NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 07/22/2014 | Chad Dunn | Receive and review State's advisory regarding database match issues | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 07/22/2014 | Chad Dunn | Make travel arrangements NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 07/22/2014 | Chad Dunn | Conference with court regarding upcoming hearing | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 07/22/2014 | Chad Dunn | Participate in all-Plaintiffs' counsel call NO CHARGE | $0 hr | 1.80 | 0.00 | $0.00 |
| 07/22/2014 | Chad Dunn | Receive amended deposition notices from State | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/22/2014 | Chad Dunn | Receive notice from the Court of Appeals about scheduling of oral argument | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/23/2014 | Chad Dunn | Parking Bush airport | $19.00 ea | 1.00 | $19.00 | $19.00 |
| 07/23/2014 | Chad Dunn | Prepare and file Response to Defendants' Notice of Advisory to the Court | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/23/2014 | Scott Brazil | Receive and review United States's Response to Defendants' Notice of Advisory to Court NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 07/23/2014 | Chad Dunn | Receive and review Defendants' Response to Movant Non-Party Kirk Watson's Motion to Quash Subpoenas | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/23/2014 | Chad Dunn | Receive and review Return of Service Executed as to Debbie Newman re: Subpoena to Testify at a Deposition in a Civil Action and Notice of Deposition | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/23/2014 | Chad Dunn | Receive and review United States's Response to Defendants' Notice of Advisory to Court | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/23/2014 | Scott Brazil | Receive and review Return of Service Executed as to Debbie Newman re: Subpoena to Testify at a Deposition in a Civil Action and Notice of Deposition NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 07/23/2014 | Scott Brazil | Receive and review Defendants' Response to Movant Non-Party Kirk Watson's Motion to Quash Subpoenas NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 07/23/2014 | Chad Dunn | Prepare to attend the oral deposition of Carolyn Guidry | $491.00 hr | 1.80 | 1.80 | $883.80 |
| 07/23/2014 | Scott Brazil | Attend the videotaped deposition of Evelyn Ruth Brickner | $572.00 hr | 1.50 | 1.50 | $858.00 |
| 07/23/2014 | Chad Dunn | Edit draft of response to State advisory NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 07/23/2014 | Chad Dunn | Conference with DOJ regarding database match issues NO CHARGE | $0 hr | 0.40 | 0.00 | $0.00 |
| 07/23/2014 | Chad Dunn | Multiple communications with counsel and the court regarding matters for resolution at hearing | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 07/24/2014 | Scott Brazil | Receive and review court's Order granting in part and denying in part Motion for Protective Order NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 07/24/2014 | Chad Dunn | Receive and review court's Order granting in part and denying in part Motion for Protective Order | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/24/2014 | Scott Brazil | Prepare John Mellor-Crummey for his deposition. | $572.00 hr | 1.60 | 1.60 | $915.20 |

| Date | Name | Description | Rate | Hours | Billable | Amount |
|---|---|---|---|---|---|---|
| 07/24/2014 | Chad Dunn | Attend the oral deposition of Carolyn Guidry | $491.00 hr | 3.90 | 3.90 | $1,914.90 |
| 07/24/2014 | Scott Brazil | Receive and review court's minute entry regarding status conference and additional instructions for parties NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 07/24/2014 | Chad Dunn | Receive and review court's minute entry regarding status conference and additional instructions for parties | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/24/2014 | Chad Dunn | Receive and review Transcript Order Forms requested by John Scott and Elizabeth Westfall | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/24/2014 | Scott Brazil | Receive and review Transcript Order Forms requested by John Scott and Elizabeth Westfall NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 07/24/2014 | Scott Brazil | Telephone attend status conference | $572.00 hr | 2.30 | 2.30 | $1,315.60 |
| 07/24/2014 | Chad Dunn | Prepare for and attend status conference | $491.00 hr | 2.70 | 2.70 | $1,325.70 |
| 07/24/2014 | Chad Dunn | Work on Findings of Fact section for Buck Wood testimony | $491.00 hr | 0.80 | 0.80 | $392.80 |
| 07/24/2014 | Chad Dunn | Prepare supplemental document production and forward same to counsel of record | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 07/25/2014 | Chad Dunn | Parking | $28.00 ea | 1.00 | $28.00 | $28.00 |
| 07/25/2014 | Chad Dunn | Receive and review Notice of Setting Discovery Hearing | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/25/2014 | Scott Brazil | Receive and review Notice of Setting Discovery Hearing NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 07/25/2014 | Scott Brazil | Attend the oral deposition of John Mellor-Crummey | $572.00 hr | 3.00 | 3.00 | $1,716.00 |
| 07/25/2014 | Chad Dunn | Travel to attend the oral deposition of Calvin Carrier NO CHARGE | $0 hr | 4.40 | 0.00 | $0.00 |
| 07/25/2014 | Chad Dunn | Meet with client in advance of his depositions. Attend the oral deposition of Calvin Carrier | $491.00 hr | 4.20 | 4.20 | $2,062.20 |
| 07/25/2014 | Scott Brazil | Receive and review court's notification that transcript of 07-24-14 hearing available NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 07/25/2014 | Chad Dunn | Receive and review court's notification that transcript of 07-24-14 hearing available | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/25/2014 | Chad Dunn | Receipt and review of DPS 30(b)(6) notice of deposition | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 07/27/2014 | Scott Brazil | Receive and review Defendants' Motion to Compel the Production of Documents Responsive to Defendants' Second and Fourth Requests for Production to the United States of America Related to Election Crimes and Voter Fraud | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 07/27/2014 | Chad Dunn | Receive and review Defendants' Motion to Compel the Production of Documents Responsive to Defendants' Second and Fourth Requests for Production to the United States of America Related to Election Crimes and Voter Fraud | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/27/2014 | Chad Dunn | Multiple conferences with co-counsel regarding ongoing depositions NO CHARGE | $0 hr | 0.80 | 0.00 | $0.00 |
| 07/28/2014 | Scott Brazil | Prepare for oral deposition of Tommy Williams | $572.00 hr | 2.90 | 2.90 | $1,658.80 |
| 07/28/2014 | Scott Brazil | Travel to Austin for depositions NO CHARGE | $0 hr | 6.00 | 0.00 | $0.00 |
| 07/28/2014 | Scott Brazil | Receive Notice Filing Official Transcript of 07-24-14 Status Conference Hearing NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 07/28/2014 | Chad Dunn | Receive Notice Filing Official Transcript of 07-24-14 Status Conference Hearing | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/28/2014 | Chad Dunn | Receive and review U.S. Court of Appeals' order granting Motion to Expedite Appeal | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/28/2014 | Scott Brazil | Receive and review U.S. Court of Appeals' order granting Motion to Expedite Appeal NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 07/28/2014 | Chad Dunn | Receipt and review of several deposition notices | $491.00 hr | 0.10 | 0.10 | $49.10 |

| 07/28/2014 | Chad Dunn | Review table of depositions that have occurred and those that are still scheduled | $491.00 hr | 0.10 | 0.10 | $49.10 |
|---|---|---|---|---|---|---|
| 07/28/2014 | Chad Dunn | Make additional drafts and edits to Findings of Facts concerning Veasey plaintiffs' experts | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 07/28/2014 | Chad Dunn | Conference with student voter without ID | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 07/29/2014 | Chad Dunn | Federal express delivery to John Scott | $11.99 ea | 1.00 | $11.99 | $11.99 |
| 07/29/2014 | Chad Dunn | Lanier parking | $13.00 ea | 1.00 | $13.00 | $13.00 |
| 07/29/2014 | Chad Dunn | Federal express delivery to Bruce Gear | $18.00 ea | 1.00 | $18.00 | $18.00 |
| 07/29/2014 | Chad Dunn | Federal express delivery to Ezra Rosenberg | $18.00 ea | 1.00 | $18.00 | $18.00 |
| 07/29/2014 | Scott Brazil | Attend the oral deposition of Tommy Williams | $572.00 hr | 9.10 | 9.10 | $5,205.20 |
| 07/29/2014 | Chad Dunn | Receive and review Notice of Resetting Status Conference | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/29/2014 | Scott Brazil | Receive and review Notice of Resetting Status Conference NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 07/29/2014 | Chad Dunn | Conference with court regarding rescheduling of hearing | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/30/2014 | Scott Brazil | Receive and review court's minute entry regarding status conference and parties continuance to confer regarding pending motions and advisory NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 07/30/2014 | Chad Dunn | Receive and review court's minute entry regarding status conference and parties continuance to confer regarding pending motions and advisory | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/30/2014 | Chad Dunn | Prepare for and attend status conference | $491.00 hr | 2.50 | 2.50 | $1,227.50 |
| 07/30/2014 | Chad Dunn | Receive and review Transcript Order From requested by Elizabeth Westfall | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/30/2014 | Chad Dunn | Receive and review Notice of Appearance by Stephen Tatum, Jr. | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/30/2014 | Scott Brazil | Receive and review Notice of Appearance by Stephen Tatum, Jr. NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 07/30/2014 | Scott Brazil | Telephone attend status conference | $572.00 hr | 1.80 | 1.80 | $1,029.60 |
| 07/30/2014 | Scott Brazil | Receive and review Transcript Order From requested by Elizabeth Westfall NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 07/30/2014 | Chad Dunn | Receipt and review of several deposition notices | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 07/30/2014 | Chad Dunn | Telephone conference with plaintiffs' counsel NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 07/31/2014 | Scott Brazil | Receive and review court's notification that transcript of 07-30-14 hearing available NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 07/31/2014 | Chad Dunn | Receive and review court's notification that transcript of 07-30-14 hearing available | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/31/2014 | Chad Dunn | Work on Findings of Facts section on poll tax NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 08/01/2014 | Chad Dunn | Receive and review court notification of sealed document filed (ECF 450) | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/01/2014 | Scott Brazil | Receive and review court notification of sealed document filed (ECF 450) NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/01/2014 | Scott Brazil | Receive and review court notification of sealed document filed (ECF 451) NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/01/2014 | Chad Dunn | Receive and review court notification of sealed document filed (ECF 451) | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/01/2014 | Scott Brazil | Receive and review Defendants' Second Supplemental Disclosures NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/01/2014 | Chad Dunn | Receive and review Defendants' Second Supplemental Disclosures | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 08/01/2014 | Scott Brazil | Receive Notice Filing Official Transcript of 07-30-14 Status Conference Hearing NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |

| Date | Name | Description | Rate | Hours | | Amount |
|------|------|-------------|------|-------|---|--------|
| 08/01/2014 | Chad Dunn | Receive Notice Filing Official Transcript Of 07-30-14 Status Conference Hearing | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/01/2014 | Scott Brazil | Receive and review Defendants' Designation of Expert Witness List | $572.00 hr | 0.50 | 0.50 | $286.00 |
| 08/01/2014 | Chad Dunn | Receive and review Defendants' Designation of Expert Witness List | $491.00 hr | 1.20 | 1.20 | $589.20 |
| 08/01/2014 | Chad Dunn | Make edits to letter to State regarding trial witnesses | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/01/2014 | Chad Dunn | Receipt and review of DPS' answers for deposition on written questions NO CHARGE | $0 hr | 0.40 | 0.00 | $0.00 |
| 08/01/2014 | Chad Dunn | Conference with Dr. Barreto and Dr. Sanchez regarding confidence intervals | $491.00 hr | 0.70 | 0.70 | $343.70 |
| 08/01/2014 | Chad Dunn | Receive deposition notices | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/01/2014 | Chad Dunn | Receive deposition notices for Veasey plaintiffs' experts. Forward same to experts and coordinate coverage | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 08/01/2014 | Chad Dunn | Conference with co-counsel regarding coverage for expert depositions NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 08/02/2014 | Chad Dunn | Review deposition transcripts I covered for excerpts in Findings of Fact | $491.00 hr | 2.50 | 2.50 | $1,227.50 |
| 08/02/2014 | Chad Dunn | Conference with Dr. Barreto and Dr. Sanchez regarding State's expert reports | $491.00 hr | 0.60 | 0.60 | $294.60 |
| 08/03/2014 | Chad Dunn | Conference with co-counsel regarding Findings of Fact and expert depositions NO CHARGE | $0 hr | 1.20 | 0.00 | $0.00 |
| 08/04/2014 | Chad Dunn | Holiday Inn for Neil Baron | $109.25 ea | 1.00 | $109.25 | $109.25 |
| 08/04/2014 | Scott Brazil | Receive and review United States' Opposition To Defendants' Motion to Compel Documents Related to Election Crimes and Voter Fraud and Cross-Motion for a Protective Order NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/04/2014 | Chad Dunn | Receive and review United States' Opposition To Defendants' Motion to Compel Documents Related to Election Crimes and Voter Fraud and Cross-Motion for a Protective Order | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/04/2014 | Chad Dunn | Receive deposition notices of State officers | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/04/2014 | Chad Dunn | Review deposition Findings of Fact section NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 08/04/2014 | Chad Dunn | Conference with Dr. Barreto regarding information to request from State's expert | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 08/05/2014 | Chad Dunn | Telephone participation at in-person meeting at DOJ NO CHARGE | $0 hr | 1.20 | 0.00 | $0.00 |
| 08/05/2014 | Chad Dunn | Review rule and case law on State compensation of experts for depositions it takes NO CHARGE | $0 hr | 0.40 | 0.00 | $0.00 |
| 08/05/2014 | Chad Dunn | Receipt of Fifth Circuit opinion on True The Vote appeal | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 08/05/2014 | Chad Dunn | Conference with Dr. Sanchez and Dr. Barreto regarding their review of State's expert reports | $491.00 hr | 0.70 | 0.70 | $343.70 |
| 08/06/2014 | Chad Dunn | Receive and review Transcript Order From requested by Elizabeth Westfall | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/06/2014 | Chad Dunn | Receive and review Defendants' Opposed Motion to Compel the United States, Veasey-LULAC, and Texas NAACP-MALC to Produce Expert Disclosures and the United States to Produce Documents Responsive to Defendants' Fourth Requests for Production | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/06/2014 | Chad Dunn | Receive and review court's minute entry regarding status conference and parties' continuance to confer on pending motions | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/06/2014 | Scott Brazil | Receive and review court's minute entry regarding status conference and parties' continuance to confer on pending motions NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |

| Date | Name | Description | Rate | Hours | Billed | Amount |
|------|------|-------------|------|-------|--------|--------|
| 08/06/2014 | Scott Brazil | Receive and review Defendants' Opposed Motion To Compel the United States, Veasey-Lulac, and Texas NAACP-MALC to Produce Expert Disclosures and the United States to Produce Documents Responsive to Defendants' Fourth Requests for Production NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/06/2014 | Scott Brazil | Telephone attend Status Conference | $572.00 hr | 1.80 | 1.80 | $1,029.60 |
| 08/06/2014 | Chad Dunn | Prepare for and attend Status Conference | $491.00 hr | 2.90 | 2.90 | $1,423.90 |
| 08/06/2014 | Scott Brazil | Receive and review Transcript Order From requested by Elizabeth Westfall NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/06/2014 | Chad Dunn | Receive and review Transcript Order From requested by Elizabeth Westfall | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/06/2014 | Scott Brazil | Prepare Thom Ransom Cornish for deposition | $572.00 hr | 2.50 | 2.50 | $1,430.00 |
| 08/06/2014 | Chad Dunn | Work on draft stipulation for standing related issues | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 08/06/2014 | Chad Dunn | Conference with State regarding compensation of experts they were deposing | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 08/06/2014 | Scott Brazil | Prepare additional Findings of Fact section for fact witness depositions that I covered | $572.00 hr | 3.20 | 3.20 | $1,830.40 |
| 08/06/2014 | Chad Dunn | Review summary of transcript of Wisconsin trial NO CHARGE | $0 hr | 2.20 | 0.00 | $0.00 |
| 08/06/2014 | Chad Dunn | Work on motion to compel State to pay plaintiffs' expert costs for depositions they scheduled | $491.00 hr | 1.20 | 1.20 | $589.20 |
| 08/06/2014 | Chad Dunn | Conference with Dr. Barreto and Dr. Sanchez in preparation for the deposition | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 08/06/2014 | Scott Brazil | Conference with Mr. Crummey regarding his deposition transcript and reading and signing same | $572.00 hr | 0.20 | 0.20 | $114.40 |
| 08/06/2014 | Chad Dunn | Conference with Buck Wood regarding his scheduling his deposition | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 08/06/2014 | Chad Dunn | Conference with Dr. Barreto regarding confidentiality of respondent identify. Confer with State regarding same | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 08/06/2014 | Chad Dunn | Receive deposition notice for Buck Wood | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/07/2014 | Scott Brazil | Receive and review United States's Motion to Strike Defendants' Affirmative Allegations and Defenses NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/07/2014 | Chad Dunn | Receive and review United States's Motion to Strike Defendants' Affirmative Allegations and Defenses | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/07/2014 | Scott Brazil | Attend the oral deposition of Thom Ransom Cornish | $572.00 hr | 6.00 | 6.00 | $3,432.00 |
| 08/07/2014 | Chad Dunn | Conference with State regarding multiple stipulations they request | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 08/07/2014 | Chad Dunn | Conference with State regarding use of Section 5 trial transcript | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 08/07/2014 | Chad Dunn | Conference with Senator Ellis' office arranging for his appearance at trial | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 08/07/2014 | Chad Dunn | Work on Dr. Barreto's declaration in support of opposition to motion to compel | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 08/08/2014 | Chad Dunn | United Airlines | $481.70 ea | 1.00 | $481.70 | $481.70 |
| 08/08/2014 | Chad Dunn | Receive and review court's Order Granting Motion To Dismiss Plaintiff Lydia Lara With Prejudice | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/08/2014 | Chad Dunn | Receive and review United States' Motion to Determine the Sufficiency of Defendants' Responses to the United States' Corrected Second Set of Requests for Admission | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/08/2014 | Chad Dunn | Receive and review Unopposed Motion to Withdraw Lydia Lara as Plaintiff and proposed order | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/08/2014 | Scott Brazil | Receive and review court's Order Granting Motion To Dismiss Plaintiff Lydia Lara With Prejudice NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |

| Date | Name | Description | Rate | Hours | Billed | Amount |
|------|------|-------------|------|-------|--------|--------|
| 08/08/2014 | Scott Brazil | Receive and review unopposed Motion to Withdraw Lydia Lara as Plaintiff and proposed order NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/08/2014 | Scott Brazil | Receive and review United States' Motion to Determine the Sufficiency of Defendants' Responses to the United States' Corrected Second Set of Requests for Admission NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/08/2014 | Scott Brazil | Receive and review court's notification that transcript of 08-06-14 hearing available NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/08/2014 | Chad Dunn | Receive and review court's notification that transcript of 08-06-14 hearing available | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/08/2014 | Scott Brazil | Prepare for Sergio de Leon for deposition | $572.00 hr | 1.40 | 1.40 | $800.80 |
| 08/08/2014 | Chad Dunn | Conference with Dr. Sanchez and Dr. Barreto regarding scheduling their depositions | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 08/08/2014 | Chad Dunn | Confer with several clients to arrange their appearance at trial | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 08/08/2014 | Chad Dunn | Review State document production regarding provisional ballots | $491.00 hr | 0.70 | 0.70 | $343.70 |
| 08/08/2014 | Chad Dunn | Review and edit brief in opposition to motion to compel NO CHARGE | $0 hr | 0.40 | 0.00 | $0.00 |
| 08/08/2014 | Chad Dunn | Review supplemental production from Veasey-LULAC Plaintiffs | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 08/08/2014 | Chad Dunn | Review DOJ's motion to strike | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/08/2014 | Chad Dunn | Conference with co-counsel regarding preparation of trial exhibit list NO CHARGE | $0 hr | 1.20 | 0.00 | $0.00 |
| 08/08/2014 | Chad Dunn | Conference with Dr. Sanchez and Dr. Barreto regarding scheduling their depositions | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 08/11/2014 | Chad Dunn | Plat parking | $20.00 ea | 1.00 | $20.00 | $20.00 |
| 08/11/2014 | Scott Brazil | Receive and review Private Plaintiffs' and Plaintiff-Intervenors' Joint Opposed Motion to Strike Defendants' Affirmative Allegations and Defenses NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/11/2014 | Chad Dunn | Receive and review Private Plaintiffs' and Plaintiff-Intervenors' Joint Opposed Motion to Strike Defendants' Affirmative Allegations and Defenses | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/11/2014 | Scott Brazil | Receive and review court notification of sealed document filed (ECF 463) NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/11/2014 | Chad Dunn | Receive and review Notice Filing Official Transcript of 08-06-14 Status Conference Hearing | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/11/2014 | Chad Dunn | Receive and review court notification of sealed document filed (ECF 463) | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/11/2014 | Scott Brazil | Receive and review Notice Filing Official Transcript of 08-06-14 Status Conference Hearing NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/11/2014 | Chad Dunn | Receive and review letter filed with court from R. Allensworth regarding voting | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/11/2014 | Scott Brazil | Receive and review letter filed with court from R. Allensworth regarding voting NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/11/2014 | Scott Brazil | Receive and review MALC's, Texas House of Representatives' and NAACP Texas Branches' Motion to Amend Scheduling Order, exhibits and proposed order NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/11/2014 | Chad Dunn | Receive and review MALC's, Texas House of Representatives' and NAACP Texas Branches' Motion to Amend Scheduling Order, exhibits and proposed order | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/11/2014 | Scott Brazil | Receive and review Third Amended Scheduling Order NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/11/2014 | Chad Dunn | Receive and review Third Amended Scheduling Order | $491.00 hr | 0.10 | 0.10 | $49.10 |

| Date | Name | Description | Rate | | | Amount |
|---|---|---|---|---|---|---|
| 08/11/2014 | Scott Brazil | Attend the oral deposition of Sergio deLeon | $572.00 hr | 2.10 | 2.10 | $1,201.20 |
| 08/11/2014 | Chad Dunn | Conference with media outlets regarding upcoming trial NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |
| 08/11/2014 | Chad Dunn | Contact several Democratic senators regarding arranging their attendance at trial as witnesses | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 08/11/2014 | Chad Dunn | Receipt and review of five draft stipulations prepared by State | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 08/11/2014 | Chad Dunn | Confer with State regarding agreed order for compensation of Veasey experts | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 08/11/2014 | Chad Dunn | Conference with Dr. Barreto and Dr. Sanchez regarding their review of State's expert data | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 08/11/2014 | Chad Dunn | Arrange travel for Dr. Sanchez and Dr. Barreto | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 08/12/2014 | Chad Dunn | Arrange deposition location in Houston for Dr. Barreto and Dr. Sanchez | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/12/2014 | Chad Dunn | Conference with former Governor Mark White regarding potential testimony at trial NO CHARGE | $0 hr | 0.40 | 0.00 | $0.00 |
| 08/12/2014 | Scott Brazil | Meet with Mark Veasey in preparation for deposition. | $572.00 hr | 0.80 | 0.80 | $457.60 |
| 08/12/2014 | Chad Dunn | Receive and review Joint Response to Defendants' Motion to Compel Documents Responsive to Fourth Request for Production filed with court | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/12/2014 | Chad Dunn | Receive draft Joint Response to Defendants' Motion to Compel Documents Responsive to Fourth Request for Production. Make edits and forward to Mr. Rosenberg to finalize and file | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/12/2014 | Scott Brazil | Receive and review Joint Response to Defendants' Motion to Compel Documents Responsive to Fourth Request for Production filed with court NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/12/2014 | Scott Brazil | Receive and review United States' Response to Defendants' Motion to Compel Documents Responsive to Fourth Request for Production NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/12/2014 | Chad Dunn | Receive and review United States' Response to Defendants' Motion to Compel Documents Responsive to Fourth Request for Production | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/12/2014 | Chad Dunn | Receive several deposition notices from State | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 08/12/2014 | Chad Dunn | Work on Dr. Herron's production of additional information regarding database match | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 08/12/2014 | Chad Dunn | Receipt and review of deposition notice for Marc Veasey | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/12/2014 | Chad Dunn | Arrange work location at hotel for trial | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 08/12/2014 | Chad Dunn | Confer with co-counsel regarding logistic for expert depositions NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 08/13/2014 | Chad Dunn | Parking | $10.00 ea | 1.00 | $10.00 | $10.00 |
| 08/13/2014 | Chad Dunn | Hampton - San Antonio for Neil Baron | $138.93 ea | 1.00 | $138.93 | $138.93 |
| 08/13/2014 | Chad Dunn | Provide edits to Conclusions of Law NO CHARGE | $0 hr | 0.80 | 0.00 | $0.00 |
| 08/13/2014 | Chad Dunn | Conference with the State regarding its effort to require Buck Wood to disclose his legislative clients | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 08/13/2014 | Chad Dunn | Conference with counsel for Democratic senators regarding resolution of disputes with State | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 08/13/2014 | Chad Dunn | Review draft exhibit list | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 08/13/2014 | Chad Dunn | Review draft of Dr. Herron's report and provide edits | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 08/13/2014 | Scott Brazil | Attend the oral deposition of Mark Veasey | $572.00 hr | 3.10 | 3.10 | $1,773.20 |
| 08/13/2014 | Scott Brazil | Receive and review Defendants' Motion to Compel Production of Documents and Additional Deposition Testimony From Various Individual | $0 hr | 0.10 | 0.00 | $0.00 |

| | | and organizational Plaintiffs NO CHARGE | | | | |
|---|---|---|---|---|---|---|
| 08/13/2014 | Chad Dunn | Receive and review Defendants' Motion to Compel Production of Documents and Additional Deposition Testimony From Various Individual and Organizational Plaintiffs | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/14/2014 | Chad Dunn | Homewood Suites Ft Worth | $453.20 ea | 1.00 | $453.20 | $453.20 |
| 08/14/2014 | Chad Dunn | Hampton Inn - Austin for Neil Baron | $125.35 ea | 1.00 | $125.35 | $125.35 |
| 08/14/2014 | Chad Dunn | milegae to/from Ft Worth for Veasey deposition | $0.56 ea | 530.00 | $296.80 | $296.80 |
| 08/14/2014 | Chad Dunn | Telephone conference with plaintiffs' counsel NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 08/14/2014 | Chad Dunn | Meet and confer with State regarding stipulations | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 08/14/2014 | Chad Dunn | Conference with Buck Wood regarding his deposition | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 08/14/2014 | Chad Dunn | Receive deposition notice for Dr. Lichtman | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/14/2014 | Chad Dunn | Receipt and review of Dr. Herron deposition notice | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 08/14/2014 | Chad Dunn | Telephone conference with all plaintiffs' counsel NO CHARGE | $0 hr | 1.20 | 0.00 | $0.00 |
| 08/14/2014 | Scott Brazil | Receive and review court's minute entry on status conference results and instructions for parties NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/14/2014 | Chad Dunn | Receive and review court's minute entry on status conference results and instructions for parties | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/14/2014 | Scott Brazil | Telephone attend status conference | $572.00 hr | 1.00 | 1.00 | $572.00 |
| 08/14/2014 | Chad Dunn | Prepare for and attend status conference | $491.00 hr | 2.40 | 2.40 | $1,178.40 |
| 08/14/2014 | Chad Dunn | Receive and review redacted Exhibit 4 to Defendants' Motion to Compel Production of Documents and Additional Deposition Testimony From Various Individual and Organizational Plaintiffs | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/14/2014 | Scott Brazil | Receive and review redacted Exhibit 4 to Defendants' Motion to Compel Production of Documents and Additional Deposition Testimony From Various Individual and Organizational Plaintiffs NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/14/2014 | Chad Dunn | Receive and review Sonia Gill's Motion to Withdraw as Attorney | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/14/2014 | Scott Brazil | Receive and review Sonia Gill's Motion to Withdraw as Attorney NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/15/2014 | Chad Dunn | Southwest airlines for Dr. Sanchez to Houston for his deposition | $844.70 ea | 1.00 | $844.70 | $844.70 |
| 08/15/2014 | Chad Dunn | Alaska airlines for Dr. Barreto to Houston for his deposition | $319.60 ea | 1.00 | $319.60 | $319.60 |
| 08/15/2014 | Chad Dunn | Review and edit latest version of Conclusions of Law NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 08/15/2014 | Chad Dunn | Conference with Dr. Barreto regarding State's disclosures on survey data | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 08/15/2014 | Chad Dunn | Receive State's supplemental expert reports | $491.00 hr | 0.80 | 0.80 | $392.80 |
| 08/15/2014 | Scott Brazil | Work on deposition designations for depositions I covered in Findings of Fact | $572.00 hr | 1.50 | 1.50 | $858.00 |
| 08/15/2014 | Chad Dunn | Confer with Dr. Barreto and Dr. Sanchez concerning State's supplemental expert report | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 08/15/2014 | Scott Brazil | Received de Leon's deposition transcript and confer with him to read and sign | $572.00 hr | 0.20 | 0.20 | $114.40 |
| 08/15/2014 | Chad Dunn | Telephone conference with Veasey counsel NO CHARGE | $0 hr | 1.20 | 0.00 | $0.00 |
| 08/15/2014 | Chad Dunn | Review Dr. Herron's amended report and provide edits NO CHARGE | $0 hr | 0.70 | 0.00 | $0.00 |
| 08/15/2014 | Chad Dunn | Receipt of Dr. Sanchez and Dr. Barreto deposition notice and forward same to them | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 08/15/2014 | Chad Dunn | Receive and review Transcript Order From requested by John Scott | $491.00 hr | 0.10 | 0.10 | $49.10 |

| Date | Attorney | Description | Rate | Hours | Billed | Amount |
|------|----------|-------------|------|-------|--------|--------|
| 08/15/2014 | Scott Brazil | Receive and review Transcript Order from requested by John Scott NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/15/2014 | Chad Dunn | Receive and review court notification of sealed document filed (ECF 473) | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/15/2014 | Chad Dunn | Receive and review court notification of sealed document filed (ECF 475) | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/15/2014 | Chad Dunn | Receive and review court notification of sealed document filed (ECF 476) | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/15/2014 | Chad Dunn | Receive and review court notification of sealed document filed (ECF 477) | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/15/2014 | Scott Brazil | Receive and review court notification of sealed document filed (ECF 481) NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/15/2014 | Scott Brazil | Receive and review court notification of sealed document filed (ECF 473) NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/15/2014 | Scott Brazil | Receive and review court notification of sealed document filed (ECF 476) NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/15/2014 | Scott Brazil | Receive and review court notification of sealed document filed (ECF 475) NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/15/2014 | Scott Brazil | Receive and review court notification of sealed document filed (ECF 477) NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/15/2014 | Chad Dunn | Receive and review court notification of sealed document filed (ECF 481) | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/15/2014 | Chad Dunn | Receive and review court notification of sealed document filed (ECF 480) | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/15/2014 | Scott Brazil | Receive and review court notification of sealed document filed (ECF 480) NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/15/2014 | Scott Brazil | Receive and review court's order granting Sonia Gill's Motion to Withdraw as Attorney NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/15/2014 | Chad Dunn | Receive and review court's order granting Sonia Gill's Motion to Withdraw as Attorney | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/15/2014 | Scott Brazil | Receive and review United States' Supplemental Expert Reports of Dr. Barry Burden and Dr. Gerald Webster NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 08/15/2014 | Chad Dunn | Receive and review United States' Supplemental Expert Reports of Dr. Barry Burden and Dr. Gerald Webster | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 08/16/2014 | Chad Dunn | Work on Findings of Fact and Conclusions of Law NO CHARGE | $0 hr | 1.20 | 0.00 | $0.00 |
| 08/17/2014 | Chad Dunn | Participate in multiple counsel conference calls NO CHARGE | $0 hr | 1.10 | 0.00 | $0.00 |
| 08/17/2014 | Scott Brazil | Provide edits to Findings of Fact for various depositions | $572.00 hr | 1.20 | 1.20 | $686.40 |
| 08/17/2014 | Chad Dunn | Telephone conference with Dr. Barreto regarding supplemental reports and upcoming depositions | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 08/18/2014 | Chad Dunn | Conference with State regarding its effort to compel Buck Wood to disclose communications with his legislative clients | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 08/18/2014 | Chad Dunn | Work on Conclusion of Law for poll tax claim NO CHARGE | $0 hr | 0.80 | 0.00 | $0.00 |
| 08/18/2014 | Chad Dunn | Work on Findings of Fact designation for Ortiz, Ozias and Carrier | $491.00 hr | 1.10 | 1.10 | $540.10 |
| 08/18/2014 | Scott Brazil | Work on Findings of Fact designation for several Veasey plaintiffs | $572.00 hr | 1.10 | 1.10 | $629.20 |
| 08/18/2014 | Scott Brazil | Receive and review court's notification that transcript of 08-14-14 hearing available NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/18/2014 | Chad Dunn | Edit, finalize and file Barreto and Sanchez Expert Rebuttal Report | $491.00 hr | 2.20 | 2.20 | $1,080.20 |
| 08/18/2014 | Chad Dunn | Receive and review United States' Advisory Regarding Meet-and-Confer Discussions Relating to Defendants' Motion to Compel Production of Election Fraud Documents | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/18/2014 | Scott Brazil | Receive and review United States' Advisory Regarding Meet-and-Confer Discussions Relating to Defendants' Motion to Compel Production of | $0 hr | 0.10 | 0.00 | $0.00 |

Election Fraud Documents NO CHARGE

| Date | Name | Description | Rate | Hours | | Amount |
|------|------|-------------|------|-------|---|--------|
| 08/19/2014 | Chad Dunn | Review several deposition transcripts and highlight for use at trial NO CHARGE | $0 hr | 2.50 | 0.00 | $0.00 |
| 08/19/2014 | Chad Dunn | Conference with court regarding logistics for upcoming hearing | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 08/19/2014 | Chad Dunn | Continue to work on deposition designations for fact witness depositions I covered | $491.00 hr | 1.10 | 1.10 | $540.10 |
| 08/19/2014 | Chad Dunn | Review exhibit list and make editions and changes | $491.00 hr | 0.80 | 0.80 | $392.80 |
| 08/19/2014 | Scott Brazil | Receive and review Notice Filing Official Transcript of 08-14-14 Status Conference Hearing NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/19/2014 | Chad Dunn | Receive and review Notice Filing Official Transcript of 08-14-14 Status Conference Hearing | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/19/2014 | Scott Brazil | Receive and review hearing notice on Motion to Compel the Production of Documents Responsive to Defendants' Second and Fourth Requests for Production to the United States of America Related to Election Crimes and Voter Fraud NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/19/2014 | Chad Dunn | Receive and review hearing notice on Motion to Compel the Production of Documents Responsive to Defendants' Second and Fourth Requests for Production to the United States of America Related to Election Crimes and Voter Fraud | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/20/2014 | Chad Dunn | United Airlines | $664.70 ea | 1.00 | $664.70 | $664.70 |
| 08/20/2014 | Chad Dunn | Receive deposition of Buck Wood and forward to him to read and sign and review for accuracy | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 08/20/2014 | Chad Dunn | Receive request from State for additional materials from Dr. Sanchez and Dr. Barreto. Obtain such materials and produce same | $491.00 hr | 0.80 | 0.80 | $392.80 |
| 08/20/2014 | Chad Dunn | Review new draft of Findings of Fact NO CHARGE | $0 hr | 1.80 | 0.00 | $0.00 |
| 08/20/2014 | Chad Dunn | Review new draft of Conclusions of Law NO CHARGE | $0 hr | 1.20 | 0.00 | $0.00 |
| 08/20/2014 | Chad Dunn | Continue to work on page and line designation for numerous deposition transcripts | $491.00 hr | 1.80 | 1.80 | $883.80 |
| 08/20/2014 | Scott Brazil | Receive and review Defendants' Advisory Regarding Meet-and-Confer Discussions Relating to Defendants' Motion to Compel Production of Election Fraud Documents NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/20/2014 | Chad Dunn | Receive and review Defendants' Advisory Regarding Meet-and-Confer Discussions Relating to Defendants' Motion to Compel Production of Election Fraud Documents | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/21/2014 | Chad Dunn | Conference with co-counsel regarding expert examinations NO CHARGE | $0 hr | 1.20 | 0.00 | $0.00 |
| 08/21/2014 | Chad Dunn | Conference with State regarding logistics for pretrial hearing | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 08/21/2014 | Scott Brazil | Receive and review Transcript Order Form for motion hearing requested by John Scott NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/21/2014 | Chad Dunn | Receive and review Transcript Order Form for motion hearing requested by John Scott | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/21/2014 | Scott Brazil | Receive and review court's minute entry regarding motion to compel hearing NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/21/2014 | Chad Dunn | Receive and review court's minute entry regarding motion to compel hearing | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/21/2014 | Chad Dunn | Prepare for and attend hearing on Motion to Compel the Production of Documents Responsive to Defendants' Second and Fourth Requests for Production to the United States of America Related to Election Crimes and Voter | $491.00 hr | 3.50 | 3.50 | $1,718.50 |

| Date | Name | Description | Rate | Qty | Hours | Amount |
|---|---|---|---|---|---|---|
| 08/22/2014 | Chad Dunn | Airport parking for Neil Baron | $6.92 ea | 1.00 | | $6.92 | $6.92 |
| 08/22/2014 | Chad Dunn | Southwest airlines Houston to Dallas for Neil Baron | $416.70 ea | 1.00 | $416.70 | $416.70 |
| 08/22/2014 | Chad Dunn | Integrity for deposition of Ruby Barber and Jimmy Denton | $939.82 ea | 1.00 | $939.82 | $939.82 |
| 08/22/2014 | Chad Dunn | Continue to work on deposition designations | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 08/22/2014 | Chad Dunn | Review and edit final pretrial documents NO CHARGE | $0 hr | 1.80 | 0.00 | $0.00 |
| 08/22/2014 | Chad Dunn | Telephone conference with plaintiffs' counsel regarding trial witness order NO CHARGE | $0 hr | 1.20 | 0.00 | $0.00 |
| 08/22/2014 | Chad Dunn | Receipt and review of Texas' trial witness list | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/22/2014 | Scott Brazil | Continue to work on deposition designations and Findings of Facts sentences from fact witness deposition transcripts | $572.00 hr | 1.80 | 1.80 | $1,029.60 |
| 08/22/2014 | Chad Dunn | Receive and review court's notification that transcript of 08-21-14 motion hearing available | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/22/2014 | Chad Dunn | Receive and review court order granting Motion to Withdraw Plaintiff-Intervenor Joseph Palacios | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/22/2014 | Scott Brazil | Receive and review court's minute entry regarding hearing on Defendants' Motion to Compel the United States to Produce its 30(b)(6) Designees NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/22/2014 | Scott Brazil | Receive and review court's notification that transcript of 08-21-14 motion hearing available NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/22/2014 | Scott Brazil | Receive and review Defendants' Motion to Compel the United States to Produce its 30(b)(6) Designees in Corpus Christi on August 26, 2014 NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/22/2014 | Scott Brazil | Receive and review United States' Motion In Limine to Admit Prior Deposition and Trial Testimony NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/22/2014 | Scott Brazil | Receive and review United States' Motion in Limine to Admit Declarations of County Officials NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/22/2014 | Scott Brazil | Receive and review Texas Association of Hispanic County Judges and County Commissioners' Motion to Withdraw Plaintiff-Intervenor AC Cuellar NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/22/2014 | Scott Brazil | Receive and review Texas Association of Hispanic County Judges and County Commissioners' Motion to Withdraw Plaintiff-Intervenor Hector Palacios NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/22/2014 | Scott Brazil | Receive and review Texas Association of Hispanic County Judges and County Commissioners' Motion to Withdraw Plaintiff-Intervenor Jose Flores NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/22/2014 | Chad Dunn | Receive and review court order granting Motion to Withdraw Plaintiff-Intervenor Hector Palacios | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/22/2014 | Chad Dunn | Receive and review court order granting Motion to Withdraw Plaintiff-Intervenor Jose Flores | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/22/2014 | Scott Brazil | Receive and review Texas Association of Hispanic County Judges and County Commissioners' Motion to Withdraw Plaintiff-Intervenor Joseph Palacios NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/22/2014 | Chad Dunn | Receive and review court's minute entry regarding hearing on Defendants' Motion to Compel the United States to Produce its 30(b)(6) Designees | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/22/2014 | Scott Brazil | Receive and review court order granting Motion to Withdraw Plaintiff-Intervenor Joseph Palacios NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |

