IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
CORPUS CHRISTI DIVISION

MARC VEASEY, *et al.*,

               Plaintiffs,

       v.

GREG ABBOTT, *et al.*,

               Defendants.

Civil Action No. 2:13-cv-193 (NGR)
(Consolidated Action)

DECLARATION OF NEIL G. BARON

Pursuant to 28 U.S.C. §1746, I, Neil G. Baron, declare that:

1. I am one of the attorneys who represented Marc Veasey and LULAC, *et al.* (hereafter "Veasey-LULAC Plaintiffs") in the above-captioned case. The testimony set forth in this Declaration is based on my knowledge, about which I could and would testify competently in open Court if called upon to do so, and on records contemporaneously generated and kept by my Firm in the ordinary course of its law practice. I make this Declaration in support of the Veasey-LULAC Plaintiffs' motion for an award of attorneys' fees and expenses.

2. I received a B.A. degree from Georgetown University in 1982 and graduated from the University of Houston Law School in 1986. I am a member of the State Bar of Texas. I am also a member of the bar of the United States Supreme Court, the United States Court of Appeals for the Fifth Circuit and the Southern District of Texas.

3. Following my graduation from law school, I worked for three years for the Law Office of Douglas Lyons. I then worked at the law firm of Burwell Enos, Inc. where I

eventually became a partner in the successor firm of Burwell Enos and Baron. In 1998, I opened the Law Offices of Neil G. Baron where I have practiced for the last 21 years. I was board certified in personal injury trial law by the Texas Board of Legal Specialization in 1993 and have been recertified in 1998, 2003, 2008, 2013 and 2018. I am currently a director of the Federal Bar Association Southern District of Texas Southern Chapter.

4. During the last six years in addition to my active litigation practice I have worked on several election law cases involving redistricting and voting rights. These cases include the following:

    a.    Civil Action 3:11-CV-511; Honorable Terry Petteway et al v Galveston, Texas and The Honorable Mark Henry, in his capacity as Galveston County Judge; In the United States District Court for the Southern District of Texas Galveston Division

    b.    Civil Action3:13-CV-00308; Honorable Terry Petteway et al v Galveston, Texas and The Honorable Mark Henry, in his capacity as Galveston County Judge; In the United States District Court for the Southern District of Texas Galveston Division

    c.    Civil Action 2:13-CV-193; Marc Veasey et a; v Greg Abbott et al; In the United States District Court for the Southern District of Texas Corpus Christi Division.

5. I also served on the 2012 Charter Review Committee for the City of League City, Texas and was the chairperson of the redistricting sub-committee which analyzed the issue of whether the city should create single member districts. My curriculum vitae is attached as Exhibit B.

6. I began working on the Veasey case in June 2013 as a member of the trial team. My duties included preparing documents, conducting documentary discovery, taking and attending depositions and preparing and presenting numerous witnesses including one expert witness for deposition. I also attended the entire trial where I presented several witnesses including one expert live and several other witnesses by deposition. I also assisted with revisions to post-trial appellate briefs. I participated in numerous phone conferences regarding strategy for pre-trial, trial and appellate matters.

7. With regard to my work in this case my time entries are attached as Exhibit A to this declaration. Exhibit A is true and accurate. It is based on contemporaneous records of the activities in the case maintained as business records in my office and on my notes and other records regarding time expended by me working on the case. The hours expended were necessary in rendering legal services to the Veasey-LULAC Plaintiffs in this case. I also have reviewed the listing of expenses included within Exhibit A. Those expenses were out of pocket expenses necessarily incurred by me to conduct the litigation in this case and are of the type normally billed by me in my private practice.

8. As counsel for the Veasey-LULAC Plaintiffs, I have exercised reasonable billing judgment in this case. I have excluded from my fee request over 211.75 hours of time for which I could be compensated. I have limited my billing to the time that I spent working on the Veasey case. I have made every reasonable effort to exclude from my fee request compensation for work performed by other members of our legal team and for travel time even though I frequently worked on the case while traveling. I am requesting an hourly rate of $572.00 for a total of 256.35 hours for a total fee request of $146,632.20. I believe my requested hourly rate of $572.00 per hour is reasonable considering my experience and the

3

complicated nature of this litigation.  I further believe that I have properly excluded more than a reasonable amount of time spent working on the Veasey case from my fee request.  I am also requesting reimbursement for reasonable expenses in the amount $2,115.83.

9.  I declare under penalty of perjury that the foregoing is true and correct.

NEIL G. BARON

Dated: April 11th, 2019

# EXHIBIT A

## LAW OFFICE OF NEIL G. BARON
BOARD CERTIFIED PERSONAL INJURY TRIAL LAW

### INVOICE

CLIENT:        **Veasey v Perry**

File No.:

| DATE | Doc No. | DESCRIPTION | HOURS | HOURS NOT CHARGED | AMOUNT |
|------|---------|-------------|-------|-------------------|--------|
| 06/26/13 | 00001 | D#001 - Review Plaintiffs' Original Complaint filed (document 1) | 0.20 | | $    114.40 |
| 06/27/13 | 00002 | D#002 - Review Order for Conference and Disclosure of Interested Parties (document 2) | 0.20 | | $    114.40 |
| 07/11/13 | 00003 | D#003 - Review Plaintiffs' Certificate of Interested Parties (document 3) | 0.10 | | $    57.20 |
| 08/15/13 | | Review email correspondence from Chad Dunn with copy of latest version of Complaint | 0.10 | | $    57.20 |
| 08/17/13 | | Email correspondence to Chad Dunn regarding thoughts on the Voter ID complaint on Monday | | 0.20 | $    - |
| 08/17/13 | | Phone conferences with Penny Pope, Michael Montez, Terry Pettway and Derrick Rose regarding entering lawsuit | 1.00 | | $    572.00 |
| 08/22/13 | 00004 | D#004 - Review Plaintiffs' First Amended Complaint (document 4) | 0.30 | | $    171.60 |
| 08/22/13 | 00005 | D#005 - Review Motion and Order for Admission Pro Hac Vice for Armand Derfner (document 5) | | 0.10 | $    - |
| 08/23/13 | | Email correspondence to Chad Dunn with Penny Pope's email address | 0.10 | | $    57.20 |
| 08/23/13 | 00006 | Review Motion and Order for Admission Pro Hac Vice for Armand Derfner (document 6 - order signed) | | 0.10 | $    - |
| 08/24/13 | | Legal Research on Federal Rules of Civil Procedure of Summons | 0.20 | | $    114.40 |
| 08/24/13 | | Review email from John Crummey regarding Power of Attorney | 0.20 | | $    114.40 |
| 08/24/13 | | Email correspondence to Chad Dunn reagarding Power of Attorney | 0.20 | | $    114.40 |
| 08/26/13 | | Review email from Chad Dunn regarding Power of Attorney for client's to sign | 0.20 | | $    114.40 |
| 08/26/13 | | Email correspondence to all Plaintiffs with Power of Attorney attached for signature | 0.20 | | $    114.40 |
| 08/26/13 | | Email correspondence to all Plaintiffs with copy of First Amended Complaint that was filed | 0.20 | | $    114.40 |
| 08/26/13 | | Review email from Chad Dunn regarding response from State concerning service | 0.10 | | $    57.20 |
| 08/26/13 | 00007 | Review Motion and Order for Admission Pro Hac Vice filed by J Gerald Herbert (document 7) (unsigned by Judge) | | 0.10 | $    - |
| 08/26/13 | | Review email from Chad Dunn with link to Waiver of Service of Summons forms from the Court's website | 0.10 | | $    57.20 |
| 08/26/13 | | Prepare Waivers of Service of Summons for Governor Rick Perry and John Steen | 0.50 | | $    286.00 |

## LAW OFFICE OF NEIL G. BARON
### BOARD CERTIFIED PERSONAL INJURY TRIAL LAW

| DATE | Doc No. | DESCRIPTION | HOURS | HOURS NOT CHARGED | AMOUNT |
|---|---|---|---|---|---|
| 08/26/13 | | Email correspondence to John Scott at Texas Attorney General's Office with copy of First Amended Complaint and two Waivers of Service of Summons (one for Govenor Perry and one for John Steen) for review and signature | 0.30 | | $ 171.60 |
| 08/26/13 | 00016 | Review Proposed Intervenors' The Texas League of Young Voters Education Fund and Imani Clark Motion to Intervene (document 16) | 0.20 | | $ 114.40 |
| 08/28/13 | 00008 | Review Waiver of the Service of Summons filed by Rick Perry and John Steen (documents 8 and 9) | 0.20 | | $ 114.40 |
| 08/28/13 | 00010 | Review Plaintiffs' Notice of Attorney's Appearance as Co-Counsel for J. Gerald Herbert (document 10) | | 0.20 | $ - |
| 08/28/13 | 00011 | Review Plaintiffs' Notice of attorney's Appearance as Co-Counsel for Armand G. Derfner (document 11) | | 0.20 | $ - |
| 08/28/13 | | Review correspondence from John Scott with signed Waiver of Service of Summons (originals) | 0.20 | | $ 114.40 |
| 08/30/13 | 00012 | Review Unopposed Motion to Consolidate cases 2:13-cv-00193 and 2:13-cv-00263 (document 12) | 0.20 | | $ 114.40 |
| 08/30/13 | 00013 | Review Motion and Order for Admission Pro Hac Vice filed by J Gerald Herbert (document 13)(signed order) | | 0.10 | $ - |
| 08/30/13 | 00014 | Review Order on Motion to Consolidate 2:13-cv-00193 and 2:13-cv-00263 (granted consolidated into 2:13-cv-00193)(document 14) | | 0.10 | $ - |
| 09/05/13 | | Correspondence to Chad Dunn with original signed Waiver of the Service of the Summons from John Scott | | 0.20 | $ - |
| 09/06/13 | 00016 | Review Motion and Order for Admission Pro Hac Vice filed by Leah C. Aden (signed) (Document 16) | | 0.10 | $ - |
| 09/06/13 | 00017 | Review Motion and Order for Admission Pro Hac Vice filed by Natasha M Korgaonkar (signed) (document 17) | | 0.10 | $ - |
| 09/06/13 | 00018 | Review Motion and Order for Admission Pro Hac Vice filed by Ryan Haygood (signed) (Document 18) | | 0.10 | $ - |
| 09/06/13 | 00019 | Review Motion and Order for Admission Pro Hac Vice filed by Jonathan E Paikin (signed) (document 19) | | 0.10 | $ - |
| 09/06/13 | 00020 | Review Motion and Order for Admission Pro Hac Vice filed by Sonya Lebsack (signed) (document 20) | | 0.10 | $ - |
| 09/06/13 | 00021 | Review Motion and Order for Admission Pro Hac Vice filed by Kelly Dunbar (signed) (document 21) | | 0.10 | $ - |
| 09/06/13 | 00022 | Review Motion and Order for Admission Pro Hac Vice file by Danielle Conley (signed) (document 22) | | 0.10 | $ - |
| 09/09/13 | | Phone conference with Gerald Hebert, Meredith Bell-Platts and Elizabeth Westfall regarding case | | 0.50 | $ - |
| 09/10/13 | | Review email regarding phone conference for 9-13-13 at 2pm EST | | 0.20 | $ - |
| 09/12/13 | | Review email regarding phone conference for 9-18-13 at 10 am CST | 0.20 | | $ 114.40 |
| 09/16/13 | | Phone conference with Veasey team | 1.00 | | $ 572.00 |
| 09/16/13 | 00026 | Review returned mail to J Gerald Hebert (order on Motion to Appear Pro Hac Vice - doc 13) | | 0.10 | $ - |
| 09/16/13 | 00024 | Review United States' Response to Motion to Intervene | 0.20 | | $ 114.40 |

## LAW OFFICE OF NEIL G. BARON
### BOARD CERTIFIED PERSONAL INJURY TRIAL LAW

| DATE | Doc No. | DESCRIPTION | HOURS | HOURS NOT CHARGED | AMOUNT |
|---|---|---|---|---|---|
| 09/17/13 | 00025 | Review Notice of Appearance of Government Counsel by Kenneth Magidson through John Smith | | 0.20 | $ - |
| 09/18/13 | | Phone conference with Veasey team | 1.00 | | $ 572.00 |
| 09/18/13 | 00027 | Review Unopposed Motion to Consolidate filed by NAACP and Mexican American Legislative Caucus of Texas House of Representatives | 0.20 | | $ 114.40 |
| 09/19/13 | 00028 | Review Notice of Resetting from Court for 10-25-13 at 9:00 am | 0.10 | | $ 57.20 |
| 09/19/13 | 00029 | Review Order Granting Motion to Intervene for Texas League of Young Voters Education Fund and Imani Clark | 0.20 | | $ 114.40 |
| 09/19/13 | 00031 | Review Consent Order of Consolidation | 0.20 | | $ 114.40 |
| 09/20/13 | 00030 | Review Complaint in Intervention of Plaintiff-Intervenors The Texas League of Young Voters Education Fund and Imani Clark | 0.30 | | $ 171.60 |
| 09/20/13 | 00032 | Review Order for Admission Pro Hac Vice (Sonia Kaur Gill) Doc 35 | | 0.10 | $ - |
| 09/20/13 | 00033 | Review Order for Admission Pro Hac Vice (Erandi Zamora) Doc 34 | | 0.10 | $ - |
| 09/20/13 | 00034 | Review Order for Admission Pro Hac Vice (Ezra D Rosenberg) Doc 32 | | 0.10 | $ - |
| 09/20/13 | 00035 | Review Order for Admission Pro Hac Vice (Mark A. Posner) Doc 33 | | 0.10 | $ - |
| 09/24/13 | | Review filing regarding Notice to attorney Gerald Hebert | | 0.10 | $ - |
| 09/24/13 | 00037 | Review Notice of Electronic Filing regarding mail returned undeliverable as to attorney J Gerald Hebert (re Doc 14) | | 0.10 | $ - |
| 09/25/13 | | Phone conference with Veasey team | 1.00 | | $ 572.00 |
| 09/25/13 | 00038 | Review Motion for Intervention of True the Vote and Memorandum in Support filed (doc 38) | 0.25 | | $ 143.00 |
| 09/25/13 | | Review email correspondence from Chad Dunn regarding telephone conference on 9-27-13 | | 0.10 | $ - |
| 09/26/13 | 00039 | Review Order on the Motion in Intervention of True the Vote (doc 39) | 0.10 | | $ 57.20 |
| 09/27/13 | | Phone conference with Veasey team | 1.00 | | $ 572.00 |
| 09/27/13 | 00040 | Review Plaintiff-Intervenor Texas Association of Hispanic County Judges and County Commissioners, and Maria Longoria Benevides' Motion and Memorandum in Support of Intervention | 0.30 | | $ 171.60 |
| 09/27/13 | 00041 | Review Request for Issuance of Summons as to Steve McGraw, State of Texas, John Steen | 0.10 | | $ 57.20 |
| 09/27/13 | | Review Summons Issued as to Rick Perry, State of Texas, John Steen | 0.10 | | $ 57.20 |
| 09/27/13 | | Telephone conference with Veasey Team regarding case startegy | 1.00 | | $ 572.00 |
| 09/30/13 | 00042 | Review Motion for Anna Baldwin to Appear Pro Hac Vice by United States of America | | 0.10 | $ - |
| 10/01/13 | 00043 | Review Motion to Stay by United States of America | 0.20 | | $ 114.40 |

## LAW OFFICE OF NEIL G. BARON
BOARD CERTIFIED PERSONAL INJURY TRIAL LAW

| DATE | Doc No. | DESCRIPTION | HOURS | HOURS NOT CHARGED | AMOUNT |
|---|---|---|---|---|---|
| 10/02/13 | 00044 | Review Veasey Plaintiffs' Response to United States' Motion for a Stay in Light of Lapse of Appropriations (doc 44) | 0.20 | | $    114.40 |
| 10/03/13 | 00045 | Review Notice of Setting for 10-4-13 at 1:30 pm from Court (doc 45) | 0.20 | | $    114.40 |
| 10/03/13 | 00046 | Review Joint Response of Plaintiffs (Texas State Conference of NAACP Branches and Mexican American Legislative Caucus and Plaintiff-Intervenors Texas League of Young Voters Eduction Fund and Imani Clark to United States' Motion for a State in Light of Lapse of Appropriations | 0.20 | | $    114.40 |
| 10/04/13 | | Phone conference with Veasey team | 1.00 | | $    572.00 |
| 10/04/13 | | Review Minute Entry for Proceedings held before Judge Ramos | 0.10 | | $     57.20 |
| 10/04/13 | 00047 | Review Notice of Setting for 10-11-13 at 1:30 pm for status conference | 0.10 | | $     57.20 |
| 10/08/13 | 00048 | Review Order Granting Motion to Appear Pro Hac Vice Anna Baldwin granted leave to appear for US (doc 48) | | 0.10 | $     - |
| 10/10/13 | | Review Advisory filed by Plaintiffs Concerning October 15 Hearing | 0.20 | | $    114.40 |
| 10/11/13 | | Review Notice of Electronic Filing with Minute Entry for proceedings held before Judge Ramoz on 10-11-13 | 0.10 | | $     57.20 |
| 10/11/13 | | Phone conference with Court regarding status conference and scheduling next status conference for 10-18-13 | 0.30 | | $    171.60 |
| 10/17/13 | 00049 | Review Notice Regarding Restoration of Appropriations filed by USA | | 0.20 | $     - |
| 10/18/13 | | Review Notice of Electronic Filing regarding Minute Entry from Status Conference before Judge Ramos - set deadlines and scheduling order | 0.50 | | $    286.00 |
| 10/21/13 | | Phone conference with Emma Simpson, Teresa Snelson, Chad Dunn, Armand Derfner, Gerry Hebert, Scott Brazil, David Richards regarding Dallas County hearings and other strategy | 0.50 | | $    286.00 |
| 10/21/13 | | Review email from Emma Simson regarding another call is scheduled for 10-24-13 | | 0.10 | $     - |
| 10/24/13 | | Review email cancelling phone conference for 10-24-13 and rescheduling for Monday 10-28-13 | | 0.20 | $     - |
| 10/25/13 | 00053 | Review Appearance of Counsel from Trey Trainor for True the Vote | | 0.20 | $     - |
| 10/25/13 | 00052 | Review Defendants' Motion to Dismiss all of the complaints in the consolidated cases | 0.40 | | $    228.80 |
| 10/28/13 | 00054 | Review Motion for Admission Pro Hac Vice for Gerald Sinzdak for Texas League of Young Voters Education Fund | | 0.20 | $     - |
| 10/28/13 | 00055 | Review Motion for Admission Pro Hac Vice for M. Hasan Ali for Texas League of Young Voters Education Fund | | 0.20 | $     - |
| 10/28/13 | | Review email correspondence from Gerry Hebert with a proposed schedule of deadlines | 0.20 | | $    114.40 |

# LAW OFFICE OF NEIL G. BARON
### BOARD CERTIFIED PERSONAL INJURY TRIAL LAW

| DATE | Doc No. | DESCRIPTION | HOURS | HOURS NOT CHARGED | AMOUNT |
|---|---|---|---|---|---|
| 10/30/13 | 00056 | Review Order for Admission Pro Hac Vice signed by Judge for M. Hasan Ali | | 0.10 | $ - |
| 10/30/13 | 00057 | Review Order for Admission Pro Hac Vice signed by Judge for Gerard J Sinzdak | | 0.10 | $ - |
| 10/30/13 | 00058 | Review Response to (doc 38) Motion to Intervene filed by USA and Exhibits (doc 58) | 0.30 | | $ 171.60 |
| 10/30/13 | 00059 | Review Response to (doc 41)Motion to Intervene filed by USA (doc 59) | 0.20 | | $ 114.40 |
| 11/01/13 | 00060 | Review Movants, Mexian American Legislative Caucus, Texas House of Representatives and Texas State Conference of NAACP Branches', Notice of Appearance of Counsel (Myrna Perez) (doc 60) | 0.20 | | $ 114.40 |
| 11/01/13 | | Review email correspondence from Chad Dunn regarding Alberta Brown | 0.20 | | $ 114.40 |
| 11/04/13 | 00061 | Review Joint Report of the Rule 26(f) Meeting and Joint Discovery/Case Management Plan (doc 61) | 0.30 | | $ 171.60 |
| 11/04/13 | | Phone conference with Veasey team | 1.00 | | $ 572.00 |
| 11/05/13 | 00062 | Review Corporate Disclosure Statement and Statement of Interested Parties of the Texas State Conference of NAACP Branches and The Mexican American Legislative Caucus (doc 62) | | 0.20 | $ - |
| 11/07/13 | 00064 | Review Certificate of Interested Parties Submitted by Counsel for Plaintiff-Intervenors Texas League of Young Voters Education Fund and Imani Clark (doc 64) | | 0.20 | $ - |
| 11/12/13 | 00072 | Review returned mail to Anna Baldwin (doc 72) | | 0.20 | $ - |
| 11/12/13 | 00065 | Review Notice of Appearance filed by Defendants (State of Texas, Rick Perry, John Steen and Steve McGraw) for Reed Clay as co-counsel with John Scott (doc 65) | | 0.20 | $ - |
| 11/12/13 | 00066 | Review Motion for Admission Pro Hac Vice for Robert S. Berman for United States (doc 66) | | 0.10 | $ - |
| 11/13/13 | 00067 | Review Notice of Appearance filed by Defendants (State of Texas, Rick Perry, John Steen and Steve McGraw) for Stephen Ronald Keister as co-counsel with John Scott (doc 67) | | 0.20 | $ - |
| 11/13/13 | 00069 | Review Notice of Erratum (doc 69) | | 0.20 | $ - |
| 11/13/13 | 00070 | Review Order for Admission Pro Hac Vice for Robert S Berman for United States signed by Judge (doc 70) | | 0.10 | $ - |
| 11/14/13 | 00073 | Review Amended Complaint in Intervention of Plaintiff-Intervenors (The Texas League of Young Voters Education Fund, Imani Clark, Aurica Washington, Crystal Owens, and Michelle Bessiake) with exhibits (doc 73) | 0.30 | | $ 171.60 |
| 11/15/13 | | Phone conference with Court regarding Initial Conference | 0.50 | | $ 286.00 |
| 11/15/13 | | Review Minute Entry for proceedings held before Judge Ramos - Initial Pretrial Conference | 0.20 | | $ 114.40 |
| 11/15/13 | 00074 | Review Complaint in Intervention of Plaintiff Intervenors Texas Association of Hispanic County Judges and County Commissioners and Maria Longoria Benevides (doc 74) | 0.30 | | $ 171.60 |

LAW OFFICE OF NEIL G. BARON
BOARD CERTIFIED PERSONAL INJURY TRIAL LAW

| DATE | Doc No. | DESCRIPTION | HOURS | HOURS NOT CHARGED | AMOUNT |
|---|---|---|---|---|---|
| 11/18/13 | 00075 | Review Motion for Admission Pro Hac Vice for Myrna Perez for Texas State Conference fo NAACP and MALC (doc 75) | | 0.20 | $ - |
| 11/18/13 | | Review email correspondence from Emma Simson regarding contact list that includes people who had voting problems | 0.20 | | $ 114.40 |
| 11/18/13 | | Phone conference with Veasey team | 1.00 | | $ 572.00 |
| 11/19/13 | 00076 | Review Advisory filed by Steve McGraw, Ricky Perry, State of Texas, John Steen with Exhibit (doc 76) | 0.30 | | $ 171.60 |
| 11/20/13 | 00077 | Review Notice of Setting for 11-21-13 at 1:00 pm filed by Court as a Miscellaneous Conference | | 0.10 | $ - |
| 11/20/13 | 00078 | Review Notice of Setting for 11-22-13 at 11:30 am filed by Court as Miscellaneous Hearing (doc 78) | | 0.10 | $ - |
| 11/21/13 | 00079 | Review Plaintif-Intervenors, Texas Association of Hispanic County Judges and County Comissioners and Maria Longoria Benevides Initial Rule 26 Disclosures (doc 79) | 0.20 | | $ 114.40 |
| 11/21/13 | 00081 | Review Veasey-Lulac Plaintiffs' and Texas Association of Hispanic County Judges and County Commissioners' Joint Response to Defendants' Advisory Regarding Trial Schedule (doc 81) | 0.20 | | $ 114.40 |
| 11/21/13 | | Prepare Plaintiffs' Marc Veasey et al, Rule 26 Disclosures | 2.00 | | $ 1,144.00 |
| 11/21/13 | 00083 | File Plaintiffs' Marc Veasey et al, Rule 26 Disclosures (doc 83) and certified mail to John Scott (doc83) | 0.30 | | $ 171.60 |
| 11/21/13 | 00084 | Review Plaintiffs', Texas NAACP and Malc, Notice of Initial Disclosures Pursuant to Rule 26 (doc 84) | 0.20 | | $ 114.40 |
| 11/21/13 | 00085 | Review United States' Response to the Defendants' Advisory Regarding September 2014 Trial Date (doc 85) | 0.20 | | $ 114.40 |
| 11/22/13 | | Phone conference with Judge Ramos regarding status of case and scheduling order | 1.00 | | $ 572.00 |
| 11/22/13 | 00086 | Review Scheduling Order (doc 86) | 0.20 | | $ 114.40 |
| 11/22/13 | 00088 | Review Response of Plaintiffs, Texas State Conference of NAACP Branches and the Mexian American Legislative Caucus to Defendants' Motion to Dismis (dco 88) | 0.20 | | $ 114.40 |
| 11/22/13 | | Review Notice from Court regarding Set Hearings for Final Pretrial Conference for 8-21-14 and Status Conference for 2-12-14 | 0.20 | | $ 114.40 |
| 11/22/13 | 00089 | Review Unopposed Motion to Exceed Page Limits on Plaintiffs' Response to Defendants' Motion to Dismiss (doc 89) | | 0.20 | $ - |
| 11/22/13 | 00090 | Review The Veasey - Lulac Plaintiffs' Response to Defendants' Motion to Dismiss (doc 90) | 0.20 | | $ 114.40 |
| 11/22/03 | 00091 | Review The Veasey - Lulac Plaintiffs' Response to Defendants' Motion to Dismiss (doc 91) | | 0.20 | $ - |
| 11/22/13 | 00092 | Review United States' Response in Opposition to Defendants' Motion to Dismiss (doc 92) | 0.20 | | $ 114.40 |
| 11/25/13 | 00093 | Review Notice of Apperance of Sean Flammer as Co-Counsel with John Scott for Defendants (doc 93) | | 0.20 | $ - |

