IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
CORPUS CHRISTI DIVISION

MARC VEASEY, *et al.*,

                    Plaintiffs,

          v.                                    Civil Action No. 2:13-cv-193 (NGR)
                                                     (Consolidated Action)
RICK PERRY, *et al.*,

                    Defendants.

## DECLARATION OF JOSE GARZA IN SUPPORT OF REQUEST FOR ATTORNEY'S FEES

### Background and Prevailing Party

l.       I am lead-counsel for Plaintiffs, Taylor, et al., in the above-styled matter. My resume is attached hereto as Attachment No. 1. I am presenting this declaration in support of Taylor Plaintiffs Motion for Attorney's Fees and Costs. Plaintiffs are prevailing parties in this action and are entitled to attorney's fees and costs as authorized by the Voting Rights Act, 42 U.S.C. §1973l(e) as amended 2006. Specifically, Plaintiffs and  their attorneys, including Jose Garza, presented pleadings,  evidence, witnesses  and argument to this and other Courts, challenging the 2011 voter photo ID provisions (commonly referred to as S.B. 14) enacted by the State of Texas pursuant to the Voting Rights Act. Ultimately the challenged  enactment was enjoined and not implemented and a remedy imposed because of violations of Section 2 of the Voting Rights Act, found by this Court and affirmed by the *en banc* Fifth Circuit.

A review of Plaintiffs' pleadings, attachments and argument on this cause together with this Court's orders, including orders regarding the interim relief as well as final judgment demonstrate Plaintiffs' position as prevailing  party in this action.

### Time

1

2.      My time in this case is kept contemporaneously with the work performed and usually recorded on a daily basis. During the course of this litigation and for the time period ending January 31, 2019, I devoted a total of 789.9 hours to assist with the preparation and prosecution of this action, including participating in the trial of this action. In the exercise of billing judgment, I am discounting or not billing for portions of my time to account, as noted in the time keeping exhibit attached hereto. Such discount is meant to account for any potential duplication of time with my co-counsel and to account for possible development of unrelated or unnecessary legal or factual issues. Therefore, I am requesting compensation for a total of 472.9 hours spent on the case.  I have attached the time records that I maintained in this action, as Attachment No. 2.

3.      There was no unnecessary duplication of efforts.  My co-counsel on this case and I carefully coordinated our efforts so as to avoid unnecessary duplication. We carefully divided tasks and witness and exhibit development in a similar fashion and any overlap was minimal and necessary to avoid errors. Moreover, we consulted with each other in order to better coordinate the development of the case. The amount of time expended in this case was necessary because it presented several difficult questions of fact and law, as well as unsettled issues. Time spent in the days leading to the filing of this action were also necessary to protect TRLA's clients' interests and to properly prepare for what was expected to be a quick progression to trial. Yet, the bulk of Plaintiff's counsel's time in this cause was in the presentation of this case in this Court.

The time spent on this case represents the minimum hours necessary for an adequate preparation of pleadings, exhibits, and presentation to the court. Because of my forty-one years of experience in Voting Rights cases, I did not spend any unnecessary time on issues and evidence developed in this case, and I did not spend time on matters that were not relevant to the prosecution of this action. Although, some of the time I spent on this issue was for participating in the court case in Washington D.C., dealing with the Section 5 proceedings on the challenged legislation, such time is not billed in this case. However, some of the trial and discovery records produced in the D. C litigation was reviewed in preparation for the presentation of evidence here. The Section 5 preclearance process was relevant to the preparation of this case for obvious reasons. Similar factual

records and arguments were part of the D. C. proceedings.

**Market Rate**

4.      I have been a member of the Texas Bar for over 40 years. I am also a member of numerous federal court bars across the country. Throughout my career, my practice has focused on federal voting rights litigation. I have attached my resume as Attachment No. 1 to this declaration. In addition, the State of Texas stipulated that in 2001 the prevailing market rate for my time on voting rights cases was $325.00 per hour. Eleven years later, in 2012 fees expert Mr. Rick Gray testified and in recent fees awards, the Courts have determined that my prevailing market rate was $425.00 per hour, in less complicated and more limited Section 5 enforcement actions. *See Vasquez-Lopez v. Medina County, Texas* 11-cv-945, W.D. Tex., San Antonio Division, 2012; *Petteway et al., v. Galveston County,* 11-cv-511, S.D. Tex., Galveston Division, 2012. For this case, Plaintiffs ask that the Court adopt the USAO attorney's fees matrix, for 2015-2019 in light of recent fee awards in the Southern District of Texas, which are similar to the matrix index. Based on this matrix I am asking to be compensated at a rate of $613.00 per hour.[1] Based on my knowledge of the prevailing market rates, and my experience with court awards in voting rights cases, I believe that my current rate for a case such as this case is $613.00. This rate is supported by the expert opinion of Mr. Bill Edwards in his declaration filed with this motion. Therefore, Plaintiff requests a rate of $613.00 per hour for Mr. Garza's time in this action.

5.      In addition, I have known TRLA Executive Director, Robert Doggett for over 20 years.  I have had the opportunity to litigate this case with Mr. Doggett, as my co-counsel, making me familiar with the high quality of his work. I am also familiar with Mr. Doggett's reputation in the legal community and know that he is both a skilled and a respected member of the bar. In addition, I have known TRLA attorney Marinda van Dalen for over ten years and through this and

other litigation I witnessed the skills and quality of work of Ms. van Dalen and can attest to the skill and high quality of her work. Ms. van Dalen was TRLA's primary contact with our clients including our organizational client, La Union del Pueblo Entero, (LUPE).

**Lodestar**

6.      In determining the Lodestar a court should usually consider the actual hours devoted to the case and the market hourly rate for the lawyer in question. I have devoted over 789.9 hours to the successful prosecution of this cause and am requesting compensation for 472.9 of those hours, after a discount of 317 hours in an exercise of billing judgment. In addition, our expert, Mr. Bill Edwards and Jose Garza have both testified that a prevailing market rate commensurate with the matrix of the USAO of $613.00 per hour, for someone of Mr. Jose Garza's experience, in this case is reasonable. Therefore, the lodestar requested in this case for Jose Garza is $289,887.70 (472.9 hrs.  x $613.00 = $289,887.70)

7.      *Preclusion of Other Employment*. My work in this litigation restricted the time available for pursuit of other litigation during the period of activity in this case. Because of the extensive work required in a time-compressed period of time, I was unable to accept and work on other cases.

8.      *Time Limitation Imposed by Circumstances*. The time limitations in this case were imposed by pending election schedules and by the failure of the State Defendants to comply with the provisions of the Voting Rights Act in a timely manner.

9.      *Undesirability of the Case*. This case was filed pursuant to the Voting Rights Act, 42 U.S.C. §1973c. Counsel for Plaintiff represents the individual poverty level plaintiffs and the organizational Plaintiff LUPE. This case is very undesirable because the expedited election schedule and multiple forums placed unusual time constraints on the development and preparation of the case and because of the specialized nature of the actions. Moreover, the case required

4

_____

significant time and resources to properly prosecute, and recovery of a fee and expenses was contingent on success. Finally, even though success is now insured, recovering a reasonable fee is still remote in time. Working on a case of a contingent nature for over two years, without a reasonable fee thus also makes this case undesirable.

10.     *Experience and Expertise.* My experience has included participation in federal litigation, extensive advocacy in state and federal administrative hearings, and preparation of pleadings, briefs and evidence for cases in both state and federal courts. I am or have been counsel in numerous voting rights cases including the following challenges under the Fourteenth Amendment and the Voting Rights Act: *Alonzo v. Jones*, C-81-277 (S.D. Tex. 1981)[Lead counsel in a successful action challenging the at-large election system for the City of Corpus Christi, Texas under the newly amended Voting Rights Act.]; *Comm. Court of Medina County v. United States*, 719 F. 2nd 1179 (D.C. 1983)[Lead counsel representing minority defendant-interveners opposing Medina County's gerrymander redistricting plan in a preclearance action under Section 5 of the Voting Rights Act. Successfully overturned District Court's failure to award attorneys' fees.]; *Lockhart v. United States*, 102 S. Ct. 988 (1983)[Lead counsel representing minority defendant-interveners opposing City of Lockhart's preclearance proceedings before the United States District Court for the District of Columbia and arguing counsel before the United States Supreme Court.]; *Terrazas v. Clements*, 537 F. Supp. 514 (N.D. Tex. 1982)[Co-counsel in successful challenge to States redistricting plans for Bexar and El Paso Counties.]; *Gomez v. City of Watsonville*, 863 F. 2nd 1407 (9th Cir. 1988)[Co-counsel in successful challenge to the at-large election system for the City of Watsonville, California.]; *Overton and Calderon v. City of Austin*, 871 F. 2nd 529 (5th Cir. 1989)[Lead counsel for Mexican American plaintiffs in challenge to at-large election system for the City of Austin.]; *Sanchez v. Bond*, 875 F. 2nd 1488 (10th Cir. 1989)[Lead counsel in challenge to the election structure for Saguache County, Colorado Commissioners.]; *Mena v. Richards*, C- 454-91-F (332nd Judicial District, Hidalgo County, Texas, 1992[Co-counsel in successful challenge to the 1991 redistricting plans for the Texas House of

Representatives and Texas Senate.]; *LULAC v. NEISD*, 903 F. Supp. 1071 (W. D. Tex. 1995)[Co-counsel in successful challenge to election system for Trustees of the North East I.S.D.]; *LULAC v. State of Texas*, 113  F. 3rd 53 (5th Cir. 1998)[Lead counsel in successful challenge of a State election change under Section 5 of the Voting Rights Act.]; *Perez v. Pasadena I.S.D.*, 165 F. 3rd 368 (5th Cir. 1999)[Co- counsel in challenge to the at-large election system for Trustees of the Pasadena I.S.D.]; *Valdespino v. Alamo Heights I.S.D.*, 168 F. 3rd 848 (5th Cir. 1999)[Lead counsel in challenge to at-large election system for Trustees of the Alamo Heights I.S.D.] and of course in this case, including argument before the United States Supreme Court in (*Perry v. Perez*, 132 S.Ct. 934 (2012) [Lead counsel for appellee]) and numerous others. Also, in an article published by Texas Lawyer, a respected professional legal trade magazine, I was named one of twenty-five extra- ordinary minority lawyers in Texas in 2009. Finally, I was named Appellate Lawyer of the week by the National Law Review after my oral argument before the United States Supreme Court in *Perry v. Perez*.

11.     I have provided advice and direction to other private attorneys in at-large election challenges, Section 5 enforcement actions, and gerrymandering election challenges, as well as to various legal agencies in Texas. I have also testified before a Congressional subcommittee on the renewal of the Voting Rights Act. I have also been an adjunct professor at the University of Texas, School of Law and at St. Mary's University, School of Law where I taught a seminar course on Voting Rights.

12.     It is my opinion, based on my experience, on awards made for my services in similar cases several years ago and upon inquiring of other lawyers, that the prevailing market rate for an attorney of over forty years of experience, trying a case in his/her area of specialization, in a difficult and complicated civil rights case is between $600 and $700 per hour.

13.     *Results Obtained and other Enhancement Factors.* The results obtained in this case were precisely what the Plaintiffs requested as an appropriate remedy, injunctive relief, remedies to violations of Section 2 and Section 5 of the Voting Rights Act.

6

**Costs**

The TRLA advanced all of the costs and expenses made to properly and effectively prosecute this action. The Taylor Plaintiffs therefore request an award for all costs devoted to this case. These costs include filing fees, service costs, travel associated with communicating and preparing our clients as the litigation commence and progressed, travel associated with the preparation for and presentation of trial, discovery expenses and expert witnesses. These were necessary to the proper presentation of our clients' claims in this case. These expanses totaled: **$44,273.62** and are evidenced in Exhibits 4 and 5 to Taylor Plaintiffs Motion for Attorneys' Fees**.** Exhibits 4 and 5 were created by me from a review of receipts and invoices kept in the ordinary course of business by TRLA.

I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge.

                                           __/s/ Jose Garza_____ _____
                                           Jose Garza

# ATTACHEMT NO. 1

## RÉSUMÉ

**Jose Garza** has more than forty (40) years of experience practicing law, dealing almost exclusively with federal law. His practice areas focus mainly on governmental entities and federal litigation including 1st and 14th Amendment issues; redistricting, federal voting rights, and civil rights and state law election challenges. Mr. Garza is currently the Litigation Director for Texas RioGrande Legal Aid, Inc. (part time) as well with the Law Office of Jose Garza.

Mr. Garza has represented Latino voters in voting rights litigation including state-wide redistricting cases. Mr. Garza has testified as LULAC Voting Rights Counsel before the Congress on the re-enactment of Section 5 of the Voting Rights Act and has Represented LULAC in various voting rights matters including as co-counsel in *LULAC v. Perry*, where the U.S. Supreme Court found the Texas Congressional districting plan illegal under the VRA, because it discriminated against Latino voters. Formerly, he was involved in voting rights litigation as Program Director for the Mexican American Legal Defense and Education Fund (MALDEF). Mr. Garza has taught voting rights seminars as an adjunct professor at the University of Texas at Austin, School of Law and St. Mary's University, School of Law. In addition, he currently represents the Mexican American Legislative Caucus (MALC) in the 2011 state redistricting litigation and on other voting rights issues and matters.

Education: B.S. in Education, Texas A&I (1971-1973); Masters of Education, University of Texas at San Antonio (1973-1975); J.D., St. Mary's University (1975-1978).

Relevant Experience: *Law Office of Jose Garza* (1997-1998; March 2001-present); *Texas Rural Legal Aid, Inc.*(1978-1979; 1990- present (part-time)); *Gray & Becker* (1994-1996); *Mexican American Legal Defense & Education Fund* (1979-1990); *Texas Attorney General* (1986);

Adjunct Teaching Positions: *University of Texas, School of Law* (1988-1994) and *St. Mary's University, School of Law (1990-1995)*

Significant Cases:

*Aguero v. Christopher*, 481 F. Supp. 1272 (S.D. Tex. 1980) - Lead counsel in successful farmworker action brought to enforce provisions of Wagner-Peyser Act and Fair Labor Standards Act.

*Alonzo v. Jones*, C-81-277 (S.D. Tex. 1981) - Lead counsel in a successful action challenging the at-large election system for the City of Corpus Christi, Texas under the newly amended Voting Rights Act.

*Comm. Court of Medina County v. United States*, 719 F. 2nd 1179 (D.C. 1983) - Lead counsel representing minority defendant-interveners opposing Medina County=s

gerrymandered redistricting plan in a preclearance action under Section 5 of the Voting Rights Act. Successfully overturned District Court's failure to award attorneys fees.

*Lockhart v. United States*, 102 S. Ct. 988 (1983) - Lead counsel representing minority defendant-interveners opposing City of Lockhart's preclearance proceedings before the United States District Court for the District of Columbia and before the United States Supreme Court (arguing counsel).

*Terrazas v. Clements*, 537 F. Supp. 514 (N.D. Tex. 1982) - Co-counsel in successful challenge to States redistricting plans for Bexar and El Paso Counties.

*Gomez v. City of Watsonville*, 863 F. 2nd 1407 (9th Cir. 1988) - Co-counsel in successful challenge to the at-large election system for the City of Watsonville, California.

*Overton and Calderon v. City of Austin*, 871 F. 2nd 529 (5th Cir. 1989) - Lead counsel for Mexican American plaintiffs in challenge to at-large election system for the City of Austin.

*Sanchez v. Bond*, 875 F. 2nd 1488 (10th Cir. 1989) - Lead counsel in challenge to the election structure for Saguache County, Colorado Commissioners.

*Mena v. Richards*, C-454-91-F (332nd Judicial District, Hidalgo County, Texas, 1992) - Co-counsel in successful challenge to the 1991 redistricting plans for the Texas House of Representatives and Texas Senate.

*LULAC v. NEISD*, 903 F. Supp. 1071 (W. D. Tex. 1995) - Co-counsel in successful challenge to at large election system for Trustees of the North East I.S.D.

*LULAC v. State of Texas*, 113 F. 3rd 53 (5th Cir. 1998) - Lead counsel in successful challenge of a State election change under Section 5 of the Voting Rights Act.

*Perez v. Pasadena I.S.D.*, 165 F. 3rd 368 (5th Cir. 1999) - Co-counsel in challenge to the at-large election system for Trustees of the Pasadena I.S.D.

