## ACTIVITY LOGS
## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019, PIC=MARINDA VAN DALEN

| File/ID/Type | Code | Date | Time | Staff | | Hours |
|---|---|---|---|---|---|---|
| [CASE ID VID07: Voter Identification] | | | | | | |
| VID07 85B-IND-Electio | [C] Conference w/ Juanita Cox and Jose Garza at LUPE office to discuss representation and investigation of potential claims. | 08/22/2013 | 08:49 - 09:31 | [11064] Marinda van Dalen | | 0.7 |
| VID07 85B-IND-Electio | [TV] Travel BRO / San Juan for meeting. | 08/22/2013 | 09:32 - 11:50 | [11064] Marinda van Dalen | | 2.3 |
| VID07 85B-IND-Electio | [R] Research, Legal read VID cases. | 08/22/2013 | 11:51 - 15:51 | [11064] Marinda van Dalen | NC | 4.0 |
| VID07 85B-IND-Electio | [T] Telephone call to... doggett re questions, presentations | 08/23/2013 | 12:34 - 12:52 | [11064] Marinda van Dalen | NC | 0.3 |
| VID07 85B-IND-Electio | [CM] Case Management (org. file, etc.) enter info in cts | 08/23/2013 | 12:53 - 13:17 | [11064] Marinda van Dalen | NC | 0.4 |
| VID07 85B-IND-Electio | [DP] Document - prepare lists to call. willacy and frio county. huge cts problems. t-roel. learn new excell stuff. | 08/23/2013 | 13:18 - 18:18 | [11064] Marinda van Dalen | NC | 5.0 |
| VID07 85B-IND-Electio | [L] Letter, draft/send ltr to cl | 08/26/2013 | 14:54 - 15:00 | [11064] Marinda van Dalen | NC | 0.1 |
| VID07 85B-IND-Electio | [L] Letter, draft/send Finalize acceptance letter to client. | 08/26/2013 | 15:01 - 15:31 | [11064] Marinda van Dalen | | 0.5 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send JG acceptance ltr | 08/26/2013 | 15:32 - 15:44 | [11064] Marinda van Dalen | NC | 0.2 |
| VID07 85B-IND-Electio | [T] Telephone call to... JG re LUPE status (ACLU), other VID developments; calls in frio and willacy county. | 08/26/2013 | 15:45 - 16:03 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [DP] Document - prepare lists in frio and willacy county to call. | 08/26/2013 | 16:04 - 17:34 | [11064] Marinda van Dalen | NC | 1.5 |
| VID07 85B-IND-Electio | [C] Conference w/ KG re calls to potential witnesses | 08/26/2013 | 17:35 - 17:59 | [11064] Marinda van Dalen | NC | 0.4 |
| VID07 85B-IND-Electio | [C] Conference w/ Jorge re calls to willacy county | 08/26/2013 | 17:60 - 18:30 | [11064] Marinda van Dalen | NC | 0.5 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send dgh, RD re elderly, absentee voting. | 08/26/2013 | 18:31 - 18:49 | [11064] Marinda van Dalen | NC | 0.3 |
| VID07 85B-IND-Electio | [R] Research, Legal read other VID cases | 08/27/2013 | 12:53 - 14:23 | [11064] Marinda van Dalen | NC | 1.5 |
| VID07 85B-IND-Electio | [T] Telephone call to... Juanita cox re mother, others affected. | 08/28/2013 | 12:58 - 13:16 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [DP] Document - prepare plan for calls based upon DPS offices, etc. prep lists. | 08/29/2013 | 13:08 - 15:08 | [11064] Marinda van Dalen | NC | 2.0 |
| VID07 85B-IND-Electio | [TV] Travel From Brownsville to sebastian to meet with eulalio mendez and wife. | 08/30/2013 | 13:09 - 15:09 | [11064] Marinda van Dalen | | 2.0 |

## ACTIVITY LOGS
## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019,
## PIC=MARINDA VAN DALEN

| File ID/Type | Code | Date | Time | Staff | | Hours |
|---|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [C] Conference w/ eulalio mendez and his wife. intake itv | 08/30/2013 | 16:40 - 16:40 | [11064] Marinda van Dalen | | |
| VID07 85B-IND-Electio | [T] Telephone call to... JG re intv eulalio mendez | 08/30/2013 | 16:41 - 16:53 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [T] Telephone call to... eulaio mendez re mtg | 08/30/2013 | 16:54 - 17:12 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [T] Telephone call to... joe martin stcrp re litn | 08/30/2013 | 17:13 - 17:31 | [11064] Marinda van Dalen | NC | 0.3 |
| VID07 85B-IND-Electio | [C] Conference w/ KG re com'ty outreach | 08/30/2013 | 17:32 - 17:56 | [11064] Marinda van Dalen | NC | 0.4 |
| VID07 85B-IND-Electio | [TV] Travel From Brownsville to Sebastian to itv client. | 09/02/2013 | 11:17 - 12:47 | [11064] Marinda van Dalen | | 1.5 |
| VID07 85B-IND-Electio | [C] Conference w/ client re facts, docs, etc. | 09/02/2013 | 12:48 - 13:48 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [DP] Document - prepare notes on client mtg | 09/03/2013 | 11:20 - 12:32 | [11064] Marinda van Dalen | | 1.2 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review admin docs | 09/03/2013 | 12:33 - 13:03 | [11064] Marinda van Dalen | NC | 0.5 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send CC fact memo. | 09/03/2013 | 13:04 - 13:16 | [11064] Marinda van Dalen | NC | 0.2 |
| VID07 85B-IND-Electio | [ASMT] Assignment AT open file. | 09/03/2013 | 13:17 - 13:29 | [11064] Marinda van Dalen | NC | 0.2 |
| VID07 85B-IND-Electio | [CM] Case Management (org. file, etc.) admin docs mendez | 09/03/2013 | 13:30 - 13:48 | [11064] Marinda van Dalen | NC | 0.3 |
| VID07 85B-IND-Electio | [C] Conference w/ and EM, KG re com'ty forums | 09/03/2013 | 13:49 - 14:19 | [11064] Marinda van Dalen | NC | 0.5 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send RDOG re forums | 09/03/2013 | 14:20 - 14:32 | [11064] Marinda van Dalen | NC | 0.2 |
| VID07 85B-IND-Electio | [R] Research, Legal other VID lit'n. | 09/03/2013 | 14:33 - 15:03 | [11064] Marinda van Dalen | NC | 0.5 |
| VID07 85B-IND-Electio | [T] Telephone call to... marlene re witness calls. | 09/03/2013 | 15:04 - 15:34 | [11064] Marinda van Dalen NC | | 0.5 |
| VID07 85B-IND-Electio | [T] Telephone call to... katie oconnor re witnesses | 09/04/2013 | 11:47 - 12:11 | [11064] Marinda van Dalen | NC | 0.4 |
| VID07 85B-IND-Electio | [DP] Document - prepare new script for calls to potential witnesses | 09/04/2013 | 12:12 - 12:42 | [11064] Marinda van Dalen | NC | 0.5 |
| VID07 85B-IND-Electio | [DP] Document - prepare refugio country list. look at county dats | 09/04/2013 | 12:43 - 14:13 | [11064] Marinda van Dalen | NC | 1.5 |

## ACTIVITY LOGS
## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019, PIC=MARINDA VAN DALEN

| File/Type | Code | Date | Time | Staff | NC | Hours |
|---|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [EM] Email, Draft / Send KG mult re new jim hogg witn | 09/04/2013 | 14:32 - 14:32 | [11064] Marinda van Dalen | NC | |
| VID07 85B-IND-Electio | [T] Telephone call to... gutierrez. | 09/04/2013 | 14:33 - 15:15 | [11064] Marinda van Dalen | NC | 0.7 |
| VID07 85B-IND-Electio | [T] Telephone call to... Gutierrez | 09/05/2013 | 12:10 - 12:52 | [11064] Marinda van Dalen | NC | 0.7 |
| VID07 85B-IND-Electio | [MISC] Miscellaneous prepare for forums, organize | 09/06/2013 | 12:16 - 13:16 | [11064] Marinda van Dalen | NC | 1.0 |
| VID07 85B-IND-Electio | [CM] Case Management (org. file, etc.) open new file | 09/06/2013 | 13:17 - 13:29 | [11064] Marinda van Dalen | NC | 0.2 |
| VID07 85B-IND-Electio | [DP] Document - prepare new call lists for witnesses. | 09/09/2013 | 09:30 - 10:00 | [11064] Marinda van Dalen | NC | 0.5 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send korbel re county info/analysis | 09/09/2013 | 10:01 - 10:13 | [11064] Marinda van Dalen | NC | 0.2 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send KG re flyers for com'ty ed | 09/09/2013 | 10:14 - 10:32 | [11064] Marinda van Dalen | NC | 0.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send Jose re doc's re dps offices. | 09/10/2013 | 11:26 - 11:44 | [11064] Marinda van Dalen | NC | 0.3 |
| VID07 85B-IND-Electio | [R] Research, Legal voter reg reg | 09/11/2013 | 12:46 - 13:04 | [11064] Marinda van Dalen | NC | 0.3 |
| VID07 85B-IND-Electio | [NTF] Note to File LUPE executive director Juanita Valdez-Cox has requested TRLA investigate potential claims of the organization and its members under the Voting Rights Act with regard to the Texas Voter Identification law and its implementation. | 09/12/2013 | 11:33 - 11:39 | [11064] Marinda van Dalen | | 0.1 |
| VID07 85B-IND-Electio | Ms. Gutierrez is a voter in Jim Hogg County who does not have any of the acceptable forms of identification to vote. (LUPE member) | | | | | |
| VID07 85B-IND-Electio | [R] Research, Legal read pleadings in pending VID cases | 09/12/2013 | 12:25 - 15:25 | [11064] Marinda van Dalen | | 3.0 |
| VID07 85B-IND-Electio | [T] Telephone call to... jose garza re press inquiries. | 09/19/2013 | 11:15 - 11:27 | [11064] Marinda van Dalen | NC | 0.2 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send JGarza re press inquireis | 09/19/2013 | 11:28 - 11:46 | [11064] Marinda van Dalen | NC | 0.3 |
| VID07 85B-IND-Electio | [C] Conference w/ jose and david re outreach, litigation | 09/20/2013 | 16:37 - 17:19 | [11064] Marinda van Dalen | | 0.7 |
| VID07 85B-IND-Electio | [T] Telephone call to... Martha Sanchez, msg from. (LUPE) | 09/20/2013 | 17:20 - 17:32 | [11064] Marinda van Dalen | | 0.2 |

# ACTIVITY LOGS
## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019, PIC=MARINDA VAN DALEN

| FILED/Type | Code / Description | Date | Time | Staff | NC | Hours |
|---|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [T] Telephone call to... jose re call from martha sanchez | 09/20/2013 | 17:28 - 17:45 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send CC re cmplt, status | 09/23/2013 | 11:60 - 12:18 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [DP] Document - prepare cmplt | 09/23/2013 | 12:32 - 14:32 | [11064] Marinda van Dalen | | 2.0 |
| VID07 85B-IND-Electio | [DP] Document - prepare e.v.n. press release. research reg. t-jgarza. em mike s. | 09/23/2013 | 14:33 - 15:33 | [11064] Marinda van Dalen | NC | 1.0 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send CC, cmplts, update | 09/23/2013 | 15:34 - 15:46 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [C] Conference w/ lara intakes (3) | 09/26/2013 | 14:01 - 16:01 | [11064] Marinda van Dalen | | 2.0 |
| VID07 85B-IND-Electio | [TV] Travel Raymondville, Sebastian, Raymondville potential client meetings. | 09/26/2013 | 16:02 - 18:02 | [11064] Marinda van Dalen | | 2.0 |
| VID07 85B-IND-Electio | [DP] Document - prepare organizae docs of laras - photos of docs taken at mtg | 09/27/2013 | 12:39 - 13:09 | [11064] Marinda van Dalen | | 0.5 |
| VID07 85B-IND-Electio | [DP] Document - prepare mm on lara intakes. check background info, qualifications etc. | 09/27/2013 | 13:10 - 14:10 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send KG re lara intake memo | 09/27/2013 | 14:11 - 14:23 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send CC. lara mm | 09/27/2013 | 14:24 - 14:36 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [DP] Document - prepare table of potential plaintiffs/witnesses, factual details. | 09/27/2013 | 14:37 - 16:07 | [11064] Marinda van Dalen | | 1.5 |
| VID07 85B-IND-Electio | [T] Telephone call to... JG re ordering BC for Laras. Agreed best to clarify w. births were reg'd. | 09/30/2013 | 11:25 - 11:43 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [T] Telephone call to... cameron county vital stats - re lara births. not reg'd with county | 09/30/2013 | 11:44 - 12:02 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [T] Telephone call to... austin vital stats - only can check w birth registered by ordering BC. | 09/30/2013 | 12:03 - 12:21 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [DP] Document - prepare online appl for TXBC M lara and M lara (mr - BC appl; ms just letter of verification (which tx vital stats told me didn't exist)). | 09/30/2013 | 12:22 - 12:52 | [11064] Marinda van Dalen | | 0.5 |
| VID07 85B-IND-Electio | [R] Research, Legal NC litigation | 10/01/2013 | 12:51 - 13:51 | [11064] Marinda van Dalen | NC | 1.0 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send KG re rep agmt text for VID case | 10/03/2013 | 15:28 - 15:46 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [T] Telephone call to... JGArza re outreach | 10/04/2013 | 13:21 - 13:39 | [11064] Marinda van Dalen | | 0.3 |

## ACTIVITY LOGS
## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019, PIC=MARINDA VAN DALEN

| File ID/Type | Code | Date | Time | Staff | | Hours |
|---|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [C] Conference w/ mike seifert re VID outreach | /2013 | - 14:40 | [11064] Marinda van Dalen | | |
| VID07 85B-IND-Electio | [T] Telephone call to... teresa, Vital REcords, calling about bC req for Margarito Lara. Not found. some questions. | 10/04/2013 | 14:60 - 15:18 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [L] Letter, draft/send ltr to cl | 10/04/2013 | 17:08 - 17:14 | [11064] Marinda van Dalen | | 0.1 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review cmplts filed in corpus case; begin our cmplt | 10/08/2013 | 18:53 - 20:53 | [11064] Marinda van Dalen | | 2.0 |
| VID07 85B-IND-Electio | [R] Research, Legal public transportation in clients' communities. | 10/09/2013 | 16:48 - 17:12 | [11064] Marinda van Dalen | | 0.4 |
| VID07 85B-IND-Electio | [R] Research, Legal distances between clients, dps, etc. | 10/09/2013 | 17:13 - 18:13 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [CM] Case Management (org. file, etc.) arrange client meetings | 10/10/2013 | 17:33 - 17:51 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [DP] Document - prepare plaintiffs section of cmplt | 10/10/2013 | 17:52 - 21:52 | [11064] Marinda van Dalen | | 4.0 |
| VID07 85B-IND-Electio | [DP] Document - prepare cmplt pls facts | 10/11/2013 | 17:05 - 19:05 | [11064] Marinda van Dalen | | 2.0 |
| VID07 85B-IND-Electio | [TV] Travel raymondville, sebastian | 10/15/2013 | 15:14 - 17:14 | [11064] Marinda van Dalen | | 2.0 |
| VID07 85B-IND-Electio | [C] Conference w/ estella espinosa. | 10/15/2013 | 17:15 - 18:15 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [C] Conference w/ laras | 10/15/2013 | 18:16 - 19:16 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [DP] Document - prepare cmplt, pls | 10/15/2013 | 20:57 - 22:57 | [11064] Marinda van Dalen | | 2.0 |
| VID07 85B-IND-Electio | [C] Conference w/ dgh, jg, kg, rdog re litigation. jg draft plgs. mvd, kg re-itv clients. | 10/16/2013 | 09:11 - 09:53 | [11064] Marinda van Dalen | NC | 0.7 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send RD re cmplt | 10/16/2013 | 09:54 - 10:06 | [11064] Marinda van Dalen | NC | 0.2 |
| VID07 85B-IND-Electio | [CM] Case Management (org. file, etc.) docs from clients. organize. | 10/16/2013 | 11:52 - 12:52 | [11064] Marinda van Dalen | NC | 1.0 |
| VID07 85B-IND-Electio | [C] Conference w/ KG re meeting with clients | 10/16/2013 | 12:53 - 13:23 | [11064] Marinda van Dalen | NC | 0.5 |
| VID07 85B-IND-Electio | [DP] Document - prepare prepare NB on Mendez; oul for meeting. update mm on facts. review docs. | 10/16/2013 | 13:24 - 15:24 | [11064] Marinda van Dalen | NC | 2.0 |
| VID07 85B-IND-Electio | [DP] Document - prepare oul for client meetings - willacy county. prep NB for each. | 10/16/2013 | 15:25 - 18:25 | [11064] Marinda van Dalen | NC | 3.0 |

Run Date: 01/31/2019 Run Time: 12:58:40    By: Jenecia Martinez

## ACTIVITY LOGS
## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019,
## PIC=MARINDA VAN DALEN

| FILE/AD/Type | Code | Date | Time | Staff | | Hours |
|---|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [C] Conference w/ mendez | 10/17/2013 | 17:16 - 17:46 | [11064] Marinda van Dalen | | 0.5 |
| VID07 85B-IND-Electio | [TV] Travel sebastian | 10/17/2013 | 17:47 - 19:47 | [11064] Marinda van Dalen | | 2.0 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review KG mm on espinoza facts | 10/17/2013 | 19:48 - 20:06 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [ASMT] Assignment KG call espinosa witnesses | 10/17/2013 | 20:07 - 20:19 | [11064] Marinda van Dalen | NC | 0.2 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send dgh re client mtgs | 10/17/2013 | 20:20 - 20:32 | [11064] Marinda van Dalen | NC | 0.2 |
| VID07 85B-IND-Electio | [TV] Travel willacy county | 10/18/2013 | 15:17 - 17:17 | [11064] Marinda van Dalen | | 2.0 |
| VID07 85B-IND-Electio | [C] Conference w/ espinosa | 10/18/2013 | 17:18 - 18:18 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [C] Conference w/ laras | 10/18/2013 | 18:19 - 20:49 | [11064] Marinda van Dalen | | 2.5 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review KG mm on espinoza witn | 10/18/2013 | 20:50 - 21:08 | [11064] Marinda van Dalen | NC | 0.3 |
| VID07 85B-IND-Electio | [CM] Case Management (org. file, etc.) prep for outreach/client trip. review facts, prep admin docs, pack,etc. | 10/20/2013 | 15:56 - 18:26 | [11064] Marinda van Dalen | NC | 2.5 |
| VID07 85B-IND-Electio | [C] Conference w/ lionel estrada | 10/23/2013 | 16:06 - 17:06 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [TV] Travel to meet with lionel estrada and return home. | 10/23/2013 | 17:07 - 00:07 | [11064] Marinda van Dalen | | 7.0 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review first draft of cmplt from JG. edit. | 10/23/2013 | 00:08 - 01:08 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send CC re fisrt draft of cmplt | 10/23/2013 | 01:09 - 01:21 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [T] Telephone call to... JG re VAN/list of pls and witnesses. | 10/24/2013 | 16:09 - 16:21 | [11064] Marinda van Dalen | NC | 0.2 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send RD re AA witnesses | 10/24/2013 | 17:23 - 17:35 | [11064] Marinda van Dalen | NC | 0.2 |
| VID07 85B-IND-Electio | [L] Letter, draft/send m gutierrez | 10/24/2013 | 17:36 - 18:36 | [11064] Marinda van Dalen | NC | 1.0 |
| VID07 85B-IND-Electio | [T] Telephone call to... juanita cox re litigation. update facts in cmplt about organization. discuss need for new admin docs. | 10/25/2013 | 09:53 - 10:23 | [11064] Marinda van Dalen | | 0.5 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send JG re r hdz and LUPE | 10/25/2013 | 10:24 - 10:36 | [11064] Marinda van Dalen | NC | 0.2 |

## ACTIVITY LOGS
## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019, PIC=MARINDA VAN DALEN

| File/AD/Type | Code | Date | Time | Staff | | Hours |
|---|---|---|---|---|---|---|
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>PMcG re AA witnesses | 10/25/2013 | 10:56 - 11:08 | [11064] Marinda van Dalen | NC | 0.2 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>KG re LARA family hisotyr - resesarch. C- re same | 10/25/2013 | 11:09 - 11:27 | [11064] Marinda van Dalen | NC | 0.3 |
| VID07<br>85B-IND-Electio | [DP] Document - prepare<br>edits to cmplt | 10/25/2013 | 11:28 - 12:46 | [11064] Marinda van Dalen | NC | 1.3 |
| VID07<br>85B-IND-Electio | [DP] Document - prepare<br>additions/changes to pleadings re individual plaintiffs. | 10/25/2013 | 12:47 - 15:47 | [11064] Marinda van Dalen | | 3.0 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>juanita cox with new admin docs | 10/28/2013 | 09:30 - 09:42 | [11064] Marinda van Dalen | NC | 0.2 |
| VID07<br>85B-IND-Electio | [T] Telephone call to...<br>voter reg offices, willacy, goliad, karnes.<br>confirmed e. mendez, e. espinosa, l. lara registered to vote.<br>willacy: new card, need to submit new voter reg appl. voter can do in person and, if have id, immed get new card (or spouse can do for person, maybe child). otherwise card will be mailed. can also submit appl by mail.<br>goliad: can just call and they'll mail copy.<br>karnes: can come in person or can mail written request. will be mailed to address on roll. sending out new cards in nov or dec.<br>t- cydi hinojosa abotu getting someone up to sebastian to help mendez and lydia complete form and bring to registrars. she'll CB. | 10/28/2013 | 10:39 - 11:39 | [11064] Marinda van Dalen | | 1.0 |
| VID07<br>85B-IND-Electio | [DP] Document - prepare<br>cheat sheet clients. review accurint, idocket records. | 10/28/2013 | 11:40 - 13:40 | [11064] Marinda van Dalen | | 2.0 |
| VID07<br>85B-IND-Electio | [ASMT] Assignment<br>AT re contacting provisional voters | 10/29/2013 | 19:28 - 19:46 | [11064] Marinda van Dalen | | 0.3 |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review<br>new cmplt draft. edits | 10/29/2013 | 19:60 - 20:24 | [11064] Marinda van Dalen | | 0.4 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>j cox new admin docs LUPE | 10/29/2013 | 20:25 - 20:43 | [11064] Marinda van Dalen | | 0.3 |
| VID07<br>85B-IND-Electio | [DP] Document - prepare<br>new draft of cmplt, edits. | 10/30/2013 | 08:42 - 09:12 | [11064] Marinda van Dalen | NC | 0.5 |
| VID07<br>85B-IND-Electio | [T] Telephone call to...<br>NUECES County clerk re id nec'y to get BC. if no valid DL, need 3 acceptable forms of id. incl. voter reg card, ss card, and recent check stub and recent utility bill in his name. or parent or sibling with ID can pick up. Called re Taylor. Per clerk, if he doesn't have these, he should consult an attny - she doesn't know what an attorney would do. | 11/01/2013 | 09:31 - 09:49 | [11064] Marinda van Dalen | | 0.3 |
| VID07<br>85B-IND-Electio | [C] Conference w/<br>KG re new clients | 11/01/2013 | 10:15 - 10:39 | [11064] Marinda van Dalen | | 0.4 |
| VID07<br>85B-IND-Electio | [R] Research, Legal<br>background taylor and ortiz | 11/01/2013 | 11:24 - 12:54 | [11064] Marinda van Dalen | | 1.5 |

## ACTIVITY LOGS
## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019, PIC=MARINDA VAN DALEN

| FILE/ID/Type | Code | Date | Time | Staff | | Hours |
|---|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [C] Conference w/ cc re new pls/status (plus prep for same) | 11/01/2013 | 13:36 - 13:55 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [DP] Document - prepare edits to v6 cmplt | 11/02/2013 | 11:39 - 12:57 | [11064] Marinda van Dalen | | 1.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send Peter re Taylor facts. T re same. | 11/03/2013 | 11:23 - 11:53 | [11064] Marinda van Dalen | | 0.5 |
| VID07 85B-IND-Electio | [DP] Document - prepare Significant Litigation Approval (Older Version) | 11/04/2013 | 10:56 - 11:02 | [11064] Marinda van Dalen | NC | 0.1 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review mPHV peter | 11/04/2013 | 11:03 - 11:15 | [11064] Marinda van Dalen | NC | 0.2 |
| VID07 85B-IND-Electio | [DP] Document - prepare cmplt v9 edits | 11/05/2013 | 11:47 - 13:05 | [11064] Marinda van Dalen | | 1.3 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review order from ct; file. | 11/06/2013 | 11:15 - 11:33 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [C] Conference w/ KG re Mendez voter reg card | 11/07/2013 | 12:54 - 13:06 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review m dismiss veasey | 11/08/2013 | 12:56 - 13:56 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [C] Conference w/ KG re docs from clients, client mtgs, intv Alcocers (witnesse?) | 11/11/2013 | 13:25 - 13:43 | [11064] Marinda van Dalen | NC | 0.3 |
| VID07 85B-IND-Electio | [C] Conference w/ kg re tdl | 11/11/2013 | 13:44 - 13:56 | [11064] Marinda van Dalen | NC | 0.2 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send CC re experts | 11/11/2013 | 13:57 - 14:15 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review summons | 11/12/2013 | 13:32 - 13:44 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [ASMT] Assignment AT re filing | 11/12/2013 | 13:45 - 13:57 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [T] Telephone call to... JG re veasey hearing, attendance, substance anticipated, etc. | 11/13/2013 | 13:58 - 14:16 | [11064] Marinda van Dalen | NC | 0.3 |
| VID07 85B-IND-Electio | [DP] Document - prepare edits to protective order | 11/13/2013 | 14:17 - 15:17 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [T] Telephone call to... JG re amending cmplt | 11/13/2013 | 15:31 - 15:49 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [DP] Document - prepare edits to first amended cmplt | 11/13/2013 | 15:50 - 17:08 | [11064] Marinda van Dalen | | 1.3 |

