# ACTIVITY LOGS
# FOR CASE ID VID07, PIC= ROBERT W. DOGGETT

| File/ID/Type | Code | Date | Time | Staff | | Hours |
|---|---|---|---|---|---|---|
| [CASE ID VID07: Voter Identification] | | | | | | |
| VID07<br>85B-IND-Electio | [COMM] Community Outreach<br>Visited community centers in Edna. Explained project to Victoria and Corpus offices. | 09/03/2013 | 16:03 – 20:03 | [A1008] Robert W. Doggett | nc | 4.0 |
| VID07<br>85B-IND-Electio | [TV] Travel<br>From Austin to Edna, then Victoria office, then Corpus office (Pueblo). | 09/03/2013 | 20:04 - 00:04 | [A1008] Robert W. Doggett | | 4.0 |
| VID07<br>85B-IND-Electio | [TV] Travel<br>Traveled from Corpus Office to Rockport Community Center, to Sinton office, to Beeville office, then Refugio Community Center, then Austin. | 09/04/2013 | 16:12 - 00:12 | [A1008] Robert W. Doggett | | 8.0 |
| VID07<br>85B-IND-Electio | [COMM] Community Outreach<br>Visits to Senior Centers in Rockport and Refugio | 09/04/2013 | 00:13 - 02:13 | [A1008] Robert W. Doggett | | 2.0 |
| VID07<br>85B-IND-Electio | [T] Telephone call to...<br>looking for experts, call with Kevein Jewell, emails to UT Law Clinics (Heather and Kelly) | 09/23/2013 | 09:03 - 10:33 | [A1008] Robert W. Doggett | nc | 1.5 |
| VID07<br>85B-IND-Electio | [R] Research, Legal<br>started reviewing cases on issue (e.g., Indiana case by SCOTUS called Crawford) | 09/24/2013 | 09:04 - 11:04 | [A1008] Robert W. Doggett | | 2.0 |
| VID07<br>85B-IND-Electio | [F] Facts investigation<br>articles on issue, research on 19th Amendment position | 10/28/2013 | 12:14 - 14:14 | [A1008] Robert W. Doggett | nc | 2.0 |
| VID07<br>85B-IND-Electio | [TCC] Telephone Conference Call<br>on clients for case | 11/01/2013 | 12:20 - 13:20 | [A1008] Robert W. Doggett | nc | 1.0 |
| VID07<br>85B-IND-Electio | [TCC] Telephone Conference Call<br>attended call with other counsel to all the VID cases | 11/18/2013 | 17:16 - 18:16 | [A1008] Robert W. Doggett | nc | 1.0 |
| VID07<br>85B-IND-Electio | [TCC] Telephone Conference Call<br>attended call with co-counsel in Ortiz case | 11/19/2013 | 17:17 - 18:17 | [A1008] Robert W. Doggett | nc | 1.0 |
| VID07<br>85B-IND-Electio | [TCC] Telephone Conference Call<br>to process server. Thinks there will be a problem with summons | 11/19/2013 | 18:18 - 18:30 | [A1008] Robert W. Doggett | nc | 0.2 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>obtained and sent revised summons to process server for service | 11/20/2013 | 10:21 - 10:33 | [A1008] Robert W. Doggett | nc | 0.2 |
| VID07<br>85B-IND-Electio | [T] Telephone call to...<br>JG. Will redo summons | 11/20/2013 | 10:34 - 10:40 | [A1008] Robert W. Doggett | nc | 0.1 |
| VID07<br>85B-IND-Electio | [C] Conference w/<br>possible experts Jewell and Leeland. | 11/22/2013 | 10:14 - 12:14 | [A1008] Robert W. Doggett | | 2.0 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>to county election persons of three counties (Travis, Cameron, Hidalgo) requesting provisional ballot data. Follow ups. Call back from one same day to chat about it. | 11/22/2013 | 12:15 - 12:45 | [A1008] Robert W. Doggett | | 0.5 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>confirmed engagement agreement with expert, Kevin Jewell.<br><br>Confirmed.<br><br>--Robert Doggett | 12/02/2013 | 11:23 - 11:35 | [A1008] Robert W. Doggett | nc | 0.2 |
| VID07<br>85B-IND-Electio | [TV] Travel<br>From Austin to SA and back to meet with possible expert in case. | 12/02/2013 | 11:36 - 14:36 | [A1008] Robert W. Doggett | nc | 3.0 |
| VID07<br>85B-IND-Electio | [C] Conference w/<br>with possible expert (Patricia Jaramillo) in SA office. | 12/02/2013 | 14:37 - 15:37 | [A1008] Robert W. Doggett | nc | 1.0 |
| VID07<br>85B-IND-Electio | [DP] Document - prepare<br>Request Form (Trust / Litigation Adv) | 12/03/2013 | 16:17 - 16:23 | [A1008] Robert W. Doggett | nc | 0.1 |
| VID07<br>85B-IND-Electio | [F] Facts investigation<br>on provisional ballots. Requested more info from Travis. Discussion with VB on research project. | 12/04/2013 | 15:54 - 17:24 | [A1008] Robert W. Doggett | | 1.5 |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review<br>reviewed 12b response by other plaintiffs and KN's memo on ancil juris in prep for call | 01/03/2014 | 19:41 - 20:11 | [A1008] Robert W. Doggett | | 0.5 |
| VID07<br>85B-IND-Electio | [TCC] Telephone Conference Call<br>with JG, MVD and KN on process for responding to 12b, experts, and motion to consolidate | 01/03/2014 | 20:12 - 20:30 | [A1008] Robert W. Doggett | nc | 0.3 |

## ACTIVITY LOGS
## FOR CASE ID VID07, PIC= ROBERT W. DOGGETT

| File/ID/Type | Code | Date | Time | Staff | | Hours |
|---|---|---|---|---|---|---|
| VID07<br>85B-IND-Electio | [TCC] Telephone Conference Call<br>Kevin and Marinda to go over basics of the case. | 01/07/2014 | 15:08 - 16:08 | [A1008] Robert W. Doggett | | 1.0 |
| VID07<br>85B-IND-Electio | [TCC] Telephone Conference Call<br>with Jose and Marinda and Katy Newell on response and expert plan | 01/07/2014 | 16:09 - 17:09 | [A1008] Robert W. Doggett | | 1.0 |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review<br>reviewed draft response. MVD provided other briefs on standing issue so I submitted a new section that starts to answer the question. | 01/10/2014 | 15:09 - 17:39 | [A1008] Robert W. Doggett | | 2.5 |
| VID07<br>85B-IND-Electio | [TCC] Telephone Conference Call<br>with Kevin Jewell and MVD to go over plan to obtain info from clients. Kevin will develop interview questions and we will work with the clients to be able to answer them. Kevin plans to answer three questions. 1) How much out of pocket expenses? 2) How much for other expenses? 3) Impact of these costs on our plaintiffs compared to others. May want to look at tax returns. | 01/13/2014 | 14:58 - 15:58 | [A1008] Robert W. Doggett | | 1.0 |
| VID07<br>85B-IND-Electio | [TCC] Telephone Conference Call<br>With JG, MVD, KN to go over response due today. | 01/13/2014 | 15:59 - 16:05 | [A1008] Robert W. Doggett | nc | 0.1 |
| VID07<br>85B-IND-Electio | [R] Research, Legal<br>looked up cases cited by state in its 12b to distinguish and explain. Email to JG my answers:<br><br>Coon case cited in motion at 4 relates to a case where there was some crazy stuff going on in a town, shooting, fighting. Coon was hurt. Coon's wife and daughter sued for their own damages (not Coon's). That is where the 5th Cir stated: "Dana and Racheal Coon, like all persons who claim a deprivation of constitutional rights, were required to prove some violation of their personal rights."<br><br>Associational standing is a different animal.<br><br>===========================<br>The State also drops: "Shaw v. Garrison, 545 F.2d 980 (5th Cir. 1977), rev'd on other grounds sub nom. Robertson v. Wegmann, 436 U.S. 584 (1978).<br><br>Rizzo is also inapplicable. | 01/13/2014 | 16:06 - 16:36 | [A1008] Robert W. Doggett | | 0.5 |
| VID07<br>85B-IND-Electio | [R] Research, Legal<br>state's motion. EM to JG on it:<br><br>Texas Motion, top of 3 references Domino's Pizza case.<br><br>That was a 1981 case (race case). The plaintiff was black. The contract with the defendant was with the plaintiff's business, not him.<br><br>"Consistent with our prior case law, and as required by the plain text of the statute, we hold that a plaintiff cannot state a claim under § 1981 unless he has (or would have) rights under the existing (or proposed) contract that he wishes "to make and enforce." Section 1981 plaintiffs must identify injuries flowing from a racially motivated breach of their own contractual relationship, not of someone else's."<br><br>The Plaintiff in our case is an association. Big difference. Edith Jones's opinion makes this clear. And 1981 case law is way different.<br><br>Moreover, referencing Domino's Pizza, the 5th Cir through out another case brought by an association for violation of 1981 and other statutes, but specifically noted that the association did not manage to | 0113/2014 | 16:37 – 17:07 | [A1008] Robert W. Doggett | | 0.5 |

## ACTIVITY LOGS
## FOR CASE ID VID07, PIC= ROBERT W. DOGGETT

| File/ID/Type | Code | Date | Time | Staff | Hours |
|---|---|---|---|---|---|
| **VID07**<br>85B-IND-Electio | plead a 1983 case (clearly if it had, it might have stated a cause of action):<br><br>"Although the Association presumably intended these allegations to be actionable under 42 U.S.C. § 1983 or 42 U.S.C. § 1985, they fall well short of stating viable civil rights claims. Accordingly, we find no error in the district court's decision to dismiss them."<br><br>Grambling Univ. Nat'l Alumni Ass'n v. Bd. of Supervisors for the La. Sys., 286 Fed. Appx. 864, 870 (5th Cir. La. 2008)<br><br>==================================================================<br><br>As Plaintiffs point out, the Fifth Circuit has addressed, and significantly distinguished, the Tenth Circuit's associational standing analysis in Kansas Health Care. See Ass'n of Am. Physicians, 627 F.3d at 552-53 (concluding individual participation not necessary in suit for declaratory and injunctive relief for alleged constitutional violations including medical board's use of anonymous complaints and retaliatory actions against physicians). In so doing, the Fifth Circuit made clear the distinction rested on whether the claims in a particular case required minimal factual development, such as allegations of administrative illegality, or were of a more fact-sensitive nature. Id. at 552. The Fifth Circuit agreed with the Third and Seventh Circuits, holding "as long as resolution of the claims benefits the association's members and the claims can be proven by evidence from representative injured members, without a fact-intensive-individual inquiry, the participation of those individual members will not thwart associational standing." Id.<br><br>In this case, Plaintiffs are not contending each individual pharmacy [**34] is entitled to a specific determination of its appropriate reimbursement rate. Rather, Plaintiffs are alleging claims based on lack of administrative oversight and violations of various statutes. Janek has not established Plaintiffs' claims require the type of individualized evidentiary consideration as those at issue in the Kansas Health Care case. n12 Accordingly, TrueCare does not lack standing to assert claims on behalf of its members.<br><br>Pharm. Buying Assoc., Inc. v. Sebelius, 906 F. Supp. 2d 604, 618 (W.D. Tex. 2012) | | | | |
| **VID07**<br>85B-IND-Electio | [R] Research, Legal<br><br>on best case to give court on 12b standing issue re 1983:<br><br>What I sent to Marinda on Friday was just draft, but she said she put it in the response and sent it back to you. Anyway, if you would like, I can clean it up.<br><br>For example, on the subsection on orgs using 1983 I found a recent Edith Jones quote from a 1983 case<br><br>that should put that issue to rest:<br><br>"There is no question that an association may have standing in its own right to seek judicial relief from injury to itself and to vindicate whatever rights and immunities the association itself may enjoy", but "[e]ven in the absence of injury to itself, an association may have standing solely as the representative of its members." Warth v. Seldin, 422 U.S. 490, 511, 95 S. Ct. 2197, 2211, 45 L. Ed. 2d 343 (1975). AAPS's standing here depends on its ability to sue for redress of its members' grievances. Thus,[A]n association has standing to bring suit on behalf of its members when: (a) its members would otherwise have standing to sue in their own right; (b) the interests it seeks to protect are germane to the organization's purpose; and (c) neither the claim asserted nor the relief requested requires the participation of individual members in the lawsuit.See Hunt v. Wash. St. Apple Adver. Comm'n, 432 U.S. 333, 343, 97 S. Ct. 2434, 2441, 53 L. Ed. 2d 383 (1977). The first two components of Hunt address [**7] constitutional requirements, while the third prong is solely prudential. See United Food & Commercial Workers Union Local 751 v. Brown Grp., Inc., 517 U.S. 544, 555, 116 S. Ct. 1529, 1535, 134 L. Ed. 2d | 01/13/2014 | 17:08 - 18:08 | [A1008] Robert W. Doggett | 1.0 |