| 08/22/2014 | Scott Brazil | Receive and review court order granting Motion to Withdraw Plaintiff-Intervenor Jose Flores NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/22/2014 | Chad Dunn | Receive and review court order granting Motion to Withdraw Plaintiff-Intervenor AC Cuellar | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/22/2014 | Scott Brazil | Receive and review court order granting Motion to Withdraw Plaintiff-Intervenor Hector Palacios NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/22/2014 | Chad Dunn | Receive and review Defendants' Motion to Compel the United States to Produce its 30(b)(6) Designees in Corpus Christi on August 26, 2014 | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/22/2014 | Chad Dunn | Receive and review United States' Motion In Limine to Admit Prior Deposition and Trial Testimony | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/22/2014 | Chad Dunn | Receive and review United States' Motion in Limine to Admit Declarations of County Officials | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/22/2014 | Chad Dunn | Receive and review Texas Association of Hispanic County Judges and County Commissioners' Motion to Withdraw Plaintiff-Intervenor AC Cuellar | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/22/2014 | Chad Dunn | Receive and review Texas Association of Hispanic County Judges and County Commissioners' Motion to Withdraw Plaintiff-Intervenor Hector Palacios | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/22/2014 | Chad Dunn | Receive and review Texas Association of Hispanic County Judges and County Commissioners' Motion to Withdraw Plaintiff-Intervenor Jose Flores | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/22/2014 | Chad Dunn | Receive and review Texas Association of Hispanic County Judges and County Commissioners' Motion to Withdraw Plaintiff-Intervenor Joseph Palacios | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/22/2014 | Chad Dunn | Attend hearing on Defendants' Motion to Compel the United States to Produce its 30(b)(6) Designees | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/22/2014 | Scott Brazil | Receive and review court order granting Motion to Withdraw Plaintiff-Intervenor AC Cuellar NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/22/2014 | Chad Dunn | Receive and review Defendants Response to the United States' Motion to Strike Affirmative Allegations and Defenses | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/22/2014 | Scott Brazil | Receive and review Defendants Response to the United States' Motion to Strike Affirmative Allegations and Defenses NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/22/2014 | Scott Brazil | Receive and review Defendants' Opposition to the United States' Motion to Determine the Sufficiency of Defendants' Responses to the United States' Corrected Second Set of Requests for Admission | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 08/22/2014 | Chad Dunn | Receive and review Defendants' Opposition to the United States' Motion to Determine the Sufficiency of Defendants' Responses to the United States' Corrected Second Set of Requests for Admission | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/22/2014 | Chad Dunn | Receive and review Defendants' Proposed Findings of Fact/Conclusions of Law | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/22/2014 | Scott Brazil | Receive and review Defendants' Proposed Findings of Fact/Conclusions of Law | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 08/22/2014 | Scott Brazil | Receive and review court's notification of sealed document filed (ECF 506) | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 08/22/2014 | Chad Dunn | Receive and review court's notification of sealed document filed (ECF 506) | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/22/2014 | Scott Brazil | Receive and review court's notification of sealed document filed (ECF 503) | $572.00 hr | 0.10 | 0.10 | $57.20 |

| 08/22/2014 | Chad Dunn | Receive and review court's notification of sealed document filed (ECF 503) | $491.00 hr | 0.10 | 0.10 | $49.10 |
|---|---|---|---|---|---|---|
| 08/22/2014 | Chad Dunn | Receive and review Joint Proposed Pretrial Order | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/22/2014 | Scott Brazil | Receive and review Joint Proposed Pretrial Order | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 08/23/2014 | Chad Dunn | Conferences with co-counsel regarding witness scheduling NO CHARGE | $0 hr | 0.80 | 0.00 | $0.00 |
| 08/23/2014 | Chad Dunn | Receive Texas' deposition designations and review those for witnesses assigned to me | $491.00 hr | 1.20 | 1.20 | $589.20 |
| 08/23/2014 | Chad Dunn | Begin preparation of opening statement | $491.00 hr | 0.60 | 0.60 | $294.60 |
| 08/23/2014 | Chad Dunn | Conference with Dr. Barreto and Dr. Sanchez in preparation for their trial testimony | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 08/24/2014 | Chad Dunn | Integrity for deposition of Gabriel Sanchez | $999.92 ea | 1.00 | $999.92 | $999.92 |
| 08/24/2014 | Chad Dunn | Conference with Dr. Barreto and Dr. Sanchez regarding matters found in other depositions | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 08/24/2014 | Chad Dunn | Conference with co-counsel regarding issues raised in other expert depositions to share with Dr. Barreto | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 08/24/2014 | Chad Dunn | Meet with Dr. Barreto and Dr. Sanchez after they arrive in Houston to prepare for depositions. | $491.00 hr | 2.50 | 2.50 | $1,227.50 |
| 08/24/2014 | Chad Dunn | Receive and review United States' Advisory regarding Plaintiffs' Joint Motion to Unseal Document | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/25/2014 | Chad Dunn | Confer with all counsel regarding use of video depositions at trial NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 08/25/2014 | Chad Dunn | Receipt and review of multiple emails from Democratic senator attorney with voluminous document production. Quickly review same | $491.00 hr | 2.50 | 2.50 | $1,227.50 |
| 08/25/2014 | Chad Dunn | Conference with co-counsel regarding various issues including attachments to exhibits NO CHARGE | $0 hr | 1.10 | 0.00 | $0.00 |
| 08/25/2014 | Chad Dunn | Conference with co-counsel regarding matters raised in other expert depositions that pertain to Dr. Barreto and Dr. Sanchez | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 08/25/2014 | Chad Dunn | Attend the oral deposition of Matthew Barreto, Ph.D | $491.00 hr | 1.90 | 1.90 | $932.90 |
| 08/25/2014 | Chad Dunn | Attend the oral deposition of Gabriel Ramon Sanchez, Ph.D | $491.00 hr | 6.00 | 6.00 | $2,946.00 |
| 08/25/2014 | Scott Brazil | Receive and review Notice Filing Official Transcript of 08-22-14 motion hearing | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/25/2014 | Chad Dunn | Receive and review Notice Filing Official Transcript of 08-22-14 motion hearing | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/26/2014 | Chad Dunn | Integrity for deposition of Mathew Barreto | $493.20 ea | 1.00 | $493.20 | $493.20 |
| 08/26/2014 | Chad Dunn | Negotiate with State over stipulations pertaining to individual plaintiffs standing facts | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 08/26/2014 | Chad Dunn | Conference with several witnesses regarding their appearance at trial and scheduling | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 08/26/2014 | Chad Dunn | Receive and review United States' Reply to Defendants Response to Motion to Strike Affirmative Allegations and Defenses | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/26/2014 | Scott Brazil | Receive and review United States' Reply to Defendants Response to Motion to Strike Affirmative Allegations and Defenses | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/26/2014 | Chad Dunn | Receive and review court's order granting in part Motion for Entry of Order | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/26/2014 | Scott Brazil | Receive and review court's order granting in part Motion for Entry of Order | $572.00 hr | 0.10 | 0.10 | $57.20 |

| Date | Name | Description | Rate | Hours | Amount1 | Amount2 |
|------|------|-------------|------|-------|---------|---------|
| 08/26/2014 | Chad Dunn | Receive and review Third-Party Legislators' Response in Opposition to Plaintiffs' Motion to Unseal Documents and Testimony (Sealed Event 503) | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/26/2014 | Scott Brazil | Receive and review Third-Party Legislators' Response in Opposition to Plaintiffs' Motion to Unseal Documents and Testimony (Sealed Event 503) | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/27/2014 | Chad Dunn | Parking at Bush airport | $38.00 ea | 1.00 | $38.00 | $38.00 |
| 08/27/2014 | Chad Dunn | Doubletree hotel - Houston for Dr. Barreto deposition reduced of restaurant charges | $657.23 ea | 1.00 | $657.23 | $543.23 |
| 08/27/2014 | Chad Dunn | Doubletree hotel - Houston for Dr. Sanchez deposition. reduced of restaurant charges | $618.89 ea | 1.00 | $618.89 | $542.89 |
| 08/27/2014 | Chad Dunn | Mileage to/from Houston to Corpus Christi. .56 per mile | $0.56 ea | 440.00 | $246.40 | $246.40 |
| 08/27/2014 | Chad Dunn | Conference with media outlets regarding upcoming trial NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |
| 08/27/2014 | Chad Dunn | Review multiple depositions designated by State for counter designation | $491.00 hr | 1.80 | 1.80 | $883.80 |
| 08/27/2014 | Chad Dunn | Conference with Democratic senators' counsel and counsel for the State regarding numerous document production issues | $491.00 hr | 0.80 | 0.80 | $392.80 |
| 08/27/2014 | Chad Dunn | Confer with co-counsel regarding witness order at trial NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 08/27/2014 | Scott Brazil | Receive and review court's minute entry regarding final pretrial conference and additional instructions for parties | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 08/27/2014 | Chad Dunn | Receive and review court's minute entry regarding final pretrial conference and additional instructions for parties | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/27/2014 | Chad Dunn | Attend final pretrial conference | $491.00 hr | 4.50 | 4.50 | $2,209.50 |
| 08/27/2014 | Chad Dunn | Receive and review court setting for Plaintiffs' Motion to Unseal Documents | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/27/2014 | Chad Dunn | Receive and review court's minute entry regarding status conference setting additional conference for 08-28-14 | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/27/2014 | Scott Brazil | Receive and review court setting for Plaintiffs' Motion to Unseal Documents | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/27/2014 | Scott Brazil | Receive and review court's minute entry regarding status conference setting additional conference for 08-28-14 | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 08/28/2014 | Chad Dunn | Omni Hotel -Corpus Christi | $402.774 ea | 1.00 | $402.77 | $402.77 |
| 08/28/2014 | Chad Dunn | Review the State's counter-designation depositions | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 08/28/2014 | Chad Dunn | Participate in conference call with co-counsel regarding trial preparation issues NO CHARGE | $0 hr | 1.50 | 0.00 | $0.00 |
| 08/28/2014 | Chad Dunn | Make additional designations of depositions counter to other parties | $491.00 hr | 0.70 | 0.70 | $343.70 |
| 08/28/2014 | Chad Dunn | Confer with counsel regarding unsealing expert reports NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |
| 08/28/2014 | Chad Dunn | Conference with Dr. Barreto and Dr. Sanchez in preparation for trial | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 08/28/2014 | Chad Dunn | Receive and review Transcript Order Form for 08-28-14 status conference requested by John Scott | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/28/2014 | Scott Brazil | Receive and review Transcript Order Form for 08-28-14 status conference requested by John Scott | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/28/2014 | Chad Dunn | Receive and review Defendants' Notice of Transcript Order for 08-27-14 pretrial conference | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/28/2014 | Scott Brazil | Receive and review Defendants' Notice of Transcript Order for 08-27-14 pretrial conference | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/28/2014 | Chad Dunn | Attend status conference and hearing on Plaintiffs' Motion regarding unsealed document | $491.00 hr | 4.70 | 4.70 | $2,307.70 |

| 08/28/2014 | Chad Dunn | Receive and review docket entries regarding status conference and motion hearing. Hearing on Plaintiffs' Motion set to 08-29-14 for parties to confer further | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/28/2014 | Chad Dunn | Receive and review docket entry that Non-Party Senators' Exhibit 1-4 admitted for Status Conference | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/28/2014 | Scott Brazil | Receive and review Non-Party Senators' Exhibit List | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 08/28/2014 | Scott Brazil | Receive and review docket entries regarding status conference and motion hearing. Hearing on Plaintiffs' Motion set to 08-29-14 for parties to confer further | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/28/2014 | Scott Brazil | Receive and review docket entry that Non-Party Senators' Exhibit 1-4 admitted for Status Conference | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 08/28/2014 | Chad Dunn | Receive and review Non-Party Senators' Exhibit List | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/28/2014 | Scott Brazil | Receive and review United States' Advisory and Stipulations Re: Plaintiffs' Joint Motion to Unseal | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 08/28/2014 | Chad Dunn | Receive and review United States' Advisory and Stipulations Re: Plaintiffs' Joint Motion to Unseal | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/29/2014 | Chad Dunn | Advantage Reporting for deposition of Carolyn Guidry ($1,020.15) and Debbie Newman ($688.00) | $1,708.15 ea | 1.00 | $1,708.15 | $1,708.15 |
| 08/29/2014 | Chad Dunn | Parking Bush airport | $3.00 ea | 1.00 | $3.00 | $3.00 |
| 08/29/2014 | Chad Dunn | Intergrirty for deposition videotaping ($568.75) and deposition of Vera Trotter ($334.84) | $903.39 ea | 1.00 | $903.39 | $903.39 |
| 08/29/2014 | Chad Dunn | Intergrity for deposition for synchronizing transcript to video for deposition of Rudy Barber and Jimmy Denton | $173.75 ea | 1.00 | $173.75 | $173.75 |
| 08/29/2014 | Chad Dunn | Receive and review Transcript Order Form for trial held on September 2, 2014 to September 19, 2014 requested by J. Gerald Hebert | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/29/2014 | Chad Dunn | Receive and review Transcript Order Form for 08-29-14 status conference requested by John Scott | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/29/2014 | Scott Brazil | Receive and review Transcript Order Form for 08-29-14 status conference requested by John Scott | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/29/2014 | Chad Dunn | Receive and review Transcript Order Form for trial held on September 2, 2014 to September 19, 2014 requested by Lynn Eisenberg | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/29/2014 | Scott Brazil | Prepare for trial | $0 hr | 2.90 | 0.00 | $0.00 |
| 08/29/2014 | Scott Brazil | Receive and review Transcript Order Form for trial held on September 2, 2014 to September 19, 2014 requested by Lynn Eisenberg | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/29/2014 | Chad Dunn | Receive and review Transcript Order Form for entire trial held on September 2, 2014 to September 15, 2014 requested by John Scott | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/29/2014 | Scott Brazil | Receive and review Transcript Order Form for entire trial held on September 2, 2014 to September 15, 2014 requested by John Scott | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/29/2014 | Scott Brazil | Receive and review Transcript Order Form for trial held on September 2, 2014 to September 19, 2014 requested by Michelle Yeary | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 08/29/2014 | Scott Brazil | Receive and review Transcript Order Form for trial held on September 2, 2014 to September 19, 2014 requested by J. Gerald Hebert | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/29/2014 | Chad Dunn | Receive and review Transcript Order Form for trial held on September 2, 2014 to September 19, 2014 requested by Elizabeth Westfall | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/29/2014 | Chad Dunn | Receive and review Transcript Order Form for trial held on September 2, 2014 to September 19, 2014 requested by Michelle Yeary | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/29/2014 | Chad Dunn | Receive and review court's notification that transcript of 08-28-14 status conference available | $491.00 hr | 0.10 | 0.10 | $49.10 |

| 08/29/2014 | Chad Dunn | Receive and review court's notification that transcript of 08-28-14 motion hearing available | $491.00 hr | 0.10 | 0.10 | $49.10 |
|---|---|---|---|---|---|---|
| 08/29/2014 | Chad Dunn | Receive and review court's notification that transcript of 08-27-14 status conference available | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/29/2014 | Chad Dunn | Receive and review court's notification that transcript of 08-27-14 pretrial conference available | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/29/2014 | Scott Brazil | Receive and review court's notification that transcript of 08-27-14 status conference available | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/29/2014 | Scott Brazil | Receive and review court's notification that transcript of 08-28-14 status conference available | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/29/2014 | Scott Brazil | Receive and review court's notification that transcript of 08-27-14 pretrial conference available | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/29/2014 | Scott Brazil | Receive and review court's notification that transcript of 08-28-14 motion hearing available | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/29/2014 | Chad Dunn | Receive and review court order granting Motion for Josh Bone to Appear Pro Hac Vice | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/29/2014 | Scott Brazil | Receive and review court order granting Motion for Josh Bone to Appear Pro Hac Vice | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/29/2014 | Chad Dunn | Receive and review Notice of Service of Defendants' Supplemental Exhibit List | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/29/2014 | Scott Brazil | Receive and review Notice of Service of Defendants' Supplemental Exhibit List | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 08/29/2014 | Chad Dunn | Receive and review Plaintiffs and Plaintiff-Intervenors' Notice of Deposition Designations | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/29/2014 | Chad Dunn | Receive and review Plaintiffs' and Plaintiff-Intervenors' Objections to Defendants' Exhibits | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/29/2014 | Chad Dunn | Receive and review Plaintiffs' and Plaintiff-Intervenors' Exhibit List | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/29/2014 | Chad Dunn | Receive and review court order that USM pay for transportation and lodging expenses associated with all witnesses subpoenaed | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/29/2014 | Chad Dunn | Receive and review Defendants' Deposition Designations | $491.00 hr | 0.70 | 0.70 | $343.70 |
| 08/29/2014 | Chad Dunn | Receive and review Defendants' Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/29/2014 | Scott Brazil | Receive and review Defendants' Deposition Designations | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/29/2014 | Scott Brazil | Receive and review Defendants' Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 08/29/2014 | Scott Brazil | Receive and review Plaintiffs and Plaintiff-Intervenors' Notice of Deposition Designations | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 08/29/2014 | Scott Brazil | Receive and review Plaintiffs' and Plaintiff-Intervenors' Objections to Defendants' Exhibits | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 08/29/2014 | Scott Brazil | Receive and review Plaintiffs' and Plaintiff-Intervenors' Exhibit List | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 08/29/2014 | Scott Brazil | Receive and review court order that USM pay for transportation and lodging expenses associated with all witnesses subpoenaed | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/29/2014 | Chad Dunn | Receive and review Texas League of Young Voters Education Fund's Expert Report of Coleman Bazelon | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 08/29/2014 | Scott Brazil | Receive and review Texas League of Young Voters Education Fund's Expert Report of Coleman Bazelon | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 08/29/2014 | Chad Dunn | Prepare and file Veasey Plaintiffs' Notice of Filing Exhibits and Appendices to Expert Reports of Ransom Cornish and George Korbel | $491.00 hr | 0.40 | 0.40 | $196.40 |

| Date | Person | Description | Rate | Hours | Billed | Amount |
|---|---|---|---|---|---|---|
| 08/29/2014 | Scott Brazil | Receive and review Motion for Josh Bone to Appear Pro Hac Vice and proposed order | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/29/2014 | Chad Dunn | Attend status conference | $491.00 hr | 2.50 | 2.50 | $1,227.50 |
| 08/29/2014 | Chad Dunn | Prepare for trial. | $491.00 hr | 5.30 | 5.30 | $2,602.30 |
| 08/29/2014 | Chad Dunn | Receive and review Motion for Josh Bone to Appear Pro Hac Vice and proposed order | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/30/2014 | Chad Dunn | Receive and review Corrected Exhibit 1 to Defendants' Objection to Plaintiffs and Plaintiff-Intervenor's Joint Exhibit List | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/30/2014 | Scott Brazil | Receive and review Corrected Exhibit 1 to Defendants' Objection to Plaintiffs and Plaintiff-Intervenor's Joint Exhibit List | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 08/30/2014 | Chad Dunn | Prepare for trial. | $491.00 hr | 4.80 | 4.80 | $2,356.80 |
| 08/31/2014 | Chad Dunn | Delta airlines - Flight for Dr. Barreto for trial. | $607.60 ea | 1.00 | $607.60 | $607.60 |
| 08/31/2014 | Chad Dunn | American Airlines - Flight for Dr. Barreto to return from trial | $558.60 ea | 1.00 | $558.60 | $558.60 |
| 08/31/2014 | Chad Dunn | Southwest airlines - Flight for Dr. Sanchez for trial. | $440.10 ea | 1.00 | $440.10 | $440.10 |
| 08/31/2014 | Chad Dunn | American Airlines - Flight for Dr. Sanchez to return from trial. | $358.60 ea | 1.00 | $358.60 | $358.60 |
| 08/31/2014 | Chad Dunn | Receive and review Defendants' Service of Second Supplemental Exhibit List | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/31/2014 | Scott Brazil | Receive and review Defendants' Service of Second Supplemental Exhibit List | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 08/31/2014 | Chad Dunn | Prepare for trial | $491.00 hr | 6.50 | 6.50 | $3,191.50 |
| 09/01/2014 | Scott Brazil | Prepare for trial | $0 hr | 3.70 | 0.00 | $0.00 |
| 09/01/2014 | Scott Brazil | Receive and review Stipulation of Facts Regarding Texas League of Young Voters Education Fund | $0 hr | 0.10 | 0.00 | $0.00 |
| 09/01/2014 | Scott Brazil | Receive and review Stipulation of Facts Regarding Plaintiff-Intervenor Imani Clark | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 09/01/2014 | Chad Dunn | Receive and review Stipulation of Facts Regarding Plaintiff-Intervenor Imani Clark | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/01/2014 | Chad Dunn | Receive and review Stipulation of Facts Regarding Texas League of Young Voters Education Fund | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/01/2014 | Chad Dunn | Prepare for trial | $491.00 hr | 6.20 | 6.20 | $3,044.20 |
| 09/01/2014 | Chad Dunn | Prepare and finalize Stipulation of Facts Regarding Plaintiff Floyd Carrier | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 09/01/2014 | Scott Brazil | Receive and review Defendants' Opposed Motion to Compel the Deposition of Lenard Taylor | $0 hr | 0.10 | 0.00 | $0.00 |
| 09/01/2014 | Scott Brazil | Receive and review Stipulation of Facts Regarding the League of United Latin American Citizens | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 09/01/2014 | Scott Brazil | Receive and review Stipulation of Facts Regarding Plaintiff Floyd Carrier | $0 hr | 0.10 | 0.00 | $0.00 |
| 09/01/2014 | Chad Dunn | Receive and review Stipulation of Facts Regarding the League of United Latin American Citizens | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/01/2014 | Chad Dunn | Receive and review Defendants' Opposed Motion to Compel the Deposition of Lenard Taylor | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/01/2014 | Scott Brazil | Prepare and finalize Stipulation of Facts Regarding Plaintiff Gordon Benjamin | $572.00 hr | 0.30 | 0.30 | $171.60 |
| 09/01/2014 | Scott Brazil | Receive and review Stipulation of Facts Regarding Plaintiff-Intervenor La Union Del Pueblo Entero | $0 hr | 0.10 | 0.00 | $0.00 |

| Date | Name | Description | Rate | Hours | Billed | Amount |
|------|------|-------------|------|-------|--------|--------|
| 09/01/2014 | Chad Dunn | Receive and review Stipulation of Facts Regarding Plaintiff Gordon Benjamin | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/01/2014 | Chad Dunn | Receive and review Stipulation of Facts Regarding Plaintiff-Intervenor La Union Del Pueblo Entero | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/02/2014 | Chad Dunn | Receive and review Defendants' Third Supplemental Exhibit List | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/02/2014 | Scott Brazil | Receive and review Defendants' Third Supplemental Exhibit List | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 09/02/2014 | Chad Dunn | Receive and review court's notification that transcript of 08-29-14 motion hearing available | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/02/2014 | Scott Brazil | Receive and review court's notification that transcript of 08-29-14 motion hearing available | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 09/02/2014 | Scott Brazil | Receive and review Notice of Filing Official Transcripts as to 08-27-14 pretrial conference and status conference and 08-28-14 status conference and motion hearing | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 09/02/2014 | Chad Dunn | Receive and review Notice of Filing Official Transcripts as to 08-27-14 pretrial conference and status conference and 08-28-14 status conference and motion hearing | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/02/2014 | Scott Brazil | Receive and review Unopposed Motion to Withdraw Belinda Ortiz as Plaintiff | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 09/02/2014 | Chad Dunn | Receive and review Unopposed Motion to Withdraw Belinda Ortiz as Plaintiff | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/02/2014 | Scott Brazil | Attend Trial (Day 1) | $572.00 hr | 10.20 | 10.20 | $5,834.40 |
| 09/02/2014 | Scott Brazil | Prepare for next day of trial | $0 hr | 1.50 | 0.00 | $0.00 |
| 09/02/2014 | Chad Dunn | Receive and review order granting Motion to Withdraw Belinda Ortiz as Plaintiff | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/02/2014 | Chad Dunn | Receive and review court's docket entry regarding Trial (Day 1) and hearing on Motion to Compel | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/02/2014 | Chad Dunn | Attend Trial (Day 1) | $491.00 hr | 10.20 | 10.20 | $5,008.20 |
| 09/02/2014 | Chad Dunn | Receive and review court's notification that transcript of 09-02-14 motion hearing available | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/02/2014 | Chad Dunn | Prepare for next day of trial | $0 hr | 4.90 | 0.00 | $0.00 |
| 09/02/2014 | Scott Brazil | Receive and review Plaintiff and Plaintiff-Intervenors' Exhibit List to be used at trial | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 09/02/2014 | Chad Dunn | Receive and review Plaintiff and Plaintiff-Intervenors' Exhibit List to be used at trial | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/02/2014 | Scott Brazil | Receive and review Defendants' Exhibit List to be used at trial | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 09/02/2014 | Scott Brazil | Receive and review Plaintiff and Plaintiff-Intervenors' Witness List to be used at trial | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 09/02/2014 | Chad Dunn | Receive and review Plaintiff and Plaintiff-Intervenors' Witness List to be used at trial | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/02/2014 | Chad Dunn | Receive and review Defendants' Witness List to be used at trial | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/02/2014 | Chad Dunn | Receive and review Defendants' Exhibit List to be used at trial | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/02/2014 | Scott Brazil | Receive and review Defendants' Witness List to be used at trial | $572.00 ea | 0.10 | 0.10 | $57.20 |
| 09/03/2014 | Chad Dunn | Reimbursement for mileage to Calvin Carrier | $414.14 ea | 1.00 | $414.14 | $414.14 |
| 09/03/2014 | Chad Dunn | Receive and review Stipulation Regarding Estela Garcia Espinoza | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/03/2014 | Chad Dunn | Receive and review Notice of Filing of Official Transcript as to 08-29-14 and 09-02-14 motion hearings | $491.00 hr | 0.10 | 0.10 | $49.10 |

| Date | Attorney | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 09/03/2014 | Scott Brazil | Prepare for next day of trial. | $572.00 hr | 1.70 | 1.70 | $972.40 |
| 09/03/2014 | Scott Brazil | Receive and review Stipulation Regarding Eulalio Mendez, Jr. | $0 hr | 0.10 | 0.00 | $0.00 |
| 09/03/2014 | Chad Dunn | Receive and review Stipulation Regarding Eulalio Mendez, Jr. | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/03/2014 | Scott Brazil | Receive and review Notice of Filing of Official Transcript as to 8-29-14 and 09-02-14 motion hearings | $0 hr | 0.10 | 0.00 | $0.00 |
| 09/03/2014 | Chad Dunn | Receive and review Corrected Stipulation Regarding Estela Garcia Espinoza | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/03/2014 | Scott Brazil | Receive and review Corrected Stipulation Regarding Estela Garcia Espinoza | $0 hr | 0.10 | 0.00 | $0.00 |
| 09/03/2014 | Chad Dunn | Prepare for next day of trial. | $491.00 hr | 3.80 | 3.80 | $1,865.80 |
| 09/03/2014 | Chad Dunn | Attend Trial (Day 2) | $491.00 hr | 10.20 | 10.20 | $5,008.20 |
| 09/03/2014 | Scott Brazil | Attend Trial (Day 2) | $572.00 hr | 10.20 | 10.20 | $5,834.40 |
| 09/04/2014 | Chad Dunn | Receive and review Notice of Filing Transcript (Day 1 of Trial) | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/04/2014 | Scott Brazil | Receive and review Notice of Filing Transcript (Day 1 of Trial) | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 09/04/2014 | Scott Brazil | Receive and review court's notification that transcript of 09-03-14 Day 2 of Trial available | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 09/04/2014 | Chad Dunn | Receive and review court's notification that transcript of 09-03-14 Day 2 of Trial available | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/04/2014 | Chad Dunn | Receive and review Unopposed Motion to Withdraw Plaintiff Peggy Draper Herman | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/04/2014 | Scott Brazil | Receive and review Unopposed Motion to Withdraw Plaintiff Peggy Draper Herman | $0 hr | 0.10 | 0.00 | $0.00 |
| 09/04/2014 | Chad Dunn | Attend trial (Day 3) | $491.00 hr | 10.20 | 10.20 | $5,008.20 |
| 09/04/2014 | Scott Brazil | Attend trial (Day 3) | $572.00 hr | 10.20 | 10.20 | $5,834.40 |
| 09/04/2014 | Chad Dunn | Prepare for next day of trial | $491.00 hr | 4.00 | 4.00 | $1,964.00 |
| 09/04/2014 | Scott Brazil | Prepare for next day of trial. | $572.00 hr | 1.50 | 1.50 | $858.00 |
| 09/04/2014 | Chad Dunn | Receive and review court order granting Motion to Withdraw Plaintiff Peggy Draper Herman | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/04/2014 | Scott Brazil | Receive and review court order granting Motion to Withdraw Plaintiff Peggy Draper Herman | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 09/05/2014 | Chad Dunn | Receive and review Defendants' Fourth Supplemental Exhibit List | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/05/2014 | Scott Brazil | Receive and review Defendants' Fourth Supplemental Exhibit List | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 09/05/2014 | Chad Dunn | Receive and review Notice of Filing Transcript (Day 2 of Trial) | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/05/2014 | Scott Brazil | Receive and review Notice of Filing Transcript (Day 2 of Trial) | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 09/05/2014 | Chad Dunn | Receive and review court's notification of sealed document filed (ECF 568) | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/05/2014 | Chad Dunn | Receive and review court's notification of sealed document filed (ECF 567) | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/05/2014 | Scott Brazil | Receive and review court's notification of sealed document filed (ECF 567) | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 09/05/2014 | Scott Brazil | Receive and review court's notification of sealed document filed (ECF 568) | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 09/05/2014 | Chad Dunn | Receive and review court's notification that transcript of 09-04-14 Day 3 of Trial available | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/05/2014 | Scott Brazil | Receive and review Stipulation Regarding Margarito Martinez Lara | $572.00 hr | 0.10 | 0.10 | $57.20 |

| Date | Name | Description | Rate | Hours | Amount | Total |
|---|---|---|---|---|---|---|
| 09/05/2014 | Scott Brazil | Receive and review Stipulation Regarding Ken Gandy | $67.00 hr | 0.10 | 0.10 | $57.20 |
| 09/05/2014 | Chad Dunn | Receive and review Stipulation Regarding Margarito Martinez Lara | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/05/2014 | Chad Dunn | Receive and review Stipulation Regarding Ken Gandy | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/05/2014 | Chad Dunn | Attend trial (Day 4) | $491.00 hr | 10.00 | 10.00 | $4,910.00 |
| 09/05/2014 | Scott Brazil | Attend trial (Day 4) | $572.00 hr | 10.00 | 10.00 | $5,720.00 |
| 09/05/2014 | Scott Brazil | Receive and review court's docket entry regarding Trial (Day 4) | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 09/05/2014 | Scott Brazil | Receive and review court's docket entry regarding Trial (Day 4) | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 09/05/2014 | Scott Brazil | Receive and review Notice of Filing Transcript (Day 3 of Trial) | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 09/06/2014 | Chad Dunn | Prepare for resumption of trial | $491.00 hr | 2.50 | 2.50 | $1,227.50 |
| 09/07/2014 | Chad Dunn | Prepare for resumption of trial | $491.00 hr | 4.80 | 4.80 | $2,356.80 |
| 09/08/2014 | Chad Dunn | Carol Davis Reporting for video editing of three witness videos for Ruby Barber, Vera Trotter and Jimmy Denton | $380.00 ea | 1.00 | $380.00 | $380.00 |
| 09/08/2014 | Scott Brazil | Receive and review court's notification that transcript of 09-05-14 Day 4 of Trial available | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 09/08/2014 | Chad Dunn | Receive and review court's notification that transcript of 09-05-14 Day 4 of Trial available | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/08/2014 | Scott Brazil | Receive and review Defendants' Fifth Supplemental Exhibit List | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 09/08/2014 | Chad Dunn | Receive and review Defendants' Fifth Supplemental Exhibit List | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/08/2014 | Scott Brazil | Attend trial (Day 5) | $572.00 hr | 10.20 | 10.20 | $5,834.40 |
| 09/08/2014 | Chad Dunn | Attend trial (Day 5) | $491.00 hr | 10.20 | 10.20 | $5,008.20 |
| 09/08/2014 | Chad Dunn | Prepare for next day of trial. | $491.00 hr | 3.80 | 3.80 | $1,865.80 |
| 09/08/2014 | Scott Brazil | Prepare for next day of trial. | $572.00 hr | 1.90 | 1.90 | $1,086.80 |
| 09/08/2014 | Scott Brazil | Receive and review Defendants' Sixth Supplemental Exhibit List | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 09/08/2014 | Chad Dunn | Receive and review Defendants' Sixth Supplemental Exhibit List | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/09/2014 | Scott Brazil | Receive and review court's notification that transcript of 09-08-14 Day 5 of Trial available | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 09/09/2014 | Chad Dunn | Receive and review court's notification that transcript of 09-08-14 Day 5 of Trial available | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/09/2014 | Scott Brazil | Receive and review Notice of Filing Transcript (Day 4 of Trial) | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 09/09/2014 | Scott Brazil | Receive and review Defendants' Seventh Supplemental Exhibit List | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 09/09/2014 | Chad Dunn | Receive and review Notice of Filing Transcript (Day 4 of Trial) | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/09/2014 | Chad Dunn | Receive and review Defendants' Seventh Supplemental Exhibit List | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/09/2014 | Chad Dunn | Receive and review letter from R. Allensworth to clerk filed with court | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/09/2014 | Scott Brazil | Receive and review letter from R. Allensworth to clerk filed with court | $0 hr | 0.10 | 0.00 | $0.00 |
| 09/09/2014 | Chad Dunn | Prepare for next day of trial | $491.00 hr | 2.20 | 2.20 | $1,080.20 |
| 09/09/2014 | Scott Brazil | Attend trial (Day 6) | $572.00 hr | 10.20 | 10.20 | $5,834.40 |
| 09/09/2014 | Chad Dunn | Attend trial (Day 6) | $491.00 hr | 10.20 | 10.20 | $5,008.20 |
| 09/09/2014 | Scott Brazil | Receive and review court's docket entry regarding Trial (Day 6) | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 09/09/2014 | Chad Dunn | Receive and review court's docket entry regarding Trial (Day 6) | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/10/2014 | Chad Dunn | Mileage to/from Houston to Corpus Christi. .56 per mile | $246.40 ea | 1.00 | $246.40 | $246.40 |
| 09/10/2014 | Chad Dunn | Neil Barron reimbursement for travel expenses paid to Gordon Benjamin | $200.00 ea | 1.00 | $200.00 | $200.00 |
| 09/10/2014 | Chad Dunn | Omni hotel Corpus Christi | $132.25 ea | 1.00 | $132.25 | $132.25 |

| Date | Attorney | Description | Rate | Hours | Hours | Amount |
|---|---|---|---|---|---|---|
| 09/10/2014 | Chad Dunn | Receive and review Notice of Filing Transcript (Day 5 of Trial) | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/10/2014 | Chad Dunn | Receive and review Notice of Filing Transcript (Day 5 of Trial) | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/10/2014 | Scott Brazil | Receive and review Notice of Filing Transcript (Day 5 of Trial) | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 09/10/2014 | Chad Dunn | Receive and review court's notification that transcript of 09-09-14 Day 6 of Trial available | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/10/2014 | Scott Brazil | Receive and review court's notification that transcript of 09-09-14 Day 6 of Trial available | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 09/10/2014 | Chad Dunn | Attend trial (Day 7) | $491.00 hr | 10.20 | 10.20 | $5,008.20 |
| 09/10/2014 | Scott Brazil | Attend trial (Day 7) | $572.00 hr | 10.20 | 10.20 | $5,834.40 |
| 09/10/2014 | Chad Dunn | Receive and review court's docket entry regarding Trial (Day 7) | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/10/2014 | Scott Brazil | Receive and review court's docket entry regarding Trial (Day 7) | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 09/10/2014 | Scott Brazil | Receive and review Defendants' Eighth Supplemental Exhibit List | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 09/10/2014 | Chad Dunn | Receive and review Defendants' Eighth Supplemental Exhibit List | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/11/2014 | Scott Brazil | Receive and review Defendants' Corrected Exhibit 1 to Eighth Supplemental Exhibit List | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 09/11/2014 | Chad Dunn | Receive and review Defendants' Corrected Exhibit 1 to Eighth Supplemental Exhibit List | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/11/2014 | Chad Dunn | Receive and review Defendants' Advisory Concerning Texas Department of Public Safety Website | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/11/2014 | Scott Brazil | Receive and review Defendants' Advisory Concerning Texas Department of Public Safety Website | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 09/11/2014 | Chad Dunn | Receive and review Defendants' Corrected Advisory Concerning Texas Department of Public Safety Website | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/11/2014 | Scott Brazil | Receive and review Defendants' Corrected Advisory Concerning Texas Department of Public Safety Website | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 09/11/2014 | Scott Brazil | Receive and review court's notification that transcript of 09-10-14 Day 7 of Trial available | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 09/11/2014 | Chad Dunn | Receive and review court's notification that transcript of 09-10-14 Day 7 of Trial available | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/11/2014 | Scott Brazil | Receive and review Notice of Filing Transcript (Day 6 of Trial) | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 09/11/2014 | Chad Dunn | Receive and review Notice of Filing Transcript (Day 6 of Trial) | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/11/2014 | Chad Dunn | Receive and review Defendants' Opposed Request for judicial Notice of Two Criminal Complaints Alleging Election Crimes | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/11/2014 | Scott Brazil | Receive and review Defendants' Opposed Request for judicial Notice of Two Criminal Complaints Alleging Election Crimes | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 09/11/2014 | Chad Dunn | Receive and review Defendants' Ninth Supplemental Exhibit List | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/11/2014 | Scott Brazil | Receive and review Defendants' Ninth Supplemental Exhibit List | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 09/11/2014 | Chad Dunn | Attend trial (Day 8) | $491.00 hr | 7.10 | 7.10 | $3,486.10 |
| 09/11/2014 | Scott Brazil | Attend trial (Day 8) | $572.00 hr | 7.10 | 7.10 | $4,061.20 |
| 09/11/2014 | Scott Brazil | Receive and review court's docket entry regarding Trial (Day 8) | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 09/11/2014 | Chad Dunn | Receive and review court's docket entry regarding Trial (Day 8) | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/12/2014 | Chad Dunn | Receive Seventh Circuit opinion in the Wisconsin case and review | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 09/12/2014 | Chad Dunn | Telephone conference with all Veasey counsel to discuss after-trial events NO CHARGE | $0 hr | 1.50 | 0.00 | $0.00 |