# LAW OFFICE OF NEIL G. BARON
### BOARD CERTIFIED PERSONAL INJURY TRIAL LAW

| DATE | Doc No. | DESCRIPTION | HOURS | HOURS NOT CHARGED | AMOUNT |
|---|---|---|---|---|---|
| 11/22/13 | 00094 | Review Order Granting Veasey-Lulac Plaintiffs' Unopposed Motion to Exceed Page Limits (doc 94) | | 0.10 | $  - |
| 11/25/13 | 00095 | Review Notice of Appearance of David Whitley as co-counsel with John Scott for Defendants (doc 95) | | 0.10 | $  - |
| 11/25/13 | | Review Texas League of Young Voters, et al, Plaintiff Intervneors' Initial Disclosures | 0.20 | | $  114.40 |
| 11/26/13 | 00097 | Review Motion and Order for Admission Pro Hac Vice for Michelle Yeary for Texas State Conference of NAACP Branches & MALC | | 0.10 | $  - |
| 12/02/13 | 00101 | Review Order for Admission Pro Hac Vice for Michelle Yeary for Texas State Conference NAACP and MALC (doc 101) | | 0.10 | $  - |
| 12/03/13 | 00102 | Review Order for Admission Pro Hac Vice for Myrna Perez for Texas State Conference of NAACP & MALC (doc 102) | | 0.10 | $  - |
| 12/03/13 | 00103 | Review Unopposed Motion to Enter Consent Protective Order (doc 103) | | 0.20 | $  - |
| 12/06/13 | 00109 | Review the Veasey-Lulac Plaintiffs' Second Amended Complaint (doc 109) | 0.30 | | $  171.60 |
| 12/10/13 | 00110 | Review Defendants' Unopposed Motion to File Two Out-of Time Motions to Dismiss with Plaintiff's Responses due no later than 1-2-14 (doc 110) | 0.20 | | $  114.40 |
| 12/11/13 | 00111 | Review Proposed Order on Defendants' Unopposed Motion for Leave to File Two Out of Time Motions to Dismiss | 0.20 | | $  114.40 |
| 12/11/13 | 00112 | Review Notice of Electronic Filing from Court regarding Transcript regarding Civil Initial Conference (Telephonic) held on 11-15-13 (doc 112) | | 0.20 | $  - |
| 12/11/13 | 00113 | Review Order Denying Intervention of True the Vote (doc 113) | 0.20 | | $  114.40 |
| 12/11/13 | 00114 | Review Order on Defendants' Unopposed Motion for Leave to File Two Out of Time Motions to Dismiss signed by Judge (doc 114) | | 0.20 | $  - |
| 12/11/13 | 00115 | Review Defendants' Motion to Dismiss the Complaint in Intervention of Plaintff-Intervenors Texas Association of Hispanic County Judges et al (doc 115) | | 0.20 | $  - |
| 12/11/13 | 00116 | Review Defendants' Motion to Dismiss the Amended Complaint in Intervention of Plaintiff-Intervenors The Texas League of Young Voters Education Fund et al (doc 116) | 0.20 | | $  114.40 |
| 12/12/13 | 00117 | Review Official Transcript Filed Notice (doc 117) | | 0.20 | $  - |
| 12/12/13 | 00118 | Review Proposed Order on Defendants' Motion to Dismiss the Complaint in Intervention of Plaintiff-Intervenors Texas Association of Hispanic County Judges et al (doc 118) | 0.20 | | $  114.40 |
| 12/12/13 | 00119 | Review Proposed order on Defendants' Motion to Dismiss the Amended Complaint in Intervention of Plaintiff-Intervnors The Texas League of Young Voters Education Fund et al (doc 119) | 0.20 | | $  114.40 |
| 12/13/13 | 00120 | Review True the Vote's Notice of Appeal (doc 120) | 0.20 | | $  114.40 |

## LAW OFFICE OF NEIL G. BARON
### BOARD CERTIFIED PERSONAL INJURY TRIAL LAW

| DATE | Doc No. | DESCRIPTION | HOURS | HOURS NOT CHARGED | AMOUNT |
|------|---------|-------------|-------|-------------------|--------|
| 12/16/13 | | Review correspondence from DOJ Voting Division Civil Rights Division requesting that they return or destroy all documents produced by Erik Holder in Texas V. Holder 1:12-cv-00128 | 0.20 | | $ 114.40 |
| 12/16/13 | 00124 | Review Motion for Admission Pro Hac Vice filed by Lynn Eisenberg for Texas League of Young Voters, et al (doc 124) | | 0.20 | $ - |
| 12/16/13 | 00125 | Review Motion for Admission Pro Hac Vice filed by Richard Shordt for Texas League of Young Voters et al (doc 125) | | 0.20 | $ - |
| 12/17/13 | 00122 | Review Texas Association of Hispanci County Judges and County Commissioners Et Al Response to Defendants' Motion to Dismiss (doc 122) | 0.20 | | $ 114.40 |
| 12/17/13 | 00123 | Review Notice of the Filing of an Appeal by True the Vote (doc 123) | 0.20 | | $ 114.40 |
| 12/17/13 | | Review email from Ezra with call in number for phone conference | | 0.20 | $ - |
| 12/18/13 | 00126 | Review email correspondence from Court with Transcript from Telephonic Status Hearing held on 11-22-13 (doc 126) | 0.20 | | $ 114.40 |
| 12/19/13 | 00127 | Review Official Transcript Filed Notice (doc 127) | | 0.20 | $ - |
| 12/20/13 | 00128 | Review Notice of Withdrawal of True the Vote's Notice of Appeal dated December 13, 2013 (doc 128) | 0.10 | | $ 57.20 |
| 12/20/13 | 00129 | Review True the Vote's Notice of Appeal (doc 129) | 0.10 | | $ 57.20 |
| 12/20/13 | 00130 | Review Defendants' Motion to Dismiss The Veasey-Lulac Plaintiffs' Second Amended Complaint (doc 130) | 0.30 | | $ 171.60 |
| 12/23/13 | 00133 | Review Notice of the Filing of an Appeal by True the Vote (doc 133) | 0.20 | | $ 114.40 |
| 12/30/13 | 00134 | Review Texas League of Young Voters Education Fund, et al's Response in Opposition to Defendants' Motion to Dismiss (doc 134) | 0.20 | | $ 114.40 |
| 01/02/14 | 00141 | Review (doc 141) from Brandy Lemelle at US Court of Appeals 5th Circuit regarding Opening Case Sheet | | 0.10 | $ - |
| 01/03/14 | | Review Notice of Electronic Filing from Court regarding setting Findings of Fact and Conclusions of Law due date for 8-7-14 | 0.20 | | $ 114.40 |
| 01/03/14 | 00141 | Review Transcript Order for True the Vote Appeal (doc 141) | 0.20 | | $ 114.40 |
| 01/07/14 | 00146 | letter | | 0.20 | $ - |
| 01/10/14 | 00142 | order to consolidate cases | | 0.20 | $ - |
| 01/10/14 | 00143 | response in opposition to motion | | 0.20 | $ - |
| 01/10/14 | 00144 | motion for leave to file document | | 0.20 | $ - |
| 01/13/14 | 00145 | order on motion for leave to file | | 0.20 | $ - |
| 01/21/14 | 00147 | motion for miscellaneous relief | | 0.20 | $ - |
| 01/21/14 | | Email to Armand Derfner re link to SB1 from 2011 Amendments | 0.20 | | $ 114.40 |
| 01/22/14 | 00148 | order on motion for miscellaneous relief | | 0.20 | $ - |

# LAW OFFICE OF NEIL G. BARON
### BOARD CERTIFIED PERSONAL INJURY TRIAL LAW

| DATE | Doc No. | DESCRIPTION | HOURS | HOURS NOT CHARGED | AMOUNT |
|------|---------|-------------|-------|-------------------|--------|
| 02/03/14 | 00150 | Review Plaintiff Intervenors Texas Association of Hispanic County Judges and County Commissioners (HJ&C) Unopposed Motion for Leave to File First Amended Complaint with Order and First Amended Complaint (doc 150) | 0.20 | | $ 114.40 |
| 02/04/14 | 00152 | Review Order signed by the Court granting the filing of the First Amended Complaint in Intervention (doc 152) | 0.20 | | $ 114.40 |
| 02/04/14 | 00153 | Review First Amended Complaint in Intervention of Plaintiff-Intervenors Texas Association of Hispanic County Judges and County Commissioners, Hidalgo County and Maria Longoria Benevides, et al (doc 153) | 0.20 | | $ 114.40 |
| 02/04/14 | 00154 | Review order regarding amending pleadings signed by Judge (doc 154) | 0.20 | | $ 114.40 |
| 02/04/14 | 00155 | Review Order for Admission for Pro Hac Vice for Deuel Ross (doc 155) | | 0.20 | $ - |
| 02/05/14 | 00156 | Review Motion for Admission Pro Hac Vice for Avner Shapiro (doc 156) | | 0.20 | $ - |
| 02/06/14 | | Review email from John Scott with proposed changes to the 30(b)(6)s | 0.20 | | $ 114.40 |
| 02/06/14 | | Review email from Chad Dunn regarding Cornish is still looking over the SOS 30(b)(6) | 0.10 | | $ 57.20 |
| 02/06/14 | | Review email from Emma Simson regarding SOS 30(b)(6) ; her suggested comments \ | 0.10 | | $ 57.20 |
| 02/06/14 | | Review email correspondence from Chad Dunn regarding thoughts from Ransom (CPA expert) and incorporation into latest SOS 30(b)(6) draft | 0.20 | | $ 114.40 |
| 02/06/14 | | Review email correspondence from Gerry Hebert regarding training materials | 0.10 | | $ 57.20 |
| 02/06/14 | | Review email from Gerry Hebert regarding a lot of comments/edits to the 30(b)(6) draft - need to get them all on one | 0.20 | | $ 114.40 |
| 02/06/14 | | Prepare and circulate email correspondence to Veasey co-counsel regarding will incorporate all suggestions into one and circulate for comment | 0.20 | | $ 114.40 |
| 02/07/14 | 00157 | Review First Amended Complaint in Intervention of Plaintiff-Intervenors Texas Association of Hispanic County Judges and County Commissioners, Hidalgo County and Maria Longoria Benevides, et al (doc 157) | 0.20 | | $ 114.40 |
| 02/10/14 | 00158 | Review Signed Order for Admission Pro Hac Vice for Avner Shapiro (doc 158) | | 0.20 | $ - |
| 02/11/14 | 00160 | Review Joint Motion to Enter the Discovery Order and Supplemental Protective Order (doc 160) | 0.20 | | $ 114.40 |
| 02/11/14 | 00161 | Review Veasey-Lulac Plaintiffs' Response to the Joint Motion to Enter the Discovery Order and Supplemental Protective Order (doc 161) | 0.20 | | $ 114.40 |
| 02/11/14 | 00162 | Review United States' Motion to Compel the Production of Legislative Documents (doc 162) | 0.20 | | $ 114.40 |

LAW OFFICE OF NEIL G. BARON
BOARD CERTIFIED PERSONAL INJURY TRIAL LAW

| DATE | Doc No. | DESCRIPTION | HOURS | HOURS NOT CHARGED | AMOUNT |
|---|---|---|---|---|---|
| 02/11/14 | 00163 | Review United States' Motion to Modify the Scheduling Order (doc 163) | 0.20 | | $ 114.40 |
| 02/12/14 | | Review Minute Entry from Proceedings Held before Judge Ramos 2-12-14 | 0.20 | | $ 114.40 |
| 02/12/14 | | Telephonic conference with Court regarding status of case | 1.00 | | $ 572.00 |
| 02/13/14 | 00164 | Review Transcript Order for Elizabeth Westfall (doc 164) | 0.20 | | $ 114.40 |
| 02/13/14 | 00165 | Review United States' Response to the Court (doc 165) | 0.20 | | $ 114.40 |
| 02/14/14 | | Review notice of hearing set for 2-14-14 has been terminated | | 0.20 | $ - |
| 02/14/14 | | Review Minute Entry from proceedings held before Judge Ramos on 2-14-14 | 0.20 | | $ 114.40 |
| 02/14/14 | 00167 | Review Notice of Errata (doc 167) | 0.20 | | $ 114.40 |
| 02/14/14 | 00168 | Review Transcript from Status Conference held 2-14-14 before Judge Ramos (doc 168) | 0.20 | | $ 114.40 |
| 02/14/14 | 00169 | Review Transcript Order for John Scott (doc 169) | 0.20 | | $ 114.40 |
| 02/14/14 | 00170 | Review Order denying United States' Motion to Modify the Scheduling Order (doc 170) | 0.20 | | $ 114.40 |
| 02/14/14 | 00171 | Review Notice Concerning Agreement Regarding Discovery Order (doc 171) | 0.20 | | $ 114.40 |
| 02/15/14 | | Review email regarding phone conference every Thursday for all non-DOJ Plaintiff Texas Section 2 | | 0.20 | $ - |
| 02/18/14 | 00172 | Review Official Transcript Filed Notice (doc 172) | | 0.20 | $ - |
| 02/18/14 | 00173 | Review Transcript Order for Elizabeth Westfall (doc 173) | | 0.20 | $ - |
| 02/18/14 | 00175 | Review Defendants' Motion to Dismiss the Amended Complaint of Plaintiff-Intervenors Texas Association of Hispanic County Judges, et al (doc 175) | 0.20 | | $ 114.40 |
| 02/19/14 | 00176 | Review Transcript of hearing held on 2-14-14 before Judge Ramos (doc 176) | 0.20 | | $ 114.40 |
| 02/20/14 | 00178 | Review Official Transcript Filed notice (doc 178) | | 0.20 | $ - |
| 02/20/14 | | Review email correspondence regarding phone conference on burden experts for 2-21-14 at 2 pm | 0.20 | | $ 114.40 |
| 02/21/14 | | Phone conference with Plaintiffs except DOJ regarding burden experts | 1.00 | | $ 572.00 |
| 02/21/14 | 00180 | Review Motion for Protective Order | 0.20 | | $ 114.40 |
| 02/21/14 | 00179 | Review Notice of Resetting for 3-5-14 at 9:30 am (doc 179) | 0.10 | | $ 57.20 |
| 02/24/14 | 00181 | Review Motion for Admission Pro Hac Vice for Emma Simson (doc 181) | | 0.20 | $ - |
| 02/24/14 | 00182 | Review Joint Non United States Plaintiffs and Plaintiff Intervenors' Supplementary Brief in Support of United States' Motion to Compel the Production of Legislative Documents' (doc 182) | 0.20 | | $ 114.40 |
| 02/24/14 | 00183 | Response in opposition to motion | | 0.20 | $ - |
| 02/25/14 | 00184 | Proposed order | | 0.20 | $ - |
| 02/26/14 | 00185 | Review Order for Admission Pro Hac Vice for Emma Simson (doc 185) | | 0.20 | $ - |
| 02/27/14 | 00186 | Review Hidalgo County's Unopposed Motion for Leave to be Added as a Party (doc 186) | | 0.20 | $ - |

LAW OFFICE OF NEIL G. BARON
BOARD CERTIFIED PERSONAL INJURY TRIAL LAW

| DATE | Doc No. | DESCRIPTION | HOURS | HOURS NOT CHARGED | AMOUNT |
|---|---|---|---|---|---|
| 02/27/14 | 00187 | Review Texas Association of Hispanic County Judges and County Commissioners, Hidalgo County Et al's Response to Defendants' Motion to Dismiss Amended Complaint and Motion to Dismiss Hidalgo County for Failure to State a Claim (doc 187) | 0.20 | | $ 114.40 |
| 02/27/14 | 00188 | Review Order Granting Hidalgo County Leave to be Added as A Party (doc 188) | 0.10 | | $ 57.20 |
| 02/28/14 | 00189 | Reply in support of motion | | 0.20 | $ - |
| 02/28/14 | 00190 | Response in opposition to motion | | 0.20 | $ - |
| 03/01/14 | | Review email from Mark Posner regarding revised case schedule | 0.30 | | $ 171.60 |
| 03/05/14 | 00191 | Review Transcipt Order filed by Elizabeth Westfall (doc 191) | | 0.20 | $ - |
| 03/06/14 | | Review email from Mark Posner regarding follow up email about the burden experts 3-7-14 at 2 pm | 0.10 | | $ 57.20 |
| 03/06/14 | | Review correspondence from Attorney General of Texas regarding litigation of Texas' Voter ID Bill (SB14) in response to 2-7-14 regarding OAG representation | 0.20 | | $ 114.40 |
| 03/06/14 | | Review notice from Court regarding status conference for 3-24-14 at 8:30 am with Judge Ramos | 0.20 | | $ 114.40 |
| 03/06/14 | | Review Minute Entry from hearing held on 3-4-14 | 0.20 | | $ 114.40 |
| 03/10/14 | 00193 | Review email from Court regarding Transcript from motion hearing on 3-5-14 (doc 193) | 0.20 | | $ 114.40 |
| 03/13/14 | | Review email from Gerry Hebert regarding list of documents for production and preparation of subpoenas and notices of depositions | 0.20 | | $ 114.40 |
| 03/13/14 | 00195 | Review Response to Motion to Compel the Production of Legislative Documents filed by Anna Burns (doc 195) | 0.20 | | $ 114.40 |
| 03/13/14 | 00196 | Review Joint Motion to Enter Amended Scheduling Order (doc 196) | 0.20 | | $ 114.40 |
| 03/13/14 | 00197 | Review Joint Additional Supplement Brief by All Private Plaintiffs and Plaintiff-Intervenors in Support of United States' Motion to Compel the Production of Legislative Documents (doc 197) | 0.30 | | $ 171.60 |
| 03/13/14 | 00198 | Review Supplemental Memorandum in Support of the United States' Motion to Compel Production of Legislative Documents (doc 198) | 0.30 | | $ 171.60 |
| 03/14/14 | | Review email from Gerry Hebert regarding call information for call next week to discuss issue | | 0.20 | $ - |
| 03/17/14 | 00200 | Review Defendants' Response to the United States' Motion for Protective Order (doc 200) | 0.20 | | $ 114.40 |
| 03/17/14 | 00201 | Review Notice of Resetting of Miscellaneous Conference to 3/26/2014 at 10:00 am (doc 201) | 0.10 | | $ 57.20 |
| 03/18/14 | | Review email from Gerry Hebert regarding conference call for Thursday at 4 pm | 0.20 | | $ 114.40 |
| 03/19/14 | | Prepare Notice of Intent to Take Depositions of Election Officials with Subpoena | 1.00 | | $ 572.00 |

# LAW OFFICE OF NEIL G. BARON
BOARD CERTIFIED PERSONAL INJURY TRIAL LAW

| DATE | Doc No. | DESCRIPTION | HOURS | HOURS NOT CHARGED | AMOUNT |
|---|---|---|---|---|---|
| 03/20/14 | | Prepare Notice of Intent to Take Deposition of Mike Sullivan for Harris County with Subpoena | 0.20 | | $ 114.40 |
| 03/21/14 | 00204 | Review United States' Reply Memorandum in Support of Its Motion for Protective Order (doc 204) | 0.20 | | $ 114.40 |
| 03/24/14 | | Prepare and serve Notice of Intent to Take Oral Deposition of Mike Sullivan and Stan Stanart for 4-2-14 and serve via facsimile on Vince Ryan | 1.00 | | $ 572.00 |
| 03/24/14 | | Forward Notice of Intent to Take Oral Deposition of Mike Sullivan and Stan Stanart for 4-2-14 with subpoena | 0.30 | | $ 171.60 |
| 03/24/14 | 00205 | Review Notice of Resetting for 4-1-14 (doc 205) | 0.10 | | $ 57.20 |
| 03/25/14 | 00206 | Review Defendants' Response in Opposition to Motion to Modify Scheduling Order (doc 206) | 0.20 | | $ 114.40 |
| 03/25/14 | 00207 | Review Notice of Filing Corrected Reply Memorandum in Support of United States' Motion for Protective Order (doc 207) | 0.20 | | $ 114.40 |
| 03/25/14 | | Review correspondence from Nandita Berry (Secretary of State) to Dwight Sullivan (Galveston County Clerk) regarding inspectors assigned to Galveston County during 2014 primary election | 0.20 | | $ 114.40 |
| 03/26/14 | 00208 | Review Motion for Admission Pro Hac Vice for Richard Dellheim for United States of America (doc 208) | 0.20 | | $ 114.40 |
| 03/27/14 | | Review email from Emma Simson with Discovery Requests directed to Veasey Plaintiffs | 0.50 | | $ 286.00 |
| 03/27/14 | 00209 | Review Order for Admission Pro Hac Vice for Richard Dellheim (doc 209) | | 0.20 | $ - |
| 03/28/14 | | Review Electronic record on appeal certified to the 5th Circuit of Appeals regarding [doc 129] Notice of Appeal USCA No. 14-40003 | 0.20 | | $ 114.40 |
| 03/28/14 | 00210 | Review Notice of Transmittle letter to Counsel re CD containing electronic record on appeal (doc 210) | 0.10 | | $ 57.20 |
| 03/31/14 | 00211 | Review Unopposed Motion for Leave to File Reply Memorandum by USA with attachments (doc 211) | 0.50 | | $ 286.00 |
| 03/31/14 | 00212 | Review Motion for Admission Pro Hac Vice for Arthur D'Andrea for Defendants, State of Texas, Rick Perry, John Steen and Steve McGraw (doc 212) | | 0.20 | $ - |
| 03/31/14 | 00213 | Review Order on United States' Motion for Leave file a Reply Memorandum (doc 213) | 0.20 | | $ 114.40 |
| 03/31/14 | | Prepare and serve Notice of Intent to Take Oral Deposition of Naomi Doyle of Jefferson County and Debbie Newman of Jasper County | 1.00 | | $ 572.00 |
| 03/31/14 | 00214 | Review Advisory Concerning Subsequent Authority (doc 214) | 0.20 | | $ 114.40 |
| 03/31/14 | 00215 | Review [Proposed] United States' Reply Memorandum in Support of Plaintiffs' Joint Motion to Enter an Amended Scheduling Order (doc 215) | 0.50 | | $ 286.00 |