*Valdespino v. Alamo Heights I.S.D.*, 168 F. 3rd 848 (5th Cir. 1999) - Lead counsel in challenge to at-large election system for Trustees of the Alamo Heights I.S.D.

*Gomez v. City of Eagle Pass*, 91 F. Supp. 1000 (W. D. Tex. 2000) - Co-counsel in successful action against the City of Eagle Pass for illegal termination of City Manager in violation of Title VII's protection from gender discrimination, and 14th Amendment's protections from political patronage discrimination.

*Balderas v. State of Texas*, (E.D. Tex. 2001) – Co-counsel representing the Mexican American Legislative Caucus, in successful challenge to 2001Texas redistricting plan for the Texas House of Representatives.

*LULAC v. Perry*, 126 S. Ct. 2594 (2006) – Co-Counsel representing the League of United Latin American Citizens (LULAC) in successful challenge to the 2003 Texas Congressional redistricting plan.

*Perry v. Perez*, 132 S.Ct. 934 (2012) – Lead counsel for the Mexican American Legislative Caucus in 2011 Texas redistricting litigation. Arguing counsel.

*Vasquez-Lopez v. Medina County, Texas* 11-cv-945, W.D. Tex., San Antonio Division, 2012 – Lead counsel in successful Section 5 enforcement action.

# ATTACHMENT NO. 2
## Voter ID litigation
## TIME RECORDS FOR JOSE GARZA

**ACTIVITY LOGS**
**FOR CASE ID VID07, PIC=JOSE GARZA**

| / I D / T y p e | C o d e | D a t e | T i m e |
|---|---|---|---|

F
i
l
e

## ACTIVITY LOGS
## FOR CASE ID VID07, PIC=JOSE GARZA

# H o u r s

| [CASE ID VID07: Voter Identification] | | | | | |
|---|---|---|---|---|---|
| **VID07**<br>85B-IND-Electio | [CR] Case Review | 08/22/2013 | 10:00 - 11:00 | [40115] Jose Garza | 1.0 |
| | confer with J.Valdez-Cox. Confer with MvD. | | | | |
| **VID07**<br>85B-IND-Electio | [TV] Travel | 08/22/2013 | 11:01 - 15:19 | [40115] Jose Garza | 4.3 |
| | travel to san antonio. confer with DOJ lawyer about new filing on voter ID law. | | | | |
| **VID07**<br>85B-IND-Electio | [DOC] Document - receive/review | 08/23/2013 | 11:11 - 11:47 | [40115] Jose Garza | 0.6 |
| | reviewed doj complaint, reviewed GK data on locations of dps stations. | | | | |
| **VID07**<br>85B-IND-Electio | [C] Conference w/ | 08/26/2013 | 10:04 - 10:16 | [40115] Jose Garza | 0.2 |
| | confer with Marinda on status of investigation. | | | | |
| **VID07**<br>85B-IND-Electio | [DOC] Document - receive/review | 08/26/2013 | 10:17 - 10:29 | [40115] Jose Garza | 0.2 |
| | review and modify client letter. | | | | |
| **VID07**<br>85B-IND-Electio | [CR] Case Review | 08/30/2013 | 14:20 - 14:50 | [40115] Jose Garza | 0.5 |
| | review file. confer with MvD and RD on efforts to educate client community about status of law. | | | | |
| **VID07**<br>85B-IND-Electio | [CR] Case Review | 09/13/2013 | 15:01 - 16:37 | [40115] Jose Garza | 1.6 |
| | investigation. interviewed Edinburg political figure on status of special city election and use of voter id law. conferred with counsel for Hidalgo County. called javier in Eagle Pass to see what status of election there. | | | | |
| **VID07**<br>85B-IND-Electio | [C] Conference w/ | 09/17/2013 | 10:30 - 12:48 | [40115] Jose Garza | 2.3 |
| | national groups interested in intervening in pending litigation. confer with Javier on issues related to voter id and recent eagle pass election. call potential victim in D'Hanis. review recently filed pleadings. | | | | |
| **VID07**<br>85B-IND-Electio | [CR] Case Review | 09/19/2013 | 14:39 - 15:15 | [40115] Jose Garza | 0.6 |
| | review file. confer with Marinda and DH. confer with Gerry Hebert on status of existing cases. | | | | |
| **VID07**<br>85B-IND-Electio | [DOC] Document - receive/review | 09/20/2013 | 11:36 - 12:00 | [40115] Jose Garza | 0.4 |
| | reviewed draft press advisory on work of local comm. organization on voter id educational campaign. confer with Marinda on same and potential victims. confer with RRios on potential victims in Hidalgo county and possible meeting on thursday. | | | | |
| **VID07**<br>85B-IND-Electio | [CR] Case Review | 09/20/2013 | 12:01 - 13:01 | [40115] Jose Garza | 1.0 |
| | review emails on file. respond to emails. confer with counsel on case. | | | | |
| **VID07**<br>85B-IND-Electio | [C] Conference w/ | 09/20/2013 | 13:02 - 14:02 | [40115] Jose Garza | 1.0 |
| | DH and MvD. discuss status and additional assignments. | | | | |
| **VID07**<br>85B-IND-Electio | [INV] Investigation | 09/26/2013 | 08:03 - 18:03 | [40115] Jose Garza | 10.0 |
| | travel to Hidalgo County. meet with local community leaders and potential victims of vid law. interview and place open records request with City Sec. of Edinburg. travel back to San Antonio. | | | | |
| **VID07**<br>85B-IND-Electio | [CR] Case Review | 09/27/2013 | 16:02 - 16:20 | [40115] Jose Garza | 0.3 |
| | confer with Marinda on recent interviews, developments in the case. | | | | |
| **VID07**<br>85B-IND-Electio | [INV] Investigation | 10/01/2013 | 11:37 - 12:07 | [40115] Jose Garza | 0.5 |
| | confer with plaintiffs in existing case on scheduling issues. | | | | |
| **VID07**<br>85B-IND-Electio | [INV] Investigation | 10/03/2013 | 12:16 - 13:22 | [40115] Jose Garza | NC 1.1 |
| | meet with potential expert on issues involving intent behind enactment of the law. | | | | |

## ACTIVITY LOGS
## FOR CASE ID VID07, PIC=JOSE GARZA

| | | | | | |
|---|---|---|---|---|---|
| **VID07**<br>85B-IND-Electio | **[CR] Case Review**<br>review summaries prepared by Marinda. Confer with counsel on existing case on request by DOJ to stay proceedings. review correspondence. | 10/04/2013   08:52 - 10:10 | [40115] Jose Garza | | 1.3 |
| **VID07**<br>85B-IND-Electio | **[C] Conference w/**<br>confer with MvD on status of case and search for victims of the law. | 10/04/2013   10:11 - 10:23 | [40115] Jose Garza | | 0.2 |
| **VID07**<br>85B-IND-Electio | **[DOC] Document - receive/review**<br>recieved and review election data from city of Edinburg. confer with Edith regarding input of data. recieved and review draft from MvD. confer with MvD. | 10/10/2013   09:29 - 11:35 | [40115] Jose Garza | | 2.1 |
| **VID07**<br>85B-IND-Electio | **[DP] Document - prepare**<br>work on draft of complaint. review notes and suggestions from MvD. Review pleadings in place. confer with staff. | 10/21/2013   09:15 - 14:15 | [40115] Jose Garza | | 5.0 |
| **VID07**<br>85B-IND-Electio | **[DP] Document - prepare**<br>continue work on complaint. Confer with MvD. Confer with counsel on case already filed. review filed pleadings. | 10/22/2013   11:17 - 16:23 | [40115] Jose Garza | | 5.1 |
| **VID07**<br>85B-IND-Electio | **[DP] Document - prepare**<br>worked on draft of complaint. c/w MvD. legal research on venue and relief available. | 10/23/2013   13:21 - 15:21 | [40115] Jose Garza | | 2.0 |
| **VID07**<br>85B-IND-Electio | **[C] Conference w/**<br>David and George concerning strategies and sources of information on case. confer with marinda on status of client information. | 10/24/2013   16:17 - 17:05 | [40115] Jose Garza | | 0.8 |
| **VID07**<br>85B-IND-Electio | **[CR] Case Review**<br>confer with Marinda on issues. confer with client, (Hernandez) explain status and insure we have approval to proceed. review pleadings. | 10/25/2013   16:10 - 17:10 | [40115] Jose Garza | | 1.0 |
| **VID07**<br>85B-IND-Electio | **[DP] Document - prepare**<br>continue working on complaint. review edits and suggestions. review sos web page. | 10/27/2013   17:52 - 20:28 | [40115] Jose Garza | | 2.6 |
| **VID07**<br>85B-IND-Electio | **[C] Conference w/**<br>DH, MvD, RD on complaint and process. confer with Gerry Hebert on Davis amendment on "substantially similar" issue. work on new draft. review senate journal. | 10/28/2013   09:56 - 12:20 | [40115] Jose Garza | | 2.4 |
| **VID07**<br>85B-IND-Electio | **[DP] Document - prepare**<br>continue working on complaint. (2) confer with MvD. (.8) review Edinburg election material. (1) review senate journal. modify complaint. confer with potential expert. (1) review senate journal on amendments offered. (1.2) | 10/29/2013   10:12 - 16:12 | [40115] Jose Garza | NC | 6.0 |
| **VID07**<br>85B-IND-Electio | **[CR] Case Review** | 10/30/2013   15:21 - 17:27 | [40115] Jose Garza | NC | 2.1 |
| **VID07**<br>85B-IND-Electio | **[DP] Document - prepare**<br>continue to work on complaint. review dh edits. review emails on clients. review reports on impact on high profile voters. confer with potential expert. | 10/31/2013   09:46 - 13:22 | [40115] Jose Garza | | 3.6 |
| **VID07**<br>85B-IND-Electio | **[DP] Document - prepare**<br>work on v6 of complaint, send around. review email on reporter questions. confer with co-counsel. | 11/03/2013   09:49 - 12:31 | [40115] Jose Garza | | 2.7 |
| **VID07**<br>85B-IND-Electio | **[DP] Document - prepare**<br>work on revisions to complaint. research issues of women and the vote in texas. modify fact statement. finalize complaint. | 11/05/2013   09:18 - 13:18 | [40115] Jose Garza | NC | 4.0 |

## ACTIVITY LOGS
## FOR CASE ID VID07, PIC=JOSE GARZA

| VID07 85B-IND-Electio | [CR] Case Review | 11/06/2013 | 15:58 - 17:22 | [40115] Jose Garza | | 1.4 |
|---|---|---|---|---|---|---|
| | review file. review ct's order. review pleadings in Veasey. review emails from DH and RD. | | | | | |
| VID07 85B-IND-Electio | [CR] Case Review | 11/08/2013 | 12:07 - 14:13 | [40115] Jose Garza | | 2.1 |
| | review court's files on related cases. review pending motion to dismiss. review local rules and disclosure requirements. | | | | | |
| VID07 85B-IND-Electio | [CR] Case Review | 11/11/2013 | 12:47 - 13:47 | [40115] Jose Garza | NC | 1.0 |
| | review file. review emails. confer with Brennan Center and with counsel in MALC AND NAACP legal action. | | | | | |
| VID07 85B-IND-Electio | [C] Conference w/ | 11/12/2013 | 08:40 - 09:22 | [40115] Jose Garza | NC | 0.7 |
| | DH on potential experts, conversations with other P's counsel and issues of coordination and cooperation. | | | | | |
| VID07 85B-IND-Electio | [DP] Document - prepare | 11/12/2013 | 09:23 - 11:23 | [40115] Jose Garza | NC | 2.0 |
| | work on issuance of summons, research service of process on state agency officials. | | | | | |
| VID07 85B-IND-Electio | [C] Conference w/ | 11/13/2013 | 08:20 - 09:14 | [40115] Jose Garza | NC | 0.9 |
| | confer with NAACP plaintiffs' lawyers on coordination and other issues. | | | | | |
| VID07 85B-IND-Electio | [CR] Case Review | 11/13/2013 | 09:28 - 09:58 | [40115] Jose Garza | | 0.5 |
| | review file. review note from SW. reviewed complaint made modifications to refile. conferred with MvD. | | | | | |
| VID07 85B-IND-Electio | [DP] Document - prepare | 11/14/2013 | 10:48 - 11:30 | [40115] Jose Garza | | 0.7 |
| | review edits finalize amended complaint file. review file. | | | | | |
| VID07 85B-IND-Electio | [CR] Case Review | 11/14/2013 | 11:31 - 12:13 | [40115] Jose Garza | | 0.7 |
| | review notes from court on process for hearing on veassey hearing.  Confer with Lawyers committee and NAACP. | | | | | |
| VID07 85B-IND-Electio | [CTC] Court Contact | 11/15/2013 | 09:04 - 10:16 | [40115] Jose Garza | | 1.2 |
| | prepare for and attend court hearing in Veassey. Confer with MvD about hearing. | | | | | |
| VID07 85B-IND-Electio | [MEM] Memorandum, | 11/15/2013 | 10:17 - 10:29 | [40115] Jose Garza | | 0.2 |
| | review memo on witness search issues. | | | | | |
| VID07 85B-IND-Electio | [C] Conference w/ | 11/18/2013 | 14:39 - 16:39 | [40115] Jose Garza | | 2.0 |
| | counsel for photo ID plaintiffs. Prepare for same. confer with other trla staff on case. review court's docket. review proposed drafts of pleadings. | | | | | |
| VID07 85B-IND-Electio | [CM] Case Management (org. file, etc.) | 11/19/2013 | 16:47 - 18:59 | [40115] Jose Garza | | 2.2 |
| | review file, review schedules and deadlines, (.5) confer with co-counsel regarding trial preparation and strategies and division of labor. (1.6) review emails on interview schedules with potential experts. (.1) | | | | | |
| VID07 85B-IND-Electio | [CR] Case Review | 11/20/2013 | 13:27 - 15:57 | [40115] Jose Garza | | 2.5 |
| | Review file. research role of sec. of state on service of process. secure address for service of DPS | | | | | |
| VID07 85B-IND-Electio | | | | | | |
| | defendant, confer with RD, modify summons and file request for issuance. (.8)  Review email from ER on issue of coordination between cases. (.2) work on certificate of interested parties, modify and circulate. (.2) Confer with p's counsel in Veassey regarding AG advisory and review AG advisory. confer with ER on same.  consider impact on Ortiz. (1.3) | | | | | |