Run Date: 01/31/2019 Run Time: 12:58:40    By: Jenecia Martinez

## ACTIVITY LOGS
## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019, PIC=MARINDA VAN DALEN

| File/Type | Code | Date | Time | Staff | | Hours |
|---|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [DP] Document - prepare edits, first amended cmplt | 11/13/2013 | 13:46 - 15:06 | [11064] Marinda van Dalen | | 1.3 |
| VID07 85B-IND-Electio | [T] Telephone call to... JG re hearing. | 11/14/2013 | 15:07 - 15:19 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [T] Telephone call to... JG re conf call | 11/18/2013 | 16:45 - 16:57 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [INV] Investigation request vital stat docs for espinosa.Investigation of [SUBJECT] | 11/18/2013 | 18:12 - 18:30 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [DP] Document - prepare SLAP | 11/19/2013 | 17:59 - 18:59 | [11064] Marinda van Dalen | NC | 1.0 |
| VID07 85B-IND-Electio | [C] Conference w/ conf call all pl non-gvt counsel. prep. | 11/19/2013 | 18:60 - 20:30 | [11064] Marinda van Dalen | NC | 1.5 |
| VID07 85B-IND-Electio | [R] Research, Legal history of VRA. leg. hist. | 11/19/2013 | 20:31 - 00:01 | [11064] Marinda van Dalen | | 3.5 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review new Vessey pldgs | 11/20/2013 | 16:43 - 17:01 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [DP] Document - prepare edits to CIP; email to JG | 11/20/2013 | 17:02 - 17:20 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [T] Telephone call to... trla CC re tdl | 11/20/2013 | 17:21 - 17:33 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [INV] Investigation Lara family history to suppport birth in US. On line. Investigation of [SUBJECT] | 11/20/2013 | 18:19 - 19:19 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [C] Conference w/ KG re tdl | 11/20/2013 | 19:20 - 19:32 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [R] Research, Legal senate factors | 11/21/2013 | 16:53 - 17:53 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [T] Telephone call to... JG re memo to brennan center | 11/21/2013 | 17:54 - 18:12 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review resp from vital stats re max lara. as- kg contact client | 11/21/2013 | 18:13 - 18:31 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review summons | 11/21/2013 | 18:32 - 18:44 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send KG re Max lara BC | 11/22/2013 | 17:57 - 18:09 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [DP] Document - prepare open records requests on provisional ballots | 11/22/2013 | 19:30 - 21:00 | [11064] Marinda van Dalen | | 1.5 |
| VID07 85B-IND-Electio | [DP] Document - prepare open record requests. email. provisional ballots | 11/25/2013 | 17:52 - 18:10 | [11064] Marinda van Dalen | | 0.3 |

Run Date: 01/31/2019 Run Time: 12:58:40      By: Jenecia Martinez

## ACTIVITY LOGS
## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019, PIC=MARINDA VAN DALEN

| FILE/AD/Type | Code | Date | Time | Staff | | Hours |
|---|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [C] Conference w/ | 11/25/2013 | 18:11 - 18:23 | [11064] Marinda van Dalen | | 0.2 |
| | kg re taylor contact nfo. | | | | | |
| VID07 85B-IND-Electio | [DOC] Document - receive/review | 11/26/2013 | 20:20 - 20:44 | [11064] Marinda van Dalen | | 0.4 |
| | provisional ballots, hidalgo cty. travis cty. | | | | | |
| VID07 85B-IND-Electio | [C] Conference w/ | 12/02/2013 | 16:09 - 16:27 | [11064] Marinda van Dalen | | 0.3 |
| | JG, RD re experts, tdl | | | | | |
| VID07 85B-IND-Electio | [T] Telephone call to... | 12/02/2013 | 19:29 - 19:41 | [11064] Marinda van Dalen | | 0.2 |
| | RD re Jewell rate, etc. | | | | | |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send | 12/02/2013 | 19:42 - 19:48 | [11064] Marinda van Dalen | | 0.1 |
| | jewell re rate, etc. | | | | | |
| VID07 85B-IND-Electio | [C] Conference w/ | 12/02/2013 | 19:49 - 20:19 | [11064] Marinda van Dalen | NC | 0.5 |
| | dgh re unregisterd BC clients facts; experts, litigation budget, TAJ calls. | | | | | |
| VID07 85B-IND-Electio | [DOC] Document - receive/review | 12/03/2013 | 11:05 - 11:23 | [11064] Marinda van Dalen | | 0.3 |
| | provisional ballots, guadelupe county | | | | | |
| VID07 85B-IND-Electio | [DOC] Document - receive/review | 12/04/2013 | 10:44 - 14:44 | [11064] Marinda van Dalen | | 4.0 |
| | review travis cty provisional ballots. look for phone numbers in VAN, net. Call those whose prov ballots not counted. | | | | | |
| VID07 85B-IND-Electio | [DP] Document - prepare | 12/04/2013 | 14:45 - 15:15 | [11064] Marinda van Dalen | | 0.5 |
| | mm on travis cty voters spoke to with uncounted provisional ballots | | | | | |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send | 12/04/2013 | 15:16 - 15:28 | [11064] Marinda van Dalen | | 0.2 |
| | CC re travis cty provisional voters calls. | | | | | |
| VID07 85B-IND-Electio | [INV] Investigation | 12/05/2013 | 17:05 - 17:29 | [11064] Marinda van Dalen | | 0.4 |
| | how to get good phone numbers - for provisional voters, FW clients, etc.Investigation of [SUBJECT] | | | | | |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send | 12/05/2013 | 17:30 - 17:42 | [11064] Marinda van Dalen | NC | 0.2 |
| | RD re calls. TAJ, volunteer. | | | | | |
| VID07 85B-IND-Electio | [RO] Research, Non-Legal | 12/05/2013 | 17:43 - 18:13 | [11064] Marinda van Dalen | | 0.5 |
| | numbers for travis county voters not counted | | | | | |
| VID07 85B-IND-Electio | [DP] Document - prepare | 12/05/2013 | 18:27 - 20:27 | [11064] Marinda van Dalen | | 2.0 |
| | call list, FW clients to call. | | | | | |
| VID07 85B-IND-Electio | [DOC] Document - receive/review | 12/05/2013 | 20:28 - 22:28 | [11064] Marinda van Dalen | | 2.0 |
| | hidalgo records - provisional ballots. check phone numbers. | | | | | |
| VID07 85B-IND-Electio | [T] Telephone call to... | 12/06/2013 | 10:21 - 10:33 | [11064] Marinda van Dalen | | 0.2 |
| | JG re provisional voter calls, experts, tuesday visit to rgv. | | | | | |
| VID07 85B-IND-Electio | [T] Telephone call to... | 12/06/2013 | 10:34 - 10:52 | [11064] Marinda van Dalen | NC | 0.3 |
| | dgh re experts and witnesses | | | | | |
| VID07 85B-IND-Electio | [C] Conference w/ | 12/06/2013 | 11:06 - 11:24 | [11064] Marinda van Dalen | | 0.3 |
| | KG re Lara plaintiffs cm6. | | | | | |

## ACTIVITY LOGS
## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019, PIC=MARINDA VAN DALEN

| File/ID | Act/Type | Date | Time | Staff | Hours |
|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [DOC] Document - receive/review guadelupe cty provisional voting records | 11/26/2013 | 11:55 | [11064] Marinda van Dalen | |
| VID07 85B-IND-Electio | [INV] Investigation espinosa birth place evid.Investigation of [SUBJECT] | 12/06/2013 | 13:47 - 14:11 | [11064] Marinda van Dalen | 0.4 |
| VID07 85B-IND-Electio | [ASMT] Assignment AT set up client mtgs | 12/09/2013 | 16:51 - 17:03 | [11064] Marinda van Dalen | 0.2 |
| VID07 85B-IND-Electio | [TV] Travel BRO to EBG and back to meet with Lavariega, expert. | 12/10/2013 | 16:28 - 19:28 | [11064] Marinda van Dalen | 3.0 |
| VID07 85B-IND-Electio | [C] Conference w/ meet with willacy county clients. tv | 12/10/2013 | 20:42 - 00:42 | [11064] Marinda van Dalen | 4.0 |
| VID07 85B-IND-Electio | [T] Telephone call to... conf call re brief with counsel | 01/03/2014 | 08:25 - 08:49 | [11064] Marinda van Dalen | 0.4 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review motion to dismiss - ortiz | 01/03/2014 | 08:50 - 10:20 | [11064] Marinda van Dalen | 1.5 |
| VID07 85B-IND-Electio | [T] Telephone call to... t and EM JG and RD re experts status | 01/03/2014 | 10:40 - 11:10 | [11064] Marinda van Dalen | 0.5 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review resp NAACP to motion to dismiss | 01/06/2014 | 08:25 - 09:25 | [11064] Marinda van Dalen | 1.0 |
| VID07 85B-IND-Electio | [T] Telephone call to... JG re experts | 01/06/2014 | 10:16 - 10:46 | [11064] Marinda van Dalen | 0.5 |
| VID07 85B-IND-Electio | [C] Conference w/ Jewell (plus prep) | 01/07/2014 | 11:19 - 12:19 | [11064] Marinda van Dalen | 1.0 |
| VID07 85B-IND-Electio | [C] Conference w/ KG re espinosa docs | 01/07/2014 | 12:20 - 12:38 | [11064] Marinda van Dalen | 0.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send JG re client mtgs sched | 01/07/2014 | 12:39 - 12:51 | [11064] Marinda van Dalen | 0.2 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review scheduluing order | 01/07/2014 | 13:37 - 13:55 | [11064] Marinda van Dalen | 0.3 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review motion to consol | 01/08/2014 | 12:32 - 12:50 | [11064] Marinda van Dalen | 0.3 |
| VID07 85B-IND-Electio | [CM] Case Management (org. file, etc.) sched clinet mtgs. | 01/08/2014 | 12:51 - 13:09 | [11064] Marinda van Dalen | 0.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send KG and JG re cleint mtgs | 01/08/2014 | 13:10 - 13:34 | [11064] Marinda van Dalen | 0.4 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send KG re espinozsa BC | 01/08/2014 | 13:35 - 13:53 | [11064] Marinda van Dalen | 0.3 |

## ACTIVITY LOGS
## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019,
## PIC=MARINDA VAN DALEN

| FIELD/Type | Code | Date | Time | Staff | Hours |
|---|---|---|---|---|---|
| VID07<br>85B-IND-Electio | [C] Conference w/<br>KG re espinosa BC | 01/08/2014 | 13:56 - 14:06 | [11064] Marinda van Dalen | 0.1 |
| VID07<br>85B-IND-Electio | [ASMT] Assignment<br>AT contact Mendez re collateral legal problem | 01/08/2014 | 14:07 - 14:25 | [11064] Marinda van Dalen | 0.3 |
| VID07<br>85B-IND-Electio | [DP] Document - prepare<br>client list for Jewell | 01/08/2014 | 14:26 - 14:44 | [11064] Marinda van Dalen | 0.3 |
| VID07<br>85B-IND-Electio | [C] Conference w/<br>KG re Mendez call | 01/08/2014 | 14:45 - 14:57 | [11064] Marinda van Dalen | 0.2 |
| VID07<br>85B-IND-Electio | [DP] Document - prepare<br>edits to first draft of brief (response to m to dismiss). | 01/09/2014 | 12:47 - 15:17 | [11064] Marinda van Dalen | 2.5 |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review<br>other pls' briefing on m to dismiss | 01/09/2014 | 15:18 - 17:18 | [11064] Marinda van Dalen | 2.0 |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review<br>dkt 143, 144. other pls' responses. stdg | 01/10/2014 | 09:49 - 10:49 | [11064] Marinda van Dalen | 1.0 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>KG re Taylor, ortiz pls | 01/10/2014 | 10:50 - 11:02 | [11064] Marinda van Dalen | 0.2 |
| VID07<br>85B-IND-Electio | [DP] Document - prepare<br>Pls' Response.<br>Review def brief to check what our draft missing for JG.<br>Line edit.<br>review briefs on other pls. | 01/10/2014 | 11:03 - 15:33 | [11064] Marinda van Dalen | 4.5 |
| VID07<br>85B-IND-Electio | [C] Conference w/<br>Jewell and CC re expert report | 01/13/2014 | 14:01 - 15:01 | [11064] Marinda van Dalen | 1.0 |
| VID07<br>85B-IND-Electio | [C] Conference w/<br>CC re brief | 01/13/2014 | 15:15 - 15:27 | [11064] Marinda van Dalen | 0.2 |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review<br>order consol | 01/13/2014 | 15:28 - 15:40 | [11064] Marinda van Dalen | 0.2 |
| VID07<br>85B-IND-Electio | [C] Conference w/<br>KG re espinosa facts | 01/13/2014 | 15:41 - 15:53 | [11064] Marinda van Dalen | 0.2 |
| VID07<br>85B-IND-Electio | [DP] Document - prepare<br>response to m to dismiss; final draft | 01/13/2014 | 15:54 - 18:54 | [11064] Marinda van Dalen | 3.0 |
| VID07<br>85B-IND-Electio | [DP] Document - prepare<br>edits to igy DOJ; t-JG | 01/14/2014 | 14:03 - 15:03 | [11064] Marinda van Dalen | 1.0 |
| VID07<br>85B-IND-Electio | [C] Conference w/<br>KG re client mtgs | 01/14/2014 | 15:04 - 15:16 | [11064] Marinda van Dalen | 0.2 |
| VID07<br>85B-IND-Electio | [T] Telephone call to...<br>JG re client mtgs | 01/14/2014 | 15:17 - 15:29 | [11064] Marinda van Dalen | 0.2 |

## ACTIVITY LOGS
## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019, PIC=MARINDA VAN DALEN

| File/Type | Code | Date | Time | Staff | | Hours |
|---|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [DOC] Document - receive/review<br>jewell itv questios | 01/15/2014 | 15:16 - 15:53 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [CM] Case Management (org. file, etc.) 01/15/2014<br>client contact | 01/15/2014 | 15:54 - 16:12 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [T] Telephone call to...<br>JG re discov sched | 01/16/2014 | 14:47 - 15:05 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send<br>KN re Taylor | 01/21/2014 | 10:11 - 10:23 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send<br>jewell re clients | 01/21/2014 | 10:43 - 11:01 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review<br>TX resp to RFP; 2nd RFP | 01/21/2014 | 11:15 - 11:39 | [11064] Marinda van Dalen | | 0.4 |
| VID07 85B-IND-Electio | [C] Conference w/<br>jewell re questions for clietns; prep | 01/22/2014 | 10:35 - 12:05 | [11064] Marinda van Dalen | | 1.5 |
| VID07 85B-IND-Electio | [T] Telephone call to...<br>CC re client mtgs | 01/22/2014 | 12:06 - 12:24 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review<br>dkt 148 | 01/22/2014 | 12:25 - 12:43 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [T] Telephone call to...<br>all pl counsel re strategy | 01/22/2014 | 12:44 - 13:56 | [11064] Marinda van Dalen | NC | 1.2 |
| VID07 85B-IND-Electio | [T] Telephone call to...<br>JG re tdl | 01/22/2014 | 13:57 - 14:15 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [C] Conference w/<br>KG re CC clients | 01/22/2014 | 14:16 - 14:34 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send<br>CC re call in info on call | 01/22/2014 | 14:35 - 14:41 | [11064] Marinda van Dalen | | 0.1 |
| VID07 85B-IND-Electio | [T] Telephone call to...<br>CC re client meetigns | 01/22/2014 | 14:42 - 15:12 | [11064] Marinda van Dalen | | 0.5 |
| VID07 85B-IND-Electio | [C] Conference w/<br>Jewell | 01/22/2014 | 15:32 - 16:32 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [T] Telephone call to...<br>JG re Jewell issues | 01/22/2014 | 16:33 - 16:51 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [C] Conference w/<br>Estela Espinosa. go over jewell questions. | 01/23/2014 | 11:17 - 12:17 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [T] Telephone call to...<br>Raymondville to meet Espinosa | 01/23/2014 | 12:18 - 14:18 | [11064] Marinda van Dalen | | 2.0 |
| VID07 85B-IND-Electio | [F] Facts investigation<br>review espinosa facts to prep for mtg. | 01/23/2014 | 14:19 - 14:49 | [11064] Marinda van Dalen | | 0.5 |

Run Date: 01/31/2019 Run Time: 12:58:43     By: Jenecia Martinez

## ACTIVITY LOGS
## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019, PIC=MARINDA VAN DALEN

| FILEID/Type | Code | Date | Time - Start | Staff | | Hours |
|---|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [T] Telephone call to... JG re giving Espinos BC | 01/23/2014 | 15:18 - 15:27 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review mm n espinos finances | 01/24/2014 | 12:30 - 12:48 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review review facts, mendez and espinosa, prep jewell call | 01/27/2014 | 13:27 - 14:27 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [T] Telephone call to... jewell re prep of expert report | 01/28/2014 | 11:47 - 12:47 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [C] Conference w/ KG re jewell questions | 01/28/2014 | 12:48 - 13:06 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [T] Telephone call to... jewell re expert report | 01/28/2014 | 16:37 - 17:37 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [C] Conference w/ CC, DOJ, Dallas County. | 01/28/2014 | 17:38 - 18:56 | [11064] Marinda van Dalen | | 1.3 |
| VID07 85B-IND-Electio | [DP] Document - prepare update jewell questionaire | 01/29/2014 | 12:20 - 12:38 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send reschedule jewell call | 01/29/2014 | 12:58 - 13:10 | [11064] Marinda van Dalen | NC | 0.2 |
| VID07 85B-IND-Electio | [DP] Document - prepare jewell questionaire v.2. | 01/29/2014 | 13:11 - 13:29 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [C] Conference w/ KG re status lydia lara | 01/29/2014 | 13:43 - 13:55 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [C] Conference w/ PN re providers, Espinoza. What duties, reimbursed mileage, etc. | 01/29/2014 | 13:56 - 14:14 | [11064] Marinda van Dalen | NC | 0.3 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review finances mendez | 02/03/2014 | 14:30 - 15:00 | [11064] Marinda van Dalen | | 0.5 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review dkt 150, 151 | 02/03/2014 | 15:01 - 16:07 | [11064] Marinda van Dalen | | 1.1 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send JG re expert schedule | 02/04/2014 | 14:33 - 14:45 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [C] Conference w/ KG re Maximina facts | 02/04/2014 | 15:47 - 16:05 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send KG, CC re Taylor status. multiple. | 02/04/2014 | 16:06 - 16:36 | [11064] Marinda van Dalen | | 0.5 |
| VID07 85B-IND-Electio | [C] Conference w/ Jewell | 02/05/2014 | 13:50 - 14:50 | [11064] Marinda van Dalen | | 1.0 |

# ACTIVITY LOGS

## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019, PIC=MARINDA VAN DALEN

| FILE/AD/Type | Code/Type | Date | Time | Staff | Hours |
|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [T] Telephone call to... jose garza. re DOJ position on schedule; pros and cons. hg thoughts. Jewell - what can rely upon , eg DC circuit decision. | 02/05/2014 | 14:55 - 15:21 | [11064] Marinda van Dalen | 0.4 |
| VID07 85B-IND-Electio | [C] Conference w/ KG re status of pls | 02/07/2014 | 14:26 - 14:44 | [11064] Marinda van Dalen | 0.3 |
| VID07 85B-IND-Electio | [T] Telephone call to... JG re hearing this week; position on trial date, discovery. | 02/10/2014 | 14:09 - 14:27 | [11064] Marinda van Dalen | 0.3 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review incoming discovery req's from TX | 02/10/2014 | 14:59 - 16:11 | [11064] Marinda van Dalen | 1.2 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review new docs from Mendez | 02/10/2014 | 16:12 - 16:36 | [11064] Marinda van Dalen | 0.4 |
| VID07 85B-IND-Electio | [C] Conference w/ KG re pl profiles, doc's | 02/10/2014 | 16:50 - 17:08 | [11064] Marinda van Dalen | 0.3 |
| VID07 85B-IND-Electio | [PR] Press Release / Press Coverage oul for Jewell mtg | 02/10/2014 | 17:09 - 17:33 | [11064] Marinda van Dalen | 0.4 |
| VID07 85B-IND-Electio | [ASMT] Assignment KG client itvs | 02/10/2014 | 17:34 - 17:58 | [11064] Marinda van Dalen | 0.4 |
| VID07 85B-IND-Electio | [T] Telephone call to... JG re hg | 02/10/2014 | 18:18 - 18:42 | [11064] Marinda van Dalen | 0.4 |
| VID07 85B-IND-Electio | [C] Conference w/ K. Jewell. Prep (.5) | 02/11/2014 | 11:42 - 13:12 | [11064] Marinda van Dalen | 1.5 |
| VID07 85B-IND-Electio | [TV] Travel BRO to CC for hg | 02/11/2014 | 13:26 - 16:38 | [11064] Marinda van Dalen | 3.2 |
| VID07 85B-IND-Electio | [R] Research, Legal amended BD re espinosa | 02/11/2014 | 17:60 - 18:18 | [11064] Marinda van Dalen | 0.3 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review estrada docs | 02/11/2014 | 18:19 - 18:37 | [11064] Marinda van Dalen | 0.3 |
| VID07 85B-IND-Electio | [T] Telephone call to... JG re hg | 02/11/2014 | 18:38 - 18:56 | [11064] Marinda van Dalen | 0.3 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review review pldgs for hg | 02/11/2014 | 18:57 - 19:57 | [11064] Marinda van Dalen | 1.0 |
| VID07 85B-IND-Electio | [HG] Hearing Hearing on [SUBJECT] | 02/12/2014 | 11:46 - 12:58 | [11064] Marinda van Dalen | 1.2 |
| VID07 85B-IND-Electio | [C] Conference w/ cocounsel | 02/12/2014 | 12:59 - 14:11 | [11064] Marinda van Dalen | 1.2 |
| VID07 85B-IND-Electio | [TV] Travel CC - BRO | 02/12/2014 | 14:12 - 17:24 | [11064] Marinda van Dalen | 3.2 |
| VID07 85B-IND-Electio | [F] Facts investigation tried to find CC clients | 02/12/2014 | 17:25 - 18:55 | [11064] Marinda van Dalen | 1.5 |

## ACTIVITY LOGS
## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019, PIC=MARINDA VAN DALEN

| File/ID/Type | Code | Date | Time | Staff | Hours |
|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [C] Document - receive/review<br>dkt 179, 180 | 02/12/2014 | 19:00 - 20:09 | [11064] Marinda van Dalen | 1.1 |
| VID07 85B-IND-Electio | [C] Conference w/<br>trla CC, tdl | 02/13/2014 | 11:48 - 12:18 | [11064] Marinda van Dalen | 0.5 |
| VID07 85B-IND-Electio | [DP] Document - prepare<br>finalize 2d ORR | 02/13/2014 | 12:19 - 12:49 | [11064] Marinda van Dalen | 0.5 |
| VID07 85B-IND-Electio | [T] Telephone call to...<br>Ezra Rosenberg, Michelle Yearly, Dechert, re document review. Ezra said we may need to do review on gender claim ourselves. MIcelle said Deckert hopes to get help with review. They think they will dedicate 5 attoneys FT to review. Still assessing status of section 5 data; by MOnday hope to have update and plan for moving fwd. | 02/14/2014 | 10:01 - 10:25 | [11064] Marinda van Dalen | 0.4 |
| VID07 85B-IND-Electio | [C] Conference w/<br>CC re agreed order | 02/14/2014 | 10:26 - 10:56 | [11064] Marinda van Dalen | 0.5 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review<br>jewell draft rpt, v1. | 02/14/2014 | 11:41 - 12:11 | [11064] Marinda van Dalen | 0.5 |
| VID07 85B-IND-Electio | [HG] Hearing<br>schedule and discoveryHearing on [SUBJECT] | 02/14/2014 | 12:50 - 13:50 | [11064] Marinda van Dalen | 1.0 |
| VID07 85B-IND-Electio | [HGP] Hearing Prep (court)<br>sched and discovPrepared for court hearing on [SUBJECT] | 02/14/2014 | 13:51 - 15:21 | [11064] Marinda van Dalen | 1.5 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send<br>CC re Jewell call | 02/18/2014 | 13:30 - 13:36 | [11064] Marinda van Dalen | 0.1 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send<br>Jewell re espinosa | 02/18/2014 | 13:37 - 13:49 | [11064] Marinda van Dalen | 0.2 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review<br>dkt 172-175 | 02/18/2014 | 14:21 - 15:03 | [11064] Marinda van Dalen | 0.7 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send<br>many with PLS counsel re variety of issues, moitions and discovery | 02/18/2014 | 15:04 - 15:22 | [11064] Marinda van Dalen | 0.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send<br>re TX extension | 02/18/2014 | 15:42 - 15:54 | [11064] Marinda van Dalen | 0.2 |
| VID07 85B-IND-Electio | [T] Telephone call to...<br>Jewell re draft report, mendez | 02/18/2014 | 15:55 - 16:43 | [11064] Marinda van Dalen | 0.8 |
| VID07 85B-IND-Electio | [DP] Document - prepare<br>edit jewell report; review mendez docs, tdl to be able to vote. | 02/18/2014 | 16:44 - 19:14 | [11064] Marinda van Dalen | 2.5 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send<br>Jewell re calls on mendez tdl to vote | 02/18/2014 | 19:15 - 19:27 | [11064] Marinda van Dalen | 0.2 |
| VID07 85B-IND-Electio | [CM] Case Management (org. file, etc.)<br>ORR responses | 02/19/2014 | 13:34 - 14:04 | [11064] Marinda van Dalen | 0.5 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review<br>dkt 176, 177 | 02/19/2014 | 14:05 - 14:23 | [11064] Marinda van Dalen | 0.3 |