## ACTIVITY LOGS
## FOR CASE ID VID07, PIC= ROBERT W. DOGGETT

| File/ID/Type | Code | Date | Time | Staff | | Hours |
|---|---|---|---|---|---|---|
| VID07 85B-IND-Electio | 758 (1996). Beyond question, AAPS satisfies the first and second Hunt prongs. n2 As to [*551] the third prong, the Board argued that because AAPS's claims require the participation of individual members, it cannot meet that test. The district court agreed that AAPS's allegations about anonymous complaints, conflicts of interest, arbitrary administrative rulings, breaches of privacy, and retaliation cannot be sustained without the extensive participation of individual members and therefore render associational standing improper. We hold otherwise. Ass'n of Am. Physicians & Surgs. v. Tex. Med. Bd., (TMB), 627 F.3d 547, 550-551 (5th Cir. Tex. 2010) | | | | | |
| VID07 85B-IND-Electio | [DOC] Document - receive/review sent edits to latest version of response to JG. | 01/13/2014 | 18:09 - 19:39 | [A1008] Robert W. Doggett | | 1.5 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send on interogs and pro hac app by K Newell | 01/14/2014 | 11:45 - 12:15 | [A1008] Robert W. Doggett | nc | 0.5 |
| VID07 85B-IND-Electio | [TCC] Telephone Conference Call with JG and MVD on scheduling, summer plan, experts, and open records issues | 01/17/2014 | 11:53 - 12:53 | [A1008] Robert W. Doggett | | 1.0 |
| VID07 85B-IND-Electio | [TCC] Telephone Conference Call with Kevin Jewell to talk about intake questions | 01/22/2014 | 11:46 - 12:58 | [A1008] Robert W. Doggett | | 1.2 |
| VID07 85B-IND-Electio | [TCC] Telephone Conference Call with expert Kevin Jewell and MVD on questions | 01/22/2014 | 12:59 - 13:59 | [A1008] Robert W. Doggett | | 1.0 |
| VID07 85B-IND-Electio | [TCC] Telephone Conference Call call with Kevin Jewell on progress of client interviews | 01/28/2014 | 15:01 - 16:01 | [A1008] Robert W. Doggett | | 1.0 |
| VID07 85B-IND-Electio | [TV] Travel to CC for status conf with court | 02/11/2014 | 21:02 - 01:02 | [A1008] Robert W. Doggett | nc | 4.0 |
| VID07 85B-IND-Electio | [HGP] Hearing Prep (court) Prepared for court hearing on status. Meeting with counsel on case. | 02/11/2014 | 01:03 - 03:03 | [A1008] Robert W. Doggett | nc | 2.0 |
| VID07 85B-IND-Electio | [HG] Hearing status conference | 02/12/2014 | 21:04 - 23:04 | [A1008] Robert W. Doggett | nc | 2.0 |
| VID07 85B-IND-Electio | [HGP] Hearing Prep (court) Post hearing meeting with counsel. | 02/12/2014 | 23:05 - 00:05 | [A1008] Robert W. Doggett | | 1.0 |
| VID07 85B-IND-Electio | [F] Facts investigation Looked to make contact with client. | 02/12/2014 | 00:06 - 01:06 | [A1008] Robert W. Doggett | | 1.0 |
| VID07 85B-IND-Electio | [TV] Travel from CC back to Austin | 02/12/2014 | 01:07 - 05:07 | [A1008] Robert W. Doggett | | 4.0 |
| VID07 85B-IND-Electio | [HG] Hearing Appeared by telephone to listen to proceedings. | 02/14/2014 | 21:15 - 22:15 | [A1008] Robert W. Doggett | nc | 1.0 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send regarding docs needed for expert, call | 02/24/2014 | 11:52 - 13:22 | [A1008] Robert W. Doggett | | 1.5 |
| VID07 85B-IND-Electio | [EMR] E-Mail, receive/review/manage on issues related to legislative privilege | 02/27/2014 | 11:52 - 12:52 | [A1008] Robert W. Doggett | nc | 1.0 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send between counsel regarding case | 03/03/2014 | 21:02 - 21:08 | [A1008] Robert W. Doggett | nc | 0.1 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review reviewed scheduling order changes being considered by P groups and explanations | 03/04/2014 | 14:53 - 15:17 | [A1008] Robert W. Doggett | nc | 0.4 |
| VID07 85B-IND-Electio | [TCC] Telephone Conference Call with Marinda, JG on plan for case, answering discovery questions, initial disclosures, depo planning, hearing coming up next week, expert issues | 03/21/2014 | 15:21 - 16:21 | [A1008] Robert W. Doggett | | 1.0 |

## ACTIVITY LOGS
## FOR CASE ID VID07, PIC= ROBERT W. DOGGETT

| File/ID/Type | Code | Date | Time | Staff | | Hours |
|---|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [EM] Email, Draft / Send on possible volunteer counsel wanting to help us with case | 03/24/2014 | 10:03 - 10:15 | [A1008] Robert W. Doggett | nc | 0.2 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send regarding plan for hearing, new law firm offering assistance | 03/24/2014 | 10:16 - 10:40 | [A1008] Robert W. Doggett | nc | 0.4 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send on depos, 30(b)(6). How are we going to cover them all. | 03/25/2014 | 10:15 - 10:27 | [A1008] Robert W. Doggett | | 0.2 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send on RFPDs from state. Reviewed them. | 03/25/2014 | 10:28 - 10:58 | [A1008] Robert W. Doggett | | 0.5 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send on intial disclosures. | 03/26/2014 | 10:16 - 10:22 | [A1008] Robert W. Doggett | | 0.1 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send modifications to themes for document production search terms (to add women issue) | 03/26/2014 | 10:23 - 10:47 | [A1008] Robert W. Doggett | nc | 0.4 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review review of RFPD to our plaintiffs | 03/31/2014 | 11:09 - 12:21 | [A1008] Robert W. Doggett | | 1.2 |
| VID07 85B-IND-Electio | [TCC] Telephone Conference Cal with judge on legislative privilege issues | 04/01/2014 | 08:37 - 10:07 | [A1008] Robert W. Doggett | nc | 1.5 |
| VID07 85B-IND-Electio | [T] Telephone call to... Marinda on issues with clients. Planning trip to Kenedy to visit client. Status of Ortiz, the client in Berclaire, written discovery. | 04/01/2014 | 10:08 - 10:38 | [A1008] Robert W. Doggett | | 0.5 |
| VID07 85B-IND-Electio | [TV] Travel to Kenedy from Austin to visit with Lionel Estrada (client and plaintiff in case). It is 2 hours each way. | 04/03/2014 | 08:20 - 12:20 | [A1008] Robert W. Doggett | | 4.0 |
| VID07 85B-IND-Electio | [F] Facts investigation interviewed Lionel Estrada in Kenedy | 04/03/2014 | 12:21 - 14:21 | [A1008] Robert W. Doggett | | 2.0 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send on issues after reviewing numerous emails: 1. Should we push de bene esse depositions of our clients? If I knew we could get our clients to trial, and they say it right, this would be powerful testimony. Those are two big ifs. Maybe we depose de bene esse the ones we know will be very hard to find and get to the courthouse. If we want this, I think we need to be talking about it with everyone and get some agreements or bring it up at the next status conference with the judge. | 04/04/2014 | 11:18 - 12:18 | [A1008] Robert W. Doggett | | 1.0 |
| VID07 85B-IND-Electio | [DP] Document - prepare reviewing Estrada's declaration and for other facts from interview and docs after meeting with him in Kenedy. Docs loaded into Dropbox. | 04/04/2014 | 12:19 - 13:37 | [A1008] Robert W. Doggett | | 1.3 |
| VID07 85B-IND-Electio | [TCC] Telephone Conference Call with Jose and Marinda on how to handle production deadline, initial disclosures, trial depos, adding an item to DPS depo | 04/07/2014 | 08:22 - 09:22 | [A1008] Robert W. Doggett | | 1.0 |
| VID07 85B-IND-Electio | [DP] Document - prepare Review and edit declaration of Lionel Estrada | 04/08/2014 | 08:18 - 09:18 | [A1008] Robert W. Doggett | | 1.0 |
| VID07 85B-IND-Electio | [TCC] Telephone Conference Call with judge and parties re scheduling order | 04/08/2014 | 09:19 - 09:55 | [A1008] Robert W. Doggett | nc | 0.6 |
| VID07 85B-IND-Electio | [TCC] Telephone Conference Call with Kevin, Marinda, Jose, Katy on plan for depos, more facts from our clients | 04/08/2014 | 09:56 - 10:56 | [A1008] Robert W. Doggett | | 1.0 |