| 09/12/2014 | Chad Dunn | Receive and review court's notification that transcript of 09/04/2014 Day 8 of Trial available | $491.00 hr | 0.10 | 0.10 | $49.10 |
|---|---|---|---|---|---|---|
| 09/12/2014 | Chad Dunn | Receive and review Notice of Filing Transcripts (Days 7 and 8 of Trial) | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/12/2014 | Scott Brazil | Receive and review Notice of Filing Transcripts (Days 7 and 8 of Trial) | $0 hr | 0.10 | 0.00 | $0.00 |
| 09/12/2014 | Scott Brazil | Receive and review C. Richard Quade's Amicus Brief | $0 hr | 0.10 | 0.00 | $0.00 |
| 09/12/2014 | Chad Dunn | Receive and review C. Richard Quade's Amicus Brief | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/12/2014 | Chad Dunn | Receive and review Defendants' Advisory Concerning Subsequent Authority | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/12/2014 | Scott Brazil | Receive and review Defendants' Advisory Concerning Subsequent Authority | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 09/15/2014 | Chad Dunn | Begin working on closing argument slides. | $491.00 hr | 1.50 | 1.50 | $736.50 |
| 09/15/2014 | Chad Dunn | Work on updates on Findings of Fact to reflect trial testimony | $491.00 hr | 2.20 | 2.20 | $1,080.20 |
| 09/15/2014 | Scott Brazil | Receive and review Motion for Emma Simson to Withdraw as Attorney | $0 hr | 0.10 | 0.00 | $0.00 |
| 09/15/2014 | Chad Dunn | Receive and review Motion for Emma Simson to Withdraw as Attorney | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/15/2014 | Scott Brazil | Receive and review court order granting Motion for Emma Simson to Withdraw as Attorney | $0 hr | 0.10 | 0.00 | $0.00 |
| 09/15/2014 | Chad Dunn | Receive and review court order granting Motion for Emma Simson to Withdraw as Attorney | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/15/2014 | Chad Dunn | Receive and review R. Allensworth's copy request for docket sheet | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/15/2014 | Scott Brazil | Receive and review R. Allensworth's copy request for docket sheet | $0 hr | 0.10 | 0.00 | $0.00 |
| 09/16/2014 | Scott Brazil | Work on Findings of Fact editions for Ransom Cornish | $572.00 hr | 0.40 | 0.40 | $228.80 |
| 09/16/2014 | Chad Dunn | Receive and review Notice of Appearance by Adam W. Aston | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/16/2014 | Scott Brazil | Receive and review Notice of Appearance by Adam W. Aston | $0 hr | 0.10 | 0.00 | $0.00 |
| 09/16/2014 | Scott Brazil | Receive and review Notice of Filing Corrected Supplemental Report of Dr. Stephen Ansolabehere | $0 hr | 0.10 | 0.00 | $0.00 |
| 09/16/2014 | Chad Dunn | Receive and review Notice of Filing Corrected Supplemental Report of Dr. Stephen Ansolabehere | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/16/2014 | Chad Dunn | Receive and review Notice of Filing Corrected Supplemental Report of Dr. Gerald R. Webster | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/16/2014 | Scott Brazil | Receive and review Notice of Filing Corrected Supplemental Report of Dr. Gerald R. Webster | $0 hr | 0.10 | 0.00 | $0.00 |
| 09/17/2014 | Chad Dunn | Draft proposal of potential remedy for court to order | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 09/17/2014 | Chad Dunn | Conference with Veasey plaintiffs' attorneys NO CHARGE | $0 hr | 1.10 | 0.00 | $0.00 |
| 09/17/2014 | Chad Dunn | Conference with the court regarding supplemental exhibit and witness list | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 09/17/2014 | Chad Dunn | Receive and review Defendants' Tenth Supplemental Exhibit List | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 09/17/2014 | Scott Brazil | Receive and review Defendants' Tenth Supplemental Exhibit List | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 09/17/2014 | Chad Dunn | Receive and review Declaration of Coleman Bazelon Regarding Second Supplemental Report | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/17/2014 | Scott Brazil | Receive and review Declaration of Coleman Bazelon Regarding Second Supplemental Report | $0 hr | 0.10 | 0.00 | $0.00 |
| 09/18/2014 | Scott Brazil | Receive and review Defendants' Notice of Filing Second Supplemental Rebuttal Expert Report of Dr. M.V. (Trey) Hood III | $0 hr | 0.10 | 0.00 | $0.00 |
| 09/18/2014 | Chad Dunn | Receive and review Defendants' Notice of Filing Second Supplemental Rebuttal Expert Report of Dr. M.V. (Trey) Hood III | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 09/18/2014 | Chad Dunn | Receive and review Plaintiffs and Plaintiff-Intervenors' Final Exhibit List | $491.00 hr | 0.10 | 0.10 | $49.10 |

| 09/18/2014 | Scott Brazil | Receive and review Plaintiffs and Plaintiff-Intervenors' Final Exhibit List | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 09/18/2014 | Scott Brazil | Receive and review Plaintiffs and Plaintiff-Intervenors' Objections to Defendants' Exhibits | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 09/18/2014 | Chad Dunn | Receive and review Plaintiffs and Plaintiff-Intervenors' Objections to Defendants' Exhibits | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/18/2014 | Scott Brazil | Receive and review Defendants' Eleventh Supplemental Exhibit List and (2) Submission of Defendant's Combined Exhibit Lists to the Court | $0 hr | 0.10 | 0.00 | $0.00 |
| 09/18/2014 | Chad Dunn | Receive and review Defendants' Eleventh Supplemental Exhibit List and (2) Submission of Defendant's Combined Exhibit Lists to the Court | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/18/2014 | Scott Brazil | Receive and review Notice of Filing of Plaintiffs' and Defendants' Additional Deposition Designations | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 09/18/2014 | Chad Dunn | Receive and review Notice of Filing of Plaintiffs' and Defendants' Additional Deposition Designations | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/18/2014 | Scott Brazil | Receive and review United States' Objections to Defendants' Eleventh Supplemental Exhibit List | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 09/18/2014 | Chad Dunn | Receive and review United States' Objections to Defendants' Eleventh Supplemental Exhibit List | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/18/2014 | Scott Brazil | Receive and review Plaintiffs' and Plaintiff-Intervenors' Proposed Findings of Fact and Conclusions of Law | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 09/18/2014 | Chad Dunn | Receive and review Plaintiffs' and Plaintiff-Intervenors' Proposed Findings of Fact and Conclusions of Law | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/18/2014 | Chad Dunn | Receive and review court's notification of sealed document filed (ECF 611) | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/18/2014 | Scott Brazil | Receive and review court's notification of sealed document filed (ECF 611) | $0 hr | 0.10 | 0.00 | $0.00 |
| 09/18/2014 | Chad Dunn | Receive and review letter from R Allensworth re: Limited Voting Ballot filed with court | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/18/2014 | Scott Brazil | Receive and review letter from R Allensworth re: Limited Voting Ballot filed with court | $0 hr | 0.10 | 0.00 | $0.00 |
| 09/19/2014 | Chad Dunn | Telephone conference with counsel regarding potential appeal issues NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 09/19/2014 | Chad Dunn | Work on closing argument | $491.00 hr | 1.80 | 1.80 | $883.80 |
| 09/19/2014 | Chad Dunn | Conference with Dr. Barreto and Dr. Sanchez regarding Dr. Hood's effort to file post-trial report | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 09/19/2014 | Chad Dunn | Review exhibits for inclusion in closing argument | $491.00 hr | 1.80 | 1.80 | $883.80 |
| 09/19/2014 | Chad Dunn | Continue work on closing argument. Prepare PowerPoint presentation incorporating exhibits and documents | $491.00 hr | 5.80 | 5.80 | $2,847.80 |
| 09/20/2014 | Chad Dunn | Continue work on closing argument and PowerPoint presentation | $491.00 hr | 3.30 | 3.30 | $1,620.30 |
| 09/20/2014 | Scott Brazil | Receive and review Defendants' Amended Second Rebuttal Expert Report of Dr. M.V. (Trey) Hood III | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 09/20/2014 | Chad Dunn | Receive and review Defendants' Amended Second Rebuttal Expert Report of Dr. M.V. (Trey) Hood III | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/21/2014 | Chad Dunn | Incorporate edits from Veasey team to closing argument slides and finalize closing argument | $491.00 hr | 2.80 | 2.80 | $1,374.80 |

| Date | Name | Description | Rate | Hours | Billed | Amount |
|---|---|---|---|---|---|---|
| 09/21/2014 | Scott Brazil | Receive and review Plaintiffs' and Plaintiff-Intervenors' Notice of Filing of Third Amended Expert Report and Second Amended Reply Report of Coleman Bazelon | $0 hr | 0.20 | 0.00 | $0.00 |
| 09/21/2014 | Chad Dunn | Receive and review Plaintiffs' and Plaintiff-Intervenors' Notice of Filing of Third Amended Expert Report and Second Amended Reply Report of Coleman Bazelon | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 09/22/2014 | Chad Dunn | Attend trial and give closing argument (Day 9) | $491.00 hr | 5.50 | 5.50 | $2,700.50 |
| 09/22/2014 | Scott Brazil | Receive and review court's docket entry regarding Trial (Day 9) | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 09/22/2014 | Chad Dunn | Receive and review court's docket entry regarding Trial (Day 9) | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/22/2014 | Scott Brazil | Receive and review letters from R. Allensworth re: voting and documents requested filed with court | $0 hr | 0.10 | 0.00 | $0.00 |
| 09/22/2014 | Chad Dunn | Receive and review letters from R. Allensworth re: voting and documents requested filed with court | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/22/2014 | Chad Dunn | Review and edit Plaintiffs' and Plaintiff-Intervenors' Notice of Errata to Proposed Findings of Fact/Conclusions of Law | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 09/23/2014 | Chad Dunn | Receive and review of letter from State to the court on multiple issues raised during trial and closing argument | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 09/23/2014 | Chad Dunn | Receive and review court's notification that transcript of 09-22-14 Day 9 of Trial available | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/26/2014 | Chad Dunn | Review research conducted by others regarding Fifth Circuit stay pending appeal | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 09/30/2014 | Chad Dunn | Beck N Call for attempted service on July 8,2014 on Debbie Newman | $135.00 ea | 1.00 | $135.00 | $135.00 |
| 09/30/2014 | Chad Dunn | Conference call with co-counsel regarding appeal stay issues NO CHARGE | $0 hr | 1.10 | 0.00 | $0.00 |
| 10/01/2014 | Chad Dunn | Conference with several election administrators regarding stay issues in the event we prevail at trial | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 10/01/2014 | Chad Dunn | Review various memorandum regarding potential relief to request NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 10/01/2014 | Chad Dunn | Counsel with plaintiffs' counsel regarding procedural issues for expected appeal NO CHARGE | $0 hr | 0.80 | 0.00 | $0.00 |
| 10/03/2014 | Chad Dunn | Conference with media regarding effort to interview Mr. Carrier NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 10/03/2014 | Chad Dunn | Received and review letter letter filed with court from R. Allensworth regarding Suggestion of Limited Voting | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 10/03/2014 | Chad Dunn | Received and review Court of Appeals Affirmed Judgment in Case No. 14-40003 | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 10/08/2014 | Chad Dunn | Review Governor Accountability Office report on Voter ID cost NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 10/09/2014 | Chad Dunn | Receipt and review court opinion in Voter ID case | $491.00 hr | 1.10 | 1.10 | $540.10 |
| 10/09/2014 | Chad Dunn | Confer with clients regarding Voter ID opinion | $491.00 hr | 0.60 | 0.60 | $294.60 |
| 10/09/2014 | Chad Dunn | Conference with numerous media outlets regarding Voter ID decision NO CHARGE | $0 hr | 2.50 | 0.00 | $0.00 |
| 10/10/2014 | Chad Dunn | Telephone conference with all plaintiffs' counsel regarding next steps NO CHARGE | $0 hr | 1.70 | 0.00 | $0.00 |
| 10/10/2014 | Chad Dunn | Work on draft of response to State's advisory concerning upcoming election | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 10/10/2014 | Chad Dunn | Conference call with plaintiffs' counsel regarding remedy steps NO CHARGE | $0 hr | 1.20 | 0.00 | $0.00 |

| Date | Name | Description | Rate | Hours | Billed | Amount |
|---|---|---|---|---|---|---|
| 10/10/2014 | Chad Dunn | Review Judge Posner's dissent in the Wisconsin case | $491.00 hr | 0.40 | 0.00 | $196.40 |
| 10/10/2014 | Chad Dunn | Recent and review of Texas' petition for writ of mandamus | $491.00 hr | 1.20 | 1.20 | $589.20 |
| 10/10/2014 | Chad Dunn | Received and review Defendants' Unopposed Motion for Leave to File Defendants' Advisory Regarding Guidance for the November 2014 Elections | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 10/10/2014 | Chad Dunn | Review and edit Response by Plaintiffs and Plaintiff-Intervenors to Defendants' Advisory Regarding Guidance for the November 2014 Elections | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 10/11/2014 | Chad Dunn | Telephone conference with co-counsel regarding mandamus petition NO CHARGE | $0 hr | 1.60 | 0.00 | $0.00 |
| 10/11/2014 | Chad Dunn | Receipt and review of court's final judgment | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 10/11/2014 | Chad Dunn | Work on obtaining declarations from county officials concerning stay issues at the Court of Appeals | $491.00 hr | 1.20 | 1.20 | $589.20 |
| 10/11/2014 | Chad Dunn | Receive notice from Fifth Circuit requiring response to writ of mandamus within twenty four hours | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 10/11/2014 | Chad Dunn | Begin drafting response to petition to writ of mandamus | $491.00 hr | 3.50 | 3.50 | $1,718.50 |
| 10/11/2014 | Chad Dunn | Received and review docket entry of oral order granting Defendants' Unopposed Motion for Leave to File Defendants' Advisory Regarding Guidance for the November 2014 Elections | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 10/11/2014 | Chad Dunn | Received and review Defendants' Notice of Appeal to US Court of Appeals for the Fifth Circuit Regarding Final Judgment | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 10/12/2014 | Chad Dunn | Work on Veasey-LULAC opposition to stay. Finalize and file same | $491.00 hr | 6.20 | 6.20 | $3,044.20 |
| 10/12/2014 | Chad Dunn | Conference call with co-counsel regarding content of stay oppositions NO CHARGE | $0 hr | 0.80 | 0.00 | $0.00 |
| 10/12/2014 | Chad Dunn | Receipt of State's fling with U.S. Supreme Court in the event the Circuit does not rule in their favor. Review same and begin response | $491.00 hr | 4.50 | 4.50 | $2,209.50 |
| 10/13/2014 | Chad Dunn | Review other parties' opposition to stay NO CHARGE | $0 hr | 1.50 | 0.00 | $0.00 |
| 10/14/2014 | Chad Dunn | Receive published opinion from Fifth Circuit granting motion for stay | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 10/14/2014 | Chad Dunn | Begin draft of emergency application to vacate stay | $491.00 hr | 5.50 | 5.50 | $2,700.50 |
| 10/14/2014 | Chad Dunn | Communicate with clients Fifth Circuit and Supreme Court appeal events | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 10/14/2014 | Chad Dunn | Conference with co-counsel and State regarding extending deadline for fee applications NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 10/14/2014 | Chad Dunn | Continue work on initial draft of Veasey-LULAC response brief at Supreme Court circulate to co-counsel for edits | $491.00 hr | 4.30 | 4.30 | $2,111.30 |
| 10/15/2014 | Chad Dunn | Conference with Supreme Court clerk regarding filing issues | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 10/15/2014 | Chad Dunn | Communicate with clients regarding filings with Supreme Court | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 10/15/2014 | Chad Dunn | Review other filings with Supreme Court NO CHARGE | $0 hr | 2.20 | 0.00 | $0.00 |
| 10/15/2014 | Chad Dunn | Continue work and edits on stay application to Supreme Court | $491.00 hr | 3.50 | 3.50 | $1,718.50 |
| 10/15/2014 | Chad Dunn | Review attorney general filings with Supreme Court NO CHARGE | $0 hr | 0.40 | 0.00 | $0.00 |
| 10/16/2014 | Chad Dunn | Work on reply brief to Supreme Court | $491.00 hr | 2.50 | 2.50 | $1,227.50 |
| 10/16/2014 | Chad Dunn | Conference with multiple media outlets NO CHARGE | $0 hr | 0.80 | 0.00 | $0.00 |
| 10/16/2014 | Chad Dunn | Update clients regarding Supreme Court status | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 10/16/2014 | Chad Dunn | Review State's response to Supreme Court filing | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 10/16/2014 | Chad Dunn | Finalize reply brief of Supreme Court and file same | $491.00 hr | 2.50 | 2.50 | $1,227.50 |
| 10/16/2014 | Chad Dunn | Participate in plaintiffs' counsel conference call NO CHARGE | $0 hr | 1.10 | 0.00 | $0.00 |

| Date | Attorney | Description | Rate | Hours | Billed | Amount |
|---|---|---|---|---|---|---|
| 10/16/2014 | Chad Dunn | Receive and review Court of Appeals' Notice of Assignment (Case No. 14-41127) | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 10/18/2014 | Chad Dunn | Review Supreme Court decision denying stay | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 10/18/2014 | Chad Dunn | Conference with plaintiffs' counsel NO CHARGE | $0 hr | 1.80 | 0.00 | $0.00 |
| 10/18/2014 | Chad Dunn | Telephone conference with numerous media outlets NO CHARGE | $0 hr | 1.20 | 0.00 | $0.00 |
| 10/20/2014 | Chad Dunn | Work on motion and order pulling fee requests in advance NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |
| 10/20/2014 | Chad Dunn | Receive and review Plaintiffs' and Plaintiff-Intervenors' Unopposed Motion to Postpone the Filing and Briefing of any Motions for Attorneys' Fees, Expenses and Costs | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 10/21/2014 | Chad Dunn | Receive and review court order granting Plaintiffs' and Plaintiff-Intervenors' Unopposed Motion to Postpone the Filing and Briefing of any Motions for Attorneys' Fees, Expenses and Costs | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 10/21/2014 | Chad Dunn | Receive and review letters filed with court from R. Allensworth | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 10/22/2014 | Chad Dunn | Telephone conference with counsel under remedy issues NO CHARGE | $0 hr | 0.80 | 0.00 | $0.00 |
| 10/23/2014 | Chad Dunn | Telephone conference with plaintiffs' counsel regarding the Circuit brief issues NO CHARGE | $0 hr | 0.80 | 0.00 | $0.00 |
| 10/24/2014 | Chad Dunn | Telephone conference with co-counsel regarding responding to court's inquiry regarding remedy stage NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 10/24/2014 | Chad Dunn | Review and edit various documents to send to public to educate about voter ID requirements NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 10/24/2014 | Chad Dunn | Telephone conference with plaintiffs' counsel regarding judgment entry issue NO CHARGE | $0 hr | 1.20 | 0.00 | $0.00 |
| 10/24/2014 | Chad Dunn | Receive and review Notice of Setting Telephone Conference | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 10/24/2014 | Chad Dunn | Receive and review Unopposed Motion for Richard Shordt to Withdraw as Attorney | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 10/27/2014 | Chad Dunn | Receipt and review of mailed orders from the U.S. Supreme Court NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 10/27/2014 | Chad Dunn | Receive and review Notice of Resetting Telephone Conference | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 10/28/2014 | Chad Dunn | Receive and review court order granting Unopposed Motion for Richard Shordt to Withdraw as Attorney | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 10/28/2014 | Chad Dunn | Participate in plaintiffs' counsel call regarding Section 3 relief NO CHARGE | $0 hr | 1.30 | 0.00 | $0.00 |
| 10/28/2014 | Chad Dunn | Receipt and review of draft order regarding Section 3 relief. Provide edits to same NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 10/28/2014 | Chad Dunn | Receive and review court notification cancelling telephone conference | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 10/31/2014 | Chad Dunn | Receive and review United States' Unopposed Motion to Enter Proposed Order Concerning Consideration of All Remaining Remedial Issues | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 10/31/2014 | Chad Dunn | Receive and review court order for parties to meet and confer regarding establishing agreed-upon procedures for resolving the remaining issues and file agreed-upon proposed procedures | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 10/31/2014 | Chad Dunn | Review unopposed motion and order and edit same | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 10/31/2014 | Chad Dunn | Confer with State regarding completed exhibit and witness list | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 10/31/2014 | Chad Dunn | Conference with client regarding ID and voting issue | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 10/31/2014 | Chad Dunn | Review draft motion and order awarding expert expenses and provide edits to same | $491.00 hr | 0.70 | 0.70 | $343.70 |
| 11/01/2014 | Chad Dunn | Receive and review Plaintiffs and Plaintiff-Intervenors' Notice of Filing Trial Exhibits (ECF 660-677) | $491.00 hr | 0.10 | 0.10 | $49.10 |

| 11/01/2014 | Chad Dunn | Receive and review Plaintiffs and Plaintiff-Intervenors' Notice of Filing Trial Exhibits (ECF 660-677) | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 11/03/2014 | Chad Dunn | Receive and review Unopposed Motion for Lynn Eisenberg to Withdraw as Attorney | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 11/03/2014 | Chad Dunn | Receive and review order granting Unopposed Motion for Lynn Eisenberg to Withdraw as Attorney | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 11/04/2014 | Chad Dunn | Conference with a number of affected voters NO CHARGE | $0 hr | 0.80 | 0.00 | $0.00 |
| 11/04/2014 | Chad Dunn | Receipt and review of notice regarding status of transcript | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 11/06/2014 | Chad Dunn | Receive and review Unopposed Motion for Jennifer Maranzano to Withdraw as Attorney | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 11/06/2014 | Chad Dunn | Receipt and review of reporter's certificate for depositions of Sanchez and Barreto | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 11/06/2014 | Chad Dunn | Telephone conference with affected voters NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 11/07/2014 | Chad Dunn | Receive and review order granting Unopposed Motion for Jennifer Maranzano to Withdraw as Attorney | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 11/07/2014 | Chad Dunn | Conference with district court regarding trial preparation of the trial court record | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 11/11/2014 | Chad Dunn | Receive and review Plaintiffs' and Plaintiff-Intervenors' Notice of Filing Exhibits (ECF 660-ECF 677) | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 11/11/2014 | Chad Dunn | Receive and review court notification of sealed document filed (ECF 678) | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 11/11/2014 | Chad Dunn | Review filed exhibits for accuracy | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 11/12/2014 | Chad Dunn | Receive and review Unopposed Motion for Frances Whitney Deason to Withdraw as Attorney | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 11/12/2014 | Chad Dunn | Receipt and review of filed confidential exhibits NO CHARGE | $0 hr | 0.40 | 0.00 | $0.00 |
| 11/12/2014 | Chad Dunn | Receive and review court notification of sealed documents filed (ECF 681-ECF 684) | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 11/13/2014 | Chad Dunn | Telephone conference with Veasey plaintiffs' counsel NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 11/13/2014 | Chad Dunn | Telephone conference with all plaintiffs' counsel regarding expedited briefing schedule NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 11/13/2014 | Chad Dunn | Receive and review court notification of sealed documents filed (ECF 685-ECF 697) | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 11/14/2014 | Chad Dunn | Receive and review court notification of sealed documents filed (ECF 698-ECF 712) | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 11/14/2014 | Chad Dunn | Receive and review Plaintiffs and Plaintiff-Intervenors' Notice of Filing of Deposition Designations (ECF 713-ECF 715) | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 11/14/2014 | Chad Dunn | Receive and review Defendants' Notice of Filing of Deposition Designations (ECF 716-ECF 723) | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 11/14/2014 | Chad Dunn | Receive and review court notification of sealed document filed (ECF 724) | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 11/17/2014 | Chad Dunn | Review index of appendix contents | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 11/17/2014 | Chad Dunn | Receive and review Defendants' Notice of Filing Exhibits (ECF 725-ECF 745) | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 11/18/2014 | Chad Dunn | Receive and review Defendants' Notice of Filing Exhibits (ECF 746-ECF 772) | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 11/18/2014 | Chad Dunn | Conference with DOJ regarding exchange of closing argument presentation files | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 11/18/2014 | Chad Dunn | Review draft of motion to expedite appeal and edit same | $491.00 hr | 0.20 | 0.20 | $98.20 |

| Date | Attorney | Description | Rate | | | Amount |
|------|----------|-------------|------|------|------|--------|
| 11/19/2014 | Chad Dunn | Review file pertaining to state court voter ID lawsuit challenge NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 11/19/2014 | Chad Dunn | Review additional draft of motion to expedite and edit same NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |
| 11/20/2014 | Chad Dunn | Receive and review Defendants' Notice of Filing Exhibits (ECF 773-ECF 790) | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 11/20/2014 | Chad Dunn | Telephone conference with counsel regarding motion to expedite NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 11/21/2014 | Chad Dunn | Receive and review Defendants' Notice of Filing Exhibits (ECF 791-ECF 804) | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 11/21/2014 | Chad Dunn | Receive and review Defendants' Notice Trial Exhibits Not Available for ECF Filing | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 11/21/2014 | Chad Dunn | Confer with the State regarding offer of proof | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 11/24/2014 | Chad Dunn | Receive and review court notification of sealed notice filed by Defendants (ECF 806) | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 11/24/2014 | Chad Dunn | Receive and review letter from R. Allensworth filed with court | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 11/24/2014 | Chad Dunn | Telephone conference with plaintiffs' counsel NO CHARGE | $0 hr | 1.40 | 0.00 | $0.00 |
| 11/24/2014 | Chad Dunn | Review and edit additional draft of motion to expedite | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 11/24/2014 | Chad Dunn | Confer with State regarding various motions | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 11/25/2014 | Chad Dunn | Receive and review Motion for J. Reed Clay, Jr. to Withdraw as Attorney and proposed order | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 11/25/2014 | Chad Dunn | Receive and review Motion for G. David Whitley to Withdraw as Attorney and proposed order | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 11/25/2014 | Chad Dunn | Receive and review Motion for John B. Scott to Withdraw as Attorney and proposed order | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 11/26/2014 | Chad Dunn | Receive and review orders granting motions for Gregory David Whitley; John Reed Clay, Jr and John Barret Scott to withdraw as attorney | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 11/28/2014 | Chad Dunn | Receive and review letter from R. Allensworth filed with court | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 12/01/2014 | Chad Dunn | Receipt and review of Fifth Circuit letter requesting response to motion to expedite | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 12/02/2014 | Chad Dunn | Receipt and review of DOJ's response to motion to expedite | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 12/03/2014 | Chad Dunn | Receive court notification of electronic record on appeal certified to the Fifth Circuit Court of Appeals | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 12/03/2014 | Chad Dunn | Conference with plaintiffs' counsel regarding division of issues for merits brief NO CHARGE | $0 hr | 1.20 | 0.00 | $0.00 |
| 12/04/2014 | Chad Dunn | Collect invoices and exhibits for motion to recover expenses. Review draft motion to recover expenses | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 12/08/2014 | Chad Dunn | Receipt and review of State's response to motion to expedite | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 12/09/2014 | Chad Dunn | Expert fee to Michael Herron | $10,000.00 ea | 1.00 | 10,000.00 | $10,000.00 |
| 12/09/2014 | Chad Dunn | Review electronic record on appeal to confirm accuracy | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 12/10/2014 | Chad Dunn | Receipt and review of Fifth Circuit's briefing notice | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 12/10/2014 | Chad Dunn | Receipt and review of Fifth Circuit order granting in part expedited appeal | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 12/11/2014 | Chad Dunn | Receive and review clerk transmittal Letter regarding cds containing electronic record on appeal | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 12/16/2014 | Chad Dunn | Telephone conference with counsel for brief rider for amicus | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 12/17/2014 | Chad Dunn | Begin work on Statement of Facts for brief | $491.00 hr | 0.50 | 0.50 | $245.50 |

| Date | Name | Description | Rate | Hours | Billed | Amount |
|------|------|-------------|------|-------|--------|--------|
| 12/18/2014 | Chad Dunn | Collect invoices and receipts to include in district court fee motion for deposition costs | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 12/23/2014 | Chad Dunn | Receive and review Motion for Stephen Lyle Tatum to Withdraw as Attorney and proposed order | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 12/23/2014 | Chad Dunn | Receive and review document filed with court from R. Allensworth | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 12/29/2014 | Chad Dunn | Receive and review court order granting Motion for Stephen Lyle Tatum to Withdraw as Attorney | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 01/09/2015 | Chad Dunn | Receive and review Unopposed Motion for Adam W. Aston to Withdraw as Attorney and proposed order | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 01/09/2015 | Chad Dunn | Receive and review court order granting Unopposed Motion for Adam W. Aston to Withdraw as Attorney | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 01/09/2015 | Chad Dunn | Confer with co-counsel regarding motion extension on brief NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 01/09/2015 | Chad Dunn | Conference with Veasey plaintiffs' counsel regarding appeal brief preparation NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 01/13/2015 | Chad Dunn | Receipt and review of State's draft motion to extend time and review same | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 01/14/2015 | Chad Dunn | Confer with State regarding fee expense issue NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 01/16/2015 | Chad Dunn | Receive and review Motion to Substitute Attorney Scott A. Keller in place of Jonathan F. Mitchell and proposed order | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 01/16/2015 | Chad Dunn | Review draft motion and order regarding recovery of expenses for State's database error | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 01/20/2015 | Chad Dunn | Receive and review court order granting Motion to Substitute Attorney Scott A. Keller in place of Jonathan F. Mitchell | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 01/21/2015 | Chad Dunn | Confer with State regarding data error expense motion NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 01/21/2015 | Chad Dunn | Receipt and review of events in the Wisconsin Voter ID case NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 01/22/2015 | Chad Dunn | Prepare and file Unopposed Motion of Veasey-LULAC Plaintiffs to Order Payment of Expert Witness Expenses Resulting from Erroneous Data Disclosures | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 01/23/2015 | Chad Dunn | Receive and review Notice of Appearance by Angela V. Colmenero | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 01/23/2015 | Chad Dunn | Receive and review Notice of Appearance by Matthew H. Frederick | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 01/23/2015 | Chad Dunn | Prepare and file Opposed Motion of Veasey-LULAC Plaintiffs to Order the Payment of Certain Expert Witness Expenses and proposed order | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 01/23/2015 | Chad Dunn | Receive and review court order granting Motion of Veasey-LULAC Plaintiffs to Order Payment of Expert Witness Expenses Resulting from Erroneous Data Disclosures | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 01/27/2015 | Chad Dunn | Confer with the State regarding its motion to file redacted brief | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 01/27/2015 | Chad Dunn | Confer with the Fifth Circuit regarding correction to case caption | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 01/28/2015 | Chad Dunn | Receipt and review of State's brief | $491.00 hr | 1.50 | 1.50 | $736.50 |
| 01/28/2015 | Chad Dunn | Begin drafting section of Veasey Fifth Circuit brief | $491.00 hr | 0.70 | 0.70 | $343.70 |
| 01/29/2015 | Chad Dunn | Receipt and review of State's redacted public brief | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 01/29/2015 | Chad Dunn | Receipt and review of State's filed record excerpts | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 01/29/2015 | Chad Dunn | Review Fifth Circuit rule for brief contents and provide co-counsel checklist of times required in brief. Locate examples of other briefs for format usage | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 01/30/2015 | Chad Dunn | Confer with counsel for amicus regarding deadline for filing brief | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 02/01/2015 | Chad Dunn | Receipt and review of notice of paper copies received | $491.00 hr | 0.10 | 0.10 | $49.10 |

| 02/04/2015 | Chad Dunn | Confer with counsel for amicus regarding consent to file brief | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 02/05/2015 | Chad Dunn | Telephone conference with plaintiffs' counsel regarding briefing NO CHARGE | $0 hr | 1.20 | 0.00 | $0.00 |
| 02/05/2015 | Chad Dunn | Receipt and review of amicus brief filed | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 02/07/2015 | Chad Dunn | Continue drafting section of Voter ID brief | $491.00 hr | 1.20 | 1.20 | $589.20 |
| 02/08/2015 | Chad Dunn | Receipt and review of poll tax argument section and edit same NO CHARGE | $0 hr | 0.70 | 0.00 | $0.00 |
| 02/10/2015 | Chad Dunn | Review amicus briefs filed in Wisconsin Voter ID | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 02/11/2015 | Chad Dunn | Telephone conference with Veasey counsel regarding brief NO CHARGE | $0 hr | 0.80 | 0.00 | $0.00 |
| 02/13/2015 | Chad Dunn | Receive and review Defendants' Response to Veasey-LULAC Plaintiffs Motion to Order the Payment of Certain Expert Witness Expenses | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 02/13/2015 | Chad Dunn | Continue work on Veasey brief | $491.00 hr | 1.40 | 1.40 | $687.40 |
| 02/13/2015 | Chad Dunn | Telephone conference with all plaintiffs' counsel regarding briefing NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 02/13/2015 | Chad Dunn | Review legislation filed regarding Voter ID requirements | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 02/13/2015 | Chad Dunn | Edits to poll tax section NO CHARGE | $0 hr | 0.40 | 0.00 | $0.00 |
| 02/16/2015 | Chad Dunn | Continue edits to brief | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 02/17/2015 | Chad Dunn | Review and edit additional section of brief | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 02/18/2015 | Chad Dunn | Review published article regarding racial bias and implementation of voter ID | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 02/18/2015 | Chad Dunn | Review additional draft of brief section | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 02/18/2015 | Chad Dunn | Receipt and review of State's corrected brief along with list of corrections | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 02/19/2015 | Chad Dunn | Receive and review Unopposed Motion for Lindsey Elizabeth Wolf to Withdraw as Attorney and proposed order | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 02/19/2015 | Chad Dunn | Prepare and file Reply to Defendants' Response to Veasey-LULAC Plaintiffs Motion to Order the Payment of Certain Expert Witness Expenses | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 02/19/2015 | Chad Dunn | Receive and review court order granting Unopposed Motion for Lindsey Elizabeth Wolf to Withdraw as Attorney | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 02/19/2015 | Chad Dunn | Review reply brief on expert expenses and edit same | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 02/19/2015 | Chad Dunn | Confer with the State regarding motion to file corrected brief | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 02/20/2015 | Chad Dunn | Telephone conference with plaintiffs' counsel regarding briefing issues NO CHARGE | $0 hr | 1.20 | 0.00 | $0.00 |
| 02/23/2015 | Chad Dunn | Review first full final draft of brief and edit same | $491.00 hr | 1.20 | 1.20 | $589.20 |
| 02/23/2015 | Chad Dunn | Receipt and review of court order granting view of sealed document | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 02/23/2015 | Chad Dunn | Continue drafts and edits to Veasey briefs | $491.00 hr | 1.10 | 1.10 | $540.10 |
| 02/23/2015 | Chad Dunn | Work on ROA cites for brief | $491.00 hr | 1.50 | 1.50 | $736.50 |
| 02/23/2015 | Chad Dunn | Receive and review court granting joint motion to view and for the release of the sealed portions of the record on appeal | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 02/24/2015 | Chad Dunn | Continue to work on record cites for brief | $491.00 hr | 0.80 | 0.80 | $392.80 |
| 02/25/2015 | Chad Dunn | Receive and review transmittal letter from court clerk forwarding the electronic record on CD containing sealed documents | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 02/25/2015 | Chad Dunn | Review other plaintiffs' counsel brief and make edits to Veasey brief | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 02/25/2015 | Chad Dunn | Review brief filed in Wisconsin | $491.00 hr | 0.20 | 0.20 | $98.20 |

| 02/25/2015 | Chad Dunn | Review and edit Veasey brief NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 02/26/2015 | Chad Dunn | Review additional draft of brief | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 02/27/2015 | Chad Dunn | Prepare cover page and certificates and tables for brief | $491.00 hr | 0.80 | 0.80 | $392.80 |
| 02/27/2015 | Chad Dunn | Receipt and review of court order accepting corrected brief | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 02/27/2015 | Chad Dunn | Continue work on tables for brief | $491.00 hr | 1.20 | 1.20 | $589.20 |
| 02/27/2015 | Chad Dunn | Review additional sections to be incorporated into brief and edit same | $491.00 hr | 0.70 | 0.70 | $343.70 |
| 03/02/2015 | Chad Dunn | Confer with counsel regarding consent for amicus brief | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 03/02/2015 | Chad Dunn | Continue working to collect record cites for brief. Finalize and finish tables of contents and authorities | $491.00 hr | 2.80 | 2.80 | $1,374.80 |
| 03/03/2015 | Chad Dunn | Confer with clients regarding filed brief | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 03/03/2015 | Chad Dunn | Confer with State regarding motion to extend reply deadline | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 03/04/2015 | Chad Dunn | Telephone conference with co-counsel regarding argument NO CHARGE | $0 hr | 0.80 | 0.00 | $0.00 |
| 03/04/2015 | Chad Dunn | Conference with Fifth Circuit clerk regarding effect on argument if reply deadline is extended | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 03/04/2015 | Chad Dunn | Report to co-counsel result of call with the Circuit clerk | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 03/04/2015 | Chad Dunn | Review briefs of other parties | $491.00 hr | 1.20 | 1.20 | $589.20 |
| 03/04/2015 | Chad Dunn | Review paper copies produced before shipment to Fifth Circuit | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 03/05/2015 | Chad Dunn | United Airlines | $350.20 ea | 1.00 | $350.20 | $350.20 |
| 03/05/2015 | Chad Dunn | Federal Express for delivery to Clerk of the Fifth Circuit | $16.53 ea | 1.00 | $16.53 | $16.53 |
| 03/05/2015 | Chad Dunn | Receipt and review of 28(i) letter | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 03/05/2015 | Chad Dunn | Prepare and send letter to Fifth Circuit correcting case caption and adding additional named plaintiffs | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 03/06/2015 | Chad Dunn | Receipt and review of court order granting motion to extend time to file reply brief | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 03/09/2015 | Chad Dunn | Confer with co-counsel regarding as applied facial challenge issue NO CHARGE | $0 hr | 0.80 | 0.00 | $0.00 |
| 03/10/2015 | Chad Dunn | Receipt and review of amicus briefs | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 03/12/2015 | Chad Dunn | Review additional filed bills regarding Voter ID | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 03/12/2015 | Chad Dunn | Continue working with court to correct parties in case caption | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 03/13/2015 | Chad Dunn | Receipt and review of additional amicus briefs | $491.00 hr | 0.70 | 0.70 | $343.70 |
| 03/16/2015 | Chad Dunn | Prepare and finalize multiple motions for pro hac vice NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 03/17/2015 | Chad Dunn | Receipt and review of final scheduled oral argument | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 03/17/2015 | Chad Dunn | Telephone conference with co-counsel regarding oral argument NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 03/18/2015 | Chad Dunn | Telephone conference with co-counsel regarding scheduling oral argument NO CHARGE | $0 hr | 1.20 | 0.00 | $0.00 |
| 03/20/2015 | Chad Dunn | Conference with DOJ regarding time division for argument NO CHARGE | $0 hr | 1.40 | 0.00 | $0.00 |
| 03/20/2015 | Chad Dunn | Review motion to exceed word count | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 03/23/2015 | Chad Dunn | Review cert denial in Wisconsin case | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 03/23/2015 | Chad Dunn | Review response to motion to file excess pages | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 03/24/2015 | Chad Dunn | Review court order supplementing record on appeal | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 03/25/2015 | Chad Dunn | Receive and review Motion for Ryan P. Haygood to Withdraw as Attorney | $491.00 hr | 0.10 | 0.10 | $49.10 |