## LAW OFFICE OF NEIL G. BARON
#### BOARD CERTIFIED PERSONAL INJURY TRIAL LAW

| DATE | Doc No. | DESCRIPTION | HOURS | HOURS NOT CHARGED | AMOUNT |
|---|---|---|---|---|---|
| 03/31/14 | 00217 | Review Unopposed Motion and Memorandum In Support of the Bipartisan Legal Advisory Group of the United States House of Representatives for Leave to File Amicus Curiae Brief Addressing One Discrete Discovery Issue (doc 217) | 0.40 | | $      228.80 |
| 03/31/14 | 00218 | Review Unopposed Motion for Leave to File a Sur-Reply Memorandum (doc 218) | 0.30 | | $      171.60 |
| 03/31/14 | | Travel to Corpus Christi for hearing on 4-1-14 | | 2.50 | $           - |
| 03/31/14 | | Preparation for hearing on 4-1-14 | 1.00 | | $      572.00 |
| 04/01/14 | | Attend hearing | 2.50 | | $   1,430.00 |
| 04/01/14 | | Travel from hearing back to Houston | | 2.50 | $           - |
| 04/01/14 | 00219 | Review Corrected Notice of Filing (doc 219) | 0.10 | | $       57.20 |
| 04/01/14 | | Review Minute Entry from 4-1-14 Hearing | 0.20 | | $      114.40 |
| 04/02/14 | | Review Hearing Setting for Status Conference on 4-8-14 at 8:30 am | 0.10 | | $       57.20 |
| 04/02/14 | 00220 | Review Order for Admission Pro Hac Vice fro Arthur D'Andrea for Defendants Texas-Perry-Steen and McGraw (doc 220) | | 0.20 | $           - |
| 04/02/14 | 00221 | Review Transcript Order from John Scott for 4-1-14 hearing (doc 221) | | 0.20 | $           - |
| 04/02/14 | 00222 | Review Transcript Order from Elizabeth Westfall for 4-1-14 hearing (doc 222) | | 0.20 | $           - |
| 04/02/14 | 00223 | Review Transcript for hearing held on 4-1-14 (doc 223) | | 0.20 | $           - |
| 04/02/14 | 00224 | Review Notice to the Court (doc 224) | 0.10 | | $       57.20 |
| 04/03/14 | 00225 | Review Notice that Official Transcript Filed (doc 225) | | 0.20 | $           - |
| 04/03/14 | 00226 | Review Order on Motion to Compel (doc 226) | 0.30 | | $      171.60 |
| 04/04/14 | | Review Process Service Request Return for Mike Sullivan (Harris County Tax Accessor) | 0.10 | | $       57.20 |
| 04/04/14 | | Review Process Service Request Return for Stan Stanart (Harris County Clerk) | 0.10 | | $       57.20 |
| 04/07/14 | 00227 | Review Advisory (doc 227) | 0.20 | | $      114.40 |
| 04/07/14 | 00228 | Review Notice of Filing of Plaintiffs and Plaintiff-Intervenors' Second Proposed Amended Scheduling Order (doc 228) | 0.20 | | $      114.40 |
| 04/07/14 | 00229 | Review Notice of Filing (doc 229) | 0.10 | | $       57.20 |
| 04/07/14 | 00230 | Review Defendants' Motion to Compel the Production of Documents Responsive to the Defendants' First and Second Requests for Productions to the United States (doc 230) | 0.50 | | $      286.00 |
| 04/08/14 | | Review Minute Entry for procedings held on 4-8-14 for status conference | 0.20 | | $      114.40 |
| 04/08/14 | 00231 | Review Amended Scheduling Order (doc 231) | 0.20 | | $      114.40 |
| 04/10/14 | 00233 | Review Transcript Order from Elizabeth Westfall for 4-8-14 hearing (doc 233) | | 0.20 | $           - |
| 04/10/14 | | Review Process Service Request Return for Debbie Newman (Jasper County) | 0.20 | | $      114.40 |

## LAW OFFICE OF NEIL G. BARON
### BOARD CERTIFIED PERSONAL INJURY TRIAL LAW

| DATE | Doc No. | DESCRIPTION | HOURS | HOURS NOT CHARGED | AMOUNT |
|---|---|---|---|---|---|
| 04/11/14 | 00234 | Review Unopposed Motion to Withdraw Plaintiff-Intervenors Aurica Washington and Crystal Owens (doc 234) | | 0.20 | $         - |
| 04/11/14 | 00235 | Review Motion to Withdraw as Counsel filed by Sean Flammer (doc 235) | | 0.20 | $         - |
| 04/11/14 | 00236 | Review Order for Sean Flammer to withdraw as attorney for Defendants (doc 236) | | 0.20 | $         - |
| 04/11/13 | 00237 | Review Order Granting Unopposed Motion to Withdraw Plantiff-Intervenors, Aurica Washington and Crystal Owens (doc 237) | | 0.20 | $         - |
| 04/14/14 | 00239 | Review Advisory (doc 239) | 0.20 | | $     114.40 |
| 04/14/14 | 00240 | Review Defendants' First Amended Motion to Compel the Production of Documents Responsive to the Defendants' First and Second Requests for Production to the United States (doc 240) | 0.50 | | $     286.00 |
| 04/14/14 | 00241 | Review Defendants' Supplemental Response in Opposition to United States' Motion to Compel the Production of Legislative Documents (doc 241) | 0.30 | | $     171.60 |
| 04/14/14 | 00242 | Review United States' Opposition to Defendants' Motion to Compel Production of Documents (doc 242) | 0.30 | | $     171.60 |
| 04/15/14 | 00243 | Review Notice of Official Trancript Filed (doc 243) | | 0.20 | $         - |
| 04/15/14 | 00244 | Review Notice of Appeaeance for Jennifer Marie Roscetti (doc 244) | | 0.20 | $         - |
| 04/15/14 | | Review Return of Subpoena from process server | 0.10 | | $      57.20 |
| 04/16/14 | | Review Minute Entry from hearing held on 4-16-14 (status conference set for 5-1-14 at 2:00 pm) | 0.10 | | $      57.20 |
| 04/17/14 | 00246 | Review Transcript from Telephone conference of 4-16-14 (doc 246) | 0.20 | | $     114.40 |
| 04/18/14 | 00247 | Review Official Transcript Filed Notice (doc 247) | | 0.20 | $         - |
| 04/22/14 | | Travel to Austin for Deposition of Keith Ingram | | 4.00 | $         - |
| 04/22/14 | | Review documents, prepare questions for deposition of Keith Ingram | 3.00 | | $   1,716.00 |
| 04/23/14 | | Attendance at deposition of Keith Ingram | 10.00 | | $   5,720.00 |
| 04/23/14 | | Travel from Austin to League City | | 4.00 | $         - |
| 04/24/14 | 00250 | Review Notice of Resetting to May 15th, 2014 (doc 250) | 0.10 | | $      57.20 |
| 04/25/14 | 00251 | Review Motion to Quash Subpoenas of Current and Former Legislatures (doc 251) | 0.30 | | $     171.60 |
| 04/28/14 | 00253 | Review Notice of Setting for Motion to Quash Subpoenas for May 1st, 2014 (doc 253) | 0.10 | | $      57.20 |
| 04/29/14 | 00254 | Review United States' Opposition to Texas Legislators' Motion to Quash Subpoenas (doc 254) | 0.40 | | $     228.80 |
| 04/29/14 | 00255 | Review Joint Brief by all Private Plaintiffs and Plaintiff-Intervenors in Opposition to Third Party Legislators' Motion to Quash Subpoenas of Current and Former Legislators (doc 255)q | 0.30 | | $     171.60 |
| 04/30/14 | 00256 | Review Advisory as to Supplemental Authority Relating to Pending Motions to Dismiss (doc 256) | 0.40 | | $     228.80 |

## LAW OFFICE OF NEIL G. BARON
BOARD CERTIFIED PERSONAL INJURY TRIAL LAW

| DATE | Doc No. | DESCRIPTION | HOURS | HOURS NOT CHARGED | AMOUNT |
|------|---------|-------------|-------|-------------------|--------|
| 04/30/14 | 00257 | Review Unopposed Motion to Dismiss Plaintiff Roxsanne Hernandez (doc 257) | | 0.20 | $ - |
| 04/30/14 | 00259 | Review Order granting Plaintiff Motion to Dismiss (doc 259) | 0.20 | | $ 114.40 |
| 05/01/14 | 00260 | Review Transcript Order filed by Elizabeth Westfall (doc 260) | | 0.20 | $ - |
| 05/01/14 | | Review minute entry from hearing on Motion to Quash | 0.20 | | $ 114.40 |
| 05/02/14 | 00261 | Review Notice of Appearance by Kathryn Newell for Texas Rio Grande Legal Aid, Inc. (doc 261) | | 0.20 | $ - |
| 05/02/14 | 00262 | Review Notice of Appearance by Prisciall Noriega for Texas Rio Grande Legal Aid, Inc. (doc 262) | | 0.20 | $ - |
| 05/05/14 | 00264 | Review Supplemental Brief Concerning the Motion to Quash Subpoenas Requesting Campaign Communications from Current and Former Legislators (doc 264) | 0.20 | | $ 114.40 |
| 05/06/14 | 00265 | Review Unopposed Motion to Withdraw Peter McGraw (doc 265) | | 0.20 | $ - |
| 05/06/14 | 00266 | Review Official Transcript Filed Notice (doc 266) | | 0.20 | $ - |
| 05/06/14 | 00267 | Review Order Granting Leave to Withdraw for Peter McGraw (doc 267) | | 0.20 | $ - |
| 05/08/14 | 00268 | Review Unopposed Motion to Quash 30(b)(6) Deposition of Nonparty Texas Health and Human Services Commission (doc 268) | 0.30 | | $ 171.60 |
| 05/08/14 | 00269 | Review Notice of Setting for Telephonic Conference for 5-9-14 for Motion to Quash (doc 269) | 0.10 | | $ 57.20 |
| 05/08/14 | | Review Notice that Motion to terminate and hearing are cancelled | 0.20 | | $ 114.40 |
| 05/08/14 | 00270 | Review United States' Supplemental Brief in Opposition to the Motion to Quash (doc 270) | 0.30 | | $ 171.60 |
| 05/09/14 | 00271 | Review Unopposed Motion to Enter Consent Production Order (doc 271) | 0.20 | | $ 114.40 |
| 05/09/14 | 00272 | Review Defendants' Request for Judicial Notice of "A Review of the Operations of the Voting Section of the Civil Rights Division" (doc 272) | 0.20 | | $ 114.40 |
| 05/12/14 | 00273 | Review Motion to Withdraw Gerard J. Sinzdak as Counsel (doc 273) | | 0.20 | $ - |
| 05/12/14 | 00274 | Review Consent Production Order (doc 274) | | 0.20 | $ - |
| 05/12/14 | 00275 | Review Order Granting Leave to Withdraw for Gerard J Sinzdak (doc 275) | | 0.20 | $ - |
| 05/12/14 | | Prepare Deposition Notices and Subpoenas for Dan Patrick, Brian Birdwell, Straus and Williams | 1.00 | | $ 572.00 |
| 05/12/14 | 00276 | Review United States' Motion for a Protective Order From Defendants' Rule 30(b)(6) Notice of Deposition to The United States of America (doc 276) | 0.50 | | $ 286.00 |
| 05/13/14 | 00277 | Review Joint Response by All Private Plaintiffs and Plaintiff-Interenors in Oppositon to Defendants' Request for Judicial Notice of "A review of the operations of the voting section of the civil rights division" (doc 277) | 0.30 | | $ 171.60 |

LAW OFFICE OF NEIL G. BARON
BOARD CERTIFIED PERSONAL INJURY TRIAL LAW

| DATE | Doc No. | DESCRIPTION | HOURS | HOURS NOT CHARGED | AMOUNT |
|------|---------|-------------|-------|-------------------|--------|
| 05/14/14 | | Review United States' Opposition to Defendants' Request for Judicial Notice | 0.30 | | $ 171.60 |
| 05/14/14 | | Travel to Corpus Christi for status conference on 5-15-14 | | 2.50 | $ - |
| 05/15/14 | 00279 | Review Transcript Order by Elizabeth Westfall (doc 279) | | 0.20 | $ - |
| 05/15/14 | | Preparation for status conference on 5-15-14 | 1.00 | | $ 572.00 |
| 05/15/14 | | Hearing in Corpus Christi | 4.00 | | $ 2,288.00 |
| 05/15/14 | | Return from Corpus Christi to Houston | | 2.50 | $ - |
| 05/15/14 | | Review Minute Entry from status conference held on 5-15-15 | 0.20 | | $ 114.40 |
| 05/16/14 | 00280 | Review Notice of Trancript (doc 280) | | 0.20 | $ - |
| 05/16/14 | 00281 | Review Defendants' Opposition to the United States' Request for Judicial Notice (doc 281) | 0.30 | | $ 171.60 |
| 05/19/14 | 00282 | Review Official Transcript Filed Notice (doc 282) | | 0.20 | $ - |
| 05/19/14 | 00283 | Review Notice of Setting (Status Conference) for 5-28-14 (doc 283) | 0.10 | | $ 57.20 |
| 05/19/14 | 00284 | Review Defendants' and the United States of America's Statements Regarding Defendants' Notice of Intention to Take Oral Deposition of the United States of America (doc 284) | 0.30 | | $ 171.60 |
| 05/19/14 | | Email correspondence to Chad Dunn, Armand Derfner, Emma Simson, Scott Brazila nd Gerry Hebert regarding depositions of the Veasey Lulac individual Plaintiffs | 0.30 | | $ 171.60 |
| 05/19/14 | | Email correspondence to David Whitley and all parties regarding Veasey Lulac Individual Plaintiffs' Depositions | 0.30 | | $ 171.60 |
| 05/20/14 | | Review Minute Entry for Proceedings held before Judge (Telephonic Conference) | 0.20 | | $ 114.40 |
| 05/20/14 | 00285 | Review Notice of Setting (Telephonic Conference) for 5-20-14 at 10:00 am (doc 285) | 0.10 | | $ 57.20 |
| 05/21/14 | | Telephonic Conference with Court | 0.50 | | $ 286.00 |
| 05/21/14 | | Review Notice that Hearing is set for 5-28-14 has been cancelled and status conference is set for 5-28-14 | | 0.20 | $ - |
| 05/27/14 | | Email correspondence to David Whitley regarding dates for some of the Veasey Plaintiffs and our position on Congressman Veasey's deposition | 0.30 | | $ 171.60 |
| 05/20/14 | 00286 | Review Notice of Change of Address for Daniel G Covich (doc 286) | | 0.20 | $ - |
| 05/22/14 | 00287 | Review Unopposed Motion to Withdraw Plaintiff-Intervenor Maria Longoria Benevides with Prejudice (doc 287) | | 0.20 | $ - |
| 05/22/14 | 00288 | Review Order Granting Unopposed Motion to Withdraw Plaintiff-Intervenor Maria Longoria Benevides (doc 288) | | 0.20 | $ - |
| 05/27/14 | 00290 | Review Third Party Senator, Dan Patrick's, Original Motion to Quash the Subpoena for Deposition (doc 290) | 0.20 | | $ 114.40 |
| 05/28/14 | | Telephonic status conference with court | 1.00 | | $ 572.00 |
| 05/28/14 | | Review Minute Entry for status conference | 0.20 | | $ 114.40 |
| 05/28/14 | 00291 | Review Notice of Apperance for State of Texas, Rick Perry, John Steen and Steve McGraw (Lindsey Elizabeth Wolf) (doc 291) | | 0.20 | $ - |

### LAW OFFICE OF NEIL G. BARON
BOARD CERTIFIED PERSONAL INJURY TRIAL LAW

| DATE | Doc No. | DESCRIPTION | HOURS | HOURS NOT CHARGED | AMOUNT |
|------|---------|-------------|-------|-------------------|--------|
| 05/28/14 | 00292 | Review Veasey-Lulac Memorandum on Production of the Team Database (doc 292) | 0.20 | | $ 114.40 |
| 05/28/14 | 00293 | Review Defendants' Advisory to the Court Regarding Database Production (doc 293) | 0.20 | | $ 114.40 |
| 05/28/14 | 00295 | Review Transcript Order from Elizabeth Westfall for Status Conference on 5-28-14 (doc 295) | | 0.20 | $ - |
| 05/28/14 | 00294 | Review Transcript Order from John Scott for 5-28-14 hearing (doc 294) | | 0.20 | $ - |
| 05/28/14 | | Review Minute Entry from 5-28-14 hearing | 0.20 | | $ 114.40 |
| 05/28/14 | 00296 | Review Third Party Senator Tommy Williams' Original Motion to Quash the Subpeona for Deposition (doc 296) | 0.20 | | $ 114.40 |
| 05/29/14 | 00297 | Review Joint Motion to Enter Order (doc 297) | 0.20 | | $ 114.40 |
| 05/29/14 | 00298 | Review transcript regarding telephonic conference held on 5-28-14 (doc 298) | 0.20 | | $ 114.40 |
| 05/29/14 | 00299 | Review Defendants' Motion to Enter Order (doc 299) | 0.20 | | $ 114.40 |
| 05/29/14 | | Review email from Jennifer Roscetti regarding outstanding issues from past teleconferences | 0.40 | | $ 228.80 |
| 05/30/14 | | Review United States' Opposition to Defendants' Proposed Order (ECF No 300) | 0.20 | | $ 114.40 |
| 05/30/14 | 00301 | Review Advisory (doc 301) | | 0.20 | $ - |
| 05/30/14 | 00302 | Review Notice of Official Transcript filed (doc 302) | | 0.20 | $ - |
| 05/30/14 | 00303 | Review Defendants' Response to the United States' Opposition to Defendants' Proposed Order (doc 303) | 0.20 | | $ 114.40 |
| 05/30/14 | 00304 | Review Motion for Admission Pro Hac Vice for Lindsey Cohan (doc 304) | | 0.20 | $ - |
| 05/30/14 | 00305 | Review United States' Memorandum and Notice of Data Production (doc 305) | 0.20 | | $ 114.40 |
| 05/30/14 | | Review multiple emails from Gerry Hebert, Clay Reed, Chad Dunn and John Scott regarding Hamilton and Veasey depositions | 0.50 | | $ 286.00 |
| 06/02/14 | 00306 | Review Motion for Admission Pro Hac Vice fro Stephen Lyle Tatum Jr (doc 306) | | 0.20 | $ - |
| 06/02/14 | 00307 | Review Order Admitting Lindsey Cohan Pro Hac Vice (doc 307) | | 0.20 | $ - |
| 06/02/14 | 00308 | Review Defendants, Plaintiffs and Plaintiff-Intervenors' Statements Regarding Common Interest Doctrine (doc 308) | 0.30 | | $ 171.60 |
| 06/02/14 | 00309 | Review Response In Opposition to [290] Opposed Motion to Quash Subpoeana for deposition[296] (doc 309) | 0.30 | | $ 171.60 |
| 06/02/14 | | Review email from Emma Simson regarding response to email from Jennifer Roscetti | 0.20 | | $ 114.40 |
| 06/03/14 | 00311 | Review Notice of Setting for Telephonic Conference for 6-6-14 at 3:00 pm (doc 311) | 0.10 | | $ 57.20 |
| 06/03/14 | 00312 | Review Third Party Senator Patricial Harless' Original Motion to Quash the Subpeona for Deposition (doc 312) | 0.20 | | $ 114.40 |
| 06/03/14 | 00313 | Review Third Party Speaker Joe Straus' Original Motion to Quash the Subpoena for Deposition (doc 313) | 0.20 | | $ 114.40 |

## LAW OFFICE OF NEIL G. BARON
BOARD CERTIFIED PERSONAL INJURY TRIAL LAW

| DATE | Doc No. | DESCRIPTION | HOURS | HOURS NOT CHARGED | AMOUNT |
|---|---|---|---|---|---|
| 06/04/14 | 00314 | Review Opposition to Third Party Senator Patricia Harless' Original Motion to Quash the Subpoena for Deposition (doc 314) | 0.20 | | $    114.40 |
| 06/04/14 | 00315 | Review United States' Opposition to Texas Legislators' Motions to Quash Deposition Subpoenas (doc 315) | 0.40 | | $    228.80 |
| 06/04/14 | 00316 | Review Notice of Pending Matters and Submission of Proposed Orders (doc 316) | 0.20 | | $    114.40 |
| 06/05/14 | 00317 | Review Third Party Debbie Riddle's Original Motion to Quash the Subpoena for Deposition (doc 317) | 0.20 | | $    114.40 |
| 06/05/14 | | Review emails from Chad Dunn regarding depositions for legislators | 0.20 | | $    114.40 |
| 06/05/14 | | Review email from Ezra Rosenberg regarding Duncan and Williams depos moved from 26th or 27th to 24th or 25th | 0.20 | | $    114.40 |
| 06/05/14 | | Review correspondence from Greg Abbott with Brian Birdwell's Original Motion to Quash the Subpoena for Deposition to clerk | 0.20 | | $    114.40 |
| 06/05/14 | 00319 | Review Notice of Apperance for Frances Whitney Deason for State of Texas, Rick Perry, John Steen and Steve McCraw (doc 319) | | 0.20 | $         - |
| 06/05/14 | | Review Emma Simson memo regarding Travis County Public Information Act | 0.20 | | $    114.40 |
| 06/05/14 | | Review email from Gerry Hebert regarding Public Information Act to Travis County | 0.20 | | $    114.40 |
| 06/06/14 | | Telephonic Conference with Court | 1.00 | | $    572.00 |
| 06/06/14 | 00320 | Review Transcript Order for 6-6-14 hearing (doc 320) | | 0.20 | $         - |
| 06/06/14 | | Review Minute Entry fro Proceedings held before Judge Ramos on 6-6-14 | 0.20 | | $    114.40 |
| 06/06/14 | | Review Oral Order regarding [240] Amended Motion to Compel the Production of Documents Responses to Defendants' First and Second Requests for Production to the US | | 0.20 | $         - |
| 06/09/14 | 00322 | Review Notice of Official Transcript filed (doc 322) | | 0.20 | $         - |
| 06/09/14 | | Email to Doug Ray regarding depositions of Stan Stanart and JR Harris | 0.20 | | $    114.40 |
| 06/16/14 | 00327 | Review Unopposed Motion to Withdraw Plaintiff-Intervenor Michelle Bessiake (doc 327) | | 0.20 | $         - |
| 06/16/14 | | Run Accurint report on Peggy Draper Herman | 0.20 | | $    114.40 |
| 06/16/14 | 00328 | Review Order Granting Unopposed Motion to Withdraw Plaintiff-Intervenor Michelle Bessiake (doc 328) | | 0.20 | $         - |
| 06/16/14 | 00329 | Review Motion and Order for Admission Pro Hac Vice (doc 329) | | 0.20 | $         - |
| 06/16/14 | 00330 | Review Joint Opposition of Private Plaintiffs and Plaintiff-Intervenors' of Texas' Motion to Compel the Production of Federal Databases (doc 330) | 0.20 | | $    114.40 |
| 06/16/14 | 00331 | Review order on motion to appear Pro Hac Vice | | 0.20 | $         - |

## LAW OFFICE OF NEIL G. BARON
BOARD CERTIFIED PERSONAL INJURY TRIAL LAW

| DATE | Doc No. | DESCRIPTION | HOURS | HOURS NOT CHARGED | AMOUNT |
|------|---------|-------------|-------|-------------------|--------|
| 06/16/14 | 00332 | Review Defendants' Statement to the Court regarding the Pending United States' Motion for Protective Order From Defendants' Rule 30(b)(6) Notice of Deposition to the United States of America (doc 332) | 0.20 | | $ 114.40 |
| 06/16/14 | 00333 | Review Exhibits to (doc 332) - (doc 333) | 0.20 | | $ 114.40 |
| 06/16/14 | 00334 | Review United States' Opposition to Defendants' Motion to Compel the Production of Federal Databases (doc 334) | 0.20 | | $ 114.40 |
| 06/17/14 | 00335 | Review Motion for Protection on the Amended Notice of Deposition of Coby Shorter (doc 335) | 0.20 | | $ 114.40 |
| 06/17/14 | 00336 | Motion and Order for Admission Pro Hac Vice for Bradley Heard (doc 336) | | 0.20 | $ - |
| 06/17/14 | 00337 | Review Order for Admission Pro Hac Vice (doc 337) | | 0.20 | $ - |
| 06/17/14 | 00338 | Review Order Granting Unopposed Motion to Withdraw Plaintiff-Intervenor Michelle Bessiake (doc 338) | | 0.20 | $ - |
| 06/17/14 | 00339 | Review Plaintiffs' Texas NAACP and MALC's Notice of Supplemental Disclosures Pursuant to Rule 26 (doc 339) | 0.20 | | $ 114.40 |
| 06/17/14 | 00340 | Review Notice of Consent Proposed Order (doc 340) | 0.20 | | $ 114.40 |
| 06/17/14 | | Email correspondene to Emma Simson regarding contact information for Evelyn Brickner | 0.20 | | $ 114.40 |
| 06/18/14 | 00341 | Review order on motion to quash | 0.20 | | $ 114.40 |
| 06/18/14 | | Review minutes from 6-18-14 proceeding with judge | 0.20 | | $ 114.40 |
| 06/18/14 | | Review Order denying motions to quash deposition subpoenas | 0.20 | | $ 114.40 |
| 06/18/14 | 00342 | Review Notice of Resetting of status conference until 6-18-14 at 3 pm (doc 342) | 0.10 | | $ 57.20 |
| 06/18/14 | 00343 | Review Defendants' Combined First Interrogatory and Second Request for Production to Plaintiffs (doc 343) | 0.50 | | $ 286.00 |
| 06/18/14 | 00344 | Review Transcript Order form (doc 344) | | 0.20 | $ - |
| 06/19/14 | 00346 | Review Notice of Consent Proposed Order (doc 346) | | 0.20 | $ - |
| 06/19/14 | 00345 | Review Notice that Transcript regarding status conference held 6-18-14 (doc 345) | 0.10 | | $ 57.20 |
| 06/20/14 | 00347 | Review Official Transcript filed notice (doc 347) | | 0.20 | $ - |
| 06/20/14 | 00348 | Review Non-Party Senators' Original Motion to Quash State of Texas' Subpoena for the Production of documents, assertion of privilege and for protective relief (doc 348) | 0.20 | | $ 114.40 |
| 06/22/14 | | Book hotel for trip to San Antonio for Gordon Benjamin's deposition in San Antonio for 2 nights | 0.20 | | $ 114.40 |
| 06/23/14 | | Review email from Emma Simson with names for deposition notices | 0.20 | | $ 114.40 |
| 06/23/14 | | Review email from Emma Simson regarding bate stamping and converting docs to Adobe | 0.20 | | $ 114.40 |
| 06/23/14 | | Obtain and circulate a call in number for phone conference on 6-24-14 at 10:00 am | 0.20 | | $ 114.40 |
| 06/24/14 | | Cancel hotel reservation for 2 nights and rebook for one night at Doubletree in San Antonio | 0.20 | | $ 114.40 |
| 06/24/14 | | Phone conference with George Korbel; review Korbel expert report | 2.50 | | $ 1,430.00 |