## ACTIVITY LOGS
## FOR CASE ID VID07, PIC=JOSE GARZA

| | | | | | | |
|---|---|---|---|---|---|---|
| **VID07**<br>85B-IND-Electio | **[CR] Case Review** | 11/21/2013 | 09:02 - 11:14 | **[40115] Jose Garza** | | 2.2 |
| | review file, review ezra's email. review memo to brennen center et al, modify - confer with Ezra. review dh revisions. send out. review summons issue and email dogget on same. (.9)  Research Senate factors, review vote denial cases and search for potential expert. (1.3) | | | | | |
| **VID07**<br>85B-IND-Electio | **[MTG] Meeting w/** | 11/22/2013 | 08:35 - 14:59 | **[40115] Jose Garza** | | 6.4 |
| | potential experts, Jewell and Leeland. travel to Austin and back. (2.8); meet and confer with Jewell, DH and RD. (1.7); meet and confer with L., DH, RD and MvD. (1.1); prepare for meetings. (.8) | | | | | |
| **VID07**<br>85B-IND-Electio | **[CM] Case Management (org. file, etc.)** | 11/26/2013 | 11:21 - 13:51 | **[40115] Jose Garza** | NC | 2.5 |
| | review files, review potential expert qualifications, (1), prepare for meeting with potential expert, Dr. Garcia, review profile and list of articles, (.3), drive to St. Mary's (.2), meet with and interview potential expert, (.9), confer with MvD about same and discuss case issues. (.2) | | | | | |
| **VID07**<br>85B-IND-Electio | **[CR] Case Review** | 11/27/2013 | 11:16 - 12:16 | **[40115] Jose Garza** | NC | 1.0 |
| | review file. review emails and data. review notes on conversation with Dr. Cotrell, call and leave message for Dr. Jaramillo, email Jaramillo. | | | | | |
| **VID07**<br>85B-IND-Electio | **[INV] Investigation** | 12/02/2013 | 09:09 - 11:09 | **[40115] Jose Garza** | NC | 2.0 |
| | Prepare for and do interview potential expert. | | | | | |
| **VID07**<br>85B-IND-Electio | **[INV] Investigation** | 12/04/2013 | 11:55 - 13:01 | **[40115] Jose Garza** | | 1.1 |
| | review emails, review resume of potential experts, confer with MvD on same and on meeting with potential expert in Edinburg. | | | | | |
| **VID07**<br>85B-IND-Electio | **[CR] Case Review** | 12/08/2013 | 11:41 - 12:41 | **[40115] Jose Garza** | NC | 1.0 |
| | review file. | | | | | |
| **VID07**<br>85B-IND-Electio | **[IW] Interview Witnesses** | 12/10/2013 | 07:56 - 18:20 | **[40115] Jose Garza** | NC | 10.4 |
| | travel to edinburg (4), interview potential witness in Edinburg, UTPA professor, (1.3) confer with Co-counsel (.8); travel to Sabestian (.8); interview clients (2); confer with co-counsel (1); travel to Weslaco. (.5) | | | | | |
| **VID07**<br>85B-IND-Electio | **[DOC] Document - receive/review** | 12/17/2013 | 13:12 - 13:54 | **[40115] Jose Garza** | | 0.7 |
| | received and reviewed state's motion to dismiss, review emails. | | | | | |
| **VID07**<br>85B-IND-Electio | **[DOC] Document - receive/review** | 12/19/2013 | 11:22 - 11:40 | **[40115] Jose Garza** | | 0.3 |
| | recieved and reviewed motion to dismiss. reviewed staff emails on same. | | | | | |
| **VID07**<br>85B-IND-Electio | **[R] Research, Legal** | 12/22/2013 | 11:24 - 13:24 | **[40115] Jose Garza** | | 2.0 |
| | continue reviewing motion to dismiss, research issues raised. | | | | | |
| **VID07**<br>85B-IND-Electio | **[DOC] Document - receive/review** | 12/23/2013 | 11:25 - 15:25 | **[40115] Jose Garza** | | 4.0 |
| | continue review of motion to dismiss. review time requirements for response. work on motion for consolidation. legal research and draft document. review local rules and send out email pursuant to local rules. | | | | | |
| **VID07**<br>85B-IND-Electio | **[R] Research, Legal** | 12/30/2013 | 14:35 - 16:35 | **[40115] Jose Garza** | NC | 2.0 |
| | review motion to dismiss. review cases. | | | | | |

## ACTIVITY LOGS
## FOR CASE ID VID07, PIC=JOSE GARZA

| VID07 85B-IND-Electio | [R] Research, Legal | 01/02/2014 | 10:24 - 14:24 | [40115] Jose Garza | | 4.0 |
|---|---|---|---|---|---|---|

continue working on motion to dismiss, review cases dealing with sov. immunity and interplay with supplemental jurisdiction issues. (1) Work on pleadings - motion for extension of time and motion to consolidate. (1.5).  confer with opposing counsel and with Katy N. (.5), finalize and file motion for extension of time. (.7); conferred with DOJ regarding their position on consolidation. confer with KN on research found. (.3).

| VID07 85B-IND-Electio | [R] Research, Legal | 01/03/2014 | 10:27 - 12:45 | [40115] Jose Garza | | 2.3 |
|---|---|---|---|---|---|---|

review cases and continue working on response to motion to dismiss. (Raygor v. Regents of U of Minn.) review arc of california case. (2). confer with Katy on research and drafting issues. (.3)

| VID07 85B-IND-Electio | [C] Conference w/ | 01/03/2014 | 12:46 - 13:46 | [40115] Jose Garza | NC | 1.0 |
|---|---|---|---|---|---|---|

prepare for conference with team. review motion and malc response. review notes. confer with RD and MvD and KN. review cases.

| VID07 85B-IND-Electio | [CR] Case Review | 01/03/2014 | 13:47 - 15:05 | [40115] Jose Garza | | 1.3 |
|---|---|---|---|---|---|---|

review file. confer with MvD on schedule. review emails. continue work on response to motion to dismiss.

| VID07 85B-IND-Electio | [C] Conference w/ | 01/07/2014 | 14:07 - 16:07 | [40115] Jose Garza | | 2.0 |
|---|---|---|---|---|---|---|

confer with mvd and rd. work on brief in response.

| VID07 85B-IND-Electio | [DP] Document - prepare | 01/08/2014 | 10:08 - 15:50 | [40115] Jose Garza | | 5.7 |
|---|---|---|---|---|---|---|

continue working on response brief to motion to dismiss. begin draft, review cases.

| VID07 85B-IND-Electio | [DP] Document - prepare | 01/09/2014 | 10:26 - 16:02 | [40115] Jose Garza | | 5.6 |
|---|---|---|---|---|---|---|

continue working on brief in opp. to motion to dismiss. review amended complaint, responses of legal defense fund and malc. send out draft to co-counsel.(5) call doj on consolidation motion. finalize consolidation motion, file. (.5); confer with MvD. (.1)

| VID07 85B-IND-Electio | [DP] Document - prepare | 01/10/2014 | 10:47 - 14:05 | [40115] Jose Garza | | 3.3 |
|---|---|---|---|---|---|---|

continue working on memo in opp. review edits of co-counsel, work on last section. review recent 5th cir. case on supp. jurisdiction. review court's order on consolidation.

| VID07 85B-IND-Electio | [DP] Document - prepare | 01/12/2014 | 12:55 - 16:37 | [40115] Jose Garza | | 3.7 |
|---|---|---|---|---|---|---|

work on response to motion to dismiss. review latest edits from MvD and RD.

| VID07 85B-IND-Electio | [DP] Document - prepare | 01/13/2014 | 11:12 - 17:42 | [40115] Jose Garza | | 6.5 |
|---|---|---|---|---|---|---|

continue working on brief. review organizational standing issue. review additional edits. work on voting procedures covered by sec. 2 . modify brief on standing issues, and regarding defendants' claims regarding procedural modifications to election rules. review edits, finalize and file.

| VID07 85B-IND-Electio | [C] Conference w/ | 01/16/2014 | 09:00 - 09:12 | [40115] Jose Garza | | 0.2 |
|---|---|---|---|---|---|---|

discuss schedule and discovery with MvD

| VID07 85B-IND-Electio | [CR] Case Review | 01/16/2014 | 09:13 - 10:13 | [40115] Jose Garza | NC | 1.0 |
|---|---|---|---|---|---|---|

review file, emails, and review schedule. organize file.

| VID07 85B-IND-Electio | [C] Conference w/ | 01/17/2014 | 16:04 - 17:04 | [40115] Jose Garza | | 1.0 |
|---|---|---|---|---|---|---|

confer and go over schedules and work assignments with team. confer with doj on status of case and secure docments already on file in discovery etc.

| VID07 85B-IND-Electio | [CR] Case Review | 01/21/2014 | 11:10 - 13:10 | [40115] Jose Garza | | 2.0 |
|---|---|---|---|---|---|---|

review data analysis draft agreement. confer with counsel in Veasey and NAACP. review emails from RD.

## ACTIVITY LOGS
## FOR CASE ID VID07, PIC=JOSE GARZA

| VID07 | [CR] Case Review | 01/22/2014 | 09:42 - 11:00 | [40115] Jose Garza | | 1.3 |
|---|---|---|---|---|---|---|
| 85B-IND-Electio | review file, confer with co-counsel and expert. review correspondence. | | | | | |

| VID07 | [C] Conference w/ | 01/22/2014 | 11:01 - 12:13 | [40115] Jose Garza | | 1.2 |
|---|---|---|---|---|---|---|
| 85B-IND-Electio | with all plaintiffs group on coordination and strategy discussion. | | | | | |

| VID07 | [DOC] Document - receive/review | 01/24/2014 | 15:42 - 18:00 | [40115] Jose Garza | | 2.3 |
|---|---|---|---|---|---|---|
| 85B-IND-Electio | receive and review doj document on wording with data. confer with Marinda, and confer with other P's counsel. call doj. | | | | | |

| VID07 | [CR] Case Review | 01/27/2014 | 10:00 - 11:00 | [40115] Jose Garza | NC | 1.0 |
|---|---|---|---|---|---|---|
| 85B-IND-Electio | work on expert instructions, review file. confer with Marinda. | | | | | |

| VID07 | [CR] Case Review | 02/03/2014 | 10:13 - 13:13 | [40115] Jose Garza | | 3.0 |
|---|---|---|---|---|---|---|
| 85B-IND-Electio | review file, legal research. | | | | | |

| VID07 | [DNR] Deposition - Review/Summarize | 02/04/2014 | 10:14 - 15:14 | [40115] Jose Garza | | 5.0 |
|---|---|---|---|---|---|---|
| 85B-IND-Electio | review discovery documents and drafts of proposed discovery process and document processing strategies sent out by doj. confer with co-counsel and counsel for other plaintiffs. review courts' schedule and hearing schedule. | | | | | |

| VID07 | [CR] Case Review | 02/05/2014 | 09:34 - 11:04 | [40115] Jose Garza | | 1.5 |
|---|---|---|---|---|---|---|
| 85B-IND-Electio | review file. participate in tel. conference on status of data gathering and matching process. review emails, review documents from doj. | | | | | |

| VID07 | [CR] Case Review | 02/05/2014 | 11:05 - 11:11 | [40115] Jose Garza | | 0.1 |
|---|---|---|---|---|---|---|
| 85B-IND-Electio | and conference with other counsel on the case and doj. | | | | | |

| VID07 | [DISC] Discovery (drafting docs) | 02/06/2014 | 10:00 - 16:06 | [40115] Jose Garza | | 6.1 |
|---|---|---|---|---|---|---|
| 85B-IND-Electio | confer with expert regarding discovery material. (.7) travel to Austin (1.5); prepare for potential witness interview. (.5); interview potential witness on legislative process. LF (1.8); travel to san antonio. (1.6). | | | | | |

| VID07 | [HGP] Hearing Prep (court) | 02/10/2014 | 09:59 - 13:59 | [40115] Jose Garza | | 4.0 |
|---|---|---|---|---|---|---|
| 85B-IND-Electio | begin to prepare for wed. hearing. review motion to dismiss, review cases, and response. review file. confer with staff, and counsel in other cases. | | | | | |

| VID07 | [CR] Case Review | 02/11/2014 | 08:50 - 10:50 | [40115] Jose Garza | NC | 2.0 |
|---|---|---|---|---|---|---|
| 85B-IND-Electio | review documents on discovery - confer with doj, naacplegal defense fund and ezra rosenberg. review data from Kathleen, reveiw emails from MvD and JLavariega. | | | | | |

| VID07 | [HGP] Hearing Prep (court) | 02/11/2014 | 10:51 - 15:21 | [40115] Jose Garza | | 4.5 |
|---|---|---|---|---|---|---|
| 85B-IND-Electio | review motions from doj, and motion to dismiss. confer with MvD and RD, on issues for hearing tomorrow. (2) travel to CC (2.5) | | | | | |

| VID07 | [HGP] Hearing Prep (court) | 02/11/2014 | 15:22 - 16:22 | [40115] Jose Garza | | 1.0 |
|---|---|---|---|---|---|---|
| 85B-IND-Electio | confer with chadd Dunn and Armond Derfner from Veasey Ps, and Ezra R. from NAACP about hearing and issues involved. (1) | | | | | |

| VID07 | [HG] Hearing | 02/12/2014 | 11:36 - 16:18 | [40115] Jose Garza | | 4.7 |
|---|---|---|---|---|---|---|
| 85B-IND-Electio | attend cour hearing on discovery issues in CC. (1.2) confer and debrief with co-counsel. (1); travel to SA (2.5). | | | | | |

## ACTIVITY LOGS
## FOR CASE ID VID07, PIC=JOSE GARZA

| VID07 85B-IND-Electio | [CR] Case Review | 02/13/2014 | 10:30 - 11:42 | [40115] Jose Garza | NC | 1.2 |
|---|---|---|---|---|---|---|
| | confer with expert (Lavariega), (.4); confer with co-counsel. (.3); Discuss issues with Counsel for Hisp. county judges, discuss common areas, potential common research issues dealing with hidalgo county, (.5) | | | | | |
| VID07 85B-IND-Electio | [HGP] Hearing Prep (court) | 02/14/2014 | 10:54 - 12:06 | [40115] Jose Garza | NC | 1.2 |
| | prepare for hearing on potential agreed order on exchange of data to be matched. review drafts of "agreement" confer with co-counsel, etc. | | | | | |
| VID07 85B-IND-Electio | [HG] Hearing | 02/14/2014 | 12:07 - 12:37 | [40115] Jose Garza | NC | 0.5 |
| | Hearing on discovery and scheduling issues. | | | | | |
| VID07 85B-IND-Electio | [CR] Case Review | 02/14/2014 | 12:38 - 13:20 | [40115] Jose Garza | NC | 0.7 |
| | review drafts of compromise language. confer with co-counsel. review emails from counsel and from the court. | | | | | |
| VID07 85B-IND-Electio | [CR] Case Review | 02/18/2014 | 10:12 - 11:24 | [40115] Jose Garza | | 1.2 |
| | review draft of expert report. (.4); confer with expert, KJ and co-counsel. (.6); review emails and files. (.2) | | | | | |
| VID07 85B-IND-Electio | [CR] Case Review | 02/18/2014 | 11:25 - 11:43 | [40115] Jose Garza | NC | 0.3 |
| | confer with lawyers committee on possible experts of rbv. | | | | | |
| VID07 85B-IND-Electio | [DOC] Document - receive/review | 02/19/2014 | 11:34 - 12:46 | [40115] Jose Garza | NC | 1.2 |
| | reviewed court orders, and new filings by State. (.7) reviewed emails and new material from counties . (.5). | | | | | |
| VID07 85B-IND-Electio | [CR] Case Review | 02/20/2014 | 09:09 - 11:09 | [40115] Jose Garza | | 2.0 |
| | review emails on conference call and identification of experts, confer with staff on same and schedule. confer with Ezra Rosenberg concerning issues for conference call. review responses to motion for legislative privilege protective order. Review In re Perry. | | | | | |
| VID07 85B-IND-Electio | [CR] Case Review | 02/20/2014 | 11:10 - 11:22 | [40115] Jose Garza | | 0.2 |
| | prepare for cross party conference call. review emails, review court docket. | | | | | |
| VID07 85B-IND-Electio | [C] Conference w/ | 02/20/2014 | 11:23 - 12:29 | [40115] Jose Garza | | 1.1 |
| | plaintiff group on this case. | | | | | |
| VID07 85B-IND-Electio | [CR] Case Review | 02/24/2014 | 09:35 - 11:35 | [40115] Jose Garza | | 2.0 |
| | review emails and drafts of legal documents. confer with MvD and RD. review legal brief on leg. privilege and edits suggested. confer with MPosner. call ER. | | | | | |
| VID07 85B-IND-Electio | [DOC] Document - receive/review | 03/04/2014 | 10:42 - 15:42 | [40115] Jose Garza | | 5.0 |
| | review documents on data match and on legislative privilege issues (1). confer with expert and co-counsel (.8). travel to CC for hearing (3). review emails, confer with Katy regarding pending motions and possible new motions. (.2) | | | | | |
| VID07 85B-IND-Electio | [HGP] Hearing Prep (court) | 03/04/2014 | 15:43 - 17:25 | [40115] Jose Garza | | 1.7 |
| | review court's docket, pull documents and review for tomorrows hearing. Confer with RR, organize hearing notebook. | | | | | |
| VID07 85B-IND-Electio | [HGP] Hearing Prep (court) | 03/05/2014 | 08:24 - 09:36 | [40115] Jose Garza | | 1.2 |
| | review motion and responses on leg. privilege, review drafts of proposed trial, discovery, etc. schedules. | | | | | |
| VID07 85B-IND-Electio | [HG] Hearing | 03/05/2014 | 09:37 - 11:37 | [40115] Jose Garza | | 2.0 |
| | court hearing on outstanding issues ( leg. privilege and motion to compel production). | | | | | |