Run Date: 01/31/2019 Run Time: 12:58:43          By: Jenecia Martinez

## ACTIVITY LOGS
## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019,
## PIC=MARINDA VAN DALEN

| File/Type | Code | Date | Time | Staff | Hours |
|---|---|---|---|---|---|
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>pl cc re experts (many) | 02/19/2014 | 14:30 - 14:54 | [11064] Marinda van Dalen | 0.4 |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review<br>draft legislative privilege brief | 02/19/2014 | 14:55 - 15:25 | [11064] Marinda van Dalen | 0.5 |
| VID07<br>85B-IND-Electio | [CM] Case Management (org. file, etc.)<br>ORR responses | 02/20/2014 | 13:31 - 14:01 | [11064] Marinda van Dalen | 0.5 |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review<br>dkt 178 | 02/20/2014 | 14:02 - 14:14 | [11064] Marinda van Dalen | 0.2 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>pls counsel re experts | 02/20/2014 | 14:15 - 14:33 | [11064] Marinda van Dalen | 0.3 |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review<br>TX privelege logs | 02/20/2014 | 14:34 - 15:04 | [11064] Marinda van Dalen | 0.5 |
| VID07<br>85B-IND-Electio | [T] Telephone call to...<br>JG re conf call with PI counsel; schedule and proof issues | 02/20/2014 | 15:05 - 15:17 | [11064] Marinda van Dalen | 0.2 |
| VID07<br>85B-IND-Electio | [T] Telephone call to...<br>PI counsel. expert coordination; scheduling issues | 02/20/2014 | 15:18 - 16:36 | [11064] Marinda van Dalen | 1.3 |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review<br>dkt 179, 180 | 02/21/2014 | 13:51 - 14:51 | [11064] Marinda van Dalen | 1.0 |
| VID07<br>85B-IND-Electio | [DP] Document - prepare<br>edits to legislative priv brief | 02/24/2014 | 16:18 - 16:36 | [11064] Marinda van Dalen | 0.3 |
| VID07<br>85B-IND-Electio | [T] Telephone call to...<br>JG re leg priv brief | 02/24/2014 | 16:37 - 16:49 | [11064] Marinda van Dalen | 0.2 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>CC re brief leg priv | 02/24/2014 | 16:50 - 17:02 | [11064] Marinda van Dalen | 0.2 |
| VID07<br>85B-IND-Electio | [DP] Document - prepare<br>signature block for leg priv br. t- RD re same. EM to pl CC. | 02/24/2014 | 17:03 - 17:21 | [11064] Marinda van Dalen | 0.3 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>CC re DOJ mtg | 02/24/2014 | 17:22 - 17:34 | [11064] Marinda van Dalen | |
| VID07<br>85B-IND-Electio | [C] Conference w/<br>Jewell re report. prep. | 02/25/2014 | 16:25 - 17:25 | [11064] Marinda van Dalen | 1.0 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>CC reminder jewell | 02/25/2014 | 17:26 - 17:32 | [11064] Marinda van Dalen | 0.1 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>jewell re mendez follow up | 02/25/2014 | 17:33 - 17:51 | [11064] Marinda van Dalen | 0.3 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>CC, mult, re L Taylor, conference call with PL CC, experts. | 02/25/2014 | 17:52 - 18:22 | [11064] Marinda van Dalen | 0.5 |
| VID07<br>85B-IND-Electio | [T] Telephone call to...<br>Jewell; prep | 03/04/2014 | 16:57 - 18:15 | [11064] Marinda van Dalen | 1.3 |

# ACTIVITY LOGS
## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019, PIC=MARINDA VAN DALEN

| FIELD/Type | Code | Date | Time | Staff | | Hours |
|---|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [T] Telephone call to... JG re expert date | 03/06/2014 | 19:26 - 19:47 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [CM] Case Management (org. file, etc.) review new filings, emails. | 03/20/2014 | 10:06 - 10:36 | [11064] Marinda van Dalen | | 0.5 |
| VID07 85B-IND-Electio | [C] Conference w/ call with pl counsel (weekly) | 03/20/2014 | 10:37 - 11:37 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [DP] Document - prepare tdl for call today | 03/21/2014 | 10:06 - 10:36 | [11064] Marinda van Dalen | | 0.5 |
| VID07 85B-IND-Electio | [C] Conference w/ jose, doggett re tdl | 03/21/2014 | 10:37 - 11:37 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [T] Telephone call to... estella espinosa. explain depo, dates. | 03/24/2014 | 16:07 - 16:31 | [11064] Marinda van Dalen | | 0.4 |
| VID07 85B-IND-Electio | [T] Telephone call to... kevin jewell. re missing info on pls. prep for call tomorrow with cc. | 03/24/2014 | 16:32 - 16:44 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send arrange depo location for willacy cty | 03/24/2014 | 16:45 - 17:09 | [11064] Marinda van Dalen | | 0.4 |
| VID07 85B-IND-Electio | [T] Telephone call to... jose garza re depo schedule for pls, locations, mtgs. etc. | 03/24/2014 | 17:10 - 17:40 | [11064] Marinda van Dalen | | 0.5 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review RFPD to pls | 03/24/2014 | 17:41 - 18:11 | [11064] Marinda van Dalen | | 0.5 |
| VID07 85B-IND-Electio | [DP] Document - prepare review status of jewell report - what info he still needs | 03/24/2014 | 18:12 - 18:42 | [11064] Marinda van Dalen | | 0.5 |
| VID07 85B-IND-Electio | [T] Telephone call to... san anonio trla to arrange depo room | 03/24/2014 | 19:14 - 19:26 | [11064] Marinda van Dalen | NC | 0.2 |
| VID07 85B-IND-Electio | [T] Telephone call to... knewell re r hdz status, itv | 03/24/2014 | 19:27 - 19:45 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review notice from ct re change in hg date; discuss with CC | 03/24/2014 | 19:46 - 20:04 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [DP] Document - prepare schedule for tdl, discovery, client mtgs. etc. | 03/24/2014 | 20:05 - 20:47 | [11064] Marinda van Dalen | | 0.7 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review review incoming ORR responses | 03/24/2014 | 20:48 - 21:48 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [T] Telephone call to... Delma Lara re parents. Need to do Jewell itv, RFPD, depo prep for Margarito. Lydia is very sick - her white blood cells and hemo are too low for her to do chemo. she can't be around people due to impaired immune system. I'll call her Monday re trying to meet with her and Margarito somewhere other than their house next week (perhaps Friday). | 03/25/2014 | 12:46 - 13:10 | [11064] Marinda van Dalen | | 0.4 |
| VID07 85B-IND-Electio | [T] Telephone call to... Jewell re expert rpt (.7);; prep for conversation | 03/25/2014 | 13:11 - 14:53 | [11064] Marinda van Dalen | | 1.7 |

## ACTIVITY LOGS
## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019, PIC=MARINDA VAN DALEN

| File ID/Type | Code | Date | Time | Staff | Hours |
|---|---|---|---|---|---|
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review<br>jewell draft report | 03/25/2014 | 15:24 | [11064] Marinda van Dalen | 1.5 |
| VID07<br>85B-IND-Electio | [DP] Document - prepare<br>draft R Hdz affid | 03/25/2014 | 15:25 - 15:55 | [11064] Marinda van Dalen | 0.5 |
| VID07<br>85B-IND-Electio | [T] Telephone call to...<br>JG re objections to RFPDs | 03/25/2014 | 15:56 - 16:14 | [11064] Marinda van Dalen | 0.3 |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review<br>RFPD to pls | 03/25/2014 | 16:15 - 16:45 | [11064] Marinda van Dalen | 0.5 |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review<br>state brief on scheduling order | 03/25/2014 | 17:36 - 17:54 | [11064] Marinda van Dalen | 0.3 |
| VID07<br>85B-IND-Electio | [T] Telephone call to...<br>RWD re client mtgs, RFPD | 03/25/2014 | 17:55 - 18:25 | [11064] Marinda van Dalen | 0.5 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>TX re depo location | 03/25/2014 | 18:26 - 18:38 | [11064] Marinda van Dalen | 0.2 |
| VID07<br>85B-IND-Electio | [T] Telephone call to...<br>lionel estrada. set up mtg. get status. | 03/25/2014 | 18:39 - 18:57 | [11064] Marinda van Dalen | 0.3 |
| VID07<br>85B-IND-Electio | [L] Letter, draft/send<br>estrada, confirm mtg | 03/25/2014 | 18:58 - 19:16 | [11064] Marinda van Dalen | 0.3 |
| VID07<br>85B-IND-Electio | [DP] Document - prepare<br>objections to RFPD | 03/25/2014 | 19:17 - 19:41 | [11064] Marinda van Dalen | 0.4 |
| VID07<br>85B-IND-Electio | [CM] Case Management (org. file, etc.)<br>scheduling issues: covering client meetings, depos with CC | 03/26/2014 | 12:34 - 12:52 | [11064] Marinda van Dalen | 0.3 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>CC re disclosures / discuss. | 03/26/2014 | 13:12 - 13:30 | [11064] Marinda van Dalen | 0.3 |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review<br>discovery tracking chart | 03/26/2014 | 13:31 - 13:55 | [11064] Marinda van Dalen | 0.4 |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review<br>veasey disclosures | 03/26/2014 | 14:53 - 15:11 | [11064] Marinda van Dalen | 0.3 |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review<br>subpone, health svcs | 03/26/2014 | 15:12 - 15:30 | [11064] Marinda van Dalen | 0.3 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>pls' counsel re depo assmts | 03/26/2014 | 15:44 - 15:56 | [11064] Marinda van Dalen | 0.2 |
| VID07<br>85B-IND-Electio | [DP] Document - prepare<br>tdl, update | 03/27/2014 | 13:56 - 14:56 | [11064] Marinda van Dalen | 1.0 |
| VID07<br>85B-IND-Electio | [T] Telephone call to...<br>michelle yearly at dechert re doc review, themes, crevella west | 03/27/2014 | 14:57 - 15:15 | [11064] Marinda van Dalen | 0.3 |
| VID07<br>85B-IND-Electio | [T] Telephone call to...<br>RWD re document review, pls' counsel call, depo issues, schedule, hearing,... | 03/27/2014 | 15:16 - 15:46 | [11064] Marinda van Dalen | 0.5 |

Run Date: 01/31/2019 Run Time: 12:58:43   By: Jenecia Martinez

## ACTIVITY LOGS
## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019, PIC=MARINDA VAN DALEN

| FILE/ID/Type | Code | Date | Time | Staff | | Hours |
|---|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [T] Telephone call to... JG. Re conference call with pls counsel, client meetings, depo plans. | 03/27/2014 | 16:16 - 16:55 | [11064] Marinda van Dalen | | |
| VID07 85B-IND-Electio | [C] Conference w/ conference call, pls' counsel | 03/27/2014 | 16:56 - 17:38 | [11064] Marinda van Dalen | NC | 0.7 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send JG re pls' counsel call | 03/27/2014 | 17:39 - 17:51 | [11064] Marinda van Dalen | NC | 0.2 |
| VID07 85B-IND-Electio | [R] Research, Legal filing disclosures (federal rules, local rules, court orders, docket) | 03/27/2014 | 17:52 - 18:10 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send PLS COUNSEL RE DOJ DEPOS | 03/27/2014 | 18:11 - 18:23 | [11064] Marinda van Dalen | NC | 0.2 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send KG re client mtgs | 03/27/2014 | 18:24 - 18:42 | [11064] Marinda van Dalen | NC | 0.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send pls' counsel re schedule issues | 03/27/2014 | 18:43 - 19:01 | [11064] Marinda van Dalen | NC | 0.3 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review RFPD to LUPE; cf RFP to other pl gps | 03/27/2014 | 19:02 - 20:26 | [11064] Marinda van Dalen | | 1.4 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send CC re taylor BC | 03/27/2014 | 21:17 - 21:29 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send JG re LUPE mtg. | 03/27/2014 | 21:30 - 21:42 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [HGP] Hearing Prep (court) 4/1 hearing. Prepared for court hearing on [SUBJECT] | 03/28/2014 | 13:57 - 14:27 | [11064] Marinda van Dalen | | 0.5 |
| VID07 85B-IND-Electio | [DP] Document - prepare decl for taylor and ortiz for meetings next week | 03/28/2014 | 14:28 - 14:58 | [11064] Marinda van Dalen | | 0.5 |
| VID07 85B-IND-Electio | [DP] Document - prepare objections to indiv'l pls first requests from TX for docs. | 03/28/2014 | 14:59 - 20:59 | [11064] Marinda van Dalen | | 6.0 |
| VID07 85B-IND-Electio | [DP] Document - prepare decl ortiz and taylor to review with jewell | 03/31/2014 | 16:17 - 17:41 | [11064] Marinda van Dalen | | 1.4 |
| VID07 85B-IND-Electio | [T] Telephone call to... jewell re rpt | 03/31/2014 | 17:42 - 18:42 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [TV] Travel BRO to CC for hearing | 03/31/2014 | 18:43 - 22:07 | [11064] Marinda van Dalen | | 3.4 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review US discovery responses | 03/31/2014 | 23:53 - 00:23 | [11064] Marinda van Dalen | | 0.5 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send JG re hdz | 03/31/2014 | 00:24 - 00:36 | [11064] Marinda van Dalen | | 0.5 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review dkt 215-218 | 03/31/2014 | 00:56 - 01:26 | [11064] Marinda van Dalen | | 0.5 |

Run Date: 01/31/2019 Run Time: 12:58:43     By: Jenecia Martinez

## ACTIVITY LOGS
## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019,
## PIC=MARINDA VAN DALEN

| FileID/Type | Code | Date | Time - Start | Staff | | Hours |
|---|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [C] Hearing<br>Hearing on [SUBJECT]; prep | 04/01/2014 | 17:18 - 18:21 | [11064] Marinda van Dalen | | 3.0 |
| VID07 85B-IND-Electio | [TV] Travel<br>CC to BRO | 04/01/2014 | 18:22 - 21:34 | [11064] Marinda van Dalen | | 3.2 |
| VID07 85B-IND-Electio | [C] Conference w/<br>ortiz | 04/01/2014 | 21:35 - 22:35 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [C] Conference w/<br>taylor | 04/01/2014 | 22:36 - 23:54 | [11064] Marinda van Dalen | | 1.3 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review<br>dkt 219-222 | 04/01/2014 | 23:55 - 00:13 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send<br>KG re client mtg | 04/01/2014 | 00:14 - 00:32 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [TV] Travel<br>to client mtgs | 04/01/2014 | 00:33 - 01:33 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [TV] Travel<br>rockport to CC for hearing | 04/01/2014 | 01:34 - 02:16 | [11064] Marinda van Dalen | | 0.7 |
| VID07 85B-IND-Electio | [DP] Document - prepare<br>add new docs from Taylor to DB, etc. | 04/02/2014 | 17:39 - 18:09 | [11064] Marinda van Dalen | NC | 0.5 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send<br>JG re tdl | 04/02/2014 | 18:41 - 18:59 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [DP] Document - prepare<br>new tdl | 04/02/2014 | 18:60 - 19:18 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send<br>KG, RD re estrada mtg | 04/02/2014 | 19:19 - 19:31 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [T] Telephone call to...<br>RD re L estrad | 04/03/2014 | 16:47 - 17:05 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [C] Conference w/<br>pls' counsel (prep too) | 04/03/2014 | 17:06 - 18:06 | [11064] Marinda van Dalen | NC | 1.0 |
| VID07 85B-IND-Electio | [C] Conference w/<br>CC (trla); tdl | 04/03/2014 | 18:07 - 18:37 | [11064] Marinda van Dalen | | 0.5 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send<br>pls' counsel re hg | 04/03/2014 | 18:38 - 18:50 | [11064] Marinda van Dalen | NC | 0.2 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send<br>RD re estrada | 04/03/2014 | 18:51 - 19:03 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [T] Telephone call to...<br>JG re depose, trla role | 04/03/2014 | 19:23 - 19:41 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [CM] Case Management (org. file, etc.)<br>review doc index, db, piles to organize | 04/03/2014 | 19:42 - 21:42 | [11064] Marinda van Dalen | | 2.0 |

## ACTIVITY LOGS
## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019, PIC=MARINDA VAN DALEN

| File ID/Type | Code | Date | Time | Staff | Hours |
|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [T] Telephone call to... delma lara re meeting with parents next week. | 04/04/2014 | 15:08 - 15:15 | [11064] Marinda van Dalen | |
| VID07 85B-IND-Electio | [C] Conference w/ KG re client meetings for discovery responses. | 04/04/2014 | 15:16 - 15:40 | [11064] Marinda van Dalen | 0.4 |
| VID07 85B-IND-Electio | [T] Telephone call to... crevella west re training | 04/04/2014 | 15:41 - 15:53 | [11064] Marinda van Dalen | 0.2 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review notices to dps, sos | 04/04/2014 | 16:20 - 16:38 | [11064] Marinda van Dalen | 0.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send JG re AG ltr | 04/04/2014 | 16:39 - 16:45 | [11064] Marinda van Dalen | 0.1 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review new estrada docs and facts | 04/04/2014 | 16:46 - 17:10 | [11064] Marinda van Dalen | 0.4 |
| VID07 85B-IND-Electio | [T] Telephone call to... RD re estrada | 04/04/2014 | 17:11 - 17:29 | [11064] Marinda van Dalen | 0.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send crevella re training | 04/04/2014 | 18:28 - 18:46 | [11064] Marinda van Dalen | 0.3 |
| VID07 85B-IND-Electio | [T] Telephone call to... juanita cox re mtg, status | 04/04/2014 | 18:47 - 19:05 | [11064] Marinda van Dalen | 0.3 |
| VID07 85B-IND-Electio | [C] Conference w/ KG re espinosa status | 04/04/2014 | 19:06 - 19:18 | [11064] Marinda van Dalen | 0.2 |
| VID07 85B-IND-Electio | [C] Conference w/ call with TX, non-doj pls re trial protocol. | 04/07/2014 | 10:55 - 11:19 | [11064] Marinda van Dalen | 0.4 |
| VID07 85B-IND-Electio | [TRAI] Training - attend Crevella west. training and familiarizing. | 04/07/2014 | 11:20 - 13:50 | [11064] Marinda van Dalen | 2.5 |
| VID07 85B-IND-Electio | [DP] Document - prepare updated tdl; email to cc | 04/07/2014 | 13:51 - 14:33 | [11064] Marinda van Dalen | 0.7 |
| VID07 85B-IND-Electio | [C] Conference w/ KG re client meetings. | 04/07/2014 | 14:34 - 14:58 | [11064] Marinda van Dalen | 0.4 |
| VID07 85B-IND-Electio | [C] Conference w/ conference, trla cc | 04/07/2014 | 14:59 - 15:59 | [11064] Marinda van Dalen | 1.0 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review depo notices to our clietns | 04/07/2014 | 16:31 - 16:49 | [11064] Marinda van Dalen | 0.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send TX re discovery issues | 04/07/2014 | 17:15 - 17:33 | [11064] Marinda van Dalen | 0.3 |
| VID07 85B-IND-Electio | [T] Telephone call to... juanita cox re discovery responses, mtg. | 04/08/2014 | 10:05 - 10:17 | [11064] Marinda van Dalen | 0.2 |
| VID07 85B-IND-Electio | [T] Telephone call to... msg lindsey wolf TX AG re discovery | 04/08/2014 | 10:18 - 10:30 | [11064] Marinda van Dalen | 0.2 |

Run Date: 01/31/2019 Run Time: 12:58:43   By: Jenecia Martinez

## ACTIVITY LOGS
## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019, PIC=MARINDA VAN DALEN

| File/AD/Type | Code | Date | Time | Staff | NC | Hours |
|---|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [C] Conference w/ k jewell (1.0); prep .5 | 04/08/2014 | - 12:32 | [11064] Marinda van Dalen | | |
| VID07 85B-IND-Electio | [HG] Hearing Hearing on [SUBJECT] | 04/08/2014 | 12:33 - 13:09 | [11064] Marinda van Dalen | | 0.6 |
| VID07 85B-IND-Electio | [TV] Travel sebastien | 04/08/2014 | 13:10 - 15:10 | [11064] Marinda van Dalen | | 2.0 |
| VID07 85B-IND-Electio | [C] Conference w/ laras | 04/08/2014 | 15:11 - 16:41 | [11064] Marinda van Dalen | | 1.5 |
| VID07 85B-IND-Electio | [T] Telephone call to... natasha k re discovery responses | 04/08/2014 | 16:42 - 17:00 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [C] Conference w/ maximina | 04/08/2014 | 17:01 - 18:01 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [T] Telephone call to... lindsey wolf re discovery. extension on rfpd, espinosa and hdz depo. prep, t-jose re same. | 04/09/2014 | 10:25 - 10:49 | [11064] Marinda van Dalen | | 0.4 |
| VID07 85B-IND-Electio | [TV] Travel sebastien | 04/09/2014 | 10:50 - 12:50 | [11064] Marinda van Dalen | | 2.0 |
| VID07 85B-IND-Electio | [C] Conference w/ mendez. | 04/09/2014 | 12:51 - 14:21 | [11064] Marinda van Dalen | | 1.5 |
| VID07 85B-IND-Electio | [CM] Case Management (org. file, etc.) mtgs between jewell and clients | 04/09/2014 | 17:14 - 17:44 | [11064] Marinda van Dalen | | 0.5 |
| VID07 85B-IND-Electio | [C] Conference w/ all pls counsel re trial | 04/10/2014 | 13:10 - 14:10 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [DP] Document - prepare disclosures | 04/10/2014 | 15:57 - 16:57 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [CM] Case Management (org. file, etc.) set up client mtgs | 04/10/2014 | 16:58 - 17:22 | [11064] Marinda van Dalen | | 0.4 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send TX re discov deadlines, mult | 04/10/2014 | 17:23 - 17:41 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send disclosures to all counsel | 04/10/2014 | 18:26 - 18:44 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [CM] Case Management (org. file, etc.) hotel reservation | 04/10/2014 | 18:45 - 19:03 | [11064] Marinda van Dalen | NC | 0.3 |
| VID07 85B-IND-Electio | [DP] Document - prepare objections, individual pls | 04/10/2014 | 19:04 - 19:28 | [11064] Marinda van Dalen | | 0.4 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send CC re consel call on discovry objs and responses | 04/10/2014 | 19:48 - 20:06 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [T] Telephone call to... r doggett, jwesevich re working ith juanita cox, RFPD responses | 04/11/2014 | 10:29 - 10:47 | [11064] Marinda van Dalen | | 0.3 |

## ACTIVITY LOGS
## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019,
## PIC=MARINDA VAN DALEN

| FILE/AID/Type | Code | Date | Time | Staff | | Hours |
|---|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [C] Conference w/ Juanita Cos, response to RFPD | 04/11/2014 | 11:?? - 11:48 | [11064] Marinda van Dalen | | |
| VID07 85B-IND-Electio | [TV] Travel BRO- San Juan - BRO for mtg with Juanita Cox | 04/11/2014 | 11:49 - 14:49 | [11064] Marinda van Dalen | | 3.0 |
| VID07 85B-IND-Electio | [C] Conference w/ JG re tdl, priorities, etc. | 04/11/2014 | 14:50 - 15:50 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review review RFP to LUPE before mtg | 04/11/2014 | 16:23 - 17:23 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [TV] Travel Rockport to Corpus, Corpus to Brownsville. looked for Ortiz and Taylor. | 04/14/2014 | 16:14 - 21:14 | [11064] Marinda van Dalen | | 5.0 |
| VID07 85B-IND-Electio | [T] Telephone call to... JG re sched | 04/14/2014 | 21:15 - 21:33 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [T] Telephone call to... Jewell re client facts. | 04/14/2014 | 21:34 - 21:46 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [T] Telephone call to... Jewell re client facts | 04/14/2014 | 21:47 - 21:59 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review ezra's advisory | 04/14/2014 | 22:52 - 23:10 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [C] Conference w/ staff at senior center, looking for Taylor. | 04/14/2014 | 23:11 - 23:23 | [11064] Marinda van Dalen | NC | 0.2 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send CC re depo sched | 04/15/2014 | 16:19 - 16:31 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review review recent filings | 04/15/2014 | 17:35 - 18:05 | [11064] Marinda van Dalen | | 0.5 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send JG re pls' call topics | 04/15/2014 | 18:06 - 18:18 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send L wolf re espinosa depo (mult) | 04/15/2014 | 18:19 - 18:37 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send RWD re how produce docs | 04/15/2014 | 18:38 - 18:56 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review reread VID cases (HOlder, Crawford, etc.) | 04/15/2014 | 18:57 - 00:27 | [11064] Marinda van Dalen | | 5.5 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send docs to LUPE re responses to RFP | 04/16/2014 | 17:17 - 17:41 | [11064] Marinda van Dalen | | 0.4 |
| VID07 85B-IND-Electio | [CM] Case Management (org. file, etc.) set up client mtgs | 04/16/2014 | 17:42 - 18:00 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review review protective order and production order | 04/16/2014 | 18:01 - 18:19 | [11064] Marinda van Dalen | | 0.3 |

## ACTIVITY LOGS
## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019, PIC=MARINDA VAN DALEN

| File/Type | Code | Date | Time | Staff | | Hours |
|---|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [EM] Email, Draft / Send<br>JG re production format | 04/16/2014 | 18:?? - 18:32 | [11064] Marinda van Dalen | | |
| VID07 85B-IND-Electio | [HG] Hearing<br>Hearing on [SUBJECT] | 04/16/2014 | 18:33 - 19:27 | [11064] Marinda van Dalen | | 0.9 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send<br>JG re hearing | 04/16/2014 | 19:28 - 19:40 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send<br>kg re client mtgs | 04/16/2014 | 20:50 - 21:02 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send<br>all counsel re espinosa depo | 04/16/2014 | 21:03 - 21:15 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [DP] Document - prepare<br>responses to tx discovery, objections, responses | 04/16/2014 | 21:16 - 23:16 | [11064] Marinda van Dalen | | 2.0 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send<br>cc re taylor health, etc. | 04/17/2014 | 07:58 - 08:10 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send<br>peter mcgraw re taylor | 04/17/2014 | 08:11 - 08:23 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [T] Telephone call to...<br>peter mcgraw re LT status | 04/17/2014 | 08:24 - 08:36 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [C] Conference w/<br>JG re discov to serve | 04/17/2014 | 08:37 - 08:55 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [T] Telephone call to...<br>trla cc re discov issues | 04/17/2014 | 09:21 - 10:21 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [T] Telephone call to...<br>all pls counsel | 04/17/2014 | 10:22 - 12:22 | [11064] Marinda van Dalen | NC | 2.0 |
| VID07 85B-IND-Electio | [C] Conference w/<br>RWD re discov | 04/17/2014 | 12:48 - 13:18 | [11064] Marinda van Dalen | | 0.5 |
| VID07 85B-IND-Electio | [DP] Document - prepare<br>discov responses , RFP LUPE | 04/17/2014 | 13:38 - 16:08 | [11064] Marinda van Dalen | | 2.5 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review<br>3rd rfp to LUPE | 04/18/2014 | 08:03 - 08:27 | [11064] Marinda van Dalen | | 0.4 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review<br>depo n, lupe | 04/18/2014 | 08:28 - 08:40 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send<br>JG re depo, lupe | 04/18/2014 | 08:41 - 08:53 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [C] Conference w/<br>Jewell. Prep for same (review docs/client facts) | 04/18/2014 | 08:54 - 10:54 | [11064] Marinda van Dalen | | 2.0 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send<br>CC re ortiz MIA | 04/21/2014 | 09:13 - 09:25 | [11064] Marinda van Dalen | | 0.2 |