## ACTIVITY LOGS
## FOR CASE ID VID07, PIC= ROBERT W. DOGGETT

| File/ID/Type | Code | Date | Time | Staff | | Hours |
|---|---|---|---|---|---|---|
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>to Plaintiff groups re request to add item to DPS depo. set issue for Thursday con calls. | 04/08/2014 | 10:57 - 11:21 | [A1008] Robert W. Doggett | | 0.4 |
| VID07<br>85B-IND-Electio | [TRAI] Training - attend<br>training on how to use the doc retrieval system (Crivella West) | 04/09/2014 | 11:20 - 12:20 | [A1008] Robert W. Doggett | nc | 1.0 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>regarding open record requests for Cameron, and others. Got data, sent to others on team | 04/10/2014 | 14:05 - 15:35 | [A1008] Robert W. Doggett | nc | 1.5 |
| VID07<br>85B-IND-Electio | [TCC] Telephone Conference Call<br>with Jose and Marinda on open records | 04/10/2014 | 15:36 - 16:00 | [A1008] Robert W. Doggett | nc | 0.4 |
| VID07<br>85B-IND-Electio | [F] Facts investigation<br>research on naming conventions | 04/10/2014 | 16:01 - 17:01 | [A1008] Robert W. Doggett | nc | 1.0 |
| VID07<br>85B-IND-Electio | [DISC] Discovery (drafting docs)<br>Drafted discovery documents: call to go over objections to discovery requests from state (1st set) | 04/11/2014 | 11:22 - 12:52 | [A1008] Robert W. Doggett | | 1.5 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>re Leonard Taylor's birth cert. Also the Crivella West training issue. | 04/15/2014 | 11:02 - 11:14 | [A1008] Robert W. Doggett | | 0.2 |
| VID07<br>85B-IND-Electio | [DP] Document - prepare<br>Lionel Estrada's declaration. | 04/15/2014 | 11:15 - 12:45 | [A1008] Robert W. Doggett | nc | 1.5 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>deposition schedule | 04/15/2014 | 12:46 - 12:58 | [A1008] Robert W. Doggett | | 0.2 |
| VID07<br>85B-IND-Electio | [ADM] Administrative / Office Matters<br>created master calendar that all could use on the web to be updated in real time | 04/15/2014 | 12:59 - 13:47 | [A1008] Robert W. Doggett | nc | 0.8 |
| VID07<br>85B-IND-Electio | [DISC] Discovery (drafting docs)<br>got with AB to start working on obj to RFPD | 04/15/2014 | 13:48 - 14:18 | [A1008] Robert W. Doggett | | 0.5 |
| VID07<br>85B-IND-Electio | [ADM] Administrative / Office Matters<br>went through deadlines in case, and updated calendar, set up calendar to notify if changes | 04/16/2014 | 09:20 - 10:50 | [A1008] Robert W. Doggett | nc | 1.5 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>regarding organizational RFPD from state and coordinating with other parties. Also, how we actually produce docs -- using specially designed transfers, Bates Stamping, etc. | 04/16/2014 | 10:51 - 11:21 | [A1008] Robert W. Doggett | | 0.5 |
| VID07<br>85B-IND-Electio | [DISC] Discovery (drafting docs)<br>reviewed RFPD to state by Veasey-LULAC. I think we should consider changes to the scope of the request. EM to our team | 04/16/2014 | 11:22 - 12:04 | [A1008] Robert W. Doggett | | 0.7 |
| VID07<br>85B-IND-Electio | [T] Telephone call to...<br>Marinda on what we need to ask state -- moving deadlines, complying with electronic discovery requirements, and locating all discovery sent to state so we can see if holes | 04/17/2014 | 14:08 - 14:38 | [A1008] Robert W. Doggett | | 0.5 |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review<br>3rd request for production from state. Reviewed, and emailed co-counsel | 04/21/2014 | 11:26 - 11:56 | [A1008] Robert W. Doggett | | 0.5 |
| VID07<br>85B-IND-Electio | [DNP] Deposition - Prep<br>for SOS Ingram | 04/22/2014 | 08:05 - 09:35 | [A1008] Robert W. Doggett | | 1.5 |
| VID07<br>85B-IND-Electio | [DEP] Deposition - Take<br>Attended deposition of SOS e dir., Ingram | 04/23/2014 | 08:05 - 13:05 | [A1008] Robert W. Doggett | nc | 5.0 |
| VID07<br>85B-IND-Electio | [DISC] Discovery (drafting docs)<br>Located and transmitted docs in my email responsive to the state's second request for production to the individual plaintiffs (sent to Marinda for compiling with other responsive docs). | 04/28/2014 | 08:16 - 09:04 | [A1008] Robert W. Doggett | | 0.8 |
| VID07<br>85B-IND-Electio | [T] Telephone call to...<br>Marinda and I went over plan for week with discovery due. | 04/28/2014 | 09:05 - 09:23 | [A1008] Robert W. Doggett | | 0.3 |
| VID07<br>85B-IND-Electio | [DISC] Discovery (drafting docs)<br>Drafted discovery documents: responses and objections to state's first requests for production to individuals. | 04/29/2014 | 15:40 - 19:40 | [A1008] Robert W. Doggett | | 4.0 |

## ACTIVITY LOGS
## FOR CASE ID VID07, PIC= ROBERT W. DOGGETT

| File/ID/Type | Code | Date | Time | Staff | | Hours |
|---|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [DISC] Discovery (drafting docs) | 04/29/2014 | 19:41 - 21:41 | [A1008] Robert W. Doggett | | 2.0 |
| | Drafted discovery documents: [DESCRIBE] responses and objections to state's interrogatory and 2nd set of request for production to individuals. | | | | | |
| VID07 85B-IND-Electio | [DEP] Deposition - Take | 04/30/2014 | 09:09 - 16:39 | [A1008] Robert W. Doggett | | 7.5 |
| | Attend and propounded questions to DPS rep Joe Peters. In Austin from 9-5. 30 min lunch. | | | | | |
| VID07 85B-IND-Electio | [DOC] Document - receive/review | 04/30/2014 | 16:40 - 17:10 | [A1008] Robert W. Doggett | | 0.5 |
| | got copy of opinion issued by judge denying restitution | | | | | |
| VID07 85B-IND-Electio | [T] Telephone call to... | 05/01/2014 | 09:43 - 10:01 | [A1008] Robert W. Doggett | | 0.3 |
| | Marinda on plan for finalizing responses to written discovery. | | | | | |
| VID07 85B-IND-Electio | [T] Telephone call to... | 05/01/2014 | 10:02 - 10:08 | [A1008] Robert W. Doggett | nc | 0.1 |
| | DGH on his thoughts on Leland and experts in light of Wis decision. | | | | | |
| VID07 85B-IND-Electio | [DISC] Discovery (drafting docs) | 05/01/2014 | 10:09 - 13:09 | [A1008] Robert W. Doggett | | 3.0 |
| | Drafted discovery documents: drafted responses to request for production (1st set) | | | | | |
| VID07 85B-IND-Electio | [DISC] Discovery (drafting docs) | 05/01/2014 | 13:10 - 14:28 | [A1008] Robert W. Doggett | | 1.3 |
| | Drafted discovery documents: response to request for prod (2nd set) and one interrogatory | | | | | |
| VID07 85B-IND-Electio | [HG] Hearing | 05/01/2014 | 14:29 - 15:23 | [A1008] Robert W. Doggett | nc | 0.9 |
| | Hearing on motion to quash subpeonas sent to legislators | | | | | |
| VID07 85B-IND-Electio | [T] Telephone call to... | 05/01/2014 | 15:24 - 15:30 | [A1008] Robert W. Doggett | | 0.1 |
| | Dan Freeman DOJ on experts needed for trial and comparison to Wis case | | | | | |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send | 05/02/2014 | 16:05 - 16:17 | [A1008] Robert W. Doggett | nc | 0.2 |
| | concerning experts being retained by all parties (except DOJ) | | | | | |
| VID07 85B-IND-Electio | [DP] Document - prepare | 05/02/2014 | 16:18 - 16:36 | [A1008] Robert W. Doggett | nc | 0.3 |
| | edits to motion and order to withdraw Peter M, with email to opposing to confirm no objection. | | | | | |
| VID07 85B-IND-Electio | [T] Telephone call to... | 05/02/2014 | 16:37 - 16:55 | [A1008] Robert W. Doggett | nc | 0.3 |
| | Leland about expert testimony he might be interested in doing | | | | | |
| VID07 85B-IND-Electio | [DOC] Document - receive/review | 05/05/2014 | 18:30 - 19:00 | [A1008] Robert W. Doggett | nc | 0.5 |
| | review of 5th Cir case by True the Vote to stay or accelerate appeal. I am opposed to both, but they did not ask or officially notice the Ortiz plaintiffs through me (maybe Jose). | | | | | |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send | 05/05/2014 | 18:31 - 18:55 | [A1008] Robert W. Doggett | | 0.4 |
| | and discussion with DOJ concerning their docs they got from the counties. We will get a disk with them by FedEx. | | | | | |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send | 05/06/2014 | 18:56 - 19:02 | [A1008] Robert W. Doggett | | 0.1 |
| | to Kevin Jewell re trial schedule so he can mark out days. | | | | | |
| VID07 85B-IND-Electio | [TCC] Telephone Conference Call | 05/06/2014 | 19:03 - 19:39 | [A1008] Robert W. Doggett | | 0.6 |
| | with Kevin Jewell | | | | | |
| VID07 85B-IND-Electio | [T] Telephone call to... | 05/07/2014 | 18:35 - 19:05 | [A1008] Robert W. Doggett | nc | 0.5 |
| | Marinda to discuss where we are with depositions of legislators | | | | | |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send | 05/07/2014 | 19:06 - 19:24 | [A1008] Robert W. Doggett | nc | 0.3 |
| | to Marinda after a phone call with DOJ: So Bruce with DOJ called me about the docs being produced by the counties (I called them because Jessica said she was very interested in these docs). He says Jose has been getting FedExes of them with CDs. I talked to him about getting some BBQ on his next visit to Austin,,, and he is going to send me one CD that might be particularly helpful, but not all of them I don't think. Maybe Katy could help sort through Jose's mail ..... We might also want to tell all parties to send stuff to you directly and avoid this problem going forward. | | | | | |