| Date | Attorney | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 03/25/2015 | Chad Dunn | Receive and review Court order granting Motion for Ryan P. Haygood to Withdraw as Attorney | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 03/25/2015 | Chad Dunn | Make travel arrangements for moot court session NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 03/26/2015 | Chad Dunn | Review 28(i) letter | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 03/27/2015 | Chad Dunn | Confer with the State regarding confidential exhibits | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 03/29/2015 | Chad Dunn | Confer with the State regarding confidential exhibits | $491.00 hr | 1.20 | 1.20 | $589.20 |
| 03/30/2015 | Chad Dunn | Make travel arrangements for oral argument in New Orleans NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 03/31/2015 | Chad Dunn | Receive and review Court of Appeals order granting Unopposed Motion of Amici Curiae ACLU to supplement the record on appeal | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 03/31/2015 | Chad Dunn | Confer with the State regarding motion to increase argument time | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 03/31/2015 | Chad Dunn | Telephone conference with co-counsel regarding oral argument NO CHARGE | $0 hr | 1.10 | 0.00 | $0.00 |
| 04/02/2015 | Chad Dunn | Telephone conference regarding oral argument NO CHARGE | $0 hr | 1.10 | 0.00 | $0.00 |
| 04/02/2015 | Chad Dunn | Confer with the State regarding motion to file brief out of time | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 04/03/2015 | Chad Dunn | Multiple telephone conferences regarding division of argument NO CHARGE | $0 hr | 1.20 | 0.00 | $0.00 |
| 04/03/2015 | Chad Dunn | Receipt and review of NAACP's draft motion on argument time | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 04/05/2015 | Chad Dunn | Conference with co-counsel regarding various arguments for oral hearing NO CHARGE | $0 hr | 0.40 | 0.00 | $0.00 |
| 04/06/2015 | Chad Dunn | Telephone conference regarding oral argument NO CHARGE | $0 hr | 0.80 | 0.00 | $0.00 |
| 04/07/2015 | Chad Dunn | Telephone conference with co-counsel to discuss issues to be argued | $491.00 hr | 1.10 | 1.10 | $540.10 |
| 04/07/2015 | Chad Dunn | Multiple conferences regarding division of argument NO CHARGE | $0 hr | 2.10 | 0.00 | $0.00 |
| 04/08/2015 | Chad Dunn | Telephone conference with co-counsel regarding oral argument prep sessions | $491.00 hr | 1.30 | 1.30 | $638.30 |
| 04/09/2015 | Chad Dunn | Make travel arrangements for second moot court session in New York City NO CHARGE | $0 hr | 0.60 | 0.00 | $0.00 |
| 04/09/2015 | Chad Dunn | Review list of potential oral argument questions and proposed responses | $491.00 hr | 2.20 | 2.20 | $1,080.20 |
| 04/10/2015 | Chad Dunn | Prepare and submit oral argument form | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 04/13/2015 | Chad Dunn | Review oral argument outline submitted by other plaintiffs' groups | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 04/13/2015 | Chad Dunn | Review oral argument form submitted by co-counsel | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 04/15/2015 | Chad Dunn | Moot practice by telephone | $491.00 hr | 1.10 | 1.10 | $540.10 |
| 04/15/2015 | Chad Dunn | Continue preparing for oral argument | $491.00 hr | 4.70 | 4.70 | $2,307.70 |
| 04/16/2015 | Chad Dunn | Review information regarding direct versus circumstantial evidence to include in oral argument | $491.00 hr | 4.50 | 4.50 | $2,209.50 |
| 04/16/2015 | Chad Dunn | Continue to prepare for oral argument | $491.00 hr | 4.70 | 4.70 | $2,307.70 |
| 04/18/2015 | Chad Dunn | Continue to prepare for oral argument | $491.00 hr | 2.10 | 2.10 | $1,031.10 |
| 04/19/2015 | Chad Dunn | Continue to prepare for oral argument | $491.00 hr | 4.10 | 4.10 | $2,013.10 |
| 04/19/2015 | Chad Dunn | Travel to Washington, DC for moot court session NO CHARGE | $0 hr | 4.80 | 0.00 | $0.00 |
| 04/20/2015 | Chad Dunn | Yellow cab | $19.85 ea | 1.00 | $19.85 | $19.85 |
| 04/20/2015 | Chad Dunn | Review court entry identifying panel members. Research information regarding background of panel judges | $491.00 hr | 0.80 | 0.80 | $392.80 |
| 04/21/2015 | Chad Dunn | Washington Metrorail | $30.00 ea | 1.00 | $30.00 | $30.00 |
| 04/21/2015 | Chad Dunn | Continue to prepare for oral argument | $491.00 hr | 2.90 | 2.90 | $1,423.90 |

| Date | Name | Description | Rate | Hours | Amount | Total |
|------|------|-------------|------|-------|--------|-------|
| 04/22/2015 | Chad Dunn | Washington Metrorail | $8.00 ea | 1.00 | $8.00 | $8.00 |
| 04/22/2015 | Chad Dunn | Participate in moot court session in Washington, DC | $491.00 hr | 6.20 | 6.20 | $3,044.20 |
| 04/23/2015 | Chad Dunn | Hilton Garden Inn - Washington | $1,406.93 ea | 1.00 | $1,406.93 | $1,406.93 |
| 04/23/2015 | Chad Dunn | Continue work in preparation for argument | $491.00 hr | 4.40 | 4.40 | $2,160.40 |
| 04/23/2015 | Chad Dunn | Travel to New York City for oral argument NO CHARGE | $0 hr | 2.20 | 0.00 | $0.00 |
| 04/24/2015 | Chad Dunn | Parking Bush airport | $115.00 ea | 1.00 | $115.00 | $115.00 |
| 04/24/2015 | Chad Dunn | New York Taxi | $85.05 ea | 1.00 | $85.05 | $85.05 |
| 04/24/2015 | Chad Dunn | Return travel to Houston NO CHARGE | $0 hr | 4.20 | 0.00 | $0.00 |
| 04/24/2015 | Chad Dunn | Participate in moot court session in New York City | $491.00 hr | 5.10 | 5.10 | $2,504.10 |
| 04/24/2015 | Chad Dunn | Continue to prepare for oral argument. Review dissenting opinions issued by panel members | $491.00 hr | 2.80 | 2.80 | $1,374.80 |
| 04/26/2015 | Chad Dunn | Continue to prepare for oral argument | $491.00 hr | 4.20 | 4.20 | $2,062.20 |
| 04/27/2015 | Chad Dunn | Caloy 2 Cab Service | $38.00 ea | 1.00 | $38.00 | $38.00 |
| 04/27/2015 | Chad Dunn | Continue to prepare for oral argument | $491.00 hr | 6.80 | 6.80 | $3,338.80 |
| 04/27/2015 | Chad Dunn | Travel to New Orleans NO CHARGE | $0 hr | 3.50 | 0.00 | $0.00 |
| 04/28/2015 | Chad Dunn | Uber | $123.00 ea | 1.00 | $123.00 | $123.00 |
| 04/28/2015 | Chad Dunn | Prepare for, attend and present oral arguments | $491.00 hr | 5.80 | 5.80 | $2,847.80 |
| 04/28/2015 | Chad Dunn | Multiple conferences with media NO CHARGE | $0 hr | 1.10 | 0.00 | $0.00 |
| 04/29/2015 | Chad Dunn | Bush airport parking | $69.00 ea | 1.00 | $69.00 | $69.00 |
| 04/29/2015 | Chad Dunn | DNC travel - New Orleans | $25.85 ea | 1.00 | $25.85 | $25.85 |
| 04/29/2015 | Chad Dunn | Conference with clients regarding oral argument | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 04/30/2015 | Chad Dunn | Hilton New Orleans | $726.68 ea | 1.00 | $726.68 | $726.68 |
| 04/30/2015 | Chad Dunn | Review information regarding bills in the legislature regarding Voter ID | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 05/04/2015 | Chad Dunn | Receive and review document filed by R. Allensworth | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/27/2015 | Chad Dunn | Receipt and review of 28(j) letter filed by State | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 05/27/2015 | Chad Dunn | Conference with co-counsel regarding 28(j) letter NO CHARGE | $0 hr | 1.20 | 0.00 | $0.00 |
| 05/28/2015 | Chad Dunn | Receive and review Unopposed Motion for Danielle Conley to Withdraw as Attorney | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/28/2015 | Chad Dunn | Receipt and review of DOJ's proposed response letter to 28(j) from State | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 05/29/2015 | Chad Dunn | Receive and review court order granting Unopposed Motion for Danielle Conley to Withdraw as Attorney | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/29/2015 | Chad Dunn | Edit draft of Veasey parties' 28(j) letter | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 05/29/2015 | Chad Dunn | Receipt and review of DOJ's 28(j) letter | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/29/2015 | Chad Dunn | Review legislative history information for bills suggested by 28(j) letter | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 05/30/2015 | Chad Dunn | Review other plaintiffs' teams 28(j) letter | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 06/01/2015 | Chad Dunn | Draft additional paragraph for 28(j) letter | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 06/11/2015 | Chad Dunn | Receive and review Unopposed Motion for Mark Posner to Withdraw as Attorney | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/22/2015 | Chad Dunn | Review 28(j) letter regarding legislative enactment | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 06/24/2015 | Chad Dunn | Conference with co-counsel regarding 28(j) letter contents NO CHARGE | $0 hr | 1.20 | 0.00 | $0.00 |
| 07/02/2015 | Chad Dunn | Review final filed 28(j) letter | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/02/2015 | Chad Dunn | Review media on state court Voter ID case | $491.00 hr | 0.10 | 0.10 | $49.10 |

| Date | Name | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 07/10/2015 | Chad Dunn | Receive and review court order granting Unopposed Motion for Joshua James Bone to Withdraw as Attorney | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/05/2015 | Chad Dunn | Curb Charter Service Alexandria Virginia | $21.29 ea | 1.00 | $21.29 | $21.29 |
| 08/05/2015 | Chad Dunn | Telephone conference with co-counsel regarding decision NO CHARGE | $0 hr | 1.40 | 0.00 | $0.00 |
| 08/05/2015 | Chad Dunn | Telephone conference with media outlets NO CHARGE | $0 hr | 2.50 | 0.00 | $0.00 |
| 08/05/2015 | Chad Dunn | Receipt and review of Fifth Circuit's decision | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 08/05/2015 | Chad Dunn | Communicate with clients regarding Fifth Circuit decision | $491.00 hr | 1.20 | 1.20 | $589.20 |
| 08/06/2015 | Chad Dunn | Parking Bush airport | $48.00 ea | 1.00 | $48.00 | $48.00 |
| 08/06/2015 | Chad Dunn | Yellow cab | $18.08 ea | 1.00 | $18.08 | $18.08 |
| 08/06/2015 | Chad Dunn | Telephone conference with co-counsel regarding next steps NO CHARGE | $0 hr | 0.70 | 0.00 | $0.00 |
| 08/07/2015 | Chad Dunn | Embassy - Washington DC | $268.51 ea | 1.00 | $268.51 | $268.51 |
| 08/11/2015 | Chad Dunn | Conference with co-counsel regarding next steps NO CHARGE | $0 hr | 1.80 | 0.00 | $0.00 |
| 08/11/2015 | Chad Dunn | VOTER ID CALL | $491.00 hr | 1.10 | 1.10 | $540.10 |
| 08/12/2015 | Chad Dunn | Participate in team conference call | $491.00 hr | 1.50 | 1.50 | $736.50 |
| 08/14/2015 | Chad Dunn | Review DOJ's draft motion for limited remand | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 08/18/2015 | Chad Dunn | Telephone conference with co-counsel regarding remand NO CHARGE | $0 hr | 1.20 | 0.00 | $0.00 |
| 08/20/2015 | Chad Dunn | Additional draft of filing regarding mandate | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 08/20/2015 | Chad Dunn | Confer with State regarding setting up a meet-and-confer | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 08/20/2015 | Chad Dunn | Conference with co-counsel NO CHARGE | $0 hr | 0.80 | 0.00 | $0.00 |
| 08/20/2015 | Chad Dunn | Telephone conference with counsel regarding next filings | $491.00 hr | 0.80 | 0.80 | $392.80 |
| 08/20/2015 | Chad Dunn | Draft motion to expedited issuance of mandate | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 08/21/2015 | Chad Dunn | Multiple conferences with the State to set up in-person settlement meeting | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 08/22/2015 | Chad Dunn | Continued conferences to set up in-person settlement meeting | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 08/24/2015 | Chad Dunn | Multiple conferences regarding logistics and set up of in person settlement meeting | $491.00 hr | 0.80 | 0.80 | $392.80 |
| 08/25/2015 | Chad Dunn | Telephone conference with Plaintiffs' counsel regarding strategy for settlement meeting NO CHARGE | $0 hr | 1.50 | 0.00 | $0.00 |
| 08/26/2015 | Chad Dunn | Conference with state regarding last minute additions to attendee list | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 08/26/2015 | Chad Dunn | Multiple conferences regarding upcoming settlement meeting | $491.00 hr | 1.70 | 1.70 | $834.70 |
| 08/27/2015 | Chad Dunn | Parking - Austin | $18.00 ea | 1.00 | $18.00 | $18.00 |
| 08/27/2015 | Chad Dunn | Attend settlement meeting in Austin, Texas | $491.00 hr | 7.50 | 7.50 | $3,682.50 |
| 08/27/2015 | Chad Dunn | Prepare for and participate in person settlement conference with state and all other parties | $491.00 hr | 8.70 | 8.70 | $4,271.70 |
| 08/28/2015 | Chad Dunn | Receipt and review of petition for rehearing en banc and motion to stay | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 08/28/2015 | Chad Dunn | Conference with media outlets NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 08/28/2015 | Chad Dunn | Conference with state regarding its motion to stay mandate | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/29/2015 | Chad Dunn | Doubletree hotel -Austin | $245.89 ea | 1.00 | $245.89 | $245.89 |
| 08/29/2015 | Chad Dunn | Mileage to/from Austin | $0.56 ea | 320.00 | $179.20 | $179.20 |
| 08/31/2015 | Chad Dunn | Receipt and review of paper copy request | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/31/2015 | Chad Dunn | Conference with Veasey counsel only regarding en banc activities NO CHARGE | $0 hr | 1.10 | 0.00 | $0.00 |

| Date | Attorney | Description | Rate | | | Amount |
|------|----------|-------------|------|---|---|--------|
| 08/31/2015 | Chad Dunn | Telephone conference with all Plaintiffs' counsel regarding en banc petition NO CHARGE | $0 hr | 1.50 | 0.00 | $0.00 |
| 08/31/2015 | Chad Dunn | Receipt and review of docket notice requesting response to en banc petition | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/31/2015 | Chad Dunn | Conference call with Plaintiffs and Department of Justice | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/31/2015 | Chad Dunn | Conference call with State | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/01/2015 | Chad Dunn | Conference with DOJ regarding en banc response | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 09/01/2015 | Chad Dunn | Confer regarding motion to extend time | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 09/01/2015 | Chad Dunn | Begin drafting Veasey parties' response to petition for rehearing en banc | $491.00 hr | 3.30 | 3.30 | $1,620.30 |
| 09/02/2015 | Chad Dunn | Receive and review Motion for Vishal Agraharkar to Withdraw as Attorney | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/02/2015 | Chad Dunn | Receive and review court order granting Motion for Vishal Agraharkar to Withdraw as Attorney | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/02/2015 | Chad Dunn | Receipt and review of confirmation of received paper copies | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/02/2015 | Chad Dunn | Review filed letter adopting DOJ extension brief | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/02/2015 | Chad Dunn | Continue working on en banc petition response, finalize first draft and forward to co-counsel for edits | $491.00 hr | 4.50 | 4.50 | $2,209.50 |
| 09/03/2015 | Chad Dunn | VOTER ID CALL NO CHARGE | $0 hr | 1.50 | 0.00 | $0.00 |
| 09/03/2015 | Chad Dunn | Receive and review court order granting Motion for Anna M. Baldwin to Withdraw as Attorney | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/03/2015 | Chad Dunn | Finalize and file response reply on en banc | $491.00 hr | 2.20 | 2.20 | $1,080.20 |
| 09/03/2015 | Chad Dunn | Confer with counsel regarding my draft of reply brief. Incorporate edits of same | $491.00 hr | 1.80 | 1.80 | $883.80 |
| 09/03/2015 | Chad Dunn | Multiple telephone conferences with co-counsel regarding edits to reply brief NO CHARGE | $0 hr | 0.70 | 0.00 | $0.00 |
| 09/03/2015 | Chad Dunn | Confer with counsel for amicus regarding en banc petition | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/04/2015 | Chad Dunn | Confer with the court staff regarding relief requested and new filing | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 09/04/2015 | Chad Dunn | Receive grant of extension | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/04/2015 | Chad Dunn | Receive motion to file amicus | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/08/2015 | Chad Dunn | Review DOJ's filed response draft and continue drafting private plaintiffs | $491.00 hr | 1.80 | 1.80 | $883.80 |
| 09/09/2015 | Chad Dunn | Call with co-counsel regarding brief | $491.00 hr | 1.10 | 1.10 | $540.10 |
| 09/09/2015 | Chad Dunn | Continue working on opposition brief | $491.00 hr | 1.40 | 1.40 | $687.40 |
| 09/10/2015 | Chad Dunn | Finalize and file opposition brief | $491.00 hr | 2.10 | 2.10 | $1,031.10 |
| 09/10/2015 | Chad Dunn | Review court order granting amicus status, review amicus file brief | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 09/10/2015 | Chad Dunn | Continue working on opposition brief and prepare tables of authorities | $491.00 hr | 2.30 | 2.30 | $1,129.30 |
| 09/11/2015 | Chad Dunn | Receipt and review briefs filed by others | $491.00 hr | 0.80 | 0.80 | $392.80 |
| 09/21/2015 | Chad Dunn | Receive and review letter from C. Richard Quade filed with court | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 10/06/2015 | Chad Dunn | Receipt and review of district court docket entry. Receipt of Court of Appeals order | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 10/26/2015 | Chad Dunn | Receive and review letter from R. Allensworth to clerk requesting copy of docket sheet, Docket sheet mailed to R. Allensworth | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 11/24/2015 | Chad Dunn | Receive and review court order granting Motion for Elizabeth S. Westfall to Withdraw as Attorney | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 12/15/2015 | Chad Dunn | Review DOJ's draft 28-J letter and provide proposed edits | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 12/18/2015 | Chad Dunn | Receipt and review of filed 28-J letter | $491.00 hr | 0.10 | 0.10 | $49.10 |

| Date | Name | Description | Rate | Hours | Billed | Amount |
|---|---|---|---|---|---|---|
| 12/18/2015 | Chad Dunn | Review private parties draft 28-J letter | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 12/21/2015 | Chad Dunn | Confer with co-counsel regarding 28(j) letter NO CHARGE | $0 hr | 0.80 | 0.00 | $0.00 |
| 01/10/2016 | Chad Dunn | Confer with co-counsel regarding potential action with Supreme Court to obtain ruling in advance of election. Draft memo regarding same | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 01/11/2016 | Chad Dunn | Review other emergency matters raised at the Supreme Court and how they were resolved | $491.00 hr | 1.20 | 1.20 | $589.20 |
| 01/15/2016 | Chad Dunn | Telephone conference with Veasey counsel regarding move to Supreme Court NO CHARGE | $0 hr | 0.80 | 0.00 | $0.00 |
| 01/20/2016 | Chad Dunn | Draft letter to Fifth Circuit regarding need for action | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 01/27/2016 | Chad Dunn | Continue edits to letter to Fifth Circuit | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 01/29/2016 | Chad Dunn | Telephone conference with Veasey counsel regarding Fifth Circuit letter NO CHARGE | $0 hr | 0.80 | 0.00 | $0.00 |
| 01/29/2016 | Chad Dunn | Confer with co-counsel regarding letter to Fifth Circuit NO CHARGE | $0 hr | 1.80 | 0.00 | $0.00 |
| 02/04/2016 | Chad Dunn | Review memo to co-counsel regarding Supreme Court effort | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 02/08/2016 | Chad Dunn | Telephone conference with co-counsel regarding Supreme Court filing NO CHARGE | $0 hr | 1.80 | 0.00 | $0.00 |
| 02/16/2016 | Chad Dunn | Telephone conference with co-counsel regarding filing in Supreme Court NO CHARGE | $0 hr | 1.30 | 0.00 | $0.00 |
| 02/22/2016 | Chad Dunn | Confer with media NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 02/24/2016 | Chad Dunn | Receive and review letters from C. Richard Quade filed with court | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 03/02/2016 | Chad Dunn | Conference with Plaintiffs' counsel regarding filing with Fifth Circuit and Supreme Court NO CHARGE | $0 hr | 1.20 | 0.00 | $0.00 |
| 03/03/2016 | Chad Dunn | Review draft of emergency motion for Supreme Court | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 03/06/2016 | Chad Dunn | Telephone conference with Veasey counsel regarding filing of emergency motion NO CHARGE | $0 hr | 0.80 | 0.00 | $0.00 |
| 03/07/2016 | Chad Dunn | Review additional draft of emergency motion and edit same | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 03/08/2016 | Chad Dunn | Review additional draft of emergency motion NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 03/09/2016 | Chad Dunn | Receipt and review of Fifth Circuit order granting en banc consideration | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 03/09/2016 | Chad Dunn | Confer with co-counsel regarding emergency motion NO CHARGE | $0 hr | 0.70 | 0.00 | $0.00 |
| 03/09/2016 | Chad Dunn | Confer with multiple media outlets regarding en banc order NO CHARGE | $0 hr | 1.30 | 0.00 | $0.00 |
| 03/09/2016 | Chad Dunn | Conference with co-counsel regarding en banc consideration | $491.00 hr | 0.80 | 0.80 | $392.80 |
| 03/10/2016 | Chad Dunn | Confer with state regarding briefing schedule | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 03/10/2016 | Chad Dunn | Confer with all Plaintiffs' counsel NO CHARGE | $0 hr | 1.70 | 0.00 | $0.00 |
| 03/10/2016 | Chad Dunn | Multiple conferences with state regarding briefing schedule. Prepare memoranda and proposed briefing schedule. Confer with all counsel | $491.00 hr | 1.60 | 1.60 | $785.60 |
| 03/10/2016 | Chad Dunn | Receipt and review of Fifth Circuit filing regarding supplemental briefing | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 03/10/2016 | Chad Dunn | Confer with state regarding adjustment of court issued briefing schedule | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 03/10/2016 | Chad Dunn | Confer with all Plaintiffs' counsel regarding adjusting issued briefing schedule | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 03/10/2016 | Chad Dunn | Confer with co-counsel regarding arranging transcription of panel oral argument | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 03/14/2016 | Chad Dunn | Participate in team conference call | $491.00 hr | 1.10 | 1.10 | $540.10 |
| 03/14/2016 | Chad Dunn | Confer with Veasey counsel regarding en banc argument and briefing NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |

| Date | Name | Description | Rate | Hours | | Amount |
|------|------|-------------|------|-------|---|--------|
| 03/15/2016 | Chad Dunn | Review draft motion to vacate stay and provide evidence | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 03/15/2016 | Chad Dunn | Telephone conference with all Veasey counsel NO CHARGE | $0 hr | 0.80 | 0.00 | $0.00 |
| 03/16/2016 | Chad Dunn | Confer with counsel regarding en banc amicus | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 03/17/2016 | Chad Dunn | Review additional draft of emergency motion | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 03/18/2016 | Chad Dunn | Continue edits to emergency motion | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 03/18/2016 | Chad Dunn | Review final emergency motion filed | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 03/18/2016 | Chad Dunn | Confer with media regarding motion NO CHARGE | $0 hr | 0.80 | 0.00 | $0.00 |
| 03/18/2016 | Chad Dunn | Review NAACP draft letter to state regarding relief | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 03/18/2016 | Chad Dunn | Receive court directive regarding the case's motion to vacate order | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 03/19/2016 | Chad Dunn | Confer with co-counsel regarding obtaining relief in time for next election NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 03/21/2016 | Chad Dunn | Participate in team conference call NO CHARGE | $0 hr | 1.50 | 0.00 | $0.00 |
| 03/21/2016 | Chad Dunn | Conference with Veasey counsel regarding obtaining relief before the next election NO CHARGE | $0 hr | 0.80 | 0.00 | $0.00 |
| 03/22/2016 | Chad Dunn | Review submission of paper copies by other parties | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 03/22/2016 | Chad Dunn | Receive court notice scheduling oral argument en banc | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 03/22/2016 | Chad Dunn | Preparation of paper copies of Veasey brief | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 03/23/2016 | Chad Dunn | Receive and edit draft motion to stay | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 03/23/2016 | Chad Dunn | Review prepared twenty copies of brief to ensure compliance and approve for submission | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 03/24/2016 | Chad Dunn | Edits to application to Supreme Court | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 03/24/2016 | Chad Dunn | Receipt docket entry that paper copies were received | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 03/24/2016 | Chad Dunn | Continue editing of appendix and Supreme Court filing | $491.00 hr | 2.20 | 2.20 | $1,080.20 |
| 03/24/2016 | Chad Dunn | Review final Supreme Court filings and make final edits | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 03/24/2016 | Chad Dunn | Coordinate with printer for Supreme Court filing | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 03/25/2016 | Chad Dunn | Conference call with co-counsel regarding amicus | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 03/25/2016 | Chad Dunn | Receive final pdfs of documents submitted to Supreme Court | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 03/25/2016 | Chad Dunn | Conference with media regarding Supreme Court filings NO CHARGE | $0 hr | 2.10 | 0.00 | $0.00 |
| 03/25/2016 | Chad Dunn | Communicate with clients regarding Supreme Court filing | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 03/25/2016 | Chad Dunn | Receive from printer executed certificate of service | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 03/28/2016 | Chad Dunn | Receipt and review of state's Fifth Circuit response to motion to vacate order | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 03/29/2016 | Chad Dunn | Confer with state regarding motion for extension | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 03/29/2016 | Chad Dunn | Confer with co-counsel regarding Supreme Court action | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 03/29/2016 | Chad Dunn | Receive notice from Supreme Court that a response is requested. Communicate to co-counsel | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 03/30/2016 | Chad Dunn | Receive court order granting extension | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 04/03/2016 | Chad Dunn | Make edits to draft reply brief to Circuit | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 04/04/2016 | Chad Dunn | Receive and review letter from R. Allensworth regarding voting ballot filed with court | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 04/04/2016 | Chad Dunn | Review additional draft of reply brief | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 04/04/2016 | Chad Dunn | Multiple conferences regarding reply brief NO CHARGE | $0 hr | 2.10 | 0.00 | $0.00 |
| 04/07/2016 | Chad Dunn | Telephone conference with all Plaintiffs' counsel NO CHARGE | $0 hr | 1.10 | 0.00 | $0.00 |

| Date | Name | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 04/07/2016 | Chad Dunn | Participate in team conference call NO CHARGE | $0 hr | 2.10 | 0.00 | $0.00 |
| 04/11/2016 | Chad Dunn | Receipt and review of state's filings with US Supreme Court | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 04/11/2016 | Chad Dunn | Confer with Supreme Court clerk regarding filing of a reply brief | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 04/12/2016 | Chad Dunn | Confer with amicus counsel in Fifth Circuit case | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 04/12/2016 | Chad Dunn | Telephone conference with Supreme Court clerk regarding filing of timely reply | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 04/12/2016 | Chad Dunn | Confer with co-counsel regarding strategy for reply brief | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 04/12/2016 | Chad Dunn | Begin drafting sections of reply brief | $491.00 hr | 1.40 | 1.40 | $687.40 |
| 04/12/2016 | Chad Dunn | Participate in team conference call NO CHARGE | $0 hr | 1.30 | 0.00 | $0.00 |
| 04/13/2016 | Chad Dunn | Coordinate with printer regarding filing of reply | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 04/13/2016 | Chad Dunn | Review proof from printer for reply brief | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 04/13/2016 | Chad Dunn | Edit additional draft of Supreme Court reply brief | $491.00 hr | 0.70 | 0.70 | $343.70 |
| 04/14/2016 | Chad Dunn | Receive and review court docket entry amending scheduling order regarding discovery motions, motions to quash, compel or for protection | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 04/14/2016 | Chad Dunn | Conference with co-counsel regarding amicus briefs NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 04/15/2016 | Chad Dunn | Becker Gallagher for filing Reply in United States Supreme Court | $1,142.84 ea | 1.00 | $1,142.84 | $1,142.84 |
| 04/15/2016 | Chad Dunn | Check Fed Ex records to insure delivery of Supreme Court reply brief | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 04/15/2016 | Chad Dunn | Conference call regarding All Plaintiffs Amicus NO CHARGE | $0 hr | 0.80 | 0.00 | $0.00 |
| 04/18/2016 | Chad Dunn | Review State's supplemental brief at Fifth Circuit | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 04/18/2016 | Chad Dunn | Oral argument conference call NO CHARGE | $0 hr | 2.10 | 0.00 | $0.00 |
| 04/19/2016 | Chad Dunn | Prepare draft of letter to Fifth circuit regarding allocation of oral argument | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 04/19/2016 | Chad Dunn | Confer with co-counsel regarding allocation of oral argument time | $491.00 hr | 1.20 | 1.20 | $589.20 |
| 04/20/2016 | Chad Dunn | Confer with counsel regarding consent to file amicus | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 04/20/2016 | Chad Dunn | Confer with co-counsel regarding oral argument division NO CHARGE | $0 hr | 0.40 | 0.00 | $0.00 |
| 04/21/2016 | Chad Dunn | Additional drafts and letter regarding oral argument finalized and file same | $491.00 hr | 1.30 | 1.30 | $638.30 |
| 04/21/2016 | Chad Dunn | Multiple conferences regarding oral argument NO CHARGE | $0 hr | 0.70 | 0.00 | $0.00 |
| 04/22/2016 | Chad Dunn | Receipt and review of multiple amicus filings | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 04/25/2016 | Chad Dunn | Receipt and review of additional amicus briefs | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 04/25/2016 | Chad Dunn | Receipt and review of North Carolina district court decision on Voter ID | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 04/26/2016 | Chad Dunn | Receipt and review of court order denying additional oral argument time | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 04/26/2016 | Chad Dunn | Receive update on additional amicus briefs to be filed | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 04/27/2016 | Chad Dunn | Multiple conference calls regarding divisional oral argument NO CHARGE | $0 hr | 2.20 | 0.00 | $0.00 |
| 04/29/2016 | Chad Dunn | Conference call with NAACP Legal Defense Fund and all Private Plaintiffs | $0 hr | 1.70 | 0.00 | $0.00 |
| 04/29/2016 | Chad Dunn | Multiple conferences with media regarding Supreme Court order NO CHARGE | $0 hr | 0.80 | 0.00 | $0.00 |
| 04/29/2016 | Chad Dunn | Receipt and review of Supreme Court order setting deadline for decision in case | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 04/29/2016 | Chad Dunn | Receipt and review of additional filed amicus brief | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 04/29/2016 | Chad Dunn | Provide Supreme Court order to co-counsel | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 04/29/2016 | Chad Dunn | Telephone conference with co-counsel regarding oral argument NO CHARGE | $0 hr | 1.10 | 0.00 | $0.00 |

| Date | Name | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 05/02/2016 | Chad Dunn | Review initial draft of supplemental en banc brief and provide edits to same | $491.00 hr | 1.70 | 1.70 | $834.70 |
| 05/02/2016 | Chad Dunn | Review notice and attachments for Fifth Circuit regarding scheduling of en banc hearing | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 05/02/2016 | Chad Dunn | Telephone conference with co-counsel regarding en banc oral argument NO CHARGE | $0 hr | 0.70 | 0.00 | $0.00 |
| 05/03/2016 | Chad Dunn | Receipt and review of State's letter | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/03/2016 | Chad Dunn | Review additional sections of supplemental brief | $491.00 hr | 1.20 | 1.20 | $589.20 |
| 05/03/2016 | Chad Dunn | Review and edit poll tax section of supplemental brief NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 05/03/2016 | Chad Dunn | Oral argument conference call NO CHARGE | $0 hr | 1.30 | 0.00 | $0.00 |
| 05/04/2016 | Chad Dunn | Locate record sites for supplemental brief | $491.00 hr | 1.20 | 1.20 | $589.20 |
| 05/04/2016 | Chad Dunn | Multiple reviews of reply brief NO CHARGE | $0 hr | 1.50 | 0.00 | $0.00 |
| 05/04/2016 | Chad Dunn | Telephone conference regarding oral argument NO CHARGE | $0 hr | 1.30 | 0.00 | $0.00 |
| 05/04/2016 | Chad Dunn | Conference call with all Plaintiffs and Department of Justice regarding argument NO CHARGE | $0 hr | 2.30 | 0.00 | $0.00 |
| 05/05/2016 | Chad Dunn | Multiple conferences setting up new court session for en banc | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 05/05/2016 | Chad Dunn | Multiple conferences with co-counsel arranging division of oral argument NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 05/06/2016 | Chad Dunn | United Airlines | $504.20 ea | 1.00 | $504.20 | $504.20 |
| 05/06/2016 | Chad Dunn | Continue to locate record sites for supplemental brief | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 05/07/2016 | Chad Dunn | Southwest Airlines | $331.96 ea | 1.00 | $331.96 | $331.96 |
| 05/07/2016 | Chad Dunn | Continue to locate record sites for supplemental brief | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 05/07/2016 | Chad Dunn | Read transcript of panel oral argument | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 05/08/2016 | Chad Dunn | Review additional draft of supplemental brief NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 05/09/2016 | Chad Dunn | Review oral argument form submissions by other counsel | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/09/2016 | Chad Dunn | Prepare oral argument form and submit to Fifth Circuit | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 05/09/2016 | Chad Dunn | Review final draft of supplemental brief, make final edits, finalize and file | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 05/10/2016 | Chad Dunn | Begin preparation for en banc oral argument | $491.00 hr | 4.50 | 4.50 | $2,209.50 |
| 05/11/2016 | Chad Dunn | Participate in moot court session | $491.00 hr | 1.20 | 1.20 | $589.20 |
| 05/11/2016 | Chad Dunn | Continue preparing for oral argument | $491.00 hr | 3.50 | 3.50 | $1,718.50 |
| 05/12/2016 | Chad Dunn | Receipt and review of filed amicus briefs | $491.00 hr | 3.50 | 3.50 | $1,718.50 |
| 05/13/2016 | Chad Dunn | Hampton Inn SOHO | $418.46 ea | 1.00 | $418.46 | $418.46 |
| 05/13/2016 | Chad Dunn | Continue preparation for oral argument | $491.00 hr | 2.20 | 2.20 | $1,080.20 |
| 05/14/2016 | Chad Dunn | Continue preparation for oral argument | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 05/16/2016 | Chad Dunn | Continue preparation for oral argument | $491.00 hr | 0.80 | 0.80 | $392.80 |
| 05/18/2016 | Chad Dunn | Receive and review court docket entry that electronic record of appeal available to attorneys | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/18/2016 | Chad Dunn | Travel to Washington DC for moot court session NO CHARGE | $0 hr | 4.30 | 0.00 | $0.00 |
| 05/18/2016 | Chad Dunn | Receipt and review of additional filed amicus briefs. | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 05/18/2016 | Chad Dunn | Continue to prepare for moot court | $491.00 hr | 3.40 | 3.40 | $1,669.40 |
| 05/19/2016 | Chad Dunn | DC VIP Taxi Cab - Washington DC | $16.22 ea | 1.00 | $16.22 | $16.22 |
| 05/19/2016 | Chad Dunn | Yellow Cab | $103.08 ea | 1.00 | $103.08 | $103.08 |
| 05/19/2016 | Chad Dunn | Prepare for, attend and participate in moot court session | $491.00 hr | 5.60 | 5.60 | $2,749.60 |