## LAW OFFICE OF NEIL G. BARON
BOARD CERTIFIED PERSONAL INJURY TRIAL LAW

| DATE | Doc No. | DESCRIPTION | HOURS | HOURS NOT CHARGED | AMOUNT |
|---|---|---|---|---|---|
| 06/24/14 | | Phone conference with Veasey team regarding disclosures and expert reports | 1.00 | | $ 572.00 |
| 06/25/14 | | Supplement Rule 26 Disclosures with addresses | 1.00 | | $ 572.00 |
| 06/25/14 | | Travel to San Antonio for deposition of Gordon Benjamin | | 4.00 | $ - |
| 06/25/14 | | Meet with Gordon Benjamin; prepare for depo | 2.00 | | $ 1,144.00 |
| 06/25/14 | | Meet with George Korbel regarding expert report | 2.00 | | $ 1,144.00 |
| 06/26/14 | | Meet with Gordon Benjamin; attend deposition | 4.00 | | $ 2,288.00 |
| 06/26/14 | | Travel to Houston from Gordon Benjamin depo | | 4.00 | $ - |
| 06/26/14 | 00351 | Review Plaintiff-Intervenors, Texas League of Young Voters Et al Second Supplemental Disclosures (doc 351) | 0.20 | | $ 114.40 |
| 06/26/14 | 00354 | Review Order Granting Motion for Leave To Withdraw for M. Hasan Ali (doc 354) | | 0.20 | $ - |
| 06/26/14 | 00355 | Review United States' Motion for Protective Order from Defendants' Rule 30(b)(6) notice of deposition to the Department of Justice's Office of Inspector General (doc 355) | 0.30 | | $ 171.60 |
| 06/27/14 | 00356 | Review Defendants' Notice of First Supplemental Initial Disclosures (doc 356) | 0.20 | | $ 114.40 |
| 06/27/14 | 00357 | Review Notice of Veasey-Lulac Plaintiffs' Second Amended Rule 26 Disclosures (doc 357) | 0.20 | | $ 114.40 |
| 06/27/14 | 00358 | Review United States' Notice of Filing of The Expert Report of Dr. Barry Burden (doc 358) | 0.10 | | $ 57.20 |
| 06/27/14 | 00359 | Review United States' Notice of Filing of the Expert Report of Dr. Gerald R. Webster (doc 359) | 0.10 | | $ 57.20 |
| 06/27/14 | 00360 | Review United States' Notice of Filing of the Expert Report of Yair Ghitza (doc 360) | 0.10 | | $ 57.20 |
| 06/27/14 | 00361 | Review Notice of Filing of a Sealed Event by United States of America (doc 361) | 0.10 | | $ 57.20 |
| 06/27/14 | | Prepare and file with all parties Veasey Plaintiffs' Second Amended Rule 26 Disclosures | 1.00 | | $ 572.00 |
| 06/27/14 | 00362 | Review Veasey-Lulac Plaintiffs' Designation of Experts (doc 361). Designation of Expert Witness List (document #362) is how this is listed on the History of Documents/Docket listing. | 0.20 | | $ 114.40 |
| 06/27/14 | 00363 | Review Affidavit of Randall Buck Wood (doc 363) | 0.20 | | $ 114.40 |
| 06/27/14 | 00364 | Review Notice of Sealed Event filed by Veasey Plaintiffs (doc 364) | 0.20 | | $ 114.40 |
| 06/27/14 | | Finalize and prepare report of George Korbel for filing | 2.50 | | $ 1,430.00 |
| 06/27/14 | 00365 | Review final filed version of Expert Witness Report of George Korbel (doc 365) | 0.50 | | $ 286.00 |
| 06/27/14 | 00366 | Review Ortiz Plaintiffs' Designation of Expert Witness (doc 366) | 0.20 | | $ 114.40 |
| 06/27/14 | 00367 | Review Notice of Filing of a Sealed Event by Espinosa et al (doc 367) | | 0.20 | $ - |
| 06/27/14 | 00368 | Review Notice of Filing of a Sealed Event by Veasey Plaintiffs (doc 368) | | 0.20 | $ - |
| 06/27/14 | 00369 | Review United States' Notice of Filing of the Expert Report of Dr. Jane Henrici (doc 369) | 0.10 | | $ 57.20 |

## LAW OFFICE OF NEIL G. BARON
### BOARD CERTIFIED PERSONAL INJURY TRIAL LAW

| DATE | Doc No. | DESCRIPTION | HOURS | HOURS NOT CHARGED | AMOUNT |
|---|---|---|---|---|---|
| 06/27/14 | 00370 | Review Veasey Plaintiffs Notice of Filing of the Expert Report of Matt Barreto and Gabriel Sanchez (doc 370) | 0.30 | | $ 171.60 |
| 06/27/14 | 00371 | Review Designation of Expert Witnesses by Texas State Conference of NAACP Branches and the Mexican American Legislative Caucus of the Texas House of Representativies (doc 371) | 0.30 | | $ 171.60 |
| 06/27/14 | 00372 | Review Notice of Filing of a Sealed Event by USA (doc 372) | 0.20 | 0.20 | $ 114.40 |
| 06/27/14 | 00373 | Review United States' Notice of Designation of Experts (doc 373) | 0.40 | | $ 228.80 |
| 06/27/14 | 00374 | Review Notice of a Filing of a Sealed Event by Veasey Plaintiffs (doc 374) | | 0.20 | $ - |
| 06/27/14 | 00375 | Review Notice of a Filing of a Sealed Event by Mexican American Legislative Caucus et al (doc 375) | | 0.20 | $ - |
| 06/27/14 | 00376 | Review Plaintiff-Intervenors, The Texas League of Young Voters Education Fund and Imani Clark's Designation of Expert Witnesses (doc 376) | 0.50 | | $ 286.00 |
| 06/30/14 | | Correspondence to George Korbel with copy of report filed | 0.30 | | $ 171.60 |
| 06/30/14 | 00377 | Review Defendants' Unopposed Motion to File Advisory in Excess of Ten Pages (doc 377) | 0.20 | | $ 114.40 |
| 06/30/14 | 00378 | Review United States' Notice of Filing and review Corrected Expert Report of Dr. Gerald C. Webster (doc 378) | 0.50 | | $ 286.00 |
| 06/30/14 | 00379 | Review Defendants' Advisory Regarding the United States' Motion for a Protective Order from Defendants' Rule 30(b)(6) Notice of Deposition to the United States of America (doc 379) | 0.50 | | $ 286.00 |
| 07/01/14 | 00380 | Review Order regarding captioning from Court (doc 380) | | 0.20 | $ - |
| 07/01/14 | 00381 | Review Order Granting Defendants' Unopposed Motion to File Advisory in Excess of Ten Pages (doc 381) | 0.20 | | $ 114.40 |
| 07/01/14 | 00383 | Review Notice of Sealed Event filed by USA (doc 383) | | 0.20 | $ - |
| 07/02/14 | 00385 | Review Order on Motions to Dismiss (doc 385) | 0.30 | | $ 171.60 |
| 07/02/14 | 00386 | Review Movants, Nonparty State Representatives Motion to Quash Subpoenas and Motion for Protection (doc 386) | 0.30 | | $ 171.60 |
| 07/02/14 | | Review Gordon Benjamin's deposition and forward to client for review | 0.50 | | $ 286.00 |
| 07/03/14 | 00387 | Review Unopposed Motion for Extension of Deadline filed by US (doc 387) | 0.20 | | $ 114.40 |
| 07/03/14 | | Email to Jennifer Roscetti regarding deposition of other Veasey Plaintiffs requested by Defendants | 0.30 | | $ 171.60 |
| 07/03/14 | | Review email response from Jennifer Roscetti regarding Ms. Herman and request to remove her from list of Veasey Plaintiffs | 0.20 | | $ 114.40 |
| 07/02/14 | 00388 | Review Order on Motions to Dismiss (doc 388) | 0.30 | | $ 171.60 |
| 07/07/14 | 00389 | Review Order Granting Motion for Extension of Time (doc 389) | 0.20 | | $ 114.40 |

## LAW OFFICE OF NEIL G. BARON
### BOARD CERTIFIED PERSONAL INJURY TRIAL LAW

| DATE | Doc No. | DESCRIPTION | HOURS | HOURS NOT CHARGED | AMOUNT |
|------|---------|-------------|-------|-------------------|--------|
| 07/07/14 | 00391 | Review United States' Notice of Filing and Corrected Report of Dr. Barry Burden (doc 391) | 0.30 | | $ 171.60 |
| 07/07/14 | | Email correspondence to Kathleen Kennedy (Jefferson County) regarding deposition of Carolyn Guidry | 0.20 | | $ 114.40 |
| 07/08/14 | | Review email from Kathleen Kennedy confirming that the 24th works best for them | 0.20 | | $ 114.40 |
| 07/08/14 | | Prepare and forward to Beck N Call for service Notice of Deposition with Subpoenas for Jefferson County and Jasper County for July 24th | 1.00 | | $ 572.00 |
| 07/09/14 | | Review email from Jennifer Roscetti regarding Peggy Draper Herman and Motion to Withdraw as Plaintiff | 0.30 | | $ 171.60 |
| 07/09/14 | | Correspondence to Gordon Benjamin enclosing copy of his deposition from 6-26-14 for his review | 0.30 | | $ 171.60 |
| 07/09/14 | 00392 | Review Notice by Texas State Conference of NAACP Branches and the Mexican American Legislative Caucus of the Texas House of Representatives of Filing a Corrected Expert Report of Dr. Daniel G. Chatman (doc 392) | 0.30 | | $ 171.60 |
| 07/09/14 | 00393 | Review Notice of Sealed Event filed by USA (doc 393) | | 0.20 | $ - |
| 07/10/14 | 00394 | Review Unopposed Request for Judicial Notice by all Private Plaintiffs and Plaintiff-Intervenors (doc 394) | 0.20 | | $ 114.40 |
| 07/10/14 | 00395 | Review Motion to Compel (doc 395) | 0.30 | | $ 171.60 |
| 07/10/14 | 00396 | Review Order Granting Motion of Plaintiffs and Plaintiff-Intervenors for Judicial Notice (doc 396) | 0.20 | | $ 114.40 |
| 07/11/14 | | Run Accurint report on Mark Wells White | 0.20 | | $ 114.40 |
| 07/11/14 | 00399 | Review Defendants' Response in Opposition to Non-Party Senator's Motion to Quash and Motion for Protective Order (doc 399) | 0.40 | | $ 228.80 |
| 07/11/14 | 00400 | Review Notice of Veasey-Lulac Plaintiffs' Amended Rule 26 Disclosure (doc 400) | 0.20 | | $ 114.40 |
| 07/11/14 | 00401 | Review United States' Opposition to Defendants' Motion for Protection on the Amended Notice of Deposition of Coby Shorter (doc 401) | 0.20 | | $ 114.40 |
| 07/14/14 | 00402 | Review Defendants' Motion for Extension of Time to File Expert Reubttal Reports (doc 402) | 0.30 | | $ 171.60 |
| 07/15/14 | 00403 | Review Order Granting Stephen Lyle Tatum Jr Admission Pro Hac Vice (doc 403) | | 0.20 | $ - |
| 07/16/14 | 00404 | Review Defendants' Unopposed Motion for Extension of Time to File Response to Texas League of Young Voters' Motion to Compel (doc 404) | 0.30 | | $ 171.60 |
| 07/16/14 | 00405 | Review Notice of Setting for Status Conference (doc 405) | 0.10 | | $ 57.20 |
| 07/16/14 | 00406 | Review Defendants' Answer to the Veasey-Lulac Plaintiffs' Secon Amended Complaint (doc 406) | 0.30 | | $ 171.60 |
| 07/16/14 | 00407 | Review Defendants' Answer to the Plaintiff United States' Complaint (doc 407) | 0.20 | | $ 114.40 |
| 07/16/14 | 00408 | Review Defendants' Answer to the Texas League of Young Voters Education Fund and Imani Clark's Amended Complaint in Intervention (dco 408) | 0.30 | | $ 171.60 |

### LAW OFFICE OF NEIL G. BARON
BOARD CERTIFIED PERSONAL INJURY TRIAL LAW

| DATE | Doc No. | DESCRIPTION | HOURS | HOURS NOT CHARGED | AMOUNT |
|------|---------|-------------|-------|-------------------|--------|
| 07/16/14 | 00409 | Review Defendants' Answer to the Texas Association of Hispanic County Judges and County Commissioners' First Amended Complaint in Intervention (doc 409) | 0.30 | | $ 171.60 |
| 07/16/14 | 00410 | Review Defendants' Answer to the Texas State Conference of NAACP Branches and the Mexian American Legislative Caucus of the Texas House of Representatives' Complaint for Declaratory and Injunctive Relief (doc 410) | 0.20 | | $ 114.40 |
| 07/16/14 | 00411 | Review Defendants' Answer to the Ortiz Plaintiffs' First Amended Complaint (doc 411) | 0.20 | | $ 114.40 |
| 07/16/14 | 00412 | Review Order on motion for extension of time | | 0.20 | $ - |
| 07/17/14 | 00413 | Review Unopposed Motion for Entry of Second Amended Scheduling Order (doc 413) | 0.20 | | $ 114.40 |
| 07/17/14 | 00414 | Review Order Granting Unopposed Motion for Entry for Second Amended Scheduling Order (doc 414) | 0.20 | | $ 114.40 |
| 07/17/14 | 00415 | Review Second Amended Scheduling Order (doc 415) | 0.30 | | $ 171.60 |
| 07/17/14 | 00416 | Review response in opposition to motion | | 0.20 | $ - |
| 07/17/14 | 00417 | Review Defendants' Corrected Answer to Plaintiff United States' Complaint (doc 417) | 0.40 | | $ 228.80 |
| 07/17/14 | 00418 | Review Defendants' Response to the United States' Motion for a Protective Order (doc 418) | 0.20 | | $ 114.40 |
| 07/18/14 | 00419 | Review Defendants' Corrected Answer to the Ortiz Plaintiffs' First Amended Complaint (doc 419) | 0.20 | | $ 114.40 |
| 07/18/14 | 00420 | Review Veasey-Lulac Plaintiffs' Motion to Compel Interrogatory Responses (doc 420) | 0.20 | | $ 114.40 |
| 07/18/14 | 00421 | Review Defendants' Corrected Answer to the Veasey-Lulac Plaintiffs' Second Amended Complaint (doc 421) | 0.20 | | $ 114.40 |
| 07/18/14 | 00422 | Review Defendants' Corrected Answer to theTExas State Conference of NAACP Branches and the Mexican American Legislative Caucus of theTexas House of Representatives' Complaint for Declaratory and Injunctive Relief (doc 422) | 0.30 | | $ 171.60 |
| 07/18/14 | 00423 | Review Defendants' Corrected Answer to the Texas League of Young Voters Eduction Fund and Imani Clark's Amended Complaint in Intervention (doc 423) | 0.20 | | $ 114.40 |
| 07/18/14 | 00424 | Review Non-Party Senator's Reply to Defendants' Responses to the Motion to Quash and Motion for Protective Order (doc 424) | 0.20 | | $ 114.40 |
| 07/18/14 | 00425 | Review Defendants' Corrected Answer to the Texas Association of Hispanic County Judges and County Commissioners' First Amended Complaint in Intervention (doc 425) | 0.30 | | $ 171.60 |
| 07/20/14 | | Fly to Dallas/drive to Fort Worth for deposition of Anna Burns in Fort Worth | | 4.00 | $ - |
| 07/21/14 | | Review United States Deposition designations, Veasey v. Perry | 0.30 | | $ 171.60 |

# LAW OFFICE OF NEIL G. BARON
### BOARD CERTIFIED PERSONAL INJURY TRIAL LAW

| DATE | Doc No. | DESCRIPTION | HOURS | HOURS NOT CHARGED | AMOUNT |
|---|---|---|---|---|---|
| 07/21/14 | 00426 | Review Notice by Texas State Conference of NAACP Branches and the Mexican American Legislative Caucus of the Texas House of Representatives of Filing a Corrected Expert Report of Dr. Daniel G. Chatman (doc 426) | 0.30 | | $ 171.60 |
| 07/21/14 | 00427 | Review Response to Defendants' Motion to Compel Ortiz Plaintiffs to Answer Two Interrogatories (doc 427) | 0.20 | | $ 114.40 |
| 07/21/14 | 00428 | Review Notice of Sealed Event filed (doc 428) | | 0.20 | $ - |
| 07/21/14 | | Meet with Anna Burns; prepare for deposition | 2.00 | | $ 1,144.00 |
| 07/21/14 | | Present Anna Burns for deposition | 3.00 | | $ 1,716.00 |
| 07/21/14 | | Drive from Fort Worth/Fly to Houston from deposition of Anna Burns | | 4.00 | $ - |
| 07/22/14 | 00429 | Review response in opposition to motion | 0.20 | | $ 114.40 |
| 07/22/14 | 00430 | Review Dallas County's Motion for leave to Participate as Amicus Curiae (doc 430) | 0.30 | | $ 171.60 |
| 07/22/14 | 00431 | Review Advisory (doc 431) | 0.20 | | $ 114.40 |
| 07/23/14 | | Review Veasey-Plaintiffs' Preliminary Response to Defendants' Advisory of July 22nd, 2014 | 0.20 | | $ 114.40 |
| 07/23/14 | 00433 | Review Defendants' Response in Opposition to Non-Party State Representatives' Motion to Quash Subpoenas and Motion for Protection (doc 433) | 0.30 | | $ 171.60 |
| 07/23/14 | 00434 | File and review return of Service executed as to Debbie Newman for Testimony at Deposition in A Civil Action (doc 434) | 0.20 | | $ 114.40 |
| 07/23/14 | 00435 | Review United States' Notice in Response to Defendants' July 22nd, 2014 Advisory (doc 435) | 0.20 | | $ 114.40 |
| 07/23/14 | | Meeting with Penny Pope; prepare for deposition | 1.00 | | $ 572.00 |
| 07/23/14 | | Meeting with Michael Montez; prepare for deposition | 1.00 | | $ 572.00 |
| 07/24/14 | 00436 | Review Transcript Order for status conference of 7-24-14 (doc 436) | 0.10 | | $ 57.20 |
| 07/24/14 | | Review Minute Entry for proceedings (status conference) held on 7-24-14 | 0.20 | | $ 114.40 |
| 07/24/14 | 00437 | Review Transcript Order for status conference of 7-24-14 (doc 437) | 0.10 | | $ 57.20 |
| 07/24/14 | 00438 | Review Order for United States' Motion for a Protective Order from Defendants' Rule 30(b)(6) notice of deposition (doc 438) | 0.20 | | $ 114.40 |
| 07/24/14 | | Attendance at Penny Pope's and Michael Montez's deposition (Dickinson) | 6.00 | | $ 3,432.00 |
| 07/25/14 | 00439 | Review notice of transcript filed (doc 439) | 0.10 | | $ 57.20 |
| 07/25/14 | 00440 | notice of setting | | 0.20 | $ - |
| 07/25/14 | | Review Notice of Setting (Discovery Hearing) for 7-25-14 at 1:30 pm (doc 440) | 0.20 | | $ 114.40 |
| 07/25/14 | | Review Anna Burns' transcript received from Integrity Legal Support Solutions | 0.50 | | $ 286.00 |

LAW OFFICE OF NEIL G. BARON

BOARD CERTIFIED PERSONAL INJURY TRIAL LAW

| DATE | Doc No. | DESCRIPTION | HOURS | HOURS NOT CHARGED | AMOUNT |
|---|---|---|---|---|---|
| 07/27/14 | 00441 | Review Defendants' Opposed Motion to Compel the Production of Documents Responsive to Defendants' Second and Fourth Requests for Production to the United States of America Related to Election Crimes and Voter Fraud (doc 441) | 0.40 | | $ 228.80 |
| 07/28/14 | 00442 | Review Notice of Offical Transcript Filed (doc 442) | 0.10 | | $ 57.20 |
| 07/28/14 | 00443 | Review Order of USCA (USCA 14-40003) Motion to Expedite the Appeal is Granted (doc 443) | 0.20 | | $ 114.40 |
| 07/28/14 | | review email from Armand Derfner regarding outlines | 0.30 | | $ 171.60 |
| 07/29/14 | 00444 | Review Notice of Resetting (Status conference for 7-30-14 at 10:00 am) (doc 444) | 0.20 | | $ 114.40 |
| 07/29/14 | | Review Notice of Electronic Filing regarding reset hearings (status conference set for 7-30-14 at 2:00 pm) time change only | 0.20 | | $ 114.40 |
| 07/30/14 | | Transcript Order & Notice of Electronic Filing - Case 2:13-cv-00193, D#446 - AO435 - Transcript Order form by Elizabeth Westfall | | 0.10 | $ - |
| 07/30/14 | | Notice of Electronic Filing - minute entry for proceedings before Judge Nelva Gonzales Ramos | 0.20 | | $ 114.40 |
| 07/30/14 | 00445 | Notice of Appearance (Stephen Lyle Tatum, Jr.) - Case 2:13-cv-00193, D#445 | | 0.20 | $ - |
| 07/30/14 | 00446 | transcript order form - AO 435 | | 0.20 | $ - |
| 07/31/14 | 00447 | Transcript regarding Status Conference held on 7/30/14 | 0.10 | | $ 57.20 |
| 08/01/14 | | Order regarding Captioning (Case 2:13-cv-00193, D#380) | 0.20 | | $ 114.40 |
| 08/01/14 | 00448 | notice of filing of Official Transcript) | | 0.20 | $ - |
| 08/01/14 | | Review transcripts from Penny Pope's and Michael Montez's deposition and forward to clients | 0.50 | | $ 286.00 |
| 08/01/14 | 00450 | Notice of Electronic Filing, Sealed Event, filed (case #2:13-cv-00193, D#450 | 0.10 | | $ 57.20 |
| 08/01/14 | 00451 | Notice of Electronic Filing, Sealed Event, filed (case #2:13-cv-00193, D#451 | 0.10 | | $ 57.20 |
| 08/01/14 | 00449 | D#449 - Defendants' Notice of Second Supplemental Initial Disclosures | 0.20 | | $ 114.40 |
| 08/01/14 | 00452 | Review Designation of Expert Witness List | 0.20 | | $ 114.40 |
| 08/04/14 | | review email from Emma Simson to do an Accurint search for two people | 0.20 | | $ 114.40 |
| 08/04/14 | | Review email correspondence from Jennifer Roscetti regarding update onf fact witnesses for Veasey Lulac disclosures | 0.20 | | $ 114.40 |
| 08/04/14 | 00453 | Review response in opposition to motion | 0.20 | | $ 114.40 |
| 08/06/14 | 00455 | AO435 Transcript Order Form by Elizabeth Westfall (D#455) | | 0.10 | $ - |
| 08/04/14 | | Travel to Austin for George Korbel's deposition | | 3.00 | $ - |
| 08/04/14 | | Meet with George Korbel to prepare for deposition | 2.50 | | $ 1,430.00 |
| 08/05/14 | | Attendance at George Korbel's deposition in Austin | 6.00 | | $ 3,432.00 |
| 08/05/14 | | Travel from Austin to Houston from George Korbel's deposition | | 3.00 | $ - |

| DATE | Doc No. | DESCRIPTION | HOURS | HOURS NOT CHARGED | AMOUNT |
|---|---|---|---|---|---|
| 08/06/14 | 00454 | D#454 - Defendants' opposed Motion to compel the United States, Veasey-Lulac, and Texas NAACP-MALC to produce expert Disclosures and the United States to produce documents responsiive to the Defendants' Fourth Requests for Production | 0.40 | | $ 228.80 |
| 08/06/14 | | Review Defendants' Opposed Motion to Compel the US-Veasey-Lulac and Texas NAACP-MALC to produce Expert disclosures and the US to produce documents responsive to the Defendants' 4th Requests for Production (doc 454) | 0.30 | | $ 171.60 |
| 08/07/14 | 00456 | Review Motion to Strike | 0.20 | | $ 114.40 |
| 08/08/14 | | Notice of Electronic Filing - Opposed Motion for Entry of Order re: Defendants' Responses to USA's RFAs Admitted by United States of America, filed. | 0.20 | | $ 114.40 |
| 08/08/14 | 00457 | Transcript re: Status Conference held on 8/6/14 | 0.10 | | $ 57.20 |
| 08/08/14 | | Review email from Emma Simson re: Bates numbers | 0.10 | | $ 57.20 |
| 08/08/14 | 00458 | Review D#458- Unopposed Motion to Dismiss Plaintiff Lydia Lara | 0.20 | | $ 114.40 |
| 08/08/14 | 00459 | Review Motion for Entry of Order | 0.20 | | $ 114.40 |
| 08/08/14 | 00461 | Review Order on Motion for Miscellaneous Relief | 0.20 | | $ 114.40 |
| 08/11/14 | 00460 | D#460 - Case #2:13-cv-00193 - Official Transcript Filed | | 0.10 | $ - |
| 08/11/14 | 00465 | D#465 - Unopposed Motion for Entry of Third Amended Scheduling Order | 0.20 | | $ 114.40 |
| 08/11/14 | 00466 | Third Amended Scheduling Order | 0.20 | | $ 114.40 |
| 08/11/14 | 00463 | D#463 - notice of Electronic Filing-Sealed Event, filed. | 0.10 | | $ 57.20 |
| 08/11/14 | 00462 | D#462 - Joint Opposed Motion to Strike Defendants Affirmative Allegations and Defenses | 0.30 | | $ 171.60 |
| 08/11/14 | | Email correspondence to Anna Burns with her deposition for review and signature | 0.20 | | $ 114.40 |
| 08/12/14 | 00467 | D#467-Joint Response in Opposition to Motion to Compel | 0.30 | | $ 171.60 |
| 08/12/14 | 00468 | D#468-United States Opposition to Defendants' Motion to Compel the United States to produce Expert Disclosures and the United States to Produce Documents | 0.40 | | $ 228.80 |
| 08/12/14 | | review email from Mark Posner re: Draft COL (Conclusions of Law) | 0.10 | | $ 57.20 |
| 08/12/14 | | Preparation for depositions of Julia Ann Benevidaz and Miguel Ortiz | 1.00 | | $ 572.00 |
| 08/13/14 | 00469 | D#469-Defendants Motion to Compel Production of Documents and Additional Deposition Testimony from Various Indiviual and Organizational Plaintiffsn | 0.30 | | $ 171.60 |
| 08/13/14 | | Travel to San Antonio for deposition of Julia Beneavidez | | 4.00 | $ - |
| 08/13/14 | | Meet with George Korbel and Julia Ann Benavidez to prepare for deposition of Julia Ann Benevidez | 2.00 | | $ 1,144.00 |
| 08/14/14 | | review email-Minute Entry for proceedings held before Judge Nelva Gonzales Ramos | 0.20 | | $ 114.40 |
| 08/14/14 | 00471 | Review Motion to Withdraw Sonia Kaur Gill as Counsel | | 0.20 | $ - |
| 08/14/14 | 00470 | Review email regarding Draft Stipulations | | 0.10 | $ - |
| 08/14/14 | | Attend deposition of Julia Ann Benevidez | 2.00 | | $ 1,144.00 |