## ACTIVITY LOGS
## FOR CASE ID VID07, PIC=JOSE GARZA

| VID07 85B-IND-Electio | [TV] Travel | 03/05/2014 | 11:38 - 14:38 | [40115] Jose Garza | NC | 3.0 |
|---|---|---|---|---|---|---|
| | travel to Edinburg for meeting with expert. | | | | | |

| VID07 85B-IND-Electio | [CR] Case Review | 03/05/2014 | 15:40 - 16:28 | [40115] Jose Garza | NC | 0.8 |
|---|---|---|---|---|---|---|
| | review file, confer with co-counsel. (.3). travel to Weslaco for meeting with DH. (.5) | | | | | |

| VID07 85B-IND-Electio | [C] Conference w/ | 03/06/2014 | 09:34 - 10:46 | [40115] Jose Garza | NC | 1.2 |
|---|---|---|---|---|---|---|
| | with DH. Update status of case and costs issues. | | | | | |

| VID07 85B-IND-Electio | [TV] Travel | 03/06/2014 | 10:47 - 15:17 | [40115] Jose Garza | NC | 4.5 |
|---|---|---|---|---|---|---|
| | travel to San Antonio. | | | | | |

| VID07 85B-IND-Electio | [CR] Case Review | 03/07/2014 | 10:34 - 11:10 | [40115] Jose Garza | | 0.6 |
|---|---|---|---|---|---|---|
| | confer with MvD on status of open records requests. review emails and "script" discuss modifications with MvD. review emails from doj, review letter drafted by Texas OAG at request of court. respond to suggestion from doj. review edits, and other email responses. | | | | | |

| VID07 85B-IND-Electio | [CR] Case Review | 03/10/2014 | 09:06 - 09:18 | [40115] Jose Garza | NC | 0.2 |
|---|---|---|---|---|---|---|
| | confer with katy on records issues. review email from JL. | | | | | |

| VID07 85B-IND-Electio | [CR] Case Review | 03/18/2014 | 11:33 - 12:03 | [40115] Jose Garza | | 0.5 |
|---|---|---|---|---|---|---|
| | review file, review schedule. confer with Vessey counsel on issues to be discussed at hearing on the 26th. | | | | | |

| VID07 85B-IND-Electio | [C] Conference w/ | 03/18/2014 | 12:04 - 12:22 | [40115] Jose Garza | NC | 0.3 |
|---|---|---|---|---|---|---|
| | Jessica L. on status of data collection, confer with Kathleen on same. review emails on same. | | | | | |

| VID07 85B-IND-Electio | [CR] Case Review | 03/25/2014 | 09:11 - 12:41 | [40115] Jose Garza | | 3.5 |
|---|---|---|---|---|---|---|
| | review emails between counsel, review deposition schedule and begin review rpd discovery requests. Confer with Chad Dunn regarding deposition schedule. Confer with Gerry Hebert regarding request for production requests and expert analysis. | | | | | |

| VID07 85B-IND-Electio | [CR] Case Review | 03/31/2014 | 10:23 - 11:23 | [40115] Jose Garza | | 1.0 |
|---|---|---|---|---|---|---|
| | Rreview file. confer with KN, review pleadings and trial and hearing schedule. call client and confer. | | | | | |

| VID07 85B-IND-Electio | [HGP] Hearing Prep (court) | 03/31/2014 | 11:24 - 16:24 | [40115] Jose Garza | | 5.0 |
|---|---|---|---|---|---|---|
| | Travel to CC, (2.6); confer with MvD regarding hearing, client issues, expert issues, etc. (1.4); review motions, briefs etc. for hearing prep. (1). | | | | | |

| VID07 85B-IND-Electio | [TP] Trial, prep | 04/01/2014 | 07:29 - 17:35 | [40115] Jose Garza | | 10.1 |
|---|---|---|---|---|---|---|
| | prepare for and attend hearing on scheduling issues and discovery issues. (2.8); confer with co-counsel on client issues, discovery responses, etc. (1); interview client Ortiz (1.2); interview client Taylor (2.4); travel to San antonio (2.7). | | | | | |

| VID07 85B-IND-Electio | [C] Conference w/ | 04/02/2014 | 13:00 - 13:30 | [40115] Jose Garza | NC | 0.5 |
|---|---|---|---|---|---|---|
| | doj and the state of texas on discovery issues. | | | | | |

| VID07 85B-IND-Electio | [C] Conference w/ | 04/02/2014 | 13:31 - 14:13 | [40115] Jose Garza | | 0.7 |
|---|---|---|---|---|---|---|
| | doj, state and other plaintiffs on scheduling order and discovery issues. | | | | | |

| VID07 85B-IND-Electio | [CR] Case Review | 04/02/2014 | 14:14 - 15:14 | [40115] Jose Garza | | 1.0 |
|---|---|---|---|---|---|---|
| | review schedules, review emails, review MvD's outline of issues. confer with Katy on motions needed. (motion to dismiss Rox. Her.) | | | | | |

## ACTIVITY LOGS
## FOR CASE ID VID07, PIC=JOSE GARZA

| VID07 85B-IND-Electio | [CR] Case Review | 04/03/2014 | 12:31 - 13:43 | [40115] Jose Garza | | 1.2 |
|---|---|---|---|---|---|---|
| | review file. review emails and correspondence. Confer with MvD and Ezra R regarding time issues and deposition coverage issues. | | | | | |
| VID07 85B-IND-Electio | [CR] Case Review | 04/04/2014 | 13:22 - 16:22 | [40115] Jose Garza | NC | 3.0 |
| | review email, review pleadings filed, review election records and communications. | | | | | |
| VID07 85B-IND-Electio | [C] Conference w/ | 04/11/2014 | 02:24 - 03:24 | [40115] Jose Garza | NC | 1.0 |
| | co-counsel and expert. review status of case. confer regarding contract issues. etc. | | | | | |
| VID07 85B-IND-Electio | [DOC] Document - receive/review | 04/14/2014 | 09:11 - 11:11 | [40115] Jose Garza | | 2.0 |
| | review advisory from Ezra, confer w/MvD regarding same, review Hebert Edits, confer with Ezra regarding same. (1); Confer with MvD regarding current schedule (.3); confer with Katy on pleadings needed for filing on Roxanne, etc. (.2); review emails and other correspondence. (.5). | | | | | |
| VID07 85B-IND-Electio | [C] Conference w/ | 04/16/2014 | 08:28 - 10:28 | [40115] Jose Garza | NC | 2.0 |
| | expert and co-counsel regarding status of research. (.4); review file, emails, filings. (.7); court hearing on motions to compel (.9) | | | | | |
| VID07 85B-IND-Electio | [C] Conference w/ | 04/17/2014 | 10:02 - 11:14 | [40115] Jose Garza | NC | 1.2 |
| | co-counsel regarding status of case, schedule and discovery issues. (.8); review emails, filings, correspondence, etc. (.4); | | | | | |
| VID07 85B-IND-Electio | [C] Conference w/ | 04/17/2014 | 11:15 - 13:15 | [40115] Jose Garza | | 2.0 |
| | all plaintiffs' counsel, and doj on status of schedule, discovery, trial strategy, etc. review rfps. (2) | | | | | |
| VID07 85B-IND-Electio | [DISC] Discovery (drafting docs) | 04/17/2014 | 13:16 - 13:58 | [40115] Jose Garza | | 0.7 |
| | reviewed rfp and interrogatories. communicate with Emma from Veassey Ps about modifications. Conferred with Doggett and MvD. | | | | | |
| VID07 85B-IND-Electio | [CR] Case Review | 04/21/2014 | 12:59 - 14:11 | [40115] Jose Garza | | 1.2 |
| | confer with MvD regarding current schedule, events, etc. (.2); prepare for and participate in conference call with other P counsel regarding discovery and depositions. (.7); review schedule and respond to emails and calls. (.3) | | | | | |
| VID07 85B-IND-Electio | [CR] Case Review | 04/22/2014 | 10:47 - 11:53 | [40115] Jose Garza | | 1.1 |
| | review file, review schedule. respond to emails. (.3); Jewell weekly conf. call. (.5); confer with other plaintiffs on deposition for tomorrow. (.3) | | | | | |
| VID07 85B-IND-Electio | [TV] Travel | 04/23/2014 | 06:47 - 10:47 | [40115] Jose Garza | | 4.0 |
| | to Austin for deposition and back. | | | | | |
| VID07 85B-IND-Electio | [DNP] Deposition - Prep | 04/23/2014 | 10:48 - 11:30 | [40115] Jose Garza | | 0.7 |
| | review files, confer with P's counsel and co-counsel. (.7) | | | | | |
| VID07 85B-IND-Electio | [DEP] Deposition - Take | 04/23/2014 | 11:31 - 15:31 | [40115] Jose Garza | | 4.0 |
| | of K. Ingram, 30 b 6, for SOS. | | | | | |
| VID07 85B-IND-Electio | [CR] Case Review | 04/25/2014 | 10:55 - 12:01 | [40115] Jose Garza | | 1.1 |
| | review file, (.2) recieve and review document: state's motion to quash on behalf of 3rd party legislators. (.3) review agenda for conference call and review emails on same, modifications and discussion. (.2); review master calendar (.1); review Derfner letter, and court's email. (.3) | | | | | |
| VID07 85B-IND-Electio | [TV] Travel | 04/28/2014 | 15:35 - 19:35 | [40115] Jose Garza | | 4.0 |
| | travel to the valley for meeting with Juanita and Marinda. | | | | | |

## ACTIVITY LOGS
## FOR CASE ID VID07, PIC=JOSE GARZA

| VID07 85B-IND-Electio | [DISC] Discovery (drafting docs) | 04/29/2014 | 12:25 - 18:25 | [40115] Jose Garza | | 6.0 |
|---|---|---|---|---|---|---|
| | meeting with Juanita from UNION del Pueblo. discuss discovery document requested by State. Review and update status of case. confer with Marinda. (1.7) Travel to San Antonio. (4.3) | | | | | |
| VID07 85B-IND-Electio | [CR] Case Review | 05/01/2014 | 10:39 - 13:15 | [40115] Jose Garza | NC | 2.6 |
| | review emails, review outline from expert. update file. | | | | | |
| VID07 85B-IND-Electio | [C] Conference w/ | 05/05/2014 | 09:43 - 12:49 | [40115] Jose Garza | NC | 3.1 |
| | Marinda, RD and Jessica. Discuss status of analysis and modifications that should be included. Confer with M and R about schedule. review file. confer with Ezra and Marty on schedule. discuss options. | | | | | |
| VID07 85B-IND-Electio | [CR] Case Review | 05/06/2014 | 13:18 - 14:18 | [40115] Jose Garza | | 1.0 |
| | review file, review pleadings filed. confer with MvD. review emails from other counsel. | | | | | |
| VID07 85B-IND-Electio | [CR] Case Review | 05/08/2014 | 12:11 - 14:11 | [40115] Jose Garza | | 2.0 |
| | review email, review discovery documents submitted by doj. confer with staff. | | | | | |
| VID07 85B-IND-Electio | [C] Conference w/ | 05/08/2014 | 14:12 - 14:54 | [40115] Jose Garza | NC | 0.7 |
| | all plaintiff counsel - review variety of issues on status of case. | | | | | |
| VID07 85B-IND-Electio | [CR] Case Review | 05/14/2014 | 10:05 - 12:05 | [40115] Jose Garza | | 2.0 |
| | review files, confer with counsel for plaintiffs on deposition schedules. review filings. | | | | | |
| VID07 85B-IND-Electio | [HG] Hearing | 05/15/2014 | 08:39 - 09:51 | [40115] Jose Garza | | 1.2 |
| | status hearing with the court on outstanding matters. (1) review file. confer with MvD. review emails on motions and schedules. (.2) | | | | | |
| VID07 85B-IND-Electio | [CR] Case Review | 05/21/2014 | 14:05 - 15:05 | [40115] Jose Garza | NC | 1.0 |
| | review emails, review drafts of privelege agreement. review depositon schedule. confer with mark posner. (1) | | | | | |
| VID07 85B-IND-Electio | [CR] Case Review | 08/01/2014 | 15:47 - 16:47 | [40115] Jose Garza | | 1.0 |
| | review file, review email exchanges on discovery and expert deposition schedules. | | | | | |
| VID07 85B-IND-Electio | [CM] Case Management (org. file, etc.) | 08/02/2014 | 11:00 - 14:24 | [40115] Jose Garza | | 3.4 |
| | organize file. (1); review emails regarding expert depositions. (.2); review new filings, review defendants' expert reports. (1.8); review and calendar notice of depositions. (.4). | | | | | |
| VID07 85B-IND-Electio | [DNP] Deposition - Prep | 08/04/2014 | 16:41 - 18:53 | [40115] Jose Garza | | 2.2 |
| | review korbel report (1);  review correspondence on discovery issues and deposition schedule. (.3); review to do list, review emails and other correspondence. (.2); organize file. (.7). | | | | | |
| VID07 85B-IND-Electio | [TP] Trial, prep | 08/05/2014 | 16:10 - 18:10 | [40115] Jose Garza | | 2.0 |
| | confer with MvD, review expert reports, review client fact sheet. Review Korbel exhibits, Korbel deposition. | | | | | |
| VID07 85B-IND-Electio | [TP] Trial, prep | 08/06/2014 | 17:25 - 18:19 | [40115] Jose Garza | | 0.9 |
| | review communications on expert depositions. review proposed stips. review email from RD and MvD. Confer with Korbel on his deposition. review and organize file. | | | | | |
| VID07 85B-IND-Electio | [CR] Case Review | 08/08/2014 | 09:47 - 11:47 | [40115] Jose Garza | | 2.0 |
| | REVIEW EMAILS, REVIEW NEW PLEADINGS AND DISCUSSIONS ON FOF AND WITNESS ORDER. REVIEW DOJ MOTION TO DEEM ADMITTED AND MOTION TO STRIKE ANSWER. | | | | | |
| VID07 85B-IND-Electio | [TP] Trial, prep | 08/18/2014 | 17:07 - 19:19 | [40115] Jose Garza | | 2.2 |
| | review defs' filings. review depositions. | | | | | |

## ACTIVITY LOGS
## FOR CASE ID VID07, PIC=JOSE GARZA

| | | | | | |
|---|---|---|---|---|---|
| **VID07**<br>85B-IND-Electio | **[TP] Trial, prep** | 08/19/2014   09:06 - 11:06 | [40115] Jose Garza | | 2.0 |
| | review file, legal research. review correspondence, confer with doj lawyer freeman. | | | | |
| **VID07**<br>85B-IND-Electio | **[TP] Trial, prep** | 08/21/2014   16:03 - 18:51 | [40115] Jose Garza | | 2.8 |
| | review emails on final depositions and schedules. review court orders. review jewell report and review exhibit lists. | | | | |
| **VID07**<br>85B-IND-Electio | **[TP] Trial, prep** | 08/22/2014   15:02 - 18:02 | [40115] Jose Garza | | 3.0 |
| | review drafts of FOF, confer with Ezra. Review emails on discovery disputes. Legal research. | | | | |
| **VID07**<br>85B-IND-Electio | **[TP] Trial, prep** | 08/27/2014   09:57 - 12:27 | [40115] Jose Garza | | 2.5 |
| | review dc record, review proposed findings of fact etc. | | | | |
| **VID07**<br>85B-IND-Electio | **[TP] Trial, prep** | 08/27/2014   12:28 - 13:28 | [40115] Jose Garza | | 1.0 |
| | review court's orders, review parties communications on order of witnesses. Confer with potential witnesses. | | | | |
| **VID07**<br>85B-IND-Electio | **[TP] Trial, prep** | 08/29/2014   11:24 - 13:54 | [40115] Jose Garza | | 2.5 |
| | review expert reports, prepare logistics for trial. organize files. | | | | |
| **VID07**<br>85B-IND-Electio | **[TP] Trial, prep** | 08/31/2014   10:47 - 16:47 | [40115] Jose Garza | | 6.0 |
| | review summaries of client facts, review depositions of clients. review witness depositions. | | | | |
| **VID07**<br>85B-IND-Electio | **[TL] Trial** | 09/02/2014   07:20 - 17:32 | [40115] Jose Garza | | 10.2 |
| | trial in CC. Attend trial, present witness, opening statement. (8.7); trial preparation for next day, review transcripts, confer with co-counsel and other p's counsel. (1.5) | | | | |
| **VID07**<br>85B-IND-Electio | **[TL] Trial** | 09/03/2014   07:20 - 19:38 | [40115] Jose Garza | | 12.3 |
| | Trial (9), ass't with witness prep. (2); confer with co-counsel (1); confer with other P's counsel (.3). | | | | |
| **VID07**<br>85B-IND-Electio | **[TL] Trial** | 09/04/2014   07:20 - 19:20 | [40115] Jose Garza | NC | 12.0 |
| | trial (9); trial prep. (3) | | | | |
| **VID07**<br>85B-IND-Electio | **[TL] Trial** | 09/05/2014   07:20 - 18:08 | [40115] Jose Garza | | 10.8 |
| | trial (8); travel to SA (2.8) | | | | |
| **VID07**<br>85B-IND-Electio | **[CR] Case Review** | 09/08/2014   10:15 - 12:15 | [40115] Jose Garza | | 2.0 |
| | review transcripts of last weeks trial. Review emails, confer with staff. | | | | |
| **VID07**<br>85B-IND-Electio | **[CR] Case Review** | 09/10/2014   09:12 - 12:12 | [40115] Jose Garza | | 3.0 |
| | review trial transcript, review emails description of case, and issues arising. | | | | |
| **VID07**<br>85B-IND-Electio | **[TP] Trial, prep** | 09/13/2014   14:18 - 17:18 | [40115] Jose Garza | | 3.0 |
| | review trial transcripts, review findings of fact drafts | | | | |
| **VID07**<br>85B-IND-Electio | **[TP] Trial, prep** | 09/15/2014   15:20 - 18:20 | [40115] Jose Garza | | 3.0 |
| | review discovery responses, review trial transcripts, confer with counsel. review COL drafts. | | | | |
| **VID07**<br>85B-IND-Electio | **[TP] Trial, prep** | 09/17/2014   15:24 - 19:24 | [40115] Jose Garza | | 4.0 |
| | review new transcripts, review fof and col drafts, confer with counsel. | | | | |
| **VID07**<br>85B-IND-Electio | **[CR] Case Review** | 09/25/2014   13:28 - 16:28 | [40115] Jose Garza | | 3.0 |
| | review file, review time lines. confer with staff. | | | | |
| **VID07**<br>85B-IND-Electio | **[CR] Case Review** | 09/30/2014   15:50 - 19:50 | [40115] Jose Garza | | 4.0 |
| | review emails circulating. review research on possible stay. review status of Wisconsin appeal. | | | | |