# ACTIVITY LOGS
## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019, PIC=MARINDA VAN DALEN

| FILE/Type | Code | Date | Time | Staff | Hours |
|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [EM] Email, Draft / Send Jewell | 04/21/2014 | 09:26 - 09:38 | [11064] Marinda van Dalen | 0.2 |
| VID07 85B-IND-Electio | [C] Conference w/ JG re tdl | 04/21/2014 | 10:11 - 10:29 | [11064] Marinda van Dalen | 0.3 |
| VID07 85B-IND-Electio | [T] Telephone call to... 2x with lindsey wolf re discovery extensions. | 04/21/2014 | 11:01 - 11:19 | [11064] Marinda van Dalen | 0.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send JG, RG re discovery issues (depo dates, extensions, etc) | 04/21/2014 | 11:20 - 11:32 | [11064] Marinda van Dalen | 0.2 |
| VID07 85B-IND-Electio | [T] Telephone call to... JG re discovery responses | 04/21/2014 | 11:33 - 11:51 | [11064] Marinda van Dalen | 0.3 |
| VID07 85B-IND-Electio | [C] Conference w/ KG re discovery, meeting with clients. | 04/21/2014 | 11:52 - 12:10 | [11064] Marinda van Dalen | 0.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send Juanita Cox re RFPD from TX | 04/21/2014 | 12:43 - 13:07 | [11064] Marinda van Dalen | 0.4 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review Juanita Cox depo from DC lit'n. | 04/21/2014 | 13:08 - 14:08 | [11064] Marinda van Dalen | 1.0 |
| VID07 85B-IND-Electio | [T] Telephone call to... Jewell | 04/22/2014 | 10:27 - 10:57 | [11064] Marinda van Dalen | 0.5 |
| VID07 85B-IND-Electio | [DP] Document - prepare prep for call with jewell | 04/22/2014 | 10:58 - 11:28 | [11064] Marinda van Dalen | 0.5 |
| VID07 85B-IND-Electio | [T] Telephone call to... RWD re tdl | 04/22/2014 | 13:09 - 13:33 | [11064] Marinda van Dalen | 0.4 |
| VID07 85B-IND-Electio | [C] Conference w/ JG, RWD re ingram depo, other depos, tdl | 04/23/2014 | 09:30 - 10:00 | [11064] Marinda van Dalen | 0.5 |
| VID07 85B-IND-Electio | [C] Conference w/ KG re client mtgs | 04/23/2014 | 10:32 - 10:50 | [11064] Marinda van Dalen | 0.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send trla team re deadlines, etc. | 04/23/2014 | 11:16 - 11:34 | [11064] Marinda van Dalen | 0.3 |
| VID07 85B-IND-Electio | [DP] Document - prepare LUPE responses to rfp | 04/23/2014 | 11:35 - 12:53 | [11064] Marinda van Dalen | 1.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send KG re client mtgs | 04/23/2014 | 12:54 - 13:12 | [11064] Marinda van Dalen | 0.3 |
| VID07 85B-IND-Electio | [DP] Document - prepare assemble docs, LUPE resp | 04/23/2014 | 13:13 - 14:13 | [11064] Marinda van Dalen | 1.0 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send Juanita re discovery | 04/24/2014 | 09:34 - 09:52 | [11064] Marinda van Dalen | 0.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send JG re docs to produce | 04/24/2014 | 09:60 - 10:12 | [11064] Marinda van Dalen | 0.2 |

Run Date: 01/31/2019 Run Time: 12:58:43          By: Jenecia Martinez

## ACTIVITY LOGS
## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019, PIC=MARINDA VAN DALEN

| FileID/Type | Code | Date | Time | Staff | | Hours |
|---|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [DP] Document - prepare objections to 1st RFP, LUPE | 04/24/2014 | 11:59 - 12:31 | [11064] Marinda van Dalen | | 0.5 |
| VID07 85B-IND-Electio | [DP] Document - prepare pdf for indiv pls to produce | 04/24/2014 | 13:16 - 13:34 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [C] Conference w/ pls counsel call | 04/25/2014 | 09:41 - 11:11 | [11064] Marinda van Dalen | | 1.5 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send wolf re espinosa depo (mult) | 04/25/2014 | 11:12 - 11:36 | [11064] Marinda van Dalen | | 0.4 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send trla re deadlines | 04/25/2014 | 11:37 - 11:49 | [11064] Marinda van Dalen | NC | 0.2 |
| VID07 85B-IND-Electio | [C] Conference w/ KG re mendez, laras | 04/25/2014 | 11:50 - 12:08 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [T] Telephone call to... natasha, naacp, re discov | 04/25/2014 | 12:09 - 12:27 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review tx ltr to tlyvef re discov productions | 04/25/2014 | 12:28 - 12:40 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send JG re production format, redaction | 04/25/2014 | 12:41 - 12:59 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [TV] Travel sebastian round trip to meet with clients. | 04/28/2014 | 12:42 - 14:42 | [11064] Marinda van Dalen | | 2.0 |
| VID07 85B-IND-Electio | [C] Conference w/ lydia lara, margo lara, e. mendez. | 04/28/2014 | 14:43 - 16:43 | [11064] Marinda van Dalen | | 2.0 |
| VID07 85B-IND-Electio | [T] Telephone call to... jewell - re client facts | 04/28/2014 | 16:44 - 17:14 | [11064] Marinda van Dalen | | 0.5 |
| VID07 85B-IND-Electio | [CM] Case Management (org. file, etc.) confirm client meetings | 04/28/2014 | 17:15 - 17:33 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [T] Telephone call to... RWD re discovery responses due this week | 04/28/2014 | 17:34 - 17:58 | [11064] Marinda van Dalen | | 0.4 |
| VID07 85B-IND-Electio | [DP] Document - prepare organize new docs from clients; review | 04/28/2014 | 18:18 - 18:48 | [11064] Marinda van Dalen | | 0.5 |
| VID07 85B-IND-Electio | [DP] Document - prepare docs from LUPE website | 04/28/2014 | 18:49 - 19:07 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send juanita re mtg | 04/28/2014 | 19:08 - 19:20 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send wolf re document production | 04/28/2014 | 19:21 - 19:33 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review n espinosa depo | 04/28/2014 | 19:34 - 19:46 | [11064] Marinda van Dalen | | 0.2 |

## ACTIVITY LOGS
## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019,
## PIC=MARINDA VAN DALEN

| File ID/Type | Code | Date | Time | Staff | Hours |
|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [DOC] Document - receive/review<br>response to m to quosh, legislators | 04/28/2014 | 19:50 - 20:05 | [11064] Marinda van Dalen | 1.0 |
| VID07 85B-IND-Electio | [C] Conference w/<br>BRO staff re doc production logistics | 04/28/2014 | 20:06 - 20:36 | [11064] Marinda van Dalen | 0.5 |
| VID07 85B-IND-Electio | [DP] Document - prepare<br>discov RFPs to serve on TX | 04/28/2014 | 20:37 - 21:07 | [11064] Marinda van Dalen | 0.5 |
| VID07 85B-IND-Electio | [DP] Document - prepare<br>review docs assembled for service on TX | 04/28/2014 | 21:08 - 21:38 | [11064] Marinda van Dalen | 0.5 |
| VID07 85B-IND-Electio | [DP] Document - prepare<br>discovery responses due this week | 04/28/2014 | 21:39 - 23:39 | [11064] Marinda van Dalen | 2.0 |
| VID07 85B-IND-Electio | [TV] Travel<br>san juan | 04/29/2014 | 12:48 - 15:36 | [11064] Marinda van Dalen | 2.8 |
| VID07 85B-IND-Electio | [C] Conference w/<br>Juanita, Jose (prep too) | 04/29/2014 | 15:37 - 17:37 | [11064] Marinda van Dalen | 2.0 |
| VID07 85B-IND-Electio | [T] Telephone call to...<br>Jewell re facts/analysis | 04/29/2014 | 17:38 - 17:50 | [11064] Marinda van Dalen | 0.2 |
| VID07 85B-IND-Electio | [C] Conference w/<br>get extension from wolf on producing docs | 04/29/2014 | 19:23 - 19:35 | [11064] Marinda van Dalen | 0.2 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review<br>read cox depo from section five case | 04/29/2014 | 19:36 - 21:06 | [11064] Marinda van Dalen | 1.5 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send<br>Andrews cty re ORR | 04/29/2014 | 21:07 - 21:19 | [11064] Marinda van Dalen | 0.2 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review<br>reread RFP to LUPE | 04/29/2014 | 21:20 - 22:32 | [11064] Marinda van Dalen | 1.2 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review<br>ingram depo transcript | 04/29/2014 | 22:33 - 00:03 | [11064] Marinda van Dalen | 1.5 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send<br>wolf re LUPE depo | 04/30/2014 | 13:35 - 13:47 | [11064] Marinda van Dalen | 0.2 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review<br>WI decision; prep summary | 04/30/2014 | 16:02 - 17:14 | [11064] Marinda van Dalen | 1.2 |
| VID07 85B-IND-Electio | [DP] Document - prepare<br>responsive docs to produce to texas | 04/30/2014 | 17:15 - 18:45 | [11064] Marinda van Dalen | 1.5 |
| VID07 85B-IND-Electio | [DP] Document - prepare<br>m dismiss R Hdz, order. finalize and AS to AT to file. | 04/30/2014 | 18:46 - 19:16 | [11064] Marinda van Dalen | 0.5 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review<br>US resp to 4th RFP; vesasey pls discov responses served today; LULAC's responses. | 04/30/2014 | 19:17 - 21:47 | [11064] Marinda van Dalen | 2.5 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send<br>co-counsel re doc review | 05/01/2014 | 14:38 - 14:56 | [11064] Marinda van Dalen | 0.3 |

## ACTIVITY LOGS
## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019, PIC=MARINDA VAN DALEN

| File/ID/Type | Code | Date | Time | Staff | Hours |
|---|---|---|---|---|---|
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review<br>tlyvef discovery responses | 05/01/2014 | 15:08 - 15:27 | [11064] Marinda van Dalen | |
| VID07<br>85B-IND-Electio | [CC] Conflicts Check<br>CC, DOJ | 05/01/2014 | 15:28 - 17:28 | [11064] Marinda van Dalen | 2.0 |
| VID07<br>85B-IND-Electio | [HG] Hearing<br>Hearing on [SUBJECT] | 05/01/2014 | 17:29 - 18:29 | [11064] Marinda van Dalen | 1.0 |
| VID07<br>85B-IND-Electio | [CM] Case Management (org. file, etc.)<br>ORR responses | 05/01/2014 | 18:30 - 18:54 | [11064] Marinda van Dalen | 0.4 |
| VID07<br>85B-IND-Electio | [T] Telephone call to...<br>RWD re discovery due this week | 05/01/2014 | 18:55 - 19:13 | [11064] Marinda van Dalen | 0.3 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>cc re discovry issues | 05/01/2014 | 19:14 - 19:32 | [11064] Marinda van Dalen | 0.3 |
| VID07<br>85B-IND-Electio | [DP] Document - prepare<br>objections to TX RFPs to our clients. | 05/01/2014 | 19:33 - 04:51 | [11064] Marinda van Dalen | 9.3 |
| VID07<br>85B-IND-Electio | [C] Conference w/<br>cc re document review | 05/02/2014 | 14:41 - 14:59 | [11064] Marinda van Dalen | 0.3 |
| VID07<br>85B-IND-Electio | [C] Conference w/<br>KG re client status | 05/02/2014 | 14:60 - 15:24 | [11064] Marinda van Dalen | 0.4 |
| VID07<br>85B-IND-Electio | [T] Telephone call to...<br>jewell re client itvs | 05/02/2014 | 15:25 - 15:43 | [11064] Marinda van Dalen | 0.3 |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review<br>veasey pls 2d rfp to texas | 05/02/2014 | 15:57 - 16:27 | [11064] Marinda van Dalen | 0.5 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>yeary re LUPE discovery from section 5 | 05/02/2014 | 16:47 - 17:05 | [11064] Marinda van Dalen | 0.3 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>Juanita re discovery, multiple | 05/02/2014 | 17:06 - 17:24 | [11064] Marinda van Dalen | 0.3 |
| VID07<br>85B-IND-Electio | [DP] Document - prepare<br>notice to apear KN, PN, file. | 05/02/2014 | 17:25 - 17:55 | [11064] Marinda van Dalen | 0.5 |
| VID07<br>85B-IND-Electio | [DP] Document - prepare<br>tdl | 05/05/2014 | 16:41 - 17:41 | [11064] Marinda van Dalen | 1.0 |
| VID07<br>85B-IND-Electio | [DP] Document - prepare<br>rfps to texas | 05/05/2014 | 17:42 - 19:12 | [11064] Marinda van Dalen | 1.5 |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review<br>emails on depos pls will take; t-rwd re same | 05/05/2014 | 19:13 - 19:43 | [11064] Marinda van Dalen | 0.5 |
| VID07<br>85B-IND-Electio | [T] Telephone call to...<br>jg re sched, etc. | 05/05/2014 | 20:15 - 20:33 | [11064] Marinda van Dalen | 0.3 |
| VID07<br>85B-IND-Electio | [C] Conference w/<br>kg re mts with clients | 05/05/2014 | 20:34 - 20:52 | [11064] Marinda van Dalen | 0.3 |

## ACTIVITY LOGS

# FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019, PIC=MARINDA VAN DALEN

| File/Type | Code | Date | Time | Staff | | Hours |
|---|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [C] Conference w/ at, kg re discovery responses/orr | 05/05/2014 | 20:13 - 21:23 | [11064] Marinda van Dalen | | |
| VID07 85B-IND-Electio | [DOC] Document - receive/review review dhhs docs on individual pls | 05/05/2014 | 21:24 - 22:24 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [DP] Document - prepare docs to produce to texas; review carefully | 05/05/2014 | 22:25 - 23:55 | [11064] Marinda van Dalen | | 1.5 |
| VID07 85B-IND-Electio | [T] Telephone call to... jewell | 05/06/2014 | 16:44 - 17:26 | [11064] Marinda van Dalen | | 0.7 |
| VID07 85B-IND-Electio | [TV] Travel raymondville | 05/06/2014 | 18:58 - 20:58 | [11064] Marinda van Dalen | | 2.0 |
| VID07 85B-IND-Electio | [C] Conference w/ espinosa | 05/06/2014 | 20:59 - 22:11 | [11064] Marinda van Dalen | | 1.2 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review reciew espinosa docs for mtg | 05/06/2014 | 22:12 - 22:36 | [11064] Marinda van Dalen | | 0.4 |
| VID07 85B-IND-Electio | [T] Telephone call to... jewell | 05/06/2014 | 22:37 - 22:49 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [T] Telephone call to... jose re tdl | 05/06/2014 | 22:50 - 23:08 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [C] Conference w/ rwd re doj docs from counties. | 05/06/2014 | 23:09 - 23:27 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [DP] Document - prepare rfp to texas; em to trla cc. | 05/06/2014 | 23:28 - 01:28 | [11064] Marinda van Dalen | | 2.0 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send jose re leg depos | 05/07/2014 | 16:47 - 16:59 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review subpoenas to leg's | 05/07/2014 | 16:60 - 18:06 | [11064] Marinda van Dalen | | 1.1 |
| VID07 85B-IND-Electio | [T] Telephone call to... RWD re leg depos | 05/07/2014 | 19:08 - 19:26 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review draft conset order | 05/07/2014 | 19:40 - 19:58 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [DP] Document - prepare docs to produce to state; bate stamping issues, etc. | 05/07/2014 | 20:24 - 22:54 | [11064] Marinda van Dalen | | 2.5 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review review docs from LUPE to produce to texas | 05/08/2014 | 12:08 - 13:38 | [11064] Marinda van Dalen | | 1.5 |
| VID07 85B-IND-Electio | [T] Telephone call to... RWD re LUPE docs; t-dgh re same; c-KY re same. | 05/08/2014 | 13:39 - 14:09 | [11064] Marinda van Dalen | | 0.5 |
| VID07 85B-IND-Electio | [C] Conference w/ dgh re LUPE docs | 05/08/2014 | 14:10 - 14:40 | [11064] Marinda van Dalen | NC | 0.5 |

Run Date: 01/31/2019 Run Time: 12:58:43          By: Jenecia Martinez

## ACTIVITY LOGS
## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019,
## PIC=MARINDA VAN DALEN

| File ID / Type | Code Email, Draft / Send | Date | Time | Staff | Hours |
|---|---|---|---|---|---|
| VID07 85B-IND-Electio | wolf re doc production | 05/09/2014 | 17:06 - 17:12 | [11064] Marinda van Dalen | 0.1 |
| VID07 85B-IND-Electio | [DP] Document - prepare cover ltr for docs produced | 05/09/2014 | 17:13 - 17:25 | [11064] Marinda van Dalen | 0.2 |
| VID07 85B-IND-Electio | [C] Conference w/ KG, AT re emails to produce; final production logistics and decision. | 05/09/2014 | 17:26 - 17:44 | [11064] Marinda van Dalen | 0.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send wolf with ORT 1-15; serve other parties. | 05/09/2014 | 17:45 - 18:15 | [11064] Marinda van Dalen | 0.5 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send CC re production order | 05/09/2014 | 18:16 - 18:28 | [11064] Marinda van Dalen | 0.2 |
| VID07 85B-IND-Electio | [DP] Document - prepare docs to produce from lupe; em to juanita re same. | 05/09/2014 | 18:29 - 18:59 | [11064] Marinda van Dalen | 0.5 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send jose re emails to produce. | 05/09/2014 | 18:60 - 19:12 | [11064] Marinda van Dalen | 0.2 |
| VID07 85B-IND-Electio | [T] Telephone call to... juanita re doc's to produce to texas. only concern names of organizations/individuals in email re press release and names of organizations in GOTV doc. | 05/12/2014 | 10:24 - 10:42 | [11064] Marinda van Dalen | 0.3 |
| VID07 85B-IND-Electio | [T] Telephone call to... pls counsel (non-doj) re discov issues, call with TX | 05/12/2014 | 10:43 - 11:43 | [11064] Marinda van Dalen | 1.0 |
| VID07 85B-IND-Electio | [T] Telephone call to... TX re discov issues, with other non-doj pls | 05/12/2014 | 11:44 - 12:44 | [11064] Marinda van Dalen | 1.0 |
| VID07 85B-IND-Electio | [T] Telephone call to... Lindsey wolf re discovery issues. | 05/12/2014 | 12:45 - 12:57 | [11064] Marinda van Dalen | 0.2 |
| VID07 85B-IND-Electio | [DP] Document - prepare summary of tx v. holder on expert issues | 05/12/2014 | 14:59 - 15:29 | [11064] Marinda van Dalen | 0.5 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send rwd re data production | 05/12/2014 | 16:21 - 16:33 | [11064] Marinda van Dalen | 0.2 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send ezra re judicial notice opp | 05/12/2014 | 16:34 - 16:46 | [11064] Marinda van Dalen | 0.2 |
| VID07 85B-IND-Electio | [DOC] Document -receive/review ltr from tx - meet and confer | 05/12/2014 | 16:47 - 17:05 | [11064] Marinda van Dalen | 0.3 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review veay pls discov responses | 05/12/2014 | 17:06 - 17:30 | [11064] Marinda van Dalen | 0.4 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send email from counsel on discovery issues | 05/12/2014 | 17:31 - 18:01 | [11064] Marinda van Dalen | 0.5 |
| VID07 85B-IND-Electio | [T] Telephone call to... JG re hearing, leg depos | 05/13/2014 | 10:32 - 10:50 | [11064] Marinda van Dalen | 0.3 |
| VID07 85B-IND-Electio | [TXT] Text to RD re Jose leave, hearing | 05/13/2014 | 10:51 - 10:57 | [11064] Marinda van Dalen   NC | 0.1 |

## ACTIVITY LOGS
# FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019, PIC=MARINDA VAN DALEN

| File ID/Type | Code | Date | Time | Staff | | Hours |
|---|---|---|---|---|---|---|
| | [T] Telephone call to... | 05/13/2014 | 11:29 | [11064] Marinda van Dalen | | |
| 85B-IND-Electio | jewell re declarations, expert on cost coordination | | | | | |
| VID07 | [T] Telephone call to... | 05/13/2014 | 11:30 - 11:54 | [11064] Marinda van Dalen | | 0.4 |
| 85B-IND-Electio | Natasha (NAACP) re experts (economic impact) and depos of indiv's pls | | | | | |
| VID07 | [EM] Email, Draft / Send | 05/13/2014 | 12:21 - 12:33 | [11064] Marinda van Dalen | | 0.2 |
| 85B-IND-Electio | rwd re conversation with natasha | | | | | |
| VID07 | [L] Letter, draft/send | 05/13/2014 | 12:53 - 13:05 | [11064] Marinda van Dalen | | 0.2 |
| 85B-IND-Electio | cover ltrs for outgoing discvoery | | | | | |
| VID07 | [T] Telephone call to... | 05/13/2014 | 13:06 - 13:24 | [11064] Marinda van Dalen | | 0.3 |
| 85B-IND-Electio | bruce, doj re docs mailed to doj from ctys by trla. | | | | | |
| VID07 | [TV] Travel | 05/14/2014 | 21:04 - 00:34 | [11064] Marinda van Dalen | NC | 3.5 |
| 85B-IND-Electio | CC for hg | | | | | |
| VID07 | [DP] Document - prepare | 05/14/2014 | 00:54 - 01:24 | [11064] Marinda van Dalen | | 0.5 |
| 85B-IND-Electio | rfps to texas | | | | | |
| VID07 | [EM] Email, Draft / Send | 05/14/2014 | 01:25 - 01:37 | [11064] Marinda van Dalen | NC | 0.2 |
| 85B-IND-Electio | cc re svc of docs served on texas in response to discovery requests | | | | | |
| VID07 | [HGP] Hearing Prep (court) | 05/14/2014 | 01:51 - 05:51 | [11064] Marinda van Dalen | NC | 4.0 |
| 85B-IND-Electio | for next day. | | | | | |
| VID07 | [HG] Hearing | 05/15/2014 | 21:07 - 22:07 | [11064] Marinda van Dalen | NC | 1.0 |
| 85B-IND-Electio | Hearing | | | | | |
| VID07 | [T] Telephone call to... | 05/15/2014 | 22:08 - 22:20 | [11064] Marinda van Dalen | | 0.2 |
| 85B-IND-Electio | JG re hg | | | | | |
| VID07 | [T] Telephone call to... | 05/15/2014 | 22:21 - 22:51 | [11064] Marinda van Dalen | | 0.5 |
| 85B-IND-Electio | avi shapiro, doj, re affected persons, witness id. | | | | | |
| VID07 | [TV] Travel | 05/15/2014 | 22:52 - 02:22 | [11064] Marinda van Dalen | NC | 3.5 |
| 85B-IND-Electio | CC to BRO | | | | | |
| VID07 | [EM] Email, Draft / Send | 05/16/2014 | 21:35 - 21:47 | [11064] Marinda van Dalen | | 0.2 |
| 85B-IND-Electio | cc re data expert | | | | | |
| VID07 | [EM] Email, Draft / Send | 05/16/2014 | 21:48 - 22:12 | [11064] Marinda van Dalen | | 0.4 |
| 85B-IND-Electio | cc re trial protocol | | | | | |
| VID07 | [EM] Email, Draft / Send | 05/16/2014 | 22:13 - 22:31 | [11064] Marinda van Dalen | | 0.3 |
| 85B-IND-Electio | rwd re witness id'n - TX BC problem experts | | | | | |
| VID07 | [C] Conference w/ | 05/16/2014 | 22:32 - 22:56 | [11064] Marinda van Dalen | | 0.4 |
| 85B-IND-Electio | KG re client mtgs; c- PN re availablitily | | | | | |
| VID07 | [DP] Document - prepare | 05/16/2014 | 22:57 - 23:15 | [11064] Marinda van Dalen | | 0.3 |
| 85B-IND-Electio | edits to armand's igys to tx. | | | | | |
| VID07 | [DOC] Document - receive/review | 05/19/2014 | 09:01 - 09:25 | [11064] Marinda van Dalen | | 0.4 |
| 85B-IND-Electio | 3rd RFP from TX to LUPE | | | | | |

# ACTIVITY LOGS

## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019, PIC=MARINDA VAN DALEN

| Field/Type Code | Activity / Note | Date | Time | Staff | NC | Hours |
|---|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [EM] Email, Draft / Send 05/19/2014 09:16 - 09:50 [11064] Marinda van Dalen Juanita, LUPE re 3rd RFP (multiple) | | | | | |
| VID07 85B-IND-Electio | [DP] Document - prepare RFP to TX | 05/19/2014 | 09:51 - 10:51 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [CM] Case Management (org. file, etc.) arrange client mtgs for dep prep, decl prep. | 05/19/2014 | 10:52 - 11:22 | [11064] Marinda van Dalen | NC | 0.5 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send Jewell re status rpt, decl's, itvs (mult) | 05/20/2014 | 09:07 - 09:37 | [11064] Marinda van Dalen | | 0.5 |
| VID07 85B-IND-Electio | [T] Telephone call to... DOJ re disks mailed, county records | 05/20/2014 | 09:38 - 09:56 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [DP] Document - prepare LUPE resp to 3 RFP | 05/20/2014 | 09:57 - 10:27 | [11064] Marinda van Dalen | | 0.5 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review amended depo n LUPE | 05/20/2014 | 10:28 - 10:58 | [11064] Marinda van Dalen | | 0.5 |
| VID07 85B-IND-Electio | [CM] Case Management (org. file, etc.) set up client mtgs. | 05/20/2014 | 10:59 - 11:29 | [11064] Marinda van Dalen | NC | 0.5 |
| VID07 85B-IND-Electio | [DP] Document - prepare tdl | 05/20/2014 | 11:30 - 11:48 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [HG] Hearing US m to quosh. call in early, review docs. Hearing on motion | 05/20/2014 | 11:49 - 12:49 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [DP] Document - prepare proposed draft response on C.I.P. | 05/21/2014 | 09:10 - 09:28 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [C] Conference w/ KG, AT re discovery format issues | 05/21/2014 | 09:29 - 09:47 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send Juanita re membership lists. | 05/21/2014 | 09:48 - 10:06 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review new docs from laras. | 05/21/2014 | 10:07 - 10:31 | [11064] Marinda van Dalen | | 0.4 |
| VID07 85B-IND-Electio | [DP] Document - prepare responses to TX 3rd RFP. | 05/21/2014 | 10:32 - 13:02 | [11064] Marinda van Dalen | | 2.5 |
| VID07 85B-IND-Electio | [T] Telephone call to... lindsey wolf re discovery issues in list on letter. | 05/21/2014 | 13:03 - 13:57 | [11064] Marinda van Dalen | | 0.9 |
| VID07 85B-IND-Electio | [T] Telephone call to... RD re tdl | 05/21/2014 | 13:58 - 14:28 | [11064] Marinda van Dalen | | 0.5 |
| VID07 85B-IND-Electio | [DP] Document - prepare decl, maximina | 05/21/2014 | 14:29 - 15:29 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [DP] Document - prepare decl max lara for meeting KG, PN | 05/21/2014 | 15:30 - 16:00 | [11064] Marinda van Dalen | | 0.5 |