## ACTIVITY LOGS
## FOR CASE ID VID07, PIC= ROBERT W. DOGGETT

| File/ID/Type | Code | Date | Time | Staff | | Hours |
|---|---|---|---|---|---|---|
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review<br>reviewed docs we are producing to Texas in response to discovery | 05/07/2014 | 19:25 - 19:49 | [A1008] Robert W. Doggett | | 0.4 |
| VID07<br>85B-IND-Electio | [DISC] Discovery (drafting docs)<br>documents that appear responsive, no objection, should produce. MVD requested DGH opinion. | 05/07/2014 | 19:50 - 19:56 | [A1008] Robert W. Doggett | nc | 0.1 |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review<br>subpoenas for all the legislators issued | 05/07/2014 | 19:57 - 20:09 | [A1008] Robert W. Doggett | nc | 0.2 |
| VID07<br>85B-IND-Electio | [TCC] Telephone Conference Call<br>with Jessica expert | 05/07/2014 | 20:10 - 20:58 | [A1008] Robert W. Doggett | nc | 0.8 |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review<br>got draft of TLSC's pet for mandamus | 05/08/2014 | 18:43 - 19:13 | [A1008] Robert W. Doggett | nc | 0.5 |
| VID07<br>85B-IND-Electio | [TCC] Telephone Conference Call<br>with counsels for Plaintiffs | 05/08/2014 | 19:14 - 20:14 | [A1008] Robert W. Doggett | nc | 1.0 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>email and calls to discuss what TRLA would do | 05/09/2014 | 18:43 - 19:13 | [A1008] Robert W. Doggett | | 0.5 |
| VID07<br>85B-IND-Electio | [DEP] Deposition - Take<br>of DHHSC in Price Daniel Building with Dan Freeman. John Scott defended. | 05/09/2014 | 19:14 - 01:14 | [A1008] Robert W. Doggett | nc | 6.0 |
| VID07<br>85B-IND-Electio | [T] Telephone call to...<br>Leland to retain him and explain our plan. | 05/09/2014 | 01:15 - 01:45 | [A1008] Robert W. Doggett | nc | 0.5 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>to MVD, DGH on plan for Leland and update on expert analysis by DOJ's people | 05/09/2014 | 01:46 - 02:10 | [A1008] Robert W. Doggett | nc | 0.4 |
| VID07<br>85B-IND-Electio | [C] Conference w/<br>Dan Freeman of DOJ after depo to discuss concerns about expert witness data analysis | 05/09/2014 | 02:11 - 02:35 | [A1008] Robert W. Doggett | | 0.4 |
| VID07<br>85B-IND-Electio | [HG] Hearing<br>Telephone status hearing. | 05/12/2014 | 18:49 - 19:49 | A1008] Robert W. Doggett | nc | 1.0 |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review<br>letter from state conferring before motion to compel on production discovery | 05/12/2014 | 19:50 - 20:14 | [A1008] Robert W. Doggett | nc | 0.5 |
| VID07<br>85B-IND-Electio | [TCC] Telephone Conference Call<br>with DOJ, Leland, MVD on expert data analysis | 05/12/2014 | 20:15 - 20:45 | [A1008] Robert W. Doggett | nc | 0.5 |
| VID07<br>85B-IND-Electio | [HG] Hearing<br>Hearing on external campaign materials (quahsed), judicial notice of DOJ's report denied (w/o prejudice), length and process of trial -- judge is fine with two weeks, or more. Hearings will be set every 10 days going forward. Judge not moving trial. | 05/15/2014 | 09:11 - 10:17 | [A1008] Robert W. Doggett | nc | 1.1 |
| VID07<br>85B-IND-Electio | [T] Telephone call to...<br>with DOJ on county data. Sending me more disks by FedEx | 05/19/2014 | 12:15 - 12:39 | [A1008] Robert W. Doggett | | 0.4 |
| VID07<br>85B-IND-Electio | [DEP] Deposition - Take<br>Katherine Cesinger at Dechert | 05/20/2014 | 12:19 - 15:19 | [A1008] Robert W. Doggett | nc | 3.0 |
| VID07<br>85B-IND-Electio | [T] Telephone call to...<br>Mainrda. Plan for production supplement, depo prep. | 05/27/2014 | 08:10 - 08:28 | [A1008] Robert W. Doggett | nc | 0.3 |
| VID07<br>85B-IND-Electio | [HG] Hearing<br>Hearing on - status hearing on common interest doc (wants more briefing), depos, release of data | 05/28/2014 | 11:43 - 12:13 | [A1008] Robert W. Doggett | nc | 0.5 |
| VID07<br>85B-IND-Electio | [TCC] Telephone Conference Call<br>with state on data release. State objecting to giving us what DOJ got. | 05/28/2014 | 12:14 - 12:44 | [A1008] Robert W. Doggett | nc | 0.5 |
| VID07<br>85B-IND-Electio | [TCC] Telephone Conference Call<br>among P groups on common interest, list of IDs, SB 14 definition, membership info from org clients | 05/28/2014 | 12:45 - 13:45 | [A1008] Robert W. Doggett | | 1.0 |
| VID07<br>85B-IND-Electio | [TCC] Telephone Conference Call<br>prehearing call with Plaintiff groups | 05/28/2014 | 13:46 - 14:46 | [A1008] Robert W. Doggett | nc | 1.0 |

## ACTIVITY LOGS
## FOR CASE ID VID07, PIC= ROBERT W. DOGGETT

| File/ID/Type | Code | Date | Time | Staff | | Hours |
|---|---|---|---|---|---|---|
| VID07<br>85B-IND-Electio | **[HG] Hearing**<br>Hearing on data issue | 05/28/2014 | 14:47 - 14:53 | [A1008] Robert W. Doggett | nc | 0.1 |
| VID07<br>85B-IND-Electio | **[TCC] Telephone Conference Call**<br>with Plaintiff groups - common interest briefing, motion to quash legis depos, membership issues, meeting regarding experts | 05/29/2014 | 11:48 - 12:48 | [A1008] Robert W. Doggett | nc | 1.0 |
| VID07<br>85B-IND-Electio | **[TCC] Telephone Conference Call**<br>with Plaintiff groups and DOJ regarding data, experts, common interest | 05/29/2014 | 12:49 - 13:19 | [A1008] Robert W. Doggett | nc | 0.5 |
| VID07<br>85B-IND-Electio | **TCC] Telephone Conference Call**<br>with Plaintiff Groups to go over:<br><br>> 1. Common interest briefing<br>> > 2. Legislator deposition briefing/motions to transfer<br>> > 3. Texas's subpoenaing of legislators' documents<br>> > 4. Texas's document requests/agreements from meet and confer<br>> >   A.    Membership lists -- See suggested draft stipulation below<br>> >   B.    Contention discovery<br>> > 5. Expert meeting with DOJ<br>> > 6. Depositions of friendly legislators<br>> > 7.  Request for Admission responses<br>    8.  Status of affected person identification | 05/29/2014 | 13:20 - 14:20 | [A1008] Robert W. Doggett | nc | 1.0 |
| VID07<br>85B-IND-Electio | **[TCC] Telephone Conference Call**<br>Call with DOJ and Plaintiff Groups:<br><br>1. Common interest<br>2. Databases<br>3. Experts, meeting to discuss<br>4. RFA call needed after hearing | 05/29/2014 | 14:21 - 15:21 | [A1008] Robert W. Doggett | nc | 1.0 |
| VID07<br>85B-IND-Electio | **[R] Research, Legal**<br>on privilege questions that may be asked at depositions of our clients today, e.g., reason for getting an attorney, driving with expired license | 05/29/2014 | 15:22 - 16:34 | [A1008] Robert W. Doggett | | 1.2 |
| VID07<br>85B-IND-Electio | **[HG] Hearing**<br>Hearing on motion to quash subpoenas of legislations. Heard in person in Judge Sparks court. Judge transferred motions to Judge Ramos. | 05/30/2014 | 11:50 - 13:50 | [A1008] Robert W. Doggett | nc | 2.0 |
| VID07<br>85B-IND-Electio | **[F] Facts investigation**<br>got data from DOJ. Created receipt and disclosure for Leland, along with declarations and supporting material so he could analyze the data. Met him and gave him data. | 06/02/2014 | 14:02 - 15:32 | [A1008] Robert W. Doggett | nc | 1.5 |
| VID07<br>85B-IND-Electio | **[EM] Email, Draft / Send**<br>I think this is agreeable. Call me to chat if you want. | 06/02/2014 | 15:33 - 15:51 | [A1008] Robert W. Doggett | | 0.3 |
| VID07<br>85B-IND-Electio | **[DISC] Discovery (drafting docs)**<br>Confer on issues with state:<br><br>Sorry this response is a couple hours later than you requested.<br><br>1. Our clients have produced and will continue to produce SB 14 supporting documents and birth certificate documents requested by the state in the discovery previously propounded and thus any alternative procedure is inapplicable. We will make every effort to produce them to the extent we have not already, two days prior to the deposition. | 06/02/2014 | 15:52 - 16:34 | [A1008] Robert W. Doggett | | 0.7 |

## ACTIVITY LOGS
## FOR CASE ID VID07, PIC= ROBERT W. DOGGETT

| File/ID/Type | Code | Date | Time | Staff | Hours |
|---|---|---|---|---|---|
| VID07<br>85B-IND-Electio | 2. Regarding the SB 14 definition and the date issues, the our clients do not have any such documents, but will supplement if any are discovered. | | | | |

2. Regarding the SB 14 definition and the date issues, the our clients do not have any such documents, but will supplement if any are discovered.

3. We are ok with the membership compromise being worked out with y'all and Ezra, and another issue you are working on with Chad. Please advise if this is still a problem.

4. Please be advised that Belinda Ortiz has now obtained id that complies with SB 14. Also, that Leonard Taylor and Eulalio Mendez do not have certified copies of their birth certificates.

Is there anything else you need from us?

Robert Doggett

On 5/29/2014 7:03 PM, Roscetti, Jennifer wrote:
> Dear Counsel,
>
> I am emailing on behalf of Ms. Wolf to follow up regarding outstanding issues from our past teleconferences concerning Plaintiffs' responses to Defendants' Requests for Production.
>
> The first outstanding issue relates to Defendants providing a list of documents that individual Plaintiffs will then review to determine whether they have possession, custody, or control of the documents rather than having to produce all the requested materials. This is the category of documents Ms. Wolf refers to as "supporting documents" for obtaining an EIC, Driver License, or other form of identification. Defendants are actively compiling this list and plan to provide it to Plaintiffs on Friday, May 30, 2014 by 2:00 p.m. CST. Please confirm by 2:00 p.m. CST, on Monday, June 2, 2014 whether Plaintiffs approve of the Defendants' list and will agree to comply with this procedure instead of providing documents responsive to Defendants' requests for production.
>
> The next outstanding issue relates to what Ms. Wolf has previously referred to as "family member documents." Defendants have proposed the following procedure for the individual Plaintiffs who have not, or have been unable to produce their birth certificate. Defendants will provide a list of underlying documents that Plaintiffs' can review and affirm whether or not Plaintiffs have possession, custody, or control of documents relating to immediate family members that would allow those immediate family members to obtain a birth certificate for the Plaintiffs. Defendants will provide this list to Plaintiffs by Friday, May 30 at 2:00 p.m. CST for review. Defendants request confirmation by 2:00 p.m. CST, on Monday, June 2, 2014 whether or not Plaintiffs will approve of Defendants' proposed list and will agree to comply with this procedure rather than providing the documents responsive to Defendants' requests for production.
>
> Defendants would like to clarify that this procedure does not need to apply to (1) individual Plaintiffs who have not alleged that they lack forms of identification under SB 14 (i.e., politicians and community organizers); (2) individual voters who have alleged to have been disenfranchised who have either (a) produced a birth certificate, or (b) a form of identification which would be permissible for voting under SB 14. As a result, this approach would apply to: Peggy Draper Herman, Ken Gandy, John Mellor-Crummey, Koby Ozias, Gordon Benjamin, Belinda Ortiz, Lionel Estrada, and Margarito Martinez Lara. If any of these individuals are over 75 years of age, they also do not have to comply with this procedure. Defendants request confirmation that this procedure will be complied with (as well as whether any of these individuals are over 75 years of age, and are thus exempt) by 2:00 p.m. CST, on Monday, June 2, 2014.
>
> The third outstanding issue relates to Plaintiffs' objection to the definition of SB 14 and the date requirements under Defendants' requests. More specifically, Plaintiffs objected to producing any documents prior to January 2012 or that relate to any other previous voter id bill. It is Defendants' understanding that Plaintiffs are still confirming whether or not their clients are withholding documents