| Date | Name | Description | Rate | Hours | Billed | Amount |
|------|------|-------------|------|-------|--------|--------|
| 05/19/2016 | Chad Dunn | Attend moot court at Department of Justice | $491.00 hr | 2.50 | 2.50 | $1,227.50 |
| 05/20/2016 | Chad Dunn | Embassy Suites - Washington DC | $363.56 ea | 1.00 | $363.56 | $363.56 |
| 05/20/2016 | Chad Dunn | IAH Parking | $216.00 ea | 1.00 | $216.00 | $216.00 |
| 05/20/2016 | Chad Dunn | Continue to prepare for oral argument | $491.00 hr | 3.40 | 3.40 | $1,669.40 |
| 05/20/2016 | Chad Dunn | Receipt and review of State's 28j letter | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 05/21/2016 | Chad Dunn | Review draft of 28j response letter | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 05/22/2016 | Chad Dunn | Continue to prepare for Fifth Circuit argument | $491.00 hr | 2.20 | 2.20 | $1,080.20 |
| 05/23/2016 | Chad Dunn | VTS United Scott Taxi - Louisiana | $43.20 ea | 1.00 | $43.20 | $43.20 |
| 05/23/2016 | Chad Dunn | Continued preparation for oral argument | $491.00 hr | 6.20 | 6.20 | $3,044.20 |
| 05/23/2016 | Chad Dunn | Travel to New Orleans NO CHARGE | $0 hr | 2.50 | 0.00 | $0.00 |
| 05/23/2016 | Chad Dunn | Conference with clients regarding tomorrow's argument | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 05/23/2016 | Chad Dunn | Review final 28j letter | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 05/24/2016 | Chad Dunn | Houston Parking Garage | $40.00 ea | 1.00 | $40.00 | $40.00 |
| 05/24/2016 | Chad Dunn | Uber | $33.00 ea | 1.00 | $33.00 | $33.00 |
| 05/24/2016 | Chad Dunn | Southwest Airlines - New Orleans | $244.98 ea | 1.00 | $244.98 | $244.98 |
| 05/24/2016 | Chad Dunn | Prepare for, attend, and make oral arguments to Fifth Circuit en banc | $491.00 hr | 6.50 | 6.50 | $3,191.50 |
| 05/24/2016 | Chad Dunn | Conference with clients regarding oral arguments | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 05/24/2016 | Chad Dunn | Multiple conferences with media outlets NO CHARGE | $0 hr | 1.80 | 0.00 | $0.00 |
| 05/25/2016 | Chad Dunn | Hilton - New Orleans - reduced to eliminate restaurant bill | $380.28 ea | 1.00 | $380.28 | $270.28 |
| 05/27/2016 | Chad Dunn | Telephone conference with Plaintiffs' Counsel regarding discussion post argument NO CHARGE | $0 hr | 1.40 | 0.00 | $0.00 |
| 06/01/2016 | Chad Dunn | Telephone conference with Plaintiffs' counsel NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 06/28/2016 | Chad Dunn | Call with 60 Minutes regarding Voter ID case | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/06/2016 | Chad Dunn | Conference with co-counsel regarding next step NO CHARGE | $0 hr | 1.20 | 0.00 | $0.00 |
| 07/07/2016 | Chad Dunn | Review potential remedy orders | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 07/08/2016 | Chad Dunn | Telephone conference with DC counsel NO CHARGE | $0 hr | 0.70 | 0.00 | $0.00 |
| 07/08/2016 | Chad Dunn | Participate in team conference call NO CHARGE | $0 hr | 1.50 | 0.00 | $0.00 |
| 07/11/2016 | Chad Dunn | Multiple conferences among counsel regarding next step NO CHARGE | $0 hr | 2.10 | 0.00 | $0.00 |
| 07/12/2016 | Chad Dunn | Receive and review letter by C. Richard Quade filed with court | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/14/2016 | Chad Dunn | Review drafts Supreme Court filing for use after en banc decision | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 07/18/2016 | Chad Dunn | Conference with co-counsel regarding next step after ruling on July 20 NO CHARGE | $0 hr | 1.40 | 0.00 | $0.00 |
| 07/18/2016 | Chad Dunn | Participate in team conference call NO CHARGE | $0 hr | 1.10 | 0.00 | $0.00 |
| 07/20/2016 | Chad Dunn | Receipt and review of en banc opinion | $491.00 hr | 1.20 | 1.20 | $589.20 |
| 07/20/2016 | Chad Dunn | Telephone conference with all counsel regarding next steps | $491.00 hr | 1.10 | 1.10 | $540.10 |
| 07/20/2016 | Chad Dunn | Confer with multiple news outlets regarding en banc decision NO CHARGE | $0 hr | 2.50 | 0.00 | $0.00 |
| 07/20/2016 | Chad Dunn | Communicate to clients en banc decision | $491.00 hr | 0.70 | 0.70 | $343.70 |
| 07/20/2016 | Chad Dunn | VOTER ID CALL NO CHARGE | $0 hr | 0.80 | 0.00 | $0.00 |
| 07/21/2016 | Chad Dunn | Receive and review court order for parties to meet and confer before 07-29-16 regarding SB14 briefing | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/21/2016 | Chad Dunn | Receive and review Defendants' Advisory Regarding Special Election | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/21/2016 | Chad Dunn | Conference with district court regarding need for remedy hearings | $491.00 hr | 0.30 | 0.30 | $147.30 |

| 07/21/2016 | Chad Dunn | Receipt and review of Judgment and Opinion of Fifth Circuit | $491.00 hr | 0.20 | 0.20 | $98.20 |
|---|---|---|---|---|---|---|
| 07/21/2016 | Chad Dunn | Multiple conferences regarding court order for conference on remedy NO CHARGE | $0 hr | 1.60 | 0.00 | $0.00 |
| 07/21/2016 | Chad Dunn | Conference call regarding Texas Photo ID NO CHARGE | $0 hr | 1.10 | 0.00 | $0.00 |
| 07/22/2016 | Chad Dunn | Multiple communications with state and co-counsel regarding remedy proceedings NO CHARGE | $0 hr | 3.50 | 0.00 | $0.00 |
| 07/22/2016 | Chad Dunn | Conference call with counsel for the State | $491.00 hr | 0.80 | 0.80 | $392.80 |
| 07/23/2016 | Chad Dunn | Receive and review Defendants' Consent Motion for Entry of Temporary Remedial Order | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/24/2016 | Chad Dunn | Multiple conferences regarding remedy order | $491.00 hr | 6.50 | 6.50 | $3,191.50 |
| 07/24/2016 | Chad Dunn | Continue conferences on remedy | $491.00 hr | 1.20 | 1.20 | $589.20 |
| 07/25/2016 | Chad Dunn | Multiple conferences regarding remedy for future elections | $491.00 hr | 4.70 | 4.70 | $2,307.70 |
| 07/25/2016 | Chad Dunn | Receive and review Unopposed Motion for Danielle M. Lang to Appear Pro Hac Vice and proposed order | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/25/2016 | Chad Dunn | Receive and review Unopposed Motion for Samuel G. Oliker-Friedland to Appear Pro Hac Vice and proposed order | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/25/2016 | Chad Dunn | Receive and review Unopposed Motion for Shoshana J. Krieger to Appear Pro Hac Vice and proposed order | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/26/2016 | Chad Dunn | Multiple conferences regarding remedy and schedule for entry of remedy orders. Review court order regarding same | $491.00 hr | 5.70 | 5.70 | $2,798.70 |
| 07/26/2016 | Chad Dunn | Receive and review Unopposed Motion for Brendan Downes to Appear Pro Hac Vice and proposed order | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/26/2016 | Chad Dunn | Receive and review Unopposed Motion for Jon Greenbaum to Appear Pro Hac Vice and proposed order | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/26/2016 | Chad Dunn | Receive and review Joint Motion to Expedite the Interim Remedy Schedule | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/26/2016 | Chad Dunn | Receive and review court order granting Joint Motion to Expedite the Interim Remedy Schedule | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/26/2016 | Chad Dunn | Receive and review court orders granting Motion to Appear Pro Hac Vice for Danielle Lang, Samuel Oliker-Friedland, Shoshana Krieger, Brendan Downes and Jon Greenbaum | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/27/2016 | Chad Dunn | Continued conferences regarding remedy NO CHARGE | $0 hr | 5.20 | 0.00 | $0.00 |
| 07/28/2016 | Chad Dunn | Continued response conferences regarding remedy | $491.00 hr | 4.30 | 4.30 | $2,111.30 |
| 07/29/2016 | Chad Dunn | Continue discussion on remedy. Appear and exchange orders with the state. Multiple conferences concerning same | $491.00 hr | 4.20 | 4.20 | $2,062.20 |
| 07/29/2016 | Chad Dunn | Receive and review Defendants' Unopposed Motion for Entry of Order regarding Consent Motion for Entry of Temporary Remedial Order | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/29/2016 | Chad Dunn | Receive and review court order regarding Defendants' Unopposed Motion for Entry of Order regarding Consent Motion for Entry of Temporary Remedial Order | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/30/2016 | Chad Dunn | Continue conferences regarding remedy orders, proposals | $491.00 hr | 3.50 | 3.50 | $1,718.50 |
| 07/31/2016 | Chad Dunn | Continue work on remedy | $491.00 hr | 0.80 | 0.80 | $392.80 |
| 08/01/2016 | Chad Dunn | Multiple conferences regarding remedy orders | $491.00 hr | 5.60 | 5.60 | $2,749.60 |
| 08/02/2016 | Chad Dunn | Multiple conferences regarding remedy orders | $491.00 hr | 6.50 | 6.50 | $3,191.50 |
| 08/03/2016 | Chad Dunn | Receive and review Joint Submission of Agreed Terms | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/03/2016 | Chad Dunn | Receive and review Submission of All Private Plaintiffs' and Plaintiff-Intervenors of Additional Term | $491.00 hr | 0.10 | 0.10 | $49.10 |

| Date | Name | Description | Rate | | | Amount |
|------|------|-------------|------|---|---|--------|
| 08/03/2016 | Chad Dunn | Receive and review Defendants' Brief Regarding Proposed Interim Remedial Plan | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/03/2016 | Chad Dunn | Continue conferences on remedy orders. Multiple edits to submissions with remedy proposals | $491.00 hr | 5.60 | 5.60 | $2,749.60 |
| 08/04/2016 | Chad Dunn | Receive and review document regarding limited voting backup ballot filed by R. Allensworth | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/04/2016 | Chad Dunn | Continue conference and briefing preparation on remedy orders NO CHARGE | $0 hr | 4.20 | 0.00 | $0.00 |
| 08/05/2016 | Chad Dunn | Work on submission brief to court in support of remedy issues. Multiple conferences regarding same | $491.00 hr | 4.20 | 4.20 | $2,062.20 |
| 08/05/2016 | Chad Dunn | Receive and review United States' Response to Submissions of Additional Terms | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/05/2016 | Chad Dunn | Receive and review Defendants' Response to Submissions of Additional Terms | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/05/2016 | Chad Dunn | Receive and review Response of Private Plaintiffs and Plaintffs-Intervenors to Defendants' Brief Regarding Proposed Interim Remedial Plan | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/06/2016 | Chad Dunn | Continue conference calls and work on remedy documents | $491.00 hr | 2.10 | 2.10 | $1,031.10 |
| 08/07/2016 | Chad Dunn | Telephone conference with all Plaintiffs' counsel regarding upcoming hearing NO CHARGE | $0 hr | 1.30 | 0.00 | $0.00 |
| | | Total Labor For General | | 1789.40 | 1264.60 | $642,416.00 |
| | | Total Expense For General | | | $300,211.64 | $299,911.64 |
| | | Total For General | | | | $942,327.64 |
| | | Total Labor For Voter ID | | 1789.40 | 1264.60 | $642,416.00 |
| | | Total Expense For Voter ID | | | $300,211.64 | $299,911.64 |
| | | Total For Voter ID | | | | $942,327.64 |
| | | Grand Total Labor | | 1789.40 | 1264.60 | $642,416.00 |
| | | Grand Total Expenses | | | $300,211.64 | $299,911.64 |
| | | Grand Total | | | | $942,327.64 |

Brazil & Dunn, LLP - Summary II

Date Start: 6/1/2013 | Date End: 8/1/2016 | Clients: Voter ID | Matters: | Users: | Account Managers: All | Group By: Client

| Date | Activity | Matter | Billing Status | Rate/ Unit Price | Non-billable Time | Non-billable Amount | Billable Time/ Cost Price | Bill Amt/ Sell Price |
|------|----------|--------|----------------|------------------|-------------------|---------------------|---------------------------|----------------------|
| **Voter ID** | | | | | | | | |
| **Chad Dunn** | | | | | | | | |
| 06/25/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 06/25/2013 | Other | General | Ready | $0 hr | 2.50 | $1,227.50 | 0.00 | $0.00 |
| 06/25/2013 | Other | General | Ready | $0 hr | 0.40 | $196.40 | 0.00 | $0.00 |
| 06/25/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 4.40 | $2,160.40 |
| 06/25/2013 | Other | General | Ready | $0 hr | 1.50 | $736.50 | 0.00 | $0.00 |
| 06/26/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 4.10 | $2,013.10 |
| 06/26/2013 | Other | General | Ready | $0 hr | 0.40 | $196.40 | 0.00 | $0.00 |
| 06/26/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 2.20 | $1,080.20 |
| 06/26/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.50 | $245.50 |
| 06/26/2013 | Other | General | Ready | $0 hr | 0.40 | $196.40 | 0.00 | $0.00 |
| 06/26/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 06/26/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 3.80 | $1,865.80 |
| 06/27/2013 | Other | General | Ready | $0 hr | 1.20 | $589.20 | 0.00 | $0.00 |
| 06/27/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.50 | $245.50 |
| 06/27/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 06/27/2013 | Other | General | Ready | $0 hr | 0.20 | $98.20 | 0.00 | $0.00 |
| 06/27/2013 | Other | General | Ready | $0 hr | 0.10 | $49.10 | 0.00 | $0.00 |
| 06/27/2013 | Other | General | Ready | $0 hr | 0.30 | $147.30 | 0.00 | $0.00 |
| 06/27/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 06/27/2013 | Other | General | Ready | $0 hr | 0.50 | $245.50 | 0.00 | $0.00 |
| 06/27/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 06/28/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 06/28/2013 | Other | General | Ready | $0 hr | 0.50 | $245.50 | 0.00 | $0.00 |
| 07/03/2013 | Other | General | Ready | $0 hr | 0.40 | $196.40 | 0.00 | $0.00 |
| 07/05/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 07/08/2013 | Other | General | Ready | $0 hr | 0.30 | $147.30 | 0.00 | $0.00 |
| 07/09/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.40 | $196.40 |
| 07/10/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.60 | $294.60 |
| 07/10/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 07/10/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 07/11/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 07/14/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.50 | $245.50 |
| 07/17/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.40 | $196.40 |
| 07/19/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 07/20/2013 | Other | General | Ready | $0 hr | 0.60 | $294.60 | 0.00 | $0.00 |
| 07/22/2013 | Other | General | Ready | $0 hr | 0.20 | $98.20 | 0.00 | $0.00 |
| 07/23/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.70 | $343.70 |
| 07/23/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 07/23/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 07/24/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 07/25/2013 | Other | General | Ready | $0 hr | 2.50 | $1,227.50 | 0.00 | $0.00 |
| 07/29/2013 | Other | General | Ready | $0 hr | 2.10 | $1,031.10 | 0.00 | $0.00 |
| 07/30/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.50 | $245.50 |
| 08/07/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.40 | $196.40 |
| 08/08/2013 | Other | General | Ready | $0 hr | 0.20 | $98.20 | 0.00 | $0.00 |
| 08/09/2013 | Other | General | Ready | $0 hr | 0.40 | $196.40 | 0.00 | $0.00 |
| 08/14/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 4.20 | $2,062.20 |
| 08/14/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 08/14/2013 | Other | General | Ready | $0 hr | 0.30 | $147.30 | 0.00 | $0.00 |
| 08/15/2013 | Other | General | Ready | $0 hr | 0.30 | $147.30 | 0.00 | $0.00 |
| 08/18/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.40 | $196.40 |
| 08/19/2013 | Other | General | Ready | $0 hr | 0.20 | $98.20 | 0.00 | $0.00 |
| 08/19/2013 | Other | General | Ready | $0 hr | 0.50 | $245.50 | 0.00 | $0.00 |
| 08/21/2013 | Other | General | Ready | $0 hr | 4.40 | $2,160.40 | 0.00 | $0.00 |
| 08/21/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.40 | $196.40 |
| 08/21/2013 | Other | General | Ready | $0 hr | 0.30 | $147.30 | 0.00 | $0.00 |
| 08/22/2013 | Other | General | Ready | $0 hr | 0.20 | $98.20 | 0.00 | $0.00 |
| 08/22/2013 | Other | General | Ready | $0 hr | 0.10 | $49.10 | 0.00 | $0.00 |
| 08/22/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 5.50 | $2,700.50 |
| 08/22/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 08/22/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.80 | $392.80 |
| 08/22/2013 | Other | General | Ready | $0 hr | 1.50 | $736.50 | 0.00 | $0.00 |
| 08/23/2013 | Other | General | Ready | $0 hr | 0.10 | $49.10 | 0.00 | $0.00 |
| 08/23/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 08/23/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 08/24/2013 | Other | General | Ready | $0 hr | 0.20 | $98.20 | 0.00 | $0.00 |
| 08/24/2013 | Other | General | Ready | $0 hr | 0.10 | $49.10 | 0.00 | $0.00 |
| 08/26/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 08/26/2013 | Other | General | Ready | $0 hr | 0.50 | $245.50 | 0.00 | $0.00 |

| Date | | | | Rate | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 08/26/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.00 | $0.00 |
| 08/26/2013 | Other | General | Ready | $0 hr | 0.10 | $49.10 | 0.00 | $0.00 |
| 08/26/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 08/27/2013 | Other | General | Ready | $0 hr | 0.30 | $147.30 | 0.00 | $0.00 |
| 08/27/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 08/27/2013 | Other | General | Ready | $0 hr | 0.30 | $147.30 | 0.00 | $0.00 |
| 08/27/2013 | Other | General | Ready | $0 hr | 0.20 | $98.20 | 0.00 | $0.00 |
| 08/28/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 08/28/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 08/28/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 08/29/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.40 | $196.40 |
| 08/29/2013 | Other | General | Ready | $0 hr | 0.70 | $343.70 | 0.00 | $0.00 |
| 08/29/2013 | Other | General | Ready | $0 hr | 0.20 | $98.20 | 0.00 | $0.00 |
| 08/29/2013 | Other | General | Ready | $0 hr | 0.10 | $49.10 | 0.00 | $0.00 |
| 08/30/2013 | Other | General | Ready | $0 hr | 0.20 | $98.20 | 0.00 | $0.00 |
| 08/30/2013 | Other | General | Ready | $0 hr | 0.50 | $245.50 | 0.00 | $0.00 |
| 08/30/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 09/03/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 09/03/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 09/04/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 09/06/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.40 | $196.40 |
| 09/06/2013 | Other | General | Ready | $0 hr | 0.20 | $98.20 | 0.00 | $0.00 |
| 09/09/2013 | Other | General | Ready | $0 hr | 0.50 | $245.50 | 0.00 | $0.00 |
| 09/10/2013 | Other | General | Ready | $0 hr | 1.00 | $491.00 | 0.00 | $0.00 |
| 09/10/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.80 | $392.80 |
| 09/10/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 09/12/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 09/13/2013 | Other | General | Ready | $0 hr | 0.30 | $147.30 | 0.00 | $0.00 |
| 09/13/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.80 | $392.80 |
| 09/16/2013 | Other | General | Ready | $0 hr | 0.70 | $343.70 | 0.00 | $0.00 |
| 09/16/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 09/16/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 09/16/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 09/16/2013 | Other | General | Ready | $0 hr | 0.10 | $49.10 | 0.00 | $0.00 |
| 09/17/2013 | Other | General | Ready | $0 hr | 1.20 | $589.20 | 0.00 | $0.00 |
| 09/17/2013 | Other | General | Ready | $0 hr | 0.10 | $49.10 | 0.00 | $0.00 |
| 09/18/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 09/19/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 09/19/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 09/19/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 09/20/2013 | Other | General | Ready | $0 hr | 0.70 | $343.70 | 0.00 | $0.00 |
| 09/20/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 09/20/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 09/23/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 09/23/2013 | Other | General | Ready | $0 hr | 0.50 | $245.50 | 0.00 | $0.00 |
| 09/23/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 09/23/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 09/23/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 09/24/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.40 | $196.40 |
| 09/24/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 09/24/2013 | Other | General | Ready | $0 hr | 0.30 | $147.30 | 0.00 | $0.00 |
| 09/24/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 09/24/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 09/26/2013 | Other | General | Ready | $0 hr | 0.50 | $245.50 | 0.00 | $0.00 |
| 09/26/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.50 | $245.50 |
| 09/27/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 09/27/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 09/30/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 10/01/2013 | Other | General | Ready | $0 hr | 0.30 | $147.30 | 0.00 | $0.00 |
| 10/01/2013 | Other | General | Ready | $0 hr | 1.20 | $589.20 | 0.00 | $0.00 |
| 10/03/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 10/03/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.50 | $245.50 |
| 10/03/2013 | Other | General | Ready | $0 hr | 0.50 | $245.50 | 0.00 | $0.00 |
| 10/03/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 10/03/2013 | Other | General | Ready | $0 hr | 0.20 | $98.20 | 0.00 | $0.00 |
| 10/03/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 10/03/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 10/03/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 10/04/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 10/04/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 10/04/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 10/04/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 10/04/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 3.20 | $1,571.20 |
| 10/05/2013 | Other | General | Ready | $0 hr | 1.50 | $736.50 | 0.00 | $0.00 |
| 10/07/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.50 | $245.50 |
| 10/07/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 1.00 | $491.00 |
| 10/07/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 10/08/2013 | Other | General | Ready | $0 hr | 0.50 | $245.50 | 0.00 | $0.00 |

| Date | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/08/2013 | Other | General | Ready | | | | | |
| 10/08/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 10/09/2013 | Other | General | Ready | $0 hr | 0.30 | $147.30 | 0.00 | $0.00 |
| 10/10/2013 | Other | General | Ready | $0 hr | 1.50 | $736.50 | 0.00 | $0.00 |
| 10/11/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 10/11/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.40 | $196.40 |
| 10/11/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 10/11/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 10/17/2013 | Other | General | Ready | $0 hr | 1.30 | $638.30 | 0.00 | $0.00 |
| 10/17/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 10/18/2013 | Other | General | Ready | $0 hr | 0.50 | $245.50 | 0.00 | $0.00 |
| 10/18/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.50 | $245.50 |
| 10/18/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 2.90 | $1,423.90 |
| 10/21/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 10/22/2013 | Other | General | Ready | $0 hr | 1.10 | $540.10 | 0.00 | $0.00 |
| 10/23/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.70 | $343.70 |
| 10/24/2013 | Other | General | Ready | $0 hr | 0.70 | $343.70 | 0.00 | $0.00 |
| 10/24/2013 | Other | General | Ready | $491.00 hr | 0.20 | $98.20 | 0.00 | $0.00 |
| 10/24/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 10/25/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.60 | $294.60 |
| 10/25/2013 | Other | General | Ready | $0 hr | 0.70 | $343.70 | 0.00 | $0.00 |
| 10/25/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 10/25/2013 | Other | General | Ready | $0 hr | 1.00 | $491.00 | 0.00 | $0.00 |
| 10/28/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 10/28/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 10/28/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 10/28/2013 | Other | General | Ready | $0 hr | 0.80 | $392.80 | 0.00 | $0.00 |
| 10/28/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 10/28/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 10/28/2013 | Other | General | Ready | $0 hr | 0.30 | $147.30 | 0.00 | $0.00 |
| 10/29/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 1.20 | $589.20 |
| 10/29/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 10/29/2013 | Other | General | Ready | $0 hr | 0.20 | $98.20 | 0.00 | $0.00 |
| 10/30/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 10/30/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.40 | $196.40 |
| 10/30/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 10/31/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 10/31/2013 | Other | General | Ready | $0 hr | 0.20 | $98.20 | 0.00 | $0.00 |
| 10/31/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 10/31/2013 | Other | General | Ready | $0 hr | 0.50 | $245.50 | 0.00 | $0.00 |
| 11/01/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 11/01/2013 | Other | General | Ready | $0 hr | 0.50 | $245.50 | 0.00 | $0.00 |
| 11/01/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 11/02/2013 | Other | General | Ready | $0 hr | 0.10 | $49.10 | 0.00 | $0.00 |
| 11/03/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 11/04/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 11/04/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 11/04/2013 | Other | General | Ready | $0 hr | 0.50 | $245.50 | 0.00 | $0.00 |
| 11/04/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 11/04/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 11/05/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 11/05/2013 | Other | General | Ready | $0 hr | 0.30 | $147.30 | 0.00 | $0.00 |
| 11/05/2013 | Other | General | Ready | $0 hr | 4.50 | $2,209.50 | 0.00 | $0.00 |
| 11/05/2013 | Other | General | Ready | $0 hr | 0.20 | $98.20 | 0.00 | $0.00 |
| 11/06/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.40 | $196.40 |
| 11/07/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 11/07/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 11/08/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 11/11/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 1.40 | $687.40 |
| 11/12/2013 | Other | General | Ready | $0 hr | 0.10 | $49.10 | 0.00 | $0.00 |
| 11/12/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 11/12/2013 | Other | General | Ready | $0 hr | 1.00 | $491.00 | 0.00 | $0.00 |
| 11/12/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 11/12/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 11/13/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 11/13/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 11/13/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 11/13/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 11/13/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 11/13/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 11/14/2013 | Other | General | Ready | $0 hr | 0.10 | $49.10 | 0.00 | $0.00 |
| 11/14/2013 | Other | General | Ready | $0 hr | 0.50 | $245.50 | 0.00 | $0.00 |
| 11/14/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 11/14/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 11/14/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 11/15/2013 | Other | General | Ready | $0 hr | 0.80 | $392.80 | 0.00 | $0.00 |
| 11/15/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 11/15/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |

| Date | Type | Category | Status | Rate | Qty | Amount | Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/15/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 1.30 | $638.30 |
| 11/15/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 11/16/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 11/17/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 11/18/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 11/18/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 11/18/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.40 | $196.40 |
| 11/18/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.40 | $196.40 |
| 11/18/2013 | Other | General | Ready | $0 hr | 1.40 | $687.40 | 0.00 | $0.00 |
| 11/18/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 1.60 | $785.60 |
| 11/19/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 11/19/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 11/19/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 2.50 | $1,227.50 |
| 11/19/2013 | Other | General | Ready | $0 hr | 0.50 | $245.50 | 0.00 | $0.00 |
| 11/19/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 11/19/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 11/20/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.40 | $196.40 |
| 11/20/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.40 | $196.40 |
| 11/20/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 11/20/2013 | Other | General | Ready | $0 hr | 0.50 | $245.50 | 0.00 | $0.00 |
| 11/20/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.40 | $196.40 |
| 11/20/2013 | Other | General | Ready | $0 hr | 0.20 | $98.20 | 0.00 | $0.00 |
| 11/20/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 11/20/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 11/20/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 11/20/2013 | Other | General | Ready | $0 hr | 0.40 | $196.40 | 0.00 | $0.00 |
| 11/20/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 11/21/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 11/21/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.70 | $343.70 |
| 11/21/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 11/21/2013 | Other | General | Ready | $0 hr | 0.50 | $245.50 | 0.00 | $0.00 |
| 11/21/2013 | Other | General | Ready | $0 hr | 1.50 | $736.50 | 0.00 | $0.00 |
| 11/21/2013 | Other | General | Ready | $0 hr | 1.20 | $589.20 | 0.00 | $0.00 |
| 11/21/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 11/21/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.60 | $294.60 |
| 11/21/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 11/21/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 11/21/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 11/22/2013 | Other | General | Ready | $0 hr | 6.50 | $3,191.50 | 0.00 | $0.00 |
| 11/22/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 11/22/2013 | Other | General | Ready | $0 hr | 1.20 | $589.20 | 0.00 | $0.00 |
| 11/22/2013 | Other | General | Ready | $0 hr | 0.20 | $98.20 | 0.00 | $0.00 |
| 11/22/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 11/22/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.50 | $245.50 |
| 11/22/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 11/22/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 2.20 | $1,080.20 |
| 11/22/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 11/22/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 11/22/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.50 | $245.50 |
| 11/22/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 11/25/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 11/25/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 11/25/2013 | Other | General | Ready | $0 hr | 0.30 | $147.30 | 0.00 | $0.00 |
| 11/25/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 11/25/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 11/26/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.40 | $196.40 |
| 11/26/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 11/27/2013 | Other | General | Ready | $0 hr | 0.20 | $98.20 | 0.00 | $0.00 |
| 11/29/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 12/02/2013 | Miscellaneous | General | Ready | $118.63 ea | 0.00 | $0.00 | $118.63 | $118.63 |
| 12/02/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 12/02/2013 | Other | General | Ready | $0 hr | 0.20 | $98.20 | 0.00 | $0.00 |
| 12/02/2013 | Other | General | Ready | $0 hr | 1.20 | $589.20 | 0.00 | $0.00 |
| 12/02/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.40 | $196.40 |
| 12/02/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 12/03/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 12/04/2013 | Other | General | Ready | $0 hr | 0.50 | $245.50 | 0.00 | $0.00 |
| 12/04/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.50 | $245.50 |
| 12/04/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 12/05/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 12/05/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 12/06/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 12/06/2013 | Other | General | Ready | $0 hr | 2.50 | $1,227.50 | 0.00 | $0.00 |
| 12/06/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.50 | $245.50 |
| 12/06/2013 | Other | General | Ready | $0 hr | 0.50 | $245.50 | 0.00 | $0.00 |
| 12/07/2013 | Other | General | Ready | $0 hr | 0.50 | $245.50 | 0.00 | $0.00 |

| 12/08/2013 | | | | | | | |
| 12/09/2013 | Miscellaneous | General | Ready | $16,000.00 ea | 0.00 | $0.00 | $16,000.00 | $16,000.00 |
| 12/09/2013 | Miscellaneous | General | Ready | $15,000.00 ea | 0.00 | $0.00 | $15,000.00 | $15,000.00 |
| 12/09/2013 | Miscellaneous | General | Ready | $35,000.00 ea | 0.00 | $0.00 | $35,000.00 | $35,000.00 |
| 12/09/2013 | Miscellaneous | General | Ready | $10,000.00 ea | 0.00 | $0.00 | $10,000.00 | $10,000.00 |
| 12/09/2013 | Miscellaneous | General | Ready | $10,000.00 ea | 0.00 | $0.00 | $10,000.00 | $10,000.00 |
| 12/09/2013 | Miscellaneous | General | Ready | $101,400.00 ea | 0.00 | $0.00 | $101,400.00 | $101,400.00 |
| 12/09/2013 | Miscellaneous | General | Ready | $30,000.00 ea | 0.00 | $0.00 | $30,000.00 | $30,000.00 |
| 12/09/2013 | Other | General | Ready | $0 hr | 0.80 | $392.80 | 0.00 | $0.00 |
| 12/10/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 12/10/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 4.20 | $2,062.20 |
| 12/11/2013 | Other | General | Ready | $0 hr | 1.40 | $687.40 | 0.00 | $0.00 |
| 12/11/2013 | Other | General | Ready | $0 hr | 0.50 | $245.50 | 0.00 | $0.00 |
| 12/11/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 12/11/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 12/11/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 12/11/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 12/12/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.80 | $392.80 |
| 12/12/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 12/12/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 12/12/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 12/13/2013 | Miscellaneous | General | Ready | $182.50 ea | 0.00 | $0.00 | $182.50 | $182.50 |
| 12/13/2013 | Other | General | Ready | $0 hr | 0.10 | $49.10 | 0.00 | $0.00 |
| 12/13/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.40 | $196.40 |
| 12/13/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 12/13/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 12/15/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 2.20 | $1,080.20 |
| 12/16/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.80 | $392.80 |
| 12/16/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 12/17/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.70 | $343.70 |
| 12/17/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 12/17/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 12/18/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 12/18/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.40 | $196.40 |
| 12/18/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 12/19/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 1.20 | $589.20 |
| 12/20/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 12/20/2013 | Other | General | Ready | $0 hr | 0.10 | $49.10 | 0.00 | $0.00 |
| 12/20/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 12/20/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 12/20/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.60 | $294.60 |
| 12/23/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.40 | $196.40 |
| 12/27/2013 | Other | General | Ready | $0 hr | 0.20 | $98.20 | 0.00 | $0.00 |
| 12/27/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.50 | $245.50 |
| 12/30/2013 | Other | General | Ready | $0 hr | 0.30 | $147.30 | 0.00 | $0.00 |
| 12/30/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 12/30/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 12/31/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 12/31/2013 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 01/02/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.40 | $196.40 |
| 01/02/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 01/02/2014 | Other | General | Ready | $0 hr | 0.20 | $98.20 | 0.00 | $0.00 |
| 01/02/2014 | Other | General | Ready | $0 hr | 0.30 | $147.30 | 0.00 | $0.00 |
| 01/02/2014 | Other | General | Ready | $0 hr | 0.50 | $245.50 | 0.00 | $0.00 |
| 01/02/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 01/03/2014 | Other | General | Ready | $0 hr | 1.20 | $589.20 | 0.00 | $0.00 |
| 01/03/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.40 | $196.40 |
| 01/03/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 01/07/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 01/09/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.50 | $245.50 |
| 01/09/2014 | Other | General | Ready | $0 hr | 0.80 | $392.80 | 0.00 | $0.00 |
| 01/09/2014 | Other | General | Ready | $0 hr | 4.00 | $1,964.00 | 0.00 | $0.00 |
| 01/10/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.90 | $441.90 |
| 01/10/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 01/10/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 01/10/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.50 | $245.50 |
| 01/13/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 01/13/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 01/13/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 01/14/2014 | Other | General | Ready | $0 hr | 0.20 | $98.20 | 0.00 | $0.00 |
| 01/15/2014 | Other | General | Ready | $0 hr | 0.10 | $49.10 | 0.00 | $0.00 |
| 01/15/2014 | Other | General | Ready | $0 hr | 0.40 | $196.40 | 0.00 | $0.00 |
| 01/16/2014 | Miscellaneous | General | Ready | $19.95 ea | 0.00 | $0.00 | $19.95 | $19.95 |
| 01/16/2014 | Other | General | Ready | $0 hr | 0.20 | $98.20 | 0.00 | $0.00 |
| 01/16/2014 | Other | General | Ready | $0 hr | 0.80 | $392.80 | 0.00 | $0.00 |
| 01/17/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.40 | $196.40 |
| 01/20/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |

| 01/20/2014 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 01/21/2014 | Other | General | Ready | $0 hr | 0.20 | $98.20 | 0.00 | $0.00 |
| 01/22/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 01/22/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 01/22/2014 | Other | General | Ready | $0 hr | 0.60 | $294.60 | 0.00 | $0.00 |
| 01/22/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.40 | $196.40 |
| 01/24/2014 | Other | General | Ready | $0 hr | 0.80 | $392.80 | 0.00 | $0.00 |
| 01/26/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.40 | $196.40 |
| 01/27/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 01/28/2014 | Other | General | Ready | $0 hr | 0.50 | $245.50 | 0.00 | $0.00 |
| 01/28/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 01/28/2014 | Other | General | Ready | $0 hr | 0.20 | $98.20 | 0.00 | $0.00 |
| 01/28/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 01/29/2014 | Other | General | Ready | $0 hr | 0.30 | $147.30 | 0.00 | $0.00 |
| 01/29/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 01/30/2014 | Miscellaneous | General | Ready | $15,000.00 ea | 0.00 | $0.00 | $15,000.00 | $15,000.00 |
| 01/30/2014 | Miscellaneous | General | Ready | $10,000.00 ea | 0.00 | $0.00 | $10,000.00 | $10,000.00 |
| 01/30/2014 | Other | General | Ready | $0 hr | 0.20 | $98.20 | 0.00 | $0.00 |
| 01/30/2014 | Other | General | Ready | $0 hr | 1.20 | $589.20 | 0.00 | $0.00 |
| 01/30/2014 | Other | General | Ready | $0 hr | 0.30 | $147.30 | 0.00 | $0.00 |
| 01/31/2014 | Other | General | Ready | $0 hr | 0.30 | $147.30 | 0.00 | $0.00 |
| 01/31/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.40 | $196.40 |
| 02/03/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 02/03/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 02/03/2014 | Other | General | Ready | $0 hr | 0.80 | $392.80 | 0.00 | $0.00 |
| 02/03/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.60 | $294.60 |
| 02/03/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 02/03/2014 | Other | General | Ready | $0 hr | 0.50 | $245.50 | 0.00 | $0.00 |
| 02/04/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 02/04/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 02/04/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 02/04/2014 | Other | General | Ready | $0 hr | 1.50 | $736.50 | 0.00 | $0.00 |
| 02/05/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 02/05/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 02/06/2014 | Miscellaneous | General | Ready | $396.50 ea | 0.00 | $0.00 | $396.50 | $396.50 |
| 02/06/2014 | Other | General | Ready | $0 hr | 0.40 | $196.40 | 0.00 | $0.00 |
| 02/06/2014 | Other | General | Ready | $0 hr | 0.40 | $196.40 | 0.00 | $0.00 |
| 02/06/2014 | Other | General | Ready | $0 hr | 0.50 | $245.50 | 0.00 | $0.00 |
| 02/06/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 02/06/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 02/06/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 02/06/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.50 | $245.50 |
| 02/06/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.40 | $196.40 |
| 02/06/2014 | Other | General | Ready | $0 hr | 1.50 | $736.50 | 0.00 | $0.00 |
| 02/06/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.50 | $245.50 |
| 02/06/2014 | Other | General | Ready | $0 hr | 0.50 | $245.50 | 0.00 | $0.00 |
| 02/07/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 02/07/2014 | Other | General | Ready | $0 hr | 0.40 | $196.40 | 0.00 | $0.00 |
| 02/07/2014 | Other | General | Ready | $0 hr | 0.40 | $196.40 | 0.00 | $0.00 |
| 02/08/2014 | Other | General | Ready | $0 hr | 1.80 | $883.80 | 0.00 | $0.00 |
| 02/10/2014 | Miscellaneous | General | Ready | $422.50 ea | 0.00 | $0.00 | $422.50 | $422.50 |
| 02/10/2014 | Miscellaneous | General | Ready | $355.50 ea | 0.00 | $0.00 | $355.50 | $355.50 |
| 02/10/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 02/10/2014 | Other | General | Ready | $0 hr | 0.10 | $49.10 | 0.00 | $0.00 |
| 02/10/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 1.00 | $491.00 |
| 02/11/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.40 | $196.40 |
| 02/11/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 1.80 | $883.80 |
| 02/11/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 02/11/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 02/11/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 1.00 | $491.00 |
| 02/11/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.40 | $196.40 |
| 02/12/2014 | Miscellaneous | General | Ready | $514.05 ea | 0.00 | $0.00 | $514.05 | $514.05 |
| 02/12/2014 | Miscellaneous | General | Ready | $26.00 ea | 0.00 | $0.00 | $26.00 | $26.00 |
| 02/12/2014 | Miscellaneous | General | Ready | $792.00 ea | 0.00 | $0.00 | $792.00 | $792.00 |
| 02/12/2014 | Miscellaneous | General | Ready | $150.00 ea | 0.00 | $0.00 | $150.00 | $150.00 |
| 02/12/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 2.80 | $1,374.80 |
| 02/12/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.50 | $245.50 |
| 02/12/2014 | Other | General | Ready | $0 hr | 0.20 | $98.20 | 0.00 | $0.00 |
| 02/12/2014 | Other | General | Ready | $0 hr | 0.70 | $343.70 | 0.00 | $0.00 |
| 02/12/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.50 | $245.50 |
| 02/13/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 02/13/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 02/13/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 02/13/2014 | Other | General | Ready | $0 hr | 0.80 | $392.80 | 0.00 | $0.00 |
| 02/13/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 1.50 | $736.50 |
| 02/13/2014 | Other | General | Ready | $0 hr | 1.60 | $785.60 | 0.00 | $0.00 |