LAW OFFICE OF NEIL G. BARON

BOARD CERTIFIED PERSONAL INJURY TRIAL LAW

| DATE | Doc No. | DESCRIPTION | HOURS | HOURS NOT CHARGED | AMOUNT |
|---|---|---|---|---|---|
| 08/14/14 | | Travel from San Antonio to Austin | | 2.00 | $    - |
| 08/14/14 | | Meet with Miguel Ortiz to prepare for deposition | 1.00 | | $   572.00 |
| 08/14/14 | | Attend deposition of Miguel Ortiz | 3.00 | | $  1,716.00 |
| 08/15/14 | | Travel from Austin to Waco for depositions of Jim Denton and Ruby Barber | | 2.50 | $    - |
| 08/15/14 | | Meeting with Jim Denton and Ruby Barber for deposition prep | 1.50 | | $   858.00 |
| 08/15/14 | | Attend depositions of Jim Denton and Ruby Barber | 4.00 | | $  2,288.00 |
| 08/15/14 | | Travel from Waco to League City | | 4.00 | $    - |
| 08/15/14 | | Review email correspondence regarding plaintiff transcripts and page and line, findings of facts | 0.20 | | $   114.40 |
| 08/15/14 | | review email-per Ms.Wolf, hearing set at 8:30am on 8/15/14 can be cancelled. (re: D.E. 469), filed | 0.20 | | $   114.40 |
| 08/16/14 | 00472 | D#472-Order Granting Leave to Withdraw for Sonia Gill | | 0.10 | $    - |
| 08/16/14 | 00473 | re: D#473 - sealed event, filed | | 0.10 | $    - |
| 08/16/14 | 00474 | re: D#474-AO 435 Transcript Order Form by John Scott | | 0.10 | $    - |
| 08/16/14 | 00474 | D#474-Transcript Order Form | | 0.10 | $    - |
| 08/16/14 | 00475 | re: D#475-sealed event, filed | | 0.10 | $    - |
| 08/16/14 | 00476 | re: D#476-sealed event, filed | | 0.10 | $    - |
| 08/16/14 | 00477 | re: D#477 - sealed event, filed | | 0.10 | $    - |
| 08/16/14 | 00478 | Review United States Notice of the Filing and review of the Supplemental Expert Report of Dr. Barry Burden | 0.30 | | $   171.60 |
| 08/16/14 | 00479 | Review United States Notice of the Filing and the Supplemental Expert Report of Dr. Gerald Webster (pages 1-55) | 0.30 | | $   171.60 |
| 08/16/14 | 00479 | Various Declarations-D#479-4 (pages 56-133 + pages 1-43) | 0.30 | | $   171.60 |
| 08/16/14 | 00480 | Review D#480 - sealed event, filed | 0.10 | | $   57.20 |
| 08/16/14 | 00481 | Review D#481 - sealed event, filed (with attachments) | 0.10 | | $   57.20 |
| 08/18/14 | 00482 | Review D#482-Transcript re: Status Conference held 8/14/14 before Judge Nelva Gonzales Ramos. | 0.20 | | $   114.40 |
| 08/18/14 | 00483 | Review Barreto and Sanchez Rebuttal Report Responding to Hood and Milyo | 0.30 | | $   171.60 |
| 08/18/14 | 00484 | United States Advisory Regarding Meet-and-Confer Discussions Relating to Defendants' Motion to Compel Production of Election Fraud Documents | 0.30 | | $   171.60 |
| 08/19/14 | 00485 | Notice of Filing of Official Transcript | | 0.20 | $    - |
| 08/19/14 | 00486 | D#486 - Notice of Setting - before Judge Nelva Gonzales Ramos on 8/21/14 @0930 in Corpus Christi, TX | 0.10 | | $   57.20 |
| 08/19/14 | | review email-Court will hear arguments on D.E.386 on 8/21/14 hearing if parties are unable to reach an agreemen, filed.t | 0.20 | | $   114.40 |
| 08/20/14 | 00487 | Review Plaintiffs' Cross Notice of Intention to take Oral Deposition of Vera Trotter | 0.20 | | $   114.40 |
| 08/21/14 | 00488 | transcript order form (AO435) | | 0.20 | $    - |
| 08/21/14 | | Review transcript from Miguel Ortiz's deposition | 0.50 | | $   286.00 |
| 08/21/14 | | Review Minute Entry from proceedings held on 8-21-14 | 0.20 | | $   114.40 |
| 08/22/14 | 00489 | Transcript | | 0.20 | $    - |

LAW OFFICE OF NEIL G. BARON
BOARD CERTIFIED PERSONAL INJURY TRIAL LAW

| DATE | Doc No. | DESCRIPTION | HOURS | HOURS NOT CHARGED | AMOUNT |
|---|---|---|---|---|---|
| 08/22/14 | 00490 | Review Motion to Compel | 0.20 | | $ 114.40 |
| 08/22/14 | 00491 | Review Motion in Limine | 0.20 | | $ 114.40 |
| 08/22/14 | | Review Minute Entry for Proceedings held before Judge Nelva Gonzales Ramos | 0.20 | | $ 114.40 |
| 08/22/14 | 00503 | re: D#503-sealed event, filed (with attachments) | 0.10 | | $ 57.20 |
| 08/22/14 | 00506 | re: D#506-sealed event, filed (with attachments) | 0.10 | | $ 57.20 |
| 08/22/14 | 00492 | D#492-United States Motion to Admit Declarations of County Officials | 0.30 | | $ 171.60 |
| 08/22/14 | 00493 | D#493-Unopposed Motion to Withdraw Plaintiff-Intervenor A.C. Cuellar with Prejudice | | 0.20 | $ - |
| 08/22/14 | 00494 | D#494-Unopposed Motion to Withdraw Plaintiff-Intervenor Hector Palacios with Prejudice | | 0.20 | $ - |
| 08/22/14 | 00495 | D#495-Unopposed Motion to Withdraw Plaintiff-Intervenor Jose Flores with Prejudice | | 0.20 | $ - |
| 08/22/14 | 00496 | D#496-Unopposed Motion to Withdraw Plaintiff-Intervenor Joseph Palacios with Prejudice | | 0.20 | $ - |
| 08/22/14 | 00497 | D#497-Order Granting Unopposed Motion to Withdraw Plaintiff-Intervenor Hector Palacios with Prejudice | | 0.20 | $ - |
| 08/22/14 | 00498 | D#498-Order Granting Unopposed Motion to Withdraw Plaintiff-Intervenor Joseph Palacios with Prejudice | | 0.20 | $ - |
| 08/22/14 | 00499 | D#499-Order Granting Unopposed Motion to Withdraw Plaintiff-Intervenor Jose Flores with Prejudice | | 0.20 | $ - |
| 08/22/14 | 00500 | D#500-Defendants Response to Plaintiff United States Motion to Strike Defendants Affirmative Allegations and Defenses and/or Motion for Leave to Amend their Corrected Answer | 0.40 | | $ 228.80 |
| 08/22/14 | 00501 | Order on Motion for Miscellaneous Relief | | 0.20 | $ - |
| 08/22/14 | 00502 | D#502-Defendants' Opposition to the United States Motion to Determine the Sufficiency of Defendants Responses to the United States Corrected Second Set of Requests for Admission | 0.40 | | $ 228.80 |
| 08/22/14 | 00503 | sealed event | | 0.20 | $ - |
| 08/22/14 | | Travel to Dallas for deposition of Vera Trotter | | 0.25 | $ - |
| 08/22/14 | | Meeting with Vera Trotter; prepare for deposition | 1.00 | | $ 572.00 |
| 08/22/14 | | Present Vera Trotter for deposition | 2.00 | | $ 1,144.00 |
| 08/22/14 | | Travel from Dallas to Houston | | 2.50 | $ - |
| 08/22/14 | 00504 | Review Proposed Findings of Fact/Conclusions of Law (COL) | 0.20 | | $ 114.40 |
| 08/22/14 | 00505 | Review Proposed Pretrial Order | 0.20 | | $ 114.40 |
| 08/25/14 | 00507 | D#507-Notice of Filing of Official Transcript ast to D#489 Transcript | 0.20 | | $ 114.40 |
| 08/26/14 | 00508 | Order on Motion for Entry of Order | 0.20 | | $ 114.40 |
| 08/26/14 | 00509 | Reply in Support of Motion | 0.20 | | $ 114.40 |
| 08/26/14 | 00510 | Response in Opposition to Motion | 0.20 | | $ 114.40 |
| 08/27/14 | | Minute Entry for Proceedings held before Judge Nelva Gonzales Ramos | 0.20 | | $ 114.40 |
| 08/27/14 | 00503 | Motion Hearing D#503 Motion to Unseal set | 0.20 | | $ 114.40 |

## LAW OFFICE OF NEIL G. BARON
BOARD CERTIFIED PERSONAL INJURY TRIAL LAW

| DATE | Doc No. | DESCRIPTION | HOURS | HOURS NOT CHARGED | AMOUNT |
|---|---|---|---|---|---|
| 08/27/14 | | Minute Entry for Proceedings held before Judge Nelva Gonzales Ramos | 0.20 | | $ 114.40 |
| 08/28/14 | 00511 | Notice (Other) | | 0.20 | $ - |
| 08/28/14 | 00512 | Notice (Other) | | 0.20 | $ - |
| 08/28/14 | 00513 | D#513 Sealed Event by USA - Notice (Other) | 0.20 | | $ 114.40 |
| 08/28/14 | | Minute Entry for proceedings held before Judge Nelva Gonzales Ramos | 0.20 | | $ 114.40 |
| 08/28/14 | | Minute Entry for proceedings held before Judge Nelva Gonzales Ramos. Parties to further confer on [503] | 0.20 | | $ 114.40 |
| 08/28/14 | | Non-Party Senators Exhibit 1-4 admitted for Status Conference | 0.20 | | $ 114.40 |
| 08/28/14 | 00514 | D#514 United States' Advisory RE: Plaintiffs' Joint Motion to Unseal | 0.20 | | $ 114.40 |
| 08/28/14 | 00515 | D#515 Transcript Order by John B. Scott | | 0.20 | $ - |
| 08/28/14 | 00516 | D#516 Transcript Order by John Scott | | 0.20 | $ - |
| 08/28/14 | 00517 | D#517 Transcript Order by John Scott | | 0.20 | $ - |
| 08/28/14 | 00518 | D#518 Exhibit List of Non-Party Senators filed by Alice London | 0.20 | | $ 114.40 |
| 08/28/14 | 00519 | Transcript Order Form (AO435) | | 0.20 | $ - |
| 08/28/14 | 00520 | D#520 NOTICE of Stipulations D#503 Sealed Event by United States of America | 0.20 | | $ 114.40 |
| 08/29/14 | 00521 | Review Notice of Electronic Filing and Expert Report of Coleman Bazelon by Texas League of Young Voters Education Fund | 0.20 | | $ 114.40 |
| 08/29/14 | | review email from Emma Simson to Michelle Yeary | 0.20 | | $ 114.40 |
| 08/29/14 | 00522 | Notice of E-Filing re: Transcript re: Status Conference held on 8/27/14 | 0.10 | | $ 57.20 |
| 08/29/14 | 00524 | Notice of E-Filing re: Exhibits by Anna Burns and Others w/attachments | 0.10 | | $ 57.20 |
| 08/29/14 | 00523 | Notice of E-Filing re: Transcripts re: Status Conference held on 8/28/14 | 0.10 | | $ 57.20 |
| 08/29/14 | 00525 | Notice of E-Filing re: Transcript re: Motion Hearing held on 8/28/14 | 0.10 | | $ 57.20 |
| 08/29/14 | 00527 | Notice of E-Filing re: Motion for Josh Bone to Appear Pro Hac Vice by Anna Burns and Others | | 0.20 | $ - |
| 08/29/14 | 00526 | Notice of E-Filing re: AO 435 Transcript Order Form by John B. Scott (ordering a transcript of Status Conference held on 8/29/14) | | 0.20 | $ - |
| 08/29/14 | 00528 | Notice of E-Filing re: AO 435 Transcript Order Form by Elizabeth Westfall (ordering a transcript of Trial held on 9/2/14-9/19/14) | | 0.20 | $ - |
| 08/29/14 | 00529 | Notice of E-Filing re: AO 435 Transcript Order Form by Lynn Eisenberg (ordering a transcript of Trial held on 9/2/14-9/19/14) | | 0.20 | $ - |
| 08/29/14 | 00530 | Notice of E-Filing re: AO 435 Transcript Order Form by John B. Scott (ordering a transcript of Entire Trial held on 9/2/14-9/15/14) | | 0.20 | $ - |

## LAW OFFICE OF NEIL G. BARON
### BOARD CERTIFIED PERSONAL INJURY TRIAL LAW

| DATE | Doc No. | DESCRIPTION | HOURS | HOURS NOT CHARGED | AMOUNT |
|------|---------|-------------|-------|-------------------|--------|
| 08/29/14 | 00531 | Notice of E-Filing re: AO 435 Transcript Order Form by Michelle Hart Yeary (ordering a transcript of Trial held on 9/2/14-9/19/14) | | 0.20 | $ - |
| 08/29/14 | 00532 | Notice of E-Filing re: AO 435 Transcript Order Form by J. Gerald Hebert (ordering a transcript of Trial held on 9/2/14-9/19/14) | | 0.20 | $ - |
| 08/29/14 | 00533 | transcript Order Form (AO435) | | 0.20 | $ - |
| 08/29/14 | 00534 | Notice of E-Filing re: Order Granting (527) Motion for Attorney Joshua Bone to Appear Pro Hac Vice. | | 0.20 | $ - |
| 08/29/14 | 00535 | Notice of E-Filing re: Exhibit List by Anna Burns and Others | 0.20 | | $ 114.40 |
| 08/29/14 | | Notice of E-Filing re: Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibits by Anna Burns and Others (D#538) | 0.20 | | $ 114.40 |
| 08/29/14 | 00539 | Notice of E-Filing re: Plaintiffs and Plaintiff-Intervenors' Notice of Deposition Designations by Anna Burns and Others (D#539) | 0.20 | | $ 114.40 |
| 08/29/14 | 00540 | Notice of E-Filing re: Notice of Defendants' Objections to Plaintiffs' and Plaintiff-Intervens Exhibit List by Steve McGraw, Rick Perry, John Steen, filed. (w/attachments) | 0.30 | | $ 171.60 |
| 08/29/14 | | Notice of E-Filing: re: Notice Deposition Designations by Steve McGraw, Rick Perry and John Steen, filed (w/attachments) | 0.20 | | $ 114.40 |
| 08/29/14 | | Review transcript from Vera Trotter's deposition | 0.50 | | $ 286.00 |
| 08/29/14 | 00541 | Review D#541 - Notice of State Defendants' Deposition Designations | 0.40 | | $ 228.80 |
| 08/31/14 | | Research on Rules regarding admissibility of various matters | 1.00 | | $ 572.00 |
| 09/01/14 | 00545 | Notice of E-Filing re: Stipulation re: TLYVEF by Steve McGraw, Rick Perry and John Steen, filed (D#545) | 0.20 | | $ 114.40 |
| 09/01/14 | 00546 | Review Motion to Compel | 0.20 | | $ 114.40 |
| 09/01/14 | 00547 | Notice of E-Filing re: Stipulation re: The League of United Latin American Citizens by Steve McGraw, Rick Perry and John Steen, filed (D#547) | 0.20 | | $ 114.40 |
| 09/01/14 | 00549 | Stipulation re: LUPE by Steve McGraw, Rick Perry, John Steen, filed. (D#549) | 0.20 | | $ 114.40 |
| 09/01/14 | 00550 | Stipulation re: Gordon Benjamin by Steve McGraw, Rick Perry, John Steen, filed. (D#550) | 0.20 | | $ 114.40 |
| 09/01/14 | | Travel to Corpus Christi for Trial | | 4.00 | $ - |
| 09/02/14 | | Attendance at Day 1 of Trial in Corpus Christi for opening statements | 2.00 | | $ 1,144.00 |
| 09/02/14 | | Meet with Gordon Benjamin for preparation of trial testimony and present Gordon Benjamin at trial | 2.00 | | $ 1,144.00 |
| 09/02/14 | | Attendance at Day 1 of Trial | | 4.00 | $ - |
| 09/02/14 | | review fax - United States Deposition Designations | 0.20 | | $ 114.40 |
| 09/02/14 | 00551 | Notice of E-Filing re: Notice of Third Supplemental Exhibit List by Steve McGraw, Rick Perry and John Steen, filed. | 0.20 | | $ 114.40 |

| DATE | Doc No. | DESCRIPTION | HOURS | HOURS NOT CHARGED | AMOUNT |
|------|---------|-------------|-------|-------------------|--------|
| 09/02/14 | | Notice of E-Filing re: Unopposed Motion to withdraw Belinda Ortiz as Plaintiff | | 0.20 | $ - |
| 09/02/14 | | Notice of E-Filing re: Minute Entry for Proceedings held befoire Judge Neolva Gonzales Ramos. First day of Bench Trail held on 9/2/14. | 0.20 | | $ 114.40 |
| 09/02/14 | 00553 | Notice of E-Filing re: Transcript re: Motion Hearing held on 9/2/14 | | 0.20 | $ - |
| 09/02/14 | 00554 | Motion for Miscellaneous Relief | | 0.20 | $ - |
| 09/02/14 | 00555 | Order on Motion for Miscellaneous Relief | | 0.20 | $ - |
| 09/02/14 | 00624 | Exhibit List | | 0.20 | $ - |
| 09/02/14 | 00625 | Exhibit List | | 0.20 | $ - |
| 09/02/14 | 00626 | Witness List | | 0.20 | $ - |
| 09/02/14 | 00627 | Witness List | | 0.20 | $ - |
| 09/03/14 | 00557 | notice of E-Filing: D#557 - Stipulation re: Estela Garcia Espinosa by Steve McGraw, Rick Perry, John Steen, filed | | 0.20 | $ - |
| 09/03/14 | | Attendance at Day 2 of trial | | 4.00 | $ - |
| 09/03/14 | | Attendance at Day 2 of trial | 1.00 | | $ 572.00 |
| 09/03/14 | | Preparation for trial; assist Armand with Herron testimony | 2.00 | | $ 1,144.00 |
| 09/03/14 | 00558 | notice of E-Filing: D#558 - Stipulation re: Eulalio Mendez, Jr. by Steve McGraw, Rick Perry, John Steen, filed | | 0.20 | $ - |
| 09/03/14 | 00559 | Notice of E-Filing: D#559 - of the Official Transcript as to [556] Transcript, [552] Transcript. Party notified, filed. | | 0.20 | $ - |
| 09/03/14 | 00560 | notice of E-Filing: D#560 - Stipulation re: Estela Garcia Espinosa by Steve McGraw, Rick Perry, John Steen, filed | | 0.20 | $ - |
| 09/04/14 | | Prepare Page/Line designations for Jimmy Denton, Ruby Barber and Vera Trotter | 1.50 | | $ 858.00 |
| 09/04/14 | | Attend Day 3 of Trial | | 4.00 | $ - |
| 09/04/14 | | Attend day 3 of trial | 2.00 | | $ 1,144.00 |
| 09/04/14 | 00562 | Notice of Filing of Official Transcript | | 0.20 | $ - |
| 09/04/14 | 00564 | D#564 -notice of efiling - Unopposed MOTION to Withdraw by Marc Veasey, filed. Motion Docket Date 9/25/14. w/attachments | 0.20 | | $ 114.40 |
| 09/04/14 | | Mtn to w/draw Herman file w/out prejudice | | 0.10 | $ - |
| 09/05/14 | 00565 | D#565 - notice of efiling - Notice Service Fourth Supplemental Exhibit Lists by Steve McGraw, Rick Perry, John Steen, filed | 0.20 | | $ 114.40 |
| 09/05/14 | 00566 | notice of Filing of Official Transcript | | 0.20 | $ - |
| 09/05/14 | 00567 | sealed event | | 0.20 | $ - |
| 09/05/14 | | Attend Day 4 of trial | | 4.00 | $ - |
| 09/05/14 | 00568 | D#568 - notice of efiling-sealed event, filed w/attachments | | 0.20 | $ - |
| 09/05/14 | 00569 | D#569 - notice of E-filing-Transcript re: BENCH TRIAL - Day 3 held on 9/4/14 before Judge Nelva Gonzales Ramos | | 0.20 | $ - |
| 09/05/14 | 00570 | D#570 - notice of E-filing - Stipulation re: Ken Gandy by Steve McGraw, Rick Perry, John Steen, filed | | 0.20 | $ - |
| 09/05/14 | 00571 | D#571 - notice of E-Filing - Stipulation re: Margarito Martinez Lara by Steve McGraw, Rick Perry, John Steen, filed | | 0.20 | $ - |

LAW OFFICE OF NEIL G. BARON
BOARD CERTIFIED PERSONAL INJURY TRIAL LAW

| DATE | Doc No. | DESCRIPTION | HOURS | HOURS NOT CHARGED | AMOUNT |
|---|---|---|---|---|---|
| 09/05/14 | 00572 | D#572 - notice of E-filing- ORDER granting Unopposed Motion to Withdraw w/out Prejudice, Plaintiff Peggy Draper Herman re: [564]. Parties Notified | | 0.20 | $        - |
| 09/05/14 | | notice of E-filing: (no document #) - Minute Entry for proceedingsd held befgore Judge Nelva Gonzales Ramos, 4th day of Bench Trial held on 9/5/14 | | 0.20 | $        - |
| 09/07/14 | | Meet with George Korbel; prepare for trial testimony; review additional trial testimony exhibits | 3.00 | | $   1,716.00 |
| 09/08/14 | | Attend Day 5 of Trial; present George Korbel as live expert; present additional witnesses (Vera Trotter and Ruby Barber) by deposition | 8.00 | | $   4,576.00 |
| 09/08/14 | | Meet with George Korbel; continue trial preparation with George Korbel | 2.00 | | $   1,144.00 |
| 09/08/14 | 00573 | D#573 - notice of E-filing: Transcript re: Bench Trial - Day 4 held on 9/5/14 before Judge Nelva Gonzales Ramos | 0.20 | | $   114.40 |
| 09/08/14 | 00574 | D#574 - notice of E-filing - of Official Transcriopt as to [569] Transcript. Party notified, filed. | 0.20 | | $   114.40 |
| 09/08/14 | 00575 | Exhibit List | 0.20 | | $   114.40 |
| 09/08/14 | 00576 | Exhibit List | 0.20 | | $   114.40 |
| 09/09/14 | | Attend Day 6 of Trial | | 4.00 | $        - |
| 09/09/14 | 00577 | Notice of Filing of Official Transcript | | 0.20 | $        - |
| 09/09/14 | 00579 | Exhibit List | 0.20 | | $   114.40 |
| 09/10/14 | | Attend Day 7 of Trial | | 4.00 | $        - |
| 09/10/14 | | Attend Day 7 of Trial | 1.00 | | $   572.00 |
| 09/10/14 | 00581 | D#581 - notice of E-filing-of Official Transcript as to [578] Transcript. Party notified, filed. | 0.20 | | $   114.40 |
| 09/10/14 | 00582 | notice of E-filing: Transcript re: Bench Trial - Day 6 held on 9/9/14 before Judge Nelva Gonzalez Ramos. | 0.20 | | $   114.40 |
| 09/11/14 | | Attend Day 8 of Trial | | 4.00 | $        - |
| 09/11/14 | 00584 | Exhibit List | 0.20 | | $   114.40 |
| 09/11/14 | 00589 | Notice of Filing of Official Transcript | | 0.20 | $        - |
| 09/11/14 | 00590 | Motion for Miscellaneous Relief | 0.20 | | $   114.40 |
| 09/11/14 | 00591 | Exhibit List | 0.20 | | $   114.40 |
| 09/12/14 | 00592 | notice of E-filing: Transcript re: Bench Trial - Day 8 held on 9/11/14 before Judge Nelva Gonzalez Ramos. | 0.20 | | $   114.40 |
| 09/12/14 | 00593 | Notice of Filing of Official Transcript | 0.10 | | $    57.20 |
| 09/12/14 | 00594 | Amicus Curiae Appearance | | 0.20 | $        - |
| 09/12/14 | 00595 | D#595 - notice of E-filing: Advisory Concerning Subsequent Authority by State of Texas, filed w/attachment | 0.20 | | $   114.40 |
| 09/15/14 | 00596 | Motion to withdraw as attorney | | 0.20 | $        - |
| 09/15/14 | 00597 | order on motion to withdraw as attorney | | 0.20 | $        - |
| 09/16/14 | 00599 | notice of appearance | | 0.20 | $        - |
| 09/16/14 | 00600 | expert report | | 0.20 | $        - |
| 09/16/14 | 00601 | expert report | | 0.20 | $        - |
| 09/17/14 | 00602 | exhibit list | | 0.20 | $        - |
| 09/18/14 | 00604 | expert report | | 0.20 | $0.00 |
| 09/18/14 | 00610 | Proposed findings of fact/conclusions of law (COL) | 0.20 | | $   114.40 |
| 09/20/14 | 00613 | expert report | | 0.20 | $        - |