## ACTIVITY LOGS
## FOR CASE ID VID07, PIC=JOSE GARZA

| | | | | | | |
|---|---|---|---|---|---|---|
| **VID07**<br>85B-IND-Electio | **[CR] Case Review** | 10/09/2014 | 19:21 - 23:21 | [40115] Jose Garza | NC | 4.0 |
| | review court's order. confer with staff regarding issues raised by opinion. | | | | | |
| **VID07**<br>85B-IND-Electio | **[R] Research, Legal** | 10/10/2014 | 12:52 - 15:52 | [40115] Jose Garza | NC | 3.0 |
| | review court's order, review draft of response to state's advisory. confer with co-counsel. review local rules for atty fee deadlines. | | | | | |
| **VID07**<br>85B-IND-Electio | **[DOC] Document - receive/review** | 10/12/2014 | 12:11 - 15:11 | [40115] Jose Garza | | 3.0 |
| | review State's mandamus request and alternative motion for stay. review drafts of responses - review 5th cir. order and filings. confer with RD and MvD. | | | | | |
| **VID07**<br>85B-IND-Electio | **[CR] Case Review** | 10/15/2014 | 13:52 - 16:22 | [40115] Jose Garza | | 2.5 |
| | review emails, confer with co-counsel. review draft pleadings. sup. court orders. | | | | | |
| **VID07**<br>85B-IND-Electio | **[CR] Case Review** | 10/16/2014 | 12:54 - 14:54 | [40115] Jose Garza | NC | 2.0 |
| | review file, organize files. review emails regarding atty's fees. | | | | | |
| **VID07**<br>85B-IND-Electio | **[HGP] Hearing Prep (court)** | 10/17/2014 | 10:55 - 13:55 | [40115] Jose Garza | NC | 3.0 |
| | review trial transcript. review appellate court rules for 5th cir. appeal. | | | | | |
| **VID07**<br>85B-IND-Electio | **[CR] Case Review** | 10/20/2014 | 16:49 - 19:19 | [40115] Jose Garza | | 2.5 |
| | review file, review correspondense on proposed court order. confer with co-counsel. | | | | | |

## ACTIVITY LOGS
## FOR CASE ID VID07, PIC=JOSE GARZA

| | | | | | | |
|---|---|---|---|---|---|---|
| VID07 | [CR] Case Review | 10/21/2014 | 10:50 - 12:50 | [40115] Jose Garza | NC | 2.0 |
| 85B-IND-Electio | review draft motions on atty's fees. confer with staff. review rules of civil procceedure and local rules. | | | | | |
| VID07 | [CM] Case Management (org. file, etc.) | 10/28/2014 | 09:53 - 14:53 | [40115] Jose Garza | NC | 5.0 |
| 85B-IND-Electio | review file. review and organize files from trial. | | | | | |
| VID07 | [R] Research, Legal | 11/05/2014 | 13:33 - 16:33 | [40115] Jose Garza | NC | 3.0 |
| 85B-IND-Electio | review sup ct. cases on section 2 standards, review 3c orders, review file, organize same. | | | | | |
| VID07 | [CR] Case Review | 11/10/2014 | 14:32 - 16:20 | [40115] Jose Garza | NC | 1.8 |
| 85B-IND-Electio | review file. review email correspondence. review filings. | | | | | |
| VID07 | [CR] Case Review | 11/11/2014 | 14:32 - 17:02 | [40115] Jose Garza | | 2.5 |
| 85B-IND-Electio | review filings on exhibits for 5th cir. | | | | | |
| VID07 | [CR] Case Review | 11/13/2014 | 11:08 - 13:08 | [40115] Jose Garza | NC | 2.0 |
| 85B-IND-Electio | review file. review filings. confer with co-counsel. | | | | | |
| VID07 | [CR] Case Review | 11/14/2014 | 10:06 - 12:06 | [40115] Jose Garza | | 2.0 |
| 85B-IND-Electio | review file. review exhibits in the case. review outline for 5th cir. appeal. confer with MvD. | | | | | |
| VID07 | [CR] Case Review | 11/18/2014 | 10:41 - 11:41 | [40115] Jose Garza | NC | 1.0 |
| 85B-IND-Electio | review email from MP. review file. | | | | | |
| VID07 | [CR] Case Review | 11/18/2014 | 11:42 - 13:42 | [40115] Jose Garza | NC | 2.0 |
| 85B-IND-Electio | review emails from Posner. review proposed outline for 5th cir. issues. Review response to Veasey motion to expedite. review file. | | | | | |
| VID07 | [CR] Case Review | 11/25/2014 | 15:36 - 17:36 | [40115] Jose Garza | | 2.0 |
| 85B-IND-Electio | review file and review emails - review filed pleadings | | | | | |
| VID07 | [CR] Case Review | 12/01/2014 | 17:29 - 19:47 | [40115] Jose Garza | NC | 2.3 |
| 85B-IND-Electio | review email from posner, review drafts of outline for 5th cir. brief. | | | | | |
| VID07 | [CR] Case Review | 12/02/2014 | 17:41 - 20:41 | [40115] Jose Garza | NC | 3.0 |
| 85B-IND-Electio | Review file. Organize. review transcript provisions. | | | | | |
| VID07 | [DOC] Document - receive/review | 12/03/2014 | 14:30 - 16:30 | [40115] Jose Garza | | 2.0 |
| 85B-IND-Electio | review motion from Veasey group and posner draft response. | | | | | |
| VID07 | [CR] Case Review | 12/04/2014 | 13:33 - 15:33 | [40115] Jose Garza | NC | 2.0 |
| 85B-IND-Electio | review emails on motion to expedite and conference call set up. review files. | | | | | |
| VID07 | [CR] Case Review | 12/05/2014 | 17:42 - 19:54 | [40115] Jose Garza | | 2.2 |
| 85B-IND-Electio | confer with Ezra, review emails, review transcript of TRLA witnesses. | | | | | |
| VID07 | [CR] Case Review | 12/08/2014 | 11:36 - 14:00 | [40115] Jose Garza | NC | 2.4 |
| 85B-IND-Electio | confer with posner and review emails on issues in case. | | | | | |
| VID07 | [CR] Case Review | 12/15/2014 | 09:53 - 10:53 | [40115] Jose Garza | | 1.0 |
| 85B-IND-Electio | review transcript of TRLA witnesses at trial. | | | | | |
| VID07 | [C] Conference w/ | 12/16/2014 | 09:49 - 12:49 | [40115] Jose Garza | | 3.0 |
| 85B-IND-Electio | confer with Posner on status of briefing and assignments to different parties. review calendar for appeal. review recent argument at the Sup. Ct. on voting case. | | | | | |
| VID07 | [C] Conference w/ | 12/17/2014 | 12:44 - 15:44 | [40115] Jose Garza | NC | 3.0 |
| 85B-IND-Electio | with Mark Posner on status of case and issues needed to be developed. reviewed file. | | | | | |

## ACTIVITY LOGS
## FOR CASE ID VID07, PIC=JOSE GARZA

| VID07<br>85B-IND-Electio | [CR] Case Review<br>review file. | 12/19/2014 | 09:52 - 10:52 | [40115] Jose Garza | NC | 1.0 |
|---|---|---|---|---|---|---|
| VID07<br>85B-IND-Electio | [CR] Case Review<br>review file, review requests and emails on different topics. Confer with MvD on status of clients and on our role on appeal. | 01/06/2015 | 10:10 - 11:22 | [40115] Jose Garza | | 1.2 |
| VID07<br>85B-IND-Electio | [CR] Case Review<br>review file. review emails, review docket. | 01/09/2015 | 15:22 - 16:04 | [40115] Jose Garza | NC | 0.7 |
| VID07<br>85B-IND-Electio | [CR] Case Review<br>review transcripts of trial and expert reports - examine for testimony on 2/3 rule. | 01/12/2015 | 09:07 - 13:07 | [40115] Jose Garza | NC | 4.0 |
| VID07<br>85B-IND-Electio | [CR] Case Review<br>continue review of trial record for testimony and exhibits discussing 2/3rds rule. | 01/13/2015 | 09:08 - 12:38 | [40115] Jose Garza | NC | 3.5 |

| VID07<br>85B-IND-Electio | [C] Conference w/<br>Mark Posner and Jerry Hebert on process for review of State's brief, as well possible meeting in March in Austin. | 01/20/2015 | 11:12 - 12:12 | [40115] Jose Garza | NC | 1.0 |
|---|---|---|---|---|---|---|
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review<br>review filing by state on counsel appearance. (.3); review file. (.7) | 01/21/2015 | 09:20 - 10:20 | [40115] Jose Garza | NC | 1.0 |
| VID07<br>85B-IND-Electio | [ADM] Administrative / Office Matters<br>confer with staff, review files. | 01/21/2015 | 10:21 - 12:21 | [40115] Jose Garza | NC | 2.0 |
| VID07<br>85B-IND-Electio | [CR] Case Review<br>review emails from Posner on schedule and strategy for briefing. review file. | 01/21/2015 | 12:22 - 13:10 | [40115] Jose Garza | NC | 0.8 |
| VID07<br>85B-IND-Electio | [CR] Case Review<br>review court's order, review emails. (1) | 01/23/2015 | 09:22 - 10:22 | [40115] Jose Garza | | 1.0 |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review<br>received and began review of state's brief and record excerpts. | 01/27/2015 | 17:03 - 19:03 | [40115] Jose Garza | | 2.0 |
| VID07<br>85B-IND-Electio | [C] Conference w/<br>MvD regarding emails and schedule. | 01/28/2015 | 09:35 - 09:53 | [40115] Jose Garza | | 0.3 |
| VID07<br>85B-IND-Electio | [CR] Case Review<br>continue to review record excerpts, review email, confer with MP about conference call schedule. 2 | 01/28/2015 | 09:54 - 11:54 | [40115] Jose Garza | NC | 2.0 |
| VID07<br>85B-IND-Electio | [C] Conference w/<br>with mark posner concerning conf. call topics and gen. status of appeal. begin review of state's brief. | 01/29/2015 | 16:34 - 18:34 | [40115] Jose Garza | | 2.0 |
| VID07<br>85B-IND-Electio | [CR] Case Review<br>review emails on amicus and Dallas county status in case. | 02/04/2015 | 16:14 - 17:14 | [40115] Jose Garza | NC | 1.0 |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review<br>received and reviewed amicus brief. | 02/05/2015 | 16:10 - 18:10 | [40115] Jose Garza | | 2.0 |

## ACTIVITY LOGS
## FOR CASE ID VID07, PIC=JOSE GARZA

| VID07 85B-IND-Electio | [CR] Case Review | 02/17/2015 | 16:49 - 17:37 | [40115] Jose Garza | | 0.8 |
|---|---|---|---|---|---|---|
| review filings and emails between counsel. review discussion on sealed documents. | | | | | | |

| VID07 85B-IND-Electio | [DOC] Document - receive/review | 02/18/2015 | 17:53 - 18:53 | [40115] Jose Garza | | 1.0 |
|---|---|---|---|---|---|---|
| review corrected brief from state. | | | | | | |

| VID07 85B-IND-Electio | [CR] Case Review | 02/26/2015 | 09:40 - 11:40 | [40115] Jose Garza | NC | 2.0 |
|---|---|---|---|---|---|---|
| review file, review state's brief. Confer with bob kengle at lawyer's committee regarding status of brief. | | | | | | |

| VID07 85B-IND-Electio | [CR] Case Review | 02/27/2015 | 15:41 - 17:29 | [40115] Jose Garza | | 1.8 |
|---|---|---|---|---|---|---|
| review file, review state's brief, review record excerpts, transcript etc. | | | | | | |

| VID07 85B-IND-Electio | [DOC] Document - receive/review | 03/02/2015 | 10:31 - 11:31 | [40115] Jose Garza | | 1.0 |
|---|---|---|---|---|---|---|
| received and reviewed drafts of brief. | | | | | | |

| VID07 85B-IND-Electio | [DOC] Document - receive/review | 03/03/2015 | 12:30 - 14:30 | [40115] Jose Garza | | 2.0 |
|---|---|---|---|---|---|---|
| recieved and reviewed drafts of our brief to the 5th cir. confer with MVD. Confer with Lawyer's Committee lawyers. | | | | | | |

| VID07 85B-IND-Electio | [DOC] Document - receive/review | 03/04/2015 | 13:28 - 15:40 | [40115] Jose Garza | | 2.2 |
|---|---|---|---|---|---|---|
| received and reviewed briefs filed by appellees and USA. review emails on request for extension of time on reply brief. | | | | | | |

| VID07 85B-IND-Electio | [CR] Case Review | 03/09/2015 | 09:20 - 12:20 | [40115] Jose Garza | NC | 3.0 |
|---|---|---|---|---|---|---|
| review file, confer with lawyer's committee on schedule. review briefs on file. | | | | | | |

| VID07 85B-IND-Electio | [DOC] Document - receive/review | 03/10/2015 | 10:21 - 13:21 | [40115] Jose Garza | NC | 3.0 |
|---|---|---|---|---|---|---|
| recieved and reviewed amicus briefs. | | | | | | |

| VID07 85B-IND-Electio | [CR] Case Review | 03/25/2015 | 16:13 - 18:55 | [40115] Jose Garza | | 2.7 |
|---|---|---|---|---|---|---|
| review emails, review briefs and review impact of sc's dec. in Wis. case. | | | | | | |

| VID07 85B-IND-Electio | [CR] Case Review | 03/31/2015 | 11:13 - 11:49 | [40115] Jose Garza | | 0.6 |
|---|---|---|---|---|---|---|
| review file, confer with Ezra and MvD. | | | | | | |

| VID07 85B-IND-Electio | [CR] Case Review | 04/01/2015 | 13:52 - 14:52 | [40115] Jose Garza | NC | 1.0 |
|---|---|---|---|---|---|---|
| review file, review emails on argument. confer with co-counsel. | | | | | | |

| VID07 85B-IND-Electio | [DOC] Document - receive/review | 04/02/2015 | 10:52 - 12:52 | [40115] Jose Garza | NC | 2.0 |
|---|---|---|---|---|---|---|
| review reply brief. review correspondence from clerk of the 5th cir. look up appearance form. t       to review schedule for travel to argument. | | | | | | |

| VID07 85B-IND-Electio | [CR] Case Review | 04/06/2015 | 10:22 - 10:40 | [40115] Jose Garza | | 0.3 |
|---|---|---|---|---|---|---|
| review emails, review logistics for argument. review 5th cir. calendar. | | | | | | |

| VID07 85B-IND-Electio | [C] Conference w/ | 04/15/2015 | 10:06 - 10:48 | [40115] Jose Garza | NC | 0.7 |
|---|---|---|---|---|---|---|
| conference in prep. for oral argument. all groups included. | | | | | | |

| VID07 85B-IND-Electio | [DOC] Document - receive/review | 04/15/2015 | 10:49 - 12:31 | [40115] Jose Garza | | 1.7 |
|---|---|---|---|---|---|---|
| review topics considered for oral argument submitted by ldf. review our brief. | | | | | | |

| VID07 85B-IND-Electio | [CR] Case Review | 04/21/2015 | 13:46 - 14:16 | [40115] Jose Garza | | 0.5 |
|---|---|---|---|---|---|---|
| review file, review panel make up. review emails regarding moot court schedule. | | | | | | |