## ACTIVITY LOGS
## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019, PIC=MARINDA VAN DALEN

| FILE/Type | Code/Case Management (org. file, etc.) | Date | Time | Staff | | Hours |
|---|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [CM] Case Management (org. file, etc.) schedule depos maximina lara and margarito | 05/21/2014 | 16:36 - 16:50 | [11064] Marinda van Dalen | | |
| VID07 85B-IND-Electio | [T] Telephone call to... raymondville depo location | 05/21/2014 | 16:51 - 17:03 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [T] Telephone call to... pls counsel re CI privilege, discovery responses and TX meet and confers | 05/21/2014 | 17:04 - 17:28 | [11064] Marinda van Dalen | | 0.4 |
| VID07 85B-IND-Electio | [T] Telephone call to... pls counsel re CIP | 05/22/2014 | 10:39 - 11:03 | [11064] Marinda van Dalen | | 0.4 |
| VID07 85B-IND-Electio | [T] Telephone call to... cocounsel re jewell rpt | 05/22/2014 | 11:04 - 11:22 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [CM] Case Management (org. file, etc.) arrange client mtgs for depo prep, delc. | 05/22/2014 | 11:23 - 11:47 | [11064] Marinda van Dalen | NC | 0.4 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send pls counsel / TX re logging, CIP. mult | 05/22/2014 | 11:48 - 12:18 | [11064] Marinda van Dalen | | 0.5 |
| VID07 85B-IND-Electio | [CM] Case Management (org. file, etc.) confirm depo location. | 05/22/2014 | 12:19 - 12:37 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [T] Telephone call to... emma simpson re texas response to RFP on individual pls. will get us estella espinosa and margo by tues; remainder by friday. will contact if need additional identifying info. | 05/22/2014 | 12:38 - 12:56 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [T] Telephone call to... jewell re report | 05/22/2014 | 12:57 - 13:27 | [11064] Marinda van Dalen | | 0.5 |
| VID07 85B-IND-Electio | [T] Telephone call to... RD re tdl | 05/22/2014 | 13:28 - 13:46 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [T] Telephone call to... maximina. no asw | 05/22/2014 | 13:47 - 13:59 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [DP] Document - prepare docs on M lara for KJ | 05/22/2014 | 13:60 - 14:30 | [11064] Marinda van Dalen | | 0.5 |
| VID07 85B-IND-Electio | [DP] Document - prepare resp to 3rd RFP to LUPE. serve. | 05/22/2014 | 14:31 - 15:31 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [T] Telephone call to... Mendez to arrange depo. good june 19 or 20. at house or at home. | 05/22/2014 | 15:32 - 15:50 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [C] Conference w/ conference tx and other non-doj pls groups on outstanding discovery texas wants issues. | 05/22/2014 | 15:51 - 17:09 | [11064] Marinda van Dalen | | 1.3 |
| VID07 85B-IND-Electio | [T] Telephone call to... lindesy wolf re depos. mult | 05/22/2014 | 17:10 - 17:28 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send pls counsel re membership / logging/ CIP | 05/23/2014 | 10:42 - 11:06 | [11064] Marinda van Dalen | | 0.4 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send pls counsel re individula pls depos | 05/23/2014 | 11:07 - 11:31 | [11064] Marinda van Dalen | | 0.4 |

## ACTIVITY LOGS
## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019, PIC=MARINDA VAN DALEN

| PID/Type | Code | Date | Time | Staff | | Hours |
|---|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [CM] Email, Draft / Send  TX re SOS, DPS docs needed for deopos. em ls counsel re same. | 05/23/2014 | 11:56 | [11064] Marinda van Dalen | | |
| VID07 85B-IND-Electio | [CM] Case Management (org. file, etc.) 05/23/2014  set up mgs with clients. | | 11:57 - 12:15 | [11064] Marinda van Dalen | NC | 0.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send  wolf re document format issues | 05/23/2014 | 12:16 - 12:34 | [11064] Marinda van Dalen | NC | 0.3 |
| VID07 85B-IND-Electio | [CM] Case Management (org. file, etc.) 05/23/2014  new depo date maximina as req'd by tx | | 12:35 - 12:53 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [R] Research, Legal  depo objections, attny/client priv, relevance. | 05/23/2014 | 12:54 - 13:54 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send  juanita re new depo notice | 05/23/2014 | 13:55 - 14:13 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [CM] Case Management (org. file, etc.) 05/23/2014  depo date estrada | | 14:14 - 14:32 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send  texas add'l info re espinose for SOS/DPS docs | 05/23/2014 | 14:33 - 14:51 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send  TX re maximina depo date | 05/23/2014 | 14:52 - 15:04 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send  yeary and aclu re LUPE discovery | 05/23/2014 | 15:05 - 15:23 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send  emma simson re igy's reci'd, number | 05/23/2014 | 15:24 - 15:42 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [T] Telephone call to...  lindsey wolf - re maximina depo,lupe depo notice, lydia lara, depo on written q's. | 05/23/2014 | 16:14 - 16:32 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [T] Telephone call to...  armand an demma simpson re TX production of docs before depos | 05/23/2014 | 16:33 - 16:51 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [T] Telephone call to...  RD re indiv pls depos, objections, attny/client q's , etc. | 05/23/2014 | 16:52 - 17:10 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [R] Research, Legal  depo - conferring with client privileged, what can direct not to answ on , procedure whne problme. | 05/23/2014 | 17:11 - 17:41 | [11064] Marinda van Dalen | | 0.5 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send  juanita re depo | 05/26/2014 | 11:46 - 12:04 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [CM] Case Management (org. file, etc.) 05/26/2014  client appts | | 12:05 - 12:23 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send  KN re doc review | 05/26/2014 | 12:24 - 12:36 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review  espinosa docs in prep for depo | 05/26/2014 | 12:37 - 13:07 | [11064] Marinda van Dalen | | 0.5 |

## ACTIVITY LOGS
## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019, PIC=MARINDA VAN DALEN

| FILE/Type | Code | Date | Time | Staff | | Hours |
|---|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [DP] Document - prepare oul to prep client; based on clark depo. | 05/26/2014 | 15:08 - 15:08 | [11064] Marinda van Dalen | | |
| VID07 85B-IND-Electio | [DP] Document - prepare review and add questions for jewell decl's | 05/26/2014 | 15:09 - 16:33 | [11064] Marinda van Dalen | | 1.4 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send serve TX with new docs re margo and estela. serve other parties as well. | 05/27/2014 | 11:48 - 12:12 | [11064] Marinda van Dalen | | 0.4 |
| VID07 85B-IND-Electio | [DP] Document - prepare docs to serve on texas today. | 05/27/2014 | 12:13 - 13:31 | [11064] Marinda van Dalen | | 1.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send TX re meet and confer | 05/27/2014 | 13:32 - 13:50 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send TX re mendez depo | 05/27/2014 | 13:51 - 14:09 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send TX re production of docs | 05/27/2014 | 14:10 - 14:22 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [CM] Case Management (org. file, etc.) client meetings this week | 05/27/2014 | 14:23 - 14:41 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [T] Telephone call to... KN re THHS docs | 05/27/2014 | 15:32 - 15:50 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send CC re taylor status | 05/27/2014 | 16:16 - 16:34 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [CM] Case Management (org. file, etc.) omni booking | 05/27/2014 | 16:35 - 16:47 | [11064] Marinda van Dalen | NC | 0.2 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send juanita re depo | 05/27/2014 | 16:48 - 17:00 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send Pls counsel re membership lists, logs | 05/27/2014 | 17:01 - 17:19 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send wolf re lupe, dps and sos docs | 05/27/2014 | 17:20 - 17:38 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [T] Telephone call to... jewell re maximina | 05/27/2014 | 17:39 - 17:57 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [T] Telephone call to... wolf re disocvery issues; multiple emails re same. | 05/27/2014 | 17:58 - 18:28 | [11064] Marinda van Dalen | NC | 0.5 |
| VID07 85B-IND-Electio | [TV] Travel Willacy county | 05/28/2014 | 13:09 - 16:09 | [11064] Marinda van Dalen | | 3.0 |
| VID07 85B-IND-Electio | [C] Conference w/ margo lara, estela espinosa. depo prep | 05/28/2014 | 16:10 - 19:10 | [11064] Marinda van Dalen | | 3.0 |
| VID07 85B-IND-Electio | [CM] Case Management (org. file, etc.) review new filings, docket. | 05/28/2014 | 19:11 - 19:41 | [11064] Marinda van Dalen | | 0.5 |

Run Date: 01/31/2019 Run Time: 12:58:43   By: Jenecia Martinez

# ACTIVITY LOGS
## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019, PIC=MARINDA VAN DALEN

| File/Type | Code/Email, Draft / Send | Date | Time | Staff | | Hours |
|---|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [EM] Email, Draft / Send juanita re depo date | 05/28/2014 | 19:42 - 19:54 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send confrim depo rm | 05/28/2014 | 19:55 - 20:07 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [T] Telephone call to... RWD re depos; c- PN re same. evidence issues. | 05/28/2014 | 20:08 - 21:08 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send wolf re deos | 05/28/2014 | 21:09 - 21:27 | [11064] Marinda van Dalen | NC | 0.3 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review DPS, SOS docs on margo and estella | 05/28/2014 | 21:28 - 22:28 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [DP] Document - prepare re-direct estela for depo | 05/28/2014 | 22:29 - 22:59 | [11064] Marinda van Dalen | | 0.5 |
| VID07 85B-IND-Electio | [TV] Travel Willacy county | 05/29/2014 | 13:18 - 16:18 | [11064] Marinda van Dalen | | 3.0 |
| VID07 85B-IND-Electio | [DEP] Deposition - Take estella espinosa.Deposed [NAME] | 05/29/2014 | 16:19 - 18:49 | [11064] Marinda van Dalen | | 2.5 |
| VID07 85B-IND-Electio | [C] Conference w/ estela before depo | 05/29/2014 | 18:50 - 19:20 | [11064] Marinda van Dalen | | 0.5 |
| VID07 85B-IND-Electio | [CM] Case Management (org. file, etc.) review emails and new filings. | 05/29/2014 | 19:21 - 19:51 | [11064] Marinda van Dalen | NC | 0.5 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review SOS, DPS docs for Margo Lara | 05/29/2014 | 19:52 - 20:52 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [C] Conference w/ conference call with pls' counsel | 05/29/2014 | 20:53 - 22:29 | [11064] Marinda van Dalen | NC | 1.6 |
| VID07 85B-IND-Electio | [TV] Travel willacy county, depos | 05/30/2014 | 13:21 - 16:21 | [11064] Marinda van Dalen | | 3.0 |
| VID07 85B-IND-Electio | [DEP] Deposition - Take margo; final prep and pick up.Deposed | 05/30/2014 | 16:22 - 19:22 | [11064] Marinda van Dalen | | 3.0 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send juanita re depo n | 05/30/2014 | 19:23 - 19:35 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [T] Telephone call to... pls counsel re response to RFA's (1.2); prep for same, reviewing RFA's and making notes (.7); researching non-citizen voting in texas. (.5). | 05/30/2014 | 19:36 - 22:00 | [11064] Marinda van Dalen | NC | 2.4 |
| VID07 85B-IND-Electio | [R] Research, Legal discoverability of LUPE membership | 06/02/2014 | 21:56 - 23:26 | [11064] Marinda van Dalen | | 1.5 |
| VID07 85B-IND-Electio | [T] Telephone call to... RD re discovery issues; outstanding discovery responses. | 06/02/2014 | 23:27 - 23:57 | [11064] Marinda van Dalen | | 0.5 |
| VID07 85B-IND-Electio | [T] Telephone call to... Brennan Center, Vishal re witness identification; follow up. | 06/02/2014 | 23:58 - 00:58 | [11064] Marinda van Dalen | NC | 1.0 |

# ACTIVITY LOGS
## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019, PIC=MARINDA VAN DALEN

| File ID/Type | Code | Date | Time | Staff | | Hours |
|---|---|---|---|---|---|---|
| VID07<br>85B-IND-Electio | [T] Telephone call to...<br>RWD re LUPE depo prep | 06/03/2014 | 23:30 - 24:00 | [11064] Marinda van Dalen | | 0.5 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>Pls counsel (non-DOJ) re RFA responses | 06/03/2014 | 24:01 - 00:19 | [11064] Marinda van Dalen | | 0.3 |
| VID07<br>85B-IND-Electio | [T] Telephone call to...<br>Jose re status, depos. | 06/03/2014 | 00:39 - 01:09 | [11064] Marinda van Dalen | | 0.5 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>KG, PN multiple re client mtgs | 06/04/2014 | 22:00 - 22:30 | [11064] Marinda van Dalen | NC | 0.5 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>lupe re depo prep | 06/04/2014 | 22:31 - 22:49 | [11064] Marinda van Dalen | | 0.3 |
| VID07<br>85B-IND-Electio | [DP] Document - prepare<br>estrada decl | 06/04/2014 | 22:50 - 23:20 | [11064] Marinda van Dalen | | 0.5 |
| VID07<br>85B-IND-Electio | [DP] Document - prepare<br>Mendez decl | 06/04/2014 | 23:21 - 00:51 | [11064] Marinda van Dalen | | 1.5 |
| VID07<br>85B-IND-Electio | [DP] Document - prepare<br>profiles of clients for trial | 06/04/2014 | 00:52 - 03:22 | [11064] Marinda van Dalen | | 2.5 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>juanita re depo | 06/05/2014 | 22:04 - 22:22 | [11064] Marinda van Dalen | | 0.3 |
| VID07<br>85B-IND-Electio | [T] Telephone call to...<br>Juanita re depo. (inlc .5 prep). | 06/05/2014 | 22:23 - 23:41 | [11064] Marinda van Dalen | | 1.3 |
| VID07<br>85B-IND-Electio | [DP] Document - prepare<br>Laras' docs to produce | 06/05/2014 | 23:42 - 01:12 | [11064] Marinda van Dalen | | 1.5 |
| VID07<br>85B-IND-Electio | [DP] Document - prepare<br>mendez decl final | 06/05/2014 | 01:13 - 03:43 | [11064] Marinda van Dalen | | 2.5 |
| VID07<br>85B-IND-Electio | [T] Telephone call to...<br>jewell | 06/05/2014 | 03:44 - 04:08 | [11064] Marinda van Dalen | | 0.4 |
| VID07<br>85B-IND-Electio | [C] Conference w/<br>kg re client mtgs | 06/05/2014 | 05:41 - 06:11 | [11064] Marinda van Dalen | NC | 0.5 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>RD re dps depo | 06/05/2014 | 07:44 - 08:02 | [11064] Marinda van Dalen | NC | 0.3 |
| VID07<br>85B-IND-Electio | [DP] Document - prepare<br>responsesRFA | 06/06/2014 | 22:07 - 23:07 | [11064] Marinda van Dalen | | 1.0 |
| VID07<br>85B-IND-Electio | [C] Conference w/<br>pls counsel re response RFA | 06/06/2014 | 23:08 - 00:20 | [11064] Marinda van Dalen | NC | 1.2 |
| VID07<br>85B-IND-Electio | [R] Research, Legal<br>voting of non-citizens; language of SB14 for RFA responses. | 06/06/2014 | 00:21 - 01:39 | [11064] Marinda van Dalen | | 1.3 |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review<br>lara and espinosa depos | 06/06/2014 | 01:40 - 02:10 | [11064] Marinda van Dalen | | 0.5 |

Run Date: 01/31/2019 Run Time: 12:58:43   By: Jenecia Martinez

## ACTIVITY LOGS
## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019, PIC=MARINDA VAN DALEN

| FID/Type | Code | Date | Time | Staff | NC | Hours |
|---|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [EM] Email, Draft / Send<br>pls counsel re bickerstaff counsel | 06/08/2014 | 13:43 - 13:44 | [11064] Marinda van Dalen | NC | |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send<br>support staff client meetings. logistics | 06/08/2014 | 13:45 - 14:03 | [11064] Marinda van Dalen | NC | 0.3 |
| VID07 85B-IND-Electio | [DP] Document - prepare<br>oul for mendez depo prep | 06/08/2014 | 14:04 - 15:04 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send<br>e simpson re discov, doc prod'n | 06/08/2014 | 15:05 - 15:23 | [11064] Marinda van Dalen | NC | 0.3 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review<br>document review - docs from clients. | 06/08/2014 | 15:24 - 16:54 | [11064] Marinda van Dalen | | 1.5 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review<br>ortiz pls depo transcripts | 06/09/2014 | 14:21 - 16:51 | [11064] Marinda van Dalen | | 2.5 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send<br>TX re depo dates, docs, | 06/09/2014 | 16:52 - 17:16 | [11064] Marinda van Dalen | | 0.4 |
| VID07 85B-IND-Electio | [ASMT] Assignment<br>KG contact clients with fact questions | 06/09/2014 | 17:17 - 17:29 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review<br>corresp re discov disputes | 06/09/2014 | 17:30 - 17:48 | [11064] Marinda van Dalen | NC | 0.3 |
| VID07 85B-IND-Electio | [DP] Document - prepare<br>LUPE depo objections, draft | 06/09/2014 | 17:49 - 18:49 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [DP] Document - prepare<br>Responses to TEX RFA | 06/09/2014 | 18:50 - 19:50 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [DP] Document - prepare<br>review estrada decl and docs for Jewell | 06/09/2014 | 19:51 - 20:51 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send<br>schedule call with Juanita/LUPE | 06/09/2014 | 20:52 - 21:10 | [11064] Marinda van Dalen | NC | 0.3 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review<br>pls experts chart | 06/10/2014 | 13:23 - 13:41 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review<br>tlyv depo obj | 06/10/2014 | 13:42 - 14:00 | [11064] Marinda van Dalen | NC | 0.3 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review<br>dkt 324, m to compel | 06/10/2014 | 14:01 - 14:19 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [DP] Document - prepare<br>docs to K Jewell | 06/10/2014 | 14:20 - 19:50 | [11064] Marinda van Dalen | | 5.5 |
| VID07 85B-IND-Electio | [DP] Document - prepare<br>objections to LUPE notice. | 06/10/2014 | 19:51 - 21:21 | [11064] Marinda van Dalen | | 1.5 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review<br>naacp depo transcript | 06/11/2014 | 13:25 - 14:43 | [11064] Marinda van Dalen | NC | 1.3 |

Run Date: 01/31/2019 Run Time: 12:58:43    By: Jenecia Martinez

**ACTIVITY LOGS**

## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019, PIC=MARINDA VAN DALEN

| FILE/Type | Code | Date | Time | Staff | | Hours |
|---|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [T] Telephone call to... e simpson re depos | 06/11/2014 | 15:02 - 15:02 | [11064] Marinda van Dalen | NC | |
| VID07 85B-IND-Electio | [DP] Document - prepare LUPE docs to produce to TX | 06/11/2014 | 15:03 - 16:15 | [11064] Marinda van Dalen | | 1.2 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send docs to Jewell... many | 06/11/2014 | 16:16 - 16:58 | [11064] Marinda van Dalen | | 0.7 |
| VID07 85B-IND-Electio | [DP] Document - prepare depo transcripts to Jewell | 06/11/2014 | 16:59 - 17:59 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [DP] Document - prepare production to TX | 06/11/2014 | 17:60 - 19:06 | [11064] Marinda van Dalen | | 1.1 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send wolf re depo schedule | 06/11/2014 | 19:07 - 19:19 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [CM] Case Management (org. file, etc.) coordinate espinos meeting | 06/11/2014 | 19:20 - 19:32 | [11064] Marinda van Dalen | NC | 0.2 |
| VID07 85B-IND-Electio | [DP] Document - prepare oul for LUPE depo | 06/11/2014 | 19:33 - 21:33 | [11064] Marinda van Dalen | | 2.0 |
| VID07 85B-IND-Electio | [HG] Hearing Hearing on [SUBJECT] | 06/18/2014 | 18:12 - 19:24 | [11064] Marinda van Dalen | | 1.2 |
| VID07 85B-IND-Electio | [T] Telephone call to... lindsey re depos, outstanding discovery issues. | 06/18/2014 | 19:25 - 19:43 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send lindsey additional docs on individual pls; prepare docs for production. | 06/18/2014 | 19:44 - 20:56 | [11064] Marinda van Dalen | | 1.2 |
| VID07 85B-IND-Electio | [C] Conference w/ RWD re tdl | 06/18/2014 | 20:57 - 21:21 | [11064] Marinda van Dalen | NC | 0.4 |
| VID07 85B-IND-Electio | [DP] Document - prepare tdl update | 06/18/2014 | 21:22 - 21:46 | [11064] Marinda van Dalen | NC | 0.4 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review NAACP depo transcripts | 06/18/2014 | 23:49 - 02:13 | [11064] Marinda van Dalen | NC | 2.4 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review depo notice lydia lara | 06/18/2014 | 02:14 - 02:44 | [11064] Marinda van Dalen | | 0.5 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send Chad re provisional ballots /mult | 06/19/2014 | 14:05 - 14:17 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send Texas re discovery issues | 06/19/2014 | 14:18 - 14:30 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [T] Telephone call to... pls' call | 06/19/2014 | 14:50 - 16:50 | [11064] Marinda van Dalen | NC | 2.0 |
| VID07 85B-IND-Electio | [TV] Travel willacy cty to see mendez and maximina | 06/19/2014 | 16:51 - 19:09 | [11064] Marinda van Dalen | | 2.3 |

## ACTIVITY LOGS
## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019, PIC=MARINDA VAN DALEN

| File/Type | Lead/Code | Date | Time | Staff | | Hours |
|---|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [C] Conference w/ mendez; maximina | 06/19/2014 | 21:19 - 21:40 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [T] Telephone call to... pls counsel; then pls counsel with DOJ | 06/19/2014 | 21:41 - 23:23 | [11064] Marinda van Dalen | NC | 1.7 |
| VID07 85B-IND-Electio | [T] Telephone call to... jewell re rpt. | 06/19/2014 | 23:24 - 24:00 | [11064] Marinda van Dalen | | 0.6 |
| VID07 85B-IND-Electio | [TV] Travel sebastian, raymondville | 06/20/2014 | 14:07 - 16:37 | [11064] Marinda van Dalen | | 2.5 |
| VID07 85B-IND-Electio | [DEP] Deposition - Take mendez deposedDeposed [NAME] | 06/20/2014 | 16:38 - 20:38 | [11064] Marinda van Dalen | | 4.0 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review other pls' suppl disclosures | 06/20/2014 | 20:39 - 20:57 | [11064] Marinda van Dalen | NC | 0.3 |
| VID07 85B-IND-Electio | [DP] Document - prepare reponses to RFA's | 06/20/2014 | 20:58 - 21:28 | [11064] Marinda van Dalen | | 0.5 |
| VID07 85B-IND-Electio | [DP] Document - prepare oul lupe depo prep | 06/22/2014 | 14:10 - 16:10 | [11064] Marinda van Dalen | | 2.0 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review lupe docs again, cmlpt, standing law | 06/22/2014 | 16:11 - 18:11 | [11064] Marinda van Dalen | | 2.0 |
| VID07 85B-IND-Electio | [T] Telephone call to... lydia lara to see if she wants to remain in suit. she had just returned from hospital and wasn't feeling well enough to talk. i'll try her again soon. | 06/23/2014 | 15:21 - 15:39 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [T] Telephone call to... lydia lara about dropping out. | 06/23/2014 | 17:07 - 17:19 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [T] Telephone call to... taylor re dopo. | 06/23/2014 | 17:20 - 17:32 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [C] Conference w/ KG re lydia lara, taylor depo issues. | 06/23/2014 | 17:33 - 17:57 | [11064] Marinda van Dalen | | 0.4 |
| VID07 85B-IND-Electio | [DP] Document - prepare ortiz declaration; email to Sita with directions for mtg, etc. list docs an dquestions. | 06/23/2014 | 17:58 - 19:16 | [11064] Marinda van Dalen | NC | 1.3 |
| VID07 85B-IND-Electio | [DP] Document - prepare estela espinosa decl. research waht need for EIC. t- jewell re espinosa, id issues. | 06/23/2014 | 19:17 - 21:17 | [11064] Marinda van Dalen | | 2.0 |
| VID07 85B-IND-Electio | [DEP] Deposition - Take prepare for depo Maxima Lara. Cancelled when TX lawyer's flight 3 hours delayed. Deposed [NAME] | 06/23/2014 | 21:18 - 22:00 | [11064] Marinda van Dalen | | 0.7 |
| VID07 85B-IND-Electio | [TV] Travel SJ to meet with Juanita Cox | 06/24/2014 | 14:33 - 17:03 | [11064] Marinda van Dalen | | 2.5 |
| VID07 85B-IND-Electio | [C] Conference w/ Juanita Cox, depo prep | 06/24/2014 | 17:04 - 18:22 | [11064] Marinda van Dalen | | 1.3 |

## ACTIVITY LOGS
## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019,
## PIC=MARINDA VAN DALEN

| File/ID/Type | Code/Document | Date | Time | Staff | NC | Hours |
|---|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [DOC] Document - prepare oul for mtg with J Cox | 06/24/2014 | 18:?? - 18:53 | [11064] Marinda van Dalen | | |
| VID07 85B-IND-Electio | [CM] Case Management (org. file, etc.) logistics for Taylor depo | 06/24/2014 | 18:54 - 19:18 | [11064] Marinda van Dalen | NC | 0.4 |
| VID07 85B-IND-Electio | [ASMT] Assignment KG re declarations for Jewell | 06/24/2014 | 19:19 - 19:37 | [11064] Marinda van Dalen | NC | 0.3 |
| VID07 85B-IND-Electio | [C] Conference w/ pls counsel call | 06/24/2014 | 19:38 - 20:08 | [11064] Marinda van Dalen | NC | 0.5 |
| VID07 85B-IND-Electio | [ASMT] Assignment KG re lydia lara dropping, call | 06/24/2014 | 20:09 - 20:21 | [11064] Marinda van Dalen | NC | 0.2 |
| VID07 85B-IND-Electio | [T] Telephone call to... RWD re depo prep, discovery issues | 06/24/2014 | 20:22 - 21:22 | [11064] Marinda van Dalen | NC | 1.0 |
| VID07 85B-IND-Electio | [DP] Document - prepare estrada declaration | 06/24/2014 | 21:23 - 21:41 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review estrada dps docs; docs to KJ | 06/24/2014 | 21:42 - 22:06 | [11064] Marinda van Dalen | | 0.4 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review expert report on provisional voters | 06/24/2014 | 22:07 - 22:31 | [11064] Marinda van Dalen | NC | 0.4 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send cox on depo schedule | 06/24/2014 | 22:32 - 22:44 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send wolf re taylor depo | 06/24/2014 | 22:45 - 22:57 | [11064] Marinda van Dalen | NC | 0.2 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send sita re ortiz | 06/24/2014 | 22:58 - 23:16 | [11064] Marinda van Dalen | NC | 0.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send whitley re depo start time | 06/24/2014 | 23:17 - 23:29 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [DEP] Deposition - Take Juanita Cox, LUPEDeposed [NAME] | 06/25/2014 | 15:08 - 19:38 | [11064] Marinda van Dalen | | 4.5 |
| VID07 85B-IND-Electio | [TV] Travel San Juan for depo | 06/25/2014 | 19:39 - 22:09 | [11064] Marinda van Dalen | | 2.5 |
| VID07 85B-IND-Electio | [C] Conference w/ cox, depo prep | 06/25/2014 | 22:10 - 22:34 | [11064] Marinda van Dalen | | 0.4 |
| VID07 85B-IND-Electio | [CM] Case Management (org. file, etc.) logistics of taylor depo | 06/25/2014 | 22:35 - 22:53 | [11064] Marinda van Dalen | NC | 0.3 |
| VID07 85B-IND-Electio | [DP] Document - prepare espinosa desl | 06/25/2014 | 23:26 - 23:44 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send wolf re taylor depo logistics | 06/25/2014 | 00:10 - 00:22 | [11064] Marinda van Dalen | NC | 0.2 |