## ACTIVITY LOGS
## FOR CASE ID VID07, PIC= ROBERT W. DOGGETT

| File/ID/Type | Code | Date | Time | Staff | Hours |
|---|---|---|---|---|---|

**VID07**
85B-IND-Electio

based on objections to the definition of SB 14 or the date of January 2012. Defendants request that Plaintiffs confirm, in writing, by 2:00 p.m. CST on Monday, June 2, 2014 whether or not documents have been searched for and been produced, or in the alternative, have been searched for and are being withheld.
>
> The next outstanding issue concerns Plaintiffs' objections to providing Defendants membership lists. As an alternative to the Plaintiff organizations producing a complete membership list, Defendants have proposed to Plaintiffs two options. These options include either (1) producing a list of members who Plaintiffs allege have been injured by SB 14; or (2) Plaintiffs providing a stipulation that the organization does not have the ability to respond to the request (without waiving any objections) because it does not maintain a membership record detailing which members possess the acceptable SB 14 identification. It is Defendants' understanding that Mr. Rosenberg is drafting the stipulation language, and that depending on the language the other organizational Plaintiffs will either use the stipulation procedure, or stand on their objections. Defendants request that Mr. Rosenberg provide the draft stipulation by 2:00 p.m. CST, on Monday, June 2, 2014. Defendants also requ
est that the other Plaintiffs provide a definitive answer, in writing, as to whether or not this stipulation procedure will be an acceptable alternative to providing documents responsive to the requests for production by 2:00 p.m. CST, on Monday, June 2, 2014.
>
>The last issue relates to what has collectively been referred to as the "contention requests." Defendants' understanding is that the proposed procedure to handle responses to these contentions requests is to allow Plaintiffs to provide a global document response. More specifically, Plaintiffs would produce the documents that are responsive to the contention requests and rather than identifying each request the documents are responsive to, Plaintiffs would accompany the document production with a statement that Plaintiffs were not withholding documents that were responsive to the contention requests. Furthermore, it is our understanding that Mr. Dunn was working on the language for this statement, and while Mr. Dunn was not available for the May 27, 2014 meet and confer, Mr. Baron would consult with him regarding this issue. Defendants request that Plaintiffs provide a written procedure for handling this matter, including any proposed language regarding their producti
ons, by 2:00 p.m. CST, on Monday, June 2, 2014
>
> Defendants are more than willing to work with the Plaintiffs on all these discovery issues, but unfortunately due to the imminent discovery deadlines we need written responses to ensure the progression of the conference process. If Defendants do not receive responses to these issues by the June 2 deadline, we will have to move forward with Motions to Compel.
>
>
> Sincerely,
>
>Jennifer M. Roscetti
>Assistant Attorney General
>Office of the Attorney General
>Consumer Protection Division
>300 W.15th Street, 9th Floor
>Austin, Texas 78701
>512.475.4183 (t)
>512.473.8301 (f)
>
>-----Original Message-----
> From: Wolf, Lindsey
> Sent: Wednesday, May 28, 2014 9:43 AM
> To: Robert Doggett (AUS); Ali, Hasan
>Cc: Neil Baron; Rosenberg, Ezra; EXT Chad Dunn; EXT Armand Derfner; EXTLuis Vera Jr; EXT

## ACTIVITY LOGS
## FOR CASE ID VID07, PIC= ROBERT W. DOGGETT

| File/ID/Type | Code | Date | Time | Staff | | Hours |
|---|---|---|---|---|---|---|
| VID07<br>85B-IND-Electio | mvandalen; EXT Gerry Hebert; rhaygood@naacpldf.org; EXT Rolando L. Rios; sian@henrichsonlaw.com; EXT Preston E.Henrichson; EXT Scott Brazil; pnoriega@trla.org; knewell@trla.org; cswarns@naacpldf.org; EXT Deuel Ross; EXT Leah Aden; EXT Natasha Korgaonkar; Conley, Danielle; Shordt, Richard; Paikin, Jonathan; Dunbar, Kelly P.; Sinzdak, Gerard; Lebsack, Sonya L; Eisenberg, Lynn; EXT EmmaSimson; anna.baldwin@usdoj.gov; robert.berman@usdoj.gov; richard.dellheim@usdoj.gov; elizabeth.westfall@usdoj.gov; avner.shapiro@usdoj.gov; daniel.freeman@usdoj.gov; jennifer.maranzano@usdoj.gov; john.a.smith@usdoj.gov; meredith.bell-platts@usdoj.gov; bruce.gear@usdoj.gov; Rudd, Amy; Yeary, Michelle; ttrainor@bmpllp.com; jnixon@bmpllp.com; jenniferl.clark@nyu.edu; EXT Vishal Agraharkar; EXT Wendy Weiser; EXT Myrna Perez; EXT Erandi Zamora; mposner@lawyerscommittee.org; EXT Sonia Gill; EXT Jose Garza; pmcgra w@trla.org; bdonnell@dakpc.com; Scott, John; Clay, Reed; Whitley, David; Roscetti, Jennifer; Keister, Ronny; Deason, Whitney; Hayes, Kevin; Tatum, Stephen; Wilson, Anne; Ried, Lisa; D'Andrea, Arthur<br>> Subject: RE: Veasey v. Perry - Follow-Up Meet-and-Confer from Meet-and-Confer of Thursday, May 22<br>><br>> Thanks, counsel. I will assume any other representatives for the non-U.S. Plaintiffs and Plaintiff-Intervenors who would like to participate are also available at 1 P.M. CST, unless I hear otherwise. | | | | | |
| VID07<br>85B-IND-Electio | **[T] Telephone call to...**<br>with state on confer issues in my email of today. We went over each issue. | 06/02/2014 | 16:35 - 16:59 | [A1008] Robert W. Doggett | | 0.4 |
| VID07<br>85B-IND-Electio | **[EM] Email, Draft / Send**<br>to some P attys on refusing to answer, object only, to state's interog. We will not answer. | 06/03/2014 | 14:12 - 14:24 | [A1008] Robert W. Doggett | | 0.2 |
| VID07<br>85B-IND-Electio | **[TCC] Telephone Conference Call**<br>Ezra and others regarding 100 mile rule for depos, subpoenas. | 06/04/2014 | 14:05 - 14:17 | [A1008] Robert W. Doggett | | 0.2 |
| VID07<br>85B-IND-Electio | **[TCC] Telephone Conference Call**<br>with LUPE MVD to go over depo issues | 06/05/2014 | 11:33 - 12:15 | [A1008] Robert W. Doggett | | 0.7 |
| VID07<br>85B-IND-Electio | **[TCC] Telephone Conference Call** | 06/05/2014 | 12:16 - 13:16 | [A1008] Robert W. Doggett | nc | 1.0 |
| VID07<br>85B-IND-Electio | **[HG] Hearing**<br>Hearing on - status with court | 06/06/2014 | 11:38 - 12:38 | [A1008] Robert W. Doggett | nc | 1.0 |
| VID07<br>85B-IND-Electio | **[DNP] Deposition - Prep**<br>planning for depo of our client Estrada | 06/09/2014 | 11:44 - 12:14 | [A1008] Robert W. Doggett | | 0.5 |
| VID07<br>85B-IND-Electio | **[TCC] Telephone Conference Call**<br>with Leland on his finding after reviewing data | 06/09/2014 | 12:15 - 13:03 | [A1008] Robert W. Doggett | nc | 0.8 |
| VID07<br>85B-IND-Electio | **[EM] Email, Draft / Send**<br>to DOJ | 06/09/2014 | 13:04 - 13:10 | [A1008] Robert W. Doggett | nc | 0.1 |
| VID07<br>85B-IND-Electio | **[EMR] E-Mail, receive/review/manage**<br>reviewed emails from parties and court | 06/09/2014 | 13:11 - 13:41 | [A1008] Robert W. Doggett | nc | 0.5 |
| VID07<br>85B-IND-Electio | **[T] Telephone call to...**<br>with Kevin to go over issues he needs for report | 06/11/2014 | 12:12 - 12:54 | [A1008] Robert W. Doggett | | 0.7 |
| VID07<br>85B-IND-Electio | **[T] Telephone call to...**<br>Marinda on things to do, review while she is gone | 06/11/2014 | 12:55 - 13:43 | [A1008] Robert W. Doggett | | 0.8 |
| VID07<br>85B-IND-Electio | **[EM] Email, Draft / Send**<br>on experts | 06/12/2014 | 12:14 - 12:32 | [A1008] Robert W. Doggett | | 0.3 |
| VID07<br>85B-IND-Electio | **[T] Telephone call to...**<br>with Leland on issues he has found with data, questions to ask of attys for Ps | 06/12/2014 | 12:33 - 12:57 | [A1008] Robert W. Doggett | nc | 0.4 |
| VID07<br>85B-IND-Electio | **[TCC] Telephone Conference Call**<br>with counsel for Plain and DOJ mostly on experts, what each is doing | 06/12/2014 | 12:58 - 15:58 | [A1008] Robert W. Doggett | nc | 3.0 |

# ACTIVITY LOGS
## FOR CASE ID VID07, PIC= ROBERT W. DOGGETT

| File/ID/Type | Code | Date | Time | Staff | | Hours |
|---|---|---|---|---|---|---|
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review<br>reviewed and edited LUPE's objections to topics in its deposition. Sent copy to all counsel. | 06/16/2014 | 11:58 - 13:58 | [A1008] Robert W. Doggett | | 2.0 |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review<br>reviewed a brief to be filed on behalf of Ps to respond to State's request to obtain federal databases.<br>Signed off. | 06/16/2014 | 13:59 - 14:17 | [A1008] Robert W. Doggett | | 0.3 |
| VID07<br>85B-IND-Electio | [T] Telephone call to...<br>Kevin on finanial inputs he was using for travel and other issues for his report | 06/16/2014 | 14:18 - 14:30 | [A1008] Robert W. Doggett | | 0.2 |
| VID07<br>85B-IND-Electio | [T] Telephone call to...<br>Wilmer Hale atty rep Plaintiffs to discuss their expert inputs | 06/16/2014 | 14:31 - 14:43 | [A1008] Robert W. Doggett | nc | 0.2 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>on depo of written questions for Lara. Will be faster if client can do it at all. | 06/17/2014 | 08:04 - 08:16 | [A1008] Robert W. Doggett | nc | 0.2 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>regarding plan for depo of Estrada | 06/17/2014 | 08:17 - 08:35 | [A1008] Robert W. Doggett | | 0.3 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>on judicial notice of docs | 06/18/2014 | 08:05 - 08:23 | [A1008] Robert W. Doggett | nc | 0.3 |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review<br>Jessica's draft report - | 06/18/2014 | 08:24 - 08:54 | [A1008] Robert W. Doggett | nc | 0.5 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>on admission of prior depos (from prior case) | 06/18/2014 | 08:55 - 09:07 | [A1008] Robert W. Doggett | | 0.2 |
| VID07<br>85B-IND-Electio | [TCC] Telephone Conference Call<br>with Plaintiffs' counsel, went over issues of the week | 06/19/2014 | 08:08 - 09:08 | [A1008] Robert W. Doggett | nc | 1.0 |
| VID07<br>85B-IND-Electio | [TCC] Telephone Conference Call<br>with MVD and Kevin on what is left for report, and how to handle assumptions | 06/19/2014 | 09:09 - 09:45 | [A1008] Robert W. Doggett | | 0.6 |
| VID07<br>85B-IND-Electio | [T] Telephone call to...<br>Kevin on latest with Estrada and plan for his declaration | 06/20/2014 | 08:09 - 08:21 | [A1008] Robert W. Doggett | | 0.2 |
| VID07<br>85B-IND-Electio | [TCC] Telephone Conference Call<br>went over Leland's report on impact of SB 14 on women | 06/23/2014 | 08:09 - 08:45 | [A1008] Robert W. Doggett | nc | 0.6 |
| VID07<br>85B-IND-Electio | [TCC] Telephone Conference Call<br>with attys from Wilmer Hale to discuss what Leland found in his analysis of data | 06/23/2014 | 08:46 - 09:10 | [A1008] Robert W. Doggett | nc | 0.4 |
| VID07<br>85B-IND-Electio | [TCC] Telephone Conference Call<br>Jessica on what is going on with provisional ballot analysis | 06/23/2014 | 09:11 - 09:29 | [A1008] Robert W. Doggett | | 0.3 |
| VID07<br>85B-IND-Electio | [TCC] Telephone Conference Call<br>with state to confer on their motion to compel interrogatory responses | 06/23/2014 | 09:30 - 09:48 | [A1008] Robert W. Doggett | | 0.3 |
| VID07<br>85B-IND-Electio | [TCC] Telephone Conference Call<br>MVD on docs needed to supp discovery, LUPE depo prep, Estrada prep for depo | 06/24/2014 | 08:35 - 09:35 | [A1008] Robert W. Doggett | | 1.0 |
| VID07<br>85B-IND-Electio | [DNP] Deposition - Prep<br>for Estrada depo | 06/24/2014 | 09:36 - 10:36 | [A1008] Robert W. Doggett | | 1.0 |
| VID07<br>85B-IND-Electio | [TV] Travel<br>to Kenedy to meet with client (Lionel Estrada) before depo | 06/25/2014 | 08:43 - 10:31 | [A1008] Robert W. Doggett | | 1.8 |
| VID07<br>85B-IND-Electio | [DNP] Deposition - Prep<br>Prepared for deposition of - met with client in DQ and went over everything | 06/25/2014 | 10:32 - 12:32 | [A1008] Robert W. Doggett | | 2.0 |
| VID07<br>85B-IND-Electio | [DEP2] Deposition - Defend<br>Lionel Estrada in Kenedy (Best Western) | 06/26/2014 | 09:01 - 13:01 | [A1008] Robert W. Doggett | | 4.0 |
| VID07<br>85B-IND-Electio | [DP] Document - prepare<br>declaration of Estrada for him to sign | 06/26/2014 | 13:02 - 13:26 | [A1008] Robert W. Doggett | | 0.4 |
| VID07<br>85B-IND-Electio | [TV] Travel<br>from Kenedy to Austin after depo | 06/26/2014 | 13:27 - 15:27 | [A1008] Robert W. Doggett | | 2.0 |