| Date | Type | Category | Status | Rate | Qty | Amount | Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 02/13/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 02/14/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 02/14/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 02/14/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 02/14/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 02/14/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 02/14/2014 | Other | General | Ready | $0 hr | 0.50 | $245.50 | 0.00 | $0.00 |
| 02/14/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 02/14/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 2.50 | $1,227.50 |
| 02/14/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 02/18/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 02/18/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 1.20 | $589.20 |
| 02/18/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 02/18/2014 | Other | General | Ready | $0 hr | 0.20 | $98.20 | 0.00 | $0.00 |
| 02/18/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 02/18/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 02/18/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.60 | $294.60 |
| 02/19/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 02/19/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 1.40 | $687.40 |
| 02/19/2014 | Other | General | Ready | $0 hr | 0.80 | $392.80 | 0.00 | $0.00 |
| 02/20/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 02/20/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 1.20 | $589.20 |
| 02/20/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 1.00 | $491.00 |
| 02/20/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.40 | $196.40 |
| 02/20/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 02/20/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.50 | $245.50 |
| 02/21/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 02/21/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 02/21/2014 | Other | General | Ready | $0 hr | 0.80 | $392.80 | 0.00 | $0.00 |
| 02/21/2014 | Other | General | Ready | $0 hr | 0.20 | $98.20 | 0.00 | $0.00 |
| 02/21/2014 | Other | General | Ready | $0 hr | 1.50 | $736.50 | 0.00 | $0.00 |
| 02/23/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.40 | $196.40 |
| 02/24/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 02/24/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 02/24/2014 | Other | General | Ready | $0 hr | 0.30 | $147.30 | 0.00 | $0.00 |
| 02/24/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 02/24/2014 | Other | General | Ready | $0 hr | 0.20 | $98.20 | 0.00 | $0.00 |
| 02/25/2014 | Other | General | Ready | $0 hr | 0.40 | $196.40 | 0.00 | $0.00 |
| 02/25/2014 | Other | General | Ready | $0 hr | 0.10 | $49.10 | 0.00 | $0.00 |
| 02/25/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 02/26/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 02/26/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 02/26/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 02/26/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 02/26/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 02/26/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 02/27/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 02/27/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 02/27/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 02/27/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 02/27/2014 | Other | General | Ready | $0 hr | 0.10 | $49.10 | 0.00 | $0.00 |
| 02/27/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 1.10 | $540.10 |
| 02/28/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.50 | $245.50 |
| 02/28/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 02/28/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.50 | $245.50 |
| 02/28/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.40 | $196.40 |
| 02/28/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 02/28/2014 | Other | General | Ready | $0 hr | 0.50 | $245.50 | 0.00 | $0.00 |
| 03/02/2014 | Other | General | Ready | $0 hr | 0.40 | $196.40 | 0.00 | $0.00 |
| 03/02/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 03/02/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.40 | $196.40 |
| 03/03/2014 | Miscellaneous | General | Ready | $440.50 ea | 0.00 | $0.00 | 440.50 | $440.50 |
| 03/03/2014 | Other | General | Ready | $0 hr | 0.40 | $196.40 | 0.00 | $0.00 |
| 03/03/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.70 | $343.70 |
| 03/03/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 03/04/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 03/04/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 03/04/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 03/04/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.80 | $392.80 |
| 03/04/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 03/05/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 03/05/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 3.70 | $1,816.70 |
| 03/05/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 03/05/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 03/05/2014 | Other | General | Ready | $0 hr | 0.50 | $245.50 | 0.00 | $0.00 |
| 03/05/2014 | Other | General | Ready | $0 hr | 0.60 | $294.60 | 0.00 | $0.00 |

| Date | Type | Category | Status | Rate | Hrs | Amount | Hrs | Amount |
|------|------|----------|--------|------|-----|--------|-----|--------|
| 03/06/2014 | Miscellaneous | General | Ready | $190.89 ea | 0.00 | $0.00 | $190.89 | $190.89 |
| 03/06/2014 | Miscellaneous | General | Ready | $760.08 ea | 0.00 | $0.00 | $760.08 | $760.08 |
| 03/06/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 03/06/2014 | Other | General | Ready | $0 hr | 0.40 | $196.40 | 0.00 | $0.00 |
| 03/06/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 03/06/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 03/07/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 03/07/2014 | Other | General | Ready | $0 hr | 0.30 | $147.30 | 0.00 | $0.00 |
| 03/10/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 03/10/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 03/10/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 03/11/2014 | Other | General | Ready | $0 hr | 0.40 | $196.40 | 0.00 | $0.00 |
| 03/11/2014 | Other | General | Ready | $0 hr | 0.20 | $98.20 | 0.00 | $0.00 |
| 03/11/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 03/11/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 03/11/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.50 | $245.50 |
| 03/11/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 03/12/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.60 | $294.60 |
| 03/12/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 03/12/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 03/13/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 1.90 | $932.90 |
| 03/13/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 03/13/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 03/13/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.40 | $196.40 |
| 03/13/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 03/13/2014 | Other | General | Ready | $0 hr | 1.50 | $736.50 | 0.00 | $0.00 |
| 03/13/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.40 | $196.40 |
| 03/13/2014 | Other | General | Ready | $0 hr | 0.50 | $245.50 | 0.00 | $0.00 |
| 03/13/2014 | Other | General | Ready | $0 hr | 0.50 | $245.50 | 0.00 | $0.00 |
| 03/13/2014 | Other | General | Ready | $0 hr | 0.70 | $343.70 | 0.00 | $0.00 |
| 03/13/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.40 | $196.40 |
| 03/14/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.60 | $294.60 |
| 03/14/2014 | Other | General | Ready | $0 hr | 0.20 | $98.20 | 0.00 | $0.00 |
| 03/14/2014 | Other | General | Ready | $0 hr | 0.20 | $98.20 | 0.00 | $0.00 |
| 03/14/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 03/17/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 03/17/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 03/17/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 03/17/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 03/17/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 03/18/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 03/18/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 03/18/2014 | Other | General | Ready | $0 hr | 0.70 | $343.70 | 0.00 | $0.00 |
| 03/19/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 2.80 | $1,374.80 |
| 03/19/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 03/19/2014 | Other | General | Ready | $0 hr | 0.30 | $147.30 | 0.00 | $0.00 |
| 03/20/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 03/21/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 03/21/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 03/21/2014 | Other | General | Ready | $0 hr | 0.50 | $245.50 | 0.00 | $0.00 |
| 03/21/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 03/21/2014 | Other | General | Ready | $0 hr | 0.40 | $196.40 | 0.00 | $0.00 |
| 03/21/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 03/21/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 03/21/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 03/22/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 03/23/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 03/23/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 03/24/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 03/25/2014 | Other | General | Ready | $0 hr | 1.00 | $491.00 | 0.00 | $0.00 |
| 03/25/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 03/25/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.40 | $196.40 |
| 03/25/2014 | Other | General | Ready | $0 hr | 0.20 | $98.20 | 0.00 | $0.00 |
| 03/25/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 03/25/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 03/26/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.40 | $196.40 |
| 03/26/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.50 | $245.50 |
| 03/26/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 03/26/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 03/26/2014 | Other | General | Ready | $0 hr | 0.10 | $49.10 | 0.00 | $0.00 |
| 03/26/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 03/26/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 03/27/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.50 | $245.50 |
| 03/27/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.50 | $245.50 |
| 03/27/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |

| Date | Type | Category | Status | Rate | | | | |
|---|---|---|---|---|---|---|---|---|
| 03/27/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 03/28/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 03/28/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 03/28/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 03/29/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.50 | $245.50 |
| 03/30/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 03/31/2014 | Miscellaneous | General | Ready | $109.72 ea | 0.00 | $0.00 | $109.72 | $109.72 |
| 03/31/2014 | Other | General | Ready | $0 hr | 0.30 | $147.30 | 0.00 | $0.00 |
| 03/31/2014 | Other | General | Ready | $0 hr | 0.50 | $245.50 | 0.00 | $0.00 |
| 03/31/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 03/31/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.40 | $196.40 |
| 03/31/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 03/31/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.70 | $343.70 |
| 03/31/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 03/31/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 03/31/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 03/31/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.40 | $196.40 |
| 04/01/2014 | Miscellaneous | General | Ready | $38.00 ea | 0.00 | $0.00 | $38.00 | $38.00 |
| 04/01/2014 | Miscellaneous | General | Ready | $228.85 ea | 0.00 | $0.00 | $228.85 | $228.85 |
| 04/01/2014 | Other | General | Ready | $0 hr | 2.00 | $982.00 | 0.00 | $0.00 |
| 04/01/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 3.90 | $1,914.90 |
| 04/01/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 04/01/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 04/01/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 04/02/2014 | Miscellaneous | General | Ready | $258.97 ea | 0.00 | $0.00 | $258.97 | $258.97 |
| 04/02/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.50 | $245.50 |
| 04/02/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.40 | $196.40 |
| 04/02/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 04/02/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 04/03/2014 | Miscellaneous | General | Ready | $528.00 ea | 0.00 | $0.00 | $528.00 | $528.00 |
| 04/03/2014 | Other | General | Ready | $0 hr | 0.30 | $147.30 | 0.00 | $0.00 |
| 04/03/2014 | Other | General | Ready | $0 hr | 1.00 | $491.00 | 0.00 | $0.00 |
| 04/03/2014 | Other | General | Ready | $0 hr | 0.50 | $245.50 | 0.00 | $0.00 |
| 04/03/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 04/03/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 04/04/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 04/04/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 04/07/2014 | Other | General | Ready | $0 hr | 4.50 | $2,209.50 | 0.00 | $0.00 |
| 04/07/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 04/07/2014 | Other | General | Ready | $0 hr | 0.80 | $392.80 | 0.00 | $0.00 |
| 04/07/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 04/07/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 04/07/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 04/08/2014 | Miscellaneous | General | Ready | $36.00 ea | 0.00 | $0.00 | $36.00 | $36.00 |
| 04/08/2014 | Miscellaneous | General | Ready | $89.90 ea | 0.00 | $0.00 | $89.90 | $89.90 |
| 04/08/2014 | Miscellaneous | General | Ready | $14.00 ea | 0.00 | $0.00 | $14.00 | $14.00 |
| 04/08/2014 | Miscellaneous | General | Ready | $57.00 ea | 0.00 | $0.00 | $57.00 | $57.00 |
| 04/08/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 04/08/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 6.50 | $3,191.50 |
| 04/08/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 04/08/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 1.10 | $540.10 |
| 04/09/2014 | Miscellaneous | General | Ready | $55.00 ea | 0.00 | $0.00 | $55.00 | $55.00 |
| 04/09/2014 | Miscellaneous | General | Ready | $57.00 ea | 0.00 | $0.00 | $57.00 | $57.00 |
| 04/09/2014 | Miscellaneous | General | Ready | $60.00 ea | 0.00 | $0.00 | $60.00 | $60.00 |
| 04/09/2014 | Miscellaneous | General | Ready | $340.00 ea | 0.00 | $0.00 | $340.00 | $340.00 |
| 04/09/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.40 | $196.40 |
| 04/09/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 5.50 | $2,700.50 |
| 04/10/2014 | Miscellaneous | General | Ready | $516.57 ea | 0.00 | $0.00 | $516.57 | $516.57 |
| 04/10/2014 | Miscellaneous | General | Ready | $472.34 ea | 0.00 | $0.00 | $472.34 | $472.34 |
| 04/10/2014 | Miscellaneous | General | Ready | $238.67 ea | 0.00 | $0.00 | $238.67 | $238.67 |
| 04/10/2014 | Miscellaneous | General | Ready | $498.02 ea | 0.00 | $0.00 | $498.02 | $498.02 |
| 04/10/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 04/10/2014 | Other | General | Ready | $0 hr | 0.40 | $196.40 | 0.00 | $0.00 |
| 04/10/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 04/10/2014 | Other | General | Ready | $0 hr | 0.60 | $294.60 | 0.00 | $0.00 |
| 04/10/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 04/11/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.50 | $245.50 |
| 04/11/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 04/11/2014 | Other | General | Ready | $0 hr | 0.10 | $49.10 | 0.00 | $0.00 |
| 04/11/2014 | Other | General | Ready | $0 hr | 0.10 | $49.10 | 0.00 | $0.00 |
| 04/11/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |

| Date | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 04/13/2014 | | | | | | | | |
| 04/14/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 04/14/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 1.20 | $589.20 |
| 04/14/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 04/14/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 04/14/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 04/14/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 04/15/2014 | Other | General | Ready | $0 hr | 0.80 | $392.80 | 0.00 | $0.00 |
| 04/15/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 04/15/2014 | Other | General | Ready | $0 hr | 0.20 | $98.20 | 0.00 | $0.00 |
| 04/15/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.40 | $196.40 |
| 04/15/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 04/15/2014 | Other | General | Ready | $0 hr | 0.10 | $49.10 | 0.00 | $0.00 |
| 04/16/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 04/16/2014 | Other | General | Ready | $0 hr | 0.20 | $98.20 | 0.00 | $0.00 |
| 04/16/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 04/16/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 04/16/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 04/16/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 04/16/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 2.90 | $1,423.90 |
| 04/16/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 04/17/2014 | Other | General | Ready | $0 hr | 0.60 | $294.60 | 0.00 | $0.00 |
| 04/17/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 04/17/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.40 | $196.40 |
| 04/17/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 04/17/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 04/17/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 04/17/2014 | Other | General | Ready | $0 hr | 0.20 | $98.20 | 0.00 | $0.00 |
| 04/17/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 04/17/2014 | Other | General | Ready | $0 hr | 0.20 | $98.20 | 0.00 | $0.00 |
| 04/17/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 04/17/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 04/18/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 04/18/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 04/21/2014 | Miscellaneous | General | Ready | $286.50 ea | 0.00 | $0.00 | 286.50 | $286.50 |
| 04/21/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 1.50 | $736.50 |
| 04/21/2014 | Other | General | Ready | $0 hr | 0.80 | $392.80 | 0.00 | $0.00 |
| 04/21/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 4.20 | $2,062.20 |
| 04/21/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.50 | $245.50 |
| 04/21/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.80 | $392.80 |
| 04/21/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 04/21/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 04/22/2014 | Other | General | Ready | $0 hr | 0.40 | $196.40 | 0.00 | $0.00 |
| 04/22/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 3.10 | $1,522.10 |
| 04/22/2014 | Other | General | Ready | $0 hr | 0.80 | $392.80 | 0.00 | $0.00 |
| 04/22/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 2.50 | $1,227.50 |
| 04/22/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 04/23/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 04/23/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 3.10 | $1,522.10 |
| 04/23/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 04/23/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 04/23/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 1.10 | $540.10 |
| 04/24/2014 | Miscellaneous | General | Ready | $0.56 ea | 0.00 | $0.00 | 179.20 | $179.20 |
| 04/24/2014 | Miscellaneous | General | Ready | $194.35 ea | 0.00 | $0.00 | 194.35 | $194.35 |
| 04/24/2014 | Miscellaneous | General | Ready | $149.50 ea | 0.00 | $0.00 | 149.50 | $149.50 |
| 04/24/2014 | Other | General | Ready | $0 hr | 0.50 | $245.50 | 0.00 | $0.00 |
| 04/24/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 2.20 | $1,080.20 |
| 04/24/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 04/24/2014 | Other | General | Ready | $0 hr | 2.50 | $1,227.50 | 0.00 | $0.00 |
| 04/24/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 2.10 | $1,031.10 |
| 04/25/2014 | Miscellaneous | General | Ready | $388.70 ea | 0.00 | $0.00 | 388.70 | $388.70 |
| 04/25/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 04/25/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 04/25/2014 | Other | General | Ready | $0 hr | 3.20 | $1,571.20 | 0.00 | $0.00 |
| 04/25/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 2.80 | $1,374.80 |
| 04/25/2014 | Other | General | Ready | $0 hr | 1.50 | $736.50 | 0.00 | $0.00 |
| 04/25/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 04/25/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 04/27/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.50 | $245.50 |
| 04/28/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 1.80 | $883.80 |
| 04/28/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 04/28/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 04/29/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 04/29/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.80 | $392.80 |
| 04/29/2014 | Other | General | Ready | $0 hr | 0.80 | $392.80 | 0.00 | $0.00 |
| 04/29/2014 | Other | General | Ready | $0 hr | 1.70 | $834.70 | 0.00 | $0.00 |

| Date | Category | | Status | Rate | | | | |
|---|---|---|---|---|---|---|---|---|
| 04/29/2014 | | | | | | | | |
| 04/29/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 04/30/2014 | Miscellaneous | General | Ready | $340.00 ea | 0.00 | $0.00 | 340.00 | $340.00 |
| 04/30/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 1.50 | $736.50 |
| 04/30/2014 | Other | General | Ready | $0 hr | 1.20 | $589.20 | 0.00 | $0.00 |
| 04/30/2014 | Other | General | Ready | $0 hr | 0.30 | $147.30 | 0.00 | $0.00 |
| 04/30/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.80 | $392.80 |
| 04/30/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 2.50 | $1,227.50 |
| 04/30/2014 | Other | General | Ready | $0 hr | 1.50 | $736.50 | 0.00 | $0.00 |
| 04/30/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 04/30/2014 | Other | General | Ready | $0 hr | 0.10 | $49.10 | 0.00 | $0.00 |
| 04/30/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 04/30/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 05/01/2014 | Miscellaneous | General | Ready | $12.05 ea | 0.00 | $0.00 | 12.05 | $12.05 |
| 05/01/2014 | Miscellaneous | General | Ready | $228.85 ea | 0.00 | $0.00 | 228.85 | $228.85 |
| 05/01/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 05/01/2014 | Other | General | Ready | $0 hr | 0.80 | $392.80 | 0.00 | $0.00 |
| 05/01/2014 | Other | General | Ready | $0 hr | 0.20 | $98.20 | 0.00 | $0.00 |
| 05/01/2014 | Other | General | Ready | $0 hr | 0.70 | $343.70 | 0.00 | $0.00 |
| 05/01/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 1.20 | $589.20 |
| 05/01/2014 | Other | General | Ready | $0 hr | 0.70 | $343.70 | 0.00 | $0.00 |
| 05/01/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 05/01/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 05/01/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 05/01/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 3.60 | $1,767.60 |
| 05/01/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 05/02/2014 | Other | General | Ready | $0 hr | 0.70 | $343.70 | 0.00 | $0.00 |
| 05/02/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.40 | $196.40 |
| 05/02/2014 | Other | General | Ready | $0 hr | 0.50 | $245.50 | 0.00 | $0.00 |
| 05/02/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 05/02/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 05/02/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 05/05/2014 | Miscellaneous | General | Ready | $12.05 ea | 0.00 | $0.00 | 12.05 | $12.05 |
| 05/05/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 1.20 | $589.20 |
| 05/05/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 05/05/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 05/05/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 05/05/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 05/05/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 1.80 | $883.80 |
| 05/06/2014 | Other | General | Ready | $0 hr | 0.30 | $147.30 | 0.00 | $0.00 |
| 05/06/2014 | Other | General | Ready | $0 hr | 0.30 | $147.30 | 0.00 | $0.00 |
| 05/06/2014 | Other | General | Ready | $0 hr | 0.20 | $98.20 | 0.00 | $0.00 |
| 05/06/2014 | Other | General | Ready | $0 hr | 0.40 | $196.40 | 0.00 | $0.00 |
| 05/06/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 05/06/2014 | Other | General | Ready | $0 hr | 0.30 | $147.30 | 0.00 | $0.00 |
| 05/06/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 05/06/2014 | Other | General | Ready | $0 hr | 0.10 | $49.10 | 0.00 | $0.00 |
| 05/06/2014 | Other | General | Ready | $0 hr | 0.10 | $49.10 | 0.00 | $0.00 |
| 05/06/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 05/07/2014 | Other | General | Ready | $0 hr | 0.20 | $98.20 | 0.00 | $0.00 |
| 05/07/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.40 | $196.40 |
| 05/07/2014 | Other | General | Ready | $0 hr | 0.30 | $147.30 | 0.00 | $0.00 |
| 05/07/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 05/07/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.50 | $245.50 |
| 05/07/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 05/07/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 05/08/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 05/08/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 05/08/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 05/08/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 05/08/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 05/08/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 05/08/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 05/08/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 05/09/2014 | Miscellaneous | General | Ready | $205.85 ea | 0.00 | $0.00 | 205.85 | $205.85 |
| 05/09/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.40 | $196.40 |
| 05/09/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.80 | $392.80 |
| 05/09/2014 | Other | General | Ready | $0 hr | 0.40 | $196.40 | 0.00 | $0.00 |
| 05/09/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.40 | $196.40 |
| 05/09/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 05/09/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 05/09/2014 | Other | General | Ready | $0 hr | 1.20 | $589.20 | 0.00 | $0.00 |
| 05/09/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 05/09/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |

| Date | Type | Category | Status | Rate | Qty | Amount | Qty | Amount |
|------|------|----------|--------|------|-----|--------|-----|--------|
| 05/12/2014 | Other | General | Ready | $0 hr | 0.30 | $147.30 | 0.00 | $0.00 |
| 05/12/2014 | Other | General | Ready | $0 hr | 0.20 | $98.20 | 0.00 | $0.00 |
| 05/12/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 05/12/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 05/12/2014 | Other | General | Ready | $0 hr | 0.80 | $392.80 | 0.00 | $0.00 |
| 05/12/2014 | Other | General | Ready | $0 hr | 0.50 | $245.50 | 0.00 | $0.00 |
| 05/12/2014 | Other | General | Ready | $0 hr | 1.20 | $589.20 | 0.00 | $0.00 |
| 05/12/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 05/12/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 05/12/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 05/13/2014 | Other | General | Ready | $0 hr | 0.40 | $196.40 | 0.00 | $0.00 |
| 05/13/2014 | Other | General | Ready | $0 hr | 1.20 | $589.20 | 0.00 | $0.00 |
| 05/13/2014 | Other | General | Ready | $0 hr | 0.30 | $147.30 | 0.00 | $0.00 |
| 05/13/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 05/14/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 05/14/2014 | Miscellaneous | General | Ready | $205.85 ea | 0.00 | $0.00 | $205.85 | $205.85 |
| 05/14/2014 | Miscellaneous | General | Ready | $30.00 ea | 0.00 | $0.00 | $30.00 | $30.00 |
| 05/14/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 05/14/2014 | Other | General | Ready | $0 hr | 2.80 | $1,374.80 | 0.00 | $0.00 |
| 05/14/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.40 | $196.40 |
| 05/14/2014 | Other | General | Ready | $0 hr | 0.40 | $196.40 | 0.00 | $0.00 |
| 05/14/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 05/15/2014 | Miscellaneous | General | Ready | $234.07 ea | 0.00 | $0.00 | $234.07 | $234.07 |
| 05/15/2014 | Miscellaneous | General | Ready | $113.00 ea | 0.00 | $0.00 | $113.00 | $113.00 |
| 05/15/2014 | Miscellaneous | General | Ready | $30.00 ea | 0.00 | $0.00 | $30.00 | $30.00 |
| 05/15/2014 | Other | General | Ready | $0 hr | 1.20 | $589.20 | 0.00 | $0.00 |
| 05/15/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 05/15/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 05/15/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 05/15/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 05/15/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 05/15/2014 | Other | General | Ready | $0 hr | 2.50 | $1,227.50 | 0.00 | $0.00 |
| 05/15/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 2.90 | $1,423.90 |
| 05/15/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 05/15/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 05/16/2014 | Miscellaneous | General | Ready | $66.00 ea | 0.00 | $0.00 | $66.00 | $66.00 |
| 05/16/2014 | Miscellaneous | General | Ready | $219.13 ea | 0.00 | $0.00 | $219.13 | $219.13 |
| 05/16/2014 | Other | General | Ready | $0 hr | 0.30 | $147.30 | 0.00 | $0.00 |
| 05/16/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 05/16/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.50 | $245.50 |
| 05/16/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.80 | $392.80 |
| 05/16/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.50 | $245.50 |
| 05/16/2014 | Other | General | Ready | $0 hr | 0.50 | $245.50 | 0.00 | $0.00 |
| 05/16/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 05/16/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 05/16/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 05/18/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 05/19/2014 | Other | General | Ready | $0 hr | 0.80 | $392.80 | 0.00 | $0.00 |
| 05/19/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 05/19/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 05/19/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 05/19/2014 | Other | General | Ready | $0 hr | 0.40 | $196.40 | 0.00 | $0.00 |
| 05/19/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.60 | $294.60 |
| 05/19/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 05/19/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 05/19/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 05/20/2014 | Other | General | Ready | $0 hr | 0.10 | $49.10 | 0.00 | $0.00 |
| 05/20/2014 | Miscellaneous | General | Ready | $0.56 ea | 0.00 | $0.00 | $179.20 | $179.20 |
| 05/20/2014 | Miscellaneous | General | Ready | $182.85 ea | 0.00 | $0.00 | $182.85 | $182.85 |
| 05/20/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 05/20/2014 | Other | General | Ready | $0 hr | 0.30 | $147.30 | 0.00 | $0.00 |
| 05/20/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 05/20/2014 | Other | General | Ready | $0 hr | 0.90 | $441.90 | 0.00 | $0.00 |
| 05/20/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 05/20/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 05/20/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.40 | $196.40 |
| 05/20/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 05/20/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 2.70 | $1,325.70 |
| 05/20/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 05/20/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 05/21/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.50 | $245.50 |
| 05/21/2014 | Other | General | Ready | $0 hr | 0.70 | $343.70 | 0.00 | $0.00 |
| 05/21/2014 | Other | General | Ready | $0 hr | 0.40 | $196.40 | 0.00 | $0.00 |
| 05/21/2014 | Other | General | Ready | $491.00 ea | 0.00 | $0.00 | 0.20 | $98.20 |

| Date | Type | Category | Status | Rate | Qty | Amount | Qty | Amount |
|------|------|----------|--------|------|-----|--------|-----|--------|
| 05/21/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.50 | $245.50 |
| 05/21/2014 | Other | General | Ready | $0 hr | 0.40 | $196.40 | 0.00 | $0.00 |
| 05/21/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 05/21/2014 | Other | General | Ready | $0 hr | 0.50 | $245.50 | 0.00 | $0.00 |
| 05/21/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 05/21/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.40 | $196.40 |
| 05/22/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 05/22/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 05/22/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 05/22/2014 | Other | General | Ready | $0 hr | 0.20 | $98.20 | 0.00 | $0.00 |
| 05/22/2014 | Other | General | Ready | $0 hr | 0.20 | $98.20 | 0.00 | $0.00 |
| 05/22/2014 | Other | General | Ready | $0 hr | 1.50 | $736.50 | 0.00 | $0.00 |
| 05/22/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 05/23/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 05/23/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.40 | $196.40 |
| 05/23/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 05/23/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 05/23/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 05/24/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.70 | $343.70 |
| 05/26/2014 | Other | General | Ready | $0 hr | 0.80 | $392.80 | 0.00 | $0.00 |
| 05/27/2014 | Other | General | Ready | $0 hr | 0.10 | $49.10 | 0.00 | $0.00 |
| 05/27/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 05/27/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 05/27/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 05/27/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 05/27/2014 | Other | General | Ready | $0 hr | 0.90 | $441.90 | 0.00 | $0.00 |
| 05/27/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.50 | $245.50 |
| 05/27/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 05/28/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 05/28/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 4.20 | $2,062.20 |
| 05/28/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 05/28/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 05/28/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.40 | $196.40 |
| 05/28/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 05/28/2014 | Other | General | Ready | $0 hr | 1.10 | $540.10 | 0.00 | $0.00 |
| 05/28/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 05/28/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 05/28/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.80 | $392.80 |
| 05/28/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 05/28/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 05/28/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 05/28/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 05/28/2014 | Other | General | Ready | $0 hr | 0.50 | $245.50 | 0.00 | $0.00 |
| 05/28/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 05/28/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 05/28/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 05/29/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 05/29/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 05/29/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 05/29/2014 | Other | General | Ready | $0 hr | 0.30 | $147.30 | 0.00 | $0.00 |
| 05/29/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 05/29/2014 | Other | General | Ready | $0 hr | 1.40 | $687.40 | 0.00 | $0.00 |
| 05/29/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 05/29/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 05/29/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 05/30/2014 | Other | General | Ready | $0 hr | 0.50 | $245.50 | 0.00 | $0.00 |
| 05/30/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 3.50 | $1,718.50 |
| 05/30/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 05/30/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.40 | $196.40 |
| 05/30/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 05/30/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 05/30/2014 | Other | General | Ready | $0 hr | 4.50 | $2,209.50 | 0.00 | $0.00 |
| 05/30/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 05/30/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 05/30/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 05/30/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 05/30/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 05/30/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 05/31/2014 | Miscellaneous | General | Ready | $416.48 ea | 0.00 | $0.00 | $416.48 | $416.48 |
| 06/01/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 06/02/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 06/02/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 06/02/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |

| Date | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 06/02/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 06/02/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.50 | $245.50 |
| 06/02/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 06/02/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.40 | $196.40 |
| 06/02/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 06/02/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 06/02/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 06/02/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 06/03/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 06/03/2014 | Other | General | Ready | $0 hr | 0.50 | $245.50 | 0.00 | $0.00 |
| 06/03/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 06/03/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.50 | $245.50 |
| 06/03/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 06/03/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.40 | $196.40 |
| 06/03/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 06/03/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 06/04/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 06/04/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 06/04/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 06/04/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 06/04/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 06/04/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 06/05/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.40 | $196.40 |
| 06/05/2014 | Other | General | Ready | $0 hr | 0.50 | $245.50 | 0.00 | $0.00 |
| 06/05/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 06/05/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 06/05/2014 | Other | General | Ready | $0 hr | 0.50 | $245.50 | 0.00 | $0.00 |
| 06/05/2014 | Other | General | Ready | $0 hr | 0.20 | $98.20 | 0.00 | $0.00 |
| 06/05/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 06/05/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 06/06/2014 | Other | General | Ready | $0 hr | 0.50 | $245.50 | 0.00 | $0.00 |
| 06/06/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 1.10 | $540.10 |
| 06/06/2014 | Other | General | Ready | $0 hr | 2.10 | $1,031.10 | 0.00 | $0.00 |
| 06/06/2014 | Other | General | Ready | $0 hr | 1.50 | $736.50 | 0.00 | $0.00 |
| 06/06/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 1.80 | $883.80 |
| 06/06/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 06/06/2014 | Other | General | Ready | $0 hr | 0.30 | $147.30 | 0.00 | $0.00 |
| 06/06/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 2.70 | $1,325.70 |
| 06/06/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 06/06/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 06/06/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 06/09/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.50 | $245.50 |
| 06/09/2014 | Other | General | Ready | $0 hr | 0.50 | $245.50 | 0.00 | $0.00 |
| 06/09/2014 | Other | General | Ready | $0 hr | 0.40 | $196.40 | 0.00 | $0.00 |
| 06/09/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.50 | $245.50 |
| 06/09/2014 | Other | General | Ready | $0 hr | 0.30 | $147.30 | 0.00 | $0.00 |
| 06/10/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 06/10/2014 | Miscellaneous | General | Ready | $174.62 ea | 0.00 | $0.00 | 174.62 | $174.62 |
| 06/10/2014 | Miscellaneous | General | Ready | $0.56 ea | 0.00 | $0.00 | 179.20 | $179.20 |
| 06/10/2014 | Other | General | Ready | $0 hr | 0.50 | $245.50 | 0.00 | $0.00 |
| 06/10/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 06/10/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.40 | $196.40 |
| 06/10/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 06/11/2014 | Miscellaneous | General | Ready | $19.00 ea | 0.00 | $0.00 | 19.00 | $19.00 |
| 06/11/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 06/11/2014 | Other | General | Ready | $0 hr | 0.20 | $98.20 | 0.00 | $0.00 |
| 06/11/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.50 | $245.50 |
| 06/11/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 06/12/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 06/12/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 06/12/2014 | Other | General | Ready | $0 hr | 1.20 | $589.20 | 0.00 | $0.00 |
| 06/12/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 06/12/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 06/12/2014 | Other | General | Ready | $0 hr | 0.10 | $49.10 | 0.00 | $0.00 |
| 06/13/2014 | Other | General | Ready | $0 hr | 0.40 | $196.40 | 0.00 | $0.00 |
| 06/13/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 06/13/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 06/13/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 06/13/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 06/15/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 2.50 | $1,227.50 |
| 06/16/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 5.70 | $2,798.70 |

| Date | Type | General | Ready | Rate | | | | |
|------|------|---------|-------|------|------|------|------|------|
| 06/16/2014 | Other | General | Ready | $0 hr | 0.50 | $245.50 | 0.00 | $0.00 |
| 06/16/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 1.30 | $638.30 |
| 06/16/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 06/16/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 06/16/2014 | Other | General | Ready | $0 hr | 0.30 | $147.30 | 0.00 | $0.00 |
| 06/16/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.60 | $294.60 |
| 06/16/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 06/16/2014 | Other | General | Ready | $0 hr | 0.10 | $49.10 | 0.00 | $0.00 |
| 06/16/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 06/16/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 06/16/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 06/17/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 4.60 | $2,258.60 |
| 06/17/2014 | Other | General | Ready | $0 hr | 0.20 | $98.20 | 0.00 | $0.00 |
| 06/17/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 06/17/2014 | Other | General | Ready | $0 hr | 0.50 | $245.50 | 0.00 | $0.00 |
| 06/17/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 1.10 | $540.10 |
| 06/17/2014 | Other | General | Ready | $0 hr | 0.10 | $49.10 | 0.00 | $0.00 |
| 06/17/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 06/17/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 06/17/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 06/18/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 06/18/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 2.80 | $1,374.80 |
| 06/18/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 06/18/2014 | Other | General | Ready | $0 hr | 0.30 | $147.30 | 0.00 | $0.00 |
| 06/18/2014 | Other | General | Ready | $0 hr | 0.50 | $245.50 | 0.00 | $0.00 |
| 06/18/2014 | Other | General | Ready | $0 hr | 0.50 | $245.50 | 0.00 | $0.00 |
| 06/18/2014 | Other | General | Ready | $0 hr | 0.40 | $196.40 | 0.00 | $0.00 |
| 06/18/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 06/18/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 06/18/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 06/19/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 06/19/2014 | Other | General | Ready | $0 hr | 0.40 | $196.40 | 0.00 | $0.00 |
| 06/19/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 06/19/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 2.20 | $1,080.20 |
| 06/19/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.70 | $343.70 |
| 06/19/2014 | Other | General | Ready | $0 hr | 0.40 | $196.40 | 0.00 | $0.00 |
| 06/20/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 06/20/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 06/20/2014 | Other | General | Ready | $0 hr | 0.30 | $147.30 | 0.00 | $0.00 |
| 06/20/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 06/20/2014 | Other | General | Ready | $0 hr | 0.50 | $245.50 | 0.00 | $0.00 |
| 06/21/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 1.80 | $883.80 |
| 06/21/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 06/21/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 06/22/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.40 | $196.40 |
| 06/22/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 2.90 | $1,423.90 |
| 06/22/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.50 | $245.50 |
| 06/23/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 4.50 | $2,209.50 |
| 06/23/2014 | Other | General | Ready | $0 hr | 6.50 | $3,191.50 | 0.00 | $0.00 |
| 06/23/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 06/23/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 06/23/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.40 | $196.40 |
| 06/23/2014 | Other | General | Ready | $0 hr | 0.30 | $147.30 | 0.00 | $0.00 |
| 06/23/2014 | Other | General | Ready | $0 hr | 0.20 | $98.20 | 0.00 | $0.00 |
| 06/23/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 06/23/2014 | Other | General | Ready | $0 hr | 1.20 | $589.20 | 0.00 | $0.00 |
| 06/23/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 1.80 | $883.80 |
| 06/23/2014 | Other | General | Ready | $0 hr | 0.20 | $98.20 | 0.00 | $0.00 |
| 06/23/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 06/23/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 06/23/2014 | Other | General | Ready | $0 hr | 0.80 | $392.80 | 0.00 | $0.00 |
| 06/23/2014 | Other | General | Ready | $0 hr | 0.40 | $196.40 | 0.00 | $0.00 |
| 06/23/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 06/23/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 06/24/2014 | Miscellaneous | General | Ready | $128.41 ea | 0.00 | $0.00 | 128.41 | $128.41 |
| 06/24/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.80 | $392.80 |
| 06/24/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 5.80 | $2,847.80 |
| 06/25/2014 | Miscellaneous | General | Ready | $11.99 ea | 0.00 | $0.00 | 11.99 | $11.99 |
| 06/25/2014 | Miscellaneous | General | Ready | $759.25 ea | 0.00 | $0.00 | 759.25 | $759.25 |
| 06/25/2014 | Miscellaneous | General | Ready | $18.00 ea | 0.00 | $0.00 | 18.00 | $18.00 |
| 06/25/2014 | Miscellaneous | General | Ready | $18.00 ea | 0.00 | $0.00 | 18.00 | $18.00 |

| Date | Type | Category | Status | Rate | Qty | Amount | Qty | Total |
|------|------|----------|--------|------|-----|--------|-----|-------|
| 06/25/2014 | | | | | | | | |
| 06/25/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.80 | $392.80 |
| 06/26/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 06/26/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 06/26/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 06/26/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 06/26/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 4.50 | $2,209.50 |
| 06/26/2014 | Other | General | Ready | $0 hr | 0.40 | $196.40 | 0.00 | $0.00 |
| 06/27/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 06/27/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.80 | $392.80 |
| 06/27/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.40 | $196.40 |
| 06/27/2014 | Other | General | Ready | $0 hr | 0.10 | $49.10 | 0.00 | $0.00 |
| 06/27/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 06/27/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 6.20 | $3,044.20 |
| 06/27/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 06/27/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 06/27/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.50 | $245.50 |
| 06/27/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 06/27/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 06/27/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.50 | $245.50 |
| 06/27/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 06/27/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 1.30 | $638.30 |
| 06/27/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 06/27/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 06/27/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 06/28/2014 | Miscellaneous | General | Ready | $24.14 ea | 0.00 | $0.00 | $24.14 | $24.14 |
| 06/28/2014 | Miscellaneous | General | Ready | $24.14 ea | 0.00 | $0.00 | $24.14 | $24.14 |
| 06/28/2014 | Miscellaneous | General | Ready | $14.96 ea | 0.00 | $0.00 | $14.96 | $14.96 |
| 06/30/2014 | Miscellaneous | General | Ready | $24.14 ea | 0.00 | $0.00 | $24.14 | $24.14 |
| 06/30/2014 | Miscellaneous | General | Ready | $14.96 ea | 0.00 | $0.00 | $14.96 | $14.96 |
| 06/30/2014 | Miscellaneous | General | Ready | $24.14 ea | 0.00 | $0.00 | $24.14 | $24.14 |
| 06/30/2014 | Miscellaneous | General | Ready | $1,144.42 ea | 0.00 | $0.00 | $1,144.42 | $1,144.42 |
| 06/30/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 06/30/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 06/30/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 06/30/2014 | Other | General | Ready | $0 hr | 0.10 | $49.10 | 0.00 | $0.00 |
| 06/30/2014 | Other | General | Ready | $0 hr | 0.80 | $392.80 | 0.00 | $0.00 |
| 06/30/2014 | Other | General | Ready | $0 hr | 0.20 | $98.20 | 0.00 | $0.00 |
| 06/30/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 07/01/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 07/01/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 07/01/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 07/01/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 07/01/2014 | Other | General | Ready | $0 hr | 4.20 | $2,062.20 | 0.00 | $0.00 |
| 07/02/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 07/02/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.40 | $196.40 |
| 07/02/2014 | Other | General | Ready | $0 hr | 0.30 | $147.30 | 0.00 | $0.00 |
| 07/02/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.40 | $196.40 |
| 07/02/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 07/03/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 07/03/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 07/06/2014 | Miscellaneous | General | Ready | $6,258.59 ea | 0.00 | $0.00 | $6,258.59 | $6,258.59 |
| 07/07/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 07/07/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 07/07/2014 | Other | General | Ready | $0 hr | 1.20 | $589.20 | 0.00 | $0.00 |
| 07/07/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 07/07/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 07/08/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 07/08/2014 | Other | General | Ready | $0 hr | 1.20 | $589.20 | 0.00 | $0.00 |
| 07/08/2014 | Other | General | Ready | $0 hr | 0.40 | $196.40 | 0.00 | $0.00 |
| 07/08/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 07/09/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 07/09/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 07/09/2014 | Other | General | Ready | $0 hr | 0.20 | $98.20 | 0.00 | $0.00 |
| 07/09/2014 | Other | General | Ready | $0 hr | 0.20 | $98.20 | 0.00 | $0.00 |
| 07/10/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 07/10/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 07/10/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 07/10/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 07/10/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 07/10/2014 | Other | General | Ready | $0 hr | 0.40 | $196.40 | 0.00 | $0.00 |
| 07/10/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 2.30 | $1,129.30 |
| 07/11/2014 | Miscellaneous | General | Ready | $295.00 ea | 0.00 | $0.00 | $295.00 | $295.00 |
| 07/11/2014 | Miscellaneous | General | Ready | $1,407.15 ea | 0.00 | $0.00 | $1,407.15 | $1,407.15 |
| 07/11/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 07/11/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |

| Date | Type | Class | Status | Rate | Qty | Amount | Hours | Total |
|---|---|---|---|---|---|---|---|---|
| 07/11/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.60 | $294.60 |
| 07/11/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 07/11/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 07/11/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 07/14/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 07/14/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.40 | $196.40 |
| 07/14/2014 | Other | General | Ready | $0 hr | 2.20 | $1,080.20 | 0.00 | $0.00 |
| 07/15/2014 | Miscellaneous | General | Ready | $393.50 ea | 0.00 | $0.00 | $393.50 | $393.50 |
| 07/15/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 07/15/2014 | Other | General | Ready | $0 hr | 1.50 | $736.50 | 0.00 | $0.00 |
| 07/15/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 07/15/2014 | Other | General | Ready | $0 hr | 0.80 | $392.80 | 0.00 | $0.00 |
| 07/15/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 07/15/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 07/16/2014 | Miscellaneous | General | Ready | $491.20 ea | 0.00 | $0.00 | $491.20 | $491.20 |
| 07/16/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 07/16/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 07/16/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 07/16/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 07/16/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 07/16/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 07/16/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 07/16/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 07/16/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.50 | $245.50 |
| 07/16/2014 | Other | General | Ready | $0 hr | 0.50 | $245.50 | 0.00 | $0.00 |
| 07/16/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 07/17/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 07/17/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 07/17/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 07/17/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 07/17/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 07/17/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 07/17/2014 | Other | General | Ready | $0 hr | 2.50 | $1,227.50 | 0.00 | $0.00 |
| 07/17/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 07/17/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 07/17/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 07/17/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 07/18/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 07/18/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.60 | $294.60 |
| 07/18/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.40 | $196.40 |
| 07/18/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 07/18/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 07/18/2014 | Other | General | Ready | $0 hr | 0.30 | $147.30 | 0.00 | $0.00 |
| 07/18/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 07/18/2014 | Other | General | Ready | $0 hr | 0.40 | $196.40 | 0.00 | $0.00 |
| 07/20/2014 | Miscellaneous | General | Ready | $430.50 ea | 0.00 | $0.00 | $430.50 | $430.50 |
| 07/20/2014 | Miscellaneous | General | Ready | $148.56 ea | 0.00 | $0.00 | $148.56 | $148.56 |
| 07/21/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 07/21/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 1.50 | $736.50 |
| 07/21/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.80 | $392.80 |
| 07/21/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 07/21/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 07/22/2014 | Miscellaneous | General | Ready | $173.76 ea | 0.00 | $0.00 | $173.76 | $173.76 |
| 07/22/2014 | Miscellaneous | General | Ready | $268.25 ea | 0.00 | $0.00 | $268.25 | $268.25 |
| 07/22/2014 | Miscellaneous | General | Ready | $38.00 ea | 0.00 | $0.00 | $38.00 | $38.00 |
| 07/22/2014 | Miscellaneous | General | Ready | $19.00 ea | 0.00 | $0.00 | $19.00 | $19.00 |
| 07/22/2014 | Miscellaneous | General | Ready | $20.00 ea | 0.00 | $0.00 | $20.00 | $20.00 |
| 07/22/2014 | Miscellaneous | General | Ready | $400.00 ea | 0.00 | $0.00 | $400.00 | $400.00 |
| 07/22/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 07/22/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 07/22/2014 | Other | General | Ready | $0 hr | 3.50 | $1,718.50 | 0.00 | $0.00 |
| 07/22/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 1.80 | $883.80 |
| 07/22/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 07/22/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 2.40 | $1,178.40 |
| 07/22/2014 | Other | General | Ready | $0 hr | 0.50 | $245.50 | 0.00 | $0.00 |
| 07/22/2014 | Other | General | Ready | $0 hr | 0.50 | $245.50 | 0.00 | $0.00 |
| 07/22/2014 | Other | General | Ready | $0 hr | 1.80 | $883.80 | 0.00 | $0.00 |
| 07/22/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 07/22/2014 | Other | General | Ready | $0 hr | 0.50 | $245.50 | 0.00 | $0.00 |

| Date | Type | | Status | Rate | | | | |
|------|------|--|--------|------|--|--|--|--|
| 07/22/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 07/22/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 07/23/2014 | Miscellaneous | General | Ready | $19.00 ea | 0.00 | $0.00 | 19.00 | $19.00 |
| 07/23/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 07/23/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 07/23/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 07/23/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 1.80 | $883.80 |
| 07/23/2014 | Other | General | Ready | $0 hr | 0.20 | $98.20 | 0.00 | $0.00 |
| 07/23/2014 | Other | General | Ready | $0 hr | 0.40 | $196.40 | 0.00 | $0.00 |
| 07/23/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 07/24/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 07/24/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 3.90 | $1,914.90 |
| 07/24/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 07/24/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 07/24/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 2.70 | $1,325.70 |
| 07/24/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.80 | $392.80 |
| 07/25/2014 | Miscellaneous | General | Ready | $28.00 ea | 0.00 | $0.00 | 28.00 | $28.00 |
| 07/25/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 07/25/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 4.20 | $2,062.20 |
| 07/25/2014 | Other | General | Ready | $0 hr | 4.40 | $2,160.40 | 0.00 | $0.00 |
| 07/25/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 07/27/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 07/27/2014 | Other | General | Ready | $0 hr | 0.80 | $392.80 | 0.00 | $0.00 |
| 07/28/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 07/28/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 07/28/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 07/28/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 07/28/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.50 | $245.50 |
| 07/28/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 07/29/2014 | Miscellaneous | General | Ready | $18.00 ea | 0.00 | $0.00 | 18.00 | $18.00 |
| 07/29/2014 | Miscellaneous | General | Ready | $11.99 ea | 0.00 | $0.00 | 11.99 | $11.99 |
| 07/29/2014 | Miscollaneous | General | Ready | $13.00 ea | 0.00 | $0.00 | 13.00 | $13.00 |
| 07/29/2014 | Miscellaneous | General | Ready | $18.00 ea | 0.00 | $0.00 | 18.00 | $18.00 |
| 07/29/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 07/29/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 07/30/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 07/30/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 2.50 | $1,227.50 |
| 07/30/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 07/30/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 07/30/2014 | Other | General | Ready | $0 hr | 0.50 | $245.50 | 0.00 | $0.00 |
| 07/31/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 07/31/2014 | Other | General | Ready | $0 hr | 0.50 | $245.50 | 0.00 | $0.00 |
| 08/01/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 08/01/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 08/01/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 08/01/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 08/01/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 1.20 | $589.20 |
| 08/01/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.40 | $196.40 |
| 08/01/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.70 | $343.70 |
| 08/01/2014 | Other | General | Ready | $0 hr | 0.50 | $245.50 | 0.00 | $0.00 |
| 08/01/2014 | Other | General | Ready | $0 hr | 0.40 | $196.40 | 0.00 | $0.00 |
| 08/01/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 08/02/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.60 | $294.60 |
| 08/02/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 2.50 | $1,227.50 |
| 08/03/2014 | Other | General | Ready | $0 hr | 1.20 | $589.20 | 0.00 | $0.00 |
| 08/04/2014 | Miscellaneous | General | Ready | $109.25 ea | 0.00 | $0.00 | 109.25 | $109.25 |
| 08/04/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 08/04/2014 | Other | General | Ready | $0 hr | 0.50 | $245.50 | 0.00 | $0.00 |
| 08/04/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 08/04/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 08/05/2014 | Other | General | Ready | $0 hr | 1.20 | $589.20 | 0.00 | $0.00 |
| 08/05/2014 | Other | General | Ready | $0 hr | 0.40 | $196.40 | 0.00 | $0.00 |
| 08/05/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 08/05/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.70 | $343.70 |
| 08/06/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 08/06/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 08/06/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 2.90 | $1,423.90 |
| 08/06/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 08/06/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 08/06/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 08/06/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.40 | $196.40 |

| Date | | | | | | | | |
|------|------|---------|-------|-----------|------|-----------|--------|-----------|
| 08/06/2014 | Other | General | Ready | $0 hr | 2.20 | $1,080.20 | 0.00 | $0.00 |
| 08/06/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 08/06/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 08/06/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.50 | $245.50 |
| 08/07/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 08/07/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 08/07/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 08/07/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 08/07/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 08/08/2014 | Miscellaneous | General | Ready | $481.70 ea | 0.00 | $0.00 | $481.70 | $481.70 |
| 08/08/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 08/08/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 08/08/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 08/08/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.70 | $343.70 |
| 08/08/2014 | Other | General | Ready | $0 hr | 0.40 | $196.40 | 0.00 | $0.00 |
| 08/08/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 08/08/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 08/08/2014 | Other | General | Ready | $0 hr | 1.20 | $589.20 | 0.00 | $0.00 |
| 08/08/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 08/08/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.40 | $196.40 |
| 08/08/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 08/11/2014 | Miscellaneous | General | Ready | $20.00 ea | 0.00 | $0.00 | $20.00 | $20.00 |
| 08/11/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 08/11/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 08/11/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 08/11/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 08/11/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 08/11/2014 | Other | General | Ready | $0 hr | 0.30 | $147.30 | 0.00 | $0.00 |
| 08/11/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.50 | $245.50 |
| 08/11/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.40 | $196.40 |
| 08/11/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.40 | $196.40 |
| 08/11/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 08/11/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 08/12/2014 | Other | General | Ready | $0 hr | 0.40 | $196.40 | 0.00 | $0.00 |
| 08/12/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 08/12/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 08/12/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 08/12/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 08/12/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 08/12/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 08/12/2014 | Other | General | Ready | $0 hr | 0.50 | $245.50 | 0.00 | $0.00 |
| 08/12/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 08/13/2014 | Miscellaneous | General | Ready | $138.93 ea | 0.00 | $0.00 | $138.93 | $138.93 |
| 08/13/2014 | Miscellaneous | General | Ready | $10.00 ea | 0.00 | $0.00 | $10.00 | $10.00 |
| 08/13/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.50 | $245.50 |
| 08/13/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 08/13/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 08/13/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 08/13/2014 | Other | General | Ready | $0 hr | 0.80 | $392.80 | 0.00 | $0.00 |
| 08/13/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 08/14/2014 | Miscellaneous | General | Ready | $0.56 ea | 0.00 | $0.00 | $296.80 | $296.80 |
| 08/14/2014 | Miscellaneous | General | Ready | $453.20 ea | 0.00 | $0.00 | $453.20 | $453.20 |
| 08/14/2014 | Miscellaneous | General | Ready | $125.35 ea | 0.00 | $0.00 | $125.35 | $125.35 |
| 08/14/2014 | Other | General | Ready | $0 hr | 1.20 | $589.20 | 0.00 | $0.00 |
| 08/14/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 08/14/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 08/14/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.50 | $245.50 |
| 08/14/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 08/14/2014 | Other | General | Ready | $0 hr | 0.50 | $245.50 | 0.00 | $0.00 |
| 08/14/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 08/14/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 2.40 | $1,178.40 |
| 08/14/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 08/14/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 08/15/2014 | Miscellaneous | General | Ready | $319.60 ea | 0.00 | $0.00 | $319.60 | $319.60 |
| 08/15/2014 | Miscellaneous | General | Ready | $844.70 ea | 0.00 | $0.00 | $844.70 | $844.70 |
| 08/15/2014 | Other | General | Ready | $0 hr | 1.20 | $589.20 | 0.00 | $0.00 |
| 08/15/2014 | Other | General | Ready | $0 hr | 0.70 | $343.70 | 0.00 | $0.00 |
| 08/15/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 08/15/2014 | Other | General | Ready | $0 hr | 0.50 | $245.50 | 0.00 | $0.00 |
| 08/15/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 08/15/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.40 | $196.40 |
| 08/15/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.80 | $392.80 |
| 08/15/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 08/15/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |

| Date | Type | Category | Status | Rate | | Amount | | Amount |
|------|------|----------|--------|------|------|--------|------|--------|
| 08/15/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 08/15/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 08/15/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 08/15/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 08/15/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 08/16/2014 | Other | General | Ready | $0 hr | 1.20 | $589.20 | 0.00 | $0.00 |
| 08/17/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.50 | $245.50 |
| 08/17/2014 | Other | General | Ready | $0 hr | 1.10 | $540.10 | 0.00 | $0.00 |
| 08/18/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 08/18/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 1.10 | $540.10 |
| 08/18/2014 | Other | General | Ready | $0 hr | 0.80 | $392.80 | 0.00 | $0.00 |
| 08/18/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 2.20 | $1,080.20 |
| 08/18/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 1.10 | $540.10 |
| 08/19/2014 | Other | General | Ready | $0 hr | 2.50 | $1,227.50 | 0.00 | $0.00 |
| 08/19/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 08/19/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.80 | $392.80 |
| 08/19/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 08/19/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 08/20/2014 | Miscellaneous | General | Ready | $664.70 ea | 0.00 | $0.00 | $664.70 | $664.70 |
| 08/20/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 1.80 | $883.80 |
| 08/20/2014 | Other | General | Ready | $0 hr | 1.20 | $589.20 | 0.00 | $0.00 |
| 08/20/2014 | Other | General | Ready | $0 hr | 1.80 | $883.80 | 0.00 | $0.00 |
| 08/20/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 08/20/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.80 | $392.80 |
| 08/20/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 08/21/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 08/21/2014 | Other | General | Ready | $0 hr | 1.20 | $589.20 | 0.00 | $0.00 |
| 08/21/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 08/21/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 08/21/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 3.50 | $1,718.50 |
| 08/22/2014 | Miscellaneous | General | Ready | $939.82 ea | 0.00 | $0.00 | $939.82 | $939.82 |
| 08/22/2014 | Miscellaneous | General | Ready | $416.70 ea | 0.00 | $0.00 | $416.70 | $416.70 |
| 08/22/2014 | Miscellaneous | General | Ready | $6.92 ea | 0.00 | $0.00 | $6.92 | $6.92 |
| 08/22/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.50 | $245.50 |
| 08/22/2014 | Other | General | Ready | $0 hr | 1.80 | $883.80 | 0.00 | $0.00 |
| 08/22/2014 | Other | General | Ready | $0 hr | 1.20 | $589.20 | 0.00 | $0.00 |
| 08/22/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 08/22/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 08/22/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 08/22/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 08/22/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 08/22/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 08/22/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 08/22/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 08/22/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 08/22/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 08/22/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 08/22/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 08/23/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.60 | $294.60 |
| 08/23/2014 | Other | General | Ready | $0 hr | 0.80 | $392.80 | 0.00 | $0.00 |
| 08/23/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 1.20 | $589.20 |
| 08/23/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.50 | $245.50 |
| 08/24/2014 | Miscellaneous | General | Ready | $999.92 ea | 0.00 | $0.00 | $999.92 | $999.92 |
| 08/24/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 08/24/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.50 | $245.50 |
| 08/24/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 08/24/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 2.50 | $1,227.50 |
| 08/25/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 2.50 | $1,227.50 |
| 08/25/2014 | Other | General | Ready | $0 hr | 1.10 | $540.10 | 0.00 | $0.00 |
| 08/25/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 08/25/2014 | Other | General | Ready | $0 hr | 0.50 | $245.50 | 0.00 | $0.00 |
| 08/25/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 1.90 | $932.90 |
| 08/25/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 6.00 | $2,946.00 |
| 08/25/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 08/26/2014 | Miscellaneous | General | Ready | $493.20 ea | 0.00 | $0.00 | $493.20 | $493.20 |
| 08/26/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.40 | $196.40 |

| Date | Category | Type | Status | Rate | Qty | Amount | Qty2 | Total |
|------|----------|------|--------|------|-----|--------|------|-------|
| 08/26/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 08/26/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 08/26/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 08/27/2014 | Miscellaneous | General | Ready | $0.56 ea | 0.00 | $0.00 | $246.40 | $246.40 |
| 08/27/2014 | Miscellaneous | General | Ready | $38.00 ea | 0.00 | $0.00 | $38.00 | $38.00 |
| 08/27/2014 | Miscellaneous | General | Ready | $657.23 ea | 0.00 | $0.00 | $657.23 | $543.23 |
| 08/27/2014 | Miscellaneous | General | Ready | $618.89 ea | 0.00 | $0.00 | $618.89 | $542.89 |
| 08/27/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.80 | $392.80 |
| 08/27/2014 | Other | General | Ready | $0 hr | 0.30 | $147.30 | 0.00 | $0.00 |
| 08/27/2014 | Other | General | Ready | $0 hr | 0.50 | $245.50 | 0.00 | $0.00 |
| 08/27/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 1.80 | $883.80 |
| 08/27/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 4.50 | $2,209.50 |
| 08/27/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 08/27/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 08/28/2014 | Miscellaneous | General | Ready | $402.774 ea | 0.00 | $0.00 | $402.77 | $402.77 |
| 08/28/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.40 | $196.40 |
| 08/28/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.70 | $343.70 |
| 08/28/2014 | Other | General | Ready | $0 hr | 0.30 | $147.30 | 0.00 | $0.00 |
| 08/28/2014 | Other | General | Ready | $0 hr | 1.50 | $736.50 | 0.00 | $0.00 |
| 08/28/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.50 | $245.50 |
| 08/28/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 08/28/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 08/28/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 08/28/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 4.70 | $2,307.70 |
| 08/28/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 08/28/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 08/29/2014 | Miscellaneous | General | Ready | $1,708.15 ea | 0.00 | $0.00 | $1,708.15 | $1,708.15 |
| 08/29/2014 | Miscellaneous | General | Ready | $903.39 ea | 0.00 | $0.00 | $903.39 | $903.39 |
| 08/29/2014 | Miscellaneous | General | Ready | $173.75 ea | 0.00 | $0.00 | $173.75 | $173.75 |
| 08/29/2014 | Miscellaneous | General | Ready | $3.00 ea | 0.00 | $0.00 | $3.00 | $3.00 |
| 08/29/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 08/29/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 08/29/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 08/29/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 08/29/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 08/29/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 08/29/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 08/29/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 08/29/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 08/29/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.70 | $343.70 |
| 08/29/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 08/29/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 08/29/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.50 | $245.50 |
| 08/29/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.40 | $196.40 |
| 08/29/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 08/29/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 2.50 | $1,227.50 |
| 08/29/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 5.30 | $2,602.30 |
| 08/30/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 08/30/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 4.80 | $2,356.80 |
| 08/31/2014 | Miscellaneous | General | Ready | $607.60 ea | 0.00 | $0.00 | $607.60 | $607.60 |
| 08/31/2014 | Miscellaneous | General | Ready | $358.60 ea | 0.00 | $0.00 | $358.60 | $358.60 |
| 08/31/2014 | Miscellaneous | General | Ready | $558.60 ea | 0.00 | $0.00 | $558.60 | $558.60 |
| 08/31/2014 | Miscellaneous | General | Ready | $440.10 ea | 0.00 | $0.00 | $440.10 | $440.10 |
| 08/31/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 08/31/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 6.50 | $3,191.50 |
| 09/01/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 09/01/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 6.20 | $3,044.20 |
| 09/01/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 09/01/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 09/01/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 09/01/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 09/01/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 09/02/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 09/02/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 09/02/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 09/02/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 10.20 | $5,008.20 |
| 09/02/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |

| Date | Type | Category | Status | Rate | Qty | Amount | Hours | Total |
|---|---|---|---|---|---|---|---|---|
| 09/02/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 09/02/2014 | Other | General | Ready | $0 hr | 4.90 | $2,405.90 | 0.00 | $0.00 |
| 09/02/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 09/02/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 09/02/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 09/03/2014 | Miscellaneous | General | Ready | $414.14 ea | 0.00 | $0.00 | $414.14 | $414.14 |
| 09/03/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 09/03/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 09/03/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 09/03/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 3.80 | $1,865.80 |
| 09/03/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 10.20 | $5,008.20 |
| 09/04/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 09/04/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 09/04/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 10.20 | $5,008.20 |
| 09/04/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 4.00 | $1,964.00 |
| 09/04/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 09/05/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 09/05/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 09/05/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 09/05/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 09/05/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 09/05/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 10.00 | $4,910.00 |
| 09/06/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 2.50 | $1,227.50 |
| 09/07/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 4.80 | $2,356.80 |
| 09/08/2014 | Miscellaneous | General | Ready | $380.00 ea | 0.00 | $0.00 | $380.00 | $380.00 |
| 09/08/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 09/08/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 09/08/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 10.20 | $5,008.20 |
| 09/08/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 3.80 | $1,865.80 |
| 09/08/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 09/09/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 09/09/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 09/09/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 09/09/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 10.20 | $5,008.20 |
| 09/09/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 2.20 | $1,080.20 |
| 09/09/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 09/10/2014 | Miscellaneous | General | Ready | $132.25 ea | 0.00 | $0.00 | $132.25 | $132.25 |
| 09/10/2014 | Miscellaneous | General | Ready | $200.00 ea | 0.00 | $0.00 | $200.00 | $200.00 |
| 09/10/2014 | Miscellaneous | General | Ready | $246.40 ea | 0.00 | $0.00 | $246.40 | $246.40 |
| 09/10/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 09/10/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 09/10/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 09/10/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 10.20 | $5,008.20 |
| 09/10/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 09/10/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 09/11/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 09/11/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 09/11/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 09/11/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 09/11/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 09/11/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 7.10 | $3,486.10 |
| 09/11/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 09/12/2014 | Other | General | Ready | $0 hr | 1.50 | $736.50 | 0.00 | $0.00 |
| 09/12/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 09/12/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 09/12/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 09/12/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 09/15/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 2.20 | $1,080.20 |
| 09/15/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 1.50 | $736.50 |
| 09/15/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 09/15/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 09/16/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 09/16/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 09/16/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 09/17/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.40 | $196.40 |
| 09/17/2014 | Other | General | Ready | $0 hr | 1.10 | $540.10 | 0.00 | $0.00 |
| 09/17/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |

| Date | Type | Category | Status | Rate | Qty | Amount | Qty2 | Total |
|---|---|---|---|---|---|---|---|---|
| 09/17/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 09/18/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 09/18/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 09/18/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 09/18/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 09/18/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 09/18/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 09/18/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 09/18/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 09/19/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 1.80 | $883.80 |
| 09/19/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.40 | $196.40 |
| 09/19/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 1.80 | $883.80 |
| 09/19/2014 | Other | General | Ready | $0 hr | 0.50 | $245.50 | 0.00 | $0.00 |
| 09/19/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 5.80 | $2,847.80 |
| 09/20/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 3.30 | $1,620.30 |
| 09/20/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 09/21/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 2.80 | $1,374.80 |
| 09/21/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 09/22/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 5.50 | $2,700.50 |
| 09/22/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 09/22/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 09/22/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.50 | $245.50 |
| 09/23/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 09/23/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 09/26/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.50 | $245.50 |
| 09/30/2014 | Miscellaneous | General | Ready | $135.00 ea | 0.00 | $0.00 | 135.00 | $135.00 |
| 09/30/2014 | Other | General | Ready | $0 hr | 1.10 | $540.10 | 0.00 | $0.00 |
| 10/01/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 10/01/2014 | Other | General | Ready | $0 hr | 0.80 | $392.80 | 0.00 | $0.00 |
| 10/01/2014 | Other | General | Ready | $0 hr | 0.50 | $245.50 | 0.00 | $0.00 |
| 10/03/2014 | Other | General | Ready | $0 hr | 0.20 | $98.20 | 0.00 | $0.00 |
| 10/03/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 10/03/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 10/08/2014 | Other | General | Ready | $0 hr | 0.50 | $245.50 | 0.00 | $0.00 |
| 10/09/2014 | Other | General | Ready | $0 hr | 2.50 | $1,227.50 | 0.00 | $0.00 |
| 10/09/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 1.10 | $540.10 |
| 10/09/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.60 | $294.60 |
| 10/10/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.40 | $196.40 |
| 10/10/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.50 | $245.50 |
| 10/10/2014 | Other | General | Ready | $0 hr | 1.20 | $589.20 | 0.00 | $0.00 |
| 10/10/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 1.20 | $589.20 |
| 10/10/2014 | Other | General | Ready | $0 hr | 1.70 | $834.70 | 0.00 | $0.00 |
| 10/10/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 10/10/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 10/11/2014 | Other | General | Ready | $0 hr | 1.60 | $785.60 | 0.00 | $0.00 |
| 10/11/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 1.20 | $589.20 |
| 10/11/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 3.50 | $1,718.50 |
| 10/11/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 10/11/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 10/11/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 10/12/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 4.50 | $2,209.50 |
| 10/12/2014 | Other | General | Ready | $0 hr | 0.80 | $392.80 | 0.00 | $0.00 |
| 10/12/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 6.20 | $3,044.20 |
| 10/13/2014 | Other | General | Ready | $0 hr | 1.50 | $736.50 | 0.00 | $0.00 |
| 10/14/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 10/14/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 10/14/2014 | Other | General | Ready | $0 hr | 0.20 | $98.20 | 0.00 | $0.00 |
| 10/14/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 4.30 | $2,111.30 |
| 10/14/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 5.50 | $2,700.50 |
| 10/15/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 3.50 | $1,718.50 |
| 10/15/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 10/15/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 10/15/2014 | Other | General | Ready | $0 hr | 2.20 | $1,080.20 | 0.00 | $0.00 |
| 10/15/2014 | Other | General | Ready | $0 hr | 0.40 | $196.40 | 0.00 | $0.00 |
| 10/16/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 2.50 | $1,227.50 |
| 10/16/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 10/16/2014 | Other | General | Ready | $0 hr | 1.10 | $540.10 | 0.00 | $0.00 |
| 10/16/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 2.50 | $1,227.50 |
| 10/16/2014 | Other | General | Ready | $0 hr | 0.80 | $392.80 | 0.00 | $0.00 |
| 10/16/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.50 | $245.50 |
| 10/16/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 10/18/2014 | Other | General | Ready | $0 hr | 1.20 | $589.20 | 0.00 | $0.00 |
| 10/18/2014 | Other | General | Ready | $0 hr | 1.80 | $883.80 | 0.00 | $0.00 |
| 10/18/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.40 | $196.40 |
| 10/20/2014 | Other | General | Ready | $0 hr | 0.30 | $147.30 | 0.00 | $0.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/20/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 10/21/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 10/21/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 10/22/2014 | Other | General | Ready | $0 hr | 0.80 | $392.80 | 0.00 | $0.00 |
| 10/23/2014 | Other | General | Ready | $0 hr | 0.80 | $392.80 | 0.00 | $0.00 |
| 10/24/2014 | Other | General | Ready | $0 hr | 1.20 | $589.20 | 0.00 | $0.00 |
| 10/24/2014 | Other | General | Ready | $0 hr | 0.50 | $245.50 | 0.00 | $0.00 |
| 10/24/2014 | Other | General | Ready | $0 hr | 0.50 | $245.50 | 0.00 | $0.00 |
| 10/24/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 10/24/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 10/27/2014 | Other | General | Ready | $0 hr | 0.20 | $98.20 | 0.00 | $0.00 |
| 10/27/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 10/28/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 10/28/2014 | Other | General | Ready | $0 hr | 0.50 | $245.50 | 0.00 | $0.00 |
| 10/28/2014 | Other | General | Ready | $0 hr | 1.30 | $638.30 | 0.00 | $0.00 |
| 10/28/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 10/31/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 10/31/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 10/31/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 10/31/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.70 | $343.70 |
| 10/31/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 11/01/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 11/01/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 11/03/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 11/03/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 11/04/2014 | Other | General | Ready | $0 hr | 0.80 | $392.80 | 0.00 | $0.00 |
| 11/04/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 11/06/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 11/06/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 11/06/2014 | Other | General | Ready | $0 hr | 0.20 | $98.20 | 0.00 | $0.00 |
| 11/07/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 11/07/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 11/11/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 11/11/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 11/11/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 11/12/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 11/12/2014 | Other | General | Ready | $0 hr | 0.40 | $196.40 | 0.00 | $0.00 |
| 11/12/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 11/13/2014 | Other | General | Ready | $0 hr | 0.20 | $98.20 | 0.00 | $0.00 |
| 11/13/2014 | Other | General | Ready | $0 hr | 0.50 | $245.50 | 0.00 | $0.00 |
| 11/13/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 11/14/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 11/14/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 11/14/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 11/17/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 11/17/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 11/18/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 11/18/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 11/19/2014 | Other | General | Ready | $0 hr | 0.30 | $147.30 | 0.00 | $0.00 |
| 11/19/2014 | Other | General | Ready | $0 hr | 0.20 | $98.20 | 0.00 | $0.00 |
| 11/20/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 11/20/2014 | Other | General | Ready | $0 hr | 0.50 | $245.50 | 0.00 | $0.00 |
| 11/21/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 11/21/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 11/21/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 11/24/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 11/24/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 11/24/2014 | Other | General | Ready | $0 hr | 1.40 | $0.00 | 0.00 | $0.00 |
| 11/24/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 11/24/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 11/25/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 11/25/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 11/25/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 11/26/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 11/28/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 12/01/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 12/02/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 12/03/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 12/03/2014 | Other | General | Ready | $0 hr | 1.20 | $589.20 | 0.00 | $0.00 |
| 12/04/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.40 | $196.40 |
| 12/08/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 12/09/2014 | Miscellaneous | General | Ready | $10,000.00 ea | 0.00 | $0.00 | $10,000.00 | $10,000.00 |
| 12/09/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 12/10/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 12/10/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |

| Date | | | | Rate | | | | |
|---|---|---|---|---|---|---|---|---|
| 12/11/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 12/16/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 12/17/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.50 | $245.50 |
| 12/18/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 12/23/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 12/23/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 12/29/2014 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 01/09/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 01/09/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 01/09/2015 | Other | General | Ready | $0 hr | 0.50 | $245.50 | 0.00 | $0.00 |
| 01/09/2015 | Other | General | Ready | $0 hr | 0.20 | $98.20 | 0.00 | $0.00 |
| 01/13/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 01/14/2015 | Other | General | Ready | $0 hr | 0.20 | $98.20 | 0.00 | $0.00 |
| 01/16/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 01/16/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.40 | $196.40 |
| 01/20/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 01/21/2015 | Other | General | Ready | $0 hr | 0.20 | $98.20 | 0.00 | $0.00 |
| 01/21/2015 | Other | General | Ready | $0 hr | 0.20 | $98.20 | 0.00 | $0.00 |
| 01/22/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 01/23/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 01/23/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 01/23/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 01/23/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 01/27/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 01/27/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 01/28/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 1.50 | $736.50 |
| 01/28/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.70 | $343.70 |
| 01/29/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 01/29/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 01/29/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.40 | $196.40 |
| 01/30/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 02/01/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 02/04/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 02/05/2015 | Other | General | Ready | $0 hr | 1.20 | $589.20 | 0.00 | $0.00 |
| 02/05/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.40 | $196.40 |
| 02/07/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 1.20 | $589.20 |
| 02/08/2015 | Other | General | Ready | $0 hr | 0.70 | $343.70 | 0.00 | $0.00 |
| 02/10/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.50 | $245.50 |
| 02/11/2015 | Other | General | Ready | $0 hr | 0.80 | $0.00 | 0.00 | $0.00 |
| 02/13/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 02/13/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 02/13/2015 | Other | General | Ready | $0 hr | 0.20 | $98.20 | 0.00 | $0.00 |
| 02/13/2015 | Other | General | Ready | $0 hr | 0.40 | $196.40 | 0.00 | $0.00 |
| 02/13/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 1.40 | $687.40 |
| 02/16/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.40 | $196.40 |
| 02/17/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.40 | $196.40 |
| 02/18/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 02/18/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 02/18/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.40 | $196.40 |
| 02/19/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 02/19/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 02/19/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 02/19/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 02/20/2015 | Other | General | Ready | $0 hr | 1.20 | $589.20 | 0.00 | $0.00 |
| 02/23/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 1.10 | $540.10 |
| 02/23/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 02/23/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 1.20 | $589.20 |
| 02/23/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 1.50 | $736.50 |
| 02/23/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 02/24/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.80 | $392.80 |
| 02/25/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 02/25/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 02/25/2015 | Other | General | Ready | $0 hr | 0.20 | $98.20 | 0.00 | $0.00 |
| 02/25/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 02/26/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.40 | $196.40 |
| 02/27/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 02/27/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.70 | $343.70 |
| 02/27/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 1.20 | $589.20 |
| 02/27/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.80 | $392.80 |
| 03/02/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 2.80 | $1,374.80 |
| 03/02/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 03/03/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 03/03/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 03/04/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 03/04/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 1.20 | $589.20 |
| 03/04/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.50 | $245.50 |
| 03/04/2015 | Other | General | Ready | $0 hr | 0.80 | $392.80 | 0.00 | $0.00 |

| Date | Category | Type | Status | Rate | | | | |
|------|----------|------|--------|------|------|------|------|------|
| 03/04/2015 | | | | | | | | |
| 03/05/2015 | Miscellaneous | General | Ready | $16.53 ea | 0.00 | $0.00 | $16.53 | $16.53 |
| 03/05/2015 | Miscellaneous | General | Ready | $350.20 ea | 0.00 | $0.00 | $350.20 | $350.20 |
| 03/05/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 03/05/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.50 | $245.50 |
| 03/06/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 03/09/2015 | Other | General | Ready | $0 hr | 0.80 | $392.80 | 0.00 | $0.00 |
| 03/10/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.40 | $196.40 |
| 03/12/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 03/12/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 03/13/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.70 | $343.70 |
| 03/16/2015 | Other | General | Ready | $0 hr | 0.50 | $245.50 | 0.00 | $0.00 |
| 03/17/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 03/17/2015 | Other | General | Ready | $0 hr | 0.50 | $245.50 | 0.00 | $0.00 |
| 03/18/2015 | Other | General | Ready | $0 hr | 1.20 | $589.20 | 0.00 | $0.00 |
| 03/20/2015 | Other | General | Ready | $0 hr | 1.40 | $687.40 | 0.00 | $0.00 |
| 03/20/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 03/23/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 03/23/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 03/24/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 03/25/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 03/25/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 03/25/2015 | Other | General | Ready | $0 hr | 0.50 | $245.50 | 0.00 | $0.00 |
| 03/26/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 03/27/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 03/29/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 1.20 | $589.20 |
| 03/30/2015 | Other | General | Ready | $0 hr | 0.50 | $245.50 | 0.00 | $0.00 |
| 03/31/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 03/31/2015 | Other | General | Ready | $0 hr | 1.10 | $540.10 | 0.00 | $0.00 |
| 03/31/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 04/02/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 04/02/2015 | Other | General | Ready | $0 hr | 1.10 | $540.10 | 0.00 | $0.00 |
| 04/03/2015 | Other | General | Ready | $0 hr | 1.20 | $589.20 | 0.00 | $0.00 |
| 04/03/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 04/05/2015 | Other | General | Ready | $0 hr | 0.40 | $196.40 | 0.00 | $0.00 |
| 04/06/2015 | Other | General | Ready | $0 hr | 0.80 | $392.80 | 0.00 | $0.00 |
| 04/07/2015 | Other | General | Ready | $0 hr | 2.10 | $1,031.10 | 0.00 | $0.00 |
| 04/07/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 1.10 | $540.10 |
| 04/08/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 1.30 | $638.30 |
| 04/09/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 2.20 | $1,080.20 |
| 04/09/2015 | Other | General | Ready | $0 hr | 0.60 | $294.60 | 0.00 | $0.00 |
| 04/10/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 04/13/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.40 | $196.40 |
| 04/13/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 04/15/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 1.10 | $540.10 |
| 04/15/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 4.70 | $2,307.70 |
| 04/16/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 4.70 | $2,307.70 |
| 04/16/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 4.50 | $2,209.50 |
| 04/18/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 2.10 | $1,031.10 |
| 04/19/2015 | Other | General | Ready | $0 hr | 4.80 | $2,356.80 | 0.00 | $0.00 |
| 04/19/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 4.10 | $2,013.10 |
| 04/20/2015 | Miscellaneous | General | Ready | $19.85 ea | 0.00 | $0.00 | $19.85 | $19.85 |
| 04/20/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.80 | $392.80 |
| 04/21/2015 | Miscellaneous | General | Ready | $30.00 ea | 0.00 | $0.00 | $30.00 | $30.00 |
| 04/21/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 2.90 | $1,423.90 |
| 04/22/2015 | Miscellaneous | General | Ready | $8.00 ea | 0.00 | $0.00 | $8.00 | $8.00 |
| 04/22/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 6.20 | $3,044.20 |
| 04/23/2015 | Miscellaneous | General | Ready | $1,406.93 ea | 0.00 | $0.00 | $1,406.93 | $1,406.93 |
| 04/23/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 4.40 | $2,160.40 |
| 04/23/2015 | Other | General | Ready | $0 hr | 2.20 | $1,080.20 | 0.00 | $0.00 |
| 04/24/2015 | Miscellaneous | General | Ready | $115.00 ea | 0.00 | $0.00 | $115.00 | $115.00 |
| 04/24/2015 | Miscellaneous | General | Ready | $85.05 ea | 0.00 | $0.00 | $85.05 | $85.05 |
| 04/24/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 5.10 | $2,504.10 |
| 04/24/2015 | Other | General | Ready | $0 hr | 4.20 | $2,062.20 | 0.00 | $0.00 |
| 04/24/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 2.80 | $1,374.80 |
| 04/26/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 4.20 | $2,062.20 |
| 04/27/2015 | Miscellaneous | General | Ready | $38.00 ea | 0.00 | $0.00 | $38.00 | $38.00 |
| 04/27/2015 | Other | General | Ready | $0 hr | 3.50 | $1,718.50 | 0.00 | $0.00 |
| 04/27/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 6.80 | $3,338.80 |
| 04/28/2015 | Miscellaneous | General | Ready | $123.00 ea | 0.00 | $0.00 | $123.00 | $123.00 |
| 04/28/2015 | Other | General | Ready | $0 hr | 1.10 | $540.10 | 0.00 | $0.00 |
| 04/28/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 5.80 | $2,847.80 |
| 04/29/2015 | Miscellaneous | General | Ready | $25.85 ea | 0.00 | $0.00 | $25.85 | $25.85 |
| 04/29/2015 | Miscellaneous | General | Ready | $69.00 ea | 0.00 | $0.00 | $69.00 | $69.00 |
| 04/29/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.50 | $245.50 |
| 04/30/2015 | Miscellaneous | General | Ready | $726.68 ea | 0.00 | $0.00 | $726.68 | $726.68 |
| 04/30/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 05/04/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |

| Date | Type | Category | Status | Rate | Qty | Amount | Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 05/27/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 05/27/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 05/28/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 05/28/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 05/29/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 05/29/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 05/29/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.50 | $245.50 |
| 05/29/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 05/30/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 06/01/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 06/11/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 06/22/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 06/24/2015 | Other | General | Ready | $0 hr | 1.20 | $589.20 | 0.00 | $0.00 |
| 07/02/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 07/02/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 07/10/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 08/05/2015 | Miscellaneous | General | Ready | $21.29 ea | 0.00 | $0.00 | $21.29 | $21.29 |
| 08/05/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.50 | $245.50 |
| 08/05/2015 | Other | General | Ready | $0 hr | 2.50 | $1,227.50 | 0.00 | $0.00 |
| 08/05/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 1.20 | $589.20 |
| 08/05/2015 | Other | General | Ready | $0 hr | 1.40 | $687.40 | 0.00 | $0.00 |
| 08/06/2015 | Miscellaneous | General | Ready | $18.08 ea | 0.00 | $0.00 | $18.08 | $18.08 |
| 08/06/2015 | Miscellaneous | General | Ready | $48.00 ea | 0.00 | $0.00 | $48.00 | $48.00 |
| 08/06/2015 | Other | General | Ready | $0 hr | 0.70 | $343.70 | 0.00 | $0.00 |
| 08/07/2015 | Miscellaneous | General | Ready | $268.51 ea | 0.00 | $0.00 | $268.51 | $268.51 |
| 08/11/2015 | Other | General | Ready | $0 hr | 1.80 | $883.80 | 0.00 | $0.00 |
| 08/11/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 1.10 | $540.10 |
| 08/12/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 1.50 | $736.50 |
| 08/14/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 08/18/2015 | Other | General | Ready | $0 hr | 1.20 | $589.20 | 0.00 | $0.00 |
| 08/20/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.50 | $245.50 |
| 08/20/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.80 | $392.80 |
| 08/20/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 08/20/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.40 | $196.40 |
| 08/20/2015 | Other | General | Ready | $0 hr | 0.80 | $392.80 | 0.00 | $0.00 |
| 08/21/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 08/22/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.50 | $245.50 |
| 08/24/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.80 | $392.80 |
| 08/25/2015 | Other | General | Ready | $0 hr | 1.50 | $736.50 | 0.00 | $0.00 |
| 08/26/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 08/26/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 1.70 | $834.70 |
| 08/27/2015 | Miscellaneous | General | Ready | $18.00 ea | 0.00 | $0.00 | $18.00 | $18.00 |
| 08/27/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 7.50 | $3,682.50 |
| 08/27/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 8.70 | $4,271.70 |
| 08/28/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 08/28/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.50 | $245.50 |
| 08/28/2015 | Other | General | Ready | $0 hr | 0.50 | $245.50 | 0.00 | $0.00 |
| 08/29/2015 | Miscellaneous | General | Ready | $245.89 ea | 0.00 | $0.00 | $245.89 | $245.89 |
| 08/29/2015 | Miscellaneous | General | Ready | $0.56 ea | 0.00 | $0.00 | $179.20 | $179.20 |
| 08/31/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 08/31/2015 | Other | General | Ready | $0 hr | 1.30 | $638.30 | 0.00 | $0.00 |
| 08/31/2015 | Other | General | Ready | $0 hr | 1.10 | $540.10 | 0.00 | $0.00 |
| 08/31/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 08/31/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 09/01/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 09/01/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 09/01/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 3.30 | $1,620.30 |
| 09/02/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 09/02/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 09/02/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 4.50 | $2,209.50 |
| 09/02/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 09/02/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 09/03/2015 | Other | General | Ready | $0 hr | 1.50 | $736.50 | 0.00 | $0.00 |
| 09/03/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 09/03/2015 | Other | General | Ready | $0 hr | 0.70 | $343.70 | 0.00 | $0.00 |
| 09/03/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 09/03/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 1.80 | $883.80 |
| 09/03/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 2.20 | $1,080.20 |
| 09/04/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 09/04/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.40 | $196.40 |
| 09/08/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 1.80 | $883.80 |
| 09/09/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 1.10 | $540.10 |
| 09/09/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 1.40 | $687.40 |
| 09/10/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 09/10/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 2.30 | $1,129.30 |
| 09/10/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 2.10 | $1,031.10 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 09/11/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 09/21/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 10/06/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 10/26/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 11/24/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 12/15/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 12/18/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 12/18/2015 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 12/21/2015 | Other | General | Ready | $0 hr | 0.80 | $392.80 | 0.00 | $0.00 |
| 01/10/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.50 | $245.50 |
| 01/11/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 1.20 | $589.20 |
| 01/15/2016 | Other | General | Ready | $0 hr | 0.80 | $392.80 | 0.00 | $0.00 |
| 01/20/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.50 | $245.50 |
| 01/27/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 01/29/2016 | Other | General | Ready | $0 hr | 0.80 | $392.80 | 0.00 | $0.00 |
| 01/29/2016 | Other | General | Ready | $0 hr | 1.80 | $883.80 | 0.00 | $0.00 |
| 02/04/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.40 | $196.40 |
| 02/08/2016 | Other | General | Ready | $0 hr | 1.80 | $883.80 | 0.00 | $0.00 |
| 02/16/2016 | Other | General | Ready | $0 hr | 1.30 | $638.30 | 0.00 | $0.00 |
| 02/22/2016 | Other | General | Ready | $0 hr | 0.50 | $245.50 | 0.00 | $0.00 |
| 02/24/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 03/02/2016 | Other | General | Ready | $0 hr | 1.20 | $589.20 | 0.00 | $0.00 |
| 03/03/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.40 | $196.40 |
| 03/06/2016 | Other | General | Ready | $0 hr | 0.80 | $392.80 | 0.00 | $0.00 |
| 03/07/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.50 | $245.50 |
| 03/08/2016 | Other | General | Ready | $0 hr | 0.50 | $245.50 | 0.00 | $0.00 |
| 03/09/2016 | Other | General | Ready | $0 hr | 0.70 | $343.70 | 0.00 | $0.00 |
| 03/09/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 03/09/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.80 | $392.80 |
| 03/09/2016 | Other | General | Ready | $0 hr | 1.30 | $638.30 | 0.00 | $0.00 |
| 03/10/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 03/10/2016 | Other | General | Ready | $0 hr | 1.70 | $834.70 | 0.00 | $0.00 |
| 03/10/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 1.60 | $785.60 |
| 03/10/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 03/10/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 03/10/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.50 | $245.50 |
| 03/10/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 03/14/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 1.10 | $540.10 |
| 03/14/2016 | Other | General | Ready | $0 hr | 0.50 | $245.50 | 0.00 | $0.00 |
| 03/15/2016 | Other | General | Ready | $0 hr | 0.80 | $392.80 | 0.00 | $0.00 |
| 03/15/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.40 | $196.40 |
| 03/16/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 03/17/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 03/18/2016 | Other | General | Ready | $0 hr | 0.80 | $392.80 | 0.00 | $0.00 |
| 03/18/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 03/18/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 03/18/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 03/18/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 03/19/2016 | Other | General | Ready | $0 hr | 0.50 | $245.50 | 0.00 | $0.00 |
| 03/21/2016 | Other | General | Ready | $0 hr | 1.50 | $736.50 | 0.00 | $0.00 |
| 03/21/2016 | Other | General | Ready | $0 hr | 0.80 | $392.80 | 0.00 | $0.00 |
| 03/22/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 03/22/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 03/22/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 03/23/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 03/23/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.50 | $245.50 |
| 03/24/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.40 | $196.40 |
| 03/24/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.40 | $196.40 |
| 03/24/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 03/24/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.40 | $196.40 |
| 03/24/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 2.20 | $1,080.20 |
| 03/25/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 03/25/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 03/25/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.50 | $245.50 |
| 03/25/2016 | Other | General | Ready | $0 hr | 2.10 | $1,031.10 | 0.00 | $0.00 |
| 03/25/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 03/28/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.50 | $245.50 |
| 03/29/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 03/29/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 03/29/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 03/30/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 04/03/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 04/04/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 04/04/2016 | Other | General | Ready | $0 hr | 2.10 | $1,031.10 | 0.00 | $0.00 |
| 04/04/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.50 | $245.50 |
| 04/07/2016 | Other | General | Ready | $0 hr | 1.10 | $540.10 | 0.00 | $0.00 |
| 04/07/2016 | Other | General | Ready | $0 hr | 2.10 | $1,031.10 | 0.00 | $0.00 |
| 04/11/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.50 | $245.50 |

| Date | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 04/11/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.50 | $245.50 |
| 04/12/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 04/12/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 1.40 | $687.40 |
| 04/12/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 04/12/2016 | Other | General | Ready | $0 hr | 1.30 | $638.30 | 0.00 | $0.00 |
| 04/13/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.70 | $343.70 |
| 04/13/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.50 | $245.50 |
| 04/13/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.40 | $196.40 |
| 04/14/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 04/14/2016 | Other | General | Ready | $0 hr | 0.50 | $245.50 | 0.00 | $0.00 |
| 04/15/2016 | Miscellaneous | General | Ready | $1,142.84 ea | 0.00 | $0.00 | 1,142.84 | $1,142.84 |
| 04/15/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 04/15/2016 | Other | General | Ready | $0 hr | 0.80 | $392.80 | 0.00 | $0.00 |
| 04/18/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 04/18/2016 | Other | General | Ready | $0 hr | 2.10 | $1,031.10 | 0.00 | $0.00 |
| 04/19/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 1.20 | $589.20 |
| 04/19/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.50 | $245.50 |
| 04/20/2016 | Other | General | Ready | $0 hr | 0.40 | $196.40 | 0.00 | $0.00 |
| 04/20/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 04/21/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 1.30 | $638.30 |
| 04/21/2016 | Other | General | Ready | $0 hr | 0.70 | $343.70 | 0.00 | $0.00 |
| 04/22/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.50 | $245.50 |
| 04/25/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.40 | $196.40 |
| 04/25/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.40 | $196.40 |
| 04/26/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 04/26/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 04/27/2016 | Other | General | Ready | $0 hr | 2.20 | $1,080.20 | 0.00 | $0.00 |
| 04/29/2016 | Other | General | Ready | $0 hr | 1.70 | $834.70 | 0.00 | $0.00 |
| 04/29/2016 | Other | General | Ready | $0 hr | 1.10 | $540.10 | 0.00 | $0.00 |
| 04/29/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.40 | $196.40 |
| 04/29/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 04/29/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 04/29/2016 | Other | General | Ready | $0 hr | 0.80 | $392.80 | 0.00 | $0.00 |
| 05/02/2016 | Other | General | Ready | $0 hr | 0.70 | $343.70 | 0.00 | $0.00 |
| 05/02/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 05/02/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 1.70 | $834.70 |
| 05/03/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 05/03/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 1.20 | $589.20 |
| 05/03/2016 | Other | General | Ready | $0 hr | 0.50 | $245.50 | 0.00 | $0.00 |
| 05/03/2016 | Other | General | Ready | $0 hr | 1.30 | $638.30 | 0.00 | $0.00 |
| 05/04/2016 | Other | General | Ready | $0 hr | 1.30 | $638.30 | 0.00 | $0.00 |
| 05/04/2016 | Other | General | Ready | $0 hr | 1.50 | $736.50 | 0.00 | $0.00 |
| 05/04/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 1.20 | $589.20 |
| 05/04/2016 | Other | General | Ready | $0 hr | 2.30 | $1,129.30 | 0.00 | $0.00 |
| 05/05/2016 | Other | General | Ready | $0 hr | 0.50 | $245.50 | 0.00 | $0.00 |
| 05/05/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.50 | $245.50 |
| 05/06/2016 | Miscellaneous | General | Ready | $504.20 ea | 0.00 | $0.00 | 504.20 | $504.20 |
| 05/06/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.50 | $245.50 |
| 05/07/2016 | Miscellaneous | General | Ready | $331.96 ea | 0.00 | $0.00 | 331.96 | $331.96 |
| 05/07/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.40 | $196.40 |
| 05/07/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.50 | $245.50 |
| 05/08/2016 | Other | General | Ready | $0 hr | 0.50 | $245.50 | 0.00 | $0.00 |
| 05/09/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 05/09/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.40 | $196.40 |
| 05/09/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.50 | $245.50 |
| 05/10/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 4.50 | $2,209.50 |
| 05/11/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 1.20 | $589.20 |
| 05/11/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 3.50 | $1,718.50 |
| 05/12/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 3.50 | $1,718.50 |
| 05/13/2016 | Miscellaneous | General | Ready | $418.46 ea | 0.00 | $0.00 | 418.46 | $418.46 |
| 05/13/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 2.20 | $1,080.20 |
| 05/14/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 05/16/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.80 | $392.80 |
| 05/18/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 05/18/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.40 | $196.40 |
| 05/18/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 3.40 | $1,669.40 |
| 05/18/2016 | Other | General | Ready | $0 hr | 4.30 | $2,111.30 | 0.00 | $0.00 |
| 05/19/2016 | Miscellaneous | General | Ready | $103.08 ea | 0.00 | $0.00 | 103.08 | $103.08 |
| 05/19/2016 | Miscellaneous | General | Ready | $16.22 ea | 0.00 | $0.00 | 16.22 | $16.22 |
| 05/19/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 5.60 | $2,749.60 |
| 05/19/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 2.50 | $1,227.50 |
| 05/20/2016 | Miscellaneous | General | Ready | $363.56 ea | 0.00 | $0.00 | 363.56 | $363.56 |
| 05/20/2016 | Miscellaneous | General | Ready | $216.00 ea | 0.00 | $0.00 | 216.00 | $216.00 |
| 05/20/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.40 | $196.40 |
| 05/20/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 3.40 | $1,669.40 |
| 05/21/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 05/22/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 2.20 | $1,080.20 |

| Date | Type | Category | Status | Rate | Hours | Amount | Qty | Total |
|---|---|---|---|---|---|---|---|---|
| 05/23/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 05/23/2016 | Other | General | Ready | $0 hr | 2.50 | $1,227.50 | 0.00 | $0.00 |
| 05/23/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.50 | $245.50 |
| 05/23/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 6.20 | $3,044.20 |
| 05/24/2016 | Miscellaneous | General | Ready | $40.00 ea | 0.00 | $0.00 | $40.00 | $40.00 |
| 05/24/2016 | Miscellaneous | General | Ready | $33.00 ea | 0.00 | $0.00 | $33.00 | $33.00 |
| 05/24/2016 | Miscellaneous | General | Ready | $244.98 ea | 0.00 | $0.00 | $244.98 | $244.98 |
| 05/24/2016 | Other | General | Ready | $0 hr | 1.80 | $883.80 | 0.00 | $0.00 |
| 05/24/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 6.50 | $3,191.50 |
| 05/24/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.50 | $245.50 |
| 05/25/2016 | Miscellaneous | General | Ready | $380.28 ea | 0.00 | $0.00 | $380.28 | $270.28 |
| 05/27/2016 | Other | General | Ready | $0 hr | 1.40 | $687.40 | 0.00 | $0.00 |
| 06/01/2016 | Other | General | Ready | $0 hr | 0.50 | $245.50 | 0.00 | $0.00 |
| 06/28/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 07/06/2016 | Other | General | Ready | $0 hr | 1.20 | $589.20 | 0.00 | $0.00 |
| 07/07/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.40 | $196.40 |
| 07/08/2016 | Other | General | Ready | $0 hr | 0.70 | $343.70 | 0.00 | $0.00 |
| 07/08/2016 | Other | General | Ready | $0 hr | 1.50 | $736.50 | 0.00 | $0.00 |
| 07/11/2016 | Other | General | Ready | $0 hr | 2.10 | $1,031.10 | 0.00 | $0.00 |
| 07/12/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 07/14/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 07/18/2016 | Other | General | Ready | $0 hr | 1.40 | $687.40 | 0.00 | $0.00 |
| 07/18/2016 | Other | General | Ready | $0 hr | 1.10 | $540.10 | 0.00 | $0.00 |
| 07/20/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 1.20 | $589.20 |
| 07/20/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 1.10 | $540.10 |
| 07/20/2016 | Other | General | Ready | $0 hr | 2.50 | $1,227.50 | 0.00 | $0.00 |
| 07/20/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.70 | $343.70 |
| 07/20/2016 | Other | General | Ready | $0 hr | 0.80 | $392.80 | 0.00 | $0.00 |
| 07/21/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 07/21/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 07/21/2016 | Other | General | Ready | $0 hr | 1.60 | $785.60 | 0.00 | $0.00 |
| 07/21/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.30 | $147.30 |
| 07/21/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.20 | $98.20 |
| 07/21/2016 | Other | General | Ready | $0 hr | 1.10 | $540.10 | 0.00 | $0.00 |
| 07/22/2016 | Other | General | Ready | $0 hr | 3.50 | $1,718.50 | 0.00 | $0.00 |
| 07/22/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.80 | $392.80 |
| 07/23/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 07/24/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 6.50 | $3,191.50 |
| 07/24/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 1.20 | $589.20 |
| 07/25/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 4.70 | $2,307.70 |
| 07/25/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 07/25/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 07/25/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 07/26/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 5.70 | $2,798.70 |
| 07/26/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 07/26/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 07/26/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 07/26/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 07/26/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 07/27/2016 | Other | General | Ready | $0 hr | 5.20 | $2,553.20 | 0.00 | $0.00 |
| 07/28/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 4.30 | $2,111.30 |
| 07/29/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 4.20 | $2,062.20 |
| 07/29/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.10 | $49.10 |
| 07/30/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 3.50 | $1,718.50 |
| 07/31/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 0.80 | $392.80 |
| 08/01/2016 | Other | General | Ready | $491.00 hr | 0.00 | $0.00 | 5.60 | $2,749.60 |
| | | | Total Labor For Chad Dunn | | 446.90 | $218,347.70 | 980.10 | $481,229.10 |
| | | | Total Expense For Chad Dunn | | | | $299,674.04 | $299,374.04 |
| | | | Total For Chad Dunn | | | | | $780,603.14 |

**Scott Brazil**

| Date | Type | Category | Status | Rate | Hours | Amount | Qty | Total |
|---|---|---|---|---|---|---|---|---|
| 06/26/2013 | Other | General | Ready | $0 hr | 1.40 | $800.80 | 0.00 | $0.00 |
| 06/27/2013 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 07/11/2013 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 08/26/2013 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 09/18/2013 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 09/19/2013 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 09/19/2013 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 09/19/2013 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 09/20/2013 | Other | General | Ready | $0 hr | 0.40 | $228.80 | 0.00 | $0.00 |
| 09/20/2013 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 09/23/2013 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 09/23/2013 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 09/27/2013 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 09/27/2013 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 09/30/2013 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |

| Date | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/01/2013 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 10/02/2013 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 10/03/2013 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 10/03/2013 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 10/04/2013 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.10 | $57.20 |
| 10/08/2013 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 10/17/2013 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.10 | $57.20 |
| 10/21/2013 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 10/25/2013 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 10/25/2013 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 10/28/2013 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 10/28/2013 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 10/28/2013 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 10/30/2013 | Other | General | Ready | $0 hr | 0.20 | $114.40 | 0.00 | $0.00 |
| 10/30/2013 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 11/01/2013 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 11/04/2013 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 11/05/2013 | Other | General | Ready | $0 hr | 0.20 | $114.40 | 0.00 | $0.00 |
| 11/12/2013 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 11/12/2013 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 11/13/2013 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 11/13/2013 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 11/13/2013 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 11/14/2013 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 11/15/2013 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 11/15/2013 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.90 | $514.80 |
| 11/18/2013 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 11/18/2013 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 11/19/2013 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 11/19/2013 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 11/21/2013 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 11/21/2013 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 11/21/2013 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 11/22/2013 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 11/22/2013 | Other | General | Ready | $0 hr | 0.20 | $114.40 | 0.00 | $0.00 |
| 11/22/2013 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.30 | $171.60 |
| 11/22/2013 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 11/25/2013 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 11/25/2013 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 11/26/2013 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 12/02/2013 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.50 | $286.00 |
| 12/03/2013 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 12/05/2013 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 12/06/2013 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.10 | $57.20 |
| 12/11/2013 | Other | General | Ready | $0 hr | 0.30 | $171.60 | 0.00 | $0.00 |
| 12/11/2013 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 12/11/2013 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.10 | $57.20 |
| 12/11/2013 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.10 | $57.20 |
| 12/12/2013 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 12/13/2013 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 12/16/2013 | Other | General | Ready | $0 hr | 2.20 | $1,258.40 | 0.00 | $0.00 |
| 12/16/2013 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 12/17/2013 | Other | General | Ready | $0 hr | 0.70 | $400.40 | 0.00 | $0.00 |
| 12/17/2013 | Other | General | Ready | $0 hr | 0.20 | $114.40 | 0.00 | $0.00 |
| 12/17/2013 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 12/18/2013 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 12/20/2013 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 12/20/2013 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 12/20/2013 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.40 | $228.80 |
| 12/30/2013 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 12/30/2013 | Other | General | Ready | $0 hr | 0.30 | $171.60 | 0.00 | $0.00 |
| 12/30/2013 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 12/31/2013 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 12/31/2013 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 01/02/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 01/03/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 01/07/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 01/10/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.10 | $57.20 |
| 01/10/2014 | Other | General | Ready | $0 hr | 0.50 | $286.00 | 0.00 | $0.00 |
| 01/13/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 01/22/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 01/30/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 1.30 | $743.60 |
| 02/03/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 02/03/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 02/04/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.10 | $57.20 |
| 02/04/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | | |

| Date | | | | | | | | |
|------|-------|---------|-------|-----------|------|----------|------|-----------|
| 02/05/2014 | | | | | | | | |
| 02/07/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 02/10/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 02/10/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 02/11/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.60 | $343.20 |
| 02/11/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.10 | $57.20 |
| 02/11/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.10 | $57.20 |
| 02/12/2014 | Other | General | Ready | $0 hr | 0.90 | $514.80 | 0.00 | $0.00 |
| 02/13/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 02/13/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 02/14/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 02/14/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 02/14/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.10 | $57.20 |
| 02/14/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 02/18/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 02/18/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 02/18/2014 | Other | General | Ready | $0 hr | 0.50 | $286.00 | 0.00 | $0.00 |
| 02/18/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 02/19/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 02/20/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 02/21/2014 | Other | General | Ready | $0 hr | 0.30 | $171.60 | 0.00 | $0.00 |
| 02/21/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.10 | $57.20 |
| 02/24/2014 | Other | General | Ready | $0 hr | 0.30 | $171.60 | 0.00 | $0.00 |
| 02/24/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 02/26/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 02/27/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 02/27/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 02/27/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 02/28/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 02/28/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 02/28/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 03/05/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 03/05/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 03/05/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 2.50 | $1,430.00 |
| 03/06/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 03/11/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 03/13/2014 | Other | General | Ready | $0 hr | 0.30 | $171.60 | 0.00 | $0.00 |
| 03/13/2014 | Other | General | Ready | $0 hr | 0.50 | $286.00 | 0.00 | $0.00 |
| 03/13/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 03/13/2014 | Other | General | Ready | $0 hr | 0.20 | $114.40 | 0.00 | $0.00 |
| 03/13/2014 | Other | General | Ready | $0 hr | 0.30 | $171.60 | 0.00 | $0.00 |
| 03/17/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 03/17/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.10 | $57.20 |
| 03/17/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 03/20/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 03/21/2014 | Other | General | Ready | $0 hr | 0.30 | $171.60 | 0.00 | $0.00 |
| 03/21/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 03/24/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.10 | $57.20 |
| 03/25/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.10 | $57.20 |
| 03/26/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 03/27/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 03/28/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 03/31/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 03/31/2014 | Other | General | Ready | $0 hr | 0.20 | $114.40 | 0.00 | $0.00 |
| 03/31/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 03/31/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 03/31/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 03/31/2014 | Other | General | Ready | $0 hr | 0.50 | $286.00 | 0.00 | $0.00 |
| 03/31/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 04/01/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 3.00 | $1,716.00 |
| 04/01/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 04/01/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.10 | $57.20 |
| 04/01/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 04/02/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 04/02/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 04/03/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.20 | $114.40 |
| 04/03/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 04/07/2014 | Other | General | Ready | $0 hr | 4.50 | $2,574.00 | 0.00 | $0.00 |
| 04/07/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 04/07/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 04/07/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 04/07/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.10 | $57.20 |
| 04/08/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 6.50 | $3,718.00 |
| 04/08/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 1.10 | $629.20 |
| 04/08/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.10 | $57.20 |

| Date | Type | | Status | Rate | | Amount | | Amount |
|---|---|---|---|---|---|---|---|---|
| 04/08/2014 | | | | | | | | |
| 04/09/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 5.50 | $3,146.00 |
| 04/10/2014 | Miscellaneous | General | Ready | $0.56 ea | 0.00 | $0.00 | $179.20 | $179.20 |
| 04/10/2014 | Miscellaneous | General | Ready | $0.56 ea | 0.00 | $0.00 | $179.20 | $179.20 |
| 04/10/2014 | Miscellaneous | General | Ready | $0.56 ea | 0.00 | $0.00 | $179.20 | $179.20 |
| 04/10/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 04/10/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 04/11/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.50 | $286.00 |
| 04/11/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 04/11/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 04/11/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 04/11/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 04/14/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 04/14/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.10 | $57.20 |
| 04/14/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 04/14/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 04/15/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.10 | $57.20 |
| 04/15/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 04/15/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 04/16/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 1.80 | $1,029.60 |
| 04/16/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.10 | $57.20 |
| 04/16/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 04/17/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 04/18/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 04/21/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 3.90 | $2,230.80 |
| 04/21/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 04/22/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 4.40 | $2,516.80 |
| 04/22/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 04/23/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 9.20 | $5,262.40 |
| 04/24/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 04/25/2014 | Other | General | Ready | $0 hr | 0.30 | $171.60 | 0.00 | $0.00 |
| 04/25/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.10 | $57.20 |
| 04/28/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 04/29/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 4.20 | $2,402.40 |
| 04/29/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 04/29/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 04/30/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 8.00 | $4,576.00 |
| 04/30/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 04/30/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 04/30/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 05/01/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 05/01/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 2.20 | $1,258.40 |
| 05/01/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 05/02/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.30 | $171.60 |
| 05/02/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 05/02/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 05/02/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 05/05/2014 | Other | General | Ready | $0 hr | 0.30 | $171.60 | 0.00 | $0.00 |
| 05/06/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 05/06/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 05/06/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 05/07/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 5.50 | $3,146.00 |
| 05/08/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 9.40 | $5,376.80 |
| 05/08/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 05/08/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 05/08/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 05/09/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 05/09/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 05/12/2014 | Other | General | Ready | $0 hr | 0.80 | $457.60 | 0.00 | $0.00 |
| 05/12/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 05/12/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.10 | $57.20 |
| 05/12/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 05/12/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 05/13/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 05/14/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.10 | $57.20 |
| 05/15/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 2.20 | $1,258.40 |
| 05/15/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 1.20 | $686.40 |
| 05/15/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 05/15/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 05/16/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 05/16/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 05/19/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 05/19/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.10 | $57.20 |
| 05/19/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 05/20/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 2.70 | $1,544.40 |
| 05/20/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 05/20/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 05/20/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 3.10 | $1,773.20 |
| 05/20/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 05/21/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 05/22/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 05/22/2014 | Other | General | Ready | $0 hr | 1.50 | $858.00 | 0.00 | $0.00 |
| 05/22/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 05/27/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 05/27/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 05/28/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 05/28/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 05/28/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 05/28/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 2.40 | $1,372.80 |
| 05/28/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 05/28/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 05/29/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 05/29/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 05/29/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 05/30/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.40 | $228.80 |
| 05/30/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 05/30/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.10 | $57.20 |
| 05/30/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 05/30/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 05/30/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 06/01/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 2.80 | $1,601.60 |
| 06/02/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 4.50 | $2,574.00 |
| 06/02/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 4.10 | $2,345.20 |
| 06/02/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 06/02/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 06/02/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 06/03/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 06/03/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 06/03/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.10 | $57.20 |
| 06/04/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.50 | $286.00 |
| 06/04/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 06/04/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 06/05/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 1.20 | $686.40 |
| 06/05/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 06/05/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 06/06/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 1.20 | $686.40 |
| 06/06/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.40 | $228.80 |
| 06/06/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 1.20 | $686.40 |
| 06/06/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 06/06/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 06/06/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.10 | $57.20 |
| 06/09/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 1.30 | $743.60 |
| 06/09/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 1.00 | $572.00 |
| 06/09/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 06/10/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 2.50 | $1,430.00 |
| 06/10/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 06/11/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 1.60 | $915.20 |
| 06/11/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 06/12/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 06/16/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 1.10 | $629.20 |
| 06/16/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 06/16/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 06/16/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 06/16/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 06/16/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 06/17/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.10 | $57.20 |
| 06/17/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 06/17/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 06/17/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 06/17/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 06/18/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 06/18/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 1.50 | $858.00 |
| 06/18/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 06/18/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 06/18/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |

| Date | | | | | | | |
|---|---|---|---|---|---|---|---|
| 06/19/2014 | | | | | | | |
| 06/19/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 06/19/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.40 | $228.80 |
| 06/19/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.50 | $286.00 |
| 06/20/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 06/20/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 06/23/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.80 | $457.60 |
| 06/25/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 06/26/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 06/26/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 06/26/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 06/26/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 06/27/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.30 | $171.60 |
| 06/27/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 06/27/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 06/27/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 06/27/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 06/27/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 06/27/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 06/27/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.50 | $286.00 |
| 06/27/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 06/27/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.50 | $286.00 |
| 06/27/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 06/27/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 1.40 | $800.80 |
| 06/27/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 06/27/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 06/27/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.30 | $171.60 |
| 06/30/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 06/30/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 06/30/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 06/30/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 07/01/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 07/01/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 07/01/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 07/02/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 07/02/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.40 | $228.80 |
| 07/03/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 07/07/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 07/07/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 07/07/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 07/08/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 07/09/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.10 | $57.20 |
| 07/10/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 07/10/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 07/10/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 07/10/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 07/11/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 07/11/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 07/11/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.20 | $114.40 |
| 07/11/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 07/14/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 07/15/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 07/16/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 07/16/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 07/16/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 07/16/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.10 | $57.20 |
| 07/16/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.20 | $114.40 |
| 07/16/2014 | Other | General | Ready | $0 hr | 0.30 | $171.60 | 0.00 | $0.00 |
| 07/16/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 07/16/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 07/17/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 07/17/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 07/17/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.10 | $57.20 |
| 07/17/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 07/17/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.10 | $57.20 |
| 07/17/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 07/18/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 07/18/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 07/18/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 07/18/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 07/18/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.40 | $228.80 |
| 07/18/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.20 | $114.40 |
| 07/21/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 07/21/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.10 | $57.20 |
| 07/21/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |

| Date | | | | Rate | Hours | Amount | Hours | Amount |
|---|---|---|---|---|---|---|---|---|
| 07/22/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 07/22/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 07/22/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.80 | $457.60 |
| 07/22/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.40 | $228.80 |
| 07/22/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.50 | $286.00 |
| 07/23/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 07/23/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 07/23/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 1.50 | $858.00 |
| 07/24/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 07/24/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 1.60 | $915.20 |
| 07/24/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 07/24/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 2.30 | $1,315.60 |
| 07/25/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 07/25/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 3.00 | $1,716.00 |
| 07/25/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 07/27/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.10 | $57.20 |
| 07/28/2014 | Other | General | Ready | $0 hr | 6.00 | $3,432.00 | 0.00 | $0.00 |
| 07/28/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 2.90 | $1,658.80 |
| 07/28/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 07/29/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 9.10 | $5,205.20 |
| 07/29/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 07/30/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 07/30/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 1.80 | $1,029.60 |
| 07/30/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 07/30/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 07/31/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 08/01/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 08/01/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 08/01/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 08/01/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 08/01/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.50 | $286.00 |
| 08/04/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 08/06/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 1.80 | $1,029.60 |
| 08/06/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 08/06/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 08/06/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 08/06/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 2.50 | $1,430.00 |
| 08/06/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 3.20 | $1,830.40 |
| 08/06/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.20 | $114.40 |
| 08/07/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 08/07/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 6.00 | $3,432.00 |
| 08/08/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 08/08/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 08/08/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 08/08/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 1.40 | $800.80 |
| 08/11/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 08/11/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 08/11/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 08/11/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 08/11/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 2.10 | $1,201.20 |
| 08/12/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.80 | $457.60 |
| 08/12/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 08/13/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 3.10 | $1,773.20 |
| 08/13/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 08/14/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 08/14/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 1.00 | $572.00 |
| 08/14/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 08/15/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 1.50 | $858.00 |
| 08/15/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.20 | $114.40 |
| 08/15/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 08/15/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 08/15/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 08/15/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 08/15/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 08/15/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 08/15/2014 | Other | General | Ready | $0 hr | 0.20 | $114.40 | 0.00 | $0.00 |
| 08/17/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 1.20 | $686.40 |

| Date | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 08/18/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 08/18/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 08/19/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 08/19/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 08/20/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 08/21/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 08/21/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 08/22/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 1.80 | $1,029.60 |
| 08/22/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 08/22/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 08/22/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 08/22/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 08/22/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 08/22/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 08/22/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 08/22/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 08/22/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 08/22/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 08/22/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.10 | $57.20 |
| 08/22/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.10 | $57.20 |
| 08/22/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.10 | $57.20 |
| 08/22/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.10 | $57.20 |
| 08/25/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 08/26/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 08/26/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.10 | $57.20 |
| 08/26/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 08/27/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.10 | $57.20 |
| 08/27/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 08/27/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.10 | $57.20 |
| 08/28/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 08/28/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 08/28/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.10 | $57.20 |
| 08/28/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.10 | $57.20 |
| 08/28/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.10 | $57.20 |
| 08/29/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 08/29/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 08/29/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 08/29/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.10 | $57.20 |
| 08/29/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 08/29/2014 | Other | General | Ready | $0 hr | 2.90 | $1,658.80 | 0.00 | $0.00 |
| 08/29/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 08/29/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 08/29/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 08/29/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 08/29/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 08/29/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.10 | $57.20 |
| 08/29/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.10 | $57.20 |
| 08/29/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.10 | $57.20 |
| 08/29/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.10 | $57.20 |
| 08/29/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 08/29/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 08/29/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.10 | $57.20 |
| 08/29/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.10 | $57.20 |
| 08/29/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 08/30/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.10 | $57.20 |
| 08/31/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.10 | $57.20 |
| 09/01/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.10 | $57.20 |
| 09/01/2014 | Other | General | Ready | $0 hr | 3.70 | $2,116.40 | 0.00 | $0.00 |
| 09/01/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 09/01/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 09/01/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.10 | $57.20 |
| 09/01/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 09/01/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 09/01/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.30 | $171.60 |
| 09/02/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.10 | $57.20 |
| 09/02/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.10 | $57.20 |
| 09/02/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.10 | $57.20 |
| 09/02/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 10.20 | $5,834.40 |
| 09/02/2014 | Other | General | Ready | $0 hr | 1.50 | $858.00 | 0.00 | $0.00 |
| 09/02/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.10 | $57.20 |

| Date | | | | Rate | | | | |
|---|---|---|---|---|---|---|---|---|
| 09/02/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.10 | $57.20 |
| 09/02/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.10 | $57.20 |
| 09/03/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 1.70 | $972.40 |
| 09/03/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 09/03/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 09/03/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 10.20 | $5,834.40 |
| 09/04/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.10 | $57.20 |
| 09/04/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.10 | $57.20 |
| 09/04/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 09/04/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 10.20 | $5,834.40 |
| 09/04/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 1.50 | $858.00 |
| 09/05/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.10 | $57.20 |
| 09/05/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.10 | $57.20 |
| 09/05/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.10 | $57.20 |
| 09/05/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.10 | $57.20 |
| 09/05/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 10.00 | $5,720.00 |
| 09/05/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.10 | $57.20 |
| 09/05/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.10 | $57.20 |
| 09/08/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.10 | $57.20 |
| 09/08/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 10.20 | $5,834.40 |
| 09/08/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 1.90 | $1,086.80 |
| 09/08/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.10 | $57.20 |
| 09/09/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.10 | $57.20 |
| 09/09/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.10 | $57.20 |
| 09/09/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 09/09/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 10.20 | $5,834.40 |
| 09/10/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.10 | $57.20 |
| 09/10/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 10.20 | $5,834.40 |
| 09/10/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.10 | $57.20 |
| 09/11/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.10 | $57.20 |
| 09/11/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.10 | $57.20 |
| 09/11/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.10 | $57.20 |
| 09/11/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.10 | $57.20 |
| 09/11/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.10 | $57.20 |
| 09/11/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 7.10 | $4,061.20 |
| 09/11/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.10 | $57.20 |
| 09/12/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 09/12/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 09/12/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.10 | $57.20 |
| 09/15/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 09/15/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 09/16/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.40 | $228.80 |
| 09/16/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 09/16/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 09/17/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.10 | $57.20 |
| 09/17/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 09/18/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 09/18/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.10 | $57.20 |
| 09/18/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.10 | $57.20 |
| 09/18/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 09/18/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.10 | $57.20 |
| 09/18/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.10 | $57.20 |
| 09/18/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 09/18/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |
| 09/20/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.10 | $57.20 |
| 09/21/2014 | Other | General | Ready | $0 hr | 0.20 | $114.40 | 0.00 | $0.00 |
| 09/22/2014 | Other | General | Ready | $572.00 hr | 0.00 | $0.00 | 0.10 | $57.20 |
| 09/22/2014 | Other | General | Ready | $0 hr | 0.10 | $57.20 | 0.00 | $0.00 |

| | | | |
|---|---|---|---|
| Total Labor For Scott Brazil | 72.90 | $41,698.80 | 265.40 | $151,808.80 |
| Total Expense For Scott Brazil | | | $537.60 | $537.60 |
| Total For Scott Brazil | | | | $152,346.40 |

| | | | | |
|---|---|---|---|---|
| Total Labor For Voter ID | 519.80 | $260,046.50 | 1245.50 | $633,037.90 |
| Total Expense For Voter ID | | | $300,211.64 | $299,911.64 |
| Total For Voter ID | | | | $932,949.54 |

| | | | | |
|---|---|---|---|---|
| Grand Total Labor | 519.80 | $260,046.50 | 1245.50 | $633,037.90 |
| Grand Total Expenses | | | $300,211.64 | $299,911.64 |
| Grand Total | | | | $932,949.54 |