## LAW OFFICE OF NEIL G. BARON
### BOARD CERTIFIED PERSONAL INJURY TRIAL LAW

| DATE | Doc No. | DESCRIPTION | HOURS | HOURS NOT CHARGED | AMOUNT |
|---|---|---|---|---|---|
| 09/22/14 | 00616 | D#616 - notice of E-filing - Notice of Errata re: Proposed Findings of Fact/Conclusions of Law by Imani Clark, Texas League of Young Voters Education Fund, filed | | 0.20 | $    - |
| 09/23/14 | 00617 | transcript | | 0.20 | $    - |
| 09/24/14 | 00619 | notice of filing of official transcript | | 0.20 | $    - |
| 10/03/14 | 00623 | D#623 - Appeals from the United States District Court for the Southern District of Texas - Per Curiam (filed 8/5/14) | | 0.40 | $    - |
| 10/03/14 | 00622 | D#622 - Order of USCA; #14-40003. Judgment, filed | | 0.20 | $    - |
| 10/09/14 | | notice of E-filing-Defendants Exhibit List by State of Texas et al., filed | | 0.20 | $    - |
| 10/09/14 | | notice of E-filing-Defendants' Witness List by State of Texas et al., filed. | | 0.20 | $    - |
| 10/09/14 | | notice of E-filing-Plaintiff and Plaintiff Intervenors' Witness List by Marc Veasey et al., filed | | 0.20 | $    - |
| 10/09/14 | | notice of E-filing: Plaintiff and Plaintiff-Intervenors' Exhibit List by Marc Veasey et al., filed | | 0.20 | $    - |
| 10/09/14 | 00616 | D#616 - Notice of Errata re: Proposed Findings of Fact/Conclusions of Law by Imani Clark, Texas League of Young Voters Education Fund, filed | | 0.30 | $    - |
| 10/09/14 | | Email correspondence to Chad Dunn with copy of the invoice for the depositions of Ruby Barber, Jimmy Denton and Vera Trotter | 0.20 | | $  114.40 |
| 10/10/14 | 00629 | motion for leave to file document | | 0.20 | $    - |
| 10/10/14 | 00630 | response | | 0.20 | $    - |
| 10/11/14 | 00631 | oral order | | 0.20 | $    - |
| 10/11/14 | 00633 | Final Judgment | 0.20 | | $  114.40 |
| 10/11/14 | 00634 | notice of appeal | | 0.20 | $    - |
| 10/14/14 | 00635 | D#635 - Notice of the Filing of An Appeal | 0.30 | | $  171.60 |
| 10/14/14 | | D#00512802898 (two copies of the same document) - Appeal from the United States Distict Court for the Soiuuthern District of Texas | 0.20 | | $  114.40 |
| 10/20/14 | | Emergency Application to Vacate the Stay of Final Judgement Pending Appeal issued by the United States Court of Appeals for the Fifth Circuit. (includes pages 1-161a of the Opinion) | 0.20 | | $  114.40 |
| 10/20/14 | 00639 | Motion to hold in Abeyance | 0.20 | | $  114.40 |
| 10/20/14 | 00638 | USCA Order | 0.20 | | $  114.40 |
| 10/21/14 | 00640 | Order on Motion to Hold in Abeyance | 0.20 | | $  114.40 |
| 10/24/14 | 00643 | Notice of Setting | 0.10 | | $   57.20 |
| 10/24/14 | | Review Notice of Setting (Telephonic Conference 10-27-14 at 10:00 am) | 0.10 | | $   57.20 |
| 10/24/14 | 00644 | Motion to withdraw as attorney | | 0.20 | $    - |
| 10/27/14 | 00645 | Review Notice of Resetting (Telephonic Conference for 10-28-14 at 3:00 pm) | | 0.20 | $    - |
| 10/27/14 | | Phone conference with Veasey team | 1.00 | | $  572.00 |
| 10/28/14 | 00647 | Order on Motion to Withdraw as Attorney | | 0.20 | $    - |
| 10/29/14 | 00649 | Notice of Non-Compliance | | 0.20 | $    - |
| 10/31/14 | 00651 | Motion for Miscellaneous Relief | | 0.20 | $    - |

# LAW OFFICE OF NEIL G. BARON
BOARD CERTIFIED PERSONAL INJURY TRIAL LAW

| DATE | Doc No. | DESCRIPTION | HOURS | HOURS NOT CHARGED | AMOUNT |
|------|---------|-------------|-------|-------------------|--------|
| 10/31/14 | 00652 | Order | | 0.20 | $ - |
| 10/31/14 | 00653 | Transcript Order Form - DKT-13 | | 0.20 | $ - |
| 10/31/14 | | Review Transcript Order from Arthur D'Andrea | | 0.10 | $ - |
| 11/03/14 | 00654 | Motion to Withdraw as Attorney | | 0.20 | $ - |
| 11/03/14 | 00655 | Transcript Order Form v- DKT-13 | | 0.20 | $ - |
| 11/03/14 | 00656 | Order on Motion to Withdraw as Attorney | | 0.20 | $ - |
| 11/06/14 | 00658 | Motion to Withdraw as Attorney | | 0.20 | $ - |
| 11/07/14 | 00659 | Order on Motion to Withdraw as Attorney | | 0.20 | $ - |
| 11/12/14 | 00679 | Motion to Withdraw as Attorney | | 0.20 | $ - |
| 11/12/14 | 00680 | Order on Motion to Withdraw as Attorney | | 0.20 | $ - |
| 11/13/14 | | Phone conference with Veasey team | 1.00 | | $ 572.00 |
| 12/03/14 | | Phone conference with Veasey team | 1.00 | | $ 572.00 |
| 02/24/15 | | Notice of Appearance of Council | | 0.20 | $ - |
| 03/02/15 | | Review Redacted Appellant's Brief filed by Greg Abbott, Steve McGraw, State of Texas and Texas SOS | | 0.30 | $ - |
| 03/03/15 | | Review Appelee's Brief filed by Appellee USA | 0.30 | | $ 171.60 |
| 03/03/15 | | Review Appellee's Brief filed by Imani Clark and Texas League of Young Voters Education Fund | 0.30 | | $ 171.60 |
| 03/03/15 | | Review Appellee's Brief filed by Appellees (Mecian American Legislative Caucus-Texas House of Representatives and Teaxas State of NAACP Branches and Taylor, Mendez, Estrada, Espinoza, Lara, La Union Del Pueblo Entero, Inc) | 0.30 | | $ 171.60 |
| 03/04/15 | | Review Response/Opposition filed by USA to the motion to extend time to file reply brief by Appellants (State of Texas, Greg Abbott, Texas SOS and Steve McGraw) | 0.20 | | $ 114.40 |
| 03/04/15 | | Review Notice from court regarding case tentatively set for oral argument week of 4-27-15 | 0.20 | | $ 114.40 |
| 03/04/15 | | Review Opposed Motion filed by Appellants (Greg Abbott, Steve McGraw, Texas SOS and State of Texas) to extend time to file reply brief | 0.20 | | $ 114.40 |
| 03/04/15 | | Review Appellee's brief filed by Appellees (Burns, Carrier, DeLeon, Hamilton, League of United Latin American Citizens, Mellor-Crumley, Montez, Ortiz, Ozias, Pope and Veasey) | 0.30 | | $ 171.60 |
| 03/06/15 | | Review Court Order granting motion to extend time to file reply brief filed by Appellants | | 0.20 | $ - |
| 03/06/15 | | Review letter filed by Appellees regarding corrections in caption of this case | | 0.20 | $ - |
| 03/10/15 | | Review Amicus Curiae Brief filed by AARP | 0.30 | | $ - |
| 03/10/15 | | Review Amicus Curiae Brief Filed by American Civil Liberties Union & American Civil Liberties Union of Texas | | 0.30 | $ - |
| 03/10/15 | | Review letter regarding 2 parties omitted from docket and misspelled names filed by Appellees | | 0.20 | $ - |
| 03/10/15 | | Review Amicus Curiae Brief filed by Current and Former Texas Election Administrators | | 0.30 | $ - |

# LAW OFFICE OF NEIL G. BARON
### BOARD CERTIFIED PERSONAL INJURY TRIAL LAW

| DATE | Doc No. | DESCRIPTION | HOURS | HOURS NOT CHARGED | AMOUNT |
|---|---|---|---|---|---|
| 03/12/15 | | Review notice from court regarding paper copies of appellee brief filed by Appellees (Texas League of Young Voters Education Fund and Imani Clark) | | 0.20 | $      - |
| 03/12/15 | | Review notice from court regarding paper copies of appellee brief filed by Appellees USA received | | 0.20 | $      - |
| 03/12/15 | | Review notice form court regarding appellee breif filed by Appellees Mexican American Legislative Causus-Texas House of Representatives and Texas State Conference of NAACP Branches received | | 0.20 | $      - |
| 03/13/15 | | Review Amicus Curiae Brief filed by ACLU and ACLU of Texas | | 0.30 | $      - |
| 03/13/15 | | Review Amicus Curiae Brief filed by AARP | | 0.30 | $      - |
| 03/13/15 | | Review notice of Amicus Curiae Brief filed by Guidry Villarreal, Debeauvoir and White | | 0.20 | $      - |
| 03/16/15 | | Review Texas State Conference of NAACP Branches, The Mexican American Legislative Caucus of the Texas House of Representatives and the Taylor Appellees Brief on the Merits | | 0.30 | $      - |
| 03/17/15 | | email reagarding case calendared for argument | 0.20 | | $   114.40 |
| 03/18/15 | | email reagarding motion filed on behalf of party allow attachment to brief | | 0.30 | $      - |
| 03/23/15 | | notice of Doctet Activity - Response/Opposition filed by the Mexican American Legislative Caucus-Texas House of Representatives and tnhe Texas State Conference of NAACP Branches (7870911-1) to the Motion to file brief in excess of word count filed by Appellants State of Texas, Greg Abbott, Steve McGraw, Carlos Cascos in 14-41127 (7869936-2) | | 0.20 | $      - |
| 03/24/15 | | Court Order granting motion to supplement the record on appeal with two exhibits (see details), filed by Amici Curiae American Civil Liberties Union and American Civil Liberties of Texas (7867711-2), granting  motion to file reply brief in excess of word count, but not exceeding 11,500 words (see details) filed by Appellants State of Texas, Greg Abbott, Steve McGraw, Carlos Cascos (7869936-2) (14-41127) | | 0.20 | $      - |
| 03/25/15 | | notice of Docket Activity-Filing Letter of Mr. Gordon Benjamin and Mr. Ken Gandy, Evelyn Brickner adopting brief of Appelees, Gordon Benjamin, and more. | 0.20 | | $   114.40 |
| 03/25/15 | | notice of E-filing-Motion for Ryan P. Haygood to Withdraw as Attorney by Imani Clark, Texas League of Young Voters Education Fund, filed | | 0.20 | $      - |
| 03/30/15 | | Research flight options to New Orleans | | 0.20 | $      - |
| 03/31/15 | | notice of E-filing - Order of USCA re: [634] Notice of Appeal; USCA #14-41127 | | 0.20 | $      - |
| 04/02/15 | | Docket text: Appellant's Reply Brief filed by Greg Abbott, Steve McGraw, Carlos Cascos and Staet ofe Texas | 0.20 | | $   114.40 |

## LAW OFFICE OF NEIL G. BARON
BOARD CERTIFIED PERSONAL INJURY TRIAL LAW

| DATE | Doc No.    DESCRIPTION | HOURS | HOURS NOT CHARGED | AMOUNT |
|---|---|---|---|---|
| 04/02/15 | Motion filed by Appellants Greg Abbott, Dteve McGraw, and State of Texas to leave to file brief out of time [7878925-2] - Brief Tendered ? | | 0.20 | $          - |
| 04/02/15 | Docket text - Document Received - No Action Taken on the Reply Brief received 4/2/15 from Appellants Greg Abbott, Steve McGraw, Carlos Cascos and State of Texas because it is not timely filed | | 0.20 | $          - |
| 04/02/15 | Letter filed by Greg Abbott, Steve McGraw and State of Texas referencing motion to file brief out of time filed by Appellants State of Texas, Greg Abbott, Steve McGraw in 14-41128 [7878925-2] | | 0.20 | $          - |
| 04/02/15 | Court Order granting motion to file brief out of time filed by Appellants State of Texas, Greg Abbott, Steve McGraw [7878925-2] [14-41127] | | 0.20 | $          - |
| 04/02/15 | Review Appellants Reply Brief filed by Greg Abbott, Carlos Cascos, Steve McGraw and State of Texas | 0.20 | | $      114.40 |
| 04/06/15 | First Supplemental El3ectronic record on appeal certified to the Fifth Circuit Coiiurt of Appeals, re: [634] Notice of Appeal USCA #14-41127, filed. DE#807-834 | | 0.20 | $          - |
| 04/07/15 | Paper copies of Appellant Reply Brief filed by Appellants State of Texas, Greg Abbott, Steve McGraw, Carlos Cascos in 14-41127 received | | 0.20 | $          - |
| 04/07/15 | Electronic copy - Court Ordered - Cause to be reheard by the Court En Banc w/oral argument on a date hereafter to be fixed | | 0.20 | $          - |
| 04/27/15 | Travel to New Orleans from Houston for Hearing on 4-28-15; Southwest flight cancelled due electrical outage due to storm; deplane; book flight on United; travel to Intercontential Airport; travel to New Orleans | | 6.50 | $          - |
| 04/28/15 | Attendance at Oral Hearing in New Orleans | 2.00 | | $    1,144.00 |
| 04/28/15 | Travel from New Orleans to Houston | | 1.50 | $          - |
| 05/01/15 | Email regarding cost of United Airline tickets | | 0.20 | $          - |
| 05/29/15 | Review Notice of Docket Activity from Court regarding response filed by Appellee USA to the 28j letter filed by Appellants (State of Texas et al) | | 0.20 | $          - |
| 06/01/15 | Review Response/Opposition filed by Benjamin et al to the 28j letter filed by Appellants | | 0.20 | $          - |
| 08/01/15 | D#00513174380-Review Appellants' Petition for Rehearing En Banc | | 0.30 | $          - |
| 08/05/15 | D#00513142615 - case #14-41127 - Appeal from the United States District Court for the Southern District of Texas | | 0.20 | $          - |
| 08/20/15 | D#00513162541-Opposed Motion filed by Appellee to remand case to the District Court directing it to Enter Interim Relief. | | 0.20 | $          - |
| 08/20/15 | D#00513163596-Opposed Motion filed by Appellee's, Gordon Benjamin, etc. | | 0.20 | $          - |

## LAW OFFICE OF NEIL G. BARON
BOARD CERTIFIED PERSONAL INJURY TRIAL LAW

| DATE | Doc No. DESCRIPTION | HOURS | HOURS NOT CHARGED | AMOUNT |
|---|---|---|---|---|
| 08/28/15 | D#00513174383-Appellants' Motion to stay the Mandate Pending a Petition for Certiorari | | 0.20 | $    - |
| 08/28/15 | D#00513174386-Response/Opposition filed by Greg Abbott, Carlos Cascos, Steve McCraw [7999599-1] to the motion to issue the mandate forthwith filed by Appellees' League of United Latin American Citizens, Oscar Ortiz, etc. | | 0.20 | $    - |
| 08/31/15 | D#00513174616-Paper copies requested for the Petition for rehearing En Banc filed by Appellants State of Texas, Greg Abbott, Steve McCraw, Carlos Cascos in 14-41127 [7999597-2] | | 0.20 | $    - |
| 08/31/15 | review email regarding response to Appellants' petition for rehearing En Banc | | 0.20 | $    - |
| 08/31/15 | D#00513175148-Court Directive Issued requesting a response fro Appellees' to the petition for Rehearing En Banc, filed by Appellants, Greg Abbott, Steve McCraw, Carlos Cascos | | 0.20 | $    - |
| 09/01/15 | D#00513177993-Unopposed Motion filed by Appellee USA to extend the time to file a response to the motion to stay the Mandate pending a Petition for Certiorari | | 0.20 | $    - |
| 09/02/15 | D#00513178781-Reply filed by Appellee USA [8002517-1] to the response/opposition filed by Appellants' State of Texas, Greg Abbott, Steve McCraw, Carlos Cascos | | 0.20 | $    - |
| 09/02/15 | D#00513179125-Court Order carrying with the case motion for limited remand of case filed by Appellee USA [7991956-2]; carrying with the case motion to issue the mandate forthwith filed by Appellees League of United Latin American Citizensmi | | 0.20 | $    - |
| 09/02/15 | D#00513178703 - Letter filed by Mexican American Legislative Caucus, Texas House of Representatives, Texas State Conference of NAACP Branches & all private plaintiffs and plantiff-intervenors referencing motion to extend time to file a response filed by Appellee USA in 41-41127 [8001994-2] | | 0.20 | $    - |
| 09/02/15 | electronic filing notice - Motion for Vishal Agraharkar to withdraw as Attorney by Mexican American Legislative Caucus, Texas House of Representatives, Texas State Conference of NAACP Branches, filed | | 0.20 | $    - |
| 09/02/15 | electronic filing notice - Order Granting [844] Motion to withdraw as Attorney (Vishal Agraharkar-terminated) | | 0.20 | $    - |
| 09/02/15 | paper copies of petition for Rehearing En Banc filed by Appellants State of Texas, Greg Abbott, Steve McCraw, Carlos Cascos | | 0.20 | $    - |
| 09/03/15 | electronic filing notice - Motion for Anna Baldwin to withdraw as Attorney by United States of America, filed | | 0.20 | $    - |
| 09/03/15 | electronic filing notice - Order Granting [846] Motion to withdraw as Attorney (Anna Baldwin - terminated)- | | 0.20 | $    - |

# LAW OFFICE OF NEIL G. BARON
### BOARD CERTIFIED PERSONAL INJURY TRIAL LAW

| DATE | Doc. No. DESCRIPTION | HOURS | HOURS NOT CHARGED | AMOUNT |
|---|---|---|---|---|
| 09/03/15 | D00513181397-Reply filed by Appellees', including Mr. Gordon Bejamin, etc. regarding the Summary of Argument | | 0.20 | $        - |
| 09/04/15 | D#00513182154-Court Order granting appellee USA's unopposed motion to extend the time for 2-days or until 9/10/15, to file a response to appellants' motion to stay the issuance of the mandate | | 0.20 | $        - |
| 09/04/15 | D#00513182927-Opposed Motion by Eagle Forum Education & Legal Defense Fund to file Amicus Brief | | 0.20 | $        - |
| 09/08/15 | Draft - Case # 14-41127 - on Apeal from the United States District Court for the Southern District of Texas - Opposition of the United States to Appellants' Motion to Stay the Mandate Pending a Petition for Certiorari | | 0.20 | $        - |
| 09/09/15 | Review new version of Armand's draft of Appellees' Opposition to the Motion for Rehearing En Banc | 0.20 | | $   114.40 |
| 09/10/15 | D#00513189235-On Appeal from United States District Court for the Siouthern District of Texas regarding the Opposition of the United States to Appellants' Petition for Rehearing En Banc | | 0.20 | $        - |
| 09/10/15 | D#00513189241-On Appeal from United States District Court for the Siouthern District of Texas regarding the Opposition of the United States to Appellants' Petition for Rehearing En Banc | | 0.20 | $        - |
| 09/10/15 | D#00513189254-Appellees' Opposition to the Petition for Rehearing En Blanc | | 0.20 | $        - |
| 09/10/15 | D#00513189277-Review Appellant's Petition for Rehearing En Banc and Motion to Stay the Mandate Pending a Petition for Certiorari | | 0.20 | $        - |
| 09/10/15 | D#00513188630-Brief fo Amicus Curiae Eagle Forum Education and Legal Defense Fund in Support of Defendants-Appellants' Peteition for Rehearing En Banc | | 0.20 | $        - |
| 09/10/15 | D#00513188609-Court Order granting motion of Eagle Forum Education & Legal Defense Fund to file Amicus Brief [8005131-2] | | 0.20 | $        - |
| 09/14/15 | Brief for Amicus Curiae Eagle Forum Education & Legal Defense Fund in Support of Defendants-Appellants' Petition for Rehearing En Banc | | 0.50 | $        - |
| 10/06/15 | Order of USCA re: [634] Notice of Appeal; USCA #14-41127. The Judgement of the District Court is affirmed in part, vacationed in part, dismissed in part. This cause is remanded to the Distict Court for further proceedings in accordance with the opinion of the 5th Circuit Court. Case reopened on 10/6/15, filed. | | 0.20 | $        - |
| 02/26/16 | docket text-letter by C. Richard Quade, filed (two copies) | | 0.20 | $        - |
| 03/02/16 | Texas Group phone call info | | 0.20 | $        - |
| 03/08/16 | Phone conference with Veasey team | 1.00 | | $   572.00 |

LAW OFFICE OF NEIL G. BARON
BOARD CERTIFIED PERSONAL INJURY TRIAL LAW

| DATE | Doc No. DESCRIPTION | HOURS | HOURS NOT CHARGED | AMOUNT |
|------|---------------------|-------|-------------------|--------|
| 03/10/16 | docket text-En Banc Supplemental Brief of Appellants Greg Abbott, Carlos Cascos, Steve McGraw, State of Texas due 04/08/16 and En Banc Supplemental Briefs of Appellees Gordon Benjamin, Marc Veasey and others | | 0.20 | $      - |
| 03/18/16 | docket text-Court Directive issued carrying with the case motion to vacate order filed by Appellees League of United Latin American Citizens, Oscar Ortiz, Marc Veasey and others | | 0.20 | $      - |
| 03/18/16 | see email letter from Chad Dunn to Jann Wynne | | 0.20 | $      - |
| 03/18/16 | see email letter from Joshua Bone to Jann Wynne - he has withdrawn as counsel in this case | | 0.20 | $      - |
| 03/18/16 | see email letter from Jann Wynne to Mr. Hebert regarding vacating clarification needed. | | 0.20 | $      - |
| 03/18/16 | docket text-Opposed Motion filed by Appellees Gordon Benjamin, Marc Veasey, League of United Latin American Citizens and others to vacate opinion non-dispositive [7752764-2] | | 0.20 | $      - |
| 03/22/16 | docket text-an additional 20 copies of brief filed by Appellees Imanai Clark & Texas League of Young Voters Education Fund | | 0.20 | $      - |
| 03/22/16 | docket text-an additional 20 copies of Brief filed by Appellee USA | | 0.20 | $      - |
| 03/22/16 | docket text-Case Calendared for En Banc rehearing in New Orleans on 05/24/16 in accordance with policy | | 0.20 | $      - |
| 03/23/16 | docket text-Sufficient additional 20 copies of Appellant's Reply Brief filed by Applicants Greg Abbott, Carlos Cascos, Steve McGraw & State of Texas | | 0.20 | $      - |
| 03/23/16 | docket text-Sufficient additional 20 copies of Record Excerpts filed by Applicants Greg Abbott, Carlos Cascos, Steve McGraw & State of Texas | | 0.20 | $      - |
| 03/23/16 | docket text-Sufficient additional 20 copies of Appellant's Brief filed by Applicants Greg Abbott, Carlos Cascos, Steve McGraw & State of Texas | | 0.20 | $      - |
| 03/24/16 | docket text-An Additional 20 copies of Appellee's Brief filed by Appellees La Union Del Pueblo Entero, Inc. Mexican American Legislative Caucus-Texas House of Representaives, Texas State Conference of NAACP Branches and others | | 0.20 | $      - |
| 03/25/16 | docket text-An Additional 20 copies of Appellee's Brief filed by Appellees League of United Latin American Citizens, Oscar Ortiz, Marc Veasey and others | | 0.20 | $      - |
| 03/28/16 | Response/Opposition filed by Greg Abbott, Nandita Berry, Carlos Cascos, Steve McGraw, Rick Perry, State of Texas, & Texas Secretary of State [8163689-1] to the motion to vacate order filed by Appellees League of United Latin American Citizens, Oscar Ortiz, Marc Veasey and others | | 0.20 | $      - |