## ACTIVITY LOGS
## FOR CASE ID VID07, PIC=JOSE GARZA

| | | | | | |
|---|---|---|---|---|---|
| VID07<br>85B-IND-Electio | [CR] Case Review | 04/23/2015   16:39 - 17:03 | [40115] Jose Garza | NC | 0.4 |
| | review file. finalize logistical issues on oral argument travel. | | | | |
| VID07<br>85B-IND-Electio | [CM] Case Management (org. file, etc.) 04/27/2015   11:23 - 14:47 | | [40115] Jose Garza | NC | 3.4 |
| | organize file. review appellate briefs. (1.2); wait at the airport to travel to N. O., flight cancelled as we waited on the plain. (2); confer with MvD and Chad Dunn. (.2) | | | | |
| VID07<br>85B-IND-Electio | [CR] Case Review | 04/29/2015   10:56 - 12:02 | [40115] Jose Garza | NC | 1.1 |
| | review and listen to oral arguement  at 5th cir. (.9) review file and organize. (.2) | | | | |
| VID07<br>85B-IND-Electio | [CR] Case Review | 05/28/2015   11:51 - 12:51 | [40115] Jose Garza | | 1.0 |
| | review filing by the state. review request from Ezra on response. | | | | |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review | 05/29/2015   10:30 - 11:48 | [40115] Jose Garza | NC | 1.3 |
| | review state's letter brief and drafts of doj response. confer with co-counsel and review email. | | | | |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review | 06/01/2015   18:31 - 19:31 | [40115] Jose Garza | NC | 1.0 |
| | review filings by Ezra etc. | | | | |
| VID07<br>85B-IND-Electio | [CR] Case Review | 06/25/2015   09:31 - 11:31 | [40115] Jose Garza | | 2.0 |
| | review new correspondence from state and co-counsel. review draft letter to 5th cir. and respond. | | | | |
| VID07<br>85B-IND-Electio | [CR] Case Review | 07/08/2015   10:35 - 11:35 | [40115] Jose Garza | | 1.0 |
| | review recent filings with 5th cir. review recent rulings. | | | | |
| VID07<br>85B-IND-Electio | [CR] Case Review | 07/17/2015   10:55 - 11:55 | [40115] Jose Garza | NC | 1.0 |
| | reviewed files. reviewed 5th cir. rules. | | | | |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review | 08/05/2015   14:04 - 16:34 | [40115] Jose Garza | | 2.5 |
| | received and reviewed 5th cir. dec. confer with MVD and with other P's counsel. | | | | |
| VID07<br>85B-IND-Electio | [C] Conference w/ | 08/06/2015   15:19 - 16:01 | [40115] Jose Garza | NC | 0.7 |
| | Lawyers committee attys. confer with DHall Doggett and MVD on our position moving forward. | | | | |
| VID07<br>85B-IND-Electio | [CR] Case Review | 08/07/2015   15:25 - 17:25 | [40115] Jose Garza | | 2.0 |
| | review file for deadlines on fees, scope of stay. review emails. | | | | |
| VID07<br>85B-IND-Electio | [CR] Case Review | 08/10/2015   16:05 - 17:35 | [40115] Jose Garza | | 1.5 |
| | review file, confer with lawyers committee and brennan center counsel on next steps. | | | | |
| VID07<br>85B-IND-Electio | [CR] Case Review | 08/12/2015   11:01 - 12:07 | [40115] Jose Garza | NC | 1.1 |
| | review emails, confer with MvD and with ER. review file. | | | | |
| VID07<br>85B-IND-Electio | [CR] Case Review | 08/13/2015   15:13 - 16:13 | [40115] Jose Garza | | 1.0 |
| | review file. review 5th cir. op. and review perry; review status of id challenges in other states. | | | | |
| VID07<br>85B-IND-Electio | [CR] Case Review | 08/20/2015   08:02 - 09:02 | [40115] Jose Garza | | 1.0 |
| | review file. review emails on status of motion for interim relief. confer with Ezra on same. review 5th cir. dec. | | | | |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review | 08/21/2015   10:13 - 10:37 | [40115] Jose Garza | NC | 0.4 |
| | review motions filed, review emails on possible meetings. review file | | | | |

## ACTIVITY LOGS
## FOR CASE ID VID07, PIC=JOSE GARZA

**VID07**

| | | | | | | |
|---|---|---|---|---|---|---|
| | **[CR] Case Review** | **09/18/2015** | **16:02 - 17:02** | **[40115] Jose Garza** | | **1.0** |
| | review reply brief. | | | | | |
| | | **12/17/2015** | **13:17 - 14:17** | **[40115] Jose Garza** | **NC** | **1.0** |
| | **[CR] Case Review** | | | | | |
| 85B-IND-Electio | review file and prepare for conference call. participate in call | | | | | |
| **VID07** | **[DOC] Document - receive/review** | **12/22/2015** | **15:41 - 17:41** | **[40115] Jose Garza** | | **2.0** |
| 85B-IND-Electio | received and reviewed filings by doj and legal defense fund. organize file. confer with co-counsel. | | | | | |
| **VID07** | **[CR] Case Review** | **02/08/2016** | **12:01 - 12:19** | **[40115] Jose Garza** | **NC** | **0.3** |
| 85B-IND-Electio | review file, confer with co-counsel, telephone conference on status of case on appeal. | | | | | |
| **VID07** | **[CR] Case Review** | **02/09/2016** | **14:11 - 16:23** | **[40115] Jose Garza** | **NC** | **2.2** |
| 85B-IND-Electio | review file and prepare for phone conference. on conference call. | | | | | |

## ACTIVITY LOGS
## FOR CASE ID VID07, PIC=JOSE GARZA

| VID07 85B-IND-Electio | [CR] Case Review review files, review emails, confer with Ezra on phone conference aftermath. | 02/10/2016 16:09 - 16:45 | [40115] Jose Garza | NC | 0.6 |
|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [CR] Case Review prepare for conference call. review file. review status of case. review court's orders. | 02/16/2016 12:27 - 13:27 | [40115] Jose Garza | NC | 1.0 |
| VID07 85B-IND-Electio | [C] Conference w/ lawyer's committee on status and pending issues. review file. | 02/22/2016 12:27 - 13:27 | [40115] Jose Garza | | 1.0 |

| VID07 85B-IND-Electio | [DOC] Document - receive/review reviewed and reviewed most recent motion from Veasey. Recieved and reviewed order and scheduling from 5th cir. on en banc consideration. confer with legal team. review email correspondence on same. | 03/09/2016 13:57 - 17:39 | [40115] Jose Garza | | 3.7 |
|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [CR] Case Review review file, review briefs already filed. review nc case. | 03/14/2016 13:50 - 15:50 | [40115] Jose Garza | | 2.0 |
| VID07 | | | | | |
| VID07 85B-IND-Electio | [CR] Case Review reviewed orders from 5th cir. regarding briefs and paper copies. Confer with RRios regarding his position and status on en banc review. | 03/29/2016 09:19 - 10:19 | [40115] Jose Garza | NC | 1.0 |
| VID07 85B-IND-Electio | [CR] Case Review confer with counsel. review recent filings and pleadings. | 04/05/2016 11:53 - 12:53 | [40115] Jose Garza | | 1.0 |
| VID07 85B-IND-Electio | [CR] Case Review review recent voting dec. from sup. court. discuss possible ramification here. | 04/07/2016 12:00 - 14:00 | [40115] Jose Garza | | 2.0 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review review state's response at sc. revie scotus blog articles on pending motion. | 04/12/2016 12:34 - 13:34 | [40115] Jose Garza | | 1.0 |
| VID07 85B-IND-Electio | [CR] Case Review prepare for conference call on status and new issues. review emails, review oral argument audio. | 06/01/2016 09:02 - 10:44 | [40115] Jose Garza | | 1.7 |
| VID07 85B-IND-Electio | [CR] Case Review review draft of rule 28j, review emails for conf. call this afternoon. | 06/01/2016 10:45 - 12:03 | [40115] Jose Garza | NC | 1.3 |

**ACTIVITY LOGS**
**FOR CASE ID VID07, PIC=JOSE GARZA**

| | | | | | | |
|---|---|---|---|---|---|---|
| VID07<br>85B-IND-Electio | [C] Conference w/ | 06/01/2016 | 12:04 - 13:04 | [40115] Jose Garza | NC | 1.0 |
| | litigation team on status and strategy post oral argument. issues to discuss: DOJ suggestions re sup ct. order; issues raised during oral argument; what to do if no dec. by July 20; possible outcomes post argument. | | | | | |
| VID07<br>85B-IND-Electio | [CM] Case Management (org. file, etc.) | 06/06/2016 | 11:50 - 13:20 | [40115] Jose Garza | | 1.5 |
| | review and organize files, review enbanc argument. | | | | | |
| VID07<br>85B-IND-Electio | [CM] Case Management (org. file, etc.) | 06/20/2016 | 11:00 - 12:18 | [40115] Jose Garza | NC | 1.3 |
| | review files and briefs. check on opinions from court. | | | | | |
| VID07<br>85B-IND-Electio | [R] Research, Legal | 06/21/2016 | 14:09 - 16:15 | [40115] Jose Garza | | 2.1 |
| | review recent court decisions. check on rules at ct of appeals. confer with co-counsel. | | | | | |
| VID07<br>85B-IND-Electio | [CM] Case Management (org. file, etc.) | 06/22/2016 | 09:43 - 10:43 | [40115] Jose Garza | | 1.0 |
| | review files, confer with Gary Bledsoe and Jerry Hebert. | | | | | |
| VID07<br>85B-IND-Electio | [PC] Press Contact | 06/27/2016 | 11:44 - 13:14 | [40115] Jose Garza | | 1.5 |
| | interview with CNN. | | | | | |
| VID07<br>85B-IND-Electio | [R] Research, Legal | 06/28/2016 | 14:41 - 15:41 | [40115] Jose Garza | NC | 1.0 |
| | review recent sup. ct dec. for impact on standard of review here. confer with co-counsel. | | | | | |
| VID07<br>85B-IND-Electio | [PC] Press Contact | 06/28/2016 | 15:42 - 16:06 | [40115] Jose Garza | NC | 0.4 |
| | talk to reporter with the houston chronicle about the case and impact of recent sup. ct. dec. on same. | | | | | |
| VID07<br>85B-IND-Electio | [R] Research, Legal | 06/29/2016 | 10:14 - 12:14 | [40115] Jose Garza | NC | 2.0 |
| | confer with Ezra R. about new sup. ct case and possible application to this case. review new Sup. Ct. case. | | | | | |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review | 07/08/2016 | 16:17 - 17:17 | [40115] Jose Garza | NC | 1.0 |
| | document on topics for discussion on monday's conference call reviewed. Confer with GK on same. | | | | | |
| VID07<br>85B-IND-Electio | [CR] Case Review | 07/19/2016 | 13:46 - 15:46 | [40115] Jose Garza | NC | 2.0 |
| | confer with Veasey counsel on strategies for appeal if necessary. review emails on possible conference call. discuss status of case with Ezra. | | | | | |
| VID07<br>85B-IND-Electio | [R] Research, Legal | 07/19/2016 | 15:47 - 16:05 | [40115] Jose Garza | | 0.3 |
| | review recently release op. from wisconsin district court on aff'd as remedy. | | | | | |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review | 07/20/2016 | 13:11 - 16:41 | [40115] Jose Garza | | 3.5 |
| | recieved and reviewed 206 page enbanc ruling from 5th cir. | | | | | |
| VID07<br>85B-IND-Electio | [CM] Case Management (org. file, etc.) | 07/21/2016 | 14:15 - 14:39 | [40115] Jose Garza | NC | 0.4 |
| | review files, review time records. confer with co-counsel. | | | | | |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review | 07/22/2016 | 14:30 - 16:36 | [40115] Jose Garza | | 2.1 |
| | continue to review en banc dec. confer with co-counsel regarding negotiation strategies. review email between co-counsel. review draft documents. | | | | | |
| VID07<br>85B-IND-Electio | [C] Conference w/ | 07/23/2016 | 14:32 - 16:32 | [40115] Jose Garza | NC | 2.0 |
| | co-counsel, review settlement documents. review emails on negotiations with state. | | | | | |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review | 07/24/2016 | 12:30 - 14:18 | [40115] Jose Garza | | 1.8 |
| | review aff'd for use in special election, review spanish language provisions confer with co-counsel | | | | | |

## ACTIVITY LOGS
## FOR CASE ID VID07, PIC=JOSE GARZA

| Code | File/ID/Type | Date | Time | Staff | | Hours |
|------|------|------|------|-------|---|-------|

| Code | File/ID/Type | Date | Time | Staff | | Hours |
|------|------|------|------|-------|---|-------|
| VID07<br>85B-IND-Electio | regarding same. confer with DO L on same. | | | | | |
| VID07<br>85B-IND-Electio | [NEGP] Negotiations, prep   confer with Robert and Mirinda about state's response to inquiry on possible compromise. review emails on same confer with RR on same and what his position will be. review ct's order. conference call with all plaintiffs on case. review recently sent drafts of motion to expedite. review pleadings of case and case docket sheet. | 07/25/2016 | 11:15 - 13:15 | [40115] Jose Garza | NC | 2.0 |
| VID07<br>85B-IND-Electio | [CR] Case Review   review file, review motions, confer with staff, confer with counsel. | 07/26/2016 | 09:00 - 10:00 | [40115] Jose Garza | NC | 1.0 |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review   reviewed motion on schedule. reviewed email on process for counting provisional ballot. reviewed article referenced by email on this. review state's response and attempt to clarify. | 07/26/2016 | 10:01 - 11:01 | [40115] Jose Garza | NC | 1.0 |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review   received and reviewed document on reasonable impediment aff'd difficulties. review email discussion on same. | 07/27/2016 | 11:54 - 12:54 | [40115] Jose Garza | | 1.0 |
| VID07<br>85B-IND-Electio | [R] Research, Legal   review recent decisions on these issues. review email correspondence and resond as needed. organize file. | 07/29/2016 | 13:37 - 15:37 | [40115] Jose Garza | | 2.0 |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review   recieved and reviewed agreed order drafts and comments on same. review file. | 07/31/2016 | 15:12 - 17:12 | [40115] Jose Garza | NC | 2.0 |
| VID07<br>85B-IND-Electio | [CR] Case Review   review file, review messages on new call and discussions on terms of settlement for interim plan for November. participate in conference call, suggest modification, edit proposed order and circulate. | 08/01/2016 | 10:13 - 12:13 | [40115] Jose Garza | NC | 2.0 |
| VID07<br>85B-IND-Electio | [C] Conference w/   other P's counsel regarding status of settlement issues. review emails from state and between plaintiffs. review latest drafts of proposals on order. | 08/02/2016 | 08:36 - 09:36 | [40115] Jose Garza | | 1.0 |

## ACTIVITY LOGS
## FOR CASE ID VID07, PIC=JOSE GARZA

| | | | | | |
|---|---|---|---|---|---|
| **VID07**<br>85B-IND-Electio | **[CM] Case Management (org. file, etc.)** 08/02/2016    09:37 - 11:55       [40115] Jose Garza | | | | 2.3 |
| | review files, review 5th cir. decision on intent. review nc opinion on intent. back on conference call with other P's counsel and DOJ. End P's call and join in on call with State AG. | | | | |
| **VID07**<br>85B-IND-Electio | **[CM] Case Management (org. file, etc.)** 08/02/2016    11:56 - 12:38       [40115] Jose Garza | | | **NC** | 0.7 |
| | review emails on status of discussions. Conference with State. | | | | |
| **VID07**<br>85B-IND-Electio | **[DOC] Document - receive/review**        08/03/2016    09:00 - 12:00       [40115] Jose Garza | | | | 3.0 |
| | continue receiving and reviewing joint order and aff'd. review modifications. participate in plaintiffs counsel conference and on jt. conference with State attys. | | | | |
| **VID07**<br>85B-IND-Electio | **[C] Conference w/**                      08/03/2016    12:01 - 13:01       [40115] Jose Garza | | | **NC** | 1.0 |
| | with state regarding remaining issues. confer with co-counsel regarding remaining issues. | | | | |
| **VID07**<br>85B-IND-Electio | **[DOC] Document - receive/review**        08/04/2016    06:52 - 09:52       [40115] Jose Garza | | | **NC** | 3.0 |
| | received and reviewed ezra's draft of response to State's filings. Confer with MvD. Manage file. organize. Review edits submitted by LDF. - confer with co-counsel. review new draft. and emails. coordinate response on alternative language issue. | | | | |
| **VID07**<br>85B-IND-Electio | **[DOC] Document - receive/review**        08/05/2016    15:58 - 17:58       [40115] Jose Garza | | | **NC** | 2.0 |
| | receive and review filings by state and doj. confer with co-counsel on issues for reply. review reply | | | | |