Run Date: 01/31/2019 Run Time: 12:58:43     By: Jenecia Martinez

## ACTIVITY LOGS

## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019, PIC=MARINDA VAN DALEN

| FileID/Type | Code/Email, Draft / Send | Date | Time | Staff | | Hours |
|---|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [EM] Email, Draft / Send K Jewell dlc and docs, expinosa | 06/26/2014 | 15:37 - 15:51 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send Mendez depo to Jewell | 06/26/2014 | 15:52 - 16:04 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send Response to RFA to all counsel | 06/26/2014 | 16:05 - 16:17 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [CM] Case Management (org. file, etc.) taylor depo logistics | 06/26/2014 | 16:18 - 16:30 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [T] Telephone call to... RWD re estrada depo | 06/26/2014 | 16:31 - 16:49 | [11064] Marinda van Dalen | NC | 0.3 |
| VID07 85B-IND-Electio | [DP] Document - prepare Responses to RFA, final edits, etc. | 06/26/2014 | 18:21 - 19:21 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send wolf re taylor depo | 06/27/2014 | 15:33 - 15:45 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [T] Telephone call to... Jewell re report | 06/27/2014 | 16:06 - 17:18 | [11064] Marinda van Dalen | | 1.2 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review dkt 380 | 07/08/2014 | 10:02 - 10:08 | [11064] Marinda van Dalen | | 0.1 |
| VID07 85B-IND-Electio | [C] Conference w/ pls counsel; DOJ re FOF, evidentiary issues, compelling discovery. | 07/08/2014 | 10:09 - 12:09 | [11064] Marinda van Dalen | NC | 2.0 |
| VID07 85B-IND-Electio | [CM] Case Management (org. file, etc.) arrange expert payment | 07/09/2014 | 10:21 - 10:39 | [11064] Marinda van Dalen | NC | 0.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send wolf re lydia depo, remianing pls depos, multiple | 07/09/2014 | 10:40 - 11:04 | [11064] Marinda van Dalen | | 0.4 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review crevella west re client docs | 07/09/2014 | 11:05 - 11:35 | [11064] Marinda van Dalen | | 0.5 |
| VID07 85B-IND-Electio | [ASMT] Assignment KG review CW for docs on pls | 07/09/2014 | 11:36 - 11:54 | [11064] Marinda van Dalen | NC | 0.3 |
| VID07 85B-IND-Electio | [CM] Case Management (org. file, etc.) schedule Maximina depo | 07/09/2014 | 11:55 - 12:13 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send review emails from pls counsel | 07/09/2014 | 12:14 - 12:38 | [11064] Marinda van Dalen | NC | 0.4 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review review recent filings | 07/09/2014 | 12:39 - 13:39 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [ASMT] Assignment KG, delayed BC's for clients. | 07/11/2014 | 12:46 - 13:04 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send RWD, Chad Dunn re response motion to compel | 07/11/2014 | 13:05 - 13:23 | [11064] Marinda van Dalen | | 0.3 |

## ACTIVITY LOGS

## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019, PIC=MARINDA VAN DALEN

| File/Type | Code | Date | Time | Staff | | Hours |
|---|---|---|---|---|---|---|
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review<br>taylor docs, decl in prep for depo. | 07/14/2014 | 13:33 - 14:03 | [11064] Marinda van Dalen | | |
| VID07<br>85B-IND-Electio | [T] Telephone call to...<br>taylor re depo | 07/15/2014 | 14:50 - 15:08 | [11064] Marinda van Dalen | | 0.3 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>co-counsel re state extension request | 07/15/2014 | 15:09 - 15:21 | [11064] Marinda van Dalen | | 0.2 |
| VID07<br>85B-IND-Electio | [T] Telephone call to...<br>DOJ, pls. counsel re texas request for extension | 07/15/2014 | 15:22 - 15:40 | [11064] Marinda van Dalen | | 0.3 |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review<br>review pls' expert reports | 07/15/2014 | 15:41 - 20:41 | [11064] Marinda van Dalen | NC | 5.0 |
| VID07<br>85B-IND-Electio | [C] Conference w/<br>pls counsel | 07/16/2014 | 14:53 - 15:53 | [11064] Marinda van Dalen | NC | 1.0 |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review<br>estrada deposition. | 07/16/2014 | 15:54 - 16:54 | [11064] Marinda van Dalen | | 1.0 |
| VID07<br>85B-IND-Electio | [CM] Case Management (org. file, etc.)<br>logistics taylor depo | 07/16/2014 | 16:55 - 17:13 | [11064] Marinda van Dalen | NC | 0.3 |
| VID07<br>85B-IND-Electio | [DP] Document - prepare<br>review for RWD response to motion to compel | 07/16/2014 | 17:27 - 17:45 | [11064] Marinda van Dalen | | 0.3 |
| VID07<br>85B-IND-Electio | [TV] Travel<br>brownsville to alice | 07/17/2014 | 15:06 - 17:36 | [11064] Marinda van Dalen | | 2.5 |
| VID07<br>85B-IND-Electio | [TV] Travel<br>alice to CC | 07/17/2014 | 17:56 - 18:56 | [11064] Marinda van Dalen | | 1.0 |
| VID07<br>85B-IND-Electio | [C] Conference w/<br>taylor depo prep | 07/17/2014 | 18:57 - 21:27 | [11064] Marinda van Dalen | | 2.5 |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review<br>review Taylor docs; locate in production | 07/17/2014 | 21:28 - 22:28 | [11064] Marinda van Dalen | | 1.0 |
| VID07<br>85B-IND-Electio | [T] Telephone call to...<br>whitley re depo location and time | 07/17/2014 | 22:29 - 22:47 | [11064] Marinda van Dalen | | 0.3 |
| VID07<br>85B-IND-Electio | [DEP] Deposition - Take<br>L. Taylor. Deposed | 07/18/2014 | 12:25 - 13:25 | [11064] Marinda van Dalen | | 1.0 |
| VID07<br>85B-IND-Electio | [C] Conference w/<br>I taylor prior to dep. | 07/18/2014 | 13:26 - 13:56 | [11064] Marinda van Dalen | | 0.5 |
| VID07<br>85B-IND-Electio | [C] Conference w/<br>I taylor after depo | 07/18/2014 | 13:57 - 14:27 | [11064] Marinda van Dalen | | 0.5 |
| VID07<br>85B-IND-Electio | [TV] Travel<br>CC to BRO | 07/18/2014 | 14:28 - 17:28 | [11064] Marinda van Dalen | | 3.0 |
| VID07<br>85B-IND-Electio | [T] Telephone call to...<br>RWD re Taylor depo | 07/18/2014 | 17:29 - 17:41 | [11064] Marinda van Dalen | NC | 0.2 |

Run Date: 01/31/2019 Run Time: 12:58:43          By: Jenecia Martinez

## ACTIVITY LOGS
## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019,
## PIC=MARINDA VAN DALEN

| FILEID/Type | Code | Date | Time | Staff | | Hours |
|---|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [T] Telephone call to... DOJ re Taylor dep. | 07/18/2014 | 17:42 - 18:00 | [11064] Marinda van Dalen | NC | |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send re pending motions for hearing, with ct and CC. | 07/21/2014 | 14:29 - 14:41 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [DP] Document - prepare edit RWD's response to m to compel | 07/21/2014 | 14:42 - 15:00 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review DOJ oul on FOF, email CC re same | 07/21/2014 | 15:01 - 15:19 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [ASMT] Assignment KG confirm Max dep | 07/21/2014 | 15:20 - 15:32 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send Juanita Cox re reviewing depo | 07/21/2014 | 15:33 - 15:45 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [DP] Document - prepare motion to dismiss lydia | 07/21/2014 | 15:59 - 16:17 | [11064] Marinda van Dalen | NC | 0.3 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review read Juanits Cox depo | 07/21/2014 | 16:18 - 18:18 | [11064] Marinda van Dalen | | 2.0 |
| VID07 85B-IND-Electio | [TV] Travel Raymondville, depo Maximina | 07/22/2014 | 14:32 - 16:32 | [11064] Marinda van Dalen | | 2.0 |
| VID07 85B-IND-Electio | [DEP] Deposition - Take Maximina Lara, | 07/22/2014 | 16:33 - 18:33 | [11064] Marinda van Dalen | | 2.0 |
| VID07 85B-IND-Electio | [C] Conference w/ maximina, depo prep | 07/22/2014 | 18:34 - 19:04 | [11064] Marinda van Dalen | | 0.5 |
| VID07 85B-IND-Electio | [CM] Case Management (org. file, etc.) expert payment | 07/22/2014 | 19:05 - 19:17 | [11064] Marinda van Dalen | NC | 0.2 |
| VID07 85B-IND-Electio | [C] Conference w/ private pls counsel. how to deal with missing data issue, experts | 07/23/2014 | 12:22 - 12:52 | [11064] Marinda van Dalen | NC | 0.5 |
| VID07 85B-IND-Electio | [T] Telephone call to... RWD re FOF, TTVote motion; data. Trial witnesses. | 07/25/2014 | 12:03 - 12:27 | [11064] Marinda van Dalen | NC | 0.4 |
| VID07 85B-IND-Electio | [T] Telephone call to... jose garza re pls mtg dc, trial strategy re witnesses, his schedule. | 07/25/2014 | 12:28 - 12:58 | [11064] Marinda van Dalen | | 0.5 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send Ezra re pls mtg dc | 07/25/2014 | 12:59 - 13:11 | [11064] Marinda van Dalen | NC | 0.2 |
| VID07 85B-IND-Electio | [CM] Case Management (org. file, etc.) expert payment | 07/25/2014 | 13:12 - 13:24 | [11064] Marinda van Dalen | NC | 0.2 |
| VID07 85B-IND-Electio | [DEP] Deposition - Take listen in on Dewhurst depo. Deposed [NAME] | 07/29/2014 | 12:21 - 14:21 | [11064] Marinda van Dalen | NC | 2.0 |
| VID07 85B-IND-Electio | [TV] Travel make travel plans for all pls counsel meeting. | 07/29/2014 | 14:22 - 15:22 | [11064] Marinda van Dalen | NC | 1.0 |

## ACTIVITY LOGS
## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019, PIC=MARINDA VAN DALEN

| File ID/Type | Code | Date | Time - Start | Staff | NC | Hours |
|---|---|---|---|---|---|---|
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>pls' counsel re depositions | 07/29/2014 | 15:11 - 15:35 | [11064] Marinda van Dalen | NC | 0.4 |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review<br>review filings, emails re data issues (TX error). | 07/29/2014 | 15:36 - 16:18 | [11064] Marinda van Dalen | NC | 0.7 |
| VID07<br>85B-IND-Electio | [T] Telephone call to...<br>FOF, expert reply, hg next week. | 07/30/2014 | 12:04 - 12:22 | [11064] Marinda van Dalen | | 0.3 |
| VID07<br>85B-IND-Electio | [DEP] Deposition - Take<br>Crawford depo, present . Deposed | 07/30/2014 | 12:23 - 14:23 | [11064] Marinda van Dalen | NC | 2.0 |
| VID07<br>85B-IND-Electio | [C] Conference w/<br>pls counsel re deadlines | 07/30/2014 | 14:24 - 14:42 | [11064] Marinda van Dalen | NC | 0.3 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>RWD re covering next hg. | 07/30/2014 | 15:02 - 15:14 | [11064] Marinda van Dalen | NC | 0.2 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>pls' counsel re scheduling issues | 07/30/2014 | 15:15 - 15:27 | [11064] Marinda van Dalen | | 0.2 |
| VID07<br>85B-IND-Electio | [T] Telephone call to...<br>RWD re tdl | 07/31/2014 | 16:37 - 16:55 | [11064] Marinda van Dalen | NC | 0.3 |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review<br>Maximina Lara depo transcript | 07/31/2014 | 16:56 - 17:38 | [11064] Marinda van Dalen | | 0.7 |
| VID07<br>85B-IND-Electio | [T] Telephone call to...<br>ezra re agenda for tuesday pls counsel mtg. | 08/01/2014 | 09:18 - 09:30 | [11064] Marinda van Dalen | | 0.2 |
| VID07<br>85B-IND-Electio | [T] Telephone call to...<br>emma simpson re affected persons, tues mtg | 08/01/2014 | 09:31 - 09:49 | [11064] Marinda van Dalen | NC | 0.3 |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review<br>re-read Jewell report. | 08/01/2014 | 09:50 - 10:50 | [11064] Marinda van Dalen | | 1.0 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>pls counsel re mtg on affected person, preparation of summary. | 08/01/2014 | 10:51 - 11:03 | [11064] Marinda van Dalen | | 0.2 |
| VID07<br>85B-IND-Electio | [CM] Case Management (org. file, etc.)<br>travel plans - hotel, shuttle, etc. | 08/01/2014 | 11:04 - 12:04 | [11064] Marinda van Dalen | NC | 1.0 |
| VID07<br>85B-IND-Electio | [DP] Document - prepare<br>summary of Ortiz pls (individual) for all pls' counsel mtg. | 08/03/2014 | 15:46 - 18:46 | [11064] Marinda van Dalen | | 3.0 |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review<br>Reread all Ortiz individual pls depos for preparation of summary. | 08/03/2014 | 18:47 - 21:47 | [11064] Marinda van Dalen | | 3.0 |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review<br>Read data experts' reports. | 08/03/2014 | 21:48 - 00:18 | [11064] Marinda van Dalen | NC | 2.5 |
| VID07<br>85B-IND-Electio | [TV] Travel<br>DC for all pl counsel mtg. | 08/04/2014 | 15:54 - 00:54 | [11064] Marinda van Dalen | NC | 9.0 |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review<br>TX prod of docs | 08/04/2014 | 00:55 - 01:37 | [11064] Marinda van Dalen | | 0.7 |

## ACTIVITY LOGS

## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019, PIC=MARINDA VAN DALEN

| Field/Type | Code | Date | Time | Staff | | Hours |
|---|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [DOC] Document - receive/review mtg agenda | 08/04/2014 | 01:35 - 01:50 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send wolf re jewell depo and dismissal or ortiz and lydia lara | 08/04/2014 | 01:51 - 02:09 | [11064] Marinda van Dalen | NC | 0.3 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review pls expert reports | 08/04/2014 | 02:10 - 06:10 | [11064] Marinda van Dalen | NC | 4.0 |
| VID07 85B-IND-Electio | [C] Conference w/ all pls counsel | 08/05/2014 | 16:37 - 21:07 | [11064] Marinda van Dalen | NC | 4.5 |
| VID07 85B-IND-Electio | [T] Telephone call to... Jose graza re tdl, ortiz pls at trial, evidentiary issues | 08/05/2014 | 21:08 - 22:08 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send multiple with pl counsel re experts | 08/05/2014 | 23:10 - 23:28 | [11064] Marinda van Dalen | NC | 0.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send wolf re LUPE stip | 08/05/2014 | 23:29 - 23:47 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review review recent filings, incl dkt 453 | 08/05/2014 | 23:48 - 00:36 | [11064] Marinda van Dalen | NC | 0.8 |
| VID07 85B-IND-Electio | [T] Telephone call to... RWD re Ortiz trial witnesses | 08/06/2014 | 16:43 - 17:01 | [11064] Marinda van Dalen | NC | 0.3 |
| VID07 85B-IND-Electio | [T] Telephone call to... RWD re LUPE stip | 08/06/2014 | 17:02 - 17:14 | [11064] Marinda van Dalen | NC | 0.2 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review DKT 454 and other recent filings | 08/06/2014 | 17:15 - 17:45 | [11064] Marinda van Dalen | | 0.5 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send TRLA cc re LUPE stip | 08/06/2014 | 17:46 - 18:04 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send ezra re depo designations. | 08/06/2014 | 18:05 - 18:23 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [TV] Travel DC to RGV | 08/06/2014 | 18:24 - 04:24 | [11064] Marinda van Dalen | NC | 10.0 |
| VID07 85B-IND-Electio | [T] Telephone call to... lindsey wolf re LUPE stip, motion to compel, dismissal of ortiz and lydia lara. | 08/07/2014 | 14:35 - 14:53 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [DP] Document - prepare doc's jewell provided with to produce to other parties. started. | 08/07/2014 | 14:54 - 15:24 | [11064] Marinda van Dalen | | 0.5 |
| VID07 85B-IND-Electio | [DP] Document - prepare oul for call with lindsey re LUPE stip, ortiz, l lara, other discovery issues | 08/07/2014 | 15:25 - 15:43 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review LUPE depo re membership effected by SB14 | 08/07/2014 | 15:44 - 16:44 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review TX proposed stip LUPE. | 08/07/2014 | 16:45 - 16:57 | [11064] Marinda van Dalen | | 0.2 |

Run Date: 01/31/2019 Run Time: 12:58:43   By: Jenecia Martinez

## ACTIVITY LOGS

## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019, PIC=MARINDA VAN DALEN

| File ID/Type | Code | Date | Time | Staff | | Hours |
|---|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [DR] Research, Legal | 08/07/2014 | 16:56 - 17:10 | [11064] Marinda van Dalen | | 0.2 |
| | what need to produce that expert relied upon | | | | | |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send | 08/07/2014 | 17:11 - 17:29 | [11064] Marinda van Dalen | | 0.3 |
| | multiple pls counsel re depo schedule, organizational pl stips | | | | | |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send | 08/07/2014 | 17:30 - 17:42 | [11064] Marinda van Dalen | | 0.2 |
| | Doggett re discovery issues, mult | | | | | |
| VID07 85B-IND-Electio | [DP] Document - prepare | 08/07/2014 | 17:43 - 20:13 | [11064] Marinda van Dalen | | 2.5 |
| | summary of pls facts for discussion of who to testify at trial. | | | | | |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send | 08/07/2014 | 20:14 - 20:26 | [11064] Marinda van Dalen | | 0.2 |
| | ezra re depo designations | | | | | |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send | 08/07/2014 | 20:27 - 20:39 | [11064] Marinda van Dalen | | 0.2 |
| | wolf re lupe stip | | | | | |
| VID07 85B-IND-Electio | [DP] Document - prepare | 08/07/2014 | 20:40 - 20:58 | [11064] Marinda van Dalen | | 0.3 |
| | witness list for trial | | | | | |
| VID07 85B-IND-Electio | [DP] Document - prepare | 08/08/2014 | 16:50 - 17:20 | [11064] Marinda van Dalen | NC | 0.5 |
| | travel reimbursement | | | | | |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send | 08/08/2014 | 17:21 - 17:33 | [11064] Marinda van Dalen | NC | 0.2 |
| | pl counsel re section 5 transcript | | | | | |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send | 08/08/2014 | 17:34 - 17:52 | [11064] Marinda van Dalen | | 0.3 |
| | simpson re discov issues | | | | | |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send | 08/08/2014 | 17:53 - 18:35 | [11064] Marinda van Dalen | | 0.7 |
| | rwd re jewell docs, depo, fof | | | | | |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send | 08/08/2014 | 18:36 - 19:00 | [11064] Marinda van Dalen | NC | 0.4 |
| | multiple among pls counsel re fof, experts | | | | | |
| VID07 85B-IND-Electio | [DP] Document - prepare | 08/08/2014 | 19:01 - 19:19 | [11064] Marinda van Dalen | | 0.3 |
| | exhibit list | | | | | |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send | 08/08/2014 | 19:20 - 19:38 | [11064] Marinda van Dalen | | 0.3 |
| | all counsel re jewell docs | | | | | |
| VID07 85B-IND-Electio | [DP] Document - prepare | 08/08/2014 | 19:39 - 22:09 | [11064] Marinda van Dalen | | 2.5 |
| | collect, stamp, review all docs provided to jewell and prepare for distribution to all counsel | | | | | |
| VID07 85B-IND-Electio | [DOC] Document - receive/review | 08/08/2014 | 22:10 - 00:10 | [11064] Marinda van Dalen | | 2.0 |
| | expert reports | | | | | |
| VID07 85B-IND-Electio | [DP] Document - prepare | 08/10/2014 | 13:44 - 16:14 | [11064] Marinda van Dalen | | 2.5 |
| | new oul client facts, docs | | | | | |
| VID07 85B-IND-Electio | [DP] Document - prepare | 08/10/2014 | 16:15 - 19:45 | [11064] Marinda van Dalen | | 3.5 |
| | FOF, jewell | | | | | |
| VID07 85B-IND-Electio | [DP] Document - prepare | 08/11/2014 | 13:46 - 14:04 | [11064] Marinda van Dalen | NC | 0.3 |
| | dep index, em to yeary | | | | | |

Run Date: 01/31/2019 Run Time: 12:58:43     By: Jenecia Martinez

## ACTIVITY LOGS
## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019,
## PIC=MARINDA VAN DALEN

| File ID/Type | Code | Date | Time | Staff | | Hours |
|---|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [EM] Email, Draft / Send pls counsel re FOF/delayed BC facts. | 08/11/2014 | 14:00 - 14:17 | [11064] Marinda van Dalen | | |
| VID07 85B-IND-Electio | [DOC] Document - receive/review farinelli depo | 08/11/2014 | 14:37 - 15:37 | [11064] Marinda van Dalen | NC | 1.0 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send wolf re LUPE stip | 08/11/2014 | 15:38 - 15:56 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [DP] Document - prepare FOF, Jewell, individual pls. | 08/11/2014 | 15:57 - 17:09 | [11064] Marinda van Dalen | | 1.2 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send pls counsel re expert depo dates | 08/12/2014 | 14:05 - 14:23 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send ezra re ortiz pls FOF | 08/12/2014 | 14:24 - 14:36 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send wolf re stip | 08/12/2014 | 14:37 - 14:49 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send all counsel re add'l ortiz doc production. | 08/12/2014 | 14:50 - 15:08 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [DP] Document - prepare ortiz, suppl doc prod'n | 08/12/2014 | 15:09 - 15:39 | [11064] Marinda van Dalen | | 0.5 |
| VID07 85B-IND-Electio | [DP] Document - prepare FOF, LUPE, individual pls, Jewell | 08/12/2014 | 15:40 - 19:40 | [11064] Marinda van Dalen | | 4.0 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review dkt 467 , 468 | 08/12/2014 | 19:41 - 20:17 | [11064] Marinda van Dalen | | 0.6 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review dkt 469, m compel | 08/13/2014 | 14:13 - 14:43 | [11064] Marinda van Dalen | | 0.5 |
| VID07 85B-IND-Electio | [HGP] Hearing Prep (court) m compelPrepared for court hearing on [SUBJECT] | 08/13/2014 | 14:44 - 15:44 | [11064] Marinda van Dalen | NC | 1.0 |
| VID07 85B-IND-Electio | [DP] Document - prepare docs to produce to Jewell | 08/13/2014 | 15:45 - 16:45 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review def proposed stips; email RWD re same | 08/13/2014 | 16:46 - 17:10 | [11064] Marinda van Dalen | | 0.4 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review COL, pls | 08/13/2014 | 17:11 - 19:11 | [11064] Marinda van Dalen | | 2.0 |
| VID07 85B-IND-Electio | [DP] Document - prepare fof, pls; review depo designations | 08/13/2014 | 19:12 - 20:12 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send Lindsey Wolf re resolution of motion to compel. | 08/14/2014 | 12:00 - 12:24 | [11064] Marinda van Dalen | | 0.4 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send Wolf re resolution of motion to compel (multiple) | 08/14/2014 | 12:25 - 12:43 | [11064] Marinda van Dalen | | 0.3 |

Run Date: 01/31/2019 Run Time: 12:58:43   By: Jenecia Martinez

## ACTIVITY LOGS

## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019, PIC=MARINDA VAN DALEN

| File ID/Type | Code | Date | Time | Staff | | Hours |
|---|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [DC] Discovery (drafting docs) prepare additional docs to produce to texas relating to Jewell. batestamp and send. | 08/14/2014 | 13:44 | [11064] Marinda van Dalen | | |
| VID07 85B-IND-Electio | [T] Telephone call to... RWD re stipulations TExas wants re motion to compel. | 08/14/2014 | 13:45 - 14:03 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [HG] Hearing discovery issues.Hearing on | 08/14/2014 | 14:04 - 15:04 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [HG] Hearing preparation to argue Dkt 427 | 08/14/2014 | 15:05 - 16:05 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [T] Telephone call to... Rich at Wilmer re stipulations | 08/14/2014 | 16:06 - 16:24 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [C] Conference w/ first cconfer with Texas; then with private pls counsel re motion to compel. | 08/14/2014 | 16:25 - 17:19 | [11064] Marinda van Dalen | NC | 0.9 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send numerous emails with private counsel re stips | 08/14/2014 | 17:20 - 17:44 | [11064] Marinda van Dalen | NC | 0.4 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send jewell add'l docs; prep | 08/14/2014 | 17:45 - 18:27 | [11064] Marinda van Dalen | | 0.7 |
| VID07 85B-IND-Electio | [DP] Document - prepare stip LUPE | 08/14/2014 | 18:28 - 18:46 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [DP] Document - prepare stip mendez | 08/14/2014 | 18:47 - 19:05 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review section 5 trial transc | 08/14/2014 | 19:06 - 20:06 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [T] Telephone call to... lindsey wolf re motion to compel, stips | 08/15/2014 | 10:09 - 10:27 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [T] Telephone call to... RWD re TX motion to compel, stips | 08/15/2014 | 10:28 - 10:58 | [11064] Marinda van Dalen | | 0.5 |
| VID07 85B-IND-Electio | [C] Conference w/ pls counsel re witn, exh, depo designsations, fof, col, | 08/15/2014 | 10:59 - 12:29 | [11064] Marinda van Dalen | | 1.5 |
| VID07 85B-IND-Electio | [C] Conference w/ pls counsel re affected persons to testify at trial | 08/15/2014 | 12:30 - 13:30 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [C] Conference w/ all pls counsel re JPTO | 08/15/2014 | 13:31 - 15:01 | [11064] Marinda van Dalen | NC | 1.5 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send lindsey (mult) re stipulations | 08/15/2014 | 15:02 - 15:20 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [DP] Document - prepare stipulations for individual pls - proposed for settlement | 08/15/2014 | 15:21 - 17:21 | [11064] Marinda van Dalen | NC | 2.0 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send yeary re sectin 5 designations | 08/15/2014 | 17:41 - 17:59 | [11064] Marinda van Dalen | NC | 0.3 |