## ACTIVITY LOGS
## FOR CASE ID VID07, PIC= ROBERT W. DOGGETT

| File/ID/Type | Code | Date | Time | Staff | | Hours |
|---|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [TCC] Telephone Conference Call with MVD on plan, and result of depo | 06/26/2014 | 15:28 - 15:46 | [A1008] Robert W. Doggett | | 0.3 |
| VID07 85B-IND-Electio | [TCC] Telephone Conference Call with Kevin and MVD on expert report | 06/27/2014 | 09:07 - 09:37 | [A1008] Robert W. Doggett | | 0.5 |
| VID07 85B-IND-Electio | [TCC] Telephone Conference Call with Kevin and Lionel Estrada to go over some details for Kevin's report | 06/27/2014 | 09:38 - 09:50 | [A1008] Robert W. Doggett | | 0.2 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review sent declaration of Estrada to Kevin | 06/27/2014 | 09:51 - 10:03 | [A1008] Robert W. Doggett | | 0.2 |
| VID07 85B-IND-Electio | [DP] Document - prepare prepared designation of experts for Ortiz plaintiffs, and Kevin's report. Filed designation, and filed report under seal per court designation, and set up link to download report. | 06/27/2014 | 10:04 - 12:34 | [A1008] Robert W. Doggett | | 2.5 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review started gathering and reviewing expert reports of plaintiffs | 07/03/2014 | 09:12 - 10:12 | [A1008] Robert W. Doggett | nc | 1.0 |
| VID07 85B-IND-Electio | [CM] Case Management (org. file, etc.) put expert reports in one spot, downloaded them, some amended from first version | 07/05/2014 | 09:12 - 10:12 | [A1008] Robert W. Doggett | nc | 1.0 |
| VID07 85B-IND-Electio | [T] Telephone call to... calls with MVD | 07/14/2014 | 07:52 - 08:52 | [A1008] Robert W. Doggett | | 1.0 |
| VID07 85B-IND-Electio | [TCC] Telephone Conference Call with Plaintiffs | 07/14/2014 | 08:53 - 09:23 | A1008] Robert W. Doggett | | 0.5 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send on state's request for extension to provide expert reports. | 07/14/2014 | 09:24 - 09:54 | [A1008] Robert W. Doggett | | 0.5 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send read and responded to more emails on extension req by state and other issues | 07/15/2014 | 07:53 - 08:53 | [A1008] Robert W. Doggett | nc | 1.0 |
| VID07 85B-IND-Electio | [C] Conference w/ with MR on state's motion to compel, she will work on first draft | 07/15/2014 | 08:54 - 09:18 | [A1008] Robert W. Doggett | nc | 0.4 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send more emails and filings reviewed | 07/15/2014 | 09:19 - 10:19 | [A1008] Robert W. Doggett | nc | 1.0 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send emails reviewed and filings | 07/16/2014 | 07:54 - 08:00 | [A1008] Robert W. Doggett | nc | 0.1 |
| VID07 85B-IND-Electio | [TCC] Telephone Conference Call with plaintiffs | 07/17/2014 | 07:55 - 08:55 | [A1008] Robert W. Doggett | nc | 1.0 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review state's answer to our complaint, discussion | 07/17/2014 | 08:56 - 09:26 | [A1008] Robert W. Doggett | | 0.5 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send to state on resolving motion to compel | 07/17/2014 | 09:27 - 09:51 | [A1008] Robert W. Doggett | | 0.4 |
| VID07 85B-IND-Electio | [TCC] Telephone Conference Call Plaintiffs weekly call | 07/17/2014 | 09:52 - 10:52 | [A1008] Robert W. Doggett | nc | 1.0 |
| VID07 85B-IND-Electio | [T] Telephone call to... on Taylor issue (convicted of felony), but ok, he did not vote while on probation, etc. | 07/18/2014 | 07:56 - 08:44 | [A1008] Robert W. Doggett | | 0.8 |
| VID07 85B-IND-Electio | [T] Telephone call to... post mort on Taylor (depo suspended) | 07/18/2014 | 08:45 - 09:33 | [A1008] Robert W. Doggett | | 0.8 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review reviewed first draft of response to state's motion to compel | 07/18/2014 | 09:34 - 10:16 | [A1008] Robert W. Doggett | | 0.7 |
| VID07 85B-IND-Electio | [R] Research, Legal trying to find better cases in support of response to motion to compel | 07/21/2014 | 07:58 - 09:58 | [A1008] Robert W. Doggett | | 2.0 |
| VID07 85B-IND-Electio | [DP] Document - prepare editing of response to motion to compel in light of comments and cases | 07/21/2014 | 09:59 - 11:59 | [A1008] Robert W. Doggett | | 2.0 |

## ACTIVITY LOGS
## FOR CASE ID VID07, PIC= ROBERT W. DOGGETT

| File/ID/Type | Code | Date | Time | Staff | | Hours |
|---|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [TCC] Telephone Conference Call with plaintiffs on records and other issues | 07/24/2014 | 09:15 - 10:15 | [A1008] Robert W. Doggett | | 1.0 |
| VID07 85B-IND-Electio | [FILE] Filing filed response to motion to compel, exhibit need to be under seal, sent copies around | 07/21/2014 | 11:60 - 12:30 | [A1008] Robert W. Doggett | | 0.5 |
| VID07 85B-IND-Electio | [TCC] Telephone Conference Call on missing records state just discovered | 07/23/2014 | 08:00 - 09:00 | [A1008] Robert W. Doggett | nc | 1.0 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send with state on trying to resolve motion to compel | 07/24/2014 | 08:01 - 08:13 | [A1008] Robert W. Doggett | | 0.2 |
| VID07 85B-IND-Electio | [HG] Hearing Hearing on discovery issues. Motion to compel against our clients was passed so the parties can continue to confer. Records issue discussed but no motions and no rulings. | 07/24/2014 | 08:14 - 09:14 | A1008] Robert W. Doggett | | 1.0 |
| VID07 85B-IND-Electio | [TCC] Telephone Conference Call with plaintiffs on records and other issues | 07/24/2014 | 09:15 – 10:15 | A1008] Robert W. Doggett | | 1.0 |
| VID07 85B-IND-Electio | [HG] Hearing Hearing on - status hearing.<br><br>Minute Entry for proceedings held before Judge Nelva Gonzales Ramos. STATUS CONFERENCE held on 7/24/2014. Arguments heard re: [276] United States Motion for Protective Order. Court makes rulings on the record. Written order to be entered. Parties have reach an agreement on [335] Motion for Protection. Motion terminated. Arguments heard re: [355] United States Motion for Protective Order. Court GRANTS [355] Motion. Parties continue to confer on [343] Defendants Motion to Compel. Court does not hear arguments or make a ruling at this time. Argument heard re: [395] Motion to Compel. Court GRANTS [395] Motion. Parties have reach an agreement on [420] Plaintiffs Motion to Compel. Motion terminated. Parties continue to confer on [431] Defendants Advisory. Court does not hear arguments or make a ruling at this time. Status conference set for July 31, 2014 at 10:00 a.m. Status Conference set for 7/31/2014 at 10:00 AM before Judge Nelva Gonzales Ramos Appearances:John Crawford. Natasha Korgaonkar, Kelly Dunbar, Chad W Dunn, Kembel Scott Brazil, J Gerald Hebert, Armand Derfner, Robert W Doggett, Marinda Van Dalen, John Barret Scott, Lindsey Elizabeth Wolf, John Reed Clay, Jr, Arthur D'Andrea, Ben Addison Donnell, Ezra D Rosenberg, Bradley E Heard, Anna Baldwin, Emma P Simson.(Digital # 8:59-10:19)(ERO:G. Rogan), filed.(bcortez, 2) | 07/24/2014 | 10:16 - 11:16 | [A1008] Robert W. Doggett | | 1.0 |
| VID07 85B-IND-Electio | [TCC] Telephone Conference Call with plaintiffs' counsels | 07/24/2014 | 11:17 - 11:53 | [A1008] Robert W. Doggett | nc | 0.6 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send emails and filings reviewed, forwarded, discussed | 07/25/2014 | 08:03 - 09:03 | [A1008] Robert W. Doggett | nc | 1.0 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send update sent to experts on records and expert reports | 07/25/2014 | 09:04 - 09:22 | [A1008] Robert W. Doggett | | 0.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send on FF/CL. I want to wait to see which of our clients will testify before we do them and look at format they want. | 07/25/2014 | 09:23 - 09:47 | [A1008] Robert W. Doggett | | 0.4 |
| VID07 85B-IND-Electio | [T] Telephone call to... MVD on what's left to do. | 07/31/2014 | 14:50 - 15:02 | [A1008] Robert W. Doggett | | 0.2 |
| VID07 85B-IND-Electio | [EMR] E-Mail, receive/review/manage on new data. EM to Leland and DGH. | 07/31/2014 | 15:03 - 15:09 | [A1008] Robert W. Doggett | nc | 0.1 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send scheduling order amendments discussed | 08/01/2014 | 10:09 - 10:27 | [A1008] Robert W. Doggett | | 0.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send concerning Jewell depo | 08/01/2014 | 10:28 - 10:58 | [A1008] Robert W. Doggett | | 0.5 |