# LAW OFFICE OF NEIL G. BARON
### BOARD CERTIFIED PERSONAL INJURY TRIAL LAW

| DATE | Doc No.<br><br>DESCRIPTION | HOURS | HOURS NOT CHARGED | AMOUNT |
|---|---|---|---|---|
| 03/29/16 | docket text-Opposed Motion filed by Appellants Greg Abbott, Carlos Cascos, Steve McGraw and State of Texas to extend time to file supplemental brief of applellant until 05/09/16 at 1159pm [8164914-2] | | 0.20 | $      - |
| 03/29/16 | docket text-Court Action withdrawing show cause order for failure to submit copies filed by Rolando Leo Rios 1, Esq. [8163874-2] | | 0.20 | $      - |
| 03/29/16 | docket text-Show Cause Order issed to Rolando Leo Rios, I, Esq. for Texas Association of Hispanic County Judges & County Commissioners for failure to submit paper copies of the brief [8163874-2] | | 0.20 | $      - |
| 03/29/16 | docket text-Show Cause Order issed to Rolando Leo Rios, I, Esq. for Mexican American Legislative Caucus-Texas House of Representatives & Texas Association of Hispanic County Judges & County Commissioners for failure to submit paper copies of the brief [8163874-2] | | 0.20 | $      - |
| 03/30/16 | docket text-Response/Opposition filed by USA [8165342-1] to the motion to extend time to file appellant's supp brief filed by Appellants State of Texas, Greg Abbott, Steve McGraw, Carlos Cascos [8164914-2] | | 0.20 | $      - |
| 03/30/16 | docket text-Court Order denying appellants opposed motion for the parties to file simultaneous en banc supplemental briefs; granting in part motion to extend tim eto file appellants supp brief by Appellants State of Texas, Greg Abbott, Carlos Cascos, Steve McGraw. | | 0.20 | $      - |
| 04/04/16 | docket text-reply filed by Appellees Gordon Benjamin, Marc Veasey and others | | 0.20 | $      - |
| 04/07/16 | see email regarding phone conference of 04/08/16 | | 0.20 | $      - |
| 04/13/16 | paper copy of Respondents Opposition to Application to Vacate 5th Circuit Stay of Permanent Injunction shipped via standard overnight Fedex delivery to Neil Baron - received 4/14/16 (D#251) | | 0.50 | $      - |
| 04/13/16 | docket text-Appearance Form for Myrna Perez for the Court's review | | 0.20 | $      - |
| 04/14/16 | notice of e-filing - docket text-scheduling order amended by the Court | | 0.20 | $      - |
| 04/15/16 | Phone conference with Veasey team | 1.00 | | $   572.00 |
| 04/15/16 | docket text- Appellant's Supplemental Brief filed by Greg Abbott, Carlos Cascos, Steve McGraw and State of Texas | | 0.20 | $      - |
| 04/18/16 | docket text-Appellant's Supplemental Brief filed. Deadline satisfied | | 0.20 | $      - |
| 04/20/16 | see email letter from Brian Barnes advising that his client Lawrence Crews will support SB14 | | 0.20 | $      - |
| 04/20/16 | docket text-Appearance Form (maybe for Stuart Kyle Duncan) for Amici Curiae for the court's review | | 0.20 | $      - |
| 04/21/16 | docket text-Letter filed by Appellees Gordon Benjamin, Marc Veasey and others | | 0.20 | $      - |

## LAW OFFICE OF NEIL G. BARON
### BOARD CERTIFIED PERSONAL INJURY TRIAL LAW

| DATE | Doc No. DESCRIPTION | HOURS | HOURS NOT CHARGED | AMOUNT |
|------|--------------------|-------|-------------------|--------|
| 04/21/16 | docket text-Paper copies of Appellant Supplement Brief filed by Applellants State of Texas, Greg Abbott, Steve McGraw & Carlos Cascos received. | | 0.20 | $    - |
| 04/21/16 | docket text-Appearance Form of Steven J. Lechner for Amicus Curiae Mountain States Legal Foundation for the Court's Review. | | 0.20 | $    - |
| 04/22/16 | docket text-Appearance Form (maybe for a Prerak Shah) for the Court's Review | | 0.20 | $    - |
| 04/22/16 | docket text-Appearance Form of Charles J. Cooper for Amicus Curiae Lawrence Crews for the Court's Review | | 0.20 | $    - |
| 04/22/16 | docket text-Appearance Form (maybe for a William Consovoy) for the Court's Review | | 0.20 | $    - |
| 04/22/16 | docket text-Unopposed Motion by Mountain States Legal Foundation to file amicus brief [8185866-2] | | 0.20 | $    - |
| 04/22/16 | docket text-Amicus Curiae Brief filed by the Project on Fair Representaion | | 0.20 | $    - |
| 04/22/16 | docket text-Motion by Lawrence Crews to file amicus brief [8186001-2] | | 0.20 | $    - |
| 04/22/16 | docket text-Document received-no action taken on the amicus curiae brief submitted by Project on Fair Representation | | 0.20 | $    - |
| 04/22/16 | docket text-Unopposed Motion by the Project on Fair Representation to file amicus brief [8186000-2] | | 0.20 | $    - |
| 04/22/16 | see email letter & info from Larry Joseph regarding inability to file via email due to error on Court's end | | 0.20 | $    - |
| 04/22/16 | docket text-Motion by 27 US Senators & Representatives from Texas to file amicus brief [8185644-2] | | 0.20 | $    - |
| 04/23/16 | docket text-Letter filed by Amicus Curiae Eagle Forum Education & Legal Defense Fund advise the Court tha ECF website was unresponsive last night and that counsel attempted to file by emailing PDF's to Help Desk, copying all ECF filers. | | 0.20 | $    - |
| 04/25/16 | see email letter from Margaret Dufour regarding system being down` | | 0.20 | $    - |
| 04/26/16 | docket text-Coourt Order denying the unopposed motion for an additional thirty minutes of oral argument tim per side filed by Appellees League of United Latin American Citizens, including Oscar Ortiz, Marc Veasey and others | | 0.20 | $    - |
| 04/28/16 | Phone conference with Veasey team/follow up discussion with Armand regarding Korbel project for inclusion in brief | 1.00 | | $    572.00 |
| 04/28/16 | docket text-Appearance Form received from Sean Young for American Civil Liberties Union & American Civil Liberties of exas for the Court's review. | | 0.20 | $    - |

LAW OFFICE OF NEIL G. BARON
BOARD CERTIFIED PERSONAL INJURY TRIAL LAW

| DATE | Doc No. DESCRIPTION | HOURS | HOURS NOT CHARGED | AMOUNT |
|---|---|---|---|---|
| 04/29/16 | docket text-Court Order Granting motion of "27 US Senators & Representaives from Texas for leave to file an en banc Amicus Curiae brief [8185644-2]. It is further Ordered the the motion of Mountain States Legal Foundation [8185866-2], The Project of Fair Representation [8186000-2], Lawrence Crews [8186001-2], Eagle Forum Education & Legal Defense Fund [8186467-2], 15 Various States are ALL Granted leave to file an en banc amicus brief | | 0.20 | $    - |
| 04/29/16 | docket text-Amicus Curiae Brief filed by Twenty-Seven US Senators & Representatives | | 0.20 | $    - |
| 04/29/16 | docket text-Amicus Curiae Brief filed by Mountain States Legal Foiundation | | 0.20 | $    - |
| 04/29/16 | docket text-Amicus Curiae brief filed by Lawrence Crews | | 0.20 | $    - |
| 04/29/16 | docket text-Supplemental Amicus Curiae Brief filed by Amicus Curiae Eagle Forum Education & Legal Defense Fund | | 0.20 | $    - |
| 04/29/16 | docket text-Amicus Curiae Brief filed by 15 various States | | 0.20 | $    - |
| 04/29/16 | docket text-Proposed Sufficient Brief filed by Amicus Curiae Lawrence Crews in 14-41127 [8191218-2]. Brief has been deemed sufficient. Deadline satisfied. | | 0.20 | $    - |
| 04/29/16 | docket text-Proposed Sufficient Brief filed by Amicus Curiae Lawrence Crews in 14-41127 [8191218-2] | | 0.20 | $    - |
| 04/29/16 | docket text-Amicus Curiae Brief filed by Project on Fair Representation in Support of Defendants-Appellants | | 0.20 | $    - |
| 04/29/16 | docket text-Appearance Form received from Thomas Molnar Fisher for 15 various States | | 0.20 | $    - |
| 04/30/16 | see email letter from Larry Joseph regarding "paper" copies vs. "electronic" copies of filing an amicus brief before the en banc court | | 0.20 | $    - |
| 05/02/16 | see email f/Armand Derfner referencing text/notes from the Sabato/Simpson book (text 294, notes 399) | | 0.20 | $    - |
| 05/03/16 | Docket Text- Appearance Form Danielle Lang for the court's review. | | 0.20 | $    - |
| 05/03/16 | Docket Text-Supplemental Authorities (FRAP 28j) filed by Appellants Greg Abbott, Carlos Cascos, Steve McGraw & State of Texas.(152 pages) | | 0.20 | $    - |
| 05/04/16 | Docket Text-paper copies of Amicus brief filed by Amicus Curiae Mountain States Legal Foundation in 14-41127 received | | 0.20 | $    - |
| 05/04/16 | Docket Text-paper copies of Amicus brief filed by Amicus Curiae Lawrence Crews in 14-41127 received | | 0.20 | $    - |
| 05/04/16 | Docket Text-paper copies of Amicus brief filed by Amicus Curiae States of Indiana, Alabama, Arizona, Arkansas, Georgia, Kansas, Louisiana, Michigan, Nevada, Ohio, Oklahoma, S.Carolina, Utah, W.Virginia & WisconsinI in 14-41127 received | | 0.20 | $    - |

LAW OFFICE OF NEIL G. BARON

BOARD CERTIFIED PERSONAL INJURY TRIAL LAW

| DATE | Doc No.<br><br>DESCRIPTION | HOURS | HOURS NOT CHARGED | AMOUNT |
|---|---|---|---|---|
| 05/04/16 | Docket Text-paper copies of Amicus brief filed by Amicus Curiae Project on Fair Representation in 14-41127 received | | 0.20 | $      - |
| 05/05/16 | Docket Text-paper copies of Amicus supplement brief filed by Amicus Curiae Eagle Forum Education & Legal Defense Fund in 14-41127 received | | 0.20 | $      - |
| 05/06/16 | Docket Text-Document Received-no action taken | | 0.20 | $      - |
| 05/06/16 | Docket Text-Letter filed by Amicus Curiae Eagle Forum Education & Legal Defense Fund Clarification of paper service requirements | | 0.20 | $      - |
| 05/07/16 | Phone conference and research with Armand Derfner regarding Korbel testimony and appendix for inclusion in brief | 1.00 | | $    572.00 |
| 05/08/16 | Docket Text-Appearance Form Andrew M. LeBlanc for the Court's Review` | | 0.20 | $      - |
| 05/09/16 | Docket Text-Appellee's Supplemental Brief also filed on behalf of Ms Estela Garcia Espinosa and others. (D#00513497651) | | 0.20 | $      - |
| 05/09/16 | Docket Text-Appellee's Supplemental Brief filed by Mexican American Legislative Caucus-Texas House of Representatives and Texas State Conference of NAACP Branches   (D#00513497651) | | 0.20 | $      - |
| 05/09/16 | Docket Text-Appellee's Supplemental Brief filed by Imani Clark and Texas League of Young Voters Education Fund | | 0.20 | $      - |
| 05/09/16 | Docket Text-Appellee's Supplemental Brief filed by USA. | | 0.20 | $      - |
| 05/09/16 | Docket Text-Appellee's Supplemental Brief filed by Gordon Benjamin and others. | | 0.20 | $      - |
| 05/10/16 | Docket Text-Appellee's Supplemental Brief filed. (D#00513498491) | | 0.20 | $      - |
| 05/10/16 | Docket Text-Appellee's Supplemental Brief filed. (D#00513498536) | | 0.20 | $      - |
| 05/10/16 | Docket Text-Appellee's Supplemental Brief filed. (D#00513498497) | | 0.20 | $      - |
| 05/10/16 | Docket Text-Paper copies of amicus brief filed by Amicus Curiae Twenty-seven US Senators and Representatives from Texas in 14-41127 received. | | 0.20 | $      - |
| 05/10/16 | Letter filed by Amicus Curiae Eagle Forum Education & Legal Defense Fund requesting clarification of service of briefs | | 0.20 | $      - |
| 05/12/16 | Docket Text-Appearance Form Jon Greenbaum for the court's review | | 0.20 | $      - |
| 05/13/16 | Docket Text-Paper copies of Appellee Supplement brief filed by  Appellees Texas League of Young Voters Education Fund and Ms Imani Clark in 14-41127 received. | | 0.20 | $      - |

LAW OFFICE OF NEIL G. BARON
BOARD CERTIFIED PERSONAL INJURY TRIAL LAW

| DATE | Doc No. | DESCRIPTION | HOURS | HOURS NOT CHARGED | AMOUNT |
|------|---------|-------------|-------|-------------------|--------|
| 05/13/16 | | Docket Text-Paper copies of Appellee supplement brief filed by Appellees Mexican American Legislative Vaucus-Texas House of Representatives, Texas State Conference of NAACP Branches and others | | 0.20 | $      - |
| 05/13/16 | | Docket Text-Paper copies of appellee supplement brief filed by Appellee USA in 14-41127 received | | 0.20 | $      - |
| 05/13/16 | | Docket Text-Electronic Access to Record on Appeal Provided re: [634] Notice of Appeal to Jon Marshall Greenbaum and others | | 0.20 | $      - |
| 05/16/16 | | Docket Text-Amicus Curiae Brief filed by Constitutional Accountability Centeryu | | 0.20 | $      - |
| 05/16/16 | | Docket Text-Unopposed Motion by Amici Curiae Texas Election Administrators to file amicus brief [8203419-2] | | 0.20 | $      - |
| 05/16/16 | | Docket Text-Unopposed Motion by LatinoJustice PRLDEF, National Association of Latino Elected & Appointed Officialks Educational Fund, and more | | 0.20 | $      - |
| 05/16/16 | | Unopposed Motion by AARP to file amicus brief [8203505-2] | | 0.20 | $      - |
| 05/16/16 | | Docket Text-Paper copies of appellee supplement bief filed by American League of United Lation American Citizens, Oscar Ortiz, and others | | 0.20 | $      - |
| 05/16/16 | | Docket Text - Unopposed Motion by American Civil Liberties Union and American Civil Liberties Union of Texas to file amicus brief [8202985-2] | | 0.20 | $      - |
| 05/16/16 | | Docket Text - Appearance Form Elizabeth Wydra for the court's review. | | 0.20 | $      - |
| 05/16/16 | | Docket Text-Unopposed Motion by Constitutional Accountability Center to file amicus brief [8202800-2] | | 0.20 | $      - |
| 05/17/16 | | Docket Text-Court Order granting motion to file amicus brief [8202800-2], granting motion to file amicus brief [8202985-2], granting motion to file amicus brief [8203419-2], granting motion to file amicus brief [8203505-2], granting motion to file amicus brief [8203559-2], granting motin to file amicus brief [8203685-2] filed by Constitutional Accountability Center, Lationo Justice PRLDEF, National Association of Latino Elected and Appointed Officials Educational Fund, Hispanic Federation, Hispanic National Bar Association, Mi Familia Vota Education Fund, Voto Latino and Electronic Privacy Information Center in 14-41127. | | 0.20 | $      - |
| 05/17/16 | | Docket Text - Document Received - no action taken | | 0.20 | $      - |
| 05/17/16 | | Docket Text-Unopposed Motion by Electronic Privacy Information Center to file amicus brief [8203685-2] | | 0.20 | $      - |
| 05/18/16 | | Docket Text-Amicus Curiae Brief filed by Dana Debeauvoir, Carolyn Guidry, Oscar Villareal, Mark White | | 0.20 | $      - |
| 05/18/16 | | Docket Text-Amicus Curiae Brief filed by American Civil Liberties Union & American Civil Liberties of Texas | | 0.20 | $      - |

## LAW OFFICE OF NEIL G. BARON
### BOARD CERTIFIED PERSONAL INJURY TRIAL LAW

| DATE | Doc No. DESCRIPTION | HOURS | HOURS NOT CHARGED | AMOUNT |
|------|------|------|------|------|
| 05/18/16 | Docket Text-Brief of Amicus Curiae filed by Constitutional Accountability Center in Support of Appellees (2 copies) | | 0.20 | $    - |
| 05/18/16 | Docket Text-Brief of Amicus Curiae Electronic Privacy Information Center in Support of Appellees | | . | $    - |
| 05/18/16 | Docket Text-Amicus Curiae Brief filed by Hispanic National Bar Association, National Association of Latino Elected & Appointed Officials Educationsl Fund, LatinoJustice PRLDEF, Hispanic Federation, Mi Familia Vota Education Fund and Voto Latino in 14-41127 received | | 0.20 | $    - |
| 05/18/16 | Docket Text-Electronic Access to Record on Appeal provided re: [634] Notice of Appeals to Andrew LeBlanc and Elizabeth Bpnnie Wydra | | 0.20 | $    - |
| 05/18/16 | Docket Text-Amicus Curiae Bief Filed by AARP | | 0.20 | $    - |
| 05/19/16 | Docket Text-Paper copies of amicus brief filed by Amici Curiae Hispanic National Bar Association, National Association of Latino Elected & Appointed Officials Educationsl Fund, LatinoJustice PRLDEF, Hispanic Federation, Mi Familia Vota Education Fund and Voto Latino in 14-41127 received | | 0.20 | $    - |
| 05/19/16 | Docket Text-Paper copies of amicus brief filed by Amici Curiae Mark White, Dana Debeauvoir, Oscar Villareal, Carolyn Guidry in 14-41127, received | | 0.20 | $    - |
| 05/19/16 | Docket Text-Paper copies of amicus brief filed by Amici Curiae AARP in 14-41127 received | | 0.20 | $    - |
| 05/19/16 | Docket Text-Paper copies of amicus brief filed by Amici Curiae Electrionic Privacy Information Center in 14-41127 received | | 0.20 | $    - |
| 05/19/16 | Docket Text-Appearance Form received from Marc Rotenberg for Electrionic Privacy Information Center for the court's review | | 0.20 | $    - |
| 05/19/16 | Docket Text-Paper copies of Amicus brief filed by Amici Curiae Constitutional Accountability Center in 14-41127 received. | | 0.20 | $    - |
| 05/20/16 | Docket Text-Paper copies of Amicus brief filed by Amici Curiae American Civil Liberties Union and American Civil Liberties of Texas in 14-41127 received. | | 0.20 | $    - |
| 05/20/16 | Electronic Access to Record on Appeal Provided re: [634] Notice of Appeal to Marc Rotenberg-Attorneys of Record at the Circuit may download the record from the Court of Appeals. (USCA #14-41127), filed. | | 0.20 | $    - |
| 05/21/16 | Travel to New Orleans from Houston via Southwest | | 1.50 | $    - |
| 05/24/16 | Travel to Houston from New Orleans via Southwest | | 1.50 | $    - |
| 05/24/16 | Attend EnBanc Hearing | 1.50 | | $   858.00 |

## LAW OFFICE OF NEIL G. BARON
### BOARD CERTIFIED PERSONAL INJURY TRIAL LAW

| DATE | Doc No. | DESCRIPTION | HOURS | HOURS NOT CHARGED | AMOUNT |
|---|---|---|---|---|---|
| 05/23/16 | | Review Response filed by Appellees Mexican American Legislative Caucus-Texas House of Representatives & Texas State Conference of NAACP Branches and the Texas League of Young Voters Education Fund, ImaniClark, Lenard Taylor et al., and the Veasey/LULAC Plaintiffs to the 28j letter filed by Appellants State of Texas, Greg Abbott, Steve McCraw, Carlos Cascos in 14-41127 [8208499-2. | | 0.20 | $    - |
| 06/01/16 | | Review Supplemental Authoities (FRAP 28j) filed by Appellees Gordon Benjamin, etc. | | 0.30 | $    - |
| 07/05/16 | | Review email regarding phone conference for 7-6-16 | | 0.20 | $    - |
| 07/06/16 | | Phone conference with Chad Dunn and team | 1.00 | | $    572.00 |
| 07/13/16 | | Review Notice from court regarding letter received from Richard Quade | | 0.20 | $    - |
| 07/19/16 | | Read 5th Circuit opinion | 1.00 | | $    572.00 |
| 07/19/16 | | Phone conference with Plaintiff's attorneys regarding opinion | 1.00 | | $    572.00 |
| 07/20/16 | | email from cmecf_caseprocessing@ca5.uscourts.gov D#00503602150 - Clerk Order denying as moot motion to vacate order filed by Appellees League of United Latin American Citizens and many other moot motions | | 0.20 | $    - |
| 07/21/16 | | notice of e-filing: D#860 - ADVISORY by Steve McGraw, State of Texas, Greg Abbott, Carlos Cascos, filed. | | 0.20 | $    - |
| 07/21/16 | 00859 | D#859 - Parties are ORDERED to meet & order on or before 7/29/16 to determine what plan terms may be subject to agreement. Also ORDERED to submit their respective plans & supportive briefing to address the infirmities in SB14 on or before 8/5/16 | | 0.20 | $    - |
| 07/21/16 | | Email correspondence to team with copies of Neil's voter registration cards | | 0.30 | $    - |
| 07/21/16 | | Mutiple phone conferences with Plaintiff's groups and/or Veasey team regarding remedy for November election and separate remedy for August election in San Antonio | 5.00 | | $    2,860.00 |
| 07/21/16 | | Phone conference with State of Texas | 1.00 | | $    572.00 |
| 07/21/16 | | Phone conference with court; Plaintiff's attorneys and State of Texas regarding remedy for August 16th election | 0.50 | | $    286.00 |
| 07/22/16 | | Motion for Entry of Temporary Remedial Order | | 0.20 | $    - |
| 07/23/16 | 00861 | notice of e-filing: D#861 - MOTION Consent Motion for Entry of Temporary Remedial Order by G. Abbott, C. Cascos, S. McGraw, State of Texas, filed. | | 0.20 | $    - |
| 07/23/16 | 00862 | notice of e-filing: D#862 - ORDER granting [861] Consent Motion for Entry of Temporaty Remedial Order | | 0.20 | $    - |
| 07/24/16 | | Research and circulate all perjury language on state application forms for voter registration, Texas driver's license and Election Identification Card, State ID and License to Carry to all Plaintiffs' counsel | 1.00 . | | $    572.00 |