## ACTIVITY LOGS
## FOR CASE ID VID07, PIC=JOSE GARZA

| | |
|---|---|
| **VID07**<br>85B-IND-Electio | document, and modifications |
| **VID07**<br>85B-IND-Electio | [C] Conference w/          08/08/2016   10:34 - 11:34      [40115] Jose Garza                          1.0<br>co-counsel and counsel for DOJ, and other plaintiffs, on strategy for hearing, division of labor. discuss hearing order etc. |
| **VID07**<br>85B-IND-Electio | [HGP] Hearing Prep (court)   08/09/2016   09:05 - 12:35      [40115] Jose Garza          NC          3.5<br>confer with Marinda regarding outreach and education portions of hearing issues. conference in Myrna from Brennen Center. Discuss different alternatives on how to monitor state's program. prepare for moot court with Brennen Center. |
| **VID07**<br>85B-IND-Electio | [CR] Case Review          08/09/2016   12:36 - 13:06      [40115] Jose Garza                          0.5<br>confer with Myrna on presentation. confer with Marinda on DOJ position on possible master. confer with Myrna on same. |
| **VID07**<br>85B-IND-Electio | [HG] Hearing          08/10/2016   08:30 - 09:36      [40115] Jose Garza                          1.1<br>court hearing, on Nov. election interim remedy. |
| **VID07**<br>85B-IND-Electio | [CR] Case Review          08/10/2016   09:37 - 10:37      [40115] Jose Garza          NC          1.0<br>review emails for logistics on afternoon calls and issues and positions of different plaintiffs. prepare for conference call and participate in call. |
| **VID07**<br>85B-IND-Electio | [C] Conference w/          08/10/2016   10:38 - 11:38      [40115] Jose Garza          NC          1.0<br>with co-counsel and with others on legal team. |
| **VID07**<br>85B-IND-Electio | [DOC] Document - receive/review   08/10/2016   11:39 - 12:09      [40115] Jose Garza                  0.5<br>received and reviewed document draft from Myrna on items for us to review on community and staff ed for nov. election. |
| **VID07**<br>85B-IND-Electio | [HGP] Hearing Prep (court)   08/11/2016   15:23 - 20:23      [40115] Jose Garza          NC          5.0<br>review State's document production on ed and training process for Nov. election. Confer with P's counsel team on same. Participate on conference call with State on same. |
| **VID07**<br>85B-IND-Electio | [HGP] Hearing Prep (court)   08/12/2016   08:53 - 11:53      [40115] Jose Garza          NC          3.0<br>prepare for hearing with court - confer with other parties on status of negotiations on ed. and training input. confer with Marinda on same. participate in new conference with state. |
| **VID07**<br>85B-IND-Electio | [CR] Case Review          08/14/2016   16:23 - 16:47      [40115] Jose Garza          NC          0.4<br>review file, review emails regarding conference call for Tuesday, on intent briefing schedule. |
| **VID07**<br>85B-IND-Electio | [CR] Case Review          08/15/2016   15:30 - 15:42      [40115] Jose Garza                          0.2<br>review email from state on submission due tonight. repond. |
| **VID07**<br>85B-IND-Electio | [C] Conference w/          08/16/2016   13:45 - 14:57      [40115] Jose Garza          NC          1.2<br>legal team and DOJ. discuss appeal issues from state's position. discuss under seal filings, discuss schedule for litigating intent issues. review emails. |
| **VID07**<br>85B-IND-Electio | [DOC] Document - receive/review   08/18/2016   13:29 - 14:29      [40115] Jose Garza          NC          1.0<br>received and reviewed spanish language web page document. reviewed and commented on same. organize file. research possible appeal issues for state. |
| **VID07**<br>85B-IND-Electio | [CR] Case Review          08/18/2016   14:30 - 14:48      [40115] Jose Garza                          0.3<br>review comments from AG regarding interim relief and threats of possible perjury prosecutions. review discussions in email concerning possible response. |

## ACTIVITY LOGS
## FOR CASE ID VID07, PIC=JOSE GARZA

| VID07 85B-IND-Electio | [CR] Case Review   08/19/2016   09:47 - 09:53   [40115] Jose Garza   NC   0.1 |
|---|---|
| | calendar conference call schedule. |

| VID07 85B-IND-Electio | [DOC] Document - receive/review   08/19/2016   09:54 - 10:12   [40115] Jose Garza   NC   0.3 |
|---|---|
| | reviewed draft of memo in support of proposed intent briefing scheduling |

| VID07 85B-IND-Electio | [DOC] Document - receive/review   08/22/2016   10:28 - 10:46   [40115] Jose Garza   NC   0.3 |
|---|---|
| | receive and review briefing schedule memo. |

| VID07 85B-IND-Electio | [DOC] Document - receive/review   08/23/2016   11:30 - 12:30   [40115] Jose Garza   NC   1.0 |
|---|---|
| | received and reviewed supp. memo on scheduling issues. review comments on training manuels. |

| VID07 85B-IND-Electio | [DOC] Document - receive/review   08/24/2016   14:13 - 15:25   [40115] Jose Garza   NC   1.2 |
|---|---|
| | received and reviewed correspondence to state on training material. review filings by state and doj on scheduling recommendations. |

| VID07 85B-IND-Electio | [DOC] Document - receive/review   08/25/2016   14:12 - 14:54   [40115] Jose Garza   NC   0.7 |
|---|---|
| | review court's scheduling order. confer with co-counsel. review email. review chart on local election offices web page references to id rules. |

| VID07 85B-IND-Electio | [CR] Case Review   08/26/2016   10:45 - 10:57   [40] Jose Garza   0.2 |
|---|---|
| | confer with MvD. regarding conference call. |

| VID07 85B-IND-Electio | [C] Conference w/   08/26/2016   10:58 - 12:58   [40] Jose Garza   NC   2.0 |
|---|---|
| | confer with co-counsel. confer with MALC regarding their position on issues dealing with sealed filings. organize file, review court's schedule, begin review of record on intent. review transcript, exhibits and court's findings and 5th cir. discussion. |

| VID07 85B-IND-Electio | [CR] Case Review   08/29/2016   17:30 - 18:54   [40115] Jose Garza   NC   1.4 |
|---|---|
| | review files, review memos and letter drafts on discovery issue. review emails. |

| VID07 85B-IND-Electio | [CR] Case Review   08/30/2016   17:33 - 18:09   [40115] Jose Garza   NC   0.6 |
|---|---|
| | review email on training material; review final drafts of comments and letter to AG; review DOJ comments. |

| VID07 85B-IND-Electio | [DOC] Document - receive/review   09/02/2016   15:48 - 16:54   [40115] Jose Garza   NC   1.1 |
|---|---|
| | received and reviewed State's response to complaints about harris county elections administrator's comments. review exhibits. confer with Marinda regarding voter registration/voter id problems affecting newly registered new citizens. |

| VID07 85B-IND-Electio | [C] Conference w/   09/06/2016   10:00 - 12:00   [40115] Jose Garza   NC   2.0 |
|---|---|
| | review documents being circulated, review Tex. email, review DOJ motion. participate in counsel conference call. |

| VID07 85B-IND-Electio | [DOC] Document - receive/review   09/07/2016   16:18 - 16:36   [40115] Jose Garza   NC   0.3 |
|---|---|
| | review filings by DOJ and plaintiffs. Review court's order and email correspondence. |

| VID07 85B-IND-Electio | [DOC] Document - receive/review   09/09/2016   14:31 - 14:55   [40115] Jose Garza   0.4. |
|---|---|
| | receive and review draft correspondence to the state on efforts to get message out approp suggest modifications. respond to suggestions. etc. |

| VID07 85B-IND-Electio | [CM] Case Management (org. file, etc.)   09/12/2016   13:12 - 14:12   [40115] Jose Garza   1.0 |
|---|---|
| | review files, examine for handbook training material - |

| VID07 85B-IND-Electio | [C] Conference w/   09/16/2016   11:30 - 12:42   [40115] Jose Garza   NC   1.2 |
|---|---|
| | with other plaintiffs and doj on hearing for Friday. prepare for conference, review proposals and reply by doj. |

## ACTIVITY LOGS
## FOR CASE ID VID07, PIC=JOSE GARZA

| | | | | | | |
|---|---|---|---|---|---|---|
| **VID07**<br>85B-IND-Electio | **[HGP] Hearing Prep (court)** | 09/19/2016 | 10:04 - 11:34 | [40115] Jose Garza | NC | 1.5 |
| | review filings, confer with co-counsel, confer with staff. prepare for hearing. | | | | | |
| **VID07**<br>85B-IND-Electio | **[HG] Hearing** | 09/19/2016 | 11:35 - 13:11 | [40115] Jose Garza | NC | 1.6 |
| | on motion for further relief, and to enforce interim remedial order | | | | | |
| **VID07**<br>85B-IND-Electio | **[CM] Case Management (org. file, etc.)** | 09/20/2016 | 09:54 - 10:42 | [40115] Jose Garza | NC | 0.8 |
| | review files, review emails - review order from court. confer with co-counsel. circulate new potential issue dealing with driver's license process. | | | | | |
| **VID07**<br>85B-IND-Electio | **[RCD] Received** | 09/20/2016 | 10:43 - 10:55 | [40115] Jose Garza | NC | 0.2 |
| | fof outline from doj, began to review and review record of the trial for suggested facts to include on intent issue. | | | | | |
| **VID07**<br>85B-IND-Electio | **[R] Research, Legal** | 11/10/2016 | 10:55 - 12:37 | [40115] Jose Garza | NC | 1.7 |
| | review district court's initial findings of fact, review 5th cir. en banc opinion. | | | | | |
| **VID07**<br>85B-IND-Electio | **[CM] Case Management (org. file, etc.)** | 11/11/2016 | 10:56 - 11:26 | [40115] Jose Garza | NC | 0.5 |
| | review files, review emails from Ezra and others concerning nearing deadline for briefing continue review of old fof. review witness list used at trial. | | | | | |
| **VID07**<br>85B-IND-Electio | **[DOC] Document - receive/review** | 11/14/2016 | 11:04 - 11:46 | [40115] Jose Garza | NC | 0.7 |
| | draft of intent memo. (.6) review dogget email and respond. (.1) | | | | | |
| **VID07**<br>85B-IND-Electio | **[C] Conference w/** | 11/15/2016 | 10:28 - 10:58 | [40115] Jose Garza | NC | 0.5 |
| | co-counsel regarding intent brief, and cert petition. | | | | | |

## ACTIVITY LOGS
## FOR CASE ID VID07, PIC=JOSE GARZA

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VID07 | [CM] Case Management (org. file, etc.) | 11/16/2016 | 11:49 - 12:49 | [40115] Jose Garza | NC | | 1.0 |
| 85B-IND-Electio | review and organize files. Review en banc ruling on intent. review possible foia letters, confer with MvD. | | | | | | |
| VID07 | [DOC] Document - receive/review | 11/18/2016 | 10:00 - 11:00 | [40115] Jose Garza | NC | | 1.0 |
| 85B-IND-Electio | recieve and review new filings from parties. | | | | | | |
| VID07 | [M&G] Management & general | 11/21/2016 | 09:01 - 12:01 | [40115] Jose Garza | NC | | 3.0 |
| 85B-IND-Electio | review files and organize on new fof filed in case on Friday. Confer with staff concerning plaintiff attorney phone conference scheduled for Tuesday. | | | | | | |
| VID07 | [C] Conference w/ | 11/22/2016 | 15:47 - 16:47 | [40115] Jose Garza | NC | | 1.0 |
| 85B-IND-Electio | all plaintiffs atty's - discuss status of FOF and response to those filed by State, communications with DOJ, and status of response to cert. pet. | | | | | | |
| VID07 | [DOC] Document - receive/review | 11/22/2016 | 16:48 - 18:30 | [40115] Jose Garza | NC | | 1.7 |
| 85B-IND-Electio | state's fof, and review record on Anchia's participation on floor debate. review transcript of floor debate, etc. | | | | | | |
| VID07 | [DOC] Document - receive/review | 11/23/2016 | 12:41 - 13:11 | [40115] Jose Garza | NC | | 0.5 |
| 85B-IND-Electio | opp. to cert. review finalized and comments to Ezra. | | | | | | |
| VID07 | [DOC] Document - receive/review | 11/28/2016 | 16:18 - 18:00 | [40115] Jose Garza | NC | | 1.7 |
| 85B-IND-Electio | filing in sup. ct - opposition to cert. | | | | | | |
| VID07 | [HGP] Hearing Prep (court) | 12/09/2016 | 13:44 - 16:44 | [40115] Jose Garza | NC | | 3.0 |
| 85B-IND-Electio | continue to review filings - DOJ, state FOFs and briefs on matters. | | | | | | |
| VID07 | [DOC] Document - receive/review | 12/15/2016 | 11:25 - 12:25 | [40115] Jose Garza | NC | | 1.0 |
| 85B-IND-Electio | review draft of response to state's intent filings. | | | | | | |
| VID07 | [DOC] Document - receive/review | 12/16/2016 | 10:45 - 12:45 | [40115] Jose Garza | NC | | 2.0 |
| 85B-IND-Electio | filings on intent. response briefs and response fof from state, and response brief from doj. | | | | | | |
| VID07 | [CR] Case Review | 12/28/2016 | 11:15 - 13:15 | [40115] Jose Garza | NC | | 2.0 |
| 85B-IND-Electio | review email from Ezra, check schedule. reply. (.2);continue to review filed briefs. (1.8) | | | | | | |
| VID07 | [C] Conference w/ | 01/05/2017 | 17:06 - 17:24 | [40115] Jose Garza | NC | | 0.3 |
| 85B-IND-Electio | MvD regarding oral argument conference call. (.3) | | | | | | |
| VID07 | [C] Conference w/ | 01/06/2017 | 10:08 - 10:56 | [40115] Jose Garza | NC | | 0.8 |
| 85B-IND-Electio | conference call with P group regarding hearing next week on intent issue and logistics for oral argument. | | | | | | |
| VID07 | [CR] Case Review | 01/13/2017 | 11:29 - 13:29 | [40115] Jose Garza | NC | | 2.0 |
| 85B-IND-Electio | review and organize files. review briefs and two 5th cir. opinions. check on sup. ct docket. | | | | | | |
| VID07 | [CM] Case Management (org. file, etc.) | 01/18/2017 | 12:01 - 13:13 | [40115] Jose Garza | NC | | 1.2 |
| 85B-IND-Electio | organize files, review sup. ct web page on possible action on cert. pet. review intent briefs in prep. for | | | | | | |

## ACTIVITY LOGS
## FOR CASE ID VID07, PIC=JOSE GARZA

| VID07 85B-IND-Electio | next weeks hearing. begin work on logistics for trip. Confer with MvD re: public information request regarding voter registration. |
|---|---|

| VID07 85B-IND-Electio | [CR] Case Review | 01/20/2017 | 15:31 - 17:43 | [40115] Jose Garza | NC | 2.2 |
|---|---|---|---|---|---|---|

review file, confer with co-counsel regarding DOJ's motion for continuance on hearing tuesday. legal research on issue change in administration on pending litigation. review data from MvD's public information request (name match issue). Confer with Martin Golando on same.   (1);  prepare for and participate in hearing on motion for continuance. (1.2)

| VID07 85B-IND-Electio | [CR] Case Review | 02/22/2017 | 15:52 - 21:22 | [40115] Jose Garza | | 5.5 |
|---|---|---|---|---|---|---|

review emails from Ezra and others regarding new filing coming from State of Texas and DOJ. Review latest version of voter id law being filed with Senate. (SB 5);
confer with co-counsel. Review new motion from State for continuance of Feb. 28 hearing. Review court's correspondence on same and our response.