## ACTIVITY LOGS
## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019,
## PIC=MARINDA VAN DALEN

| FileID/Type | Code | Date | Time | Staff | Hours |
|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [DP] Document - prepare COL re delayed BC and SB14 ID. | 08/16/2014 17:03 | 17:03 | [11064] Marinda van Dalen | |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send simpson re delayed BC | 08/16/2014 | 17:04 - 17:16 | [11064] Marinda van Dalen | 0.2 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send pls counsel ortiz FOF draft | 08/16/2014 | 17:17 - 17:29 | [11064] Marinda van Dalen | 0.2 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review draft FOF from DOJ | 08/16/2014 | 17:30 - 18:30 | [11064] Marinda van Dalen | NC | 1.0 |
| VID07 85B-IND-Electio | [DP] Document - prepare depo designations, ortiz pls | 08/16/2014 | 18:31 - 22:01 | [11064] Marinda van Dalen | 3.5 |
| VID07 85B-IND-Electio | [T] Telephone call to... pls counsel re tdl, FOF, COL, exh list, witn list | 08/17/2014 | 10:11 - 11:41 | [11064] Marinda van Dalen | NC | 1.5 |
| VID07 85B-IND-Electio | [T] Telephone call to... myrna, vishal re law enforcement issue, j. cox, provisional ballots | 08/17/2014 | 11:42 - 12:00 | [11064] Marinda van Dalen | 0.3 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review affected persons chart | 08/17/2014 | 12:01 - 12:31 | [11064] Marinda van Dalen | 0.5 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send ezra FOF ortiz pls | 08/17/2014 | 12:32 - 12:50 | [11064] Marinda van Dalen | 0.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send myrna perez re provisional ballots, etc. | 08/17/2014 | 12:51 - 13:09 | [11064] Marinda van Dalen | 0.3 |
| VID07 85B-IND-Electio | [DP] Document - prepare provisional ballots to BC/perez | 08/17/2014 | 13:10 - 13:40 | [11064] Marinda van Dalen | 0.5 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send pls counsel docs served on texas | 08/17/2014 | 13:41 - 13:59 | [11064] Marinda van Dalen | 0.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send ezra, myrna re FOF | 08/17/2014 | 14:19 - 14:37 | [11064] Marinda van Dalen | 0.3 |
| VID07 85B-IND-Electio | [DP] Document - prepare FOF | 08/17/2014 | 14:38 - 19:38 | [11064] Marinda van Dalen | 5.0 |
| VID07 85B-IND-Electio | [T] Telephone call to... RWD re importance of Juanita testifying. | 08/18/2014 | 10:21 - 10:39 | [11064] Marinda van Dalen | NC | 0.3 |
| VID07 85B-IND-Electio | [T] Telephone call to... Juanita Cox re testifying | 08/18/2014 | 10:40 - 10:58 | [11064] Marinda van Dalen | 0.3 |
| VID07 85B-IND-Electio | [C] Conference w/ pls counsel re affected persons facts (part of call) | 08/18/2014 | 10:59 - 11:59 | [11064] Marinda van Dalen | NC | 1.0 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send cox re trial | 08/18/2014 | 11:60 - 12:12 | [11064] Marinda van Dalen | 0.2 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send yeary re designations of depos | 08/18/2014 | 12:13 - 12:31 | [11064] Marinda van Dalen | 0.3 |

## ACTIVITY LOGS

## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019, PIC=MARINDA VAN DALEN

| File/AD/Type | Code | Date | Time | Staff | NC | Hours |
|---|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [EM] Email, Draft / Send<br>vishal BC re provisional ballots | 08/18/2014 | 12:31 - 12:44 | [11064] Marinda van Dalen | NC | 0.2 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send<br>wolf re stips / deal with | 08/18/2014 | 12:45 - 12:57 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [T] Telephone call to...<br>taylor re trial - wait long time, not connected | 08/18/2014 | 12:58 - 13:10 | [11064] Marinda van Dalen | NC | 0.2 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send<br>peter re taylor at trial | 08/18/2014 | 13:11 - 13:23 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [DP] Document - prepare<br>FOF, ortiz pls | 08/18/2014 | 13:24 - 21:24 | [11064] Marinda van Dalen | | 8.0 |
| VID07 85B-IND-Electio | [T] Telephone call to...<br>ct re pls without ID | 08/19/2014 | 16:53 - 17:05 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send<br>posner re FOF | 08/19/2014 | 17:06 - 17:18 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [T] Telephone call to...<br>dgh re trial issues, finances | 08/19/2014 | 17:19 - 17:43 | [11064] Marinda van Dalen | NC | 0.4 |
| VID07 85B-IND-Electio | [DP] Document - prepare<br>JPTO draft | 08/19/2014 | 17:44 - 18:44 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [T] Telephone call to...<br>margo, maximina, delma re trial | 08/19/2014 | 18:45 - 19:45 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [ADM] Administrative / Office Matters<br>hotel resrv, etc. | 08/19/2014 | 20:05 - 20:35 | [11064] Marinda van Dalen | NC | 0.5 |
| VID07 85B-IND-Electio | [T] Telephone call to...<br>mendez re trial | 08/19/2014 | 20:36 - 20:54 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [DP] Document - prepare<br>FOF | 08/19/2014 | 20:55 - 00:55 | [11064] Marinda van Dalen | | 4.0 |
| VID07 85B-IND-Electio | [DP] Document - prepare<br>new edits to jpto | 08/20/2014 | 17:04 - 17:22 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send<br>ezra re witn dates | 08/20/2014 | 17:23 - 17:35 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [T] Telephone call to...<br>clients re trial dates | 08/20/2014 | 17:36 - 18:36 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [DP] Document - prepare<br>estrada stip/ em RWD | 08/20/2014 | 18:37 - 18:55 | [11064] Marinda van Dalen | NC | 0.3 |
| VID07 85B-IND-Electio | [DP] Document - prepare<br>FOF and depo designations | 08/20/2014 | 19:57 - 01:27 | [11064] Marinda van Dalen | | 5.5 |
| VID07 85B-IND-Electio | [DP] Document - prepare<br>depo designations, more. | 08/20/2014 | 01:28 - 03:28 | [11064] Marinda van Dalen | | 2.0 |

Run Date: 01/31/2019 Run Time: 12:58:43   By: Jenecia Martinez

## ACTIVITY LOGS
## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019, PIC=MARINDA VAN DALEN

| File ID/Type | Code | Date | Time | Staff | NC | Hours |
|---|---|---|---|---|---|---|
| VID07<br>85B-IND-Electio | [CC] Conference w/<br>pls counsel re FOF/COL, JPTO, witnesses. | 08/21/2014 | 10:06 - 10:36 | [11064] Marinda van Dalen | NC | 0.5 |
| VID07<br>85B-IND-Electio | [HG] Hearing<br>re US/TX discovery dispute, FPTC. Hearing on discovery | 08/21/2014 | 10:37 - 10:55 | [11064] Marinda van Dalen | NC | 0.3 |
| VID07<br>85B-IND-Electio | [T] Telephone call to...<br>Lenard Taylor re trial. | 08/21/2014 | 10:56 - 11:14 | [11064] Marinda van Dalen | | 0.3 |
| VID07<br>85B-IND-Electio | [T] Telephone call to...<br>estela espinoza re trial | 08/21/2014 | 11:15 - 11:33 | [11064] Marinda van Dalen | | 0.3 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>RWD re client trial sched. | 08/21/2014 | 11:34 - 11:40 | [11064] Marinda van Dalen | NC | 0.1 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>posner re voter confidence | 08/21/2014 | 11:41 - 11:53 | [11064] Marinda van Dalen | NC | 0.2 |
| VID07<br>85B-IND-Electio | [DP] Document - prepare<br>witness list | 08/21/2014 | 11:54 - 12:24 | [11064] Marinda van Dalen | | 0.5 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>westfall re stds OFO/COL | 08/21/2014 | 12:25 - 12:43 | [11064] Marinda van Dalen | NC | 0.3 |
| VID07<br>85B-IND-Electio | [DP] Document - prepare<br>exhibit list | 08/21/2014 | 12:44 - 13:14 | [11064] Marinda van Dalen | | 0.5 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>yeary re exhibits | 08/21/2014 | 13:15 - 13:33 | [11064] Marinda van Dalen | | 0.3 |
| VID07<br>85B-IND-Electio | [DOC] Document -receive/review<br>review SOS records ortiz pls | 08/21/2014 | 13:34 - 14:34 | [11064] Marinda van Dalen | | 1.0 |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review<br>review LUPE docs for exh list | 08/21/2014 | 14:35 - 15:35 | [11064] Marinda van Dalen | | 1.0 |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review<br>estrada docs for exhibit list | 08/21/2014 | 15:36 - 16:36 | [11064] Marinda van Dalen | | 1.0 |
| VID07<br>85B-IND-Electio | [DP] Document - prepare<br>depo designations | 08/21/2014 | 16:37 - 01:37 | [11064] Marinda van Dalen | | 9.0 |
| VID07<br>85B-IND-Electio | [DP] Document - prepare<br>edits JPTO | 08/22/2014 | 17:22 - 17:40 | [11064] Marinda van Dalen | | 0.3 |
| VID07<br>85B-IND-Electio | [DP] Document - prepare<br>exh list | 08/22/2014 | 17:41 - 17:59 | [11064] Marinda van Dalen | | 0.3 |
| VID07<br>85B-IND-Electio | [DP] Document - prepare<br>designations cover | 08/22/2014 | 17:60 - 18:18 | [11064] Marinda van Dalen | NC | 0.3 |
| VID07<br>85B-IND-Electio | [DP] Document - prepare<br>JPTO | 08/22/2014 | 18:19 - 18:49 | [11064] Marinda van Dalen | NC | 0.5 |
| VID07<br>85B-IND-Electio | [DP] Document - prepare<br>FOF and depo designations | 08/22/2014 | 18:50 - 02:50 | [11064] Marinda van Dalen | | 8.0 |

Run Date: 01/31/2019 Run Time: 12:58:43   By: Jenecia Martinez

## ACTIVITY LOGS
## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019,
## PIC=MARINDA VAN DALEN

| File/Type | Code | Date | Time | Staff | | Hours |
|---|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [C] Conference w/ all pls counsel call re tdl, trial | 08/22/2014 | 11:16 - 11:43 | [11064] Marinda van Dalen | NC | |
| VID07 85B-IND-Electio | [DOC] Document - receive/review dkt 490-504. dkt 504: def FOF/COL | 08/24/2014 | 10:20 - 13:50 | [11064] Marinda van Dalen | | 3.5 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review pls FOF/COL final | 08/24/2014 | 13:51 - 15:21 | [11064] Marinda van Dalen | | 1.5 |
| VID07 85B-IND-Electio | [T] Telephone call to... call clients re trial logistics, tdl | 08/25/2014 | 10:22 - 11:22 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review def JPTO, exh and witn list | 08/25/2014 | 11:23 - 11:47 | [11064] Marinda van Dalen | | 0.4 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send mcgraw re taylor trial | 08/25/2014 | 11:48 - 12:00 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [DP] Document - prepare depo transcripts with designations for trial | 08/25/2014 | 12:01 - 13:01 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review defendants' depo desingations | 08/25/2014 | 13:02 - 15:02 | [11064] Marinda van Dalen | | 2.0 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send pls counselr e witn order | 08/25/2014 | 15:03 - 15:15 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send mult with lps counsel re depo designations, counters, etc. | 08/25/2014 | 15:16 - 15:40 | [11064] Marinda van Dalen | NC | 0.4 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send ct re motions | 08/26/2014 | 10:25 - 10:37 | [11064] Marinda van Dalen | NC | 0.2 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send pls counsel re obj to depo design | 08/26/2014 | 11:15 - 11:39 | [11064] Marinda van Dalen | | 0.4 |
| VID07 85B-IND-Electio | [DP] Document - prepare objs to defs' exh's | 08/26/2014 | 11:40 - 13:40 | [11064] Marinda van Dalen | | 2.0 |
| VID07 85B-IND-Electio | [T] Telephone call to... wolf re dkt 343, 469 | 08/26/2014 | 13:41 - 14:05 | [11064] Marinda van Dalen | | 0.4 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send mult with pls counsel | 08/26/2014 | 14:25 - 14:49 | [11064] Marinda van Dalen | NC | 0.4 |
| VID07 85B-IND-Electio | [HGP] Hearing Prep (court) FPTC | 08/26/2014 | 14:50 - 17:50 | [11064] Marinda van Dalen | | 3.0 |
| VID07 85B-IND-Electio | [TV] Travel rockport (free lodging) for FPTC | 08/26/2014 | 17:51 - 21:51 | [11064] Marinda van Dalen | | 4.0 |
| VID07 85B-IND-Electio | [HG] Hearing FPTC; tv r'port, wait, talk to CC afterward. | 08/27/2014 | 10:29 - 14:29 | [11064] Marinda van Dalen | | 4.0 |
| VID07 85B-IND-Electio | [TV] Travel CC to BRO via raymondville and sebastian | 08/27/2014 | 14:30 - 18:00 | [11064] Marinda van Dalen | | 3.5 |

# ACTIVITY LOGS
## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019, PIC=MARINDA VAN DALEN

| File/Type | Code | Date | Time | Staff | | Hours |
|---|---|---|---|---|---|---|
| VID07<br>85B-IND-Electio | [C] Conference w/<br>clients: espinoza, mendez, laras. | 08/27/2014 | 19:14 - 19:31 | [11064] Marinda van Dalen | | 0.5 |
| VID07<br>85B-IND-Electio | [ADM] Administrative / Office Matters<br>hotel reservation, etc. | 08/28/2014 | 10:55 - 11:07 | [11064] Marinda van Dalen | NC | 0.2 |
| VID07<br>85B-IND-Electio | [T] Telephone call to...<br>taylor re trial | 08/28/2014 | 11:08 - 11:20 | [11064] Marinda van Dalen | | 0.2 |
| VID07<br>85B-IND-Electio | [CM] Case Management (org. file, etc.)<br>arrange translator | 08/28/2014 | 11:21 - 11:51 | [11064] Marinda van Dalen | NC | 0.5 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>mult with pl counsel re trial witn, depo design | 08/28/2014 | 11:52 - 12:10 | [11064] Marinda van Dalen | | 0.3 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>ct re theories | 08/28/2014 | 12:24 - 12:36 | [11064] Marinda van Dalen | | 0.2 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>Jewell trial date | 08/28/2014 | 12:50 - 13:02 | [11064] Marinda van Dalen | | 0.2 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>RWD re trial sched | 08/28/2014 | 13:03 - 13:15 | [11064] Marinda van Dalen | NC | 0.2 |
| VID07<br>85B-IND-Electio | [DP] Document - prepare<br>objs, review defs' exh list | 08/28/2014 | 13:16 - 15:16 | [11064] Marinda van Dalen | | 2.0 |
| VID07<br>85B-IND-Electio | [C] Conference w/<br>doj, pls counsel | 08/28/2014 | 15:17 - 16:17 | [11064] Marinda van Dalen | NC | 1.0 |
| VID07<br>85B-IND-Electio | [DP] Document - prepare<br>depo highlights, designations | 08/28/2014 | 16:18 - 18:18 | [11064] Marinda van Dalen | | 2.0 |
| VID07<br>85B-IND-Electio | [HG] Hearing<br>on evidentiary issues. Hearing | 08/28/2014 | 18:19 - 19:19 | [11064] Marinda van Dalen | | 1.0 |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review<br>dkt 521 | 08/29/2014 | 10:58 - 11:58 | [11064] Marinda van Dalen | NC | 1.0 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>ezra re ortiz pls testim | 08/29/2014 | 11:59 - 12:11 | [11064] Marinda van Dalen | | 0.2 |
| VID07<br>85B-IND-Electio | [DP] Document - prepare<br>objs to texas exh's | 08/29/2014 | 12:12 - 14:12 | [11064] Marinda van Dalen | | 2.0 |
| VID07<br>85B-IND-Electio | [DP] Document - prepare<br>order of witn for trial | 08/29/2014 | 14:13 - 14:31 | [11064] Marinda van Dalen | | 0.3 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>pls cc re closing | 08/30/2014 | 13:43 - 13:55 | [11064] Marinda van Dalen | NC | 0.2 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>pls c re depo desig's | 08/30/2014 | 13:56 - 14:14 | [11064] Marinda van Dalen | | 0.3 |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review<br>review texas obj's to pls' exhibits; identify problems. | 08/30/2014 | 14:15 - 16:33 | [11064] Marinda van Dalen | | 2.3 |

## ACTIVITY LOGS
## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019, PIC=MARINDA VAN DALEN

| FILE/AD/Type | Code/Document | Date | Time | Staff | | Hours |
|---|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [DP] Document - prepare  opening | 08/31/2014 | - 19:04 | [11064] Marinda van Dalen | | |
| VID07 85B-IND-Electio | [T] Telephone call to...  RWD re tdl, texas exh objections | 08/31/2014 | 13:45 - 14:03 | [11064] Marinda van Dalen | NC | 0.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send  ezra re concerns for mtg with texas | 08/31/2014 | 14:04 - 14:22 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send  jose re opening, attach stuff he might want. | 08/31/2014 | 14:23 - 14:41 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [DP] Document - prepare  directs of ortiz pls. | 08/31/2014 | 14:42 - 17:42 | [11064] Marinda van Dalen | | 3.0 |
| VID07 85B-IND-Electio | [TV] Travel  CC via willacy county clients | 09/01/2014 | 13:47 - 17:17 | [11] Marinda van Dalen | | 3.5 |
| VID07 85B-IND-Electio | [C] Conference w/  espinoze and mendez; trial logistics and testimony prep | 09/01/2014 | 17:18 - 19:18 | [11064] Marinda van Dalen | | 2.0 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review  motion to compel taylor | 09/01/2014 | 19:19 - 19:49 | [11064] Marinda van Dalen | | 0.5 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review  taylor depo transcr. | 09/01/2014 | 19:50 - 20:14 | [11064] Marinda van Dalen | | 0.4 |
| VID07 85B-IND-Electio | [T] Telephone call to...  whitley re taylor depo | 09/01/2014 | 20:34 - 20:52 | [11064] Marinda van Dalen | NC | 0.3 |
| VID07 85B-IND-Electio | [C] Conference w/  all pls counsel re trial issues | 09/01/2014 | 21:06 - 22:06 | [11064] Marinda van Dalen | NC | 1.0 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send  wolf re stips | 09/01/2014 | 22:07 - 22:19 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send  ezra re espinoza | 09/01/2014 | 22:20 - 22:32 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [T] Telephone call to...  wolf re depo designations, exhibits | 09/01/2014 | 22:46 - 22:58 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [CM] Case Management (org. file, etc.)  prepare files to take to corpus; pring exhibits and directs and depos. prepare final trial NB. | 09/01/2014 | 23:18 - 03:48 | [11064] Marinda van Dalen | | 4.5 |
| VID07 85B-IND-Electio | [TL] Trial | 09/02/2014 | 13:54 - 22:54 | [11064] Marinda van Dalen | | 9.0 |
| VID07 85B-IND-Electio | [TV] Travel  cc to raymondville | 09/02/2014 | 22:55 - 00:55 | [11064] Marinda van Dalen | | 2.0 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send  wolf re stips | 09/02/2014 | 01:22 - 01:34 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [DP] Document - prepare  direct and exhibits for mendez | 09/02/2014 | 01:35 - 03:35 | [11064] Marinda van Dalen | | 2.0 |

## ACTIVITY LOGS

## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019, PIC=MARINDA VAN DALEN

| File/Type | Code | Date | Time | Staff | | Hours |
|---|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [DP] Document - prepare | 09/02/2014 | 05:56 - 07:06 | [11064] Marinda van Dalen | | 1.1 |
| | espinoza trial depo testimony to read / high lights to depo. email wolf. | | | | | |
| VID07 85B-IND-Electio | [TV] Travel | 09/03/2014 | 13:58 - 15:58 | [11064] Marinda van Dalen | | 2.0 |
| | seabastian to cc with mendez | | | | | |
| VID07 85B-IND-Electio | [C] Conference w/ | 09/03/2014 | 15:59 - 17:59 | [11064] Marinda van Dalen | | 2.0 |
| | prep mendez for direct | | | | | |
| VID07 85B-IND-Electio | [TL] Trial | 09/03/2014 | 17:60 - 02:00 | [11064] Marinda van Dalen | | 8.0 |
| VID07 85B-IND-Electio | [TV] Travel | 09/04/2014 | 00:18 - 02:48 | [11064] Marinda van Dalen | | 2.5 |
| | return Taylor to Alice | | | | | |
| VID07 85B-IND-Electio | [C] Conference w/ | 09/05/2014 | 14:20 - 15:20 | [11064] Marinda van Dalen | | 1.0 |
| | final prep laras | | | | | |
| VID07 85B-IND-Electio | [TL] Trial | 09/05/2014 | 15:21 - 18:21 | [11064] Marinda van Dalen | | 3.0 |
| | 3.0 | | | | | |
| VID07 85B-IND-Electio | [TV] Travel | 09/05/2014 | 18:22 - 22:52 | [11064] Marinda van Dalen | | 4.5 |
| | CC to rockport to brownsville | | | | | |
| VID07 85B-IND-Electio | [CM] Case Management (org. file, etc.) | 09/05/2014 | 23:24 - 00:24 | [11064] Marinda van Dalen | NC | 1.0 |
| | pack up from trial | | | | | |
| VID07 85B-IND-Electio | [DP] Document - prepare | 09/07/2014 | 09:45 - 16:45 | [11064] Marinda van Dalen | | 7.0 |
| | Jewell demonstrative, direct. | | | | | |
| VID07 85B-IND-Electio | [C] Conference w/ | 09/07/2014 | 16:46 - 19:16 | [11064] Marinda van Dalen | | 2.5 |
| | Jewell prep testimony | | | | | |
| VID07 85B-IND-Electio | [TL] Trial | 09/08/2014 | 09:46 - 18:46 | [11064] Marinda van Dalen | | 9.0 |
| VID07 85B-IND-Electio | [TP] Trial, prep | 09/08/2014 | 18:47 - 23:17 | [11064] Marinda van Dalen | | 4.5 |
| | cross of rdgz | | | | | |
| VID07 85B-IND-Electio | [TL] Trial | 09/09/2014 | 09:50 - 18:50 | [11064] Marinda van Dalen | | 9.0 |
| VID07 85B-IND-Electio | [TL] Trial | 09/10/2014 | 09:51 - 18:51 | [11064] Marinda van Dalen | NC | 9.0 |
| VID07 85B-IND-Electio | [TL] Trial | 09/11/2014 | 09:51 - 14:51 | [11064] Marinda van Dalen | NC | 5.0 |
| | TL | | | | | |
| VID07 85B-IND-Electio | [TV] Travel | 09/11/2014 | 14:52 - 19:22 | [11064] Marinda van Dalen | | 3.4 |
| | cc,  brownsville | | | | | |
| VID07 85B-IND-Electio | [DOC] Document - receive/review | 09/15/2014 | 11:34 - 12:04 | [11064] Marinda van Dalen | | 0.5 |
| | voting records of pls | | | | | |
| VID07 85B-IND-Electio | [DP] Document - prepare | 09/15/2014 | 12:05 - 19:05 | [11064] Marinda van Dalen | | 7.0 |
| | FOF - add trial cites, replace depo cites, add missing cites. | | | | | |

## ACTIVITY LOGS
## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019,
## PIC=MARINDA VAN DALEN

| File/AP/Type | Code | Date | Time | Staff | Hours |
|---|---|---|---|---|---|
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>wolf re depo designations | 09/16/2014 | 11:35 - 11:47 | [11064] Marinda van Dalen | 0.2 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>wolf re taylor stip | 09/16/2014 | 12:07 - 12:19 | [11064] Marinda van Dalen | 0.2 |
| VID07<br>85B-IND-Electio | [DP] Document - prepare<br>add trial transcript cites to FOF; revise FOF on Ortiz pls. | 09/16/2014 | 12:20 - 20:20 | [11064] Marinda van Dalen | 6.0 |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review<br>dps docs on ortiz pls | 09/17/2014 | 11:36 - 12:06 | [11064] Marinda van Dalen | 0.5 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>wolf re taylor 2 depo designations | 09/17/2014 | 12:07 - 12:19 | [11064] Marinda van Dalen | 0.2 |
| VID07<br>85B-IND-Electio | [T] Telephone call to...<br>RWD re tdl on FOF | 09/17/2014 | 12:20 - 12:32 | [11064] Marinda van Dalen | NC  0.2 |
| VID07<br>85B-IND-Electio | [DP] Document - prepare<br>review TX exh list and depo designations to check whether refernce to clients appropriate/accurate. | 09/17/2014 | 12:33 - 16:03 | [11064] Marinda van Dalen | 3.5 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>wolf re designations depo | 09/18/2014 | 11:38 - 11:50 | [11064] Marinda van Dalen | NC  0.2 |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review<br>review new texas exhs | 09/18/2014 | 11:51 - 12:21 | [11064] Marinda van Dalen | 0.5 |
| VID07<br>85B-IND-Electio | [T] Telephone call to...<br>jose re closing. | 09/18/2014 | 12:53 - 13:23 | [11064] Marinda van Dalen | 0.5 |
| VID07<br>85B-IND-Electio | [DP] Document - prepare<br>closing | 09/18/2014 | 13:24 - 15:48 | [11064] Marinda van Dalen | 2.4 |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review<br>COL | 09/18/2014 | 15:49 - 18:49 | [11064] Marinda van Dalen | 3.0 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>yeary re designations | 09/19/2014 | 09:27 - 09:39 | [11064] Marinda van Dalen | 0.2 |
| VID07<br>85B-IND-Electio | [DP] Document - prepare<br>closing | 09/19/2014 | 09:40 - 14:10 | [11064] Marinda van Dalen | 4.5 |
| VID07<br>85B-IND-Electio | [TV] Travel<br>BRO to CC for trial | 09/21/2014 | 10:19 - 14:19 | [11064] Marinda van Dalen | 3.4 |
| VID07<br>85B-IND-Electio | [DP] Document - prepare<br>closing argument | 09/21/2014 | 14:20 - 18:20 | [11064] Marinda van Dalen | 4.0 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>ezra re closing | 09/21/2014 | 18:21 - 18:33 | [11064] Marinda van Dalen | 0.2 |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review<br>def exh 2756 (new) | 09/21/2014 | 18:34 - 18:46 | [11064] Marinda van Dalen | 0.2 |
| VID07<br>85B-IND-Electio | [TV] Travel<br>CC to BRO via Mendez visit in Sebastian | 09/22/2014 | 10:31 - 14:31 | [11064] Marinda van Dalen | 3.8 |