## ACTIVITY LOGS
## FOR CASE ID VID07, PIC= ROBERT W. DOGGETT

| File/ID/Type | Code | Date | Time | Staff | | Hours |
|---|---|---|---|---|---|---|
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review<br>state's expert reports, reviewed, filed, distributed | 08/02/2014 | 14:20 - 14:50 | [A1008] Robert W. Doggett | | 0.5 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>to KJ about depo | 08/02/2014 | 14:51 - 15:03 | [A1008] Robert W. Doggett | | 0.2 |
| VID07<br>85B-IND-Electio | TF] Telephone call from<br>Jose G. Went over where we are, what's left to do. Email too. | 08/04/2014 | 07:51 - 08:15 | [A1008] Robert W. Doggett | | 0.4 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>and TC with MVD on plan for meeting with Ps counsel in DC. Review of emails re discovery disputes. | 08/05/2014 | 17:21 - 17:51 | [A1008] Robert W. Doggett | nc | 0.5 |
| VID07<br>85B-IND-Electio | [T] Telephone call to...<br>MVD on plan for our clients for trial, which to testify | 08/06/2014 | 16:01 - 16:25 | [A1008] Robert W. Doggett | | 0.4 |
| VID07<br>85B-IND-Electio | [EMR] E-Mail, receive/review/manage<br>case relating emails and filings reviewed | 08/06/2014 | 16:26 - 16:50 | [A1008] Robert W. Doggett | | 0.4 |
| VID07<br>85B-IND-Electio | [HG] Hearing<br>Hearing, status, discovery issues - including voter fraud, information relied on by experts | 08/06/2014 | 16:51 - 17:51 | A1008] Robert W. Doggett | nc | 1.0 |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review<br>on stipulation for LUPE. We should not agree to it. | 08/06/2014 | 17:52 - 18:04 | [A1008] Robert W. Doggett | | 0.2 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>concerning expert depo schedule | 08/07/2014 | 10:10 - 10:28 | [A1008] Robert W. Doggett | | 0.3 |
| VID07<br>85B-IND-Electio | [DEP2] Deposition - Defend<br>Jewell's depo | 08/15/2014 | 08:18 - 11:18 | [A1008] Robert W. Doggett | | 3.0 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>on case, call with MVD | 08/16/2014 | 08:16 - 09:16 | [A1008] Robert W. Doggett | | 1.0 |
| VID07<br>85B-IND-Electio | [F] Facts investigation<br>reviewed transcripts from LUPE depos, first and second case, exhibits, etc. | 08/16/2014 | 09:17 - 11:47 | [A1008] Robert W. Doggett | | 2.5 |
| VID07<br>85B-IND-Electio | [DP] Document - prepare<br>drafted FF for LUPE. Call with MVD. | 08/17/2014 | 08:16 - 10:16 | [A1008] Robert W. Doggett | | 2.0 |
| VID07<br>85B-IND-Electio | [TCC] Telephone Conference Call<br>with interest party plaintiff counsel. Went over each possible witness. | 08/18/2014 | 08:15 - 10:45 | [A1008] Robert W. Doggett | | 2.5 |
| VID07<br>85B-IND-Electio | [T] Telephone call to...<br>with MVD to go over what we have left to do. | 08/18/2014 | 10:46 - 11:28 | [A1008] Robert W. Doggett | | 0.7 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>re designation of transcripts | 08/19/2014 | 08:56 - 09:08 | [A1008] Robert W. Doggett | | 0.2 |
| VID07<br>85B-IND-Electio | [TV] Travel<br>to CC for closing arg prep, etc. | 09/21/2014 | 11:19 - 14:19 | [A1008] Robert W. Doggett | | 3.0 |
| VID07<br>85B-IND-Electio | [TP] Trial, prep<br>prep for closing arg | 09/21/2014 | 14:20 - 15:50 | [A1008] Robert W. Doggett | | 1.5 |
| VID07<br>85B-IND-Electio | [TL] Trial<br>closing arg | 09/22/2014 | 11:20 - 15:20 | [A1008] Robert W. Doggett | | 4.0 |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review<br>response to mandamus, motion for stay by state | 10/11/2014 | 11:06 - 16:06 | [A1008] Robert W. Doggett | nc | 5.0 |
| VID07<br>85B-IND-Electio | [TCC] Telephone Conference Call<br>on appeal plan | 12/16/2014 | 13:09 - 14:09 | [A1008] Robert W. Doggett | nc | 1.0 |
| VID07<br>85B-IND-Electio | [F] Facts investigation<br>research bills impacting voter id | 02/12/2015 | 11:19 - 12:37 | [A1008] Robert W. Doggett | nc | 1.3 |
| VID07<br>85B-IND-Electio | [F] Facts investigation<br>more research on bill filed in Texas relating to voter id, report prepared and sent out to co-counsel | 02/13/2015 | 11:19 - 12:49 | [A1008] Robert W. Doggett | nc | 1.5 |

## ACTIVITY LOGS
## FOR CASE ID VID07, PIC= ROBERT W. DOGGETT

| File/ID/Type | Code | Date | Time | Staff | | Hours |
|---|---|---|---|---|---|---|
| VID07<br>85B-IND-Electio | [TCC] Telephone Conference Call<br>with co-counsel and DOJ, etc. on briefing issues | 02/13/2015 | 12:50 - 14:02 | [A1008] Robert W. Doggett | nc | 1.2 |
| VID07<br>85B-IND-Electio | [TCC] Telephone Conference Call<br>with private Ps' counsels and DOJ on contents of various BOMs | 02/20/2015 | 12:46 - 13:46 | [A1008] Robert W. Doggett | nc | 1.0 |
| VID07<br>85B-IND-Electio | [F] Facts investigation<br>reviewed recent filings for bills that impact case | 02/22/2015 | 13:46 - 14:46 | [A1008] Robert W. Doggett | nc | 1.0 |
| VID07<br>85B-IND-Electio | [TCC] Telephone Conference Call<br>on brief | 02/26/2015 | 10:05 - 11:05 | [A1008] Robert W. Doggett | nc | 1.0 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>re oral argument | 03/23/2015 | 11:14 - 11:44 | [A1008] Robert W. Doggett | nc | 0.5 |
| VID07<br>85B-IND-Electio | [T] Telephone call to...<br>MVD on latest in case, oral argument, travel plans. | 03/23/2015 | 11:45 - 12:03 | [A1008] Robert W. Doggett | nc | 0.3 |
| VID07<br>85B-IND-Electio | [T] Telephone call to...<br>client called. Called him back. Has issue with SS disability. Been denied. | 07/09/2015 | 15:23 - 15:29 | [A1008] Robert W. Doggett | nc | 0.1 |
| VID07<br>85B-IND-Electio | [EMR] E-Mail, receive/review/manage<br>reviewed emails on motions, and meeting | 08/21/2015 | 11:14 - 11:38 | [A1008] Robert W. Doggett | nc | 0.4 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>on parameters of a settlement discussion on interim relief. Wanted to suggest clarrification of what an<br>affidavit should look like if needed to vote only with a registration card. | 08/26/2015 | 14:53 - 15:11 | [A1008] Robert W. Doggett | nc | 0.3 |
| VID07<br>85B-IND-Electio | [M] Mediation<br>attendance at a settlement conference in Austin re temp relief | 08/27/2015 | 14:45 - 18:45 | [A1008] Robert W. Doggett | nc | 4.0 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>regarding consent to stay pending cert, opposed | 08/28/2015 | 14:44 - 15:08 | [A1008] Robert W. Doggett | nc | 0.4 |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review<br>reviewed motions, took positions in consultation | 08/29/2015 | 11:11 - 11:53 | [A1008] Robert W. Doggett | nc | 0.7 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>on case re motion for en banc consideration | 08/31/2015 | 14:44 - 15:02 | [A1008] Robert W. Doggett | nc | 0.3 |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review<br>review of reply on motion for remand and edits begun. Mooted out because 5th Cir ruled that motions<br>should be carried forward until en banc rehearing request is resolved. Reviewed emails among parties<br>regarding issue and whether a reply should be filed anyway, and when such a filing would be<br>appropriate. | 09/02/2015 | 14:30 - 15:00 | [A1008] Robert W. Doggett | nc | 0.5 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>on reply brief on motion to enter relief pending mandate. Reviewed multiple emails on subject and<br>suggested changes. | 09/03/2015 | 10:39 - 11:03 | [A1008] Robert W. Doggett | nc | 0.4 |
| VID07<br>85B-IND-Electio | [TF] Telephone call from....<br>Natasha on letter she wants to send to 5th Cir on upcoming elections | 12/21/2015 | 17:25 - 17:37 | [A1008] Robert W. Doggett | nc | 0.2 |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review<br>letter from private plaintiffs | 12/21/2015 | 17:38 - 17:44 | [A1008] Robert W. Doggett | nc | 0.1 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>to Natasha approving our clients to be in support of the letter to the 5th Cir | 12/21/2015 | 17:45 - 17:51 | [A1008] Robert W. Doggett | nc | 0.1 |
| VID07<br>85B-IND-Electio | [EMR] E-Mail, receive/review/manage<br>on whether to go to SCOTUS. I say no. Asking for thoughts from our side. | 02/01/2016 | 18:59 - 19:11 | [A1008] Robert W. Doggett | nc | 0.2 |
| VID07<br>85B-IND-Electio | [R] Research, Legal<br>researched all cases by SCOTUS on delay caused by circuit courts, threats of mandamus, etc. | 02/05/2016 | 11:30 - 12:24 | [A1008] Robert W. Doggett | nc | 0.9 |
| VID07<br>85B-IND-Electio | [TCC] Telephone Conference Call<br>with MVD and JG with Chad on his thoughts about SCOTUS relief on failure of 5th to rule on anything | 02/08/2016 | 19:14 - 20:02 | [A1008] Robert W. Doggett | nc | 0.8 |