## LAW OFFICE OF NEIL G. BARON
#### BOARD CERTIFIED PERSONAL INJURY TRIAL LAW

| DATE | Doc No. | DESCRIPTION | HOURS | HOURS NOT CHARGED | AMOUNT |
|------|---------|-------------|-------|-------------------|--------|
| 07/24/16 | | research-from Official Website of the State of Texas - Tx. Dept. of Public Safety-Regulatory Services Division License to carry a Handgun | 0.20 | | $      114.40 |
| 07/25/16 | 00864 | notice of e-filing: D#864. Motion for Samuel G. Oliker-Friedland to Appear Pro Hac Vice by USA. | | 0.20 | $          - |
| 07/25/16 | | Multiple conference calls with Plaintiffs regarding remedy and schedule | 2.00 | | $   1,144.00 |
| 07/25/16 | | Conference calls with Plaintiffs and State of Texas regarding remedy and schedule | 1.00 | | $      572.00 |
| 07/25/16 | | notice of e-filing: D#863 - Unopposed MOTION for Danielle M. Lang to appear Pro Hac Vice by G. Benjamin, E. Brickner, A. Burns, M. Veasey and others | | 0.20 | $          - |
| 07/26/16 | | notice of e-filing: D#866 - Motion for Brendan Downes to appear Pro Hac Vice by Mexican American Legislative Caucus, Texas House of Representaives, Texas Stae Conference of NAACP Branches, filed | | 0.20 | $          - |
| 07/26/16 | 00867 | notice of e-filing: D#867 - Motion for Jon Greenbaum to appear Pro Hac Vice by Mexican American Legislative Caucus, Texas House of Representaives, Texas Stae Conference of NAACP Branches, filed | | 0.20 | $          - |
| 07/26/16 | | email from cmecf_caseprocessing@ca5.uscourts.gov D#00503601530 - En Banc Published Opinion filed - Affirmed in Part, Reversed in Part, Vacated in Part, Dismissed in Part, Rendered and Remanded | | 0.30 | $          - |
| 07/26/16 | | ORDER granting [868] Joint MOTION to Expediate the Interim Remedy Schedule. Joint Plan regarding all agreed upon terms and their respective plans regarding all disputed terms and supportive briefing to address the infirmities in BS14 shall be filed by 8/2/16. Responses shall be filed by 8/5/16. | | 0.20 | $          - |
| 07/26/16 | 00868 | notice of e-filing - D#868 - Joint MOTION to Expediate the Interim Reme3dy Schedule by G. Benjamin, E. Brickner, A. Burns, M. Veasey and more. | | 0.20 | $          - |
| 07/26/16 | | notice of e-filing: ORDER granting [864] Motion to appear Pro Hac Vice. Samuel G. Oliker-Friedland granted leave to appear as counsel for United States | | 0.20 | $          - |
| 07/26/16 | | notice of e-filing: ORDER granting [867] Motion to appear Pro Hac Vice. Jon M. Greenbaum granted leave to appear as counsel for Texas State Conference of the NAACP Branches and the Mexican-American Legislative Caucus of the Texas Holuse of Representatives. | | 0.20 | $          - |
| 07/26/16 | | notice of e-filing: ORDER granting [865] Motion to appear Pro Hac Vice. Shoshana J. Krieger granted leave to appear as counsel for the "Taylor Plaintiffs" - l. Taylor, E. Mendez, Jr., L. Estrada, E. Espinosa, et al. | | 0.20 | $          - |
| 07/26/16 | | notice of e-filing: ORDER granting [863], [866] Motion to appear Pro Hac Vice. | | 0.20 | $          - |
| 07/27/16 | | Phone conferences with LDF regarding interim remedy | 1.00 | | $      572.00 |

## LAW OFFICE OF NEIL G. BARON
BOARD CERTIFIED PERSONAL INJURY TRIAL LAW

| DATE | Doc No. | DESCRIPTION | HOURS | HOURS NOT CHARGED | AMOUNT |
|------|---------|-------------|-------|-------------------|--------|
| 07/28/16 | | Phone conferences with Plaintiffs regarding interim remedy | 1.00 | | $ 572.00 |
| 07/28/16 | | Phone conference with Veasey group regarding interim remedy | 0.50 | | $ 286.00 |
| 07/28/16 | | Review multiple emails with interim remedy proposal to Texas State General | 0.50 | | $ 286.00 |
| 07/29/16 | | Review multiple email and proposed order for TRE elections | | 0.50 | $ - |
| 07/29/16 | 00875 | Review doc 875 -Motion for entry of order regarding consent motion for entry of temporary remedial order by Greg Abbott | | 0.30 | $ - |
| 07/29/16 | 00876 | Review doc 876 - Order granting motion for entry of order | | 0.20 | $ - |
| 07/30/16 | | Phone conference with Plaintiffs regarding final order on interim remedy and RI Declation | 1.00 | | $ 572.00 |
| 07/30/16 | | Phone conference with State of Texas and all Plaintiffs regarding RI Declaration | 0.50 | | $ 286.00 |
| 07/31/16 | | Review revisions to Final Order on Interim Remedy and send proposed edits | | 0.50 | $ - |
| 08/01/16 | | Review proposed order on interim remedy and RI Declaration | | 0.50 | $ - |
| 08/01/16 | | Phone conference with all Plaintiffs regarding revisions to Final Order on Interim Remedy and RI Declaration | | 0.50 | $ - |
| 08/01/16 | | review email regarding bill of costs which are due 8/3/16 | | 0.20 | $ - |
| 08/03/16 | 00877 | D#877 - Notice of Joint Submission of Agreed Terms by USA | | 0.20 | $ - |
| 08/03/16 | 00878 | D#878 - Notice of Submission of Additional Term | | 0.20 | $ - |
| 08/03/16 | 00879 | D#879 - Notice of Defendants' Brief regarding Proposed Interim Remedial Plan by Abbott, Cascos, McGraw, S of T. | | 0.20 | $ - |
| 08/03/16 | | D#00503622992 - Bill of Costs filed by Appellees | | 0.20 | $ - |
| 08/05/16 | 00881 | Notice US's response to submissions of additional terms re: [879] notice (other), [878] notice (other), by USA, filed | | 0.20 | $ - |
| 08/05/16 | 00882 | Notice of E-filing-Notice Defendants Response to Submission of all Private Plaintiffs and Plaintiff-Intervenors of Additional Term {878] Notice (Other) by Abbott, Cascos, McGraw, State of Texas, filed. | | 0.20 | $ - |
| 08/05/16 | 00883 | Notice Response of Private Plaintiffs and Plaintiffs-Intervenors to Defendants Brief regarding Proposed Interim Remedial Plan by G. Benjamin thru M. Veasey, filed | | 0.20 | $ - |
| 08/08/16 | | D#00503627700 - Approved Bill of Costs issued to USDC | | 0.20 | $ - |
| 08/08/16 | 00884 | D#884 - Notice of Death of Plaintiff Margarito Lara by Lenard Taylor, filed. | | 0.20 | $ - |
| 08/09/16 | 00886 | D#886 - copy of Bill of Costs by USCA in the amount of $335.25 against Appellants, filed | | 0.20 | $ - |
| 08/09/16 | 00888 | D#888 - Joint Motion for Entry of Temporary Remedial Order by Abbott, Cascos, McGraw, S of T, filed. | | 0.20 | $ - |

## LAW OFFICE OF NEIL G. BARON
BOARD CERTIFIED PERSONAL INJURY TRIAL LAW

| DATE | Doc No. | DESCRIPTION | HOURS | HOURS NOT CHARGED | AMOUNT |
|------|---------|-------------|-------|-------------------|--------|
| 08/09/16 | 00889 | D#889 - Order granting (888) Joint Motion for Entry of Temporary Remedial Order | | 0.20 | $ - |
| 08/09/16 | 00890 | D#890 - Notice of Submission of Materials fo 8/10/16 hearing | | 0.20 | $ - |
| 08/09/16 | 00891 | D#891 - Motion for Neil A. Steiner to appear Pro Hac Vice by Mexican American Legislative Caucus, Texas Houseo of Representatives, Texas State Conference of NAACP Branches, filed.. | | 0.20 | $ - |
| 08/10/16 | no D# | civil action #2:13-CV-00193 - Order Regarding Agreed Interim Plan for Electons (pages 1-7), plus other info | | 0.20 | $ - |
| 08/10/16 | 00894 | AO435 Transcript Request by Defendants/Angela Colmenero for Transcript Status Conference on 8/10/16 before Judge Ramos. Expedited (7-days) turnaround requested | | 0.20 | $ - |
| 08/10/16 | 00895 | Order Regarding Agreed Interim Plan for Elections - defendants shall develop a detailed election training program for the 11/2016 general election no later than 8/15/16. Parties notified. | | 0.20 | $ - |
| 08/10/16 | 00893 | Supplement to Submission of Agreed Terms by Abbott, Cascos, McGraw, State of Texas, filed. | | 0.20 | $ - |
| 08/10/16 | | Minute Entry for Status Conference proceedings held before Judge Nelva Gonzales Ramos on 8/10/16 | 0.20 | | $ 114.40 |
| 08/10/16 | 00892 | D#892 - Order granting (891) motion for Neil A. Steiner to appear Pro Hac Vice. | | 0.20 | $ - |
| 08/10/16 | | see email re: call re: voter education ideas | | 0.20 | $ - |
| 08/11/16 | | online research on http:www.votetexas.gov - regarding "What do yiou know about voting" and other questions about voting | | 0.30 | $ - |
| 08/12/16 | no D# | Minute Entry for Proceeding before Judge Ramos. Status Conference held on 8/12/16 (see notice of e-filing docket text for more info) | | 0.20 | $ - |
| 08/15/16 | 00898 | Defendants Submission Regarding Voter Education Olan and Election Official Training Program by Abbott, Cascos, filed. | | 0.20 | $ - |
| 08/15/16 | 00899 | Sealed Event, filed (with attachments) | | 0.20 | $ - |
| 08/16/16 | 00901 | Unopposed Motion to unseal portions of D#899 by Abbott, Cascos, filed | | 0.20 | $ - |
| 08/16/16 | 00902 | Order granting [901] Motion to unseal signed by Judge Ramos | | 0.20 | $ - |
| 08/18/16 | 00903 | Motion for Coty Montag to appear Pro Hac Vice by. G. Benjamin thru M. Veasey, filed | | 0.20 | $ - |
| 08/18/16 | 00904 | Motion for Janei Nelson to appear Pro Hac Vice by. G. Benjamin thru M. Veasey, filed | | 0.20 | $ - |
| 08/18/16 | 00906 | Order granting [904] Motion to Appear Pro Hac Vice for Janai Nelson. | | 0.20 | $ - |
| 08/18/16 | 00907 | Order granting [903] Motion to Appear Pro Hac Vice for Coty Montag. | | 0.20 | $ - |

## LAW OFFICE OF NEIL G. BARON
### BOARD CERTIFIED PERSONAL INJURY TRIAL LAW

| DATE | Doc No. | DESCRIPTION | HOURS | HOURS NOT CHARGED | AMOUNT |
|------|---------|-------------|-------|-------------------|--------|
| 08/18/16 | 00905 | Transcript re: Telephonic Status Conference held on 8/10/16 before Judge Ramos | | 0.20 | $    - |
| 08/18/16 | 00908 | Amended [903] Motion for Coty Montag to appear Pro Hac Vice by Imani Clark, TLYVEF, filed. | | 0.20 | $    - |
| 08/18/16 | 00909 | Amended [904] Motion for Janai Nelson to appear Pro Hac Vice by Imani Clark, TLYVEF, filed. | | 0.20 | $    - |
| 08/18/16 | 00910 | Order Granting [908] Motion to appear Pro Hac Vice for Coty Montag to appear for the TLYVEF and Imani Clark | | 0.20 | $    - |
| 08/18/16 | 00911 | Order Granting [909] Motion to appear Pro Hac Vice for Janai Nelson to appear for the TLYVEF and Imani Clark | | 0.20 | $    - |
| 08/19/16 | 00912 | Notice of Filing of Official Transcript as to [905] Transcript. Party noticed, filed. | | 0.20 | $    - |
| 08/19/16 | 00913 | Review Notice Defendants' Advisory Regarding Modifications to Portions of the VoteTexas.Gov Website filed by Greg Abbott with exhibits | | 0.30 | $    - |
| 08/22/16 | 00916 | Advisory by Abbott, Cascos, State of Texas, filed | 0.20 | | $   114.40 |
| 08/22/16 | 00917 | Memorandum in Support of Proposed Schedule for Dsetermination of Intentional Discrimination Claims by Benjamin, Veasey, etc., filed | | 0.20 | $    - |
| 08/22/16 | 00918 | Notice of US Proposed Schedule for Proceedings on Discriminatory Purpose Claims by US of A., filed | | 0.20 | $    - |
| 08/23/16 | 00919 | Review Reply to Doc 917 (Memorandum | | 0.20 | $    - |
| 08/23/16 | 00920 | Review Response to Defendants' Proposed Schedule for Claims of Discriminatory Purpose filed by United States of America | | 0.30 | $    - |
| 08/23/16 | 00921 | Response to Doc 917 (memorandum); doc 918 Notice (other) Defendants' Response to Plaintiffs' and the United States' Proposed Briefing Schedules for Claims of Discriminatory Purpose, filed by Greg Abbott, Carlos H. Cascoss, State of Texas | | 0.30 | $    - |
| 08/25/16 | 00922 | Review Order Setting Deadlines for Briefing | | 0.30 | $    - |
| 08/26/16 | | newspaper article: Harris County Clerk will Vet Votoers who claim to lack Photo ID (by Meagan Flynn, Houston Press) | | 0.20 | $    - |
| 09/06/16 | 00924 | Motion to enforce interim remedial order as to [895] by US of A, filed. Motion docket date 9/27/16 | | 0.20 | $    - |
| 09/07/16 | 00925 | Order Setting Response Deadline & Hearing; Motion related deadline set re: [924] MOTION to enforce interim remedial Order as to [895] order. | | 0.20 | $    - |
| 09/08/16 | 00927 | Amended Order setting response Deadline & Hearing; motion-related deadline set re: [926] - motion further relief to enforce interim remedial order [924], motion to enforce interim remedial order as to [895] order. | | 0.20 | $    - |
| 09/09/16 | 00929 | Review Unopposed Motion for Natasha Korgaonkar to Withdraw as Attorney by Imani Clark | | 0.20 | $    - |
| 09/12/16 | 00930 | Review Transcript regarding Telephonic Status Conference held on 8-12-16 | | 0.20 | $    - |

## LAW OFFICE OF NEIL G. BARON
### BOARD CERTIFIED PERSONAL INJURY TRIAL LAW

| DATE | Doc No. | DESCRIPTION | HOURS | HOURS NOT CHARGED | AMOUNT |
|---|---|---|---|---|---|
| 09/12/16 | 00931 | Review order granting {929} Motion to Withdraw as Attorney filed by Natasha Korgaonkar | | 0.20 | $ - |
| 09/12/16 | 00932 | Review Response in Opposition to [924] to Motion to Enforce Interim Remedial Order ast to [895] Order; [926] Motion Further Relief to Enforce Interim Remedial Order | | 0.30 | $ - |
| 09/13/16 | 00933 | Review Notice of Filing Official Transcript as to [930] Transcript | | 0.20 | $ - |
| 09/15/16 | 00937 | Review Notice of Resetting at to [924] Motion to Enforce Interim Remedial Order as to [895] Order; [926] Motion further relief to Enforce Interim Remedial Order - set for 9-19-16 at 12:00 pm | | 0.30 | $ - |
| 09/16/16 | 00938 | Review Unopposed Motion for Leave to File Reply Memorandum by USA (doc 211) | | 0.50 | $ - |
| 09/16/16 | 00939 | Review Order granting [938] Motion for Leave to File | | 0.20 | $ - |
| 09/16/16 | 00940 | Review Reply in Support of [924] Motion to Enforce Interim Remedial Order as to [895] Order filed by USA | | 0.40 | $ - |
| 09/19/16 | 00942 | Review Amended Proposed Order of Clarification of Interim Remedial Order re [926] Motion Further Relief to Enforce Interim Remedial Order | | 0.20 | $ - |
| 09/20/16 | 00943 | Review Order granting [924] United States Motion to Enforce Interim Remedial Order; denying [926] Private Plaintiffs and Plaintiff-Intervenors Motion for Further Relief to Enforce Interim Remedial Order | | 0.20 | $ - |
| 09/20/16 | no D# | Minute Entry for proceedings held before Judge Nelva Gonzales Ramos - Motions Hearing held 09-19-16 | | 0.20 | $ - |
| 09/21/16 | 00944 | Review Transcript Request by State Defendants | | 0.20 | $ - |
| 09/21/16 | 945 | Review Motion for Zachary P Jones to Appear Pro Hac Vice by United States of America | | 0.20 | $ - |
| 09/22/16 | 946 | Review Advisory by Greg Abbott, Carlos H Cascos, State of Texas | | 0.30 | $ - |
| 09/22/16 | 947 | Order granting [945] motion to appear Pro Hac Vice. | | 0.20 | $ - |
| 09/23/16 | 948 | Letter by Ward Larkin, filed. | | 0.20 | $ - |
| 09/26/16 | 951 | Review Transcript re Telephonic motions hearing on 9-19-16 | | 0.20 | $ - |
| 09/27/16 | 952 | Review Notice of Filing of Official Trancript as to [951] | | 0.20 | $ - |
| 10/17/16 | | Review correspondence from Thomas Fisher regarding State of Indiana intends to file amicus curiae brief | | 0.20 | $ - |
| 10/21/16 | | Review notice that the State of Indiana intends to file an amicus curiae brief in support of the petition for certiorari | | 0.20 | $ - |
| 10/26/16 | 953 | Review letter and ballot provided by C. Richard Quade | | 0.20 | $ - |
| 10/31/16 | | Review Certificate of Compliance for Brief of Amci Curiae Members of Congress Representing States in the 5th Circuit Supporting Petitioners and Brief | | 0.30 | $ - |
| 11/09/16 | 955 | Review letter by C. Richard Quade | | 0.20 | $ - |
| 11/14/16 | 956 | Review Motion for Sidney S. Rosdeitcher to Appear Pro Hac Vice by Mexican American Legislative Caucus, Texas House of Representatives, Texas State Conference of NAACP Branches | | 0.20 | $ - |

LAW OFFICE OF NEIL G. BARON
BOARD CERTIFIED PERSONAL INJURY TRIAL LAW

| DATE | Doc No. | DESCRIPTION | HOURS | HOURS NOT CHARGED | AMOUNT |
|---|---|---|---|---|---|
| 11/14/16 | 957 | Review Order granting [956] | | 0.20 | $      - |
| 11/15/16 | 958 | Review Notice of Withdrawal of Plaintiff-Intervenor the Texas League of Young Voters Education Fund | | 0.20 | $      - |
| 11/18/16 | 960 | Review Opposed Memorandum on Intent to Discriminate re [922] by Texas Association of Hispanic County Judges and County Commissioners | | 0.30 | $      - |
| 11/18/16 | 961 | Review Proposed Findings of Fact | | 0.50 | $      - |
| 11/18/16 | 962 | Review Post-Trial Brief Concerning Discriminatory Intent filed by USA | | 0.40 | $      - |
| 11/18/16 | 963 | Review Post-Trial Brief in Support of a Finding of Intentional Discrimination | | 0.30 | $      - |
| 11/18/16 | 964 | Review Unopposed Motion for Leave to File Under Seal Proposed Findings of Fact and Conclusions of Law filed by Defendants | | 0.30 | $      - |
| 11/18/16 | 965 | Review notice of sealed event | | 0.20 | $      - |
| 11/18/16 | 966 | Review Defendants' Proposed Findings of Fact and Conclusions of Law | | 0.50 | $      - |
| 11/21/16 | 967 | Review Order granting motion [964] | | 0.20 | $      - |
| 11/22/16 | 968 | Review Motion for Matthew Robinson to Appear Pro Hac Vice | | 0.20 | $      - |
| 11/22/16 | 969 | Review Order granting [968] motion for Matthew Robinson to Appear Pro Hac Vice | | 0.20 | $      - |
| 11/28/16 | 970 | Review letter by C Richard Quade | | 0.20 | $      - |
| 11/29/16 | 971 | Review notice of mail returned undeliverable to C. Richard Quade | | 0.20 | $      - |
| 12/01/16 | 972 | Review notice of mail returned undeliverable to C. Richard Quade | | 0.20 | $      - |
| 12/02/16 | 973 | Review notice of mail returned undeliverable to Samuel Sosa | | 0.20 | $      - |
| 12/05/16 | | Review Brief in Opposition filed by Plaintiffs in Supreme Court case | | 0.30 | $      - |
| 12/16/16 | 975 | Review Response to [966] Defendants' Proposed Findings of Fact & Conclusions of Law | . | | $      - |
| 12/16/16 | 976 | Review Response to Memorandum [962] Post-Trial Brief [963]  and Defendants' Response to Plaintiffs' Brief Concerning Discriminatory Intent | | 0.30 | $      - |
| 12/16/16 | 977 | Review Response to [966] Defendants' Proposed Findings of Fact and Conclusions of Law | | 0.30 | $      - |
| 12/16/16 | 978 | Review Motion to Seal Defendants' Response to Plaintiffs' Joint Proposed Findings of Facts | | 0.20 | $      - |
| 12/16/16 | 979 | Review notice of sealed event | | 0.20 | $      - |
| 12/16/16 | 980 | Review Response to [961] Proposed Findings of Fact; Defendants' Respons to Plaintiffs' Joint Findings of Fact | | 0.40 | $      - |
| 12/27/16 | 981 | Review letter by S Christopher Suprun | | 0.20 | $      - |
| | | | | | |
| | | TOTAL HOURS | 256.35 | 211.75 | $  146,632.20 |
| | | | | | |
| | | ADDITIONAL COSTS | | | |

## LAW OFFICE OF NEIL G. BARON
### BOARD CERTIFIED PERSONAL INJURY TRIAL LAW

| DATE | Doc No. | DESCRIPTION | HOURS | HOURS NOT CHARGED | AMOUNT |
|---|---|---|---|---|---|
| | | Facsimile pages (@ $1.00/page) | 38 | | $ 37.57 |
| | | Copies (@ $0.15/page) | 0 | | $ - |
| | | Postage | 5.69 | | $ 5.69 |
| 02/11/14 | | Southwest (flight to Corpus Christi) | 197.50 | | $ 197.50 |
| 02/12/14 | | Southwest (flight to Houston Hobby) | 216.00 | | $ 216.00 |
| 02/11/14 | | Hampton Inn (Corpus Christi)- chad reserved 2 rooms | 170.93 | | $ 170.93 |
| 03/04/14 | | Omni Hotels & Resorts (Corpus Christi) | 240.35 | | $ 240.35 |
| 04/27/15 | | Southwest Airlines ( flight to New Orleans) | 430.00 | | $ - |
| 04/27/15 | | United ( flight to New orleans) | 230.10 | | $ 230.10 |
| 04/29/15 | | United (flight to Houston ) | 264.10 | | $ 264.10 |
| 06/11/14 | | Process Service (pick up files from Harris County) | 55.00 | | $ 55.00 |
| 06/24/14 | | Doubletree (San Antonio) reimbursed 7-17-14 | 128.41 | | $ - |
| 08/04/14 | | Holiday Inn | 109.25 | | $ 109.25 |
| 08/13/14 | | Hampton Inn (San Antonio) | 138.93 | | $ 138.93 |
| 08/14/14 | | Hampton Inn (Austin) | 125.35 | | $ 125.35 |
| 08/22/14 | | Southwest (to Dallas) | 209.10 | | $ 209.10 |
| 05/21/16 | | Southwest Airlines (flights to MSY and return) | 115.96 | | $ 115.96 |
| | | | | | |
| | | TOTAL ADDITIONAL COSTS | | | $ 2,115.83 |
| | | | | | |
| | | SUBTOTAL | | | $ 148,748.03 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | **TOTAL AMOUNT DUE** | | | **$ 148,748.03** |

# EXHIBIT B

## NEIL G. BARON
### BOARD CERTIFIED PERSONAL INJURY TRIAL LAW

---

EDUCATION

| | |
|---|---|
| 1986 | University of Houston Law School, Houston, Texas<br>Doctor of Jurisprudence |
| 1982 | Georgetown University, Washington, D.C.<br>Bachelor of Arts |

PROFESSIONAL EXPERIENCE

| | |
|---|---|
| 1998 – present | Law Office of Neil G. Baron |
| 1988 – 1998 | Associate and Shareholder at Burwell, Baron & Burwell, P. C. |
| 1986 – 1988 | Law Office of Douglas Lyons |
| 1993 – present | Certified by Texas Board of Legal Specialization in Personal Injury Trial Law (recertified 1998, 2003, 2008 and 2013) |

ADMISSIONS TO PRACTICE

| | |
|---|---|
| 1986 – present | The State of Texas |
| 1989 - present | United States District Court for the Southern District of Texas |
| 2014 – present | United States Court of Appeals for the Fifth Circuit |
| 2016 – present | United States Supreme Court |

ELECTED OFFICES

| | |
|---|---|
| 2008 – 2011 | City of League City, Texas – City Council Position 1 |
| 2000 – present | Democratic Precinct Chair Galveston County Precinct 471 |

APPOINTMENTS

| | |
|---|---|
| 2018 – present | Federal Bar Association Director Galveston Division |
| 2010 – present | Galveston County Democratic Party Treasurer |

RECENT CASES OF NOTE

| | |
|---|---|
| 2014 – 2016 | Member of legal team representing Congressman Marc Veasey and other Plaintiffs (Veasey Plaintiffs) in Texas Voter ID challenge before the United States Supreme Court, Case 16-393; United States 5th Circuit Court of Appeals Case 14-41127 and Southern District of Texas Case 2:13-CV-00193 |
| 2011 – present | Member of legal team representing Galveston County Democratic Elected Officials in County redistricting challenge under both Section 2 and Section 5 of the Voting Rights Act in the Southern District of Texas; Case Numbers 3:11-CV-00511 and 3:11-CV-00308. |
| 2013 | Appointed special master in Paxil litigation Cause Number 09-CV-2246-K; 212th Judicial District Court, Galveston County, Texas. |
| 2010 – 2012 | Served as ad litem in Paxil litigation Cause Number 09-CV-2246; 212th Judicial District Court, Galveston County, Texas. |

COMMUNITY ACTIVITIES

| | |
|---|---|
| 2012 – present | Board Member Interfaith Caring Ministries, League City, Texas |
| 2011 – 2013 | Member Charter Review Advisory Committee League City TX |

ORGANIZATIONS AND MEMBERSHIPS

Federal Bar Association
Chairman of the Galveston County Grievance Committee from 1997 to 1998
Member of the Galveston County Grievance Committee from 1993 to 1998
Galveston County Bar Association
Texas Bar Association