| VID07 85B-IND-Electio | [CR] Case Review | 02/23/2017 | 12:34 - 15:04 | [40115] Jose Garza | NC | 2.5 |
|---|---|---|---|---|---|---|

review and organize files. coordinate with other P's counsel on effects of DOJ shift. review pleadings, motion for continuance and Joint response in opp. confer with co-counsel and discuss with other parties.

| VID07 85B-IND-Electio | [CR] Case Review | 02/23/2017 | 15:05 - 15:53 | [40115] Jose Garza | NC | 0.8 |
|---|---|---|---|---|---|---|

review court's order denying motion. review Ezra's note on discussions with DOJ, concerning next tuesday's hearing. confer with Emma regarding travel arrangements.

| VID07 85B-IND-Electio | [HGP] Hearing Prep (court) | 02/27/2017 | 09:32 - 15:50 | [40115] Jose Garza | NC | 6.3 |
|---|---|---|---|---|---|---|

review intent briefs filed by parties. and fof. (2.1);confer with co-counsel regarding process for presentation, order of presenters, emphasis. (.2); confer with MvD. (.1). review doj proposed motion. confer with others concerning a unified P position on same, etc. (.3); finalize hearing notebook. (1.1); travel to CC. (2.5);

| VID07 85B-IND-Electio | [HGP] Hearing Prep (court) | 02/28/2017 | 07:20 - 09:20 | [40115] Jose Garza | NC | 2.0 |
|---|---|---|---|---|---|---|

review briefs, and fof, review US brief on intent. Confer with MvD on status of clients, and impact of changes on them. prepare presentation.

| VID07 85B-IND-Electio | [HG] Hearing | 02/28/2017 | 09:21 - 12:21 | [40115] Jose Garza | NC | 3.0 |
|---|---|---|---|---|---|---|

hearing before Judge Ramos on intent issue and US motion to dismiss, etc.

| VID07 85B-IND-Electio | [MTG] Meeting w/ | 02/28/2017 | 12:22 - 12:40 | [40115] Jose Garza | NC | 0.3 |
|---|---|---|---|---|---|---|

co-counsel, debrief on hearing. confer with other parties.

| VID07 85B-IND-Electio | [TV] Travel | 02/28/2017 | 12:41 - 15:17 | [40] Jose Garza | NC | 2.6 |
|---|---|---|---|---|---|---|

travel CC to SA. (2.6);

| VID07 85B-IND-Electio | [DOC] Document - receive/review | 03/01/2017 | 18:08 - 19:14 | [40] Jose Garza | NC | 1.1 |
|---|---|---|---|---|---|---|

recieved and reviewed transcript of hearing.

| VID07 85B-IND-Electio | [DOC] Document - receive/review | 03/07/2017 | 10:06 - 11:12 | [40115] Jose Garza | NC | 1.1 |
|---|---|---|---|---|---|---|

received and reviewed brief on mootness issue. review emails on response to motion to dismiss. confer with co-counsel.

| VID07 85B-IND-Electio | [CR] Case Review | 03/20/2017 | 09:00 - 11:30 | [40115] Jose Garza | NC | 2.5 |
|---|---|---|---|---|---|---|

review brief reply on mootness issue. legal research on this issue. review memo on mootness and new legislation as well.

| VID07 85B-IND-Electio | [DOC] Document - receive/review | 04/10/2017 | 10:24 - 12:24 | [40115] Jose Garza | NC | 2.0 |
|---|---|---|---|---|---|---|

recieved reviewed court's order. confer with co-counsel. review 5th cir. dec on remand scope.

## ACTIVITY LOGS
## FOR CASE ID VID07, PIC=JOSE GARZA

| | | | | | | |
|---|---|---|---|---|---|---|
| VID07<br>85B-IND-Electio | [C] Conference w/ | 04/11/2017 | 10:29 - 10:53 | [40115] Jose Garza | NC | 0.4 |
| | DH, MvD, and RD scope of the Court's order and effect on additional potential remedial relief. | | | | | |
| VID07<br>85B-IND-Electio | [CR] Case Review | 04/17/2017 | 15:51 - 16:03 | [40115] Jose Garza | NC | 0.2 |
| | review file, organize file. review time records. | | | | | |
| VID07<br>85B-IND-Electio | [CR] Case Review | 05/02/2017 | 10:46 - 10:58 | [40115] Jose Garza | NC | 0.2 |
| | review emails, confer with co-counsel on schedule for conference call. | | | | | |
| VID07<br>85B-IND-Electio | [HGP] Hearing Prep (court) | 05/03/2017 | 08:59 - 09:59 | [40115] Jose Garza | NC | 1.0 |
| | confer with p's counsel, discuss issues and strategies. | | | | | |
| VID07<br>85B-IND-Electio | [CR] Case Review | 05/04/2017 | 11:30 - 12:00 | [40115] Jose Garza | | 0.5 |
| | review schedule to meet with clients in Willacy County. Confer with MvD on same. review SB5 language. Confer with co-counsel. | | | | | |
| VID07<br>85B-IND-Electio | [TV] Travel | 05/08/2017 | 02:00 - 04:18 | [40115] Jose Garza | | 2.3 |
| | travel to Valley for meeting with MvD and with clients. | | | | | |
| VID07<br>85B-IND-Electio | [T] Telephone call to... | 05/08/2017 | 04:19 - 04:31 | [40115] Jose Garza | | 0.2 |
| | MvD to discuss logistics for meeting with clients. | | | | | |
| VID07<br>85B-IND-Electio | [HGP] Hearing Prep (court) | 05/09/2017 | 09:33 - 15:51 | [40115] Jose Garza | | 6.3 |
| | Travel to meeting with clients and differenct locations. (2); Meet with clients, evaluate possibilities of hearing testimony if needed. Update status of case and update status of client situations. (2); Travel home. (2.3) | | | | | |
| VID07<br>85B-IND-Electio | [CR] Case Review | 07/31/2017 | 08:50 - 10:14 | [40115] Jose Garza | NC | 1.4 |
| | review file, review recent pleading filings. organize file. confer with co-counsel. | | | | | |
| VID07<br>85B-IND-Electio | [CR] Case Review | 08/01/2017 | 15:08 - 15:26 | [40115] Jose Garza | NC | 0.3 |
| | review docket. confer with co-counsel. | | | | | |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review | 08/24/2017 | 12:29 - 15:29 | [40115] Jose Garza | NC | 3.0 |
| | reviewed court's order, review notice of appeal. confer with co-counsel, prepare for conference call. Review motion to stay order. participate in conference call. | | | | | |

## ACTIVITY LOGS
## FOR CASE ID VID07, PIC=JOSE GARZA

| | | | | | |
|---|---|---|---|---|---|
| VID07<br>85B-IND-Electio | [R] Research, Legal<br>Review file. research potential appeal issues. work on frame work for 3c relief. | 08/27/2017   11:04 - 14:04 | [40115] Jose Garza | NC | 3.0 |
| VID07<br>85B-IND-Electio | [C] Conference w/<br>with legal team. discuss 3c relief. status of response to stay request. | 08/28/2017   09:15 - 10:39 | [40115] Jose Garza | NC | 1.4 |
| VID07<br>85B-IND-Electio | [R] Research, Legal<br>Review proceedings on stay request. Review Ezra's draft. research question of standards for stay of district court order by 5th Cir. | 08/28/2017   10:40 - 14:40 | [40115] Jose Garza | NC | 4.0 |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review<br>review ezra's draft on stay request. review 5th cir. stay standard cases. | 08/29/2017   13:26 - 16:26 | [40115] Jose Garza | NC | 3.0 |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review<br>review new draft. confer with Gaber with Veasey on his research. | 08/30/2017   13:27 - 13:51 | [40115] Jose Garza | NC | 0.4 |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review<br>received and reviewed brief filed on behalf of Private Plaintiffs at the 5th Cir. confer with co-counsel. review emails and comments on status. | 08/31/2017   15:50 - 17:50 | [40115] Jose Garza | NC | 2.0 |
| VID07<br>85B-IND-Electio | [CR] Case Review | 10/03/2017   11:04 - 11:58 | [40115] Jose Garza | NC | 0.9 |
| VID07<br>85B-IND-Electio | review files on appeal. review draft motions, and review 5th Cir. correspondence. | | | | |
| | [CM] Case Management (org. file, etc.) 10/04/2017   16:58 - 17:58   [40115] Jose Garza   NC   1.0<br>review briefs and other pleadings. update file. | | | | |
| B-IND-Electio | [CR] Case Review<br>review recent filings. review file and organize. | 10/05/2017   11:47 - 11:59 | [40115] Jose Garza | NC | 0.2 |
| VID07<br>85B-IND-Electio | [CR] Case Review<br>review file. review briefing schedule. review memo from Ezra on substance of brief. | 10/12/2017   13:54 - 14:30 | [40115] Jose Garza | NC | 0.6 |
| VID07<br>85B-IND-Electio | [CM] Case Management (org. file, etc.) 10/18/2017   14:41 - 17:41   [40115] Jose Garza   NC<br>review files  and organize. review 5th Cir. orders and correspondence. | | | | 3.0 |
| VID07<br>85B-IND-Electio | [CR] Case Review<br>review files, organize and review schedule for argument and briefing. review state's brief. legal research. | 10/24/2017   13:57 - 16:57 | [40115] Jose Garza | NC | 3.0 |
| VID07<br>85B-IND-Electio | [CR] Case Review<br>review emails on election materials, review election matters from state. | 10/25/2017   14:49 - 15:49 | [40115] Jose Garza | | 1.0 |
| VID07<br>85B-IND-Electio | [CM] Case Management (org. file, etc.) 06/07/2018   13:23 - 16:23   [40115] Jose Garza<br>begin review of time records for all counsel on case in prep. for atty's fees motion. | | | | 3.0 |
| VID07<br>85B-IND-Electio | [CM] Case Management (org. file, etc.) 06/08/2018   12:53 - 15:47   [40115] Jose Garza<br>review files, set up meetings with staff to discuss logistics for fee application. check on deadlines, review time entries for possible billing judgment exercise. | | | | 2.9 |
| VID07<br>85B-IND-Electio | [CR] Case Review<br>review files, confer with Accounting to go over case expenses. Confer with brownsville staff regarding time records and record keeping. | 06/12/2018   10:03 - 12:03 | [40115] Jose Garza | | 2.0 |

## ACTIVITY LOGS
## FOR CASE ID VID07, PIC=JOSE GARZA

| VID07 85B-IND-Electio | [CR] Case Review | 06/19/2018 | 13:39 - 15:03 | [40115] Jose Garza | | 1.4 |
|---|---|---|---|---|---|---|
| | review and organize files, review trial transcript from day 1. | | | | | |

| VID07 85B-IND-Electio | [R] Research, Legal | 07/11/2018 | 09:37 - 12:07 | [40115] Jose Garza | | 2.5 |
|---|---|---|---|---|---|---|
| | review notes on discussion regarding state's motion for summary judgment. begin review of prevailing party issue. pull and read district court and 5th cir. dec on fees in Davis v. Abbott. | | | | | |

| VID07 85B-IND-Electio | [R] Research, Legal | 07/12/2018 | 16:58 - 17:34 | [40115] Jose Garza | | 0.6 |
|---|---|---|---|---|---|---|
| | continue to review prevailing party question. read recent circuit court decisions. | | | | | |

| VID07 85B-IND-Electio | [CR] Case Review | 08/08/2018 | 13:22 - 13:46 | [40115] Jose Garza | NC | 0.4 |
|---|---|---|---|---|---|---|
| | review file, review doj response and our response draft. confer with Ezra. | | | | | |

| VID07 85B-IND-Electio | [CR] Case Review | 12/13/2018 | 16:09 - 17:09 | [40115] Jose Garza | | 1.0 |
|---|---|---|---|---|---|---|
| | begin review of time records for possible fees application. confer w/ IT regarding generating fees reports. | | | | | |

| VID07 85B-IND-Electio | [CR] Case Review | 01/02/2019 | 14:18 - 16:18 | [40115] Jose Garza | | 2.0 |
|---|---|---|---|---|---|---|
| | review time records and edit out duplications, billing judgment exclusions, losing issues etc. | | | | | |

| VID07 85B-IND-Electio | [EXH] Exhibit Prep | 01/11/2019 | 15:48 - 16:24 | [40115] Jose Garza | | 0.6 |
|---|---|---|---|---|---|---|
| | review time logs, modify for potential fees application. | | | | | |

| VID07 85B-IND-Electio | [DP] Document - prepare | 01/15/2019 | 13:02 - 15:20 | [40115] Jose Garza | | 2.3 |
|---|---|---|---|---|---|---|
| | work on fees motion review time records, modify billable hrs on print work sheet. will begin transfer tomorrow. | | | | | |

| VID07 85B-IND-Electio | [CR] Case Review | 01/16/2019 | 15:13 - 16:01 | [40115] Jose Garza | | 0.8 |
|---|---|---|---|---|---|---|
| | continue to review file to prepare documents for fee application. | | | | | |

| VID07 85B-IND-Electio | [R] Research, Legal | 01/24/2019 | 11:00 - 13:00 | [40115] Jose Garza | | 2.0 |
|---|---|---|---|---|---|---|
| | review recent rulings on attorney's fees in southern district. review memo on fees. | | | | | |

| VID07 85B-IND-Electio | [DP] Document - prepare | 01/31/2019 | 15:55 - 20:13 | [40115] Jose Garza | | 4.3 |
|---|---|---|---|---|---|---|
| | work on fees declaration, review time records, confer with others on list. phone conference with other plaintiffs counsel, confer with B. Downs of the Lawyers' Committee. | | | | | |

| VID07 85B-IND-Electio | [DP] Document - prepare | 02/04/2019 | 15:14 - 17:02 | [40115] Jose Garza | | 1.8 |
|---|---|---|---|---|---|---|
| | work on fees motion. review templates, review time records. | | | | | |

| VID07 85B-IND-Electio | [C] Conference w/ | 02/05/2019 | 13:57 - 14:57 | [40115] Jose Garza | | 1.0 |
|---|---|---|---|---|---|---|
| | conference with all of P's counsel - discuss status of fees applications, need for uniformity, potential expert, etc. confer with doggett and dunn about possible expert. | | | | | |

| VID07 85B-IND-Electio | [DP] Document - prepare | 02/06/2019 | 15:32 - 18:32 | [40115] Jose Garza | | 3.0 |
|---|---|---|---|---|---|---|
| | continue work on fees motion. review time records, exercise billing judgment. confer with Robert and with chad dunn and with Ezra R. make calls on expert search. | | | | | |

| VID07 85B-IND-Electio | [DP] Document - prepare | 02/08/2019 | 10:29 - 14:29 | [40115] Jose Garza | | 4.0 |
|---|---|---|---|---|---|---|
| | work on fees documents, declaration, motion etc. also work on securing potential fees expert. | | | | | |

| VID07 85B-IND-Electio | [DP] Document - prepare | 02/15/2019 | 09:34 - 11:34 | [40115] Jose Garza | | 2.0 |
|---|---|---|---|---|---|---|
| | continue working on fees exhibits, communicate with Billy Edwards about expert dec. update files on fees research. send email to B. Edwards. work on declaration. | | | | | |

| VID07 85B-IND-Electio | [DP] Document - prepare | 02/15/2019 | 11:35 - 13:23 | [40115] Jose Garza | | 1.8 |
|---|---|---|---|---|---|---|
| | continue working on modifying time entries to account for duplication and non billable entries on Doggett time lines. | | | | | |

## ACTIVITY LOGS
## FOR CASE ID VID07, PIC=JOSE GARZA

| | | | | | |
|---|---|---|---|---|---|
| **VID07**<br>85B-IND-Electio | **[DP] Document - prepare**<br>work on van dalen time record exhibit. | **02/17/2019** | **13:57 - 17:15** | **[40115] Jose Garza** | 3.3 |
| **VID07**<br>85B-IND-Electio | **[DP] Document - prepare**<br>work on van dalen exhibits and on doggett exhibits. 1.2 | **02/19/2019** | **10:07 - 11:19** | **[40115] Jose Garza** | 1.2 |

VID07     **TOTAL:**     **789.9**

**472.9nc**

**317hrs**

**317 x $613 = $194,321.00**