Run Date: 01/31/2019 Run Time: 12:58:43     By: Jenecia Martinez

## ACTIVITY LOGS
## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019, PIC=MARINDA VAN DALEN

| File/ID/Type | Code | Date | Time - Start | Staff | | Hours |
|---|---|---|---|---|---|---|
| VID07<br>85B-IND-Electio | [C] Conference w/<br>mendez re collateral issues | 09/22/2014 | 14:40 - 15:02 | [11064] Marinda van Dalen | | 0.5 |
| VID07<br>85B-IND-Electio | [TL] Trial<br>closings | 09/22/2014 | 15:03 - 19:03 | [11064] Marinda van Dalen | | 4.0 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>pls counsel re FOF revisions | 09/22/2014 | 19:04 - 19:16 | [11064] Marinda van Dalen | | 0.2 |
| VID07<br>85B-IND-Electio | [R] Research, Legal<br>mootnexx | 09/23/2014 | 10:35 - 13:35 | [11064] Marinda van Dalen | | 3.0 |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review<br>Def corresp to court | 09/23/2014 | 14:37 - 14:55 | [11064] Marinda van Dalen | | 0.3 |
| VID07<br>85B-IND-Electio | [T] Telephone call to...<br>jose re trial, mootness, tdl | 09/23/2014 | 14:56 - 15:26 | [11064] Marinda van Dalen | | 0.5 |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review<br>trial transcripts | 09/29/2014 | 16:09 - 17:39 | [11064] Marinda van Dalen | | 1.5 |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review<br>trial transcripts | 09/30/2014 | 14:41 - 18:11 | [11064] Marinda van Dalen | | 3.5 |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review<br>Brennan Center memo on stays | 10/01/2014 | 13:51 - 14:51 | [11064] Marinda van Dalen | | 1.0 |
| VID07<br>85B-IND-Electio | [C] Conference w/<br>pls counsel re tdl, prep for response to TX response to ruling | 10/01/2014 | 14:52 - 15:34 | [11064] Marinda van Dalen | | 0.7 |
| VID07<br>85B-IND-Electio | [T] Telephone call to...<br>anna baldwin re election monitoring | 10/02/2014 | 13:16 - 13:34 | [11064] Marinda van Dalen | | 0.3 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>baldwin re call | 10/02/2014 | 13:35 - 13:41 | [11064] Marinda van Dalen | | 0.1 |
| VID07<br>85B-IND-Electio | [T] Telephone call to...<br>RWD re election monitoring | 10/02/2014 | 13:42 - 13:54 | [11064] Marinda van Dalen | | 0.2 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>hebert re aff elected officials | 10/06/2014 | 09:32 - 09:44 | [11064] Marinda van Dalen | | 0.2 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>pl counsel re stay briefing | 10/06/2014 | 10:34 - 10:52 | [11064] Marinda van Dalen | NC | 0.3 |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review<br>7th circ dec'n (new) | 10/06/2014 | 10:53 - 11:53 | [11064] Marinda van Dalen | NC | 1.0 |
| VID07<br>85B-IND-Electio | [R] Research, Legal<br>posner memo on relief | 10/10/2014 | 09:55 - 10:19 | [11064] Marinda van Dalen | | 0.4 |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review<br>draft resp to advisory of TX | 10/10/2014 | 11:16 - 11:34 | [11064] Marinda van Dalen | | 0.3 |
| VID07<br>85B-IND-Electio | [T] Telephone call to...<br>VID clients re ruling | 10/10/2014 | 11:35 - 12:05 | [11064] Marinda van Dalen | | 0.5 |

Run Date: 01/31/2019 Run Time: 12:58:43          By: Jenecia Martinez

## ACTIVITY LOGS
## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019, PIC=MARINDA VAN DALEN

| FILE/Type | CODE | Date | Time | Staff | | Hours |
|---|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [DOC] Document - receive/review<br>TX mandamus to 5th circ. | 10/11/2014 | 11:16 - 12:59 | [11064] Marinda van Dalen | | 1.7 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review<br>ramos' decision | 10/11/2014 | 12:60 - 17:00 | [11064] Marinda van Dalen | | 4.0 |
| VID07 85B-IND-Electio | [DP] Document - prepare<br>brief for 5th circ with RWD. talk to cahd, ezra, jose. | 10/12/2014 | 11:01 - 17:31 | [11064] Marinda van Dalen | NC | 6.5 |
| VID07 85B-IND-Electio | [C] Conference w/<br>pls counsel re appeallate briefing | 10/12/2014 | 17:32 - 18:02 | [11064] Marinda van Dalen | NC | 0.5 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send<br>TX to SCOTUS; email pls counsel re same | 10/12/2014 | 18:03 - 18:33 | [11064] Marinda van Dalen | NC | 0.5 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send<br>Juanita Cox re status of litigation | 10/13/2014 | 11:02 - 11:20 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [T] Telephone call to...<br>chad re appellate briefing on stay | 10/13/2014 | 11:21 - 11:33 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [T] Telephone call to...<br>ezra re appellate briefing | 10/13/2014 | 11:34 - 11:46 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review<br>read other pls briefs to 5th circ. | 10/13/2014 | 11:60 - 15:00 | [11064] Marinda van Dalen | NC | 3.0 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send<br>ezra re SCOTUS briefing | 10/14/2014 | 11:23 - 11:35 | [11064] Marinda van Dalen | NC | 0.2 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send<br>pls counsel re SCOTUS briefing | 10/14/2014 | 13:03 - 13:21 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send<br>SCOTUS re pls filings | 10/14/2014 | 13:22 - 13:34 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [DP] Document - prepare<br>line edit breif to SCOTUS; email Ezra | 10/15/2014 | 11:25 - 12:55 | [11064] Marinda van Dalen | | 1.5 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send<br>SCOTUS re briefing | 10/15/2014 | 12:56 - 13:08 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review<br>US brief to SCOTUS | 10/15/2014 | 13:09 - 14:09 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review<br>TX resp to SCOTUS | 10/16/2014 | 12:27 - 13:57 | [11064] Marinda van Dalen | NC | 1.5 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review<br>veasy reply | 10/16/2014 | 13:58 - 14:16 | [11064] Marinda van Dalen | NC | 0.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send<br>pls counsel re reply | 10/16/2014 | 14:17 - 14:35 | [11064] Marinda van Dalen | NC | 0.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send<br>juanita re elections | 10/20/2014 | 16:11 - 16:23 | [11064] Marinda van Dalen | | 0.2 |

## ACTIVITY LOGS
## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019, PIC=MARINDA VAN DALEN

| FILE/Type | Code/Description | Date | Time | Staff | | Hours |
|---|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [T] Telephone call to... natasha re elections | 10/20/2014 | 16:42 | [11064] Marinda van Dalen | | |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send ct re conference on relief | 10/21/2014 | 15:51 - 16:03 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send pls counsel re court's email | 10/21/2014 | 16:04 - 16:22 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [T] Telephone call to... DOJ re elections | 10/21/2014 | 16:36 - 16:48 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [T] Telephone call to... Brennan Center re voters turned away at polls in Elsa (twice) | 10/22/2014 | 17:38 - 18:02 | [11064] Marinda van Dalen | | 0.4 |
| VID07 85B-IND-Electio | [T] Telephone call to... dhg, rwd re turned away voters, voters without ID, tdl | 10/22/2014 | 18:03 - 18:27 | [11064] Marinda van Dalen | NC | 0.4 |
| VID07 85B-IND-Electio | [T] Telephone call to... a bernet re warrants and dps | 10/22/2014 | 18:28 - 18:52 | [11064] Marinda van Dalen | NC | 0.4 |
| VID07 85B-IND-Electio | [C] Conference w/ d roblado re voters turned away hidalgo cty | 10/22/2014 | 18:53 - 19:11 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [R] Research, Legal absentee voting in texas, acceptance of ballots, etc. | 10/23/2014 | 15:04 - 17:04 | [11064] Marinda van Dalen | | 2.0 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send ezra re report to ct on relief hearing | 10/23/2014 | 17:05 - 17:17 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [R] Research, Legal DPS and warrant checks. t- vishal, BC. em. t-abner. t-dgh. r-restriction criminal cases. | 10/24/2014 | 14:46 - 17:16 | [11064] Marinda van Dalen | | 2.5 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send ct re hg | 10/27/2014 | 13:30 - 13:42 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review draft order; mult email with pls counsel | 10/28/2014 | 15:11 - 15:41 | [11064] Marinda van Dalen | | 0.5 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review review docs and prepare fact memo | 10/28/2014 | 15:42 - 21:42 | [11064] Marinda van Dalen | | 6.0 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send pls counsel and co-counsel re filing depo designations | 11/11/2014 | 15:56 - 16:14 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send ezra, co-counsel, re 5th circ brief | 11/14/2014 | 16:02 - 16:20 | [11064] Marinda van Dalen | NC | 0.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send mult email trla and CC re appelate briefing | 11/17/2014 | 10:51 - 11:15 | [11064] Marinda van Dalen | NC | 0.4 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send CC re schedule, calls | 12/04/2014 | 11:25 - 11:49 | [11064] Marinda van Dalen | NC | 0.4 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send DD re sched; review appel briefing | 12/05/2014 | 11:36 - 12:18 | [11064] Marinda van Dalen | NC | 0.7 |

Run Date: 01/31/2019 Run Time: 12:58:43      By: Jenecia Martinez

## ACTIVITY LOGS

## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019, PIC=MARINDA VAN DALEN

| File/AD/Type | Code | Date | Time | Staff | | Hours |
|---|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [DOC] Document - receive/review stmt of case draft | 12/10/2014 | 15:13 - 15:13 | [11064] Marinda van Dalen | | 0.0 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review dkt 813 | 12/11/2014 | 13:31 - 13:43 | [11064] Marinda van Dalen | NC | 0.2 |
| VID07 85B-IND-Electio | [T] Telephone call to... pls counsel re appeal | 12/16/2014 | 09:37 - 10:07 | [11064] Marinda van Dalen | NC | 0.5 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review prep for pls counsel call | 12/16/2014 | 10:08 - 10:38 | [11064] Marinda van Dalen | NC | 0.5 |
| VID07 85B-IND-Electio | [DP] Document - prepare table affected persons; email to CC | 01/05/2015 | 09:56 - 10:26 | [11064] Marinda van Dalen | | 0.5 |
| VID07 85B-IND-Electio | [T] Telephone call to... taylor re status | 01/05/2015 | 10:27 - 10:39 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [DP] Document - prepare summary of pl facts from record for appeal | 01/05/2015 | 10:40 - 13:40 | [11064] Marinda van Dalen | | 3.0 |
| VID07 85B-IND-Electio | [C] Conference w/ maximina lara, margo lara, eulalio mendez. travel to sebastian r/t. | 01/06/2015 | 08:07 - 14:07 | [11064] Marinda van Dalen | | 6.0 |
| VID07 85B-IND-Electio | [T] Telephone call to... garza re status appeal. | 01/06/2015 | 14:08 - 14:32 | [11064] Marinda van Dalen | | 0.4 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review veasey brief draft | 02/24/2015 | 14:36 - 15:48 | [11064] Marinda van Dalen | | 1.2 |
| VID07 85B-IND-Electio | [C] Conference w/ JG re status of appeal | 03/03/2015 | 15:16 - 15:34 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send re 5th circ appearance | 04/07/2015 | 10:15 - 10:33 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review Read and analyze 5th circuit decision. | 08/06/2015 | 17:40 - 20:10 | [11064] Marinda van Dalen | | 2.5 |
| VID07 85B-IND-Electio | [T] Telephone call to... JG re dec'n. JG, DGH, RWD re decision, tdl. | 08/06/2015 | 20:11 - 21:11 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [L] Letter, draft/send Lara family re Mr. Lara's death; news of case. | 08/06/2015 | 21:12 - 21:36 | [11064] Marinda van Dalen | NC | 0.4 |
| VID07 85B-IND-Electio | [L] Letter, draft/send mr mendez re status of case | 08/06/2015 | 21:37 - 21:55 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send trla CC re status; Mr. mendez. | 08/07/2015 | 12:57 - 13:03 | [11064] Marinda van Dalen | | 0.1 |
| VID07 85B-IND-Electio | [T] Telephone call to... cc (trla) re status | 08/17/2015 | 16:32 - 16:56 | [11064] Marinda van Dalen | | 0.4 |
| VID07 85B-IND-Electio | [TV] Travel bro to austin for settlement mtg.; pick up rental car. | 08/26/2015 | 19:01 - 02:31 | [11064] Marinda van Dalen | NC | 7.5 |

Run Date: 01/31/2019 Run Time: 12:58:43   By: Jenecia Martinez

## ACTIVITY LOGS

## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019, PIC=MARINDA VAN DALEN

| FILE/LEAD/Type | Code | Date | Time | Staff | NC | Hours |
|---|---|---|---|---|---|---|
| VID07<br>85B-IND-Electio | [C] Conference w/<br>CC re setl mtg; prep for same. | 08/26/2015 | 03:02 - 03:32 | [11064] Marinda van Dalen | NC | 0.5 |
| VID07<br>85B-IND-Electio | [T] Telephone call to...<br>DOJ tr briefing | 09/02/2015 | 19:09 - 19:39 | [11064] Marinda van Dalen | | 0.5 |
| VID07<br>85B-IND-Electio | [C] Conference w/<br>RWD re status; briefing. | 09/17/2015 | 18:17 - 18:29 | [11064] Marinda van Dalen | NC | 0.2 |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review<br>review filings for previous 10 days while out of office. | 09/17/2015 | 18:30 - 20:00 | [11064] Marinda van Dalen | NC | 1.5 |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review<br>dkt 849 | 10/27/2015 | 11:45 - 11:57 | [11064] Marinda van Dalen | NC | 0.2 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>re status after 5th circ opinion | 07/25/2016 | 09:09 - 09:27 | [11064] Marinda van Dalen | | 0.3 |
| VID07<br>85B-IND-Electio | [R] Research, Legal<br>Review recent VID opinions from other circuits | 07/26/2016 | 09:36 - 12:36 | [11064] Marinda van Dalen | NC | 3.0 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>court re counsel attending hearing. | 07/27/2016 | 11:44 - 11:56 | [11064] Marinda van Dalen | NC | 0.2 |
| VID07<br>85B-IND-Electio | [DP] Document - prepare<br>consent motion on interim relief; confer with cc | 07/29/2016 | 14:21 - 16:21 | [11064] Marinda van Dalen | | 2.0 |
| VID07<br>85B-IND-Electio | [DP] Document - prepare<br>review reasonable impediments doc and m; em changes to DOJ. | 08/01/2016 | 12:54 - 13:24 | [11064] Marinda van Dalen | | 0.5 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>CC re texas going back on consent order language. | 08/01/2016 | 13:25 - 13:43 | [11064] Marinda van Dalen | | 0.3 |
| VID07<br>85B-IND-Electio | [DP] Document - prepare<br>review DOJdraft motion; consent. on interim remedy. | 08/01/2016 | 13:44 - 14:02 | [11064] Marinda van Dalen | | 0.5 |
| VID07<br>85B-IND-Electio | [C] Conference w/<br>all pls call on interim relief | 08/01/2016 | 14:03 - 14:33 | [11064] Marinda van Dalen | NC | 0.5 |
| VID07<br>85B-IND-Electio | [C] Conference w/<br>all parties on interim relief. | 08/01/2016 | 14:34 - 15:04 | [11064] Marinda van Dalen | NC | 0.5 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>from Ezra re TX change in position. | 08/01/2016 | 16:33 - 16:51 | [11064] Marinda van Dalen | NC | 0.3 |
| VID07<br>85B-IND-Electio | [C] Conference w/<br>CC re TX change in position on interim relief. | 08/02/2016 | 13:26 - 14:08 | [11064] Marinda van Dalen | NC | 0.7 |
| VID07<br>85B-IND-Electio | [T] Telephone call to...<br>TX re change in position on interim relief. | 08/02/2016 | 14:09 - 14:39 | [11064] Marinda van Dalen | NC | 0.5 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>from texas with new edits to remand motion and proposed order | 08/02/2016 | 14:40 - 15:16 | [11064] Marinda van Dalen | NC | 0.6 |
| VID07<br>85B-IND-Electio | [T] Telephone call to...<br>pls call on interim relief, defs' new edits. | 08/02/2016 | 15:17 - 15:47 | [11064] Marinda van Dalen | | 0.5 |

Run Date: 01/31/2019 Run Time: 12:58:43                    By: Jenecia Martinez

## ACTIVITY LOGS
## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019,
## PIC=MARINDA VAN DALEN

| FILE/Type | Code/Type | Date | Time | Staff | NC | Hours |
|---|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [T] Telephone call to... | 08/02/2016 | 15:46 - 16:18 | [11064] Marinda van Dalen | NC | |
| | TX, all parties on interim relief. | | | | | |
| VID07 85B-IND-Electio | [DOC] Document - receive/review | 08/02/2016 | 16:19 - 17:01 | [11064] Marinda van Dalen | | 0.7 |
| | TX new language for consent order; confer with CC re same. | | | | | |
| VID07 85B-IND-Electio | [T] Telephone call to... | 08/02/2016 | 17:02 - 17:32 | [11064] Marinda van Dalen | NC | 0.5 |
| | CC with all parties over consent order. | | | | | |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send | 08/02/2016 | 17:33 - 17:51 | [11064] Marinda van Dalen | NC | 0.3 |
| | approve Ezra email to TX re new consent order lg. | | | | | |
| VID07 85B-IND-Electio | [C] Conference w/ | 08/02/2016 | 17:52 - 18:22 | [11064] Marinda van Dalen | NC | 0.5 |
| | CC re consent order language | | | | | |
| VID07 85B-IND-Electio | [DOC] Document - receive/review | 08/02/2016 | 18:36 - 18:54 | [11064] Marinda van Dalen | | 0.3 |
| | review texas new language for RI delcp. | | | | | |
| VID07 85B-IND-Electio | [C] Conference w/ | 08/02/2016 | 18:55 - 19:25 | [11064] Marinda van Dalen | NC | 0.5 |
| | all pls call re language in consent order | | | | | |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send | 08/02/2016 | 19:26 - 19:38 | [11064] Marinda van Dalen | NC | 0.2 |
| | review Ezra's Joint Plan of Agreed Upon Terms. | | | | | |
| VID07 85B-IND-Electio | [DOC] Document - receive/review | 08/02/2016 | 19:39 - 20:03 | [11064] Marinda van Dalen | | 0.4 |
| | review DOJ new draft of joint submisison and decl. | | | | | |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send | 08/03/2016 | 13:01 - 13:31 | [11064] Marinda van Dalen | NC | 0.5 |
| | Jennifer Clark re education on VID, BC 08 | | | | | |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send | 08/03/2016 | 13:32 - 13:44 | [11064] Marinda van Dalen | NC | 0.2 |
| | sign off on pls email on status to court coordinator | | | | | |
| VID07 85B-IND-Electio | [DOC] Document - receive/review | 08/03/2016 | 16:22 - 16:46 | [11064] Marinda van Dalen | | 0.4 |
| | dkt 879. texas filinf | | | | | |
| VID07 85B-IND-Electio | [T] Telephone call to... | 08/04/2016 | 13:07 - 13:31 | [11064] Marinda van Dalen | | |
| | Juanita re status of VID litigation | | | | | |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send | 08/04/2016 | 13:32 - 13:50 | [11064] Marinda van Dalen | | 0.3 |
| | LUPE team, TRLA team re status of litigation. | | | | | |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send | 08/04/2016 | 15:38 - 15:50 | [11064] Marinda van Dalen | | 0.2 |
| | LUPE re litigation status. | | | | | |
| VID07 85B-IND-Electio | [DOC] Document - receive/review | 08/05/2016 | 14:56 - 15:20 | [11064] Marinda van Dalen | | 0.4 |
| | response to state submission, new veriosn. | | | | | |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send | 08/05/2016 | 15:40 - 15:52 | [11064] Marinda van Dalen | | 0.2 |
| | ct re hearing by phone | | | | | |
| VID07 85B-IND-Electio | [DOC] Document - receive/review | 08/05/2016 | 15:53 - 16:11 | [11064] Marinda van Dalen | | 0.3 |
| | dkt 882 texas filing | | | | | |
| VID07 85B-IND-Electio | [DP] Document - prepare | 08/08/2016 | 12:54 - 14:06 | [11064] Marinda van Dalen | | 1.2 |
| | notice of death margarito lara; file | | | | | |

## ACTIVITY LOGS
## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019, PIC=MARINDA VAN DALEN

| File/Type | Code/Type | Date | Time | Staff | | Hours |
|---|---|---|---|---|---|---|
| VID07<br>85B-IND-Electio | [CM] Email, Draft / Send | 08/08/2016 | 11:47 - 14:25 | [11064] Marinda van Dalen | | 1.5 |
| | TX re aug elections; CC. multiple | | | | | |
| VID07<br>85B-IND-Electio | [HGP] Hearing Prep (court) | 08/09/2016 | 09:41 - 11:41 | [11064] Marinda van Dalen | | 2.0 |
| | assist with moot on issue of training and education. Prepared for court hearing on [SUBJECT] | | | | | |
| VID07<br>85B-IND-Electio | [C] Conference w/ | 08/09/2016 | 11:42 - 12:42 | [11064] Marinda van Dalen | | 1.0 |
| | conference with pl counsel re hearing issues; traiing and ed; prep. | | | | | |
| VID07<br>85B-IND-Electio | [DP] Document - prepare | 08/09/2016 | 12:43 - 12:55 | [11064] Marinda van Dalen | | 0.2 |
| | ok let to ct re exhs | | | | | |
| VID07<br>85B-IND-Electio | [HG] Hearing | 08/10/2016 | 09:39 - 11:09 | [11064] Marinda van Dalen | | 1.5 |
| | interim relief. Hearing on [SUBJECT]; final prep. | | | | | |
| VID07<br>85B-IND-Electio | [C] Conference w/ | 08/10/2016 | 13:23 - 14:23 | [11064] Marinda van Dalen | | 1.0 |
| | contact multiple people to try to get lists of media outlets and organizations to reach affected persons. LUPE, mike seifert evn; geoff ripps, ACLU. | | | | | |
| VID07<br>85B-IND-Electio | [RO] Research, Non-Legal | 08/10/2016 | 14:49 - 17:19 | [11064] Marinda van Dalen | | 2.5 |
| | organizations to suggest Texas provide voting info to. calls/emails to aclu, trla folks, AFSCME. | | | | | |
| VID07<br>85B-IND-Electio | [T] Telephone call to... | 08/10/2016 | 17:20 - 18:02 | [11064] Marinda van Dalen | NC | 0.7 |
| | all parties re interim relief. | | | | | |
| VID07<br>85B-IND-Electio | [DP] Document - prepare | 08/11/2016 | 11:09 - 11:39 | [11064] Marinda van Dalen | | 0.5 |
| | list of community organizations for education outreach; email to cc. | | | | | |
| VID07<br>85B-IND-Electio | [DP] Document - prepare | 08/11/2016 | 15:48 - 20:18 | [11064] Marinda van Dalen | | 4.5 |
| | community groups to suggest to texas | | | | | |
| VID07<br>85B-IND-Electio | [DP] Document - prepare | 08/11/2016 | 20:19 - 21:49 | [11064] Marinda van Dalen | | 1.5 |
| | press list to suggest to texas for outreach | | | | | |
| VID07<br>85B-IND-Electio | [C] Conference w/ | 08/11/2016 | 21:50 - 22:50 | [11064] Marinda van Dalen | | 1.0 |
| | all parties re interim remedy | | | | | |
| VID07<br>85B-IND-Electio | [C] Conference w/ | 08/12/2016 | 11:29 - 13:59 | [11064] Marinda van Dalen | | 2.5 |
| | conference calls with all pls, all parties, again all pls, taylor pls counsel in preparation of hearing on interim relief. | | | | | |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review | 08/12/2016 | 13:60 - 14:30 | [11064] Marinda van Dalen | | 0.5 |
| | review tex and pls porposals on interim relief / training and ed | | | | | |
| VID07<br>85B-IND-Electio | [T] Telephone call to... | 08/16/2016 | 14:10 - 15:10 | [11064] Marinda van Dalen | | 1.0 |
| | pls call re status | | | | | |
| VID07<br>85B-IND-Electio | [T] Telephone call to... | 08/17/2016 | 14:10 - 14:28 | [11064] Marinda van Dalen | | 0.3 |
| | meet and confer with texas | | | | | |
| VID07<br>85B-IND-Electio | [C] Conference w/ | 05/02/2017 | 00:45 - 02:45 | [11064] Marinda van Dalen | | 2.0 |
| | with L. Taylor and L. Estrada | | | | | |
| VID07<br>85B-IND-Electio | [TV] Travel | 05/03/2017 | 16:47 - 23:47 | [11064] Marinda van Dalen | | 7.0 |
| | austin to BRO | | | | | |

**ACTIVITY LOGS**

**FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019,
PIC=MARINDA VAN DALEN**

| FIELD/Type | Code | Date | Time | Staff | Hours |
|---|---|---|---|---|---|
| VID07<br>85B-IND-Electio | [CM] Email, Draft / Send<br>Juanita re mtg re status of case | 05/09/2017 | 17:17 - 17:29 | [11064] Marinda van Dalen | 0.2 |
| VID07<br>85B-IND-Electio | [TV] Travel<br>raymondville, sebastian | 05/09/2017 | 17:30 - 19:30 | [11064] Marinda van Dalen | 2.0 |
| VID07<br>85B-IND-Electio | [C] Conference w/<br>Espinoza, Mendez and Lara re status of case | 05/09/2017 | 19:31 - 22:01 | [11064] Marinda van Dalen | 2.5 |
| VID07<br>85B-IND-Electio | [C] Conference w/<br>Jose re status of case | 05/09/2017 | 22:02 - 22:32 | [11064] Marinda van Dalen | 0.5 |

VID07    TOTAL:    1395.1

1395.1 − 236.1 NO CHARGE = 1159 HOURS

**1159 X $544 = $630,496.00**

## ACTIVITY LOGS
## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019, PIC=MARINDA VAN DALEN

| File/ID/Type | Code | Date | Time | Staff | Hours |
|---|---|---|---|---|---|