## ACTIVITY LOGS
## FOR CASE ID VID07, PIC= ROBERT W. DOGGETT

| File/ID/Type | Code | Date | Time | Staff | | Hours |
|---|---|---|---|---|---|---|
| VID07<br>85B-IND-Electio | [TCC] Telephone Conference Call<br>with private plaintiffs on whether and how to go to SCOTUS if 5th does not rule | 02/09/2016 | 19:13 - 21:25 | [A1008] Robert W. Doggett | nc | 2.2 |
| VID07<br>85B-IND-Electio | [R] Research, Legal<br>cases on emergency relief in SCOTUS, and rules, and local rules in 5th on emergency motions, email<br>private plaintiffs. Mistake to call this an emergency motion. | 02/09/2016 | 21:26 - 21:56 | [A1008] Robert W. Doggett | nc | 0.5 |
| VID07<br>85B-IND-Electio | [R] Research, Legal<br>recent SCOTUS case on redistricting, and delay, and activity before the primary | 02/10/2016 | 18:40 - 18:52 | [A1008] Robert W. Doggett | nc | 0.2 |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review<br>reviewed docket in 5th in prep for UT Civil rights class. Research on amicus filed in VID to send to Gary<br>Bledsoe. | 02/15/2016 | :31 - 16:49 | [A1008] Robert W. Doggett | nc | 1.3 |
| VID07<br>85B-IND-Electio | [TCC] Telephone Conference Call<br>with our side on latest | 02/16/2016 | 11:27 - 13:15 | [A1008] Robert W. Doggett | nc | 1.8 |
| VID07<br>85B-IND-Electio | [F] Facts investigation<br>research lege issues, and looking at concordance | 02/16/2016 | 13:16 - 14:46 | [A1008] Robert W. Doggett | nc | 1.5 |
| VID07<br>85B-IND-Electio | [TRAI] Training - attend<br>law school presentation on case, presentation, travel, spoke | 02/18/2016 | 11:30 - 13:30 | [A1008] Robert W. Doggett | nc | 2.0 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>on whether to join another motion in the 5th, I am against | 03/08/2016 | 12:09 - 12:33 | [A1008] Robert W. Doggett | nc | 0.4 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>on what to do about en ban deadlines | 03/10/2016 | 12:08 - 12:20 | [A1008] Robert W. Doggett | nc | 0.2 |
| VID07<br>85B-IND-Electio | [TCC] Telephone Conference Call<br>with Ps on plan | 07/21/2016 | 11:21 - 12:09 | [A1008] Robert W. Doggett | nc | 0.8 |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review<br>scheduling order | 07/21/2016 | 12:10 - 12:22 | [A1008] Robert W. Doggett | nc | 0.2 |
| VID07<br>85B-IND-Electio | [TCC] Telephone Conference Call<br>two calls -- one with state, and then one among Ps on interim relief | 07/22/2016 | 11:20 - 12:32 | [A1008] Robert W. Doggett | nc | 1.2 |
| VID07<br>85B-IND-Electio | [EMR] E-Mail, receive/review/manage<br>on possible interim relief | 07/22/2016 | 12:33 - 13:03 | [A1008] Robert W. Doggett | nc | 0.5 |
| VID07<br>85B-IND-Electio | [TCC] Telephone Conference Call<br>with Ps counsel again on interim relief | 07/22/2016 | 13:04 - 13:34 | [A1008] Robert W. Doggett | nc | 0.5 |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review<br>offer from state - affidavit and instructions | 07/22/2016 | 13:35 - 13:47 | [A1008] Robert W. Doggett | nc | 0.2 |
| VID07<br>85B-IND-Electio | [TCC] Telephone Conference Call<br>with state on remdial order | 07/22/2016 | 13:48 - 14:12 | [A1008] Robert W. Doggett | nc | 0.4 |
| VID07<br>85B-IND-Electio | [TCC] Telephone Conference Call<br>on the motion for interim relief for HD 120 election with Ps | 07/22/2016 | 14:13 - 14:43 | [A1008] Robert W. Doggett | nc | 0.5 |
| VID07<br>85B-IND-Electio | [TCC] Telephone Conference Call<br>with court on emergency relief. Two. Then two more. I lost count. | 07/22/2016 | 14:44 - 16:20 | [A1008] Robert W. Doggett | nc | 1.6 |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review<br>reviewed motion from state on interim relief and suggested changes | 07/22/2016 | 16:21 - 16:51 | [A1008] Robert W. Doggett | nc | 0.5 |
| VID07<br>85B-IND-Electio | [TCC] Telephone Conference Call<br>still another call | 07/22/2016 | 16:52 - 17:22 | [A1008] Robert W. Doggett | nc | 0.5 |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review<br>review proposals | 07/22/2016 | 17:23 - 17:59 | [A1008] Robert W. Doggett | nc | 0.6 |
| VID07<br>85B-IND-Electio | [TCC] Telephone Conference Cal<br>another call | 07/22/2016 | 17:60 - 18:30 | [A1008] Robert W. Doggett | nc | 0.5 |

## ACTIVITY LOGS
## FOR CASE ID VID07, PIC= ROBERT W. DOGGETT

| File/ID/Type | Code | Date | Time | Staff | | Hours |
|---|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [TCC] Telephone Conference Call | 07/23/2016 | 11:24 - 14:24 | [A1008] Robert W. Doggett | nc | 3.0 |
| | numerous calls on interim relief and emails. Judge signed first interim order. | | | | | |
| VID07 85B-IND-Electio | [DOC] Document - receive/review | 11/28/2016 | 10:57 - 11:39 | [A1008] Robert W. Doggett | nc | 0.7 |
| | our brief to SCOTUS, reviewed docket | | | | | |
| VID07 85B-IND-Electio | [TF] Telephone call from.... | 01/18/2017 | 17:52 - 18:04 | [A1008] Robert W. Doggett | nc | 0.2 |
| | Dan Freeman of DOJ inquiring about Texas Legislature efforts to amend voter id | | | | | |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send | 01/20/2017 | 17:53 - 18:23 | [A1008] Robert W. Doggett | nc | 0.5 |
| | re continuance of intent hearing, reviewed motion filed, look up magistrate judge | | | | | |
| VID07 85B-IND-Electio | [HG] Hearing | 01/20/2017 | 18:24 - 18:36 | [A1008] Robert W. Doggett | nc | 0.2 |
| | TCC hearing on motion for continuance by DOJ to continue intent hearing | | | | | |
| VID07 85B-IND-Electio | [EMR] E-Mail, receive/review/manage | 01/23/2017 | 17:03 - 17:21 | [A1008] Robert W. Doggett | nc | 0.3 |
| | multiple emails on possible TRO or protective order on DOJ for our communications | | | | | |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send | 02/06/2017 | 17:08 - 17:20 | [A1008] Robert W. Doggett | nc | 0.2 |
| | reviewed numerous on plan for how to deal with possible change in position of US | | | | | |
| VID07 85B-IND-Electio | [TCC] Telephone Conference Call | 02/22/2017 | 08:44 - 09:44 | [A1008] Robert W. Doggett | nc | 1.0 |
| | was on call with other advocates re what to do re motion to push intent hearing, many emails | | | | | |
| VID07 85B-IND-Electio | [DOC] Document - receive/review | 02/22/2017 | 09:45 - 09:57 | [A1008] Robert W. Doggett | nc | 0.2 |
| | reviewed draft of response to motion to push intent hearing | | | | | |
| VID07 85B-IND-Electio | [DOC] Document - receive/review | 02/24/2017 | 10:34 - 10:40 | [A1008] Robert W. Doggett | nc | 0.1 |
| | order from court denying continuance of intent hearing | | | | | |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send | 02/24/2017 | 10:41 - 10:47 | [A1008] Robert W. Doggett | nc | 0.1 |
| | emails on time needed for hearing | | | | | |
| VID07 85B-IND-Electio | [DOC] Document - receive/review | 02/24/2017 | 10:48 - 10:54 | [A1008] Robert W. Doggett | nc | 0.1 |
| | discovery responses from D re City's discovery | | | | | |
| VID07 85B-IND-Electio | [DOC] Document - receive/review | 03/20/2017 | 11:16 - 11:34 | [A1008] Robert W. Doggett | nc | 0.3 |
| | reviewed draft of reply on jurisdiction of court in light of SB 5 | | | | | |
| VID07 85B-IND-Electio | [TCC] Telephone Conference Call | 04/11/2017 | 11:56 - 12:50 | [A1008] Robert W. Doggett | nc | 0.9 |
| | Jose, DGH, Marinda. Disucssion of Judge Ramos 2nd opinion holding SB14 was enacted for a discriminatory purpose. | | | | | |
| VID07 85B-IND-Electio | [R] Research, Legal | 04/12/2017 | 09:55 - 11:25 | [A1008] Robert W. Doggett | nc | 1.5 |
| | on the past orders and opinions and impact on 3c relief | | | | | |
| VID07 85B-IND-Electio | [TCC] Telephone Conference Call | 04/13/2017 | 09:54 - 10:42 | [A1008] Robert W. Doggett | nc | 0.8 |
| | on intent order from Ramos, and where we go from here | | | | | |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send | 04/18/2017 | 15:19 - 15:31 | [A1008] Robert W. Doggett | nc | 0.2 |
| | on scheduling to meet cls | | | | | |
| VID07 85B-IND-Electio | [TCC] Telephone Conference Call | 04/24/2017 | 16:38 - 16:56 | [A1008] Robert W. Doggett | nc | 0.3 |
| | MVD and JG on plan for meeting with cls. | | | | | |
| VID07 85B-IND-Electio | [TCC] Telephone Conference Call | 05/12/2017 | 12:07 - 13:19 | [A1008] Robert W. Doggett | nc | 1.2 |
| | discussed remedies with other attys | | | | | |
| VID07 85B-IND-Electio | [TCC] Telephone Conference Call | 05/15/2017 | 14:19 - 15:01 | [A1008] Robert W. Doggett | nc | 0.7 |
| | LUPE, JG and MVD to discuss where case is now | | | | | |
| VID07 85B-IND-Electio | [R] Research, Legal | 05/27/2017 | 07:21 - 07:51 | [A1008] Robert W. Doggett | nc | 0.5 |
| | watching Texas Lege for CCR on SB 5 | | | | | |
| VID07 85B-IND-Electio | [R] Research, Legal | 05/27/2017 | 07:52 - 08:22 | [A1008] Robert W. Doggett | nc | 0.5 |
| | watching conference committee, looking for report to distribute | | | | | |
| VID07 85B-IND-Electio | [TCC] Telephone Conference Call | 05/30/2017 | 16:41 - 16:53 | [A1008] Robert W. Doggett | nc | 0.2 |
| | with all parties on scheduling | | | | | |

## ACTIVITY LOGS
## FOR CASE ID VID07, PIC= ROBERT W. DOGGETT

| File/ID/Type | Code | Date | Time | Staff | | Hours |
|---|---|---|---|---|---|---|
| VID07 | [TCC] Telephone Conference Call | 06/07/2017 | 14:41 - 15:41 | [A1008] Robert W. Doggett | nc | 1.0 |
| 85B-IND-Electio | status conference with court and parties | | | | | |
| VID07 | [DOC] Document - receive/review | 06/12/2017 | 15:02 - 15:32 | [A1008] Robert W. Doggett | nc | 0.5 |
| 85B-IND-Electio | reviewed for edits brief from P's on scheduling | | | | | |
| VID07 | [EM] Email, Draft / Send | 06/21/2017 | 17:40 - 17:46 | [A1008] Robert W. Doggett | nc | 0.1 |
| 85B-IND-Electio | on scheduling next con on remedies briefing | | | | | |
| VID07 | [DOC] Document - receive/review | 06/26/2017 | 07:31 - 07:43 | [A1008] Robert W. Doggett | nc | 0.2 |
| 85B-IND-Electio | reviewed email to send to opp, sent comments | | | | | |
| VID07 | [DOC] Document - receive/review | 06/28/2017 | 17:26 - 17:44 | [A1008] Robert W. Doggett | nc | 0.3 |
| 85B-IND-Electio | motion re education materials, reviewed | | | | | |
| VID07 | [DOC] Document - receive/review | 07/24/2017 | 18:37 - 18:43 | [A1008] Robert W. Doggett | nc | 0.1 |
| 85B-IND-Electio | advisory filed by US, responding to previous advisories | | | | | |
| VID07 | [TCC] Telephone Conference Call | 08/28/2017 | 09:25 - 10:07 | [A1008] Robert W. Doggett | nc | 0.7 |
| 85B-IND-Electio | with advocates on 3(c) relief | | | | | |
| VID07 | [TCC] Telephone Conference Call | 09/25/2017 | 06:53 - 07:35 | [A1008] Robert W. Doggett | nc | 0.7 |
| 85B-IND-Electio | with advocates on issues on appeal | | | | | |
| VID07 | [DOC] Document - receive/review | 10/31/2017 | 16:45 - 17:03 | [A1008] Robert W. Doggett | nc | 0.3 |
| 85B-IND-Electio | reviewed recent filings | | | | | |

VID07   TOTAL:          300.9

After Billing Judgment Discount: 149.0

| **REPORT TOTAL:** | **149.0** |
|---|---|

**149.0 hrs. @ $613.00 = $91,337.00**