UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
CORPUS CHRISTI DIVISION

| | |
|---|---|
| MARC VEASEY, *et al.*,<br><br>Plaintiffs,<br><br>v.<br><br>RICK PERRY, *et al.*,<br><br>Defendants. | Civil Action No. 2:13-cv-193 (NGR)<br>(Consolidated Action) |

## TAYLOR PLAINTIFFS' APPLICATION FOR ATTORNEY FEES

Plaintiffs La Union del Pueblo Entero (LUPE), Lenard Taylor, Eulalio Mendez, Jr. Lionel Estrada, Estela Garcia Espinosa Maximina Martinez Lara (Taylor Plaintiffs) move this Court for an award of attorney fees and costs. This was an action seeking redress for violations of Section 2 of the Voting Rights Act, 52 U.S.C. § 10301, as amended in 2006. Plaintiffs are prevailing parties in this action and are entitled to fees and costs as authorized both by the Voting Rights Act, 52 U.S.C § 10310(e), as amended in 2006, and by 42 U.S.C. § 1988.

Specifically, Plaintiffs and their attorneys, including Jose Garza, Marinda van Dalen and Robert Doggett[1] presented pleadings, documentary evidence, witness testimony, and argument to this Court, challenging the 2011 voter photo-ID provisions enacted by the State of Texas (commonly called SB 14). Ultimately the Court enjoined the challenged enactment and imposed a

---

[1] The Taylor Plaintiffs also relied on the assistance of other TRLA staff attorneys, including Peter McGraw, Priscilla Noriega, Kathryn Newell, and Kathryn Youker. The Taylor Plaintiffs also relied on the services of TRLA paralegals including Kathleen Griesbach. These individuals assisted with research, client outreach and other valuable services. However, in the exercise of billing judgment the Taylor Plaintiffs are not requesting fees for these individuals' work.

remedy because of violations of Section 2 of the Voting Rights Act, found by this Court and affirmed by the *en banc* Fifth Circuit.  A review of the entire record shows that Plaintiffs' prevailed in this action and qualify for a reasonable fee award under law.

## FACTUAL BACKGROUND

In 2011, Texas passed Senate Bill 14, which required individuals to present one of a limited set of acceptable forms of photo identification to vote. *See* Act of May 16, 2011, 82d Leg., R.S., ch. 123, 2011 Tex. Gen. Laws 619.  SB 14 was initially blocked by the Voting Rights Act's preclearance mechanism.  *See Texas v. Holder*, 888 F.Supp.2d 113 (D.D.C. 2012).  On June 25, 2013, after the Supreme Court decided *Shelby County, Alabama v. Holder*, Texas began enforcing SB 14.  Shortly thereafter, the Taylor Plaintiffs filed this action challenging the law under the First, Fourteenth, and Amendments to the United States Constitution and Section 2 of the Voting Rights Act of 1965,[2] as well as various Texas constitutional provisions.  The Taylor Plaintiffs alleged, *inter alia*, that SB 14 was enacted with a racially discriminatory purpose, had racially discriminatory results on Hispanic and African American voters, and placed an undue burden on their fundamental right to vote.

Substantial pretrial issues were raised during the months following the filing of this action. The State for example filed a motion to dismiss and challenged Plaintiff's standing in this case. The Taylor Plaintiffs successfully opposed these efforts.

The Taylor Plaintiffs presented witnesses, an expert witness, exhibits and arguments that demonstrated the real personal injury cause by SB 14 and this Court cited to that testimony in her opinion. *See Veasey v. Abbott*, 71 F. Supp. 3d 627, 667-678 (S.D. Tex.

---

[2] Although Plaintiffs presented differing legal theories, all private Plaintiffs, including the Taylor Plaintiffs, raised a common Section 2 discriminatory-results cause of action and prevailed on that claim, thus achieving their common goal of enjoining SB 14's enforcement against voters who lack the requisite photo-ID

2014)(e.g. describing the financial burden imposed by the requirements: "Some Plaintiffs testified that they were either unable to pay or that they would suffer a substantial burden in paying the cost associated with getting a qualified SB 14 ID or the necessary underlying documents. Mr. Mendez testified about his family's "very sad" financial state, explaining that "[e]ach month by the last week there's no food in the house and nothing with which to buy any, especially milk for the children. Then my wife has to go to a place to ask for food at a place where they give food to poor people." Mr. Mendez was embarrassed to admit at trial that having to pay for a new birth certificate was a burden on him and his family. Mr. Lara described his financial situation by stating that "we got each our little ... small amount of cash ... and we try to ... stretch it out as possible by the end of the month, and sometimes we'll make it and sometimes we won't." Ms. Lara described her financial state as both difficult and very stressful." *Veasey,* 71 F. Supp. 3d at 671-729(citations omitted)). Taylor Plaintiffs expert was also relied upon by the Court in its analysis of the impact of SB 4 on voters like the Taylor Plaintiffs. *See e.g. Veasey* 71 F. Supp. 3d at 668, n.272, and 705, n. 570.

After a nine-day bench trial featuring both live and deposition testimony from dozens of expert and lay witnesses, this Court issued a comprehensive opinion holding:

> "It is clear from the evidence—whether treated as a matter of statistical methods, quantitative analysis, anthropology, political geography, regional planning, field study, common sense, or educated observation—that SB 14 disproportionately impacts African–American and Hispanic registered voters relative to Anglos in Texas."

*Veasey,* 71 F. Supp. 3d at 695.

Pursuant to that opinion, the Court entered "a permanent and final injunction against enforcement of the voter identification provisions" of SB 14 and directed the State to "return to

enforcing the voter identification requirements for in-person voting in effect immediately prior to the enactment and implementation of SB 14." *Id.* at 707.

Texas appealed.  The Fifth Circuit panel affirmed this Court's finding that SB 14 had discriminatory results in violation of Section 2 and remanded for consideration of the proper remedy.  *Veasey v. Perry*, 796 F.3d 490, 493, 498 (5th Cir. 2014).  The State filed a petition for rehearing en banc, which was granted.  *Veasey v. Abbott*, 815 F.3d 958 (5th Cir. 2016).  Upon rehearing, the full Fifth Circuit again affirmed this Court's finding that SB 14 violated Section 2 because of its discriminatory results and remanded to this Court to determine the appropriate remedy. *Veasey v. Abbott*, 830 F.3d 216, 272 (5th Cir. 2016) (en banc).  The en banc court also vacated the discriminatory-intent finding and remanded for this Court to reweigh the evidence regarding that finding.  *Id.* at 230.  On September 23, 2016, the State sought a writ of certiorari.  Private Plaintiffs opposed that petition, and on January 23, 2017, the Supreme Court denied the State's petition.

On August 10, 2016, following the en banc Fifth Circuit's instructions, this Court ordered interim relief for the November 8, 2016 election (as well as prior and subsequent state and local elections) directing, *inter alia*, the state and its election officials to accept several forms of identification in addition to those mandated by SB 14 upon the completion and signing of a reasonable impediment declaration by the voter.  This relief remained in place until SB 14 was amended to largely incorporate this Court's interim relief into state law. The Fifth Circuit held that this amendment did not moot the case but, by "essentially mirror[ing the] agreed interim order," constituted an acceptable remedy under the Fifth Circuit's 2016 ruling that SB 14 violated Section 2.  *Veasey v. Abbott*, 888 F.3d 792, 804 (5th Cir. 2018).

## ARGUMENT

The Taylor Plaintiffs join in and adopt here the Memorandum in Support of Attorneys'
Fees filed jointly by all Private Plaintiffs to this action.

In reviewing a motion for attorneys' fees in the Fifth Circuit, courts apply the "lodestar"
method, which requires determination of: (1) the reasonable hourly rate for the attorneys who
worked on the case; (2) the number of hours reasonably expended on the litigation by each
attorney; and (3) adjustment of the amount based on a number of relative factors. *See Rouse v.
Target Corp.*, 181 F.Supp.3d 379, 384 (S.D. Tex. 2016). The court begins by establishing the
reasonable hourly rates and the number of hours reasonably expended; the court then calculates
the "lodestar" amount by multiplying the reasonable hourly billing rate for each attorney by the
number of hours reasonably expended on the litigation by that attorney. *Rouse*, 181 F.Supp.3d at
384; *Heidtman v. Cnty. of El Paso*, 171 F.3d 1038, 1043 (5th Cir. 1999).

## LODESTAR

Here, the Taylor Plaintiffs have provided the Court with detailed supporting declarations
(attached exhibits 1, 2 and 3 - declarations for Jose Garza, Marinda van Dalen and Robert
Doggett).  These declarations provide a detailed accounting of the lawyers' qualifications and the
hours devoted to this case. The Taylor Plaintiffs seek the following lodestar amount as prevailing
party in this action:

| | | | | |
|---|---|---|---|---|
| Jose Garza[3] | 472.9hrs. | x | $613.00 = | $289,887.70 |
| Marinda Van Dalen[4] | 1159hrs. | x | $544.00 = | $630,496.00 |

---

[3] Attached Exhibit No. 1 is the Declaration of Jose Garza. This declaration includes exhibits
detailing his qualifications as well as his daily time records. The declaration and its exhibits
show that Mr. Garza devoted almost 800 hours to the prosecution of this case. Moreover, it
shows a billing judgment reduction of over 300 hours, leaving 472.9 hours claimed.

[4] Attached Exhibit No. 2 is the Declaration of Marinda van Dalen. Her declaration includes
exhibits detailing her qualifications, as well as her daily time records. The declaration and its

Robert Doggett[5]          146.8hrs.          x          $572.00 =          $83,969.60

These figures represent substantial billing reduction as detailed in the attached

declarations submitted by each attorney. These figures total $1,004,353.30 in attorney fees. As

discussed in the Memorandum in Support of this Motion, Plaintiff is also entitled to the costs of

litigation, including expert witness costs. In this case, costs included such items as filing fees,

deposition costs, and travel expenses. The following are the reasonable costs associated with

prosecuting this case:

| | |
|---|---|
| Filing fee and process service fee: | $590.00 |
| Expert Expenses: | $35,062.72 |
| Travel expenses for client outreach and communication: | $2,120.44 |
| Travel expenses for depositions, ct. hearings and trial: | $6,325.46 |
| Other Trial Expenses (interpreter): | $175.00 |
| TOTAL: | $44,273.62 |

These costs are detailed in Exhibits 4 and 5[6] to this Motion.

## CONCLUSION

Based on the foregoing and on the Memorandum of Facts and Law and the supporting

declarations and exhibits included therein, the Taylor Plaintiffs respectfully request an award of

attorneys' fees and costs for the success achieved in this cause.

---

exhibits show that Ms. van Dalen devoted almost 1400 hours to the prosecution of this case. A billing judgment discount of over 230 hours has been applied, leaving 1159 hours claimed.

[5] Attached Exhibit No. 3 is the Declaration of Robert Doggett. His declaration includes exhibits that detail his qualifications and his daily time records. The declaration and exhibits detail a billing judgment discount of over 154 hours. Therefore, the Taylor Plaintiffs request an award of attorney's fees for 146.8 hours for Mr. Doggett's time in this case.

[6] Exhibits 4 and 5 were developed by Jose Garza as he describes in his declaration. He reviewed TRLA business records, kept in the regular course of business for this case under the supervision of Jose Garza, lead counsel for Taylor Plaintiffs, to develop the exhibits. Jose Garza is Litigation Director for TRLA.

DATED:  April 11, 2019                          Respectfully submitted,


                                                _____/s/ Jose Garza_____

                                                JOSE GARZA
                                                Texas Bar No. 07731950

                                                **ATTORNEYS FOR TAYLOR
                                                PLAINTIFFS**


## <u>CERTIFICATE OF SERVICE</u>

     I hereby certify that on April 11, 2019 I electronically served the foregoing via ECF on all other parties in this litigation.

/s/ Jose Garza


## <u>CERTIFICATE OF CONFERENCE</u>

     I have conferred with counsel for Defendants, Mr. Matthew Frederick, and have been informed that Defendants oppose this motion.

/s/ Jose Garza

IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
CORPUS CHRISTI DIVISION

| | |
|---|---|
| MARC VEASEY, *et al.*,<br><br>        Plaintiffs,<br><br>        v.<br><br>RICK PERRY, *et al.*,<br><br>        Defendants. | Civil Action No. 2:13-cv-193 (NGR)<br>(Consolidated Action) |

## DECLARATION OF JOSE GARZA IN SUPPORT OF REQUEST FOR ATTORNEY'S FEES

### Background and Prevailing Party

1.      I am lead-counsel for Plaintiffs, Taylor, et al., in the above-styled matter. My resume is attached hereto as Attachment No. 1. I am presenting this declaration in support of Taylor Plaintiffs Motion for Attorney's Fees and Costs. Plaintiffs are prevailing parties in this action and are entitled to attorney's fees and costs as authorized by the Voting Rights Act, 42 U.S.C. §1973l(e) as amended 2006. Specifically, Plaintiffs and  their attorneys, including Jose Garza, presented pleadings,  evidence, witnesses  and argument to this and other Courts, challenging the 2011 voter photo ID provisions (commonly referred to as S.B. 14) enacted by the State of Texas pursuant to the Voting Rights Act. Ultimately the challenged  enactment was enjoined and not implemented and a remedy imposed because of violations of Section 2 of the Voting Rights Act, found by this Court and affirmed by the *en banc* Fifth Circuit.

A review of Plaintiffs' pleadings, attachments and argument on this cause together with this Court's orders, including orders regarding the interim relief as well as final judgment demonstrate Plaintiffs' position as prevailing  party in this action.

### Time

2.      My time in this case is kept contemporaneously with the work performed and usually recorded on a daily basis. During the course of this litigation and for the time period ending January 31, 2019, I devoted a total of 789.9 hours to assist with the preparation and prosecution of this action, including participating in the trial of this action. In the exercise of billing judgment, I am discounting or not billing for portions of my time to account, as noted in the time keeping exhibit attached hereto. Such discount is meant to account for any potential duplication of time with my co-counsel and to account for possible development of unrelated or unnecessary legal or factual issues. Therefore, I am requesting compensation for a total of 472.9 hours spent on the case.  I have attached the time records that I maintained in this action, as Attachment No. 2.

3.      There was no unnecessary duplication of efforts.  My co-counsel on this case and I carefully coordinated our efforts so as to avoid unnecessary duplication. We carefully divided tasks and witness and exhibit development in a similar fashion and any overlap was minimal and necessary to avoid errors. Moreover, we consulted with each other in order to better coordinate the development of the case. The amount of time expended in this case was necessary because it presented several difficult questions of fact and law, as well as unsettled issues. Time spent in the days leading to the filing of this action were also necessary to protect TRLA's clients' interests and to properly prepare for what was expected to be a quick progression to trial. Yet, the bulk of Plaintiff's counsel's time in this cause was in the presentation of this case in this Court.

The time spent on this case represents the minimum hours necessary for an adequate preparation of pleadings, exhibits, and presentation to the court. Because of my forty-one years of experience in Voting Rights cases, I did not spend any unnecessary time on issues and evidence developed in this case, and I did not spend time on matters that were not relevant to the prosecution of this action. Although, some of the time I spent on this issue was for participating in the court case in Washington D.C., dealing with the Section 5 proceedings on the challenged legislation, such time is not billed in this case. However, some of the trial and discovery records produced in the D. C litigation was reviewed in preparation for the presentation of evidence here. The Section 5 preclearance process was relevant to the preparation of this case for obvious reasons. Similar factual

2

records and arguments were part of the D. C. proceedings.

**Market Rate**

4.      I have been a member of the Texas Bar for over 40 years. I am also a member of numerous federal court bars across the country. Throughout my career, my practice has focused on federal voting rights litigation. I have attached my resume as Attachment No. 1 to this declaration. In addition, the State of Texas stipulated that in 2001 the prevailing market rate for my time on voting rights cases was $325.00 per hour. Eleven years later, in 2012 fees expert Mr. Rick Gray testified and in recent fees awards, the Courts have determined that my prevailing market rate was $425.00 per hour, in less complicated and more limited Section 5 enforcement actions. *See Vasquez-Lopez v. Medina County, Texas* 11-cv-945, W.D. Tex., San Antonio Division, 2012; *Petteway et al., v. Galveston County,* 11-cv-511, S.D. Tex., Galveston Division, 2012. For this case, Plaintiffs ask that the Court adopt the USAO attorney's fees matrix, for 2015-2019 in light of recent fee awards in the Southern District of Texas, which are similar to the matrix index. Based on this matrix I am asking to be compensated at a rate of $613.00 per hour.[1] Based on my knowledge of the prevailing market rates, and my experience with court awards in voting rights cases, I believe that my current rate for a case such as this case is $613.00. This rate is supported by the expert opinion of Mr. Bill Edwards in his declaration filed with this motion. Therefore, Plaintiff requests a rate of $613.00 per hour for Mr. Garza's time in this action.

5.      In addition, I have known TRLA Executive Director, Robert Doggett for over 20 years.  I have had the opportunity to litigate this case with Mr. Doggett, as my co-counsel, making me familiar with the high quality of his work. I am also familiar with Mr. Doggett's reputation in the legal community and know that he is both a skilled and a respected member of the bar. In addition, I have known TRLA attorney Marinda van Dalen for over ten years and through this and

3

other litigation I witnessed the skills and quality of work of Ms. van Dalen and can attest to the skill and high quality of her work. Ms. van Dalen was TRLA's primary contact with our clients including our organizational client, La Union del Pueblo Entero, (LUPE).

**Lodestar**

6.      In determining the Lodestar a court should usually consider the actual hours devoted to the case and the market hourly rate for the lawyer in question. I have devoted over 789.9 hours to the successful prosecution of this cause and am requesting compensation for 472.9 of those hours, after a discount of 317 hours in an exercise of billing judgment. In addition, our expert, Mr. Bill Edwards and Jose Garza have both testified that a prevailing market rate commensurate with the matrix of the USAO of $613.00 per hour, for someone of Mr. Jose Garza's experience, in this case is reasonable. Therefore, the lodestar requested in this case for Jose Garza is $289,887.70 (472.9 hrs.  x $613.00 = $289,887.70)

7.      *Preclusion of Other Employment*. My work in this litigation restricted the time available for pursuit of other litigation during the period of activity in this case. Because of the extensive work required in a time-compressed period of time, I was unable to accept and work on other cases.

8.      *Time Limitation Imposed by Circumstances*. The time limitations in this case were imposed by pending election schedules and by the failure of the State Defendants to comply with the provisions of the Voting Rights Act in a timely manner.

9.      *Undesirability of the Case*. This case was filed pursuant to the Voting Rights Act, 42 U.S.C. §1973c. Counsel for Plaintiff represents the individual poverty level plaintiffs and the organizational Plaintiff LUPE. This case is very undesirable because the expedited election schedule and multiple forums placed unusual time constraints on the development and preparation of the case and because of the specialized nature of the actions. Moreover, the case required

_____

significant time and resources to properly prosecute, and recovery of a fee and expenses was contingent on success. Finally, even though success is now insured, recovering a reasonable fee is still remote in time. Working on a case of a contingent nature for over two years, without a reasonable fee thus also makes this case undesirable.

10.     *Experience and Expertise.* My experience has included participation in federal litigation, extensive advocacy in state and federal administrative hearings, and preparation of pleadings, briefs and evidence for cases in both state and federal courts. I am or have been counsel in numerous voting rights cases including the following challenges under the Fourteenth Amendment and the Voting Rights Act: *Alonzo v. Jones*, C-81-277 (S.D. Tex. 1981)[Lead counsel in a successful action challenging the at-large election system for the City of Corpus Christi, Texas under the newly amended Voting Rights Act.]; *Comm. Court of Medina County v. United States*, 719 F. 2nd 1179 (D.C. 1983)[Lead counsel representing minority defendant-interveners opposing Medina County's gerrymander redistricting plan in a preclearance action under Section 5 of the Voting Rights Act. Successfully overturned District Court's failure to award attorneys' fees.]; *Lockhart v. United States*, 102 S. Ct. 988 (1983)[Lead counsel representing minority defendant-interveners opposing City of Lockhart's preclearance proceedings before the United States District Court for the District of Columbia and arguing counsel before the United States Supreme Court.]; *Terrazas v. Clements*, 537 F. Supp. 514 (N.D. Tex. 1982)[Co-counsel in successful challenge to States redistricting plans for Bexar and El Paso Counties.]; *Gomez v. City of Watsonville*, 863 F. 2nd 1407 (9th Cir. 1988)[Co-counsel in successful challenge to the at-large election system for the City of Watsonville, California.]; *Overton and Calderon v. City of Austin*, 871 F. 2nd 529 (5th Cir. 1989)[Lead counsel for Mexican American plaintiffs in challenge to at-large election system for the City of Austin.]; *Sanchez v. Bond*, 875 F. 2nd 1488 (10th Cir. 1989)[Lead counsel in challenge to the election structure for Saguache County, Colorado Commissioners.]; *Mena v. Richards*, C- 454-91-F (332nd Judicial District, Hidalgo County, Texas, 1992)[Co-counsel in successful challenge to the 1991 redistricting plans for the Texas House of

5

Representatives and Texas Senate.]; *LULAC v. NEISD*, 903 F. Supp. 1071 (W. D. Tex. 1995)[Co-counsel in successful challenge to election system for Trustees of the North East I.S.D.]; *LULAC v. State of Texas*, 113 F. 3rd 53 (5th Cir. 1998)[Lead counsel in successful challenge of a State election change under Section 5 of the Voting Rights Act.]; *Perez v. Pasadena I.S.D.*, 165 F. 3rd 368 (5th Cir. 1999)[Co- counsel in challenge to the at-large election system for Trustees of the Pasadena I.S.D.]; *Valdespino v. Alamo Heights I.S.D.*, 168 F. 3rd 848 (5th Cir. 1999)[Lead counsel in challenge to at-large election system for Trustees of the Alamo Heights I.S.D.] and of course in this case, including argument before the United States Supreme Court in (*Perry v. Perez*, 132 S.Ct. 934 (2012) [Lead counsel for appellee]) and numerous others. Also, in an article published by Texas Lawyer, a respected professional legal trade magazine, I was named one of twenty-five extra- ordinary minority lawyers in Texas in 2009. Finally, I was named Appellate Lawyer of the week by the National Law Review after my oral argument before the United States Supreme Court in *Perry v. Perez*.

11.     I have provided advice and direction to other private attorneys in at-large election challenges, Section 5 enforcement actions, and gerrymandering election challenges, as well as to various legal agencies in Texas. I have also testified before a Congressional subcommittee on the renewal of the Voting Rights Act. I have also been an adjunct professor at the University of Texas, School of Law and at St. Mary's University, School of Law where I taught a seminar course on Voting Rights.

12.     It is my opinion, based on my experience, on awards made for my services in similar cases several years ago and upon inquiring of other lawyers, that the prevailing market rate for an attorney of over forty years of experience, trying a case in his/her area of specialization, in a difficult and complicated civil rights case is between $600 and $700 per hour.

13.     *Results Obtained and other Enhancement Factors.* The results obtained in this case were precisely what the Plaintiffs requested as an appropriate remedy, injunctive relief, remedies to violations of Section 2 and Section 5 of the Voting Rights Act.

**Costs**

          The TRLA advanced all of the costs and expenses made to properly and effectively prosecute this action. The Taylor Plaintiffs therefore request an award for all costs devoted to this case. These costs include filing fees, service costs, travel associated with communicating and preparing our clients as the litigation commence and progressed, travel associated with the preparation for and presentation of trial, discovery expenses and expert witnesses. These were necessary to the proper presentation of our clients' claims in this case. These expanses totaled: **$44,273.62** and are evidenced in Exhibits 4 and 5 to Taylor Plaintiffs Motion for Attorneys' Fees**.** Exhibits 4 and 5 were created by me from a review of receipts and invoices kept in the ordinary course of business by TRLA.

        I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge.

                                    __/s/ Jose Garza_____
                                      Jose Garza

# ATTACHEMT NO. 1

## RÉSUMÉ

**Jose Garza** has more than forty (40) years of experience practicing law, dealing almost exclusively with federal law. His practice areas focus mainly on governmental entities and federal litigation including 1st and 14th Amendment issues; redistricting, federal voting rights, and civil rights and state law election challenges. Mr. Garza is currently the Litigation Director for Texas RioGrande Legal Aid, Inc. (part time) as well with the Law Office of Jose Garza.

Mr. Garza has represented Latino voters in voting rights litigation including state-wide redistricting cases. Mr. Garza has testified as LULAC Voting Rights Counsel before the Congress on the re-enactment of Section 5 of the Voting Rights Act and has Represented LULAC in various voting rights matters including as co-counsel in *LULAC v. Perry*, where the U.S. Supreme Court found the Texas Congressional districting plan illegal under the VRA, because it discriminated against Latino voters. Formerly, he was involved in voting rights litigation as Program Director for the Mexican American Legal Defense and Education Fund (MALDEF). Mr. Garza has taught voting rights seminars as an adjunct professor at the University of Texas at Austin, School of Law and St. Mary's University, School of Law. In addition, he currently represents the Mexican American Legislative Caucus (MALC) in the 2011 state redistricting litigation and on other voting rights issues and matters.

Education: B.S. in Education, Texas A&I (1971-1973); Masters of Education, University of Texas at San Antonio (1973-1975); J.D., St. Mary's University (1975-1978).

Relevant Experience: *Law Office of Jose Garza* (1997-1998; March 2001-present); *Texas Rural Legal Aid, Inc.*(1978-1979; 1990- present (part-time)); *Gray & Becker* (1994-1996); *Mexican American Legal Defense & Education Fund* (1979-1990); *Texas Attorney General* (1986);

Adjunct Teaching Positions: *University of Texas, School of Law* (1988-1994) and *St. Mary's University, School of Law (1990-1995)*

Significant Cases:
   ***Aguero v. Christopher***, 481 F. Supp. 1272 (S.D. Tex. 1980) - Lead counsel in successful farmworker action brought to enforce provisions of Wagner-Peyser Act and Fair Labor Standards Act.
   ***Alonzo v. Jones***, C-81-277 (S.D. Tex. 1981) - Lead counsel in a successful action challenging the at-large election system for the City of Corpus Christi, Texas under the newly amended Voting Rights Act.
   ***Comm. Court of Medina County v. United States***, 719 F. 2nd 1179 (D.C. 1983) - Lead counsel representing minority defendant-interveners opposing Medina County=s

8

gerrymandered redistricting plan in a preclearance action under Section 5 of the Voting Rights Act. Successfully overturned District Court's failure to award attorneys fees.

***Lockhart v. United States***, 102 S. Ct. 988 (1983) - Lead counsel representing minority defendant-interveners opposing City of Lockhart's preclearance proceedings before the United States District Court for the District of Columbia and before the United States Supreme Court (arguing counsel).

***Terrazas v. Clements***, 537 F. Supp. 514 (N.D. Tex. 1982) - Co-counsel in successful challenge to States redistricting plans for Bexar and El Paso Counties.

***Gomez v. City of Watsonville***, 863 F. 2nd 1407 (9th Cir. 1988) - Co-counsel in successful challenge to the at-large election system for the City of Watsonville, California.

***Overton and Calderon v. City of Austin***, 871 F. 2nd 529 (5th Cir. 1989) - Lead counsel for Mexican American plaintiffs in challenge to at-large election system for the City of Austin.

***Sanchez v. Bond***, 875 F. 2nd 1488 (10th Cir. 1989) - Lead counsel in challenge to the election structure for Saguache County, Colorado Commissioners.

***Mena v. Richards***, C-454-91-F (332nd Judicial District, Hidalgo County, Texas, 1992) - Co-counsel in successful challenge to the 1991 redistricting plans for the Texas House of Representatives and Texas Senate.

***LULAC v. NEISD***, 903 F. Supp. 1071 (W. D. Tex. 1995) - Co-counsel in successful challenge to at large election system for Trustees of the North East I.S.D.

***LULAC v. State of Texas***, 113 F. 3rd 53 (5th Cir. 1998) - Lead counsel in successful challenge of a State election change under Section 5 of the Voting Rights Act.

***Perez v. Pasadena I.S.D.***, 165 F. 3rd 368 (5th Cir. 1999) - Co-counsel in challenge to the at-large election system for Trustees of the Pasadena I.S.D.

***Valdespino v. Alamo Heights I.S.D.***, 168 F. 3rd 848 (5th Cir. 1999) - Lead counsel in challenge to at-large election system for Trustees of the Alamo Heights I.S.D.

***Gomez v. City of Eagle Pass***, 91 F. Supp. 1000 (W. D. Tex. 2000) - Co-counsel in successful action against the City of Eagle Pass for illegal termination of City Manager in violation of Title VII's protection from gender discrimination, and 14th Amendment's protections from political patronage discrimination.

***Balderas v. State of Texas***, (E.D. Tex. 2001) – Co-counsel representing the Mexican American Legislative Caucus, in successful challenge to 2001Texas redistricting plan for the Texas House of Representatives.

***LULAC v. Perry***, 126 S. Ct. 2594 (2006) – Co-Counsel representing the League of United Latin American Citizens (LULAC) in successful challenge to the 2003 Texas Congressional redistricting plan.

***Perry v. Perez***, 132 S.Ct. 934 (2012) – Lead counsel for the Mexican American Legislative Caucus in 2011 Texas redistricting litigation. Arguing counsel.

***Vasquez-Lopez v. Medina County, Texas*** 11-cv-945, W.D. Tex., San Antonio Division, 2012 – Lead counsel in successful Section 5 enforcement action.

# ATTACHMENT NO. 2
## Voter ID litigation
## TIME RECORDS FOR JOSE GARZA

**ACTIVITY LOGS**
**FOR CASE ID VID07, PIC=JOSE GARZA**

| / I D / T y p e | C o d e | D a t e | T i m e |
|---|---|---|---|

F
i
l
e

## ACTIVITY LOGS
## FOR CASE ID VID07, PIC=JOSE GARZA

H      o          u      r      s

[CASE ID VID07: Voter Identification]

| | | | | | |
|---|---|---|---|---|---|
| **VID07**<br>85B-IND-Electio | [CR] Case Review | 08/22/2013 10:00 - 11:00 | [40115] Jose Garza | | 1.0 |
| | confer with J.Valdez-Cox. Confer with MvD. | | | | |
| **VID07**<br>85B-IND-Electio | [TV] Travel | 08/22/2013 11:01 - 15:19 | [40115] Jose Garza | | 4.3 |
| | travel to san antonio. confer with DOJ lawyer about new filing on voter ID law. | | | | |
| **VID07**<br>85B-IND-Electio | [DOC] Document - receive/review | 08/23/2013 11:11 - 11:47 | [40115] Jose Garza | | 0.6 |
| | reviewed doj complaint, reviewed GK data on locations of dps stations. | | | | |
| **VID07**<br>85B-IND-Electio | [C] Conference w/ | 08/26/2013 10:04 - 10:16 | [40115] Jose Garza | | 0.2 |
| | confer with Marinda on status of investigation. | | | | |
| **VID07**<br>85B-IND-Electio | [DOC] Document - receive/review | 08/26/2013 10:17 - 10:29 | [40115] Jose Garza | | 0.2 |
| | review and modify client letter. | | | | |
| **VID07**<br>85B-IND-Electio | [CR] Case Review | 08/30/2013 14:20 - 14:50 | [40115] Jose Garza | | 0.5 |
| | review file. confer with MvD and RD on efforts to educate client community about status of law. | | | | |
| **VID07**<br>85B-IND-Electio | [CR] Case Review | 09/13/2013 15:01 - 16:37 | [40115] Jose Garza | | 1.6 |
| | investigation. interviewed Edinburg political figure on status of special city election and use of voter id law. conferred with counsel for Hidalgo County. called javier in Eagle Pass to see what status of election there. | | | | |
| **VID07**<br>85B-IND-Electio | [C] Conference w/ | 09/17/2013 10:30 - 12:48 | [40115] Jose Garza | | 2.3 |
| | national groups interested in intervening in pending litigation. confer with Javier on issues related to voter id and recent eagle pass election. call potential victim in D'Hanis. review recently filed pleadings. | | | | |
| **VID07**<br>85B-IND-Electio | [CR] Case Review | 09/19/2013 14:39 - 15:15 | [40115] Jose Garza | | 0.6 |
| | review file. confer with Marinda and DH. confer with Gerry Hebert on status of existing cases. | | | | |
| **VID07**<br>85B-IND-Electio | [DOC] Document - receive/review | 09/20/2013 11:36 - 12:00 | [40115] Jose Garza | | 0.4 |
| | reviewed draft press advisory on work of local comm. organization on voter id educational campaign. confer with Marinda on same and potential victims. confer with RRios on potential victims in Hidalgo county and possible meeting on thursday. | | | | |
| **VID07**<br>85B-IND-Electio | [CR] Case Review | 09/20/2013 12:01 - 13:01 | [40115] Jose Garza | | 1.0 |
| | review emails on file. respond to emails. confer with counsel on case. | | | | |
| **VID07**<br>85B-IND-Electio | [C] Conference w/ | 09/20/2013 13:02 - 14:02 | [40115] Jose Garza | | 1.0 |
| | DH and MvD. discuss status and additional assignments. | | | | |
| **VID07**<br>85B-IND-Electio | [INV] Investigation | 09/26/2013 08:03 - 18:03 | [40115] Jose Garza | | 10.0 |
| | travel to Hidalgo County. meet with local community leaders and potential victims of vid law. interview and place open records request with City Sec. of Edinburg. travel back to San Antonio. | | | | |
| **VID07**<br>85B-IND-Electio | [CR] Case Review | 09/27/2013 16:02 - 16:20 | [40115] Jose Garza | | 0.3 |
| | confer with Marinda on recent interviews, developments in the case. | | | | |
| **VID07**<br>85B-IND-Electio | [INV] Investigation | 10/01/2013 11:37 - 12:07 | [40115] Jose Garza | | 0.5 |
| | confer with plaintiffs in existing case on scheduling issues. | | | | |
| **VID07**<br>85B-IND-Electio | [INV] Investigation | 10/03/2013 12:16 - 13:22 | [40115] Jose Garza | NC | 1.1 |
| | meet with potential expert on issues involving intent behind enactment of the law. | | | | |

## ACTIVITY LOGS
## FOR CASE ID VID07, PIC=JOSE GARZA

| | | | | | | |
|---|---|---|---|---|---|---|
| **VID07**<br>85B-IND-Electio | **[CR] Case Review** | 10/04/2013 | 08:52 - 10:10 | **[40115] Jose Garza** | | 1.3 |
| | review summaries prepared by Marinda. Confer with counsel on existing case on request by DOJ to stay proceedings. review correspondence. | | | | | |
| **VID07**<br>85B-IND-Electio | **[C] Conference w/** | 10/04/2013 | 10:11 - 10:23 | **[40115] Jose Garza** | | 0.2 |
| | confer with MvD on status of case and search for victims of the law. | | | | | |
| **VID07**<br>85B-IND-Electio | **[DOC] Document - receive/review** | 10/10/2013 | 09:29 - 11:35 | **[40115] Jose Garza** | | 2.1 |
| | recieved and review election data from city of Edinburg. confer with Edith regarding input of data. recieved and review draft from MvD. confer with MvD. | | | | | |
| **VID07**<br>85B-IND-Electio | **[DP] Document - prepare** | 10/21/2013 | 09:15 - 14:15 | **[40115] Jose Garza** | | 5.0 |
| | work on draft of complaint. review notes and suggestions from MvD. Review pleadings in place. confer with staff. | | | | | |
| **VID07**<br>85B-IND-Electio | **[DP] Document - prepare** | 10/22/2013 | 11:17 - 16:23 | **[40115] Jose Garza** | | 5.1 |
| | continue work on complaint. Confer with MvD. Confer with counsel on case already filed. review filed pleadings. | | | | | |
| **VID07**<br>85B-IND-Electio | **[DP] Document - prepare** | 10/23/2013 | 13:21 - 15:21 | **[40115] Jose Garza** | | 2.0 |
| | worked on draft of complaint. c/w MvD. legal research on venue and relief available. | | | | | |
| **VID07**<br>85B-IND-Electio | **[C] Conference w/** | 10/24/2013 | 16:17 - 17:05 | **[40115] Jose Garza** | | 0.8 |
| | David and George concerning strategies and sources of information on case. confer with marinda on status of client information. | | | | | |
| **VID07**<br>85B-IND-Electio | **[CR] Case Review** | 10/25/2013 | 16:10 - 17:10 | **[40115] Jose Garza** | | 1.0 |
| | confer with Marinda on issues. confer with client, (Hernandez) explain status and insure we have approval to proceed. review pleadings. | | | | | |
| **VID07**<br>85B-IND-Electio | **[DP] Document - prepare** | 10/27/2013 | 17:52 - 20:28 | **[40115] Jose Garza** | | 2.6 |
| | continue working on complaint. review edits and suggestions. review sos web page. | | | | | |
| **VID07**<br>85B-IND-Electio | **[C] Conference w/** | 10/28/2013 | 09:56 - 12:20 | **[40115] Jose Garza** | | 2.4 |
| | DH, MvD, RD on complaint and process. confer with Gerry Hebert on Davis amendment on "substantially similar" issue. work on new draft. review senate journal. | | | | | |
| **VID07**<br>85B-IND-Electio | **[DP] Document - prepare** | 10/29/2013 | 10:12 - 16:12 | **[40115] Jose Garza** | NC | 6.0 |
| | continue working on complaint. (2) confer with MvD. (.8) review Edinburg election material. (1) review senate journal. modify complaint. confer with potential expert. (1) review senate journal on amendments offered. (1.2) | | | | | |
| **VID07**<br>85B-IND-Electio | **[CR] Case Review** | 10/30/2013 | 15:21 - 17:27 | **[40115] Jose Garza** | NC | 2.1 |
| **VID07**<br>85B-IND-Electio | **[DP] Document - prepare** | 10/31/2013 | 09:46 - 13:22 | **[40115] Jose Garza** | | 3.6 |
| | continue to work on complaint. review dh edits. review emails on clients. review reports on impact on high profile voters. confer with potential expert. | | | | | |
| **VID07**<br>85B-IND-Electio | **[DP] Document - prepare** | 11/03/2013 | 09:49 - 12:31 | **[40115] Jose Garza** | | 2.7 |
| | work on v6 of complaint, send around. review email on reporter questions. confer with co-counsel. | | | | | |
| **VID07**<br>85B-IND-Electio | **[DP] Document - prepare** | 11/05/2013 | 09:18 - 13:18 | **[40115] Jose Garza** | NC | 4.0 |
| | work on revisions to complaint. research issues of women and the vote in texas. modify fact statement. finalize complaint. | | | | | |

**ACTIVITY LOGS**
**FOR CASE ID VID07, PIC=JOSE GARZA**

| | | | | | |
|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [CR] Case Review | 11/06/2013   15:58 - 17:22 | [40115] Jose Garza | | 1.4 |
| | review file. review ct's order. review pleadings in Veasey. review emails from DH and RD. | | | | |
| VID07 85B-IND-Electio | [CR] Case Review | 11/08/2013   12:07 - 14:13 | [40115] Jose Garza | | 2.1 |
| | review court's files on related cases. review pending motion to dismiss. review local rules and disclosure requirements. | | | | |
| VID07 85B-IND-Electio | [CR] Case Review | 11/11/2013   12:47 - 13:47 | [40115] Jose Garza | NC | 1.0 |
| | review file. review emails. confer with Brennan Center and with counsel in MALC AND NAACP legal action. | | | | |
| VID07 85B-IND-Electio | [C] Conference w/ | 11/12/2013   08:40 - 09:22 | [40115] Jose Garza | NC | 0.7 |
| | DH on potential experts, conversations with other P's counsel and issues of coordination and cooperation. | | | | |
| VID07 85B-IND-Electio | [DP] Document - prepare | 11/12/2013   09:23 - 11:23 | [40115] Jose Garza | NC | 2.0 |
| | work on issuance of summons, research service of process on state agency officials. | | | | |
| VID07 85B-IND-Electio | [C] Conference w/ | 11/13/2013   08:20 - 09:14 | [40115] Jose Garza | NC | 0.9 |
| | confer with NAACP plaintiffs' lawyers on coordination and other issues. | | | | |
| VID07 85B-IND-Electio | [CR] Case Review | 11/13/2013   09:28 - 09:58 | [40115] Jose Garza | | 0.5 |
| | review file. review note from SW. reviewed complaint made modifications to refile. conferred with MvD. | | | | |
| VID07 85B-IND-Electio | [DP] Document - prepare | 11/14/2013   10:48 - 11:30 | [40115] Jose Garza | | 0.7 |
| | review edits finalize amended complaint file. review file. | | | | |
| VID07 85B-IND-Electio | [CR] Case Review | 11/14/2013   11:31 - 12:13 | [40115] Jose Garza | | 0.7 |
| | review notes from court on process for hearing on veassey hearing.  Confer with Lawyers committee and NAACP. | | | | |
| VID07 85B-IND-Electio | [CTC] Court Contact | 11/15/2013   09:04 - 10:16 | [40115] Jose Garza | | 1.2 |
| | prepare for and attend court hearing in Veassey. Confer with MvD about hearing. | | | | |
| VID07 85B-IND-Electio | [MEM] Memorandum, | 11/15/2013   10:17 - 10:29 | [40115] Jose Garza | | 0.2 |
| | review memo on witness search issues. | | | | |
| VID07 85B-IND-Electio | [C] Conference w/ | 11/18/2013   14:39 - 16:39 | [40115] Jose Garza | | 2.0 |
| | counsel for photo ID plaintiffs. Prepare for same. confer with other trla staff on case. review court's docket. review proposed drafts of pleadings. | | | | |
| VID07 85B-IND-Electio | [CM] Case Management (org. file, etc.) 11/19/2013   16:47 - 18:59 | [40115] Jose Garza | | 2.2 |
| | review file, review schedules and deadlines, (.5) confer with co-counsel regarding trial preparation and strategies and division of labor. (1.6) review emails on interview schedules with potential experts. (.1) | | | | |
| VID07 85B-IND-Electio | [CR] Case Review | 11/20/2013   13:27 - 15:57 | [40115] Jose Garza | | 2.5 |
| | Review file. research role of sec. of state on service of process. secure address for service of DPS | | | | |
| VID07 85B-IND-Electio | | | | | |
| | defendant, confer with RD, modify summons and file request for issuance. (.8)  Review email from ER on issue of coordination between cases. (.2) work on certificate of interested parties, modify and circulate. (.2) Confer with p's counsel in Veasey regarding AG advisory and review AG advisory. confer with ER on same. consider impact on Ortiz. (1.3) | | | | |

## ACTIVITY LOGS
## FOR CASE ID VID07, PIC=JOSE GARZA

| VID07 85B-IND-Electio | [CR] Case Review | 11/21/2013 | 09:02 - 11:14 | [40115] Jose Garza | | 2.2 |
|---|---|---|---|---|---|---|
| | review file, review ezra's email. review memo to brennen center et al, modify - confer with Ezra. review dh revisions. send out. review summons issue and email dogget on same. (.9)  Research Senate factors, review vote denial cases and search for potential expert. (1.3) | | | | | |
| VID07 85B-IND-Electio | [MTG] Meeting w/ | 11/22/2013 | 08:35 - 14:59 | [40115] Jose Garza | | 6.4 |
| | potential experts, Jewell and Leeland. travel to Austin and back. (2.8); meet and confer with Jewell, DH and RD. (1.7); meet and confer with L., DH, RD and MvD. (1.1); prepare for meetings. (.8) | | | | | |
| VID07 85B-IND-Electio | [CM] Case Management (org. file, etc.) | 11/26/2013 | 11:21 - 13:51 | [40115] Jose Garza | NC | 2.5 |
| | review files, review potential expert qualifications, (1), prepare for meeting with potential expert, Dr. Garcia, review profile and list of articles, (.3), drive to St. Mary's (.2), meet with and interview potential expert, (.9), confer with MvD about same and discuss case issues. (.2) | | | | | |
| VID07 85B-IND-Electio | [CR] Case Review | 11/27/2013 | 11:16 - 12:16 | [40115] Jose Garza | NC | 1.0 |
| | review file. review emails and data. review notes on conversation with Dr. Cotrell, call and leave message for Dr. Jaramillo, email Jaramillo. | | | | | |
| VID07 85B-IND-Electio | [INV] Investigation | 12/02/2013 | 09:09 - 11:09 | [40115] Jose Garza | NC | 2.0 |
| | Prepare for and do interview potential expert. | | | | | |
| VID07 85B-IND-Electio | [INV] Investigation | 12/04/2013 | 11:55 - 13:01 | [40115] Jose Garza | | 1.1 |
| | review emails, review resume of potential experts, confer with MvD on same and on meeting with potential expert in Edinburg. | | | | | |
| VID07 85B-IND-Electio | [CR] Case Review | 12/08/2013 | 11:41 - 12:41 | [40115] Jose Garza | NC | 1.0 |
| | review file. | | | | | |
| VID07 85B-IND-Electio | [IW] Interview Witnesses | 12/10/2013 | 07:56 - 18:20 | [40115] Jose Garza | NC | 10.4 |
| | travel to edinburg (4), interview potential witness in Edinburg, UTPA professor, (1.3) confer with Co-counsel (.8); travel to Sabestian (.8); interview clients (2); confer with co-counsel (1); travel to Weslaco. (.5) | | | | | |
| VID07 85B-IND-Electio | [DOC] Document - receive/review | 12/17/2013 | 13:12 - 13:54 | [40115] Jose Garza | | 0.7 |
| | received and reviewed state's motion to dismiss, review emails. | | | | | |
| VID07 85B-IND-Electio | [DOC] Document - receive/review | 12/19/2013 | 11:22 - 11:40 | [40115] Jose Garza | | 0.3 |
| | recieved and reviewed motion to dismiss. reviewed staff emails on same. | | | | | |
| VID07 85B-IND-Electio | [R] Research, Legal | 12/22/2013 | 11:24 - 13:24 | [40115] Jose Garza | | 2.0 |
| | continue reviewing motion to dismiss, research issues raised. | | | | | |
| VID07 85B-IND-Electio | [DOC] Document - receive/review | 12/23/2013 | 11:25 - 15:25 | [40115] Jose Garza | | 4.0 |
| | continue review of motion to dismiss. review time requirements for response. work on motion for consolidation. legal research and draft document. review local rules and send out email pursuant to local rules. | | | | | |
| VID07 85B-IND-Electio | [R] Research, Legal | 12/30/2013 | 14:35 - 16:35 | [40115] Jose Garza | NC | 2.0 |
| | review motion to dismiss. review cases. | | | | | |

**ACTIVITY LOGS**
**FOR CASE ID VID07, PIC=JOSE GARZA**

| | | | | | | |
|---|---|---|---|---|---|---|
| VID07<br>85B-IND-Electio | [R] Research, Legal | 01/02/2014 | 10:24 - 14:24 | [40115] Jose Garza | | 4.0 |
| | continue working on motion to dismiss, review cases dealing with sov. immunity and interplay with supplemental jurisdiction issues. (1) Work on pleadings - motion for extension of time and motion to consolidate. (1.5).  confer with opposing counsel and with Katy N. (.5), finalize and file motion for extension of time. (.7); conferred with DOJ regarding their position on consolidation. confer with KN on research found. (.3). | | | | | |
| VID07<br>85B-IND-Electio | [R] Research, Legal | 01/03/2014 | 10:27 - 12:45 | [40115] Jose Garza | | 2.3 |
| | review cases and continue working on response to motion to dismiss. (Raygor v. Regents of U of Minn.) review arc of california case. (2). confer with Katy on research and drafting issues. (.3) | | | | | |
| VID07<br>85B-IND-Electio | [C] Conference w/ | 01/03/2014 | 12:46 - 13:46 | [40115] Jose Garza | NC | 1.0 |
| | prepare for conference with team. review motion and malc response. review notes. confer with RD and MvD and KN. review cases. | | | | | |
| VID07<br>85B-IND-Electio | [CR] Case Review | 01/03/2014 | 13:47 - 15:05 | [40115] Jose Garza | | 1.3 |
| | review file. confer with MvD on schedule. review emails. continue work on response to motion to dismiss. | | | | | |
| VID07<br>85B-IND-Electio | [C] Conference w/ | 01/07/2014 | 14:07 - 16:07 | [40115] Jose Garza | | 2.0 |
| | confer with mvd and rd. work on brief in response. | | | | | |
| VID07<br>85B-IND-Electio | [DP] Document - prepare | 01/08/2014 | 10:08 - 15:50 | [40115] Jose Garza | | 5.7 |
| | continue working on response brief to motion to dismiss. begin draft, review cases. | | | | | |
| VID07<br>85B-IND-Electio | [DP] Document - prepare | 01/09/2014 | 10:26 - 16:02 | [40115] Jose Garza | | 5.6 |
| | continue working on brief in opp. to motion to dismiss. review amended complaint, responses of legal defense fund and malc. send out draft to co-counsel.(5) call doj on consolidation motion. finalize consolidation motion, file. (.5); confer with MvD. (.1) | | | | | |
| VID07<br>85B-IND-Electio | [DP] Document - prepare | 01/10/2014 | 10:47 - 14:05 | [40115] Jose Garza | | 3.3 |
| | continue working on memo in opp. review edits of co-counsel, work on last section. review recent 5th cir. case on supp. jurisdiction. review court's order on consolidation. | | | | | |
| VID07<br>85B-IND-Electio | [DP] Document - prepare | 01/12/2014 | 12:55 - 16:37 | [40115] Jose Garza | | 3.7 |
| | work on response to motion to dismiss. review latest edits from MvD and RD. | | | | | |
| VID07<br>85B-IND-Electio | [DP] Document - prepare | 01/13/2014 | 11:12 - 17:42 | [40115] Jose Garza | | 6.5 |
| | continue working on brief. review organizational standing issue. review additional edits. work on voting procedures covered by sec. 2 . modify brief on standing issues, and regarding defendants' claims regarding procedural modifications to election rules. review edits, finalize and file. | | | | | |
| VID07<br>85B-IND-Electio | [C] Conference w/ | 01/16/2014 | 09:00 - 09:12 | [40115] Jose Garza | | 0.2 |
| | discuss schedule and discovery with MvD | | | | | |
| VID07<br>85B-IND-Electio | [CR] Case Review | 01/16/2014 | 09:13 - 10:13 | [40115] Jose Garza | NC | 1.0 |
| | review file, emails, and review schedule. organize file. | | | | | |
| VID07<br>85B-IND-Electio | [C] Conference w/ | 01/17/2014 | 16:04 - 17:04 | [40115] Jose Garza | | 1.0 |
| | confer and go over schedules and work assignments with team. confer with doj on status of case and secure docments already on file in discovery etc. | | | | | |
| VID07<br>85B-IND-Electio | [CR] Case Review | 01/21/2014 | 11:10 - 13:10 | [40115] Jose Garza | | 2.0 |
| | review data analysis draft agreement. confer with counsel in Veasey and NAACP. review emails from RD. | | | | | |

## ACTIVITY LOGS
## FOR CASE ID VID07, PIC=JOSE GARZA

| VID07 85B-IND-Electio | [CR] Case Review | 01/22/2014 | 09:42 - 11:00 | [40115] Jose Garza | | 1.3 |
|---|---|---|---|---|---|---|
| | review file, confer with co-counsel and expert. review correspondence. | | | | | |

| VID07 85B-IND-Electio | [C] Conference w/ | 01/22/2014 | 11:01 - 12:13 | [40115] Jose Garza | | 1.2 |
|---|---|---|---|---|---|---|
| | with all plaintiffs group on coordination and strategy discussion. | | | | | |

| VID07 85B-IND-Electio | [DOC] Document - receive/review | 01/24/2014 | 15:42 - 18:00 | [40115] Jose Garza | | 2.3 |
|---|---|---|---|---|---|---|
| | receive and review doj document on wording with data. confer with Marinda, and confer with other P's counsel. call doj. | | | | | |

| VID07 85B-IND-Electio | [CR] Case Review | 01/27/2014 | 10:00 - 11:00 | [40115] Jose Garza | NC | 1.0 |
|---|---|---|---|---|---|---|
| | work on expert instructions, review file. confer with Marinda. | | | | | |

| VID07 85B-IND-Electio | [CR] Case Review | 02/03/2014 | 10:13 - 13:13 | [40115] Jose Garza | | 3.0 |
|---|---|---|---|---|---|---|
| | review file, legal research. | | | | | |

| VID07 85B-IND-Electio | [DNR] Deposition - Review/Summarize | 02/04/2014 | 10:14 - 15:14 | [40115] Jose Garza | | 5.0 |
|---|---|---|---|---|---|---|
| | review discovery documents and drafts of proposed discovery process and document processing strategies sent out by doj. confer with co-counsel and counsel for other plaintiffs. review courts' schedule and hearing schedule. | | | | | |

| VID07 85B-IND-Electio | [CR] Case Review | 02/05/2014 | 09:34 - 11:04 | [40115] Jose Garza | | 1.5 |
|---|---|---|---|---|---|---|
| | review file. participate in tel. conference on status of data gathering and matching process. review emails, review documents from doj. | | | | | |

| VID07 85B-IND-Electio | [CR] Case Review | 02/05/2014 | 11:05 - 11:11 | [40115] Jose Garza | | 0.1 |
|---|---|---|---|---|---|---|
| | and conference with other counsel on the case and doj. | | | | | |

| VID07 85B-IND-Electio | [DISC] Discovery (drafting docs) | 02/06/2014 | 10:00 - 16:06 | [40115] Jose Garza | | 6.1 |
|---|---|---|---|---|---|---|
| | confer with expert regarding discovery material. (.7) travel to Austin (1.5); prepare for potential witness interview. (.5); interview potential witness on legislative process. LF (1.8); travel to san antonio. (1.6). | | | | | |

| VID07 85B-IND-Electio | [HGP] Hearing Prep (court) | 02/10/2014 | 09:59 - 13:59 | [40115] Jose Garza | | 4.0 |
|---|---|---|---|---|---|---|
| | begin to prepare for wed. hearing. review motion to dismiss, review cases, and response. review file. confer with staff, and counsel in other cases. | | | | | |

| VID07 85B-IND-Electio | [CR] Case Review | 02/11/2014 | 08:50 - 10:50 | [40115] Jose Garza | NC | 2.0 |
|---|---|---|---|---|---|---|
| | review documents on discovery - confer with doj, naacplegal defense fund and ezra rosenberg. review data from Kathleen, reveiw emails from MvD and JLavariega. | | | | | |

| VID07 85B-IND-Electio | [HGP] Hearing Prep (court) | 02/11/2014 | 10:51 - 15:21 | [40115] Jose Garza | | 4.5 |
|---|---|---|---|---|---|---|
| | review motions from doj, and motion to dismiss. confer with MvD and RD, on issues for hearing tomorrow. (2) travel to CC (2.5) | | | | | |

| VID07 85B-IND-Electio | [HGP] Hearing Prep (court) | 02/11/2014 | 15:22 - 16:22 | [40115] Jose Garza | | 1.0 |
|---|---|---|---|---|---|---|
| | confer with chadd Dunn and Armond Derfner from Veasey Ps, and Ezra R. from NAACP about hearing and issues involved. (1) | | | | | |

| VID07 85B-IND-Electio | [HG] Hearing | 02/12/2014 | 11:36 - 16:18 | [40115] Jose Garza | | 4.7 |
|---|---|---|---|---|---|---|
| | attend cour hearing on discovery issues in CC. (1.2) confer and debrief with co-counsel. (1); travel to SA (2.5). | | | | | |

## ACTIVITY LOGS
## FOR CASE ID VID07, PIC=JOSE GARZA

| | | | | | | |
|---|---|---|---|---|---|---|
| VID07<br>85B-IND-Electio | [CR] Case Review | 02/13/2014 | 10:30 - 11:42 | [40115] Jose Garza | NC | 1.2 |
| | confer with expert (Lavariega), (.4); confer with co-counsel. (.3); Discuss issues with Counsel for Hisp. county judges, discuss common areas, potential common research issues dealing with hidalgo county, (.5) | | | | | |
| VID07<br>85B-IND-Electio | [HGP] Hearing Prep (court) | 02/14/2014 | 10:54 - 12:06 | [40115] Jose Garza | NC | 1.2 |
| | prepare for hearing on potential agreed order on exchange of data to be matched. review drafts of "agreement' confer with co-counsel, etc. | | | | | |
| VID07<br>85B-IND-Electio | [HG] Hearing | 02/14/2014 | 12:07 - 12:37 | [40115] Jose Garza | NC | 0.5 |
| | Hearing on discovery and scheduling issues. | | | | | |
| VID07<br>85B-IND-Electio | [CR] Case Review | 02/14/2014 | 12:38 - 13:20 | [40115] Jose Garza | NC | 0.7 |
| | review drafts of compromise language. confer with co-counsel. review emails from counsel and from the court. | | | | | |
| VID07<br>85B-IND-Electio | [CR] Case Review | 02/18/2014 | 10:12 - 11:24 | [40115] Jose Garza | | 1.2 |
| | review draft of expert report. (.4); confer with expert, KJ and co-counsel. (.6); review emails and files. (.2) | | | | | |
| VID07<br>85B-IND-Electio | [CR] Case Review | 02/18/2014 | 11:25 - 11:43 | [40115] Jose Garza | NC | 0.3 |
| | confer with lawyers committee on possible experts of rbv. | | | | | |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review | 02/19/2014 | 11:34 - 12:46 | [40115] Jose Garza | NC | 1.2 |
| | reviewed court orders, and new filings by State. (.7) reviewed emails and new material from counties . (.5). | | | | | |
| VID07<br>85B-IND-Electio | [CR] Case Review | 02/20/2014 | 09:09 - 11:09 | [40115] Jose Garza | | 2.0 |
| | review emails on conference call and identification of experts, confer with staff on same and schedule. confer with Ezra Rosenberg concerning issues for conference call. review responses to motion for legislative privilege protective order. Review In re Perry. | | | | | |
| VID07<br>85B-IND-Electio | [CR] Case Review | 02/20/2014 | 11:10 - 11:22 | [40115] Jose Garza | | 0.2 |
| | prepare for cross party conference call. review emails, review court docket. | | | | | |
| VID07<br>85B-IND-Electio | [C] Conference w/ | 02/20/2014 | 11:23 - 12:29 | [40115] Jose Garza | | 1.1 |
| | plaintiff group on this case. | | | | | |
| VID07<br>85B-IND-Electio | [CR] Case Review | 02/24/2014 | 09:35 - 11:35 | [40115] Jose Garza | | 2.0 |
| | review emails and drafts of legal documents. confer with MvD and RD. review legal brief on leg. privilege and edits suggested. confer with MPosner. call ER. | | | | | |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review | 03/04/2014 | 10:42 - 15:42 | [40115] Jose Garza | | 5.0 |
| | review documents on data match and on legislative privilege issues (1). confer with expert and co-counsel (.8). travel to CC for hearing (3). review emails, confer with Katy regarding pending motions and possible new motions. (.2) | | | | | |
| VID07<br>85B-IND-Electio | [HGP] Hearing Prep (court) | 03/04/2014 | 15:43 - 17:25 | [40115] Jose Garza | | 1.7 |
| | review court's docket, pull documents and review for tomorrows hearing. Confer with RR, organize hearing notebook. | | | | | |
| VID07<br>85B-IND-Electio | [HGP] Hearing Prep (court) | 03/05/2014 | 08:24 - 09:36 | [40115] Jose Garza | | 1.2 |
| | review motion and responses on leg. privilege, review drafts of proposed trial, discovery, etc. schedules. | | | | | |
| VID07<br>85B-IND-Electio | [HG] Hearing | 03/05/2014 | 09:37 - 11:37 | [40115] Jose Garza | | 2.0 |
| | court hearing on outstanding issues ( leg. privilege and motion to compel production). | | | | | |

## ACTIVITY LOGS
## FOR CASE ID VID07, PIC=JOSE GARZA

| VID07 | [TV] Travel | 03/05/2014 | 11:38 - 14:38 | [40115] Jose Garza | NC | 3.0 |
|---|---|---|---|---|---|---|
| 85B-IND-Electio | travel to Edinburg for meeting with expert. | | | | | |

| VID07 | [CR] Case Review | 03/05/2014 | 15:40 - 16:28 | [40115] Jose Garza | NC | 0.8 |
|---|---|---|---|---|---|---|
| 85B-IND-Electio | review file, confer with co-counsel. (.3). travel to Weslaco for meeting with DH. (.5) | | | | | |

| VID07 | [C] Conference w/ | 03/06/2014 | 09:34 - 10:46 | [40115] Jose Garza | NC | 1.2 |
|---|---|---|---|---|---|---|
| 85B-IND-Electio | with DH. Update status of case and costs issues. | | | | | |

| VID07 | [TV] Travel | 03/06/2014 | 10:47 - 15:17 | [40115] Jose Garza | NC | 4.5 |
|---|---|---|---|---|---|---|
| 85B-IND-Electio | travel to San Antonio. | | | | | |

| VID07 | [CR] Case Review | 03/07/2014 | 10:34 - 11:10 | [40115] Jose Garza | | 0.6 |
|---|---|---|---|---|---|---|
| 85B-IND-Electio | confer with MvD on status of open records requests. review emails and "script" discuss modifications with MvD. review emails from doj, review letter drafted by Texas OAG at request of court. respond to suggestion from doj. review edits, and other email responses. | | | | | |

| VID07 | [CR] Case Review | 03/10/2014 | 09:06 - 09:18 | [40115] Jose Garza | NC | 0.2 |
|---|---|---|---|---|---|---|
| 85B-IND-Electio | confer with katy on records issues. review email from JL. | | | | | |

| VID07 | [CR] Case Review | 03/18/2014 | 11:33 - 12:03 | [40115] Jose Garza | | 0.5 |
|---|---|---|---|---|---|---|
| 85B-IND-Electio | review file, review schedule. confer with Vessey counsel on issues to be discussed at hearing on the 26th. | | | | | |

| VID07 | [C] Conference w/ | 03/18/2014 | 12:04 - 12:22 | [40115] Jose Garza | NC | 0.3 |
|---|---|---|---|---|---|---|
| 85B-IND-Electio | Jessica L. on status of data collection, confer with Kathleen on same. review emails on same. | | | | | |

| VID07 | [CR] Case Review | 03/25/2014 | 09:11 - 12:41 | [40115] Jose Garza | | 3.5 |
|---|---|---|---|---|---|---|
| 85B-IND-Electio | review emails between counsel, review deposition schedule and begin review rpd discovery requests. Confer with Chad Dunn regarding deposition schedule. Confer with Gerry Hebert regarding request for production requests and expert analysis. | | | | | |

| VID07 | [CR] Case Review | 03/31/2014 | 10:23 - 11:23 | [40115] Jose Garza | | 1.0 |
|---|---|---|---|---|---|---|
| 85B-IND-Electio | Rreview file. confer with KN, review pleadings and trial and hearing schedule. call client and confer. | | | | | |

| VID07 | [HGP] Hearing Prep (court) | 03/31/2014 | 11:24 - 16:24 | [40115] Jose Garza | | 5.0 |
|---|---|---|---|---|---|---|
| 85B-IND-Electio | Travel to CC, (2.6); confer with MvD regarding hearing, client issues, expert issues, etc. (1.4); review motions, briefs etc. for hearing prep. (1). | | | | | |

| VID07 | [TP] Trial, prep | 04/01/2014 | 07:29 - 17:35 | [40115] Jose Garza | | 10.1 |
|---|---|---|---|---|---|---|
| 85B-IND-Electio | prepare for and attend hearing on scheduling issues and discovery issues. (2.8); confer with co-counsel on client issues, discovery responses, etc. (1); interview client Ortiz (1.2); interview client Taylor (2.4); travel to San antonio (2.7). | | | | | |

| VID07 | [C] Conference w/ | 04/02/2014 | 13:00 - 13:30 | [40115] Jose Garza | NC | 0.5 |
|---|---|---|---|---|---|---|
| 85B-IND-Electio | doj and the state of texas on discovery issues. | | | | | |

| VID07 | [C] Conference w/ | 04/02/2014 | 13:31 - 14:13 | [40115] Jose Garza | | 0.7 |
|---|---|---|---|---|---|---|
| 85B-IND-Electio | doj, state and other plaintiffs on scheduling order and discovery issues. | | | | | |

| VID07 | [CR] Case Review | 04/02/2014 | 14:14 - 15:14 | [40115] Jose Garza | | 1.0 |
|---|---|---|---|---|---|---|
| 85B-IND-Electio | review schedules, review emails, review MvD's outline of issues. confer with Katy on motions needed. (motion to dismiss Rox. Her.) | | | | | |

## ACTIVITY LOGS
## FOR CASE ID VID07, PIC=JOSE GARZA

| VID07 | [CR] Case Review | 04/03/2014 | 12:31 - 13:43 | [40115] Jose Garza | | 1.2 |
|---|---|---|---|---|---|---|
| 85B-IND-Electio | review file. review emails and correspondence. Confer with MvD and Ezra R regarding time issues and deposition coverage issues. | | | | | |
| VID07 | [CR] Case Review | 04/04/2014 | 13:22 - 16:22 | [40115] Jose Garza | NC | 3.0 |
| 85B-IND-Electio | review email, review pleadings filed, review election records and communications. | | | | | |
| VID07 | [C] Conference w/ | 04/11/2014 | 02:24 - 03:24 | [40115] Jose Garza | NC | 1.0 |
| 85B-IND-Electio | co-counsel and expert. review status of case. confer regarding contract issues. etc. | | | | | |
| VID07 | [DOC] Document - receive/review | 04/14/2014 | 09:11 - 11:11 | [40115] Jose Garza | | 2.0 |
| 85B-IND-Electio | review advisory from Ezra, confer w/MvD regarding same, review Hebert Edits, confer with Ezra regarding same. (1); Confer with MvD regarding current schedule (.3); confer with Katy on pleadings needed for filing on Roxanne, etc. (.2); review emails and other correspondence. (.5). | | | | | |
| VID07 | [C] Conference w/ | 04/16/2014 | 08:28 - 10:28 | [40115] Jose Garza | NC | 2.0 |
| 85B-IND-Electio | expert and co-counsel regarding status of research. (.4); review file, emails, filings. (.7); court hearing on motions to compel (.9) | | | | | |
| VID07 | [C] Conference w/ | 04/17/2014 | 10:02 - 11:14 | [40115] Jose Garza | NC | 1.2 |
| 85B-IND-Electio | co-counsel regarding status of case, schedule and discovery issues. (.8); review emails, filings, correspondence, etc. (.4); | | | | | |
| VID07 | [C] Conference w/ | 04/17/2014 | 11:15 - 13:15 | [40115] Jose Garza | | 2.0 |
| 85B-IND-Electio | all plaintiffs' counsel, and doj on status of schedule, discovery, trial strategy, etc. review rfps. (2) | | | | | |
| VID07 | [DISC] Discovery (drafting docs) | 04/17/2014 | 13:16 - 13:58 | [40115] Jose Garza | | 0.7 |
| 85B-IND-Electio | reviewed rfp and interrogatories. communicate with Emma from Veassey Ps about modifications. Conferred with Doggett and MvD. | | | | | |
| VID07 | [CR] Case Review | 04/21/2014 | 12:59 - 14:11 | [40115] Jose Garza | | 1.2 |
| 85B-IND-Electio | confer with MvD regarding current schedule, events, etc. (.2); prepare for and participate in conference call with other P counsel regarding discovery and depositions. (.7); review schedule and respond to emails and calls. (.3) | | | | | |
| VID07 | [CR] Case Review | 04/22/2014 | 10:47 - 11:53 | [40115] Jose Garza | | 1.1 |
| 85B-IND-Electio | review file, review schedule. respond to emails. (.3); Jewell weekly conf. call. (.5); confer with other plaintiffs on deposition for tomorrow. (.3) | | | | | |
| VID07 | [TV] Travel | 04/23/2014 | 06:47 - 10:47 | [40115] Jose Garza | | 4.0 |
| 85B-IND-Electio | to Austin for deposition and back. | | | | | |
| VID07 | [DNP] Deposition - Prep | 04/23/2014 | 10:48 - 11:30 | [40115] Jose Garza | | 0.7 |
| 85B-IND-Electio | review files, confer with P's counsel and co-counsel. (.7) | | | | | |
| VID07 | [DEP] Deposition - Take | 04/23/2014 | 11:31 - 15:31 | [40115] Jose Garza | | 4.0 |
| 85B-IND-Electio | of K. Ingram, 30 b 6, for SOS. | | | | | |
| VID07 | [CR] Case Review | 04/25/2014 | 10:55 - 12:01 | [40115] Jose Garza | | 1.1 |
| 85B-IND-Electio | review file, (.2) recieve and review document: state's motion to quash on behalf of 3rd party legislators. (.3) review agenda for conference call and review emails on same, modifications and discussion. (.2); review master calendar (.1); review Derfner letter, and court's email. (.3) | | | | | |
| VID07 | [TV] Travel | 04/28/2014 | 15:35 - 19:35 | [40115] Jose Garza | | 4.0 |
| 85B-IND-Electio | travel to the valley for meeting with Juanita and Marinda. | | | | | |

## ACTIVITY LOGS
## FOR CASE ID VID07, PIC=JOSE GARZA

| | | | | | | |
|---|---|---|---|---|---|---|
| **VID07**<br>85B-IND-Electio | **[DISC] Discovery (drafting docs)** | 04/29/2014 | 12:25 - 18:25 | **[40115] Jose Garza** | | 6.0 |
| | meeting with Juanita from UNION del Pueblo. discuss discovery document requested by State. Review and update status of case. confer with Marinda. (1.7) Travel to San Antonio. (4.3) | | | | | |
| **VID07**<br>85B-IND-Electio | **[CR] Case Review** | 05/01/2014 | 10:39 - 13:15 | **[40115] Jose Garza** | NC | 2.6 |
| | review emails, review outline from expert. update file. | | | | | |
| **VID07**<br>85B-IND-Electio | **[C] Conference w/** | 05/05/2014 | 09:43 - 12:49 | **[40115] Jose Garza** | NC | 3.1 |
| | Marinda, RD and Jessica. Discuss status of analysis and modifications that should be included. Confer with M and R about schedule. review file. confer with Ezra and Marty on schedule. discuss options. | | | | | |
| **VID07**<br>85B-IND-Electio | **[CR] Case Review** | 05/06/2014 | 13:18 - 14:18 | **[40115] Jose Garza** | | 1.0 |
| | review file, review pleadings filed. confer with MvD. review emails from other counsel. | | | | | |
| **VID07**<br>85B-IND-Electio | **[CR] Case Review** | 05/08/2014 | 12:11 - 14:11 | **[40115] Jose Garza** | | 2.0 |
| | review email, review discovery documents submitted by doj. confer with staff. | | | | | |
| **VID07**<br>85B-IND-Electio | **[C] Conference w/** | 05/08/2014 | 14:12 - 14:54 | **[40115] Jose Garza** | NC | 0.7 |
| | all plaintiff counsel - review variety of issues on status of case. | | | | | |
| **VID07**<br>85B-IND-Electio | **[CR] Case Review** | 05/14/2014 | 10:05 - 12:05 | **[40115] Jose Garza** | | 2.0 |
| | review files, confer with counsel for plaintiffs on deposition schedules. review filings. | | | | | |
| **VID07**<br>85B-IND-Electio | **[HG] Hearing** | 05/15/2014 | 08:39 - 09:51 | **[40115] Jose Garza** | | 1.2 |
| | status hearing with the court on outstanding matters. (1) review file. confer with MvD. review emails on motions and schedules. (.2) | | | | | |
| **VID07**<br>85B-IND-Electio | **[CR] Case Review** | 05/21/2014 | 14:05 - 15:05 | **[40115] Jose Garza** | NC | 1.0 |
| | review emails, review drafts of privelege agreement. review depositon schedule. confer with mark posner. (1) | | | | | |
| **VID07**<br>85B-IND-Electio | **[CR] Case Review** | 08/01/2014 | 15:47 - 16:47 | **[40115] Jose Garza** | | 1.0 |
| | review file, review email exchanges on discovery and expert deposition schedules. | | | | | |
| **VID07**<br>85B-IND-Electio | **[CM] Case Management (org. file, etc.)** | 08/02/2014 | 11:00 - 14:24 | **[40115] Jose Garza** | | 3.4 |
| | organize file. (1); review emails regarding expert depositions. (.2); review new filings, review defendants' expert reports. (1.8); review and calendar notice of depositions. (.4). | | | | | |
| **VID07**<br>85B-IND-Electio | **[DNP] Deposition - Prep** | 08/04/2014 | 16:41 - 18:53 | **[40115] Jose Garza** | | 2.2 |
| | review korbel report (1);  review correspondence on discovery issues and deposition schedule. (.3); review to do list, review emails and other correspondence. (.2); organize file. (.7). | | | | | |
| **VID07**<br>85B-IND-Electio | **[TP] Trial, prep** | 08/05/2014 | 16:10 - 18:10 | **[40115] Jose Garza** | | 2.0 |
| | confer with MvD, review expert reports, review client fact sheet. Review Korbel exhibits, Korbel deposition. | | | | | |
| **VID07**<br>85B-IND-Electio | **[TP] Trial, prep** | 08/06/2014 | 17:25 - 18:19 | **[40115] Jose Garza** | | 0.9 |
| | review communications on expert depositions. review proposed stips. review email from RD and MvD. Confer with Korbel on his deposition. review and organize file. | | | | | |
| **VID07**<br>85B-IND-Electio | **[CR] Case Review** | 08/08/2014 | 09:47 - 11:47 | **[40115] Jose Garza** | | 2.0 |
| | REVIEW EMAILS, REVIEW NEW PLEADINGS AND DISCUSSIONS ON FOF AND WITNESS ORDER. REVIEW DOJ MOTION TO DEEM ADMITTED AND MOTION TO STRIKE ANSWER. | | | | | |
| **VID07**<br>85B-IND-Electio | **[TP] Trial, prep** | 08/18/2014 | 17:07 - 19:19 | **[40115] Jose Garza** | | 2.2 |
| | review defs' filings. review depositions. | | | | | |

**ACTIVITY LOGS**
**FOR CASE ID VID07, PIC=JOSE GARZA**

| | | | | | |
|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [TP] Trial, prep | 08/19/2014 09:06 - 11:06 | [40115] Jose Garza | | 2.0 |
| | review file, legal research. review correspondence, confer with doj lawyer freeman. | | | | |
| VID07 85B-IND-Electio | [TP] Trial, prep | 08/21/2014 16:03 - 18:51 | [40115] Jose Garza | | 2.8 |
| | review emails on final depositions and schedules. review court orders. review jewell report and review exhibit lists. | | | | |
| VID07 85B-IND-Electio | [TP] Trial, prep | 08/22/2014 15:02 - 18:02 | [40115] Jose Garza | | 3.0 |
| | review drafts of FOF, confer with Ezra. Review emails on discovery disputes. Legal research. | | | | |
| VID07 85B-IND-Electio | [TP] Trial, prep | 08/27/2014 09:57 - 12:27 | [40115] Jose Garza | | 2.5 |
| | review dc record, review proposed findings of fact etc. | | | | |
| VID07 85B-IND-Electio | [TP] Trial, prep | 08/27/2014 12:28 - 13:28 | [40115] Jose Garza | | 1.0 |
| | review court's orders, review parties communications on order of witnesses. Confer with potential witnesses. | | | | |
| VID07 85B-IND-Electio | [TP] Trial, prep | 08/29/2014 11:24 - 13:54 | [40115] Jose Garza | | 2.5 |
| | review expert reports, prepare logistics for trial. organize files. | | | | |
| VID07 85B-IND-Electio | [TP] Trial, prep | 08/31/2014 10:47 - 16:47 | [40115] Jose Garza | | 6.0 |
| | review summaries of client facts, review depositions of clients. review witness depositions. | | | | |
| VID07 85B-IND-Electio | [TL] Trial | 09/02/2014 07:20 - 17:32 | [40115] Jose Garza | | 10.2 |
| | trial in CC. Attend trial, present witness, opening statement. (8.7); trial preparation for next day, review transcripts, confer with co-counsel and other p's counsel. (1.5) | | | | |
| VID07 85B-IND-Electio | [TL] Trial | 09/03/2014 07:20 - 19:38 | [40115] Jose Garza | | 12.3 |
| | Trial (9), ass't with witness prep. (2); confer with co-counsel (1); confer with other P's counsel (.3). | | | | |
| VID07 85B-IND-Electio | [TL] Trial | 09/04/2014 07:20 - 19:20 | [40115] Jose Garza | NC | 12.0 |
| | trial (9); trial prep. (3) | | | | |
| VID07 85B-IND-Electio | [TL] Trial | 09/05/2014 07:20 - 18:08 | [40115] Jose Garza | | 10.8 |
| | trial (8); travel to SA (2.8) | | | | |
| VID07 85B-IND-Electio | [CR] Case Review | 09/08/2014 10:15 - 12:15 | [40115] Jose Garza | | 2.0 |
| | review transcripts of last weeks trial. Review emails, confer with staff. | | | | |
| VID07 85B-IND-Electio | [CR] Case Review | 09/10/2014 09:12 - 12:12 | [40115] Jose Garza | | 3.0 |
| | review trial transcript, review emails description of case, and issues arising. | | | | |
| VID07 85B-IND-Electio | [TP] Trial, prep | 09/13/2014 14:18 - 17:18 | [40115] Jose Garza | | 3.0 |
| | review trial transcripts, review findings of fact drafts | | | | |
| VID07 85B-IND-Electio | [TP] Trial, prep | 09/15/2014 15:20 - 18:20 | [40115] Jose Garza | | 3.0 |
| | review discovery responses, review trial transcripts, confer with counsel. review COL drafts. | | | | |
| VID07 85B-IND-Electio | [TP] Trial, prep | 09/17/2014 15:24 - 19:24 | [40115] Jose Garza | | 4.0 |
| | review new transcripts, review fof and col drafts, confer with counsel. | | | | |
| VID07 85B-IND-Electio | [CR] Case Review | 09/25/2014 13:28 - 16:28 | [40115] Jose Garza | | 3.0 |
| | review file, review time lines. confer with staff. | | | | |
| VID07 85B-IND-Electio | [CR] Case Review | 09/30/2014 15:50 - 19:50 | [40115] Jose Garza | | 4.0 |
| | review emails circulating. review research on possible stay. review status of Wisconsin appeal. | | | | |

## ACTIVITY LOGS
## FOR CASE ID VID07, PIC=JOSE GARZA

| | | | | | |
|---|---|---|---|---|---|
| VID07 | [CR] Case Review | 10/09/2014   19:21 - 23:21 | [40115] Jose Garza | NC | 4.0 |
| 85B-IND-Electio | review court's order. confer with staff regarding issues raised by opinion. | | | | |
| VID07 | [R] Research, Legal | 10/10/2014   12:52 - 15:52 | [40115] Jose Garza | NC | 3.0 |
| 85B-IND-Electio | review court's order, review draft of response to state's advisory. confer with co-counsel. review local rules for atty fee deadlines. | | | | |
| VID07 | [DOC] Document - receive/review | 10/12/2014   12:11 - 15:11 | [40115] Jose Garza | | 3.0 |
| 85B-IND-Electio | review State's mandamus request and alternative motion for stay. review drafts of responses - review 5th cir. order and filings. confer with RD and MvD. | | | | |
| VID07 | [CR] Case Review | 10/15/2014   13:52 - 16:22 | [40115] Jose Garza | | 2.5 |
| 85B-IND-Electio | review emails, confer with co-counsel. review draft pleadings. sup. court orders. | | | | |
| VID07 | [CR] Case Review | 10/16/2014   12:54 - 14:54 | [40115] Jose Garza | NC | 2.0 |
| 85B-IND-Electio | review file, organize files. review emails regarding atty's fees. | | | | |
| VID07 | [HGP] Hearing Prep (court) | 10/17/2014   10:55 - 13:55 | [40115] Jose Garza | NC | 3.0 |
| 85B-IND-Electio | review trial transcript. review appellate court rules for 5th cir. appeal. | | | | |
| VID07 | [CR] Case Review | 10/20/2014   16:49 - 19:19 | [40115] Jose Garza | | 2.5 |
| 85B-IND-Electio | review file, review correspondense on proposed court order. confer with co-counsel. | | | | |

## ACTIVITY LOGS
## FOR CASE ID VID07, PIC=JOSE GARZA

| VID07 | [CR] Case Review | 10/21/2014 | 10:50 - 12:50 | [40115] Jose Garza | NC | 2.0 |
|---|---|---|---|---|---|---|
| 85B-IND-Electio | review draft motions on atty's fees. confer with staff. review rules of civil proceedure and local rules. | | | | | |
| VID07 | [CM] Case Management (org. file, etc.) | 10/28/2014 | 09:53 - 14:53 | [40115] Jose Garza | NC | 5.0 |
| 85B-IND-Electio | review file. review and organize files from trial. | | | | | |
| VID07 | [R] Research, Legal | 11/05/2014 | 13:33 - 16:33 | [40115] Jose Garza | NC | 3.0 |
| 85B-IND-Electio | review sup ct. cases on section 2 standards. review 3c orders. review file. organize same. | | | | | |
| VID07 | [CR] Case Review | 11/10/2014 | 14:32 - 16:20 | [40115] Jose Garza | NC | 1.8 |
| 85B-IND-Electio | review file. review email correspondence. review filings. | | | | | |
| VID07 | [CR] Case Review | 11/11/2014 | 14:32 - 17:02 | [40115] Jose Garza | | 2.5 |
| 85B-IND-Electio | review filings on exhibits for 5th cir. | | | | | |
| VID07 | [CR] Case Review | 11/13/2014 | 11:08 - 13:08 | [40115] Jose Garza | NC | 2.0 |
| 85B-IND-Electio | review file. review filings. confer with co-counsel. | | | | | |
| VID07 | [CR] Case Review | 11/14/2014 | 10:06 - 12:06 | [40115] Jose Garza | | 2.0 |
| 85B-IND-Electio | review file. review exhibits in the case. review outline for 5th cir. appeal. confer with MvD. | | | | | |
| VID07 | [CR] Case Review | 11/18/2014 | 10:41 - 11:41 | [40115] Jose Garza | NC | 1.0 |
| 85B-IND-Electio | review email from MP. review file. | | | | | |
| VID07 | [CR] Case Review | 11/18/2014 | 11:42 - 13:42 | [40115] Jose Garza | NC | 2.0 |
| 85B-IND-Electio | review emails from Posner. review proposed outline for 5th cir. issues. Review response to Veasey motion to expedite. review file. | | | | | |
| VID07 | [CR] Case Review | 11/25/2014 | 15:36 - 17:36 | [40115] Jose Garza | | 2.0 |
| 85B-IND-Electio | review file and review emails - review filed pleadings | | | | | |
| VID07 | [CR] Case Review | 12/01/2014 | 17:29 - 19:47 | [40115] Jose Garza | NC | 2.3 |
| 85B-IND-Electio | review email from posner. review drafts of outline for 5th cir. brief. | | | | | |
| VID07 | [CR] Case Review | 12/02/2014 | 17:41 - 20:41 | [40115] Jose Garza | NC | 3.0 |
| 85B-IND-Electio | Review file. Organize. review transcript provisions. | | | | | |
| VID07 | [DOC] Document - receive/review | 12/03/2014 | 14:30 - 16:30 | [40115] Jose Garza | | 2.0 |
| 85B-IND-Electio | review motion from Veasey group and posner draft response. | | | | | |
| VID07 | [CR] Case Review | 12/04/2014 | 13:33 - 15:33 | [40115] Jose Garza | NC | 2.0 |
| 85B-IND-Electio | review emails on motion to expedite and conference call set up. review files. | | | | | |
| VID07 | [CR] Case Review | 12/05/2014 | 17:42 - 19:54 | [40115] Jose Garza | | 2.2 |
| 85B-IND-Electio | confer with Ezra. review emails. review transcript of TRLA witnesses. | | | | | |
| VID07 | [CR] Case Review | 12/08/2014 | 11:36 - 14:00 | [40115] Jose Garza | NC | 2.4 |
| 85B-IND-Electio | confer with posner and review emails on issues in case. | | | | | |
| VID07 | [CR] Case Review | 12/15/2014 | 09:53 - 10:53 | [40115] Jose Garza | | 1.0 |
| 85B-IND-Electio | review transcript of TRLA witnesses at trial. | | | | | |
| VID07 | [C] Conference w/ | 12/16/2014 | 09:49 - 12:49 | [40115] Jose Garza | | 3.0 |
| 85B-IND-Electio | confer with Posner on status of briefing and assignments to different parties. review calendar for appeal. review recent argument at the Sup. Ct. on voting case. | | | | | |
| VID07 | [C] Conference w/ | 12/17/2014 | 12:44 - 15:44 | [40115] Jose Garza | NC | 3.0 |
| 85B-IND-Electio | with Mark Posner on status of case and issues needed to be developed. reviewed file. | | | | | |

# ACTIVITY LOGS
## FOR CASE ID VID07, PIC=JOSE GARZA

| VID07 85B-IND-Electio | [CR] Case Review | 12/19/2014 | 09:52 - 10:52 | [40115] Jose Garza | NC | 1.0 |
|---|---|---|---|---|---|---|
| | review file. | | | | | |

| VID07 85B-IND-Electio | [CR] Case Review | 01/06/2015 | 10:10 - 11:22 | [40115] Jose Garza | | 1.2 |
|---|---|---|---|---|---|---|
| | review file, review requests and emails on different topics. Confer with MvD on status of clients and on our role on appeal. | | | | | |

| VID07 85B-IND-Electio | [CR] Case Review | 01/09/2015 | 15:22 - 16:04 | [40115] Jose Garza | NC | 0.7 |
|---|---|---|---|---|---|---|
| | review file. review emails, review docket. | | | | | |

| VID07 85B-IND-Electio | [CR] Case Review | 01/12/2015 | 09:07 - 13:07 | [40115] Jose Garza | NC | 4.0 |
|---|---|---|---|---|---|---|
| | review transcripts of trial and expert reports - examine for testimony on 2/3 rule. | | | | | |

| VID07 85B-IND-Electio | [CR] Case Review | 01/13/2015 | 09:08 - 12:38 | [40115] Jose Garza | NC | 3.5 |
|---|---|---|---|---|---|---|
| | continue review of trial record for testimony and exhibits discussing 2/3rds rule. | | | | | |

| VID07 85B-IND-Electio | [C] Conference w/ | 01/20/2015 | 11:12 - 12:12 | [40115] Jose Garza | NC | 1.0 |
|---|---|---|---|---|---|---|
| | Mark Posner and Jerry Hebert on process for review of State's brief, as well possible meeting in March in Austin. | | | | | |

| VID07 85B-IND-Electio | [DOC] Document - receive/review | 01/21/2015 | 09:20 - 10:20 | [40115] Jose Garza | NC | 1.0 |
|---|---|---|---|---|---|---|
| | review filing by state on counsel appearance. (.3); review file. (.7) | | | | | |

| VID07 85B-IND-Electio | [ADM] Administrative / Office Matters | 01/21/2015 | 10:21 - 12:21 | [40115] Jose Garza | NC | 2.0 |
|---|---|---|---|---|---|---|
| | confer with staff, review files. | | | | | |

| VID07 85B-IND-Electio | [CR] Case Review | 01/21/2015 | 12:22 - 13:10 | [40115] Jose Garza | NC | 0.8 |
|---|---|---|---|---|---|---|
| | review emails from Posner on schedule and strategy for briefing. review file. | | | | | |

| VID07 85B-IND-Electio | [CR] Case Review | 01/23/2015 | 09:22 - 10:22 | [40115] Jose Garza | | 1.0 |
|---|---|---|---|---|---|---|
| | review court's order, review emails. (1) | | | | | |

| VID07 85B-IND-Electio | [DOC] Document - receive/review | 01/27/2015 | 17:03 - 19:03 | [40115] Jose Garza | | 2.0 |
|---|---|---|---|---|---|---|
| | received and began review of state's brief and record excerpts. | | | | | |

| VID07 85B-IND-Electio | [C] Conference w/ | 01/28/2015 | 09:35 - 09:53 | [40115] Jose Garza | | 0.3 |
|---|---|---|---|---|---|---|
| | MvD regarding emails and schedule. | | | | | |

| VID07 85B-IND-Electio | [CR] Case Review | 01/28/2015 | 09:54 - 11:54 | [40115] Jose Garza | NC | 2.0 |
|---|---|---|---|---|---|---|
| | continue to review record excerpts, review email, confer with MP about conference call schedule. 2 | | | | | |

| VID07 85B-IND-Electio | [C] Conference w/ | 01/29/2015 | 16:34 - 18:34 | [40115] Jose Garza | | 2.0 |
|---|---|---|---|---|---|---|
| | with mark posner concerning conf. call topics and gen. status of appeal. begin review of state's brief. | | | | | |

| VID07 85B-IND-Electio | [CR] Case Review | 02/04/2015 | 16:14 - 17:14 | [40115] Jose Garza | NC | 1.0 |
|---|---|---|---|---|---|---|
| | review emails on amicus and Dallas county status in case. | | | | | |

| VID07 85B-IND-Electio | [DOC] Document - receive/review | 02/05/2015 | 16:10 - 18:10 | [40115] Jose Garza | | 2.0 |
|---|---|---|---|---|---|---|
| | received and reviewed amicus brief. | | | | | |

**ACTIVITY LOGS**
**FOR CASE ID VID07, PIC=JOSE GARZA**

| VID07<br>85B-IND-Electio | [CR] Case Review | 02/17/2015 | 16:49 - 17:37 | [40115] Jose Garza | | 0.8 |
|---|---|---|---|---|---|---|
| | review filings and emails between counsel. review discussion on sealed documents. | | | | | |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review | 02/18/2015 | 17:53 - 18:53 | [40115] Jose Garza | | 1.0 |
| | review corrected brief from state. | | | | | |
| VID07<br>85B-IND-Electio | [CR] Case Review | 02/26/2015 | 09:40 - 11:40 | [40115] Jose Garza | NC | 2.0 |
| | review file, review state's brief. Confer with bob kengle at lawyer's committee regarding status of brief. | | | | | |
| VID07<br>85B-IND-Electio | [CR] Case Review | 02/27/2015 | 15:41 - 17:29 | [40115] Jose Garza | | 1.8 |
| | review file, review state's brief, review record excerpts, transcript etc. | | | | | |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review | 03/02/2015 | 10:31 - 11:31 | [40115] Jose Garza | | 1.0 |
| | received and reviewed drafts of brief. | | | | | |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review | 03/03/2015 | 12:30 - 14:30 | [40115] Jose Garza | | 2.0 |
| | recieved and reviewed drafts of our brief to the 5th cir. confer with MVD. Confer with Lawyer's Committee lawyers. | | | | | |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review | 03/04/2015 | 13:28 - 15:40 | [40115] Jose Garza | | 2.2 |
| | received and reviewed briefs filed by appellees and USA. review emails on request for extension of time on reply brief. | | | | | |
| VID07<br>85B-IND-Electio | [CR] Case Review | 03/09/2015 | 09:20 - 12:20 | [40115] Jose Garza | NC | 3.0 |
| | review file, confer with lawyer's committee on schedule. review briefs on file. | | | | | |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review | 03/10/2015 | 10:21 - 13:21 | [40115] Jose Garza | NC | 3.0 |
| | recieved and reviewed amicus briefs. | | | | | |
| VID07<br>85B-IND-Electio | [CR] Case Review | 03/25/2015 | 16:13 - 18:55 | [40115] Jose Garza | | 2.7 |
| | review emails, review briefs and review impact of sc's dec. in Wis. case. | | | | | |
| VID07<br>85B-IND-Electio | [CR] Case Review | 03/31/2015 | 11:13 - 11:49 | [40115] Jose Garza | | 0.6 |
| | review file, confer with Ezra and MvD. | | | | | |
| VID07<br>85B-IND-Electio | [CR] Case Review | 04/01/2015 | 13:52 - 14:52 | [40115] Jose Garza | NC | 1.0 |
| | review file, review emails on argument. confer with co-counsel. | | | | | |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review | 04/02/2015 | 10:52 - 12:52 | [40115] Jose Garza | NC | 2.0 |
| | review reply brief. review correspondence from clerk of the 5th cir. look up appearance form. t   to review schedule for travel to argument. | | | | | |
| VID07<br>85B-IND-Electio | [CR] Case Review | 04/06/2015 | 10:22 - 10:40 | [40115] Jose Garza | | 0.3 |
| | review emails, review logistics for argument. review 5th cir. calendar. | | | | | |
| VID07<br>85B-IND-Electio | [C] Conference w/ | 04/15/2015 | 10:06 - 10:48 | [40115] Jose Garza | NC | 0.7 |
| | conference in prep. for oral argument. all groups included. | | | | | |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review | 04/15/2015 | 10:49 - 12:31 | [40115] Jose Garza | | 1.7 |
| | review topics considered for oral argument submitted by ldf. review our brief. | | | | | |
| VID07<br>85B-IND-Electio | [CR] Case Review | 04/21/2015 | 13:46 - 14:16 | [40115] Jose Garza | | 0.5 |
| | review file, review panel make up. review emails regarding moot court schedule. | | | | | |

# ACTIVITY LOGS
## FOR CASE ID VID07, PIC=JOSE GARZA

| VID07 85B-IND-Electio | [CR] Case Review | 04/23/2015 | 16:39 - 17:03 | [40115] Jose Garza | NC | 0.4 |
|---|---|---|---|---|---|---|
| | review file. finalize logistical issues on oral argument travel. | | | | | |
| VID07 85B-IND-Electio | [CM] Case Management (org. file, etc.) | 04/27/2015 | 11:23 - 14:47 | [40115] Jose Garza | NC | 3.4 |
| | organize file. review appellate briefs. (1.2); wait at the airport to travel to N. O., flight cancelled as we waited on the plain. (2); confer with MvD and Chad Dunn. (.2) | | | | | |
| VID07 85B-IND-Electio | [CR] Case Review | 04/29/2015 | 10:56 - 12:02 | [40115] Jose Garza | NC | 1.1 |
| | review and listen to oral arguement  at 5th cir. (.9) review file and organize. (.2) | | | | | |
| VID07 85B-IND-Electio | [CR] Case Review | 05/28/2015 | 11:51 - 12:51 | [40115] Jose Garza | | 1.0 |
| | review filing by the state. review request from Ezra on response. | | | | | |
| VID07 85B-IND-Electio | [DOC] Document - receive/review | 05/29/2015 | 10:30 - 11:48 | [40115] Jose Garza | NC | 1.3 |
| | review state's letter brief and drafts of doj response. confer with co-counsel and review email. | | | | | |
| VID07 85B-IND-Electio | [DOC] Document - receive/review | 06/01/2015 | 18:31 - 19:31 | [40115] Jose Garza | NC | 1.0 |
| | review filings by Ezra etc. | | | | | |
| VID07 85B-IND-Electio | [CR] Case Review | 06/25/2015 | 09:31 - 11:31 | [40115] Jose Garza | | 2.0 |
| | review new correspondence from state and co-counsel. review draft letter to 5th cir. and respond. | | | | | |
| VID07 85B-IND-Electio | [CR] Case Review | 07/08/2015 | 10:35 - 11:35 | [40115] Jose Garza | | 1.0 |
| | review recent filings with 5th cir. review recent rulings. | | | | | |
| VID07 85B-IND-Electio | [CR] Case Review | 07/17/2015 | 10:55 - 11:55 | [40115] Jose Garza | NC | 1.0 |
| | reviewed files. reviewed 5th cir. rules. | | | | | |
| VID07 85B-IND-Electio | [DOC] Document - receive/review | 08/05/2015 | 14:04 - 16:34 | [40115] Jose Garza | | 2.5 |
| | received and reviewed 5th cir. dec. confer with MVD and with other P's counsel. | | | | | |
| VID07 85B-IND-Electio | [C] Conference w/ | 08/06/2015 | 15:19 - 16:01 | [40115] Jose Garza | NC | 0.7 |
| | Lawyers committee attys. confer with DHall Doggett and MVD on our position moving forward. | | | | | |
| VID07 85B-IND-Electio | [CR] Case Review | 08/07/2015 | 15:25 - 17:25 | [40115] Jose Garza | | 2.0 |
| | review file for deadlines on fees, scope of stay. review emails. | | | | | |
| VID07 85B-IND-Electio | [CR] Case Review | 08/10/2015 | 16:05 - 17:35 | [40115] Jose Garza | | 1.5 |
| | review file, confer with lawyers committee and brennan center counsel on next steps. | | | | | |
| VID07 85B-IND-Electio | [CR] Case Review | 08/12/2015 | 11:01 - 12:07 | [40115] Jose Garza | NC | 1.1 |
| | review emails, confer with MvD and with ER. review file. | | | | | |
| VID07 85B-IND-Electio | [CR] Case Review | 08/13/2015 | 15:13 - 16:13 | [40115] Jose Garza | | 1.0 |
| | review file. review 5th cir. op. and review perry; review status of id challenges in other states. | | | | | |
| VID07 85B-IND-Electio | [CR] Case Review | 08/20/2015 | 08:02 - 09:02 | [40115] Jose Garza | | 1.0 |
| | review file. review emails on status of motion for interim relief. confer with Ezra on same. review 5th cir. dec. | | | | | |
| VID07 85B-IND-Electio | [DOC] Document - receive/review | 08/21/2015 | 10:13 - 10:37 | [40115] Jose Garza | NC | 0.4 |
| | review motions filed, review emails on possible meetings. review file | | | | | |

## ACTIVITY LOGS
## FOR CASE ID VID07, PIC=JOSE GARZA

**VID07**

| | | | | | | |
|---|---|---|---|---|---|---|
| | [CR] Case Review | 09/18/2015 | 16:02 - 17:02 | [40115] Jose Garza | | 1.0 |
| | review reply brief. | | | | | |
| | | 12/17/2015 | 13:17 - 14:17 | [40115] Jose Garza | NC | 1.0 |
| | [CR] Case Review | | | | | |
| 85B-IND-Electio | review file and prepare for conference call. participate in call. | | | | | |
| VID07 | [DOC] Document - receive/review | 12/22/2015 | 15:41 - 17:41 | [40115] Jose Garza | | 2.0 |
| 85B-IND-Electio | received and reviewed filings by doj and legal defense fund. organize file. confer with co-counsel. | | | | | |
| VID07 | [CR] Case Review | 02/08/2016 | 12:01 - 12:19 | [40115] Jose Garza | NC | 0.3 |
| 85B-IND-Electio | review file, confer with co-counsel, telephone conference on status of case on appeal. | | | | | |
| VID07 | [CR] Case Review | 02/09/2016 | 14:11 - 16:23 | [40115] Jose Garza | NC | 2.2 |
| 85B-IND-Electio | review file and prepare for phone conference. on conference call. | | | | | |

## ACTIVITY LOGS
## FOR CASE ID VID07, PIC=JOSE GARZA

| VID07 | [CR] Case Review | 02/10/2016 | 16:09 - 16:45 | [40115] Jose Garza | NC | 0.6 |
|---|---|---|---|---|---|---|
| 85B-IND-Electio | review files, review emails, confer with Ezra on phone conference aftermath. | | | | | |
| VID07 | [CR] Case Review | 02/16/2016 | 12:27 - 13:27 | [40115] Jose Garza | NC | 1.0 |
| 85B-IND-Electio | prepare for conference call. review file. review status of case. review court's orders. | | | | | |
| VID07 | [C] Conference w/ | 02/22/2016 | 12:27 - 13:27 | [40115] Jose Garza | | 1.0 |
| 85B-IND-Electio | lawyer's committee on status and pending issues. review file. | | | | | |

| VID07 | [DOC] Document - receive/review | 03/09/2016 | 13:57 - 17:39 | [40115] Jose Garza | | 3.7 |
|---|---|---|---|---|---|---|
| 85B-IND-Electio | revieved and reviewed most recent motion from Veasey. Recieved and reviewed order and scheduling from 5th cir. on en banc consideration. confer with legal team. review email correspondence on same. | | | | | |
| VID07 | [CR] Case Review | 03/14/2016 | 13:50 - 15:50 | [40115] Jose Garza | | 2.0 |
| 85B-IND-Electio | review file. review briefs already filed. review nc case. | | | | | |
| VID07 | | | | | | |
| VID07 | [CR] Case Review | 03/29/2016 | 09:19 - 10:19 | [40115] Jose Garza | NC | 1.0 |
| 85B-IND-Electio | revieved orders from 5th cir. regarding briefs and paper copies. Confer with RRios regarding his position and status on en banc review. | | | | | |
| VID07 | [CR] Case Review | 04/05/2016 | 11:53 - 12:53 | [40115] Jose Garza | | 1.0 |
| 85B-IND-Electio | confer with counsel. review recent filings and pleadings. | | | | | |
| VID07 | [CR] Case Review | 04/07/2016 | 12:00 - 14:00 | [40115] Jose Garza | | 2.0 |
| 85B-IND-Electio | review recent voting dec. from sup. court. discuss possible ramification here. | | | | | |
| VID07 | [DOC] Document - receive/review | 04/12/2016 | 12:34 - 13:34 | [40115] Jose Garza | | 1.0 |
| 85B-IND-Electio | review state's response at sc. revie scotus blog articles on pending motion. | | | | | |
| VID07 | [CR] Case Review | 06/01/2016 | 09:02 - 10:44 | [40115] Jose Garza | | 1.7 |
| 85B-IND-Electio | prepare for conference call on status and new issues. review emails, review oral argument audio. | | | | | |
| VID07 | [CR] Case Review | 06/01/2016 | 10:45 - 12:03 | [40115] Jose Garza | NC | 1.3 |
| 85B-IND-Electio | review draft of rule 28j, review emails for conf. call this afternoon. | | | | | |

**ACTIVITY LOGS**
**FOR CASE ID VID07, PIC=JOSE GARZA**

| | | | | | | |
|---|---|---|---|---|---|---|
| VID07<br>85B-IND-Electio | [C] Conference w/<br>litigation team on status and strategy post oral argument. issues to discuss: DOJ suggestions re sup ct. order; issues raised during oral argument; what to do if no dec. by July 20; possible outcomes post argument. | 06/01/2016 | 12:04 - 13:04 | [40115] Jose Garza | NC | 1.0 |
| VID07<br>85B-IND-Electio | [CM] Case Management (org. file, etc.)<br>review and organize files, review enbanc argument. | 06/06/2016 | 11:50 - 13:20 | [40115] Jose Garza | | 1.5 |
| VID07<br>85B-IND-Electio | [CM] Case Management (org. file, etc.)<br>review files and briefs. check on opinions from court. | 06/20/2016 | 11:00 - 12:18 | [40115] Jose Garza | NC | 1.3 |
| VID07<br>85B-IND-Electio | [R] Research, Legal<br>review recent court decisions. check on rules at ct of appeals. confer with co-counsel. | 06/21/2016 | 14:09 - 16:15 | [40115] Jose Garza | | 2.1 |
| VID07<br>85B-IND-Electio | [CM] Case Management (org. file, etc.)<br>review files, confer with Gary Bledsoe and Jerry Hebert. | 06/22/2016 | 09:43 - 10:43 | [40115] Jose Garza | | 1.0 |
| VID07<br>85B-IND-Electio | [PC] Press Contact<br>interview with CNN. | 06/27/2016 | 11:44 - 13:14 | [40115] Jose Garza | | 1.5 |
| VID07<br>85B-IND-Electio | [R] Research, Legal<br>review recent sup. ct dec. for impact on standard of review here. confer with co-counsel. | 06/28/2016 | 14:41 - 15:41 | [40115] Jose Garza | NC | 1.0 |
| VID07<br>85B-IND-Electio | [PC] Press Contact<br>talk to reporter with the houston chronicle about the case and impact of recent sup. ct. dec. on same. | 06/28/2016 | 15:42 - 16:06 | [40115] Jose Garza | NC | 0.4 |
| VID07<br>85B-IND-Electio | [R] Research, Legal<br>confer with Ezra R. about new sup. ct case and possible application to this case. review new Sup. Ct. case. | 06/29/2016 | 10:14 - 12:14 | [40115] Jose Garza | NC | 2.0 |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review<br>document on topics for discussion on monday's conference call reviewed. Confer with GK on same. | 07/08/2016 | 16:17 - 17:17 | [40115] Jose Garza | NC | 1.0 |
| VID07<br>85B-IND-Electio | [CR] Case Review<br>confer with Veasey counsel on strategies for appeal if necessary. review emails on possible conference call. discuss status of case with Ezra. | 07/19/2016 | 13:46 - 15:46 | [40115] Jose Garza | NC | 2.0 |
| VID07<br>85B-IND-Electio | [R] Research, Legal<br>review recently release op. from wisconsin district court on aff'd as remedy. | 07/19/2016 | 15:47 - 16:05 | [40115] Jose Garza | | 0.3 |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review<br>recieved and reviewed 206 page enbanc ruling from 5th cir. | 07/20/2016 | 13:11 - 16:41 | [40115] Jose Garza | | 3.5 |
| VID07<br>85B-IND-Electio | [CM] Case Management (org. file, etc.)<br>review files, review time records. confer with co-counsel. | 07/21/2016 | 14:15 - 14:39 | [40115] Jose Garza | NC | 0.4 |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review<br>continue to review en banc dec. confer with co-counsel regarding negotiation strategies. review email between co-counsel. review draft documents. | 07/22/2016 | 14:30 - 16:36 | [40115] Jose Garza | | 2.1 |
| VID07<br>85B-IND-Electio | [C] Conference w/<br>co-counsel, review settlement documents. review emails on negotiations with state. | 07/23/2016 | 14:32 - 16:32 | [40115] Jose Garza | NC | 2.0 |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review<br>review aff'd for use in special election, review spanish language provisions confer with co-counsel | 07/24/2016 | 12:30 - 14:18 | [40115] Jose Garza | | 1.8 |

## ACTIVITY LOGS
## FOR CASE ID VID07, PIC=JOSE GARZA

| Code | File/ID/Type | Date | Time | Staff | | Hours |
|------|------|------|------|-------|---|-------|

| VID07 85B-IND-Electio | | | | | | |
|---|---|---|---|---|---|---|
| | regarding same. confer with DO L on same. | | | | | |
| **VID07** 85B-IND-Electio | **[NEGP] Negotiations, prep** | 07/25/2016 | 11:15 - 13:15 | [40115] Jose Garza | NC | 2.0 |
| | confer with Robert and Mirinda about state's response to inquiry on possible compromise. review emails on same confer with RR on same and what his position will be. review ct's order. conference call with all plaintiffs on case. review recently sent drafts of motion to expedite. review pleadings of case and case docket sheet. | | | | | |
| **VID07** 85B-IND-Electio | **[CR] Case Review** | 07/26/2016 | 09:00 - 10:00 | [40115] Jose Garza | NC | 1.0 |
| | review file, review motions, confer with staff, confer with counsel. | | | | | |
| **VID07** 85B-IND-Electio | **[DOC] Document - receive/review** | 07/26/2016 | 10:01 - 11:01 | [40115] Jose Garza | NC | 1.0 |
| | reviewed motion on schedule. reviewed email on process for counting provisional ballot. reviewed article referenced by email on this. review state's response and attempt to clarify. | | | | | |
| **VID07** 85B-IND-Electio | **[DOC] Document - receive/review** | 07/27/2016 | 11:54 - 12:54 | [40115] Jose Garza | | 1.0 |
| | received and reviewed document on reasonable impediment aff'd difficulties. review email discussion on same. | | | | | |
| **VID07** 85B-IND-Electio | **[R] Research, Legal** | 07/29/2016 | 13:37 - 15:37 | [40115] Jose Garza | | 2.0 |
| | review recent decisions on these issues. review email correspondence and resond as needed. organize file. | | | | | |
| **VID07** 85B-IND-Electio | **[DOC] Document - receive/review** | 07/31/2016 | 15:12 - 17:12 | [40115] Jose Garza | NC | 2.0 |
| | recieved and reviewed agreed order drafts and comments on same. review file. | | | | | |
| **VID07** 85B-IND-Electio | **[CR] Case Review** | 08/01/2016 | 10:13 - 12:13 | [40115] Jose Garza | NC | 2.0 |
| | review file, review messages on new call and discussions on terms of settlement for interim plan for November. participate in conference call, suggest modification, edit proposed order and circulate. | | | | | |
| **VID07** 85B-IND-Electio | **[C] Conference w/** | 08/02/2016 | 08:36 - 09:36 | [40115] Jose Garza | | 1.0 |
| | other P's counsel regarding status of settlement issues. review emails from state and between plaintiffs. review latest drafts of proposals on order. | | | | | |

## ACTIVITY LOGS
## FOR CASE ID VID07, PIC=JOSE GARZA

| | | | | | |
|---|---|---|---|---|---|
| **VID07**<br>85B-IND-Electio | **[CM] Case Management (org. file, etc.)** 08/02/2016   09:37 - 11:55   **[40115]** Jose Garza | | | | 2.3 |
| | review files, review 5th cir. decision on intent. review nc opinion on intent. back on conference call with other P's counsel and DOJ. End P's call and join in on call with State AG. | | | | |
| **VID07**<br>85B-IND-Electio | **[CM] Case Management (org. file, etc.)** 08/02/2016   11:56 - 12:38   **[40115]** Jose Garza | | | **NC** | 0.7 |
| | review emails on status of discussions. Conference with State. | | | | |
| **VID07**<br>85B-IND-Electio | **[DOC] Document - receive/review**   08/03/2016   09:00 - 12:00   **[40115]** Jose Garza | | | | 3.0 |
| | continue receiving and reviewing joint order and aff'd. review modifications. participate in plaintiffs counsel conference and on jt. conference with State attys. | | | | |
| **VID07**<br>85B-IND-Electio | **[C] Conference w/**   08/03/2016   12:01 - 13:01   **[40115]** Jose Garza | | | **NC** | 1.0 |
| | with state regarding remaining issues. confer with co-counsel regarding remaining issues. | | | | |
| **VID07**<br>85B-IND-Electio | **[DOC] Document - receive/review**   08/04/2016   06:52 - 09:52   **[40115]** Jose Garza | | | **NC** | 3.0 |
| | received and reviewed ezra's draft of response to State's filings. Confer with MvD. Manage file. organize. Review edits submitted by LDF. - confer with co-counsel. review new draft. and emails. coordinate response on alternative language issue. | | | | |
| **VID07**<br>85B-IND-Electio | **[DOC] Document - receive/review**   08/05/2016   15:58 - 17:58   **[40115]** Jose Garza | | | **NC** | 2.0 |
| | receive and review filings by state and doj. confer with co-counsel on issues for reply. review reply | | | | |

**ACTIVITY LOGS**
**FOR CASE ID VID07, PIC=JOSE GARZA**

| | |
|---|---|
| VID07<br>85B-IND-Electio | document, and modifications |
| VID07<br>85B-IND-Electio | [C] Conference w/          08/08/2016   10:34 - 11:34      [40115] Jose Garza                                1.0<br>co-counsel and counsel for DOJ, and other plaintiffs, on strategy for hearing, division of labor. discuss hearing order etc. |
| VID07<br>85B-IND-Electio | [HGP] Hearing Prep (court)          08/09/2016   09:05 - 12:35      [40115] Jose Garza          NC          3.5<br>confer with Marinda regarding outreach and education portions of hearing issues. conference in Myrna from Brennen Center. Discuss different alternatives on how to monitor state's program. prepare for moot court with Brennen Center. |
| VID07<br>85B-IND-Electio | [CR] Case Review          08/09/2016   12:36 - 13:06      [40115] Jose Garza                                0.5<br>confer with Myrna on presentation. confer with Marinda on DOJ position on possible master. confer with Myrna on same. |
| VID07<br>85B-IND-Electio | [HG] Hearing          08/10/2016   08:30 - 09:36      [40115] Jose Garza                                1.1<br>court hearing, on Nov. election interim remedy. |
| VID07<br>85B-IND-Electio | [CR] Case Review          08/10/2016   09:37 - 10:37      [40115] Jose Garza          NC          1.0<br>review emails for logistics on afternoon calls and issues and positions of different plaintiffs. prepare for conference call and participate in call. |
| VID07<br>85B-IND-Electio | [C] Conference w/          08/10/2016   10:38 - 11:38      [40115] Jose Garza          NC          1.0<br>with co-counsel and with others on legal team. |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review          08/10/2016   11:39 - 12:09      [40115] Jose Garza          0.5<br>received and reviewed document draft from Myrna on items for us to review on community and staff ed for nov. election. |
| VID07<br>85B-IND-Electio | [HGP] Hearing Prep (court)          08/11/2016   15:23 - 20:23      [40115] Jose Garza          NC          5.0<br>review State's document production on ed and training process for Nov. election. Confer with P's counsel team on same. Participate on conference call with State on same. |
| VID07<br>85B-IND-Electio | [HGP] Hearing Prep (court)          08/12/2016   08:53 - 11:53      [40115] Jose Garza          NC          3.0<br>prepare for hearing with court - confer with other parties on status of negotiations on ed. and training input. confer with Marinda on same. participate in new conference with state. |
| VID07<br>85B-IND-Electio | [CR] Case Review          08/14/2016   16:23 - 16:47      [40115] Jose Garza          NC          0.4<br>review file, review emails regarding conference call for Tuesday, on intent briefing schedule. |
| VID07<br>85B-IND-Electio | [CR] Case Review          08/15/2016   15:30 - 15:42      [40115] Jose Garza                                0.2<br>review email from state on submission due tonight. repond. |
| VID07<br>85B-IND-Electio | [C] Conference w/          08/16/2016   13:45 - 14:57      [40115] Jose Garza          NC          1.2<br>legal team and DOJ. discuss appeal issues from state's position. discuss under seal filings, discuss schedule for litigating intent issues. review emails. |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review          08/18/2016   13:29 - 14:29      [40115] Jose Garza          NC          1.0<br>received and reviewed spanish language web page document. reviewed and commented on same. organize file. research possible appeal issues for state. |
| VID07<br>85B-IND-Electio | [CR] Case Review          08/18/2016   14:30 - 14:48      [40115] Jose Garza                                0.3<br>review comments from AG regarding interim relief and threats of possible perjury prosecutions. review discussions in email concerning possible response. |

## ACTIVITY LOGS
## FOR CASE ID VID07, PIC=JOSE GARZA

| | | | | | | |
|---|---|---|---|---|---|---|
| VID07<br>85B-IND-Electio | [CR] Case Review | 08/19/2016 | 09:47 - 09:53 | [40115] Jose Garza | NC | 0.1 |
| | calendar conference call schedule. | | | | | |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review | 08/19/2016 | 09:54 - 10:12 | [40115] Jose Garza | NC | 0.3 |
| | reviewed draft of memo in support of proposed intent briefing scheduling | | | | | |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review | 08/22/2016 | 10:28 - 10:46 | [40115] Jose Garza | NC | 0.3 |
| | receive and review briefing schedule memo. | | | | | |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review | 08/23/2016 | 11:30 - 12:30 | [40115] Jose Garza | NC | 1.0 |
| | received and reviewed supp. memo on scheduling issues. review comments on training manuels. | | | | | |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review | 08/24/2016 | 14:13 - 15:25 | [40115] Jose Garza | NC | 1.2 |
| | received and reviewed correspondence to state on training material. review filings by state and doj on scheduling recommendations. | | | | | |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review | 08/25/2016 | 14:12 - 14:54 | [40115] Jose Garza | NC | 0.7 |
| | review court's scheduling order. confer with co-counsel. review email. review chart on local election offices web page references to id rules. | | | | | |
| VID07<br>85B-IND-Electio | [CR] Case Review | 08/26/2016 | 10:45 - 10:57 | [40115] Jose Garza | | 0.2 |
| | confer with MvD. regarding conference call. | | | | | |
| VID07<br>85B-IND-Electio | [C] Conference w/ | 08/26/2016 | 10:58 - 12:58 | [40115] Jose Garza | NC | 2.0 |
| | confer with co-counsel. confer with MALC regarding their position on issues dealing with sealed filings. organize file, review court's schedule, begin review of record on intent. review transcript, exhibits and court's findings and 5th cir. discussion. | | | | | |
| VID07<br>85B-IND-Electio | [CR] Case Review | 08/29/2016 | 17:30 - 18:54 | [40115] Jose Garza | NC | 1.4 |
| | review files, review memos and letter drafts on discovery issue. review emails. | | | | | |
| VID07<br>85B-IND-Electio | [CR] Case Review | 08/30/2016 | 17:33 - 18:09 | [40115] Jose Garza | NC | 0.6 |
| | review email on training material; review final drafts of comments and letter to AG; review DOJ comments. | | | | | |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review | 09/02/2016 | 15:48 - 16:54 | [40115] Jose Garza | NC | 1.1 |
| | received and reviewed State's response to complaints about harris county elections administrator's comments. review exhibits. confer with Marinda regarding voter registration/voter id problems affecting newly registered new citizens. | | | | | |
| VID07<br>85B-IND-Electio | [C] Conference w/ | 09/06/2016 | 10:00 - 12:00 | [40115] Jose Garza | NC | 2.0 |
| | review documents being circulated, review Tex. email, review DOJ motion. participate in counsel conference call. | | | | | |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review | 09/07/2016 | 16:18 - 16:36 | [40115] Jose Garza | NC | 0.3 |
| | review filings by DOJ and plaintiffs. Review court's order and email correspondence. | | | | | |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review | 09/09/2016 | 14:31 - 14:55 | [40115] Jose Garza | | 0.4. |
| | receive and review draft correspondence to the state on efforts to get message out approp suggest modifications. respond to suggestions. etc. | | | | | |
| VID07<br>85B-IND-Electio | [CM] Case Management (org. file, etc.) | 09/12/2016 | 13:12 - 14:12 | [40115] Jose Garza | | 1.0 |
| | review files, examine for handbook training material - | | | | | |
| VID07<br>85B-IND-Electio | [C] Conference w/ | 09/16/2016 | 11:30 - 12:42 | [40115] Jose Garza | NC | 1.2 |
| | with other plaintiffs and doj on hearing for Friday. prepare for conference, review proposals and reply by doj. | | | | | |

**ACTIVITY LOGS**
**FOR CASE ID VID07, PIC=JOSE GARZA**

| | | | | | | |
|---|---|---|---|---|---|---|
| **VID07**<br>85B-IND-Electio | **[HGP] Hearing Prep (court)** | 09/19/2016 | 10:04 - 11:34 | [40115] Jose Garza | NC | 1.5 |
| | review filings, confer with co-counsel, confer with staff. prepare for hearing. | | | | | |
| **VID07**<br>85B-IND-Electio | **[HG] Hearing** | 09/19/2016 | 11:35 - 13:11 | [40115] Jose Garza | NC | 1.6 |
| | on motion for further relief, and to enforce interim remedial order | | | | | |
| **VID07**<br>85B-IND-Electio | **[CM] Case Management (org. file, etc.)** | 09/20/2016 | 09:54 - 10:42 | [40115] Jose Garza | NC | 0.8 |
| | review files, review emails - review order from court. confer with co-counsel. circulate new potential issue dealing with driver's license process. | | | | | |
| **VID07**<br>85B-IND-Electio | **[RCD] Received** | 09/20/2016 | 10:43 - 10:55 | [40115] Jose Garza | NC | 0.2 |
| | fof outline from doj, began to review and review record of the trial for suggested facts to include on intent issue. | | | | | |
| **VID07**<br>85B-IND-Electio | **[R] Research, Legal** | 11/10/2016 | 10:55 - 12:37 | [40115] Jose Garza | NC | 1.7 |
| | review district court's initial findings of fact, review 5th cir. en banc opinion. | | | | | |
| **VID07**<br>85B-IND-Electio | **[CM] Case Management (org. file, etc.)** | 11/11/2016 | 10:56 - 11:26 | [40115] Jose Garza | NC | 0.5 |
| | review files, review emails from Ezra and others concerning nearing deadline for briefing continue review of old fof. review witness list used at trial. | | | | | |
| **VID07**<br>85B-IND-Electio | **[DOC] Document - receive/review** | 11/14/2016 | 11:04 - 11:46 | [40115] Jose Garza | NC | 0.7 |
| | draft of intent memo. (.6) review dogget email and respond. (.1) | | | | | |
| **VID07**<br>85B-IND-Electio | **[C] Conference w/** | 11/15/2016 | 10:28 - 10:58 | [40115] Jose Garza | NC | 0.5 |
| | co-counsel regarding intent brief, and cert petition. | | | | | |

**ACTIVITY LOGS**
**FOR CASE ID VID07, PIC=JOSE GARZA**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VID07 | [CM] Case Management (org. file, etc.) | 11/16/2016 | 11:49 - 12:49 | [40115] Jose Garza | NC | 1.0 |
| 85B-IND-Electio | review and organize files. Review en banc ruling on intent. review possible foia letters, confer with MvD. | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| VID07 | [DOC] Document - receive/review | 11/18/2016 | 10:00 - 11:00 | [40115] Jose Garza | NC | 1.0 |
| 85B-IND-Electio | recieve and review new filings from parties. | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| VID07 | [M&G] Management & general | 11/21/2016 | 09:01 - 12:01 | [40115] Jose Garza | NC | 3.0 |
| 85B-IND-Electio | review files and organize on new fof filed in case on Friday. Confer with staff concerning plaintiff attorney phone conference scheduled for Tuesday. | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| VID07 | [C] Conference w/ | 11/22/2016 | 15:47 - 16:47 | [40115] Jose Garza | NC | 1.0 |
| 85B-IND-Electio | all plaintiffs atty's - discuss status of FOF and response to those filed by State, communications with DOJ, and status of response to cert. pet. | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| VID07 | [DOC] Document - receive/review | 11/22/2016 | 16:48 - 18:30 | [40115] Jose Garza | NC | 1.7 |
| 85B-IND-Electio | state's fof, and review record on Anchia's participation on floor debate. review transcript of floor debate, etc. | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| VID07 | [DOC] Document - receive/review | 11/23/2016 | 12:41 - 13:11 | [40115] Jose Garza | NC | 0.5 |
| 85B-IND-Electio | opp. to cert. review finalized and comments to Ezra. | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| VID07 | [DOC] Document - receive/review | 11/28/2016 | 16:18 - 18:00 | [40115] Jose Garza | NC | 1.7 |
| 85B-IND-Electio | filing in sup. ct - opposition to cert. | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| VID07 | [HGP] Hearing Prep (court) | 12/09/2016 | 13:44 - 16:44 | [40115] Jose Garza | NC | 3.0 |
| 85B-IND-Electio | continue to review filings - DOJ, state FOFs and briefs on matters. | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| VID07 | [DOC] Document - receive/review | 12/15/2016 | 11:25 - 12:25 | [40115] Jose Garza | NC | 1.0 |
| 85B-IND-Electio | review draft of response to state's intent filings. | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| VID07 | [DOC] Document - receive/review | 12/15/2016 | 10:45 - 12:45 | [40115] Jose Garza | NC | 2.0 |
| 85B-IND-Electio | filings on intent. response briefs and response fof from state, and response brief from doj. | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| VID07 | [CR] Case Review | 12/28/2016 | 11:15 - 13:15 | [40115] Jose Garza | NC | 2.0 |
| 85B-IND-Electio | review email from Ezra, check schedule. reply. (.2);continue to review filed briefs. (1.8) | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| VID07 | [C] Conference w/ | 01/05/2017 | 17:06 - 17:24 | [40115] Jose Garza | NC | 0.3 |
| 85B-IND-Electio | MvD regarding oral argument conference call. (.3) | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| VID07 | [C] Conference w/ | 01/06/2017 | 10:08 - 10:56 | [40115] Jose Garza | NC | 0.8 |
| 85B-IND-Electio | conference call with P group regarding hearing next week on intent issue and logistics for oral argument. | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| VID07 | [CR] Case Review | 01/13/2017 | 11:29 - 13:29 | [40115] Jose Garza | NC | 2.0 |
| 85B-IND-Electio | review and organize files. review briefs and two 5th cir. opinions. check on sup. ct docket. | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| VID07 | [CM] Case Management (org. file, etc.) | 01/18/2017 | 12:01 - 13:13 | [40115] Jose Garza | NC | 1.2 |
| 85B-IND-Electio | organize files, review sup. ct web page on possible action on cert. pet. review intent briefs in prep. for | | | | | |

## ACTIVITY LOGS
## FOR CASE ID VID07, PIC=JOSE GARZA

VID07
85B-IND-
Electio

next weeks hearing. begin work on logistics for trip. Confer with MvD re: public information request regarding voter registration.

| | | | | | |
|---|---|---|---|---|---|
| **VID07**<br>85B-IND-Electio | **[CR] Case Review** | 01/20/2017   15:31 - 17:43 | [40115] Jose Garza | NC | 2.2 |
| | review file, confer with co-counsel regarding DOJ's motion for continuance on hearing tuesday. legal research on issue change in administration on pending litigation. review data from MvD's public information request (name match issue). Confer with Martin Golando on same.   (1);  prepare for and participate in hearing on motion for continuance. (1.2) | | | | |
| **VID07**<br>85B-IND-Electio | **[CR] Case Review** | 02/22/2017   15:52 - 21:22 | [40115] Jose Garza | | 5.5 |
| | review emails from Ezra and others regarding new filing coming from State of Texas and DOJ. Review latest version of voter id law being filed with Senate. (SB 5);<br>confer with co-counsel. Review new motion from State for continuance of Feb. 28 hearing. Review court's correspondence on same and our response. | | | | |
| **VID07**<br>85B-IND-Electio | **[CR] Case Review** | 02/23/2017   12:34 - 15:04 | [40115] Jose Garza | NC | 2.5 |
| | review and organize files. coordinate with other P's counsel on effects of DOJ shift. review pleadings, motion for continuance and Joint response in opp. confer with co-counsel and discuss with other parties. | | | | |
| **VID07**<br>85B-IND-Electio | **[CR] Case Review** | 02/23/2017   15:05 - 15:53 | [40115] Jose Garza | NC | 0.8 |
| | review court's order denying motion. review Ezra's note on discussions with DOJ, concerning next tuesday's hearing. confer with Emma regarding travel arrangements. | | | | |
| **VID07**<br>85B-IND-Electio | **[HGP] Hearing Prep (court)** | 02/27/2017   09:32 - 15:50 | [40115] Jose Garza | NC | 6.3 |
| | review intent briefs filed by parties. and fof. (2.1);confer with co-counsel regarding process for presentation, order of presenters, emphasis. (.2); confer with MvD. (.1). review doj proposed motion. confer with others concerning a unified P position on same, etc. (.3); finalize hearing notebook. (1.1); travel to CC. (2.5); | | | | |
| **VID07**<br>85B-IND-Electio | **[HGP] Hearing Prep (court)** | 02/28/2017   07:20 - 09:20 | [40115] Jose Garza | NC | 2.0 |
| | review briefs, and fof. review US brief on intent. Confer with MvD on status of clients, and impact of changes on them. prepare presentation. | | | | |
| **VID07**<br>85B-IND-Electio | **[HG] Hearing** | 02/28/2017   09:21 - 12:21 | [40115] Jose Garza | NC | 3.0 |
| | hearing before Judge Ramos on intent issue and US motion to dismiss, etc. | | | | |
| **VID07**<br>85B-IND-Electio | **[MTG] Meeting w/** | 02/28/2017   12:22 - 12:40 | [40115] Jose Garza | NC | 0.3 |
| | co-counsel, debrief on hearing. confer with other parties. | | | | |
| **VID07**<br>85B-IND-Electio | **[TV] Travel** | 02/28/2017   12:41 - 15:17 | [40] Jose Garza | NC | 2.6 |
| | travel CC to SA. (2.6); | | | | |
| **VID07**<br>85B-IND-Electio | **[DOC] Document - receive/review** | 03/01/2017   18:08 - 19:14 | [40115] Jose Garza | NC | 1.1 |
| | recieved and reviewed transcript of hearing. | | | | |
| **VID07**<br>85B-IND-Electio | **[DOC] Document - receive/review** | 03/07/2017   10:06 - 11:12 | [40115] Jose Garza | NC | 1.1 |
| | received and reviewed brief on mootness issue. review emails on response to motion to dismiss. confer with co-counsel. | | | | |
| **VID07**<br>85B-IND-Electio | **[CR] Case Review** | 03/20/2017   09:00 - 11:30 | [40115] Jose Garza | NC | 2.5 |
| | review brief reply on mootness issue. legal research on this issue. review memo on mootness and new legislation as well. | | | | |
| **VID07**<br>85B-IND-Electio | **[DOC] Document - receive/review** | 04/10/2017   10:24 - 12:24 | [40115] Jose Garza | NC | 2.0 |
| | recieved reviewed court's order. confer with co-counsel. review 5th cir. dec on remand scope. | | | | |

## ACTIVITY LOGS
## FOR CASE ID VID07, PIC=JOSE GARZA

| | | | | | | |
|---|---|---|---|---|---|---|
| VID07<br>85B-IND-Electio | [C] Conference w/ | 04/11/2017 | 10:29 - 10:53 | [40115] Jose Garza | NC | 0.4 |
| | DH, MvD, and RD scope of the Court's order and effect on additional potential remedial relief. | | | | | |
| VID07<br>85B-IND-Electio | [CR] Case Review | 04/17/2017 | 15:51 - 16:03 | [40115] Jose Garza | NC | 0.2 |
| | review file, organize file. review time records. | | | | | |
| VID07<br>85B-IND-Electio | [CR] Case Review | 05/02/2017 | 10:46 - 10:58 | [40115] Jose Garza | NC | 0.2 |
| | review emails, confer with co-counsel on schedule for conference call. | | | | | |
| VID07<br>85B-IND-Electio | [HGP] Hearing Prep (court) | 05/03/2017 | 08:59 - 09:59 | [40115] Jose Garza | NC | 1.0 |
| | confer with p's counsel, discuss issues and strategies. | | | | | |
| VID07<br>85B-IND-Electio | [CR] Case Review | 05/04/2017 | 11:30 - 12:00 | [40115] Jose Garza | | 0.5 |
| | review schedule to meet with clients in Willacy County. Confer with MvD on same. review SB5 language.<br>Confer with co-counsel. | | | | | |
| VID07<br>85B-IND-Electio | [TV] Travel | 05/08/2017 | 02:00 - 04:18 | [40115] Jose Garza | | 2.3 |
| | travel to Valley for meeting with MvD and with clients. | | | | | |
| VID07<br>85B-IND-Electio | [T] Telephone call to... | 05/08/2017 | 04:19 - 04:31 | [40115] Jose Garza | | 0.2 |
| | MvD to discuss logistics for meeting with clients. | | | | | |
| VID07<br>85B-IND-Electio | [HGP] Hearing Prep (court) | 05/09/2017 | 09:33 - 15:51 | [40115] Jose Garza | | 6.3 |
| | Travel to meeting with clients and differenct locations. (2); Meet with clients, evaluate possibilities of<br>hearing testimony if needed. Update status of case and update status of client situations. (2); Travel<br>home. (2.3) | | | | | |
| VID07<br>85B-IND-Electio | [CR] Case Review | 07/31/2017 | 08:50 - 10:14 | [40115] Jose Garza | NC | 1.4 |
| | review file, review recent pleading filings. organize file. confer with co-counsel. | | | | | |
| VID07<br>85B-IND-Electio | [CR] Case Review | 08/01/2017 | 15:08 - 15:26 | [40115] Jose Garza | NC | 0.3 |
| | review docket. confer with co-counsel. | | | | | |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review | 08/24/2017 | 12:29 - 15:29 | [40115] Jose Garza | NC | 3.0 |
| | reviewed court's order, review notice of appeal. confer with co-counsel, prepare for conference call.<br>Review motion to stay order. participate in conference call. | | | | | |

## ACTIVITY LOGS
## FOR CASE ID VID07, PIC=JOSE GARZA

| | | | | | |
|---|---|---|---|---|---|
| VID07<br>85B-IND-Electio | [R] Research, Legal<br>Review file. research potential appeal issues. work on frame work for 3c relief. | 08/27/2017   11:04 - 14:04 | [40115] Jose Garza | NC | 3.0 |
| VID07<br>85B-IND-Electio | [C] Conference w/<br>with legal team. discuss 3c relief. status of response to stay request. | 08/28/2017   09:15 - 10:39 | [40115] Jose Garza | NC | 1.4 |
| VID07<br>85B-IND-Electio | [R] Research, Legal<br>Review proceedings on stay request. Review Ezra's draft. research question of standards for stay of district court order by 5th Cir. | 08/28/2017   10:40 - 14:40 | [40115] Jose Garza | NC | 4.0 |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review<br>review ezra's draft on stay request. review 5th cir. stay standard cases. | 08/29/2017   13:26 - 16:26 | [40115] Jose Garza | NC | 3.0 |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review<br>review new draft. confer with Gaber with Veasey on his research. | 08/30/2017   13:27 - 13:51 | [40115] Jose Garza | NC | 0.4 |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review<br>received and reviewed brief filed on behalf of Private Plaintiffs at the 5th Cir. confer with co-counsel. review emails and comments on status. | 08/31/2017   15:50 - 17:50 | [40115] Jose Garza | NC | 2.0 |
| VID07<br>85B-IND-Electio | [CR] Case Review | 10/03/2017   11:04 - 11:58 | [40115] Jose Garza | NC | 0.9 |
| VID07<br>85B-IND-Electio | review files on appeal. review draft motions, and review 5th Cir. correspondence. | | | | |
| | [CM] Case Management (org. file, etc.) 10/04/2017   16:58 - 17:58   [40115] Jose Garza   NC   1.0<br>review briefs and other pleadings. update file. | | | | |
| B-IND-Electio | [CR] Case Review<br>review recent filings. review file and organize. | 10/05/2017   11:47 - 11:59 | [40115] Jose Garza | NC | 0.2 |
| VID07<br>85B-IND-Electio | [CR] Case Review<br>review file. review briefing schedule. review memo from Ezra on substance of brief. | 10/12/2017   13:54 - 14:30 | [40115] Jose Garza | NC | 0.6 |
| VID07<br>85B-IND-Electio | [CM] Case Management (org. file, etc.) 10/18/2017   14:41 - 17:41   [40115] Jose Garza   NC<br>review files  and organize. review 5th Cir. orders and correspondence. | | | | 3.0 |
| VID07<br>85B-IND-Electio | [CR] Case Review<br>review files, organize and review schedule for argument and briefing. review state's brief. legal research. | 10/24/2017   13:57 - 16:57 | [40115] Jose Garza | NC | 3.0 |
| VID07<br>85B-IND-Electio | [CR] Case Review<br>review emails on election materials, review election matters from state. | 10/25/2017   14:49 - 15:49 | [40115] Jose Garza | | 1.0 |
| VID07<br>85B-IND-Electio | [CM] Case Management (org. file, etc.) 06/07/2018   13:23 - 16:23   [40115] Jose Garza<br>begin review of time records for all counsel on case in prep. for atty's fees motion. | | | | 3.0 |
| VID07<br>85B-IND-Electio | [CM] Case Management (org. file, etc.) 06/08/2018   12:53 - 15:47   [40115] Jose Garza<br>review files, set up meetings with staff to discuss logistics for fee application. check on deadlines, review time entries for possible billing judgment exercise. | | | | 2.9 |
| VID07<br>85B-IND-Electio | [CR] Case Review<br>review files, confer with Accounting to go over case expenses. Confer with brownsville staff regarding time records and record keeping. | 06/12/2018   10:03 - 12:03 | [40115] Jose Garza | | 2.0 |

## ACTIVITY LOGS
## FOR CASE ID VID07, PIC=JOSE GARZA

| | | | | | |
|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [CR] Case Review | 06/19/2018   13:39 - 15:03 | [40115] Jose Garza | | 1.4 |
| | review and organize files, review trial transcript from day 1. | | | | |
| VID07 85B-IND-Electio | [R] Research, Legal | 07/11/2018   09:37 - 12:07 | [40115] Jose Garza | | 2.5 |
| | review notes on discussion regarding state's motion for summary judgment. begin review of prevailing party issue. pull and read district court and 5th cir. dec on fees in Davis v. Abbott. | | | | |
| VID07 85B-IND-Electio | [R] Research, Legal | 07/12/2018   16:58 - 17:34 | [40115] Jose Garza | | 0.6 |
| | continue to review prevailing party question. read recent circuit court decisions. | | | | |
| VID07 85B-IND-Electio | [CR] Case Review | 08/08/2018   13:22 - 13:46 | [40115] Jose Garza | NC | 0.4 |
| | review file, review doj response and our response draft. confer with Ezra. | | | | |
| VID07 85B-IND-Electio | [CR] Case Review | 12/13/2018   16:09 - 17:09 | [40115] Jose Garza | | 1.0 |
| | begin review of time records for possible fees application. confer w/ IT regarding generating fees reports. | | | | |
| VID07 85B-IND-Electio | [CR] Case Review | 01/02/2019   14:18 - 16:18 | [40115] Jose Garza | | 2.0 |
| | review time records and edit out duplications, billing judgment exclusions, losing issues etc. | | | | |
| VID07 85B-IND-Electio | [EXH] Exhibit Prep | 01/11/2019   15:48 - 16:24 | [40115] Jose Garza | | 0.6 |
| | review time logs, modify for potential fees application. | | | | |
| VID07 85B-IND-Electio | [DP] Document - prepare | 01/15/2019   13:02 - 15:20 | [40115] Jose Garza | | 2.3 |
| | work on fees motion review time records, modify billable hrs on print work sheet. will begin transfer tomorrow. | | | | |
| VID07 85B-IND-Electio | [CR] Case Review | 01/16/2019   15:13 - 16:01 | [40115] Jose Garza | | 0.8 |
| | continue to review file to prepare documents for fee application. | | | | |
| VID07 85B-IND-Electio | [R] Research, Legal | 01/24/2019   11:00 - 13:00 | [40115] Jose Garza | | 2.0 |
| | review recent rulings on attorney's fees in southern district. review memo on fees. | | | | |
| VID07 85B-IND-Electio | [DP] Document - prepare | 01/31/2019   15:55 - 20:13 | [40115] Jose Garza | | 4.3 |
| | work on fees declaration, review time records, confer with others on list. phone conference with other plaintiffs counsel, confer with B. Downs of the Lawyers' Committee. | | | | |
| VID07 85B-IND-Electio | [DP] Document - prepare | 02/04/2019   15:14 - 17:02 | [40115] Jose Garza | | 1.8 |
| | work on fees motion. review templates, review time records. | | | | |
| VID07 85B-IND-Electio | [C] Conference w/ | 02/05/2019   13:57 - 14:57 | [40115] Jose Garza | | 1.0 |
| | conference with all of P's counsel - discuss status of fees applications, need for uniformity, potential expert. etc. confer with doggett and dunn about possible expert. | | | | |
| VID07 85B-IND-Electio | [DP] Document - prepare | 02/06/2019   15:32 - 18:32 | [40115] Jose Garza | | 3.0 |
| | continue work on fees motion. review time records, exercise billing judgment. confer with Robert and with chad dunn and with Ezra R. make calls on expert search. | | | | |
| VID07 85B-IND-Electio | [DP] Document - prepare | 02/08/2019   10:29 - 14:29 | [40115] Jose Garza | | 4.0 |
| | work on fees documents, declaration, motion etc. also work on securing potential fees expert. | | | | |
| VID07 85B-IND-Electio | [DP] Document - prepare | 02/15/2019   09:34 - 11:34 | [40115] Jose Garza | | 2.0 |
| | continue working on fees exhibits, communicate with Billy Edwards about expert dec. update files on fees research. send email to B. Edwards. work on declaration. | | | | |
| VID07 85B-IND-Electio | [DP] Document - prepare | 02/15/2019   11:35 - 13:23 | [40115] Jose Garza | | 1.8 |
| | continue working on modifying time entries to account for duplication and non billable entries on Doggett time lines. | | | | |

## ACTIVITY LOGS
## FOR CASE ID VID07, PIC=JOSE GARZA

| VID07 85B-IND-Electio | [DP] Document - prepare | 02/17/2019 | 13:57 - 17:15 | [40115] Jose Garza | 3.3 |
|---|---|---|---|---|---|
| | work on van dalen time record exhibit. | | | | |
| VID07 85B-IND-Electio | [DP] Document - prepare | 02/19/2019 | 10:07 - 11:19 | [40115] Jose Garza | 1.2 |
| | work on van dalen exhibits and on doggett exhibits. 1.2 | | | | |

VID07   **TOTAL:**   **789.9**

**472.9nc**

**317hrs**

**317 x $613 = $194,321.00**

IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
CORPUS CHRISTI DIVISION

MARC VEASEY, *et al.*,

        Plaintiffs,

v.

RICK PERRY, *et al.*,

        Defendants.

Civil Action No. 2:13-cv-193 (NGR)
(Consolidated Action)

**DECLARATION OF MARINDA VAN DALEN IN SUPPORT OF REQUEST FOR ATTORNEY'S FEES**

**Background and Prevailing Party**

    1.    I am co-counsel for the Taylor set of Plaintiffs, in the above-styled matter.[1] My resume is attached hereto as Attachment No. 1. I am presenting this declaration in support of Taylor Plaintiffs Motion for Attorney's Fees and Costs. This was an action seeking redress for violations of Section 2 of the Voting Rights Act, 52 U.S.C.A. § 10301, as amended, 2006. Plaintiffs are prevailing parties in this action and are entitled to attorney's fees and costs as authorized by the Voting Rights Act, 52 U.S.C.A. § 10310(e), as amended 2006. Specifically, Plaintiffs and their attorneys, including Marinda van Dalen, presented pleadings, evidence, including witness testimony and argument to this Court, challenging the 2011 voter photo ID provisions (commonly referred to as S.B. 14) enacted by the State of Texas. Ultimately, the challenged enactment was enjoined and a remedy imposed because of violations of Section 2 of the Voting Rights Act, found by this Court and affirmed by the *en banc* Fifth Circuit. A review

---

[1] In this case I had two distinct roles: one was as an attorney for clients of Texas RioGrande Legal Aid (TRLA) and the other in my private practice, representing the Mexican American Legislative Caucus (MALC). My time in each role was kept separately and is not duplicated. Time spent on this case in my role as Litigation Director for TRLA, is TRLA's time. Time spent on behalf of MALC is done in my private practice.

1

of Plaintiffs' pleadings, attachments and argument in this case together with this Court's orders, including orders regarding the interim relief, as well as final judgment, demonstrate Plaintiffs' position as prevailing party in this action.

**Time**

2.      My time in this case is kept contemporaneously with the work performed and usually recorded on a daily basis. During the course of this litigation and for the time period ending May 9, 2017,[2] I devoted a total of almost 1,400 hours to assist with the preparation and prosecution of this action, including participating in the trial of this action. In the exercise of billing judgment, I am discounting or not billing for portions of my time, as noted in the time keeping exhibit attached hereto, to account for any potential duplication of time with my co-counsel and to account for possible development of unrelated or unnecessary legal or factual issues and to account only for prevailing issues. Therefore, I am requesting compensation for a total of 1159 hours spent on the case.  I have attached the time records that I maintained in this action, as Attachment No. 2.

3.      There was no unnecessary duplication of efforts.  My co-counsel on this case and I carefully coordinated our efforts so as to avoid unnecessary duplication. We carefully divided tasks and witness and exhibit development in a similar fashion and any overlap was minimal and necessary to avoid errors. Moreover, we consulted with each other in order to better coordinate the development of the case. We also coordinated with counsel for other Plaintiff groups, again to seek to avoid duplication. The amount of time expended in this case was necessary because it presented several difficult questions of fact and law, as well as unsettled issues. Time spent in the days leading to the filing of this action were also necessary to protect TRLA's clients' interests and to properly prepare for what was expected to be a quick progression to trial. Yet, the bulk of Plaintiff's counsel's time in this cause was in the preparation and presentation of this case to this Court. TRLA's clients demonstrated through their testimony, that they were directly impacted by

---

[2] I left TRLA in June of 2017 and am now an attorney with New York Lawyers For Public Interest as a Senior Attorney for the Disability Justice and Health Justice Programs.

the requirements of SB 14, in a way that showed a violation of Section 2. The Taylor Plaintiffs'
expert, Kevin Jewell,  also presented at trial, was able to show the burdens placed on our clients
by the requirements of SB 14.

    The time spent on this case represents the minimum hours necessary for an adequate
preparation of pleadings, exhibits, discovery, including depositions of our clients and
presentation to the court. Because of my over twenty years of federal court and civil rights
litigation experience, along with the extensive experience of my co-counsel, I did not spend any
unnecessary time on issues and evidence developed in this case, and I did not spend time on
matters that were not relevant to the prosecution of this action.

**Market Rate**

    4.    I have been a member of the Texas Bar for twenty four years. I have also
practiced in numerous federal courts outside of Texas. Throughout my career, my practice has
focused on complex federal litigation, including civil rights and constitutional law. I have
attached my resume as Attachment No. 1 to this declaration. For this case, Plaintiffs ask that
the Court adopt the USAO attorney's fees matrix, for 2015-2019 in light of recent fee awards
in the Southern District of Texas, which are similar to the matrix index. Based on this matrix
I am asking to be compensated at a rate of $544.00 per hour.[3] Based on my knowledge of the
prevailing market rates, I believe that my current rate for a case such as this case is between
$544 and $572 per hour. This rate is supported by the expert opinion of Bill Edwards in his
declaration filed with this motion. Therefore, the Taylor Plaintiffs  request  a  rate of $544 per hour for
Marinda van Dalen's time in this action.

    5.    In addition, I have known Jose Garza for more than ten years.  I have had the

---

[3] The matrix indicates that rates for attorney's with between 16 and 20 years of experience for 2018-19 is $544 per
hour. I had more than 19 years of experience in 2013 when this case began. The 2018-2019 rate is appropriate since
there is necessarily, a substantial delay in the payment of fees here from when the work was done.

opportunity to litigate this case with Mr. Garza, as my co-counsel, making me familiar with the high quality of his work. I am also familiar with Mr. Garza's reputation in the legal community and know that he is both a skilled and respected member of the bar. In addition, I am familiar with the skills and quality of work of Robert Doggett and other TRLA attorneys who assisted with the prosecution of this cause. Mr. Doggett is a well-respected and skilled attorney and was recently elevated to the position of Executive Director of TRLA.  Both of these lawyers are very skilled and produce a high quality of work.

**<u>Lodestar</u>**

6.      In determining the Lodestar a court should usually consider the actual hours devoted to the case and the market hourly rate for the lawyer in question. In my capacity as co-counsel for the Taylor set of Plaintiffs, I devoted nearly 1,400 hours to the successful prosecution of this cause and am requesting compensation for a reduced portion of those hours, totaling 1159 hours. In addition, Mr. Edwards and Jose Garza have both testified that a prevailing market rate commensurate with the matrix of the USAO of $544 per hour, for someone of my experience, in this case is reasonable. Therefore, the lodestar requested in this case for Marinda van Dalen is $630,496.00 (1159 hrs.  x $544= $630,496.00)

7.      *Preclusion of Other Employment*. My work in this litigation restricted the time available for pursuit of other litigation during the period of activity in this case. Because of the extensive work required in a time-compressed period of time, I was unable to accept and work on other cases.

8.      *Time Limitation Imposed by Circumstances*. The time limitations in this case were imposed by pending election schedules and by the failure of the State Defendants to comply with the provisions of the Voting Rights Act in a timely manner.

9.      *Undesirability of the Case*. This case was filed pursuant to the Voting Rights Act, 52 U.S.C.A. § 10301. Counsel for Plaintiff represents the Taylor set of Plaintiffs. This case is very undesirable because the expedited election schedule placed unusual time constraints on the development and preparation of the case and because of the specialized nature of the actions. Moreover, the case required significant time and resources to properly prosecute, and recovery of a fee and expenses was contingent on success. Finally, even though success is now insured, recovering a reasonable fee is still remote in time. Working on a case of a contingent nature for over two years, without a reasonable fee thus also makes this case undesirable.

*Experience and Expertise.* My experience has included participation in state and federal litigation and preparation of pleadings, briefs and evidence for cases in both state and federal courts. I am or have been counsel in numerous civil rights cases including *Doe v. New York City Dep't of Education*, 16-cv-1884, W.D. New York filed April, 9, 2018) [Lead counsel for intervenors seeking to represent district-wide class of students with severe disabilities who have been or may be abused by teachers and other staff; successfully negotiated narrowing of Plaintiff class to permit separate litigation for clients.]; *Serna v. Texas Dept. of State Health Services*, No. 1-15-cv-446-RP, 2015 U.S. Dist. WL 6118623 (W.D. Tex. 2015)[Counsel in successful challenge to Texas' refusal to issue birth certificates to the undocumented parents of Texas-born children]; *Vásquez v. Whataburger*, 2015-DCL-04502 (444th Dist. Ct., Tex. filed July 24, 2015) [Action against fast food chain for denial of services to blind customer with service dog at multiple restaurants; monetary and non-monetary relief secured through settlement]; *María S. v. Garza*, 267 F.Supp.3d 923 (2017) (S.D. Tex. 2017) [*Bivens* action on behalf of minor children whose mother was murdered after removal from the U.S. by Border Patrol; unfavorable lower court decision upheld, Maria S. v.

Garza, 912 F.3d 778 (5th Cir. 2019)]; *Treviño v. Schroeder*, No. 5:11-cv-4015, 2011 U.S. Dist. WL 5975240 (N.D. Iowa Nov. 28, 2011)[Civil rights suit arising out of the abduction and vicious beating in Iowa of a farmworker from Texas and the ensuing conspiracy by local police and the community to cover up the hate crime; favorable settled secured]; *Lane v. Cole*, 88 F. Supp. 2d 402 (E.D. Pa. 2000) [Suit brought on behalf of a white tenant and three black houseguests alleging violation of the Fair Housing Act based upon the landlords' discriminatory eviction of the tenant; first reported decision holding invitees injured by a discriminatory housing practice have standing to sue; favorable settlement secured].

10. It is my opinion, based on my experience and upon inquiring of other lawyers, that the prevailing market rate for an attorney of my experience, in a difficult and complicated civil rights case is between $544 and $572 per hour.

11. *Results Obtained and other Enhancement Factors.* The results obtained in this case were precisely what the Plaintiffs requested as an appropriate remedy, injunctive relief, remedies to violations of Section 2 of the Voting Rights Act.

I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge.

_/S/  Marinda van Dalen_
Marinda van Dalen
Attorney for Taylor Plaintiffs

6

# ATTACHEMENT NO. 1

## RESUME

# MARINDA VAN DALEN

151 W. 30th Street
New York, New York 10001
(212) 453-5863

*EXPERIENCE*

**NEW YORK LAWYERS FOR THE PUBLIC INTEREST**

*Senior Attorney, Disability Justice and Health Justice Programs*
New York, New York
June 2017 to Present

Advocacy on behalf of individuals and organizations to promote justice and equality, with focus on the rights of people with disabilities and immigrants in detention. Multi-pronged approach, including litigation, lobbying, coalition building, organizing, and documentation of abuse and violations.

**TEXAS RIOGRANDE LEGAL AID**

*Managing Attorney*
Brownsville, Texas
October 2009 to June 2017

• Managed branch with seven attorneys and five additional staff. Responsible for delivery of quality legal services and compliance with program policies and funding regulations. Supervised and evaluated attorneys, staff, and volunteers.

• Litigated complex civil cases, primarily in the area of civil rights, on behalf of individual and organizational plaintiffs. Practiced in federal and state courts in multiple jurisdictions. Extensive experience with experts from a variety of disciplines.

**PRIVATE PRACTICE**

New York, New York and Amsterdam, Netherlands
*Attorney and Consultant*
January 2001 to January 2006

Provided consulting and legal services to community organizations, educational

institutions, and law firms. Preparation of program reports and legal documents and briefs. Assistance in the development and implementation of strategic plans.

**THE PUBLIC INTEREST LAW CENTER OF PHILADELPHIA**

Philadelphia, Pennsylvania
*Director, Fair Housing Project*
September 1998 to November 2000

Director of civil rights project targeting discrimination in the housing and lending markets in and around Philadelphia. Litigation on behalf of individuals and advocacy groups.

**TEXAS RURAL LEGAL AID**

Weslaco, Texas
*Staff Attorney*
June 1993 to September 1998

Served as lead counsel in employment and civil rights actions brought on behalf of farmworkers and other low-wage workers. Represented clients in individual cases, multi-plaintiff cases, and class actions.

*EDUCATION*

**CITY UNIVERSITY OF NEW YORK SCHOOL OF LAW**

Juris Doctorate
New York, New York
May 1993
>    *ILSA Journal of International and Comparative Law*
>        Editor in Chief (1992–1993), Editor (1991–1992).
>    Research Assistant, Dean Haywood Burns.

**MCGILL UNIVERSITY**

Bachelors in Arts, Anthropology and Women's Studies
Montreal, Quebec
June 1989

*ADMISSIONS*

> • State Bars of New York (2017), Texas (1994; inactive), and Pennsylvania (1999; inactive).
>
> • Admitted to practice in the Southern and Western Districts of Texas, Eastern District of Pennsylvania, the Court of Appeals for the Fifth Circuit, and the United States Supreme Court.
>
> • Pro Hac Vice practice in New York, New Jersey, Iowa, and Kentucky.

*LANGUAGES*   Fluent in Spanish and Dutch

**ACTIVITY LOGS**
**FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019,**
**PIC=MARINDA VAN DALEN**

| File/ID/Type | Code | Date | Time | Staff | | Hours |
|---|---|---|---|---|---|---|
| [CASE ID VID07: Voter Identification] | | | | | | |
| VID07 85B-IND-Electio | [C] Conference w/ Juanita Cox and Jose Garza at LUPE office to discuss representation and investigation of potential claims. | 08/22/2013 | 08:49 - 09:31 | [11064] Marinda van Dalen | | 0.7 |
| VID07 85B-IND-Electio | [TV] Travel BRO / San Juan for meeting. | 08/22/2013 | 09:32 - 11:50 | [11064] Marinda van Dalen | | 2.3 |
| VID07 85B-IND-Electio | [R] Research, Legal read VID cases. | 08/22/2013 | 11:51 - 15:51 | [11064] Marinda van Dalen | NC | 4.0 |
| VID07 85B-IND-Electio | [T] Telephone call to... doggett re questions, presentations | 08/23/2013 | 12:34 - 12:52 | [11064] Marinda van Dalen | NC | 0.3 |
| VID07 85B-IND-Electio | [CM] Case Management (org. file, etc.) enter info in cts | 08/23/2013 | 12:53 - 13:17 | [11064] Marinda van Dalen | NC | 0.4 |
| VID07 85B-IND-Electio | [DP] Document - prepare lists to call. willacy and frio county. huge cts problems. t-roel. learn new excell stuff. | 08/23/2013 | 13:18 - 18:18 | [11064] Marinda van Dalen | NC | 5.0 |
| VID07 85B-IND-Electio | [L] Letter, draft/send ltr to cl | 08/26/2013 | 14:54 - 15:00 | [11064] Marinda van Dalen | NC | 0.1 |
| VID07 85B-IND-Electio | [L] Letter, draft/send Finalize acceptance letter to client. | 08/26/2013 | 15:01 - 15:31 | [11064] Marinda van Dalen | | 0.5 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send JG acceptance ltr | 08/26/2013 | 15:32 - 15:44 | [11064] Marinda van Dalen | NC | 0.2 |
| VID07 85B-IND-Electio | [T] Telephone call to... JG re LUPE status (ACLU), other VID developments; calls in frio and willacy county. | 08/26/2013 | 15:45 - 16:03 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [DP] Document - prepare lists in frio and willacy county to call. | 08/26/2013 | 16:04 - 17:34 | [11064] Marinda van Dalen | NC | 1.5 |
| VID07 85B-IND-Electio | [C] Conference w/ KG re calls to potential witnesses | 08/26/2013 | 17:35 - 17:59 | [11064] Marinda van Dalen | NC | 0.4 |
| VID07 85B-IND-Electio | [C] Conference w/ Jorge re calls to willacy county | 08/26/2013 | 17:60 - 18:30 | [11064] Marinda van Dalen | NC | 0.5 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send dgh, RD re elderly, absentee voting. | 08/26/2013 | 18:31 - 18:49 | [11064] Marinda van Dalen | NC | 0.3 |
| VID07 85B-IND-Electio | [R] Research, Legal read other VID cases | 08/27/2013 | 12:53 - 14:23 | [11064] Marinda van Dalen | NC | 1.5 |
| VID07 85B-IND-Electio | [T] Telephone call to... Juanita cox re mother, others affected. | 08/28/2013 | 12:58 - 13:16 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [DP] Document - prepare plan for calls based upon DPS offices, etc. prep lists. | 08/29/2013 | 13:08 - 15:08 | [11064] Marinda van Dalen | NC | 2.0 |
| VID07 85B-IND-Electio | [TV] Travel From Brownsville to sebastian to meet with eulalio mendez and wife. | 08/30/2013 | 13:09 - 15:09 | [11064] Marinda van Dalen | | 2.0 |

**ACTIVITY LOGS**
**FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019,**
**PIC=MARINDA VAN DALEN**

| File ID/Type | Code | Date | Time | Staff | | Hours |
|---|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [C] Conference w/ eulalio mendez and his wife. intake itv | 08/30/2013 | 16:13 - 16:40 | [11064] Marinda van Dalen | | |
| VID07 85B-IND-Electio | [T] Telephone call to... JG re intv eulalio mendez | 08/30/2013 | 16:41 - 16:53 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [T] Telephone call to... eulaio mendez re mtg | 08/30/2013 | 16:54 - 17:12 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [T] Telephone call to... joe martin stcrp re litn | 08/30/2013 | 17:13 - 17:31 | [11064] Marinda van Dalen | NC | 0.3 |
| VID07 85B-IND-Electio | [C] Conference w/ KG re com'ty outreach | 08/30/2013 | 17:32 - 17:56 | [11064] Marinda van Dalen | NC | 0.4 |
| VID07 85B-IND-Electio | [TV] Travel From Brownsville to Sebastian to itv client. | 09/02/2013 | 11:17 - 12:47 | [11064] Marinda van Dalen | | 1.5 |
| VID07 85B-IND-Electio | [C] Conference w/ client re facts, docs, etc. | 09/02/2013 | 12:48 - 13:48 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [DP] Document - prepare notes on client mtg | 09/03/2013 | 11:20 - 12:32 | [11064] Marinda van Dalen | | 1.2 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review admin docs | 09/03/2013 | 12:33 - 13:03 | [11064] Marinda van Dalen | NC | 0.5 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send CC fact memo. | 09/03/2013 | 13:04 - 13:16 | [11064] Marinda van Dalen | NC | 0.2 |
| VID07 85B-IND-Electio | [ASMT] Assignment AT open file. | 09/03/2013 | 13:17 - 13:29 | [11064] Marinda van Dalen | NC | 0.2 |
| VID07 85B-IND-Electio | [CM] Case Management (org. file, etc.) admin docs mendez | 09/03/2013 | 13:30 - 13:48 | [11064] Marinda van Dalen | NC | 0.3 |
| VID07 85B-IND-Electio | [C] Conference w/ and EM, KG re com'ty forums | 09/03/2013 | 13:49 - 14:19 | [11064] Marinda van Dalen | NC | 0.5 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send RDOG re forums | 09/03/2013 | 14:20 - 14:32 | [11064] Marinda van Dalen | NC | 0.2 |
| VID07 85B-IND-Electio | [R] Research, Legal other VID lit'n. | 09/03/2013 | 14:33 - 15:03 | [11064] Marinda van Dalen | NC | 0.5 |
| VID07 85B-IND-Electio | [T] Telephone call to... marlene re witness calls. | 09/03/2013 | 15:04 - 15:34 | [11064] Marinda van Dalen NC | NC | 0.5 |
| VID07 85B-IND-Electio | [T] Telephone call to... katie oconnor re witnesses | 09/04/2013 | 11:47 - 12:11 | [11064] Marinda van Dalen | NC | 0.4 |
| VID07 85B-IND-Electio | [DP] Document - prepare new script for calls to potential witnesses | 09/04/2013 | 12:12 - 12:42 | [11064] Marinda van Dalen | NC | 0.5 |
| VID07 85B-IND-Electio | [DP] Document - prepare refugio country list. look at county dats | 09/04/2013 | 12:43 - 14:13 | [11064] Marinda van Dalen | NC | 1.5 |

## ACTIVITY LOGS
## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019, PIC=MARINDA VAN DALEN

| File/Type | Code/Activity | Date | Time | Staff | NC | Hours |
|---|---|---|---|---|---|---|
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>KG mult re new jim hogg witn | 09/04/2013 | 14:14 - 14:32 | [11064] Marinda van Dalen | NC | |
| VID07<br>85B-IND-Electio | [T] Telephone call to...<br>gutierrez. | 09/04/2013 | 14:33 - 15:15 | [11064] Marinda van Dalen | NC | 0.7 |
| VID07<br>85B-IND-Electio | [T] Telephone call to...<br>Gutierrez | 09/05/2013 | 12:10 - 12:52 | [11064] Marinda van Dalen | NC | 0.7 |
| VID07<br>85B-IND-Electio | [MISC] Miscellaneous<br>prepare for forums, organize | 09/06/2013 | 12:16 - 13:16 | [11064] Marinda van Dalen | NC | 1.0 |
| VID07<br>85B-IND-Electio | [CM] Case Management (org. file, etc.)<br>open new file | 09/06/2013 | 13:17 - 13:29 | [11064] Marinda van Dalen | NC | 0.2 |
| VID07<br>85B-IND-Electio | [DP] Document - prepare<br>new call lists for witnesses. | 09/09/2013 | 09:30 - 10:00 | [11064] Marinda van Dalen | NC | 0.5 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>korbel re county info/analysis | 09/09/2013 | 10:01 - 10:13 | [11064] Marinda van Dalen | NC | 0.2 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>KG re flyers for com'ty ed | 09/09/2013 | 10:14 - 10:32 | [11064] Marinda van Dalen | NC | 0.3 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>Jose re doc's re dps offices. | 09/10/2013 | 11:26 - 11:44 | [11064] Marinda van Dalen | NC | 0.3 |
| VID07<br>85B-IND-Electio | [R] Research, Legal<br>voter reg reg | 09/11/2013 | 12:46 - 13:04 | [11064] Marinda van Dalen | NC | 0.3 |
| VID07<br>85B-IND-Electio | [NTF] Note to File<br>LUPE executive director Juanita Valdez-Cox has requested TRLA investigate potential claims of the organization and its members under the Voting Rights Act with regard to the Texas Voter Identification law and its implementation. | 09/12/2013 | 11:33 - 11:39 | [11064] Marinda van Dalen | | 0.1 |
| VID07<br>85B-IND-Electio | Ms. Gutierrez is a voter in Jim Hogg County who does not have any of the acceptable forms of identification to vote. (LUPE member) | | | | | |
| VID07<br>85B-IND-Electio | [R] Research, Legal<br>read pleadings in pending VID cases | 09/12/2013 | 12:25 - 15:25 | [11064] Marinda van Dalen | | 3.0 |
| VID07<br>85B-IND-Electio | [T] Telephone call to...<br>jose garza re press inquiries. | 09/19/2013 | 11:15 - 11:27 | [11064] Marinda van Dalen | NC | 0.2 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>JGarza re press inquireis | 09/19/2013 | 11:28 - 11:46 | [11064] Marinda van Dalen | NC | 0.3 |
| VID07<br>85B-IND-Electio | [C] Conference w/<br>jose and david re outreach, litigation | 09/20/2013 | 16:37 - 17:19 | [11064] Marinda van Dalen | | 0.7 |
| VID07<br>85B-IND-Electio | [T] Telephone call to...<br>Martha Sanchez, msg from. (LUPE) | 09/20/2013 | 17:20 - 17:32 | [11064] Marinda van Dalen | | 0.2 |

## ACTIVITY LOGS
## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019, PIC=MARINDA VAN DALEN

| Matter/Type | Code | Date | Time | Staff | NC | Hours |
|---|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [T] Telephone call to... jose re call from martha sanchez | 09/20/2013 | 17:15 - 17:45 | [11064] Marinda van Dalen | | 0.5 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send CC re cmplt, status | 09/23/2013 | 11:60 - 12:18 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [DP] Document - prepare cmplt | 09/23/2013 | 12:32 - 14:32 | [11064] Marinda van Dalen | | 2.0 |
| VID07 85B-IND-Electio | [DP] Document - prepare e.v.n. press release. research reg. t-jgarza. em mike s. | 09/23/2013 | 14:33 - 15:33 | [11064] Marinda van Dalen | NC | 1.0 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send CC, cmplts, update | 09/23/2013 | 15:34 - 15:46 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [C] Conference w/ lara intakes (3) | 09/26/2013 | 14:01 - 16:01 | [11064] Marinda van Dalen | | 2.0 |
| VID07 85B-IND-Electio | [TV] Travel Raymondville, Sebastian, Raymondville potential client meetings. | 09/26/2013 | 16:02 - 18:02 | [11064] Marinda van Dalen | | 2.0 |
| VID07 85B-IND-Electio | [DP] Document - prepare organizae docs of laras - photos of docs taken at mtg | 09/27/2013 | 12:39 - 13:09 | [11064] Marinda van Dalen | | 0.5 |
| VID07 85B-IND-Electio | [DP] Document - prepare mm on lara intakes. check background info, qualifications etc. | 09/27/2013 | 13:10 - 14:10 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send KG re lara intake memo | 09/27/2013 | 14:11 - 14:23 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send CC. lara mm | 09/27/2013 | 14:24 - 14:36 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [DP] Document - prepare table of potential plaintiffs/witnesses, factual details. | 09/27/2013 | 14:37 - 16:07 | [11064] Marinda van Dalen | | 1.5 |
| VID07 85B-IND-Electio | [T] Telephone call to... JG re ordering BC for Laras. Agreed best to clarify w. births were reg'd. | 09/30/2013 | 11:25 - 11:43 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [T] Telephone call to... cameron county vital stats - re lara births. not reg'd with county | 09/30/2013 | 11:44 - 12:02 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [T] Telephone call to... austin vital stats - only can check w birth registered by ordering BC. | 09/30/2013 | 12:03 - 12:21 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [DP] Document - prepare online appl for TXBC M lara and M lara (mr - BC appl; ms just letter of verification (which tx vital stats told me didn't exist)). | 09/30/2013 | 12:22 - 12:52 | [11064] Marinda van Dalen | | 0.5 |
| VID07 85B-IND-Electio | [R] Research, Legal NC litigation | 10/01/2013 | 12:51 - 13:51 | [11064] Marinda van Dalen | NC | 1.0 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send KG re rep agmt text for VID case | 10/03/2013 | 15:28 - 15:46 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [T] Telephone call to... JGArza re outreach | 10/04/2013 | 13:21 - 13:39 | [11064] Marinda van Dalen | | 0.3 |

## ACTIVITY LOGS

## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019, PIC=MARINDA VAN DALEN

| File/AD/Type | Code | Date | Time | Staff | | Hours |
|---|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [C] Conference w/ mike seifert re VID outreach | 10/03/2013 | 14:00 - 14:40 | [11064] Marinda van Dalen | | 0.7 |
| VID07 85B-IND-Electio | [T] Telephone call to... teresa, Vital REcords, calling about bC req for Margarito Lara. Not found. some questions. | 10/04/2013 | 14:60 - 15:18 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [L] Letter, draft/send ltr to cl | 10/04/2013 | 17:08 - 17:14 | [11064] Marinda van Dalen | | 0.1 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review cmplts filed in corpus case; begin our cmplt | 10/08/2013 | 18:53 - 20:53 | [11064] Marinda van Dalen | | 2.0 |
| VID07 85B-IND-Electio | [R] Research, Legal public transportation in clients' communities. | 10/09/2013 | 16:48 - 17:12 | [11064] Marinda van Dalen | | 0.4 |
| VID07 85B-IND-Electio | [R] Research, Legal distances between clients, dps, etc. | 10/09/2013 | 17:13 - 18:13 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [CM] Case Management (org. file, etc.) arrange client meetings | 10/10/2013 | 17:33 - 17:51 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [DP] Document - prepare plaintiffs section of cmplt | 10/10/2013 | 17:52 - 21:52 | [11064] Marinda van Dalen | | 4.0 |
| VID07 85B-IND-Electio | [DP] Document - prepare cmplt pls facts | 10/11/2013 | 17:05 - 19:05 | [11064] Marinda van Dalen | | 2.0 |
| VID07 85B-IND-Electio | [TV] Travel raymondville, sebastian | 10/15/2013 | 15:14 - 17:14 | [11064] Marinda van Dalen | | 2.0 |
| VID07 85B-IND-Electio | [C] Conference w/ estella espinosa. | 10/15/2013 | 17:15 - 18:15 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [C] Conference w/ laras | 10/15/2013 | 18:16 - 19:16 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [DP] Document - prepare cmplt, pls | 10/15/2013 | 20:57 - 22:57 | [11064] Marinda van Dalen | | 2.0 |
| VID07 85B-IND-Electio | [C] Conference w/ dgh, jg, kg, rdog re litigation. jg draft plgs. mvd, kg re-itv clients. | 10/16/2013 | 09:11 - 09:53 | [11064] Marinda van Dalen | NC | 0.7 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send RD re cmplt | 10/16/2013 | 09:54 - 10:06 | [11064] Marinda van Dalen | NC | 0.2 |
| VID07 85B-IND-Electio | [CM] Case Management (org. file, etc.) docs from clients. organize. | 10/16/2013 | 11:52 - 12:52 | [11064] Marinda van Dalen | NC | 1.0 |
| VID07 85B-IND-Electio | [C] Conference w/ KG re meeting with clients | 10/16/2013 | 12:53 - 13:23 | [11064] Marinda van Dalen | NC | 0.5 |
| VID07 85B-IND-Electio | [DP] Document - prepare prepare NB on Mendez; oul for meeting. update mm on facts. review docs. | 10/16/2013 | 13:24 - 15:24 | [11064] Marinda van Dalen | NC | 2.0 |
| VID07 85B-IND-Electio | [DP] Document - prepare oul for client meetings - willacy county. prep NB for each. | 10/16/2013 | 15:25 - 18:25 | [11064] Marinda van Dalen | NC | 3.0 |

## ACTIVITY LOGS
## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019,
## PIC=MARINDA VAN DALEN

| FileID/Type | Code | Date | Time | Staff | | Hours |
|---|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [C] Conference w/ mendez | 10/17/2013 | 11:17 - 17:46 | [11064] Marinda van Dalen | | |
| VID07 85B-IND-Electio | [TV] Travel sebastian | 10/17/2013 | 17:47 - 19:47 | [11064] Marinda van Dalen | | 2.0 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review KG mm on espinoza facts | 10/17/2013 | 19:48 - 20:06 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [ASMT] Assignment KG call espinoza witnesses | 10/17/2013 | 20:07 - 20:19 | [11064] Marinda van Dalen | NC | 0.2 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send dgh re client mtgs | 10/17/2013 | 20:20 - 20:32 | [11064] Marinda van Dalen | NC | 0.2 |
| VID07 85B-IND-Electio | [TV] Travel willacy county | 10/18/2013 | 15:17 - 17:17 | [11064] Marinda van Dalen | | 2.0 |
| VID07 85B-IND-Electio | [C] Conference w/ espinosa | 10/18/2013 | 17:18 - 18:18 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [C] Conference w/ laras | 10/18/2013 | 18:19 - 20:49 | [11064] Marinda van Dalen | | 2.5 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review KG mm on espinoza witn | 10/18/2013 | 20:50 - 21:08 | [11064] Marinda van Dalen | NC | 0.3 |
| VID07 85B-IND-Electio | [CM] Case Management (org. file, etc.) prep for outreach/client trip. review facts, prep admin docs, pack,etc. | 10/20/2013 | 15:56 - 18:26 | [11064] Marinda van Dalen | NC | 2.5 |
| VID07 85B-IND-Electio | [C] Conference w/ lionel estrada | 10/23/2013 | 16:06 - 17:06 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [TV] Travel to meet with lionel estrada and return home. | 10/23/2013 | 17:07 - 00:07 | [11064] Marinda van Dalen | | 7.0 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review first draft of cmplt from JG. edit. | 10/23/2013 | 00:08 - 01:08 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send CC re fisrt draft of cmplt | 10/23/2013 | 01:09 - 01:21 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [T] Telephone call to... JG re VAN/list of pls and witnesses. | 10/24/2013 | 16:09 - 16:21 | [11064] Marinda van Dalen | NC | 0.2 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send RD re AA witnesses | 10/24/2013 | 17:23 - 17:35 | [11064] Marinda van Dalen | NC | 0.2 |
| VID07 85B-IND-Electio | [L] Letter, draft/send m gutierrez | 10/24/2013 | 17:36 - 18:36 | [11064] Marinda van Dalen | NC | 1.0 |
| VID07 85B-IND-Electio | [T] Telephone call to... juanita cox re litigation. update facts in cmplt about organization. discuss need for new admin docs. | 10/25/2013 | 09:53 - 10:23 | [11064] Marinda van Dalen | | 0.5 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send JG re r hdz and LUPE | 10/25/2013 | 10:24 - 10:36 | [11064] Marinda van Dalen | NC | 0.2 |

Run Date: 01/31/2019 Run Time: 12:58:40   By: Jenecia Martinez

## ACTIVITY LOGS
## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019, PIC=MARINDA VAN DALEN

| FILE/AD/Type | Code | Date | Time | Staff | | Hours |
|---|---|---|---|---|---|---|
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>PMcG re AA witnesses | 10/25/2013 | 10:46 - 11:08 | [11064] Marinda van Dalen | NC | |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>KG re LARA family hisotyr - resesarch. C- re same | 10/25/2013 | 11:09 - 11:27 | [11064] Marinda van Dalen | NC | 0.3 |
| VID07<br>85B-IND-Electio | [DP] Document - prepare<br>edits to cmplt | 10/25/2013 | 11:28 - 12:46 | [11064] Marinda van Dalen | NC | 1.3 |
| VID07<br>85B-IND-Electio | [DP] Document - prepare<br>additions/changes to pleadings re individual plaintiffs. | 10/25/2013 | 12:47 - 15:47 | [11064] Marinda van Dalen | | 3.0 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>juanita cox with new admin docs | 10/28/2013 | 09:30 - 09:42 | [11064] Marinda van Dalen | NC | 0.2 |
| VID07<br>85B-IND-Electio | [T] Telephone call to...<br>voter reg offices, willacy, goliad, karnes.<br>confirmed e. mendez, e. espinosa, l. lara registered to vote.<br>willacy: new card, need to submit new voter reg appl. voter can do in person and, if have id, immed get new card (or spouse can do for person, maybe child). otherwise card will be mailed. can also submit appl by mail.<br>goliad: can just call and they'll mail copy.<br>karnes: can come in person or can mail written request. will be mailed to address on roll. sending out new cards in nov or dec.<br>t- cydi hinojosa abotu getting someone up to sebastian to help mendez and lydia complete form and bring to registrars. she'll CB. | 10/28/2013 | 10:39 - 11:39 | [11064] Marinda van Dalen | | 1.0 |
| VID07<br>85B-IND-Electio | [DP] Document - prepare<br>cheat sheet clients. review accurint, idocket records. | 10/28/2013 | 11:40 - 13:40 | [11064] Marinda van Dalen | | 2.0 |
| VID07<br>85B-IND-Electio | [ASMT] Assignment<br>AT re contacting provisional voters | 10/29/2013 | 19:28 - 19:46 | [11064] Marinda van Dalen | | 0.3 |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review<br>new cmplt draft. edits | 10/29/2013 | 19:60 - 20:24 | [11064] Marinda van Dalen | | 0.4 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>j cox new admin docs LUPE | 10/29/2013 | 20:25 - 20:43 | [11064] Marinda van Dalen | NC | 0.3 |
| VID07<br>85B-IND-Electio | [DP] Document - prepare<br>new draft of cmplt, edits. | 10/30/2013 | 08:42 - 09:12 | [11064] Marinda van Dalen | NC | 0.5 |
| VID07<br>85B-IND-Electio | [T] Telephone call to...<br>NUECES County clerk re id nec'y to get BC. if no valid DL, need 3 acceptable forms of id. incl. voter reg card, ss card, and recent check stub and recent utility bill in his name. or parent or sibling with ID can pick up. Called re Taylor. Per clerk, if he doesn't have these, he should consult an attny - she doesn't know what an attorney would do. | 11/01/2013 | 09:31 - 09:49 | [11064] Marinda van Dalen | | 0.3 |
| VID07<br>85B-IND-Electio | [C] Conference w/<br>KG re new clients | 11/01/2013 | 10:15 - 10:39 | [11064] Marinda van Dalen | | 0.4 |
| VID07<br>85B-IND-Electio | [R] Research, Legal<br>background taylor and ortiz | 11/01/2013 | 11:24 - 12:54 | [11064] Marinda van Dalen | | 1.5 |

Run Date: 01/31/2019 Run Time: 12:58:40      By: Jenecia Martinez

## ACTIVITY LOGS
## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019,
## PIC=MARINDA VAN DALEN

| File/ID/Type | Code | Date | Time | Staff | | Hours |
|---|---|---|---|---|---|---|
| VID07<br>85B-IND-Electio | [C] Conference w/<br>cc re new pls/status (plus prep for same) | 01/31/2013 | 13:39 - 13:55 | [11064] Marinda van Dalen | | |
| VID07<br>85B-IND-Electio | [DP] Document - prepare<br>edits to v6 cmplt | 11/02/2013 | 11:39 - 12:57 | [11064] Marinda van Dalen | | 1.3 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>Peter re Taylor facts. T re same. | 11/03/2013 | 11:23 - 11:53 | [11064] Marinda van Dalen | | 0.5 |
| VID07<br>85B-IND-Electio | [DP] Document - prepare<br>Significant Litigation Approval (Older Version) | 11/04/2013 | 10:56 - 11:02 | [11064] Marinda van Dalen | NC | 0.1 |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review<br>mPHV peter | 11/04/2013 | 11:03 - 11:15 | [11064] Marinda van Dalen | NC | 0.2 |
| VID07<br>85B-IND-Electio | [DP] Document - prepare<br>cmplt v9 edits | 11/05/2013 | 11:47 - 13:05 | [11064] Marinda van Dalen | | 1.3 |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review<br>order from ct; file. | 11/06/2013 | 11:15 - 11:33 | [11064] Marinda van Dalen | | 0.3 |
| VID07<br>85B-IND-Electio | [C] Conference w/<br>KG re Mendez voter reg card | 11/07/2013 | 12:54 - 13:06 | [11064] Marinda van Dalen | | 0.2 |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review<br>m dismiss veasey | 11/08/2013 | 12:56 - 13:56 | [11064] Marinda van Dalen | | 1.0 |
| VID07<br>85B-IND-Electio | [C] Conference w/<br>KG re docs from clients, client mtgs, intv Alcocers (witnesse?) | 11/11/2013 | 13:25 - 13:43 | [11064] Marinda van Dalen | NC | 0.3 |
| VID07<br>85B-IND-Electio | [C] Conference w/<br>kg re tdl | 11/11/2013 | 13:44 - 13:56 | [11064] Marinda van Dalen | NC | 0.2 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>CC re experts | 11/11/2013 | 13:57 - 14:15 | [11064] Marinda van Dalen | | 0.3 |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review<br>summons | 11/12/2013 | 13:32 - 13:44 | [11064] Marinda van Dalen | | 0.2 |
| VID07<br>85B-IND-Electio | [ASMT] Assignment<br>AT re filing | 11/12/2013 | 13:45 - 13:57 | [11064] Marinda van Dalen | | 0.2 |
| VID07<br>85B-IND-Electio | [T] Telephone call to...<br>JG re veasey hearing, attendance, substance anticipated, etc. | 11/13/2013 | 13:58 - 14:16 | [11064] Marinda van Dalen | NC | 0.3 |
| VID07<br>85B-IND-Electio | [DP] Document - prepare<br>edits to protective order | 11/13/2013 | 14:17 - 15:17 | [11064] Marinda van Dalen | | 1.0 |
| VID07<br>85B-IND-Electio | [T] Telephone call to...<br>JG re amending cmplt | 11/13/2013 | 15:31 - 15:49 | [11064] Marinda van Dalen | | 0.3 |
| VID07<br>85B-IND-Electio | [DP] Document - prepare<br>edits to first amended cmplt | 11/13/2013 | 15:50 - 17:08 | [11064] Marinda van Dalen | | 1.3 |

## ACTIVITY LOGS
## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019, PIC=MARINDA VAN DALEN

| Field/Type | Code | Date | Time | Staff | | Hours |
|---|---|---|---|---|---|---|
| VID07<br>85B-IND-Electio | [DP] Document - prepare<br>edits, first amended cmplt | 11/14/2013 | 14:46 - 15:06 | [11064] Marinda van Dalen | | 1.3 |
| VID07<br>85B-IND-Electio | [T] Telephone call to...<br>JG re hearing. | 11/14/2013 | 15:07 - 15:19 | [11064] Marinda van Dalen | | 0.2 |
| VID07<br>85B-IND-Electio | [T] Telephone call to...<br>JG re conf call | 11/18/2013 | 16:45 - 16:57 | [11064] Marinda van Dalen | | 0.2 |
| VID07<br>85B-IND-Electio | [INV] Investigation<br>request vital stat docs for espinosa.Investigation of [SUBJECT] | 11/18/2013 | 18:12 - 18:30 | [11064] Marinda van Dalen | | 0.3 |
| VID07<br>85B-IND-Electio | [DP] Document - prepare<br>SLAP | 11/19/2013 | 17:59 - 18:59 | [11064] Marinda van Dalen | NC | 1.0 |
| VID07<br>85B-IND-Electio | [C] Conference w/<br>conf call all pl non-gvt counsel. prep. | 11/19/2013 | 18:60 - 20:30 | [11064] Marinda van Dalen | NC | 1.5 |
| VID07<br>85B-IND-Electio | [R] Research, Legal<br>history of VRA. leg. hist. | 11/19/2013 | 20:31 - 00:01 | [11064] Marinda van Dalen | | 3.5 |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review<br>new Vessey pldgs | 11/20/2013 | 16:43 - 17:01 | [11064] Marinda van Dalen | | 0.3 |
| VID07<br>85B-IND-Electio | [DP] Document - prepare<br>edits to CIP; email to JG | 11/20/2013 | 17:02 - 17:20 | [11064] Marinda van Dalen | | 0.3 |
| VID07<br>85B-IND-Electio | [T] Telephone call to...<br>trla CC re tdl | 11/20/2013 | 17:21 - 17:33 | [11064] Marinda van Dalen | | 0.2 |
| VID07<br>85B-IND-Electio | [INV] Investigation<br>Lara family history to suppport birth in US. On line. Investigation of [SUBJECT] | 11/20/2013 | 18:19 - 19:19 | [11064] Marinda van Dalen | | 1.0 |
| VID07<br>85B-IND-Electio | [C] Conference w/<br>KG re tdl | 11/20/2013 | 19:20 - 19:32 | [11064] Marinda van Dalen | | 0.2 |
| VID07<br>85B-IND-Electio | [R] Research, Legal<br>senate factors | 11/21/2013 | 16:53 - 17:53 | [11064] Marinda van Dalen | | 1.0 |
| VID07<br>85B-IND-Electio | [T] Telephone call to...<br>JG re memo to brennan center | 11/21/2013 | 17:54 - 18:12 | [11064] Marinda van Dalen | | 0.3 |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review<br>resp from vital stats re max lara. as- kg contact client | 11/21/2013 | 18:13 - 18:31 | [11064] Marinda van Dalen | | 0.3 |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review<br>summons | 11/21/2013 | 18:32 - 18:44 | [11064] Marinda van Dalen | | 0.2 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>KG re Max lara BC | 11/22/2013 | 17:57 - 18:09 | [11064] Marinda van Dalen | | 0.2 |
| VID07<br>85B-IND-Electio | [DP] Document - prepare<br>open records requests on provisional ballots | 11/22/2013 | 19:30 - 21:00 | [11064] Marinda van Dalen | | 1.5 |
| VID07<br>85B-IND-Electio | [DP] Document - prepare<br>open record requests. email. provisional ballots | 11/25/2013 | 17:52 - 18:10 | [11064] Marinda van Dalen | | 0.3 |

## ACTIVITY LOGS
## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019, PIC=MARINDA VAN DALEN

| FILE/LEAD/Type | Code | Date | Time | Staff | | Hours |
|---|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [C] Conference w/ kg re taylor contact nfo. | 11/25/2013 | - 18:23 | [11064] Marinda van Dalen | | |
| VID07 85B-IND-Electio | [DOC] Document - receive/review provisional ballots, hidalgo cty. travis cty. | 11/26/2013 | 20:20 - 20:44 | [11064] Marinda van Dalen | | 0.4 |
| VID07 85B-IND-Electio | [C] Conference w/ JG, RD re experts, tdl | 12/02/2013 | 16:09 - 16:27 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [T] Telephone call to... RD re Jewell rate, etc. | 12/02/2013 | 19:29 - 19:41 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send jewell re rate, etc. | 12/02/2013 | 19:42 - 19:48 | [11064] Marinda van Dalen | | 0.1 |
| VID07 85B-IND-Electio | [C] Conference w/ dgh re unregisterd BC clients facts; experts, litigation budget, TAJ calls. | 12/02/2013 | 19:49 - 20:19 | [11064] Marinda van Dalen | NC | 0.5 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review provisional ballots, guadelupe county | 12/03/2013 | 11:05 - 11:23 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review review travis cty provisional ballots. look for phone numbers in VAN, net. Call those whose prov ballots not counted. | 12/04/2013 | 10:44 - 14:44 | [11064] Marinda van Dalen | | 4.0 |
| VID07 85B-IND-Electio | [DP] Document - prepare mm on travis cty voters spoke to with uncounted provisional ballots | 12/04/2013 | 14:45 - 15:15 | [11064] Marinda van Dalen | | 0.5 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send CC re travis cty provisional voters calls. | 12/04/2013 | 15:16 - 15:28 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [INV] Investigation how to get good phone numbers - for provisional voters, FW clients, etc.Investigation of [SUBJECT] | 12/05/2013 | 17:05 - 17:29 | [11064] Marinda van Dalen | | 0.4 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send RD re calls. TAJ, volunteer. | 12/05/2013 | 17:30 - 17:42 | [11064] Marinda van Dalen | NC | 0.2 |
| VID07 85B-IND-Electio | [RO] Research, Non-Legal numbers for travis county voters not counted | 12/05/2013 | 17:43 - 18:13 | [11064] Marinda van Dalen | | 0.5 |
| VID07 85B-IND-Electio | [DP] Document - prepare call list, FW clients to call. | 12/05/2013 | 18:27 - 20:27 | [11064] Marinda van Dalen | | 2.0 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review hidalgo records - provisional ballots. check phone numbers. | 12/05/2013 | 20:28 - 22:28 | [11064] Marinda van Dalen | | 2.0 |
| VID07 85B-IND-Electio | [T] Telephone call to... JG re provisional voter calls, experts, tuesday visit to rgv. | 12/06/2013 | 10:21 - 10:33 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [T] Telephone call to... dgh re experts and witnesses | 12/06/2013 | 10:34 - 10:52 | [11064] Marinda van Dalen | NC | 0.3 |
| VID07 85B-IND-Electio | [C] Conference w/ KG re Lara plaintiffs cm6. | 12/06/2013 | 11:06 - 11:24 | [11064] Marinda van Dalen | | 0.3 |

## ACTIVITY LOGS
## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019, PIC=MARINDA VAN DALEN

| File/Type | Code | Date | Time | Staff | Hours |
|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [DOC] Document - receive/review guadelupe cty provisional voting records | 12/06/2013 | 11:55 | [11064] Marinda van Dalen | |
| VID07 85B-IND-Electio | [INV] Investigation espinosa birth place evid.Investigation of [SUBJECT] | 12/06/2013 | 13:47 - 14:11 | [11064] Marinda van Dalen | 0.4 |
| VID07 85B-IND-Electio | [ASMT] Assignment AT set up client mtgs | 12/09/2013 | 16:51 - 17:03 | [11064] Marinda van Dalen | 0.2 |
| VID07 85B-IND-Electio | [TV] Travel BRO to EBG and back to meet with Lavariega, expert. | 12/10/2013 | 16:28 - 19:28 | [11064] Marinda van Dalen | 3.0 |
| VID07 85B-IND-Electio | [C] Conference w/ meet with willacy county clients. tv | 12/10/2013 | 20:42 - 00:42 | [11064] Marinda van Dalen | 4.0 |
| VID07 85B-IND-Electio | [T] Telephone call to... conf call re brief with counsel | 01/03/2014 | 08:25 - 08:49 | [11064] Marinda van Dalen | 0.4 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review motion to dismiss - ortiz | 01/03/2014 | 08:50 - 10:20 | [11064] Marinda van Dalen | 1.5 |
| VID07 85B-IND-Electio | [T] Telephone call to... t and EM JG and RD re experts status | 01/03/2014 | 10:40 - 11:10 | [11064] Marinda van Dalen | 0.5 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review resp NAACP to motion to dismiss | 01/06/2014 | 08:25 - 09:25 | [11064] Marinda van Dalen | 1.0 |
| VID07 85B-IND-Electio | [T] Telephone call to... JG re experts | 01/06/2014 | 10:16 - 10:46 | [11064] Marinda van Dalen | 0.5 |
| VID07 85B-IND-Electio | [C] Conference w/ Jewell (plus prep) | 01/07/2014 | 11:19 - 12:19 | [11064] Marinda van Dalen | 1.0 |
| VID07 85B-IND-Electio | [C] Conference w/ KG re espinosa docs | 01/07/2014 | 12:20 - 12:38 | [11064] Marinda van Dalen | 0.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send JG re client mtgs sched | 01/07/2014 | 12:39 - 12:51 | [11064] Marinda van Dalen | 0.2 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review scheduluing order | 01/07/2014 | 13:37 - 13:55 | [11064] Marinda van Dalen | 0.3 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review motion to consol | 01/08/2014 | 12:32 - 12:50 | [11064] Marinda van Dalen | 0.3 |
| VID07 85B-IND-Electio | [CM] Case Management (org. file, etc.) sched clinet mtgs. | 01/08/2014 | 12:51 - 13:09 | [11064] Marinda van Dalen | 0.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send KG and JG re cleint mtgs | 01/08/2014 | 13:10 - 13:34 | [11064] Marinda van Dalen | 0.4 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send KG re espinozsa BC | 01/08/2014 | 13:35 - 13:53 | [11064] Marinda van Dalen | 0.3 |

## ACTIVITY LOGS

## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019, PIC=MARINDA VAN DALEN

| File/Type | Code | Date | Time | Staff | Hours |
|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [C] Conference w/ KG re espinosa BC | 01/08/2014 | 13:56 - 14:06 | [11064] Marinda van Dalen | 0.2 |
| VID07 85B-IND-Electio | [ASMT] Assignment AT contact Mendez re collateral legal problem | 01/08/2014 | 14:07 - 14:25 | [11064] Marinda van Dalen | 0.3 |
| VID07 85B-IND-Electio | [DP] Document - prepare client list for Jewell | 01/08/2014 | 14:26 - 14:44 | [11064] Marinda van Dalen | 0.3 |
| VID07 85B-IND-Electio | [C] Conference w/ KG re Mendez call | 01/08/2014 | 14:45 - 14:57 | [11064] Marinda van Dalen | 0.2 |
| VID07 85B-IND-Electio | [DP] Document - prepare edits to first draft of brief (response to m to dismiss). | 01/09/2014 | 12:47 - 15:17 | [11064] Marinda van Dalen | 2.5 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review other pls' briefing on m to dismiss | 01/09/2014 | 15:18 - 17:18 | [11064] Marinda van Dalen | 2.0 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review dkt 143, 144. other pls' responses. stdg | 01/10/2014 | 09:49 - 10:49 | [11064] Marinda van Dalen | 1.0 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send KG re Taylor, ortiz pls | 01/10/2014 | 10:50 - 11:02 | [11064] Marinda van Dalen | 0.2 |
| VID07 85B-IND-Electio | [DP] Document - prepare Pls' Response. Review def brief to check what our draft missing for JG. Line edit. review briefs on other pls. | 01/10/2014 | 11:03 - 15:33 | [11064] Marinda van Dalen | 4.5 |
| VID07 85B-IND-Electio | [C] Conference w/ Jewell and CC re expert report | 01/13/2014 | 14:01 - 15:01 | [11064] Marinda van Dalen | 1.0 |
| VID07 85B-IND-Electio | [C] Conference w/ CC re brief | 01/13/2014 | 15:15 - 15:27 | [11064] Marinda van Dalen | 0.2 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review order consol | 01/13/2014 | 15:28 - 15:40 | [11064] Marinda van Dalen | 0.2 |
| VID07 85B-IND-Electio | [C] Conference w/ KG re espinosa facts | 01/13/2014 | 15:41 - 15:53 | [11064] Marinda van Dalen | 0.2 |
| VID07 85B-IND-Electio | [DP] Document - prepare response to m to dismiss; final draft | 01/13/2014 | 15:54 - 18:54 | [11064] Marinda van Dalen | 3.0 |
| VID07 85B-IND-Electio | [DP] Document - prepare edits to igy DOJ; t-JG | 01/14/2014 | 14:03 - 15:03 | [11064] Marinda van Dalen | 1.0 |
| VID07 85B-IND-Electio | [C] Conference w/ KG re client mtgs | 01/14/2014 | 15:04 - 15:16 | [11064] Marinda van Dalen | 0.2 |
| VID07 85B-IND-Electio | [T] Telephone call to... JG re client mtgs | 01/14/2014 | 15:17 - 15:29 | [11064] Marinda van Dalen | 0.2 |

## ACTIVITY LOGS
## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019,
## PIC=MARINDA VAN DALEN

| File/PIC/Type | Code | Date | Time | Staff | | Hours |
|---|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [DOC] Document - receive/review jewell itv questios | 01/15/2014 | 15:?? - 15:53 | [11064] Marinda van Dalen | | |
| VID07 85B-IND-Electio | [CM] Case Management (org. file, etc.) client contact | 01/15/2014 | 15:54 - 16:12 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [T] Telephone call to... JG re discov sched | 01/16/2014 | 14:47 - 15:05 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send KN re Taylor | 01/21/2014 | 10:11 - 10:23 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send jewell re clients | 01/21/2014 | 10:43 - 11:01 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review TX resp to RFP; 2nd RFP | 01/21/2014 | 11:15 - 11:39 | [11064] Marinda van Dalen | | 0.4 |
| VID07 85B-IND-Electio | [C] Conference w/ jewell re questions for clietns; prep | 01/22/2014 | 10:35 - 12:05 | [11064] Marinda van Dalen | | 1.5 |
| VID07 85B-IND-Electio | [T] Telephone call to... CC re client mtgs | 01/22/2014 | 12:06 - 12:24 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review dkt 148 | 01/22/2014 | 12:25 - 12:43 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [T] Telephone call to... all pl counsel re strategy | 01/22/2014 | 12:44 - 13:56 | [11064] Marinda van Dalen | NC | 1.2 |
| VID07 85B-IND-Electio | [T] Telephone call to... JG re tdl | 01/22/2014 | 13:57 - 14:15 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [C] Conference w/ KG re CC clients | 01/22/2014 | 14:16 - 14:34 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send CC re call in info on call | 01/22/2014 | 14:35 - 14:41 | [11064] Marinda van Dalen | | 0.1 |
| VID07 85B-IND-Electio | [T] Telephone call to... CC re client meetigns | 01/22/2014 | 14:42 - 15:12 | [11064] Marinda van Dalen | | 0.5 |
| VID07 85B-IND-Electio | [C] Conference w/ Jewell | 01/22/2014 | 15:32 - 16:32 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [T] Telephone call to... JG re Jewell issues | 01/22/2014 | 16:33 - 16:51 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [C] Conference w/ Estela Espinosa. go over jewell questions. | 01/23/2014 | 11:17 - 12:17 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [T] Telephone call to... Raymondville to meet Espinosa | 01/23/2014 | 12:18 - 14:18 | [11064] Marinda van Dalen | | 2.0 |
| VID07 85B-IND-Electio | [F] Facts investigation review espinosa facts to prep for mtg. | 01/23/2014 | 14:19 - 14:49 | [11064] Marinda van Dalen | | 0.5 |

## ACTIVITY LOGS

## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019, PIC=MARINDA VAN DALEN

| File/Type | Code | Date | Time - Start | Staff | | Hours |
|---|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [T] Telephone call to... JG re giving Espinos BC | 01/23/2014 | 14:46 - 15:27 | [11064] Marinda van Dalen | | 0.7 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review mm n espinos finances | 01/24/2014 | 12:30 - 12:48 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review review facts, mendez and espinosa, prep jewell call | 01/27/2014 | 13:27 - 14:27 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [T] Telephone call to... jewell re prep of expert report | 01/28/2014 | 11:47 - 12:47 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [C] Conference w/ KG re jewell questions | 01/28/2014 | 12:48 - 13:06 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [T] Telephone call to... jewell re expert report | 01/28/2014 | 16:37 - 17:37 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [C] Conference w/ CC, DOJ, Dallas County. | 01/28/2014 | 17:38 - 18:56 | [11064] Marinda van Dalen | | 1.3 |
| VID07 85B-IND-Electio | [DP] Document - prepare update jewell questionaire | 01/29/2014 | 12:20 - 12:38 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send reschedule jewell call | 01/29/2014 | 12:58 - 13:10 | [11064] Marinda van Dalen | NC | 0.2 |
| VID07 85B-IND-Electio | [DP] Document - prepare jewell questionaire v.2. | 01/29/2014 | 13:11 - 13:29 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [C] Conference w/ KG re status lydia lara | 01/29/2014 | 13:43 - 13:55 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [C] Conference w/ PN re providers, Espinoza. What duties, reimbursed mileage, etc. | 01/29/2014 | 13:56 - 14:14 | [11064] Marinda van Dalen | NC | 0.3 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review finances mendez | 02/03/2014 | 14:30 - 15:00 | [11064] Marinda van Dalen | | 0.5 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review dkt 150, 151 | 02/03/2014 | 15:01 - 16:07 | [11064] Marinda van Dalen | | 1.1 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send JG re expert schedule | 02/04/2014 | 14:33 - 14:45 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [C] Conference w/ KG re Maximina facts | 02/04/2014 | 15:47 - 16:05 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send KG, CC re Taylor status. multiple. | 02/04/2014 | 16:06 - 16:36 | [11064] Marinda van Dalen | | 0.5 |
| VID07 85B-IND-Electio | [C] Conference w/ Jewell | 02/05/2014 | 13:50 - 14:50 | [11064] Marinda van Dalen | | 1.0 |

## ACTIVITY LOGS
## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019, PIC=MARINDA VAN DALEN

| FILEID/Type | Code | Date | Time | Staff | Hours |
|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [T] Telephone call to... jose garza. re DOJ position on schedule; pros and cons. hg thoughts. Jewell - what can rely upon , eg DC circuit decision. | 02/06/2014 | 15:15 - 15:21 | [11064] Marinda van Dalen | 0.1 |
| VID07 85B-IND-Electio | [C] Conference w/ KG re status of pls | 02/07/2014 | 14:26 - 14:44 | [11064] Marinda van Dalen | 0.3 |
| VID07 85B-IND-Electio | [T] Telephone call to... JG re hearing this week; position on trial date, discovery. | 02/10/2014 | 14:09 - 14:27 | [11064] Marinda van Dalen | 0.3 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review incoming discovery req's from TX | 02/10/2014 | 14:59 - 16:11 | [11064] Marinda van Dalen | 1.2 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review new docs from Mendez | 02/10/2014 | 16:12 - 16:36 | [11064] Marinda van Dalen | 0.4 |
| VID07 85B-IND-Electio | [C] Conference w/ KG re pl profiles, doc's | 02/10/2014 | 16:50 - 17:08 | [11064] Marinda van Dalen | 0.3 |
| VID07 85B-IND-Electio | [PR] Press Release / Press Coverage oul for Jewell mtg | 02/10/2014 | 17:09 - 17:33 | [11064] Marinda van Dalen | 0.4 |
| VID07 85B-IND-Electio | [ASMT] Assignment KG client itvs | 02/10/2014 | 17:34 - 17:58 | [11064] Marinda van Dalen | 0.4 |
| VID07 85B-IND-Electio | [T] Telephone call to... JG re hg | 02/10/2014 | 18:18 - 18:42 | [11064] Marinda van Dalen | 0.4 |
| VID07 85B-IND-Electio | [C] Conference w/ K. Jewell. Prep (.5) | 02/11/2014 | 11:42 - 13:12 | [11064] Marinda van Dalen | 1.5 |
| VID07 85B-IND-Electio | [TV] Travel BRO to CC for hg | 02/11/2014 | 13:26 - 16:38 | [11064] Marinda van Dalen | 3.2 |
| VID07 85B-IND-Electio | [R] Research, Legal amended BD re espinosa | 02/11/2014 | 17:60 - 18:18 | [11064] Marinda van Dalen | 0.3 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review estrada docs | 02/11/2014 | 18:19 - 18:37 | [11064] Marinda van Dalen | 0.3 |
| VID07 85B-IND-Electio | [T] Telephone call to... JG re hg | 02/11/2014 | 18:38 - 18:56 | [11064] Marinda van Dalen | 0.3 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review review pldgs for hg | 02/11/2014 | 18:57 - 19:57 | [11064] Marinda van Dalen | 1.0 |
| VID07 85B-IND-Electio | [HG] Hearing Hearing on [SUBJECT] | 02/12/2014 | 11:46 - 12:58 | [11064] Marinda van Dalen | 1.2 |
| VID07 85B-IND-Electio | [C] Conference w/ cocounsel | 02/12/2014 | 12:59 - 14:11 | [11064] Marinda van Dalen | 1.2 |
| VID07 85B-IND-Electio | [TV] Travel CC - BRO | 02/12/2014 | 14:12 - 17:24 | [11064] Marinda van Dalen | 3.2 |
| VID07 85B-IND-Electio | [F] Facts investigation tried to find CC clients | 02/12/2014 | 17:25 - 18:55 | [11064] Marinda van Dalen | 1.5 |

## ACTIVITY LOGS

## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019, PIC=MARINDA VAN DALEN

| File ID/Type | Code | Date | Time | Staff | Hours |
|---|---|---|---|---|---|
| 85B-IND-Electio | **[DOC] Document - receive/review** dkt 179, 180 | 1/2014 | - 20:09 | **[11064] Marinda van Dalen** | |
| **VID07** 85B-IND-Electio | **[C] Conference w/** trla CC, tdl | 02/13/2014 | 11:48 - 12:18 | **[11064] Marinda van Dalen** | 0.5 |
| **VID07** 85B-IND-Electio | **[DP] Document - prepare** finalize 2d ORR | 02/13/2014 | 12:19 - 12:49 | **[11064] Marinda van Dalen** | 0.5 |
| **VID07** 85B-IND-Electio | **[T] Telephone call to...** Ezra Rosenberg, Michelle Yearly, Dechert, re document review. Ezra said we may need to do review on gender claim ourselves. MIcelle said Deckert hopes to get help with review. They think they will dedicate 5 attoneys FT to review. Still assessing status of section 5 data; by MOnday hope to have update and plan for moving fwd. | 02/14/2014 | 10:01 - 10:25 | **[11064] Marinda van Dalen** | 0.4 |
| **VID07** 85B-IND-Electio | **[C] Conference w/** CC re agreed order | 02/14/2014 | 10:26 - 10:56 | **[11064] Marinda van Dalen** | 0.5 |
| **VID07** 85B-IND-Electio | **[DOC] Document - receive/review** jewell draft rpt, v1. | 02/14/2014 | 11:41 - 12:11 | **[11064] Marinda van Dalen** | 0.5 |
| **VID07** 85B-IND-Electio | **[HG] Hearing** schedule and discoveryHearing on [SUBJECT] | 02/14/2014 | 12:50 - 13:50 | **[11064] Marinda van Dalen** | 1.0 |
| **VID07** 85B-IND-Electio | **[HGP] Hearing Prep (court)** sched and discovPrepared for court hearing on [SUBJECT] | 02/14/2014 | 13:51 - 15:21 | **[11064] Marinda van Dalen** | 1.5 |
| **VID07** 85B-IND-Electio | **[EM] Email, Draft / Send** CC re Jewell call | 02/18/2014 | 13:30 - 13:36 | **[11064] Marinda van Dalen** | 0.1 |
| **VID07** 85B-IND-Electio | **[EM] Email, Draft / Send** Jewell re espinosa | 02/18/2014 | 13:37 - 13:49 | **[11064] Marinda van Dalen** | 0.2 |
| **VID07** 85B-IND-Electio | **[DOC] Document - receive/review** dkt 172-175 | 02/18/2014 | 14:21 - 15:03 | **[11064] Marinda van Dalen** | 0.7 |
| **VID07** 85B-IND-Electio | **[EM] Email, Draft / Send** many with PLS counsel re variety of issues, moitions and discovery | 02/18/2014 | 15:04 - 15:22 | **[11064] Marinda van Dalen** | 0.3 |
| **VID07** 85B-IND-Electio | **[EM] Email, Draft / Send** re TX extension | 02/18/2014 | 15:42 - 15:54 | **[11064] Marinda van Dalen** | 0.2 |
| **VID07** 85B-IND-Electio | **[T] Telephone call to...** Jewell re draft report, mendez | 02/18/2014 | 15:55 - 16:43 | **[11064] Marinda van Dalen** | 0.8 |
| **VID07** 85B-IND-Electio | **[DP] Document - prepare** edit jewell report; review mendez docs, tdl to be able to vote. | 02/18/2014 | 16:44 - 19:14 | **[11064] Marinda van Dalen** | 2.5 |
| **VID07** 85B-IND-Electio | **[EM] Email, Draft / Send** Jewell re calls on mendez tdl to vote | 02/18/2014 | 19:15 - 19:27 | **[11064] Marinda van Dalen** | 0.2 |
| **VID07** 85B-IND-Electio | **[CM] Case Management (org. file, etc.)** ORR responses | 02/19/2014 | 13:34 - 14:04 | **[11064] Marinda van Dalen** | 0.5 |
| **VID07** 85B-IND-Electio | **[DOC] Document - receive/review** dkt 176, 177 | 02/19/2014 | 14:05 - 14:23 | **[11064] Marinda van Dalen** | 0.3 |

## ACTIVITY LOGS
## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019,
## PIC=MARINDA VAN DALEN

| FILE#/Type | [CM] Email, Draft / Send | Date | Time | Staff | Hours |
|---|---|---|---|---|---|
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>pl cc re experts (many) | 02/19/2014 | 14:?? - 14:54 | [11064] Marinda van Dalen | |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review<br>draft legislative privilege brief | 02/19/2014 | 14:55 - 15:25 | [11064] Marinda van Dalen | 0.5 |
| VID07<br>85B-IND-Electio | [CM] Case Management (org. file, etc.)<br>ORR responses | 02/20/2014 | 13:31 - 14:01 | [11064] Marinda van Dalen | 0.5 |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review<br>dkt 178 | 02/20/2014 | 14:02 - 14:14 | [11064] Marinda van Dalen | 0.2 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>pls counsel re experts | 02/20/2014 | 14:15 - 14:33 | [11064] Marinda van Dalen | 0.3 |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review<br>TX privelege logs | 02/20/2014 | 14:34 - 15:04 | [11064] Marinda van Dalen | 0.5 |
| VID07<br>85B-IND-Electio | [T] Telephone call to...<br>JG re conf call with PI counsel; schedule and proof issues | 02/20/2014 | 15:05 - 15:17 | [11064] Marinda van Dalen | 0.2 |
| VID07<br>85B-IND-Electio | [T] Telephone call to...<br>PI counsel. expert coordination; scheduling issues | 02/20/2014 | 15:18 - 16:36 | [11064] Marinda van Dalen | 1.3 |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review<br>dkt 179, 180 | 02/21/2014 | 13:51 - 14:51 | [11064] Marinda van Dalen | 1.0 |
| VID07<br>85B-IND-Electio | [DP] Document - prepare<br>edits to legislative priv brief | 02/24/2014 | 16:18 - 16:36 | [11064] Marinda van Dalen | 0.3 |
| VID07<br>85B-IND-Electio | [T] Telephone call to...<br>JG re leg priv brief | 02/24/2014 | 16:37 - 16:49 | [11064] Marinda van Dalen | 0.2 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>CC re brief leg priv | 02/24/2014 | 16:50 - 17:02 | [11064] Marinda van Dalen | 0.2 |
| VID07<br>85B-IND-Electio | [DP] Document - prepare<br>signature block for leg priv br. t- RD re same. EM to pl CC. | 02/24/2014 | 17:03 - 17:21 | [11064] Marinda van Dalen | 0.3 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>CC re DOJ mtg | 02/24/2014 | 17:22 - 17:34 | [11064] Marinda van Dalen | |
| VID07<br>85B-IND-Electio | [C] Conference w/<br>Jewell re report. prep. | 02/25/2014 | 16:25 - 17:25 | [11064] Marinda van Dalen | 1.0 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>CC reminder jewell | 02/25/2014 | 17:26 - 17:32 | [11064] Marinda van Dalen | 0.1 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>jewell re mendez follow up | 02/25/2014 | 17:33 - 17:51 | [11064] Marinda van Dalen | 0.3 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>CC, mult, re L Taylor, conference call with PL CC, experts. | 02/25/2014 | 17:52 - 18:22 | [11064] Marinda van Dalen | 0.5 |
| VID07<br>85B-IND-Electio | [T] Telephone call to...<br>Jewell; prep | 03/04/2014 | 16:57 - 18:15 | [11064] Marinda van Dalen | 1.3 |

Run Date: 01/31/2019 Run Time: 12:58:43         By: Jenecia Martinez

## ACTIVITY LOGS
## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019, PIC=MARINDA VAN DALEN

| FileID/Type | Code/Telephone call to... | Date | Time - Start | Staff | NC | Hours |
|---|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [T] Telephone call to... | 03/06/2014 | 19:20 - 19:47 | [11064] Marinda van Dalen | | 0.5 |
| | JG re expert date | | | | | |
| VID07 85B-IND-Electio | [CM] Case Management (org. file, etc.) | 03/20/2014 | 10:06 - 10:36 | [11064] Marinda van Dalen | | 0.5 |
| | review new filings, emails. | | | | | |
| VID07 85B-IND-Electio | [C] Conference w/ | 03/20/2014 | 10:37 - 11:37 | [11064] Marinda van Dalen | | 1.0 |
| | call with pl counsel (weekly) | | | | | |
| VID07 85B-IND-Electio | [DP] Document - prepare | 03/21/2014 | 10:06 - 10:36 | [11064] Marinda van Dalen | | 0.5 |
| | tdl for call today | | | | | |
| VID07 85B-IND-Electio | [C] Conference w/ | 03/21/2014 | 10:37 - 11:37 | [11064] Marinda van Dalen | | 1.0 |
| | jose, doggett re tdl | | | | | |
| VID07 85B-IND-Electio | [T] Telephone call to... | 03/24/2014 | 16:07 - 16:31 | [11064] Marinda van Dalen | | 0.4 |
| | estella espinosa. explain depo, dates. | | | | | |
| VID07 85B-IND-Electio | [T] Telephone call to... | 03/24/2014 | 16:32 - 16:44 | [11064] Marinda van Dalen | | 0.2 |
| | kevin jewell. re missing info on pls. prep for call tomorrow with cc. | | | | | |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send | 03/24/2014 | 16:45 - 17:09 | [11064] Marinda van Dalen | | 0.4 |
| | arrange depo location for willacy cty | | | | | |
| VID07 85B-IND-Electio | [T] Telephone call to... | 03/24/2014 | 17:10 - 17:40 | [11064] Marinda van Dalen | | 0.5 |
| | jose garza re depo schedule for pls, locations, mtgs. etc. | | | | | |
| VID07 85B-IND-Electio | [DOC] Document - receive/review | 03/24/2014 | 17:41 - 18:11 | [11064] Marinda van Dalen | | 0.5 |
| | RFPD to pls | | | | | |
| VID07 85B-IND-Electio | [DP] Document - prepare | 03/24/2014 | 18:12 - 18:42 | [11064] Marinda van Dalen | | 0.5 |
| | review status of jewell report - what info he still needs | | | | | |
| VID07 85B-IND-Electio | [T] Telephone call to... | 03/24/2014 | 19:14 - 19:26 | [11064] Marinda van Dalen | NC | 0.2 |
| | san anonio trla to arrange depo room | | | | | |
| VID07 85B-IND-Electio | [T] Telephone call to... | 03/24/2014 | 19:27 - 19:45 | [11064] Marinda van Dalen | | 0.3 |
| | knewell re r hdz status, itv | | | | | |
| VID07 85B-IND-Electio | [DOC] Document - receive/review | 03/24/2014 | 19:46 - 20:04 | [11064] Marinda van Dalen | | 0.3 |
| | notice from ct re change in hg date; discuss with CC | | | | | |
| VID07 85B-IND-Electio | [DP] Document - prepare | 03/24/2014 | 20:05 - 20:47 | [11064] Marinda van Dalen | | 0.7 |
| | schedule for tdl, discovery, client mtgs. etc. | | | | | |
| VID07 85B-IND-Electio | [DOC] Document - receive/review | 03/24/2014 | 20:48 - 21:48 | [11064] Marinda van Dalen | | 1.0 |
| | review incoming ORR responses | | | | | |
| VID07 85B-IND-Electio | [T] Telephone call to... | 03/25/2014 | 12:46 - 13:10 | [11064] Marinda van Dalen | | 0.4 |
| | Delma Lara re parents. Need to do Jewell itv, RFPD, depo prep for Margarito. Lydia is very sick - her white blood cells and hemo are too low for her to do chemo. she can't be around people due to impaired immune system. I'll call her Monday re trying to meet with her and Margarito somewhere other than their house next week (perhaps Friday). | | | | | |
| VID07 85B-IND-Electio | [T] Telephone call to... | 03/25/2014 | 13:11 - 14:53 | [11064] Marinda van Dalen | | 1.7 |
| | Jewell re expert rpt (.7);; prep for conversation | | | | | |

# ACTIVITY LOGS
# FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019,
# PIC=MARINDA VAN DALEN

| File/ID/Type | Code | Date | Time | Staff | Hours |
|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [DOC] Document - receive/review jewell draft report | 03/25/2014 | 15:06 - 15:24 | [11064] Marinda van Dalen | 0.3 |
| VID07 85B-IND-Electio | [DP] Document - prepare draft R Hdz affid | 03/25/2014 | 15:25 - 15:55 | [11064] Marinda van Dalen | 0.5 |
| VID07 85B-IND-Electio | [T] Telephone call to... JG re objections to RFPDs | 03/25/2014 | 15:56 - 16:14 | [11064] Marinda van Dalen | 0.3 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review RFPD to pls | 03/25/2014 | 16:15 - 16:45 | [11064] Marinda van Dalen | 0.5 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review state brief on scheduling order | 03/25/2014 | 17:36 - 17:54 | [11064] Marinda van Dalen | 0.3 |
| VID07 85B-IND-Electio | [T] Telephone call to... RWD re client mtgs, RFPD | 03/25/2014 | 17:55 - 18:25 | [11064] Marinda van Dalen | 0.5 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send TX re depo location | 03/25/2014 | 18:26 - 18:38 | [11064] Marinda van Dalen | 0.2 |
| VID07 85B-IND-Electio | [T] Telephone call to... lionel estrada. set up mtg. get status. | 03/25/2014 | 18:39 - 18:57 | [11064] Marinda van Dalen | 0.3 |
| VID07 85B-IND-Electio | [L] Letter, draft/send estrada, confirm mtg | 03/25/2014 | 18:58 - 19:16 | [11064] Marinda van Dalen | 0.3 |
| VID07 85B-IND-Electio | [DP] Document - prepare objections to RFPD | 03/25/2014 | 19:17 - 19:41 | [11064] Marinda van Dalen | 0.4 |
| VID07 85B-IND-Electio | [CM] Case Management (org. file, etc.) scheduling issues: covering client meetings, depos with CC | 03/26/2014 | 12:34 - 12:52 | [11064] Marinda van Dalen | 0.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send CC re disclosures / discuss. | 03/26/2014 | 13:12 - 13:30 | [11064] Marinda van Dalen | 0.3 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review discovery tracking chart | 03/26/2014 | 13:31 - 13:55 | [11064] Marinda van Dalen | 0.4 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review veasey disclosures | 03/26/2014 | 14:53 - 15:11 | [11064] Marinda van Dalen | 0.3 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review subpone, health svcs | 03/26/2014 | 15:12 - 15:30 | [11064] Marinda van Dalen | 0.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send pls' counsel re depo assmts | 03/26/2014 | 15:44 - 15:56 | [11064] Marinda van Dalen | 0.2 |
| VID07 85B-IND-Electio | [DP] Document - prepare tdl, update | 03/27/2014 | 13:56 - 14:56 | [11064] Marinda van Dalen | 1.0 |
| VID07 85B-IND-Electio | [T] Telephone call to... michelle yearly at dechert re doc review, themes, crevella west | 03/27/2014 | 14:57 - 15:15 | [11064] Marinda van Dalen | 0.3 |
| VID07 85B-IND-Electio | [T] Telephone call to... RWD re document review, pls' counsel call, depo issues, schedule, hearing,... | 03/27/2014 | 15:16 - 15:46 | [11064] Marinda van Dalen | 0.5 |

## ACTIVITY LOGS
## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019, PIC=MARINDA VAN DALEN

| File/Type | Code | Date | Time | Staff | | Hours |
|---|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [T] Telephone call to... JG. Re conference call with pls counsel, client meetings, depo plans. | 03/27/2014 | 16:45 - 16:55 | [11064] Marinda van Dalen | | |
| VID07 85B-IND-Electio | [C] Conference w/ conference call, pls' counsel | 03/27/2014 | 16:56 - 17:38 | [11064] Marinda van Dalen | NC | 0.7 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send JG re pls' counsel call | 03/27/2014 | 17:39 - 17:51 | [11064] Marinda van Dalen | NC | 0.2 |
| VID07 85B-IND-Electio | [R] Research, Legal filing disclosures (federal rules, local rules, court orders, docket) | 03/27/2014 | 17:52 - 18:10 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send PLS COUNSEL RE DOJ DEPOS | 03/27/2014 | 18:11 - 18:23 | [11064] Marinda van Dalen | NC | 0.2 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send KG re client mtgs | 03/27/2014 | 18:24 - 18:42 | [11064] Marinda van Dalen | NC | 0.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send pls' counsel re schedule issues | 03/27/2014 | 18:43 - 19:01 | [11064] Marinda van Dalen | NC | 0.3 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review RFPD to LUPE; cf RFP to other pl gps | 03/27/2014 | 19:02 - 20:26 | [11064] Marinda van Dalen | | 1.4 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send CC re taylor BC | 03/27/2014 | 21:17 - 21:29 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send JG re LUPE mtg. | 03/27/2014 | 21:30 - 21:42 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [HGP] Hearing Prep (court) 4/1 hearing. Prepared for court hearing on [SUBJECT] | 03/28/2014 | 13:57 - 14:27 | [11064] Marinda van Dalen | | 0.5 |
| VID07 85B-IND-Electio | [DP] Document - prepare decl for taylor and ortiz for meetings next week | 03/28/2014 | 14:28 - 14:58 | [11064] Marinda van Dalen | | 0.5 |
| VID07 85B-IND-Electio | [DP] Document - prepare objections to indiv'l pls first requests from TX for docs. | 03/28/2014 | 14:59 - 20:59 | [11064] Marinda van Dalen | | 6.0 |
| VID07 85B-IND-Electio | [DP] Document - prepare decl ortiz and taylor to review with jewell | 03/31/2014 | 16:17 - 17:41 | [11064] Marinda van Dalen | | 1.4 |
| VID07 85B-IND-Electio | [T] Telephone call to... jewell re rpt | 03/31/2014 | 17:42 - 18:42 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [TV] Travel BRO to CC for hearing | 03/31/2014 | 18:43 - 22:07 | [11064] Marinda van Dalen | | 3.4 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review US discovery responses | 03/31/2014 | 23:53 - 00:23 | [11064] Marinda van Dalen | | 0.5 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send JG re hdz | 03/31/2014 | 00:24 - 00:36 | [11064] Marinda van Dalen | | 0.5 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review dkt 215-218 | 03/31/2014 | 00:56 - 01:26 | [11064] Marinda van Dalen | | 0.5 |

Run Date: 01/31/2019 Run Time: 12:58:43     By: Jenecia Martinez

# ACTIVITY LOGS
## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019, PIC=MARINDA VAN DALEN

| FILE/Type | Code | Date | Time | Staff | | Hours |
|---|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [C] Hearing Hearing on [SUBJECT]; prep | 01/2014 | - 18:21 | [11064] Marinda van Dalen | | |
| VID07 85B-IND-Electio | [TV] Travel CC to BRO | 04/01/2014 | 18:22 - 21:34 | [11064] Marinda van Dalen | | 3.2 |
| VID07 85B-IND-Electio | [C] Conference w/ ortiz | 04/01/2014 | 21:35 - 22:35 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [C] Conference w/ taylor | 04/01/2014 | 22:36 - 23:54 | [11064] Marinda van Dalen | | 1.3 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review dkt 219-222 | 04/01/2014 | 23:55 - 00:13 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send KG re client mtg | 04/01/2014 | 00:14 - 00:32 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [TV] Travel to client mtgs | 04/01/2014 | 00:33 - 01:33 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [TV] Travel rockport to CC for hearing | 04/01/2014 | 01:34 - 02:16 | [11064] Marinda van Dalen | | 0.7 |
| VID07 85B-IND-Electio | [DP] Document - prepare add new docs from Taylor to DB, etc. | 04/02/2014 | 17:39 - 18:09 | [11064] Marinda van Dalen | NC | 0.5 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send JG re tdl | 04/02/2014 | 18:41 - 18:59 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [DP] Document - prepare new tdl | 04/02/2014 | 18:60 - 19:18 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send KG, RD re estrada mtg | 04/02/2014 | 19:19 - 19:31 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [T] Telephone call to... RD re L estrad | 04/03/2014 | 16:47 - 17:05 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [C] Conference w/ pls' counsel (prep too) | 04/03/2014 | 17:06 - 18:06 | [11064] Marinda van Dalen | NC | 1.0 |
| VID07 85B-IND-Electio | [C] Conference w/ CC (trla); tdl | 04/03/2014 | 18:07 - 18:37 | [11064] Marinda van Dalen | | 0.5 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send pls' counsel re hg | 04/03/2014 | 18:38 - 18:50 | [11064] Marinda van Dalen | NC | 0.2 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send RD re estrada | 04/03/2014 | 18:51 - 19:03 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [T] Telephone call to... JG re depose, trla role | 04/03/2014 | 19:23 - 19:41 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [CM] Case Management (org. file, etc.) review doc index, db, piles to organize | 04/03/2014 | 19:42 - 21:42 | [11064] Marinda van Dalen | | 2.0 |

Run Date: 01/31/2019 Run Time: 12:58:43   By: Jenecia Martinez

## ACTIVITY LOGS
## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019, PIC=MARINDA VAN DALEN

| FID/Type | Code | Date | Time | Staff | Hours |
|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [T] Telephone call to... delma lara re meeting with parents next week. | 04/04/2014 | 15:03 - 15:15 | [11064] Marinda van Dalen | 0.2 |
| VID07 85B-IND-Electio | [C] Conference w/ KG re client meetings for discovery responses. | 04/04/2014 | 15:16 - 15:40 | [11064] Marinda van Dalen | 0.4 |
| VID07 85B-IND-Electio | [T] Telephone call to... crevella west re training | 04/04/2014 | 15:41 - 15:53 | [11064] Marinda van Dalen | 0.2 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review notices to dps, sos | 04/04/2014 | 16:20 - 16:38 | [11064] Marinda van Dalen | 0.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send JG re AG ltr | 04/04/2014 | 16:39 - 16:45 | [11064] Marinda van Dalen | 0.1 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review new estrada docs and facts | 04/04/2014 | 16:46 - 17:10 | [11064] Marinda van Dalen | 0.4 |
| VID07 85B-IND-Electio | [T] Telephone call to... RD re estrada | 04/04/2014 | 17:11 - 17:29 | [11064] Marinda van Dalen | 0.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send crevella re training | 04/04/2014 | 18:28 - 18:46 | [11064] Marinda van Dalen | 0.3 |
| VID07 85B-IND-Electio | [T] Telephone call to... juanita cox re mtg, status | 04/04/2014 | 18:47 - 19:05 | [11064] Marinda van Dalen | 0.3 |
| VID07 85B-IND-Electio | [C] Conference w/ KG re espinosa status | 04/04/2014 | 19:06 - 19:18 | [11064] Marinda van Dalen | 0.2 |
| VID07 85B-IND-Electio | [C] Conference w/ call with TX, non-doj pls re trial protocol. | 04/07/2014 | 10:55 - 11:19 | [11064] Marinda van Dalen | 0.4 |
| VID07 85B-IND-Electio | [TRAI] Training - attend Crevella west. training and familiarizing. | 04/07/2014 | 11:20 - 13:50 | [11064] Marinda van Dalen | 2.5 |
| VID07 85B-IND-Electio | [DP] Document - prepare updated tdl; email to cc | 04/07/2014 | 13:51 - 14:33 | [11064] Marinda van Dalen | 0.7 |
| VID07 85B-IND-Electio | [C] Conference w/ KG re client meetings. | 04/07/2014 | 14:34 - 14:58 | [11064] Marinda van Dalen | 0.4 |
| VID07 85B-IND-Electio | [C] Conference w/ conference, trla cc | 04/07/2014 | 14:59 - 15:59 | [11064] Marinda van Dalen | 1.0 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review depo notices to our clietns | 04/07/2014 | 16:31 - 16:49 | [11064] Marinda van Dalen | 0.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send TX re discovery issues | 04/07/2014 | 17:15 - 17:33 | [11064] Marinda van Dalen | 0.3 |
| VID07 85B-IND-Electio | [T] Telephone call to... juanita cox re discovery responses, mtg. | 04/08/2014 | 10:05 - 10:17 | [11064] Marinda van Dalen | 0.2 |
| VID07 85B-IND-Electio | [T] Telephone call to... msg lindsey wolf TX AG re discovery | 04/08/2014 | 10:18 - 10:30 | [11064] Marinda van Dalen | 0.2 |

   Run Date: 01/31/2019 Run Time: 12:58:43     By: Jenecia Martinez

## ACTIVITY LOGS
## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019, PIC=MARINDA VAN DALEN

| FileID/Type | Code | Date | Time | Staff | | Hours |
|---|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [C] Conference w/ k jewell (1.0); prep .5 | 04/08/2014 | 11:46 - 12:32 | [11064] Marinda van Dalen | | 1.5 |
| VID07 85B-IND-Electio | [HG] Hearing Hearing on [SUBJECT] | 04/08/2014 | 12:33 - 13:09 | [11064] Marinda van Dalen | | 0.6 |
| VID07 85B-IND-Electio | [TV] Travel sebastien | 04/08/2014 | 13:10 - 15:10 | [11064] Marinda van Dalen | | 2.0 |
| VID07 85B-IND-Electio | [C] Conference w/ laras | 04/08/2014 | 15:11 - 16:41 | [11064] Marinda van Dalen | | 1.5 |
| VID07 85B-IND-Electio | [T] Telephone call to... natasha k re discovery responses | 04/08/2014 | 16:42 - 17:00 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [C] Conference w/ maximina | 04/08/2014 | 17:01 - 18:01 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [T] Telephone call to... lindsey wolf re discovery. extension on rfpd, espinosa and hdz depo. prep, t-jose re same. | 04/09/2014 | 10:25 - 10:49 | [11064] Marinda van Dalen | | 0.4 |
| VID07 85B-IND-Electio | [TV] Travel sebastien | 04/09/2014 | 10:50 - 12:50 | [11064] Marinda van Dalen | | 2.0 |
| VID07 85B-IND-Electio | [C] Conference w/ mendez. | 04/09/2014 | 12:51 - 14:21 | [11064] Marinda van Dalen | | 1.5 |
| VID07 85B-IND-Electio | [CM] Case Management (org. file, etc.) mtgs between jewell and clients | 04/09/2014 | 17:14 - 17:44 | [11064] Marinda van Dalen | | 0.5 |
| VID07 85B-IND-Electio | [C] Conference w/ all pls counsel re trial | 04/10/2014 | 13:10 - 14:10 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [DP] Document - prepare disclosures | 04/10/2014 | 15:57 - 16:57 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [CM] Case Management (org. file, etc.) set up client mtgs | 04/10/2014 | 16:58 - 17:22 | [11064] Marinda van Dalen | | 0.4 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send TX re discov deadlines, mult | 04/10/2014 | 17:23 - 17:41 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send disclosures to all counsel | 04/10/2014 | 18:26 - 18:44 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [CM] Case Management (org. file, etc.) hotel reservation | 04/10/2014 | 18:45 - 19:03 | [11064] Marinda van Dalen | NC | 0.3 |
| VID07 85B-IND-Electio | [DP] Document - prepare objections, individual pls | 04/10/2014 | 19:04 - 19:28 | [11064] Marinda van Dalen | | 0.4 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send CC re consel call on discovry objs and responses | 04/10/2014 | 19:48 - 20:06 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [T] Telephone call to... r doggett, jwesevich re working ith juanita cox, RFPD responses | 04/11/2014 | 10:29 - 10:47 | [11064] Marinda van Dalen | | 0.3 |

Run Date: 01/31/2019 Run Time: 12:58:43   By: Jenecia Martinez

# ACTIVITY LOGS
## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019, PIC=MARINDA VAN DALEN

| FILE/Type | Code | Date | Time | Staff | | Hours |
|---|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [C] Conference w/ Juanita Cos, response to RFPD | 2014 | - 11:48 | [11064] Marinda van Dalen | | |
| VID07 85B-IND-Electio | [TV] Travel BRO- San Juan - BRO for mtg with Juanita Cox | 04/11/2014 | 11:49 - 14:49 | [11064] Marinda van Dalen | | 3.0 |
| VID07 85B-IND-Electio | [C] Conference w/ JG re tdl, priorities, etc. | 04/11/2014 | 14:50 - 15:50 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review review RFP to LUPE before mtg | 04/11/2014 | 16:23 - 17:23 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [TV] Travel Rockport to Corpus, Corpus to Brownsville. looked for Ortiz and Taylor. | 04/14/2014 | 16:14 - 21:14 | [11064] Marinda van Dalen | | 5.0 |
| VID07 85B-IND-Electio | [T] Telephone call to... JG re sched | 04/14/2014 | 21:15 - 21:33 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [T] Telephone call to... Jewell re client facts. | 04/14/2014 | 21:34 - 21:46 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [T] Telephone call to... Jewell re client facts | 04/14/2014 | 21:47 - 21:59 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review ezra's advisory | 04/14/2014 | 22:52 - 23:10 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [C] Conference w/ staff at senior center, looking for Taylor. | 04/14/2014 | 23:11 - 23:23 | [11064] Marinda van Dalen | NC | 0.2 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send CC re depo sched | 04/15/2014 | 16:19 - 16:31 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review review recent filings | 04/15/2014 | 17:35 - 18:05 | [11064] Marinda van Dalen | | 0.5 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send JG re pls' call topics | 04/15/2014 | 18:06 - 18:18 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send L wolf re espinosa depo (mult) | 04/15/2014 | 18:19 - 18:37 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send RWD re how produce docs | 04/15/2014 | 18:38 - 18:56 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review reread VID cases (HOlder, Crawford, etc.) | 04/15/2014 | 18:57 - 00:27 | [11064] Marinda van Dalen | | 5.5 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send docs to LUPE re responses to RFP | 04/16/2014 | 17:17 - 17:41 | [11064] Marinda van Dalen | | 0.4 |
| VID07 85B-IND-Electio | [CM] Case Management (org. file, etc.) set up client mtgs | 04/16/2014 | 17:42 - 18:00 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review review protective order and production order | 04/16/2014 | 18:01 - 18:19 | [11064] Marinda van Dalen | | 0.3 |

Run Date: 01/31/2019 Run Time: 12:58:43   By: Jenecia Martinez

## ACTIVITY LOGS
## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019, PIC=MARINDA VAN DALEN

| File ID/Type | Code | Date | Time | Staff | | Hours |
|---|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [EM] Email, Draft / Send JG re production format | 04/16/2014 | 18:20 - 18:32 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [HG] Hearing Hearing on [SUBJECT] | 04/16/2014 | 18:33 - 19:27 | [11064] Marinda van Dalen | | 0.9 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send JG re hearing | 04/16/2014 | 19:28 - 19:40 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send kg re client mtgs | 04/16/2014 | 20:50 - 21:02 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send all counsel re espinosa depo | 04/16/2014 | 21:03 - 21:15 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [DP] Document - prepare responses to tx discovery, objections, responses | 04/16/2014 | 21:16 - 23:16 | [11064] Marinda van Dalen | | 2.0 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send cc re taylor health, etc. | 04/17/2014 | 07:58 - 08:10 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send peter mcgraw re taylor | 04/17/2014 | 08:11 - 08:23 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [T] Telephone call to... peter mcgraw re LT status | 04/17/2014 | 08:24 - 08:36 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [C] Conference w/ JG re discov to serve | 04/17/2014 | 08:37 - 08:55 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [T] Telephone call to... trla cc re discov issues | 04/17/2014 | 09:21 - 10:21 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [T] Telephone call to... all pls counsel | 04/17/2014 | 10:22 - 12:22 | [11064] Marinda van Dalen | NC | 2.0 |
| VID07 85B-IND-Electio | [C] Conference w/ RWD re discov | 04/17/2014 | 12:48 - 13:18 | [11064] Marinda van Dalen | | 0.5 |
| VID07 85B-IND-Electio | [DP] Document - prepare discov responses , RFP LUPE | 04/17/2014 | 13:38 - 16:08 | [11064] Marinda van Dalen | | 2.5 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review 3rd rfp to LUPE | 04/18/2014 | 08:03 - 08:27 | [11064] Marinda van Dalen | | 0.4 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review depo n, lupe | 04/18/2014 | 08:28 - 08:40 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send JG re depo, lupe | 04/18/2014 | 08:41 - 08:53 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [C] Conference w/ Jewell. Prep for same (review docs/client facts) | 04/18/2014 | 08:54 - 10:54 | [11064] Marinda van Dalen | | 2.0 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send CC re ortiz MIA | 04/21/2014 | 09:13 - 09:25 | [11064] Marinda van Dalen | | 0.2 |

## ACTIVITY LOGS

## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019, PIC=MARINDA VAN DALEN

| File/Type | Code / Activity | Date | Time | Staff | Hours |
|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [EM] Email, Draft / Send<br>Jewell | 04/21/2014 | 09:26 - 09:38 | [11064] Marinda van Dalen | 0.2 |
| VID07 85B-IND-Electio | [C] Conference w/<br>JG re tdl | 04/21/2014 | 10:11 - 10:29 | [11064] Marinda van Dalen | 0.3 |
| VID07 85B-IND-Electio | [T] Telephone call to...<br>2x with lindsey wolf re discovery extensions. | 04/21/2014 | 11:01 - 11:19 | [11064] Marinda van Dalen | 0.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send<br>JG, RG re discovery issues (depo dates, extensions, etc) | 04/21/2014 | 11:20 - 11:32 | [11064] Marinda van Dalen | 0.2 |
| VID07 85B-IND-Electio | [T] Telephone call to...<br>JG re discovery responses | 04/21/2014 | 11:33 - 11:51 | [11064] Marinda van Dalen | 0.3 |
| VID07 85B-IND-Electio | [C] Conference w/<br>KG re discovery, meeting with clients. | 04/21/2014 | 11:52 - 12:10 | [11064] Marinda van Dalen | 0.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send<br>Juanita Cox re RFPD from TX | 04/21/2014 | 12:43 - 13:07 | [11064] Marinda van Dalen | 0.4 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review<br>Juanita Cox depo from DC lit'n. | 04/21/2014 | 13:08 - 14:08 | [11064] Marinda van Dalen | 1.0 |
| VID07 85B-IND-Electio | [T] Telephone call to...<br>Jewell | 04/22/2014 | 10:27 - 10:57 | [11064] Marinda van Dalen | 0.5 |
| VID07 85B-IND-Electio | [DP] Document - prepare<br>prep for call with jewell | 04/22/2014 | 10:58 - 11:28 | [11064] Marinda van Dalen | 0.5 |
| VID07 85B-IND-Electio | [T] Telephone call to...<br>RWD re tdl | 04/22/2014 | 13:09 - 13:33 | [11064] Marinda van Dalen | 0.4 |
| VID07 85B-IND-Electio | [C] Conference w/<br>JG, RWD re ingram depo, other depos, tdl | 04/23/2014 | 09:30 - 10:00 | [11064] Marinda van Dalen | 0.5 |
| VID07 85B-IND-Electio | [C] Conference w/<br>KG re client mtgs | 04/23/2014 | 10:32 - 10:50 | [11064] Marinda van Dalen | 0.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send<br>trla team re deadlines, etc. | 04/23/2014 | 11:16 - 11:34 | [11064] Marinda van Dalen | 0.3 |
| VID07 85B-IND-Electio | [DP] Document - prepare<br>LUPE responses to rfp | 04/23/2014 | 11:35 - 12:53 | [11064] Marinda van Dalen | 1.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send<br>KG re client mtgs | 04/23/2014 | 12:54 - 13:12 | [11064] Marinda van Dalen | 0.3 |
| VID07 85B-IND-Electio | [DP] Document - prepare<br>assemble docs, LUPE resp | 04/23/2014 | 13:13 - 14:13 | [11064] Marinda van Dalen | 1.0 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send<br>Juanita re discovery | 04/24/2014 | 09:34 - 09:52 | [11064] Marinda van Dalen | 0.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send<br>JG re docs to produce | 04/24/2014 | 09:60 - 10:12 | [11064] Marinda van Dalen | 0.2 |

Run Date: 01/31/2019 Run Time: 12:58:43   By: Jenecia Martinez

## ACTIVITY LOGS
## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019, PIC=MARINDA VAN DALEN

| FILE/Type | Code | Date | Time | Staff | | Hours |
|---|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [DOC] Document - prepare objections to 1st RFP, LUPE | 04/24/2014 | Time - 12:31 | [11064] Marinda van Dalen | | |
| VID07 85B-IND-Electio | [DP] Document - prepare pdf for indiv pls to produce | 04/24/2014 | 13:16 - 13:34 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [C] Conference w/ pls counsel call | 04/25/2014 | 09:41 - 11:11 | [11064] Marinda van Dalen | | 1.5 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send wolf re espinosa depo (mult) | 04/25/2014 | 11:12 - 11:36 | [11064] Marinda van Dalen | | 0.4 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send trla re deadlines | 04/25/2014 | 11:37 - 11:49 | [11064] Marinda van Dalen | NC | 0.2 |
| VID07 85B-IND-Electio | [C] Conference w/ KG re mendez, laras | 04/25/2014 | 11:50 - 12:08 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [T] Telephone call to... natasha, naacp, re discov | 04/25/2014 | 12:09 - 12:27 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review tx ltr to tlyvef re discov productions | 04/25/2014 | 12:28 - 12:40 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send JG re production format, redaction | 04/25/2014 | 12:41 - 12:59 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [TV] Travel sebastian round trip to meet with clients. | 04/28/2014 | 12:42 - 14:42 | [11064] Marinda van Dalen | | 2.0 |
| VID07 85B-IND-Electio | [C] Conference w/ lydia lara, margo lara, e. mendez. | 04/28/2014 | 14:43 - 16:43 | [11064] Marinda van Dalen | | 2.0 |
| VID07 85B-IND-Electio | [T] Telephone call to... jewell - re client facts | 04/28/2014 | 16:44 - 17:14 | [11064] Marinda van Dalen | | 0.5 |
| VID07 85B-IND-Electio | [CM] Case Management (org. file, etc.) confirm client meetings | 04/28/2014 | 17:15 - 17:33 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [T] Telephone call to... RWD re discovery responses due this week | 04/28/2014 | 17:34 - 17:58 | [11064] Marinda van Dalen | | 0.4 |
| VID07 85B-IND-Electio | [DP] Document - prepare organize new docs from clients; review | 04/28/2014 | 18:18 - 18:48 | [11064] Marinda van Dalen | | 0.5 |
| VID07 85B-IND-Electio | [DP] Document - prepare docs from LUPE website | 04/28/2014 | 18:49 - 19:07 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send juanita re mtg | 04/28/2014 | 19:08 - 19:20 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send wolf re document production | 04/28/2014 | 19:21 - 19:33 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review n espinosa depo | 04/28/2014 | 19:34 - 19:46 | [11064] Marinda van Dalen | | 0.2 |

Run Date: 01/31/2019 Run Time: 12:58:43   By: Jenecia Martinez

## ACTIVITY LOGS
## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019,
## PIC=MARINDA VAN DALEN

| File ID/Type | Code Document - receive/review | Date | Time | Staff | Hours |
|---|---|---|---|---|---|
| VID07 85B-IND-Electio | response to m to quosh, legislators | 2014 | - 20:05 | [11064] Marinda van Dalen | |
| VID07 85B-IND-Electio | [C] Conference w/ BRO staff re doc production logistics | 04/28/2014 | 20:06 - 20:36 | [11064] Marinda van Dalen | 0.5 |
| VID07 85B-IND-Electio | [DP] Document - prepare discov RFPs to serve on TX | 04/28/2014 | 20:37 - 21:07 | [11064] Marinda van Dalen | 0.5 |
| VID07 85B-IND-Electio | [DP] Document - prepare review docs assembled for service on TX | 04/28/2014 | 21:08 - 21:38 | [11064] Marinda van Dalen | 0.5 |
| VID07 85B-IND-Electio | [DP] Document - prepare discovery responses due this week | 04/28/2014 | 21:39 - 23:39 | [11064] Marinda van Dalen | 2.0 |
| VID07 85B-IND-Electio | [TV] Travel san juan | 04/29/2014 | 12:48 - 15:36 | [11064] Marinda van Dalen | 2.8 |
| VID07 85B-IND-Electio | [C] Conference w/ Juanita, Jose (prep too) | 04/29/2014 | 15:37 - 17:37 | [11064] Marinda van Dalen | 2.0 |
| VID07 85B-IND-Electio | [T] Telephone call to... Jewell re facts/analysis | 04/29/2014 | 17:38 - 17:50 | [11064] Marinda van Dalen | 0.2 |
| VID07 85B-IND-Electio | [C] Conference w/ get extension from wolf on producing docs | 04/29/2014 | 19:23 - 19:35 | [11064] Marinda van Dalen | 0.2 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review read cox depo from section five case | 04/29/2014 | 19:36 - 21:06 | [11064] Marinda van Dalen | 1.5 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send Andrews cty re ORR | 04/29/2014 | 21:07 - 21:19 | [11064] Marinda van Dalen | 0.2 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review reread RFP to LUPE | 04/29/2014 | 21:20 - 22:32 | [11064] Marinda van Dalen | 1.2 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review ingram depo transcript | 04/29/2014 | 22:33 - 00:03 | [11064] Marinda van Dalen | 1.5 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send wolf re LUPE depo | 04/30/2014 | 13:35 - 13:47 | [11064] Marinda van Dalen | 0.2 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review WI decision; prep summary | 04/30/2014 | 16:02 - 17:14 | [11064] Marinda van Dalen | 1.2 |
| VID07 85B-IND-Electio | [DP] Document - prepare responsive docs to produce to texas | 04/30/2014 | 17:15 - 18:45 | [11064] Marinda van Dalen | 1.5 |
| VID07 85B-IND-Electio | [DP] Document - prepare m dismiss R Hdz, order. finalize and AS to AT to file. | 04/30/2014 | 18:46 - 19:16 | [11064] Marinda van Dalen | 0.5 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review US resp to 4th RFP; vesasey pls discov responses served today; LULAC's responses. | 04/30/2014 | 19:17 - 21:47 | [11064] Marinda van Dalen | 2.5 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send co-counsel re doc review | 05/01/2014 | 14:38 - 14:56 | [11064] Marinda van Dalen | 0.3 |

# ACTIVITY LOGS
## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019, PIC=MARINDA VAN DALEN

| File/AD/Type | Code | Date | Time | Staff | Hours |
|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [DOC] Document - receive/review tlyvef discovery responses | 05/01/2014 | 14:45 - 15:27 | [11064] Marinda van Dalen | 0.7 |
| VID07 85B-IND-Electio | [CC] Conflicts Check CC, DOJ | 05/01/2014 | 15:28 - 17:28 | [11064] Marinda van Dalen | 2.0 |
| VID07 85B-IND-Electio | [HG] Hearing Hearing on [SUBJECT] | 05/01/2014 | 17:29 - 18:29 | [11064] Marinda van Dalen | 1.0 |
| VID07 85B-IND-Electio | [CM] Case Management (org. file, etc.) ORR responses | 05/01/2014 | 18:30 - 18:54 | [11064] Marinda van Dalen | 0.4 |
| VID07 85B-IND-Electio | [T] Telephone call to... RWD re discovery due this week | 05/01/2014 | 18:55 - 19:13 | [11064] Marinda van Dalen | 0.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send cc re discovry issues | 05/01/2014 | 19:14 - 19:32 | [11064] Marinda van Dalen | 0.3 |
| VID07 85B-IND-Electio | [DP] Document - prepare objections to TX RFPs to our clients. | 05/01/2014 | 19:33 - 04:51 | [11064] Marinda van Dalen | 9.3 |
| VID07 85B-IND-Electio | [C] Conference w/ cc re document review | 05/02/2014 | 14:41 - 14:59 | [11064] Marinda van Dalen | 0.3 |
| VID07 85B-IND-Electio | [C] Conference w/ KG re client status | 05/02/2014 | 14:60 - 15:24 | [11064] Marinda van Dalen | 0.4 |
| VID07 85B-IND-Electio | [T] Telephone call to... jewell re client itvs | 05/02/2014 | 15:25 - 15:43 | [11064] Marinda van Dalen | 0.3 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review veasey pls 2d rfp to texas | 05/02/2014 | 15:57 - 16:27 | [11064] Marinda van Dalen | 0.5 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send yeary re LUPE discovery from section 5 | 05/02/2014 | 16:47 - 17:05 | [11064] Marinda van Dalen | 0.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send Juanita re discovery, multiple | 05/02/2014 | 17:06 - 17:24 | [11064] Marinda van Dalen | 0.3 |
| VID07 85B-IND-Electio | [DP] Document - prepare notice to apear KN, PN, file. | 05/02/2014 | 17:25 - 17:55 | [11064] Marinda van Dalen | 0.5 |
| VID07 85B-IND-Electio | [DP] Document - prepare tdl | 05/05/2014 | 16:41 - 17:41 | [11064] Marinda van Dalen | 1.0 |
| VID07 85B-IND-Electio | [DP] Document - prepare rfps to texas | 05/05/2014 | 17:42 - 19:12 | [11064] Marinda van Dalen | 1.5 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review emails on depos pls will take; t-rwd re same | 05/05/2014 | 19:13 - 19:43 | [11064] Marinda van Dalen | 0.5 |
| VID07 85B-IND-Electio | [T] Telephone call to... jg re sched, etc. | 05/05/2014 | 20:15 - 20:33 | [11064] Marinda van Dalen | 0.3 |
| VID07 85B-IND-Electio | [C] Conference w/ kg re mts with clients | 05/05/2014 | 20:34 - 20:52 | [11064] Marinda van Dalen | 0.3 |

## ACTIVITY LOGS
## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019, PIC=MARINDA VAN DALEN

| File/ID/Type | Code | Date | Time | Staff | | Hours |
|---|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [C] Conference w/ at, kg re discovery responses/orr | 05/05/2014 | 20:53 - 21:23 | [11064] Marinda van Dalen | | 0.5 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review review dhhs docs on individual pls | 05/05/2014 | 21:24 - 22:24 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [DP] Document - prepare docs to produce to texas; review carefully | 05/05/2014 | 22:25 - 23:55 | [11064] Marinda van Dalen | | 1.5 |
| VID07 85B-IND-Electio | [T] Telephone call to... jewell | 05/06/2014 | 16:44 - 17:26 | [11064] Marinda van Dalen | | 0.7 |
| VID07 85B-IND-Electio | [TV] Travel raymondville | 05/06/2014 | 18:58 - 20:58 | [11064] Marinda van Dalen | | 2.0 |
| VID07 85B-IND-Electio | [C] Conference w/ espinosa | 05/06/2014 | 20:59 - 22:11 | [11064] Marinda van Dalen | | 1.2 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review reciew espinosa docs for mtg | 05/06/2014 | 22:12 - 22:36 | [11064] Marinda van Dalen | | 0.4 |
| VID07 85B-IND-Electio | [T] Telephone call to... jewell | 05/06/2014 | 22:37 - 22:49 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [T] Telephone call to... jose re tdl | 05/06/2014 | 22:50 - 23:08 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [C] Conference w/ rwd re doj docs from counties. | 05/06/2014 | 23:09 - 23:27 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [DP] Document - prepare rfp to texas; em to trla cc. | 05/06/2014 | 23:28 - 01:28 | [11064] Marinda van Dalen | | 2.0 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send jose re leg depos | 05/07/2014 | 16:47 - 16:59 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review subpoenas to leg's | 05/07/2014 | 16:60 - 18:06 | [11064] Marinda van Dalen | | 1.1 |
| VID07 85B-IND-Electio | [T] Telephone call to... RWD re leg depos | 05/07/2014 | 19:08 - 19:26 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review draft conset order | 05/07/2014 | 19:40 - 19:58 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [DP] Document - prepare docs to produce to state; bate stamping issues, etc. | 05/07/2014 | 20:24 - 22:54 | [11064] Marinda van Dalen | | 2.5 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review review docs from LUPE to produce to texas | 05/08/2014 | 12:08 - 13:38 | [11064] Marinda van Dalen | | 1.5 |
| VID07 85B-IND-Electio | [T] Telephone call to... RWD re LUPE docs; t-dgh re same; c-KY re same. | 05/08/2014 | 13:39 - 14:09 | [11064] Marinda van Dalen | | 0.5 |
| VID07 85B-IND-Electio | [C] Conference w/ dgh re LUPE docs | 05/08/2014 | 14:10 - 14:40 | [11064] Marinda van Dalen | NC | 0.5 |

Run Date: 01/31/2019 Run Time: 12:58:43     By: Jenecia Martinez

## ACTIVITY LOGS
## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019, PIC=MARINDA VAN DALEN

| File ID/Type | Code / Email, Draft / Send | Date | Time | Staff | | Hours |
|---|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [EM] Email, Draft / Send | 05/09/2014 | 16:49 - 17:12 | [11064] Marinda van Dalen | | 0.4 |
| | wolf re doc production | | | | | |
| VID07 85B-IND-Electio | [DP] Document - prepare | 05/09/2014 | 17:13 - 17:25 | [11064] Marinda van Dalen | | 0.2 |
| | cover ltr for docs produced | | | | | |
| VID07 85B-IND-Electio | [C] Conference w/ | 05/09/2014 | 17:26 - 17:44 | [11064] Marinda van Dalen | | 0.3 |
| | KG, AT re emails to produce; final production logistics and decision. | | | | | |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send | 05/09/2014 | 17:45 - 18:15 | [11064] Marinda van Dalen | | 0.5 |
| | wolf with ORT 1-15; serve other parties. | | | | | |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send | 05/09/2014 | 18:16 - 18:28 | [11064] Marinda van Dalen | | 0.2 |
| | CC re production order | | | | | |
| VID07 85B-IND-Electio | [DP] Document - prepare | 05/09/2014 | 18:29 - 18:59 | [11064] Marinda van Dalen | | 0.5 |
| | docs to produce from lupe; em to juanita re same. | | | | | |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send | 05/09/2014 | 18:60 - 19:12 | [11064] Marinda van Dalen | | 0.2 |
| | jose re emails to produce. | | | | | |
| VID07 85B-IND-Electio | [T] Telephone call to... | 05/12/2014 | 10:24 - 10:42 | [11064] Marinda van Dalen | | 0.3 |
| | juanita re doc's to produce to texas. only concern names of organizations/individuals in email re press release and names of organizations in GOTV doc. | | | | | |
| VID07 85B-IND-Electio | [T] Telephone call to... | 05/12/2014 | 10:43 - 11:43 | [11064] Marinda van Dalen | | 1.0 |
| | pls counsel (non-doj) re discov issues, call with TX | | | | | |
| VID07 85B-IND-Electio | [T] Telephone call to... | 05/12/2014 | 11:44 - 12:44 | [11064] Marinda van Dalen | | 1.0 |
| | TX re discov issues, with other non-doj pls | | | | | |
| VID07 85B-IND-Electio | [T] Telephone call to... | 05/12/2014 | 12:45 - 12:57 | [11064] Marinda van Dalen | | 0.2 |
| | Lindsey wolf re discovery issues. | | | | | |
| VID07 85B-IND-Electio | [DP] Document - prepare | 05/12/2014 | 14:59 - 15:29 | [11064] Marinda van Dalen | | 0.5 |
| | summary of tx v. holder on expert issues | | | | | |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send | 05/12/2014 | 16:21 - 16:33 | [11064] Marinda van Dalen | | 0.2 |
| | rwd re data production | | | | | |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send | 05/12/2014 | 16:34 - 16:46 | [11064] Marinda van Dalen | | 0.2 |
| | ezra re judicial notice opp | | | | | |
| VID07 85B-IND-Electio | [DOC] Document -receive/review | 05/12/2014 | 16:47 - 17:05 | [11064] Marinda van Dalen | | 0.3 |
| | ltr from tx - meet and confer | | | | | |
| VID07 85B-IND-Electio | [DOC] Document - receive/review | 05/12/2014 | 17:06 - 17:30 | [11064] Marinda van Dalen | | 0.4 |
| | veay pls discov responses | | | | | |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send | 05/12/2014 | 17:31 - 18:01 | [11064] Marinda van Dalen | | 0.5 |
| | email from counsel on discovery issues | | | | | |
| VID07 85B-IND-Electio | [T] Telephone call to... | 05/13/2014 | 10:32 - 10:50 | [11064] Marinda van Dalen | | 0.3 |
| | JG re hearing, leg depos | | | | | |
| VID07 85B-IND-Electio | [TXT] Text to | 05/13/2014 | 10:51 - 10:57 | [11064] Marinda van Dalen | NC | 0.1 |
| | RD re Jose leave, hearing | | | | | |

Run Date: 01/31/2019 Run Time: 12:58:43   By: Jenecia Martinez

## ACTIVITY LOGS
## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019,
## PIC=MARINDA VAN DALEN

| File ID/Type | Code | Date | Time | Staff | | Hours |
|---|---|---|---|---|---|---|
| VID07<br>85B-IND-Electio | [T] Telephone call to...<br>jewell re declarations, expert on cost coordination | 05/13/2014 | 11:29 | [11064] Marinda van Dalen | | |
| VID07<br>85B-IND-Electio | [T] Telephone call to...<br>Natasha (NAACP) re experts (economic impact) and depos of indiv's pls | 05/13/2014 | 11:30 - 11:54 | [11064] Marinda van Dalen | | 0.4 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>rwd re conversation with natasha | 05/13/2014 | 12:21 - 12:33 | [11064] Marinda van Dalen | | 0.2 |
| VID07<br>85B-IND-Electio | [L] Letter, draft/send<br>cover ltrs for outgoing discvoery | 05/13/2014 | 12:53 - 13:05 | [11064] Marinda van Dalen | | 0.2 |
| VID07<br>85B-IND-Electio | [T] Telephone call to...<br>bruce, doj re docs mailed to doj from ctys by trla. | 05/13/2014 | 13:06 - 13:24 | [11064] Marinda van Dalen | | 0.3 |
| VID07<br>85B-IND-Electio | [TV] Travel<br>CC for hg | 05/14/2014 | 21:04 - 00:34 | [11064] Marinda van Dalen | NC | 3.5 |
| VID07<br>85B-IND-Electio | [DP] Document - prepare<br>rfps to texas | 05/14/2014 | 00:54 - 01:24 | [11064] Marinda van Dalen | | 0.5 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>cc re svc of docs served on texas in response to discovery requests | 05/14/2014 | 01:25 - 01:37 | [11064] Marinda van Dalen | NC | 0.2 |
| VID07<br>85B-IND-Electio | [HGP] Hearing Prep (court)<br>for next day. | 05/14/2014 | 01:51 - 05:51 | [11064] Marinda van Dalen | NC | 4.0 |
| VID07<br>85B-IND-Electio | [HG] Hearing<br>Hearing | 05/15/2014 | 21:07 - 22:07 | [11064] Marinda van Dalen | NC | 1.0 |
| VID07<br>85B-IND-Electio | [T] Telephone call to...<br>JG re hg | 05/15/2014 | 22:08 - 22:20 | [11064] Marinda van Dalen | | 0.2 |
| VID07<br>85B-IND-Electio | [T] Telephone call to...<br>avi shapiro, doj, re affected persons, witness id. | 05/15/2014 | 22:21 - 22:51 | [11064] Marinda van Dalen | | 0.5 |
| VID07<br>85B-IND-Electio | [TV] Travel<br>CC to BRO | 05/15/2014 | 22:52 - 02:22 | [11064] Marinda van Dalen | NC | 3.5 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>cc re data expert | 05/16/2014 | 21:35 - 21:47 | [11064] Marinda van Dalen | | 0.2 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>cc re trial protocol | 05/16/2014 | 21:48 - 22:12 | [11064] Marinda van Dalen | | 0.4 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>rwd re witness id'n - TX BC problem experts | 05/16/2014 | 22:13 - 22:31 | [11064] Marinda van Dalen | | 0.3 |
| VID07<br>85B-IND-Electio | [C] Conference w/<br>KG re client mtgs; c- PN re availablitily | 05/16/2014 | 22:32 - 22:56 | [11064] Marinda van Dalen | | 0.4 |
| VID07<br>85B-IND-Electio | [DP] Document - prepare<br>edits to armand's igys to tx. | 05/16/2014 | 22:57 - 23:15 | [11064] Marinda van Dalen | | 0.3 |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review<br>3rd RFP from TX to LUPE | 05/19/2014 | 09:01 - 09:25 | [11064] Marinda van Dalen | | 0.4 |

# ACTIVITY LOGS
## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019, PIC=MARINDA VAN DALEN

| File/Type | Code | Date | Time | Staff | | Hours |
|---|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [EM] Email, Draft / Send<br>Juanita, LUPE re 3rd RFP (multiple) | 05/19/2014 | 09:26 - 09:50 | [11064] Marinda van Dalen | | 0.4 |
| VID07 85B-IND-Electio | [DP] Document - prepare<br>RFP to TX | 05/19/2014 | 09:51 - 10:51 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [CM] Case Management (org. file, etc.)<br>arrange client mtgs for dep prep, decl prep. | 05/19/2014 | 10:52 - 11:22 | [11064] Marinda van Dalen | NC | 0.5 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send<br>Jewell re status rpt, decl's, itvs (mult) | 05/20/2014 | 09:07 - 09:37 | [11064] Marinda van Dalen | | 0.5 |
| VID07 85B-IND-Electio | [T] Telephone call to...<br>DOJ re disks mailed, county records | 05/20/2014 | 09:38 - 09:56 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [DP] Document - prepare<br>LUPE resp to 3 RFP | 05/20/2014 | 09:57 - 10:27 | [11064] Marinda van Dalen | | 0.5 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review<br>amended depo n LUPE | 05/20/2014 | 10:28 - 10:58 | [11064] Marinda van Dalen | | 0.5 |
| VID07 85B-IND-Electio | [CM] Case Management (org. file, etc.)<br>set up client mtgs. | 05/20/2014 | 10:59 - 11:29 | [11064] Marinda van Dalen | NC | 0.5 |
| VID07 85B-IND-Electio | [DP] Document - prepare<br>tdl | 05/20/2014 | 11:30 - 11:48 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [HG] Hearing<br>US m to quosh. call in early, review docs. Hearing on motion | 05/20/2014 | 11:49 - 12:49 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [DP] Document - prepare<br>proposed draft response on C.I.P. | 05/21/2014 | 09:10 - 09:28 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [C] Conference w/<br>KG, AT re discovery format issues | 05/21/2014 | 09:29 - 09:47 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send<br>Juanita re membership lists. | 05/21/2014 | 09:48 - 10:06 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review<br>new docs from laras. | 05/21/2014 | 10:07 - 10:31 | [11064] Marinda van Dalen | | 0.4 |
| VID07 85B-IND-Electio | [DP] Document - prepare<br>responses to TX 3rd RFP. | 05/21/2014 | 10:32 - 13:02 | [11064] Marinda van Dalen | | 2.5 |
| VID07 85B-IND-Electio | [T] Telephone call to...<br>lindsey wolf re discovery issues in list on letter. | 05/21/2014 | 13:03 - 13:57 | [11064] Marinda van Dalen | | 0.9 |
| VID07 85B-IND-Electio | [T] Telephone call to...<br>RD re tdl | 05/21/2014 | 13:58 - 14:28 | [11064] Marinda van Dalen | | 0.5 |
| VID07 85B-IND-Electio | [DP] Document - prepare<br>decl, maximina | 05/21/2014 | 14:29 - 15:29 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [DP] Document - prepare<br>decl max lara for meeting KG, PN | 05/21/2014 | 15:30 - 16:00 | [11064] Marinda van Dalen | | 0.5 |

Run Date: 01/31/2019 Run Time: 12:58:43   By: Jenecia Martinez

## ACTIVITY LOGS
## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019, PIC=MARINDA VAN DALEN

| File/Type | Code/Case Management (org. file, etc.) | Date | Time | Staff | | Hours |
|---|---|---|---|---|---|---|
| VID07<br>85B-IND-Electio | schedule depos maximina lara and margarito | 05/21/2014 | 16:50 | [11064] Marinda van Dalen | | |
| VID07<br>85B-IND-Electio | [T] Telephone call to...<br>raymondville depo location | 05/21/2014 | 16:51 - 17:03 | [11064] Marinda van Dalen | | 0.2 |
| VID07<br>85B-IND-Electio | [T] Telephone call to...<br>pls counsel re CI privilege, discovery responses and TX meet and confers | 05/21/2014 | 17:04 - 17:28 | [11064] Marinda van Dalen | | 0.4 |
| VID07<br>85B-IND-Electio | [T] Telephone call to...<br>pls counsel re CIP | 05/22/2014 | 10:39 - 11:03 | [11064] Marinda van Dalen | | 0.4 |
| VID07<br>85B-IND-Electio | [T] Telephone call to...<br>cocounsel re jewell rpt | 05/22/2014 | 11:04 - 11:22 | [11064] Marinda van Dalen | | 0.3 |
| VID07<br>85B-IND-Electio | [CM] Case Management (org. file, etc.)<br>arrange client mtgs for depo prep, delc. | 05/22/2014 | 11:23 - 11:47 | [11064] Marinda van Dalen | NC | 0.4 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>pls counsel / TX re logging, CIP. mult | 05/22/2014 | 11:48 - 12:18 | [11064] Marinda van Dalen | | 0.5 |
| VID07<br>85B-IND-Electio | [CM] Case Management (org. file, etc.)<br>confirm depo location. | 05/22/2014 | 12:19 - 12:37 | [11064] Marinda van Dalen | | 0.3 |
| VID07<br>85B-IND-Electio | [T] Telephone call to...<br>emma simpson re texas response to RFP on individual pls. will get us estella espinosa and margo by tues; remainder by friday. will contact if need additional identifying info. | 05/22/2014 | 12:38 - 12:56 | [11064] Marinda van Dalen | | 0.3 |
| VID07<br>85B-IND-Electio | [T] Telephone call to...<br>jewell re report | 05/22/2014 | 12:57 - 13:27 | [11064] Marinda van Dalen | | 0.5 |
| VID07<br>85B-IND-Electio | [T] Telephone call to...<br>RD re tdl | 05/22/2014 | 13:28 - 13:46 | [11064] Marinda van Dalen | | 0.3 |
| VID07<br>85B-IND-Electio | [T] Telephone call to...<br>maximina. no asw | 05/22/2014 | 13:47 - 13:59 | [11064] Marinda van Dalen | | 0.2 |
| VID07<br>85B-IND-Electio | [DP] Document - prepare<br>docs on M lara for KJ | 05/22/2014 | 13:60 - 14:30 | [11064] Marinda van Dalen | | 0.5 |
| VID07<br>85B-IND-Electio | [DP] Document - prepare<br>resp to 3rd RFP to LUPE. serve. | 05/22/2014 | 14:31 - 15:31 | [11064] Marinda van Dalen | | 1.0 |
| VID07<br>85B-IND-Electio | [T] Telephone call to...<br>Mendez to arrange depo. good june 19 or 20. at house or at home. | 05/22/2014 | 15:32 - 15:50 | [11064] Marinda van Dalen | | 0.3 |
| VID07<br>85B-IND-Electio | [C] Conference w/<br>conference tx and other non-doj pls groups on outstanding discovery texas wants issues. | 05/22/2014 | 15:51 - 17:09 | [11064] Marinda van Dalen | | 1.3 |
| VID07<br>85B-IND-Electio | [T] Telephone call to...<br>lindesy wolf re depos. mult | 05/22/2014 | 17:10 - 17:28 | [11064] Marinda van Dalen | | 0.3 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>pls counsel re membership / logging/ CIP | 05/23/2014 | 10:42 - 11:06 | [11064] Marinda van Dalen | | 0.4 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>pls counsel re individula pls depos | 05/23/2014 | 11:07 - 11:31 | [11064] Marinda van Dalen | | 0.4 |

Run Date: 01/31/2019 Run Time: 12:58:43     By: Jenecia Martinez

## ACTIVITY LOGS
## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019,
## PIC=MARINDA VAN DALEN

| File/AD/Type | CM/Email, Draft / Send | Date | Time | Staff | | Hours |
|---|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [EM] Email, Draft / Send TX re SOS, DPS docs needed for deopos. em ls counsel re same. | 05/23/2014 | 11:12 - 11:56 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [CM] Case Management (org. file, etc.) 05/23/2014 set up mgs with clients. | | 11:57 - 12:15 | [11064] Marinda van Dalen | NC | 0.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send wolf re document format issues | 05/23/2014 | 12:16 - 12:34 | [11064] Marinda van Dalen | NC | 0.3 |
| VID07 85B-IND-Electio | [CM] Case Management (org. file, etc.) 05/23/2014 new depo date maximina as req'd by tx | | 12:35 - 12:53 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [R] Research, Legal depo objections, attny/client priv, relevance. | 05/23/2014 | 12:54 - 13:54 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send juanita re new depo notice | 05/23/2014 | 13:55 - 14:13 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [CM] Case Management (org. file, etc.) 05/23/2014 depo date estrada | | 14:14 - 14:32 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send texas add'l info re espinose for SOS/DPS docs | 05/23/2014 | 14:33 - 14:51 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send TX re maximina depo date | 05/23/2014 | 14:52 - 15:04 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send yeary and aclu re LUPE discovery | 05/23/2014 | 15:05 - 15:23 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send emma simson re igy's reci'd, number | 05/23/2014 | 15:24 - 15:42 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [T] Telephone call to... lindsey wolf - re maximina depo,lupe depo notice, lydia lara, depo on written q's. | 05/23/2014 | 16:14 - 16:32 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [T] Telephone call to... armand an demma simpson re TX production of docs before depos | 05/23/2014 | 16:33 - 16:51 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [T] Telephone call to... RD re indiv pls depos, objections, attny/client q's , etc. | 05/23/2014 | 16:52 - 17:10 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [R] Research, Legal depo - conferring with client privileged, what can direct not to answ on , procedure whne problme. | 05/23/2014 | 17:11 - 17:41 | [11064] Marinda van Dalen | | 0.5 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send juanita re depo | 05/26/2014 | 11:46 - 12:04 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [CM] Case Management (org. file, etc.) 05/26/2014 client appts | | 12:05 - 12:23 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send KN re doc review | 05/26/2014 | 12:24 - 12:36 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review espinosa docs in prep for depo | 05/26/2014 | 12:37 - 13:07 | [11064] Marinda van Dalen | | 0.5 |

## ACTIVITY LOGS
## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019, PIC=MARINDA VAN DALEN

| FILE/ID/Type | Code | Date | Time | Staff | | Hours |
|---|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [DP] Document - prepare | 05/26/2014 | 15:08 - 15:08 | [11064] Marinda van Dalen | | 1.6 |
| | oul to prep client; based on clark depo. | | | | | |
| VID07 85B-IND-Electio | [DP] Document - prepare | 05/26/2014 | 15:09 - 16:33 | [11064] Marinda van Dalen | | 1.4 |
| | review and add questions for jewell decl's | | | | | |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send | 05/27/2014 | 11:48 - 12:12 | [11064] Marinda van Dalen | | 0.4 |
| | serve TX with new docs re margo and estela. serve other parties as well. | | | | | |
| VID07 85B-IND-Electio | [DP] Document - prepare | 05/27/2014 | 12:13 - 13:31 | [11064] Marinda van Dalen | | 1.3 |
| | docs to serve on texas today. | | | | | |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send | 05/27/2014 | 13:32 - 13:50 | [11064] Marinda van Dalen | | 0.3 |
| | TX re meet and confer | | | | | |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send | 05/27/2014 | 13:51 - 14:09 | [11064] Marinda van Dalen | | 0.3 |
| | TX re mendez depo | | | | | |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send | 05/27/2014 | 14:10 - 14:22 | [11064] Marinda van Dalen | | 0.2 |
| | TX re production of docs | | | | | |
| VID07 85B-IND-Electio | [CM] Case Management (org. file, etc.) | 05/27/2014 | 14:23 - 14:41 | [11064] Marinda van Dalen | | 0.3 |
| | client meetings this week | | | | | |
| VID07 85B-IND-Electio | [T] Telephone call to... | 05/27/2014 | 15:32 - 15:50 | [11064] Marinda van Dalen | | 0.3 |
| | KN re THHS docs | | | | | |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send | 05/27/2014 | 16:16 - 16:34 | [11064] Marinda van Dalen | | 0.3 |
| | CC re taylor status | | | | | |
| VID07 85B-IND-Electio | [CM] Case Management (org. file, etc.) | 05/27/2014 | 16:35 - 16:47 | [11064] Marinda van Dalen | NC | 0.2 |
| | omni booking | | | | | |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send | 05/27/2014 | 16:48 - 17:00 | [11064] Marinda van Dalen | | 0.2 |
| | juanita re depo | | | | | |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send | 05/27/2014 | 17:01 - 17:19 | [11064] Marinda van Dalen | | 0.3 |
| | Pls counsel re membership lists, logs | | | | | |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send | 05/27/2014 | 17:20 - 17:38 | [11064] Marinda van Dalen | | 0.3 |
| | wolf re lupe, dps and sos docs | | | | | |
| VID07 85B-IND-Electio | [T] Telephone call to... | 05/27/2014 | 17:39 - 17:57 | [11064] Marinda van Dalen | | 0.3 |
| | jewell re maximina | | | | | |
| VID07 85B-IND-Electio | [T] Telephone call to... | 05/27/2014 | 17:58 - 18:28 | [11064] Marinda van Dalen | NC | 0.5 |
| | wolf re disocvery issues; multiple emails re same. | | | | | |
| VID07 85B-IND-Electio | [TV] Travel | 05/28/2014 | 13:09 - 16:09 | [11064] Marinda van Dalen | | 3.0 |
| | Willacy county | | | | | |
| VID07 85B-IND-Electio | [C] Conference w/ | 05/28/2014 | 16:10 - 19:10 | [11064] Marinda van Dalen | | 3.0 |
| | margo lara, estela espinosa. depo prep | | | | | |
| VID07 85B-IND-Electio | [CM] Case Management (org. file, etc.) | 05/28/2014 | 19:11 - 19:41 | [11064] Marinda van Dalen | | 0.5 |
| | review new filings, docket. | | | | | |

Run Date: 01/31/2019 Run Time: 12:58:43     By: Jenecia Martinez

**ACTIVITY LOGS**

**FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019,
PIC=MARINDA VAN DALEN**

| FileID/Type | Code/Email, Draft / Send | Date | Time | Staff | | Hours |
|---|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [EM] Email, Draft / Send juanita re depo date | 05/28/2014 | 19:42 - 19:54 | [11064] Marinda van Dalen | | |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send confrim depo rm | 05/28/2014 | 19:55 - 20:07 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [T] Telephone call to... RWD re depos; c- PN re same. evidence issues. | 05/28/2014 | 20:08 - 21:08 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send wolf re deos | 05/28/2014 | 21:09 - 21:27 | [11064] Marinda van Dalen | NC | 0.3 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review DPS, SOS docs on margo and estella | 05/28/2014 | 21:28 - 22:28 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [DP] Document - prepare re-direct estela for depo | 05/28/2014 | 22:29 - 22:59 | [11064] Marinda van Dalen | | 0.5 |
| VID07 85B-IND-Electio | [TV] Travel Willacy county | 05/29/2014 | 13:18 - 16:18 | [11064] Marinda van Dalen | | 3.0 |
| VID07 85B-IND-Electio | [DEP] Deposition - Take estella espinosa.Deposed [NAME] | 05/29/2014 | 16:19 - 18:49 | [11064] Marinda van Dalen | | 2.5 |
| VID07 85B-IND-Electio | [C] Conference w/ estela before depo | 05/29/2014 | 18:50 - 19:20 | [11064] Marinda van Dalen | | 0.5 |
| VID07 85B-IND-Electio | [CM] Case Management (org. file, etc.) review emails and new filings. | 05/29/2014 | 19:21 - 19:51 | [11064] Marinda van Dalen | NC | 0.5 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review SOS, DPS docs for Margo Lara | 05/29/2014 | 19:52 - 20:52 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [C] Conference w/ conference call with pls' counsel | 05/29/2014 | 20:53 - 22:29 | [11064] Marinda van Dalen | NC | 1.6 |
| VID07 85B-IND-Electio | [TV] Travel willacy county, depos | 05/30/2014 | 13:21 - 16:21 | [11064] Marinda van Dalen | | 3.0 |
| VID07 85B-IND-Electio | [DEP] Deposition - Take margo; final prep and pick up.Deposed | 05/30/2014 | 16:22 - 19:22 | [11064] Marinda van Dalen | | 3.0 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send juanita re depo n | 05/30/2014 | 19:23 - 19:35 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [T] Telephone call to... pls counsel re response to RFA's (1.2); prep for same, reviewing RFA's and making notes (.7); researching non-citizen voting in texas. (.5). | 05/30/2014 | 19:36 - 22:00 | [11064] Marinda van Dalen | NC | 2.4 |
| VID07 85B-IND-Electio | [R] Research, Legal discoverability of LUPE membership | 06/02/2014 | 21:56 - 23:26 | [11064] Marinda van Dalen | | 1.5 |
| VID07 85B-IND-Electio | [T] Telephone call to... RD re discovery issues; outstanding discovery responses. | 06/02/2014 | 23:27 - 23:57 | [11064] Marinda van Dalen | | 0.5 |
| VID07 85B-IND-Electio | [T] Telephone call to... Brennan Center, Vishal re witness identification; follow up. | 06/02/2014 | 23:58 - 00:58 | [11064] Marinda van Dalen | NC | 1.0 |

## ACTIVITY LOGS
## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019,
## PIC=MARINDA VAN DALEN

| File ID/Type | Code | Date | Time | Staff | | Hours |
|---|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [T] Telephone call to... RWD re LUPE depo prep | 06/03/2014 | 23:30 - 24:00 | [11064] Marinda van Dalen | | 0.5 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send Pls counsel (non-DOJ) re RFA responses | 06/03/2014 | 24:01 - 00:19 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [T] Telephone call to... Jose re status, depos. | 06/03/2014 | 00:39 - 01:09 | [11064] Marinda van Dalen | | 0.5 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send KG, PN multiple re client mtgs | 06/04/2014 | 22:00 - 22:30 | [11064] Marinda van Dalen | NC | 0.5 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send lupe re depo prep | 06/04/2014 | 22:31 - 22:49 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [DP] Document - prepare estrada decl | 06/04/2014 | 22:50 - 23:20 | [11064] Marinda van Dalen | | 0.5 |
| VID07 85B-IND-Electio | [DP] Document - prepare Mendez decl | 06/04/2014 | 23:21 - 00:51 | [11064] Marinda van Dalen | | 1.5 |
| VID07 85B-IND-Electio | [DP] Document - prepare profiles of clients for trial | 06/04/2014 | 00:52 - 03:22 | [11064] Marinda van Dalen | | 2.5 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send juanita re depo | 06/05/2014 | 22:04 - 22:22 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [T] Telephone call to... Juanita re depo. (inlc .5 prep). | 06/05/2014 | 22:23 - 23:41 | [11064] Marinda van Dalen | | 1.3 |
| VID07 85B-IND-Electio | [DP] Document - prepare Laras' docs to produce | 06/05/2014 | 23:42 - 01:12 | [11064] Marinda van Dalen | | 1.5 |
| VID07 85B-IND-Electio | [DP] Document - prepare mendez decl final | 06/05/2014 | 01:13 - 03:43 | [11064] Marinda van Dalen | | 2.5 |
| VID07 85B-IND-Electio | [T] Telephone call to... jewell | 06/05/2014 | 03:44 - 04:08 | [11064] Marinda van Dalen | | 0.4 |
| VID07 85B-IND-Electio | [C] Conference w/ kg re client mtgs | 06/05/2014 | 05:41 - 06:11 | [11064] Marinda van Dalen | NC | 0.5 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send RD re dps depo | 06/05/2014 | 07:44 - 08:02 | [11064] Marinda van Dalen | NC | 0.3 |
| VID07 85B-IND-Electio | [DP] Document - prepare responsesRFA | 06/06/2014 | 22:07 - 23:07 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [C] Conference w/ pls counsel re response RFA | 06/06/2014 | 23:08 - 00:20 | [11064] Marinda van Dalen | NC | 1.2 |
| VID07 85B-IND-Electio | [R] Research, Legal voting of non-citizens; language of SB14 for RFA responses. | 06/06/2014 | 00:21 - 01:39 | [11064] Marinda van Dalen | | 1.3 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review lara and espinosa depos | 06/06/2014 | 01:40 - 02:10 | [11064] Marinda van Dalen | | 0.5 |

Run Date: 01/31/2019 Run Time: 12:58:43    By: Jenecia Martinez

**ACTIVITY LOGS**

## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019, PIC=MARINDA VAN DALEN

| File/Type | Code | Date | Time | Staff | | Hours |
|---|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [EM] Email, Draft / Send pls counsel re bickerstaff counsel | 06/08/2014 | 13:32 - 13:44 | [11064] Marinda van Dalen | NC | 0.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send support staff client meetings. logistics | 06/08/2014 | 13:45 - 14:03 | [11064] Marinda van Dalen | NC | 0.3 |
| VID07 85B-IND-Electio | [DP] Document - prepare oul for mendez depo prep | 06/08/2014 | 14:04 - 15:04 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send e simpson re discov, doc prod'n | 06/08/2014 | 15:05 - 15:23 | [11064] Marinda van Dalen | NC | 0.3 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review document review - docs from clients. | 06/08/2014 | 15:24 - 16:54 | [11064] Marinda van Dalen | | 1.5 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review ortiz pls depo transcripts | 06/09/2014 | 14:21 - 16:51 | [11064] Marinda van Dalen | | 2.5 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send TX re depo dates, docs, | 06/09/2014 | 16:52 - 17:16 | [11064] Marinda van Dalen | | 0.4 |
| VID07 85B-IND-Electio | [ASMT] Assignment KG contact clients with fact questions | 06/09/2014 | 17:17 - 17:29 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review corresp re discov disputes | 06/09/2014 | 17:30 - 17:48 | [11064] Marinda van Dalen | NC | 0.3 |
| VID07 85B-IND-Electio | [DP] Document - prepare LUPE depo objections, draft | 06/09/2014 | 17:49 - 18:49 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [DP] Document - prepare Responses to TEX RFA | 06/09/2014 | 18:50 - 19:50 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [DP] Document - prepare review estrada decl and docs for Jewell | 06/09/2014 | 19:51 - 20:51 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send schedule call with Juanita/LUPE | 06/09/2014 | 20:52 - 21:10 | [11064] Marinda van Dalen | NC | 0.3 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review pls experts chart | 06/10/2014 | 13:23 - 13:41 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review tlyv depo obj | 06/10/2014 | 13:42 - 14:00 | [11064] Marinda van Dalen | NC | 0.3 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review dkt 324, m to compel | 06/10/2014 | 14:01 - 14:19 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [DP] Document - prepare docs to K Jewell | 06/10/2014 | 14:20 - 19:50 | [11064] Marinda van Dalen | | 5.5 |
| VID07 85B-IND-Electio | [DP] Document - prepare objections to LUPE notice. | 06/10/2014 | 19:51 - 21:21 | [11064] Marinda van Dalen | | 1.5 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review naacp depo transcript | 06/11/2014 | 13:25 - 14:43 | [11064] Marinda van Dalen | NC | 1.3 |

## ACTIVITY LOGS
## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019,
## PIC=MARINDA VAN DALEN

| File/ID/Type | Code | Date | Time | Staff | | Hours |
|---|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [T] Telephone call to... e simpson re depos | 06/11/2014 | 15:02 | [11064] Marinda van Dalen | NC | |
| VID07 85B-IND-Electio | [DP] Document - prepare LUPE docs to produce to TX | 06/11/2014 | 15:03 - 16:15 | [11064] Marinda van Dalen | | 1.2 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send docs to Jewell... many | 06/11/2014 | 16:16 - 16:58 | [11064] Marinda van Dalen | | 0.7 |
| VID07 85B-IND-Electio | [DP] Document - prepare depo transcripts to Jewell | 06/11/2014 | 16:59 - 17:59 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [DP] Document - prepare production to TX | 06/11/2014 | 17:60 - 19:06 | [11064] Marinda van Dalen | | 1.1 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send wolf re depo schedule | 06/11/2014 | 19:07 - 19:19 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [CM] Case Management (org. file, etc.) coordinate espinos meeting | 06/11/2014 | 19:20 - 19:32 | [11064] Marinda van Dalen | NC | 0.2 |
| VID07 85B-IND-Electio | [DP] Document - prepare oul for LUPE depo | 06/11/2014 | 19:33 - 21:33 | [11064] Marinda van Dalen | | 2.0 |
| VID07 85B-IND-Electio | [HG] Hearing Hearing on [SUBJECT] | 06/18/2014 | 18:12 - 19:24 | [11064] Marinda van Dalen | | 1.2 |
| VID07 85B-IND-Electio | [T] Telephone call to... lindsey re depos, outstanding discovery issues. | 06/18/2014 | 19:25 - 19:43 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send lindsey additional docs on individual pls; prepare docs for production. | 06/18/2014 | 19:44 - 20:56 | [11064] Marinda van Dalen | | 1.2 |
| VID07 85B-IND-Electio | [C] Conference w/ RWD re tdl | 06/18/2014 | 20:57 - 21:21 | [11064] Marinda van Dalen | NC | 0.4 |
| VID07 85B-IND-Electio | [DP] Document - prepare tdl update | 06/18/2014 | 21:22 - 21:46 | [11064] Marinda van Dalen | NC | 0.4 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review NAACP depo transcripts | 06/18/2014 | 23:49 - 02:13 | [11064] Marinda van Dalen | NC | 2.4 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review depo notice lydia lara | 06/18/2014 | 02:14 - 02:44 | [11064] Marinda van Dalen | | 0.5 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send Chad re provisional ballots /mult | 06/19/2014 | 14:05 - 14:17 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send Texas re discovery issues | 06/19/2014 | 14:18 - 14:30 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [T] Telephone call to... pls' call | 06/19/2014 | 14:50 - 16:50 | [11064] Marinda van Dalen | NC | 2.0 |
| VID07 85B-IND-Electio | [TV] Travel willacy cty to see mendez and maximina | 06/19/2014 | 16:51 - 19:09 | [11064] Marinda van Dalen | | 2.3 |

Run Date: 01/31/2019 Run Time: 12:58:43          By: Jenecia Martinez

## ACTIVITY LOGS

## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019,
## PIC=MARINDA VAN DALEN

| File/ID/Type | Code | Date | Time | Staff | | Hours |
|---|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [C] Conference w/ mendez; maximina | 06/19/2014 | 21:16 - 21:40 | [11064] Marinda van Dalen | | 4 |
| VID07 85B-IND-Electio | [T] Telephone call to... pls counsel; then pls counsel with DOJ | 06/19/2014 | 21:41 - 23:23 | [11064] Marinda van Dalen | NC | 1.7 |
| VID07 85B-IND-Electio | [T] Telephone call to... jewell re rpt. | 06/19/2014 | 23:24 - 24:00 | [11064] Marinda van Dalen | | 0.6 |
| VID07 85B-IND-Electio | [TV] Travel sebastian, raymondville | 06/20/2014 | 14:07 - 16:37 | [11064] Marinda van Dalen | | 2.5 |
| VID07 85B-IND-Electio | [DEP] Deposition - Take mendez deposedDeposed [NAME] | 06/20/2014 | 16:38 - 20:38 | [11064] Marinda van Dalen | | 4.0 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review other pls' suppl disclosures | 06/20/2014 | 20:39 - 20:57 | [11064] Marinda van Dalen | NC | 0.3 |
| VID07 85B-IND-Electio | [DP] Document - prepare reponses to RFA's | 06/20/2014 | 20:58 - 21:28 | [11064] Marinda van Dalen | | 0.5 |
| VID07 85B-IND-Electio | [DP] Document - prepare oul lupe depo prep | 06/22/2014 | 14:10 - 16:10 | [11064] Marinda van Dalen | | 2.0 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review lupe docs again, cmlpt, standing law | 06/22/2014 | 16:11 - 18:11 | [11064] Marinda van Dalen | | 2.0 |
| VID07 85B-IND-Electio | [T] Telephone call to... lydia lara to see if she wants to remain in suit. she had just returned from hospital and wasn't feeling well enough to talk. i'll try her again soon. | 06/23/2014 | 15:21 - 15:39 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [T] Telephone call to... lydia lara about dropping out. | 06/23/2014 | 17:07 - 17:19 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [T] Telephone call to... taylor re dopo. | 06/23/2014 | 17:20 - 17:32 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [C] Conference w/ KG re lydia lara, taylor depo issues. | 06/23/2014 | 17:33 - 17:57 | [11064] Marinda van Dalen | | 0.4 |
| VID07 85B-IND-Electio | [DP] Document - prepare ortiz declaration; email to Sita with directions for mtg, etc. list docs an dquestions. | 06/23/2014 | 17:58 - 19:16 | [11064] Marinda van Dalen | NC | 1.3 |
| VID07 85B-IND-Electio | [DP] Document - prepare estela espinosa decl. research waht need for EIC. t- jewell re espinosa, id issues. | 06/23/2014 | 19:17 - 21:17 | [11064] Marinda van Dalen | | 2.0 |
| VID07 85B-IND-Electio | [DEP] Deposition - Take prepare for depo Maximina Lara. Cancelled when TX lawyer's flight 3 hours delayed. Deposed [NAME] | 06/23/2014 | 21:18 - 22:00 | [11064] Marinda van Dalen | | 0.7 |
| VID07 85B-IND-Electio | [TV] Travel SJ to meet with Juanita Cox | 06/24/2014 | 14:33 - 17:03 | [11064] Marinda van Dalen | | 2.5 |
| VID07 85B-IND-Electio | [C] Conference w/ Juanita Cox, depo prep | 06/24/2014 | 17:04 - 18:22 | [11064] Marinda van Dalen | | 1.3 |

Run Date: 01/31/2019 Run Time: 12:58:43          By: Jenecia Martinez

## ACTIVITY LOGS
## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019,
## PIC=MARINDA VAN DALEN

| File ID/Type | Code | Date | Time | Staff | | Hours |
|---|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [DP] Document - prepare oul for mtg with J Cox | 06/24/2014 | 18:?? - 18:53 | [11064] Marinda van Dalen | | |
| VID07 85B-IND-Electio | [CM] Case Management (org. file, etc.) logistics for Taylor depo | 06/24/2014 | 18:54 - 19:18 | [11064] Marinda van Dalen | NC | 0.4 |
| VID07 85B-IND-Electio | [ASMT] Assignment KG re declarations for Jewell | 06/24/2014 | 19:19 - 19:37 | [11064] Marinda van Dalen | NC | 0.3 |
| VID07 85B-IND-Electio | [C] Conference w/ pls counsel call | 06/24/2014 | 19:38 - 20:08 | [11064] Marinda van Dalen | NC | 0.5 |
| VID07 85B-IND-Electio | [ASMT] Assignment KG re lydia lara dropping, call | 06/24/2014 | 20:09 - 20:21 | [11064] Marinda van Dalen | NC | 0.2 |
| VID07 85B-IND-Electio | [T] Telephone call to... RWD re depo prep, discovery issues | 06/24/2014 | 20:22 - 21:22 | [11064] Marinda van Dalen | NC | 1.0 |
| VID07 85B-IND-Electio | [DP] Document - prepare estrada declaration | 06/24/2014 | 21:23 - 21:41 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review estrada dps docs; docs to KJ | 06/24/2014 | 21:42 - 22:06 | [11064] Marinda van Dalen | | 0.4 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review expert report on provisional voters | 06/24/2014 | 22:07 - 22:31 | [11064] Marinda van Dalen | NC | 0.4 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send cox on depo schedule | 06/24/2014 | 22:32 - 22:44 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send wolf re taylor depo | 06/24/2014 | 22:45 - 22:57 | [11064] Marinda van Dalen | NC | 0.2 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send sita re ortiz | 06/24/2014 | 22:58 - 23:16 | [11064] Marinda van Dalen | NC | 0.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send whitley re depo start time | 06/24/2014 | 23:17 - 23:29 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [DEP] Deposition - Take Juanita Cox, LUPEDeposed [NAME] | 06/25/2014 | 15:08 - 19:38 | [11064] Marinda van Dalen | | 4.5 |
| VID07 85B-IND-Electio | [TV] Travel San Juan for depo | 06/25/2014 | 19:39 - 22:09 | [11064] Marinda van Dalen | | 2.5 |
| VID07 85B-IND-Electio | [C] Conference w/ cox, depo prep | 06/25/2014 | 22:10 - 22:34 | [11064] Marinda van Dalen | | 0.4 |
| VID07 85B-IND-Electio | [CM] Case Management (org. file, etc.) logistics of taylor depo | 06/25/2014 | 22:35 - 22:53 | [11064] Marinda van Dalen | NC | 0.3 |
| VID07 85B-IND-Electio | [DP] Document - prepare espinosa desl | 06/25/2014 | 23:26 - 23:44 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send wolf re taylor depo logistics | 06/25/2014 | 00:10 - 00:22 | [11064] Marinda van Dalen | NC | 0.2 |

**ACTIVITY LOGS**

**FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019,**
**PIC=MARINDA VAN DALEN**

| File ID/Type | Code | Date | Time | Staff | | Hours |
|---|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [EM] Email, Draft / Send<br>K Jewell dlc and docs, expinosa | 06/26/2014 | 15:47 - 15:51 | [11064] Marinda van Dalen | | 0.1 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send<br>Mendez depo to Jewell | 06/26/2014 | 15:52 - 16:04 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send<br>Response to RFA to all counsel | 06/26/2014 | 16:05 - 16:17 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [CM] Case Management (org. file, etc.)<br>taylor depo logistics | 06/26/2014 | 16:18 - 16:30 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [T] Telephone call to...<br>RWD re estrada depo | 06/26/2014 | 16:31 - 16:49 | [11064] Marinda van Dalen | NC | 0.3 |
| VID07 85B-IND-Electio | [DP] Document - prepare<br>Responses to RFA, final edits, etc. | 06/26/2014 | 18:21 - 19:21 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send<br>wolf re taylor depo | 06/27/2014 | 15:33 - 15:45 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [T] Telephone call to...<br>Jewell re report | 06/27/2014 | 16:06 - 17:18 | [11064] Marinda van Dalen | | 1.2 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review<br>dkt 380 | 07/08/2014 | 10:02 - 10:08 | [11064] Marinda van Dalen | | 0.1 |
| VID07 85B-IND-Electio | [C] Conference w/<br>pls counsel; DOJ re FOF, evidentiary issues, compelling discovery. | 07/08/2014 | 10:09 - 12:09 | [11064] Marinda van Dalen | NC | 2.0 |
| VID07 85B-IND-Electio | [CM] Case Management (org. file, etc.)<br>arrange expert payment | 07/09/2014 | 10:21 - 10:39 | [11064] Marinda van Dalen | NC | 0.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send<br>wolf re lydia depo, remianing pls depos, multiple | 07/09/2014 | 10:40 - 11:04 | [11064] Marinda van Dalen | | 0.4 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review<br>crevella west re client docs | 07/09/2014 | 11:05 - 11:35 | [11064] Marinda van Dalen | | 0.5 |
| VID07 85B-IND-Electio | [ASMT] Assignment<br>KG review CW for docs on pls | 07/09/2014 | 11:36 - 11:54 | [11064] Marinda van Dalen | NC | 0.3 |
| VID07 85B-IND-Electio | [CM] Case Management (org. file, etc.)<br>schedule Maximina depo | 07/09/2014 | 11:55 - 12:13 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send<br>review emails from pls counsel | 07/09/2014 | 12:14 - 12:38 | [11064] Marinda van Dalen | NC | 0.4 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review<br>review recent filings | 07/09/2014 | 12:39 - 13:39 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [ASMT] Assignment<br>KG, delayed BC's for clients. | 07/11/2014 | 12:46 - 13:04 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send<br>RWD, Chad Dunn re response motion to compel | 07/11/2014 | 13:05 - 13:23 | [11064] Marinda van Dalen | | 0.3 |

## ACTIVITY LOGS
## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019,
## PIC=MARINDA VAN DALEN

| FILED/Type | Code | Date | Time | Staff | | Hours |
|---|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [DOC] Document - receive/review 07/14/2014 13:33 - 14:03 [11064] Marinda van Dalen<br>taylor docs, decl in prep for depo. | | | | | |
| VID07 85B-IND-Electio | [T] Telephone call to...<br>taylor re depo | 07/15/2014 | 14:50 - 15:08 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send<br>co-counsel re state extension request | 07/15/2014 | 15:09 - 15:21 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [T] Telephone call to...<br>DOJ, pls. counsel re texas request for extension | 07/15/2014 | 15:22 - 15:40 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review<br>review pls' expert reports | 07/15/2014 | 15:41 - 20:41 | [11064] Marinda van Dalen | NC | 5.0 |
| VID07 85B-IND-Electio | [C] Conference w/<br>pls counsel | 07/16/2014 | 14:53 - 15:53 | [11064] Marinda van Dalen | NC | 1.0 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review<br>estrada deposition. | 07/16/2014 | 15:54 - 16:54 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [CM] Case Management (org. file, etc.) 07/16/2014<br>logistics taylor depo | | 16:55 - 17:13 | [11064] Marinda van Dalen | NC | 0.3 |
| VID07 85B-IND-Electio | [DP] Document - prepare 07/16/2014<br>review for RWD response to motion to compel | | 17:27 - 17:45 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [TV] Travel<br>brownsville to alice | 07/17/2014 | 15:06 - 17:36 | [11064] Marinda van Dalen | | 2.5 |
| VID07 85B-IND-Electio | [TV] Travel<br>alice to CC | 07/17/2014 | 17:56 - 18:56 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [C] Conference w/<br>taylor depo prep | 07/17/2014 | 18:57 - 21:27 | [11064] Marinda van Dalen | | 2.5 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review<br>review Taylor docs; locate in production | 07/17/2014 | 21:28 - 22:28 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [T] Telephone call to...<br>whitley re depo location and time | 07/17/2014 | 22:29 - 22:47 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [DEP] Deposition - Take<br>L. Taylor. Deposed | 07/18/2014 | 12:25 - 13:25 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [C] Conference w/<br>I taylor prior to dep. | 07/18/2014 | 13:26 - 13:56 | [11064] Marinda van Dalen | | 0.5 |
| VID07 85B-IND-Electio | [C] Conference w/<br>I taylor after depo | 07/18/2014 | 13:57 - 14:27 | [11064] Marinda van Dalen | | 0.5 |
| VID07 85B-IND-Electio | [TV] Travel<br>CC to BRO | 07/18/2014 | 14:28 - 17:28 | [11064] Marinda van Dalen | | 3.0 |
| VID07 85B-IND-Electio | [T] Telephone call to...<br>RWD re Taylor depo | 07/18/2014 | 17:29 - 17:41 | [11064] Marinda van Dalen | NC | 0.2 |

# ACTIVITY LOGS
## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019, PIC=MARINDA VAN DALEN

| File ID / Type | Code | Date | Time | Staff | NC | Hours |
|---|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [T] Telephone call to... DOJ re Taylor dep. | 07/18/2014 | - 18:00 | [11064] Marinda van Dalen | NC | |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send re pending motions for hearing, with ct and CC. | 07/21/2014 | 14:29 - 14:41 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [DP] Document - prepare edit RWD's response to m to compel | 07/21/2014 | 14:42 - 15:00 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review DOJ oul on FOF, email CC re same | 07/21/2014 | 15:01 - 15:19 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [ASMT] Assignment KG confirm Max dep | 07/21/2014 | 15:20 - 15:32 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send Juanita Cox re reviewing depo | 07/21/2014 | 15:33 - 15:45 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [DP] Document - prepare motion to dismiss lydia | 07/21/2014 | 15:59 - 16:17 | [11064] Marinda van Dalen | NC | 0.3 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review read Juanits Cox depo | 07/21/2014 | 16:18 - 18:18 | [11064] Marinda van Dalen | | 2.0 |
| VID07 85B-IND-Electio | [TV] Travel Raymondville, depo Maximina | 07/22/2014 | 14:32 - 16:32 | [11064] Marinda van Dalen | | 2.0 |
| VID07 85B-IND-Electio | [DEP] Deposition - Take Maximina Lara, | 07/22/2014 | 16:33 - 18:33 | [11064] Marinda van Dalen | | 2.0 |
| VID07 85B-IND-Electio | [C] Conference w/ maximina, depo prep | 07/22/2014 | 18:34 - 19:04 | [11064] Marinda van Dalen | | 0.5 |
| VID07 85B-IND-Electio | [CM] Case Management (org. file, etc.) expert payment | 07/22/2014 | 19:05 - 19:17 | [11064] Marinda van Dalen | NC | 0.2 |
| VID07 85B-IND-Electio | [C] Conference w/ private pls counsel. how to deal with missing data issue, experts | 07/23/2014 | 12:22 - 12:52 | [11064] Marinda van Dalen | NC | 0.5 |
| VID07 85B-IND-Electio | [T] Telephone call to... RWD re FOF, TTVote motion; data. Trial witnesses. | 07/25/2014 | 12:03 - 12:27 | [11064] Marinda van Dalen | NC | 0.4 |
| VID07 85B-IND-Electio | [T] Telephone call to... jose garza re pls mtg dc, trial strategy re witnesses, his schedule. | 07/25/2014 | 12:28 - 12:58 | [11064] Marinda van Dalen | | 0.5 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send Ezra re pls mtg dc | 07/25/2014 | 12:59 - 13:11 | [11064] Marinda van Dalen | NC | 0.2 |
| VID07 85B-IND-Electio | [CM] Case Management (org. file, etc.) expert payment | 07/25/2014 | 13:12 - 13:24 | [11064] Marinda van Dalen | NC | 0.2 |
| VID07 85B-IND-Electio | [DEP] Deposition - Take listen in on Dewhurst depo. Deposed [NAME] | 07/29/2014 | 12:21 - 14:21 | [11064] Marinda van Dalen | NC | 2.0 |
| VID07 85B-IND-Electio | [TV] Travel make travel plans for all pls counsel meeting. | 07/29/2014 | 14:22 - 15:22 | [11064] Marinda van Dalen | NC | 1.0 |

Run Date: 01/31/2019 Run Time: 12:58:43   By: Jenecia Martinez

## ACTIVITY LOGS
## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019, PIC=MARINDA VAN DALEN

| File/Lead/Type | Code / Email, Draft / Send | Date | Time | Staff | NC | Hours |
|---|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [EM] Email, Draft / Send 07/28/2014 15:23 - 15:35 [11064] Marinda van Dalen — pls' counsel re depositions | | | | NC | |
| VID07 85B-IND-Electio | [DOC] Document - receive/review — review filings, emails re data issues (TX error). | 07/29/2014 | 15:36 - 16:18 | [11064] Marinda van Dalen | NC | 0.7 |
| VID07 85B-IND-Electio | [T] Telephone call to... — FOF, expert reply, hg next week. | 07/30/2014 | 12:04 - 12:22 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [DEP] Deposition - Take — Crawford depo, present . Deposed | 07/30/2014 | 12:23 - 14:23 | [11064] Marinda van Dalen | NC | 2.0 |
| VID07 85B-IND-Electio | [C] Conference w/ — pls counsel re deadlines | 07/30/2014 | 14:24 - 14:42 | [11064] Marinda van Dalen | NC | 0.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send — RWD re covering next hg. | 07/30/2014 | 15:02 - 15:14 | [11064] Marinda van Dalen | NC | 0.2 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send — pls' counsel re scheduling issues | 07/30/2014 | 15:15 - 15:27 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [T] Telephone call to... — RWD re tdl | 07/31/2014 | 16:37 - 16:55 | [11064] Marinda van Dalen | NC | 0.3 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review — Maximina Lara depo transcript | 07/31/2014 | 16:56 - 17:38 | [11064] Marinda van Dalen | | 0.7 |
| VID07 85B-IND-Electio | [T] Telephone call to... — ezra re agenda for tuesday pls counsel mtg. | 08/01/2014 | 09:18 - 09:30 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [T] Telephone call to... — emma simpson re affected persons, tues mtg | 08/01/2014 | 09:31 - 09:49 | [11064] Marinda van Dalen | NC | 0.3 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review — re-read Jewell report. | 08/01/2014 | 09:50 - 10:50 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send — pls counsel re mtg on affected person, preparation of summary. | 08/01/2014 | 10:51 - 11:03 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [CM] Case Management (org. file, etc.) — travel plans - hotel, shuttle, etc. | 08/01/2014 | 11:04 - 12:04 | [11064] Marinda van Dalen | NC | 1.0 |
| VID07 85B-IND-Electio | [DP] Document - prepare — summary of Ortiz pls (individual) for all pls' counsel mtg. | 08/03/2014 | 15:46 - 18:46 | [11064] Marinda van Dalen | | 3.0 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review — Reread all Ortiz individual pls depos for preparation of summary. | 08/03/2014 | 18:47 - 21:47 | [11064] Marinda van Dalen | | 3.0 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review — Read data experts' reports. | 08/03/2014 | 21:48 - 00:18 | [11064] Marinda van Dalen | NC | 2.5 |
| VID07 85B-IND-Electio | [TV] Travel — DC for all pl counsel mtg. | 08/04/2014 | 15:54 - 00:54 | [11064] Marinda van Dalen | NC | 9.0 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review — TX prod of docs | 08/04/2014 | 00:55 - 01:37 | [11064] Marinda van Dalen | | 0.7 |

## ACTIVITY LOGS
## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019, PIC=MARINDA VAN DALEN

| Field/Type | Code / Description | Date | Time | Staff | NC | Hours |
|---|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [DOC] Document - receive/review<br>mtg agenda | 08/04/2014 | 01:?? - 01:50 | [11064] Marinda van Dalen | | |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send<br>wolf re jewell depo and dismissal or ortiz and lydia lara | 08/04/2014 | 01:51 - 02:09 | [11064] Marinda van Dalen | NC | 0.3 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review<br>pls expert reports | 08/04/2014 | 02:10 - 06:10 | [11064] Marinda van Dalen | NC | 4.0 |
| VID07 85B-IND-Electio | [C] Conference w/<br>all pls counsel | 08/05/2014 | 16:37 - 21:07 | [11064] Marinda van Dalen | NC | 4.5 |
| VID07 85B-IND-Electio | [T] Telephone call to...<br>Jose graza re tdl, ortiz pls at trial, evidentiary issues | 08/05/2014 | 21:08 - 22:08 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send<br>multiple with pl counsel re experts | 08/05/2014 | 23:10 - 23:28 | [11064] Marinda van Dalen | NC | 0.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send<br>wolf re LUPE stip | 08/05/2014 | 23:29 - 23:47 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review<br>review recent filings, incl dkt 453 | 08/05/2014 | 23:48 - 00:36 | [11064] Marinda van Dalen | NC | 0.8 |
| VID07 85B-IND-Electio | [T] Telephone call to...<br>RWD re Ortiz trial witnesses | 08/06/2014 | 16:43 - 17:01 | [11064] Marinda van Dalen | NC | 0.3 |
| VID07 85B-IND-Electio | [T] Telephone call to...<br>RWD re LUPE stip | 08/06/2014 | 17:02 - 17:14 | [11064] Marinda van Dalen | NC | 0.2 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review<br>DKT 454 and other recent filings | 08/06/2014 | 17:15 - 17:45 | [11064] Marinda van Dalen | | 0.5 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send<br>TRLA cc re LUPE stip | 08/06/2014 | 17:46 - 18:04 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send<br>ezra re depo designations. | 08/06/2014 | 18:05 - 18:23 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [TV] Travel<br>DC to RGV | 08/06/2014 | 18:24 - 04:24 | [11064] Marinda van Dalen | NC | 10.0 |
| VID07 85B-IND-Electio | [T] Telephone call to...<br>lindsey wolf re LUPE stip, motion to compel, dismissal of ortiz and lydia lara. | 08/07/2014 | 14:35 - 14:53 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [DP] Document - prepare<br>doc's jewell provided with to produce to other parties. started. | 08/07/2014 | 14:54 - 15:24 | [11064] Marinda van Dalen | | 0.5 |
| VID07 85B-IND-Electio | [DP] Document - prepare<br>oul for call with lindsey re LUPE stip, ortiz, l lara, other discovery issues | 08/07/2014 | 15:25 - 15:43 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review<br>LUPE depo re membership effected by SB14 | 08/07/2014 | 15:44 - 16:44 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review<br>TX proposed stip LUPE. | 08/07/2014 | 16:45 - 16:57 | [11064] Marinda van Dalen | | 0.2 |

Run Date: 01/31/2019 Run Time: 12:58:43     By: Jenecia Martinez

## ACTIVITY LOGS

## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019, PIC=MARINDA VAN DALEN

| File ID/Type | Code | Date | Time | Staff | | Hours |
|---|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [CR] Research, Legal | 08/07/2014 | 16:58 - 17:10 | [11064] Marinda van Dalen | | 0.2 |
| | what need to produce that expert relied upon | | | | | |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send | 08/07/2014 | 17:11 - 17:29 | [11064] Marinda van Dalen | | 0.3 |
| | multiple pls counsel re depo schedule, organizational pl stips | | | | | |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send | 08/07/2014 | 17:30 - 17:42 | [11064] Marinda van Dalen | | 0.2 |
| | Doggett re discovery issues, mult | | | | | |
| VID07 85B-IND-Electio | [DP] Document - prepare | 08/07/2014 | 17:43 - 20:13 | [11064] Marinda van Dalen | | 2.5 |
| | summary of pls facts for discussion of who to testify at trial. | | | | | |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send | 08/07/2014 | 20:14 - 20:26 | [11064] Marinda van Dalen | | 0.2 |
| | ezra re depo designations | | | | | |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send | 08/07/2014 | 20:27 - 20:39 | [11064] Marinda van Dalen | | 0.2 |
| | wolf re lupe stip | | | | | |
| VID07 85B-IND-Electio | [DP] Document - prepare | 08/07/2014 | 20:40 - 20:58 | [11064] Marinda van Dalen | | 0.3 |
| | witness list for trial | | | | | |
| VID07 85B-IND-Electio | [DP] Document - prepare | 08/08/2014 | 16:50 - 17:20 | [11064] Marinda van Dalen | NC | 0.5 |
| | travel reimbursement | | | | | |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send | 08/08/2014 | 17:21 - 17:33 | [11064] Marinda van Dalen | NC | 0.2 |
| | pl counsel re section 5 transcript | | | | | |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send | 08/08/2014 | 17:34 - 17:52 | [11064] Marinda van Dalen | | 0.3 |
| | simpson re discov issues | | | | | |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send | 08/08/2014 | 17:53 - 18:35 | [11064] Marinda van Dalen | | 0.7 |
| | rwd re jewell docs, depo, fof | | | | | |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send | 08/08/2014 | 18:36 - 19:00 | [11064] Marinda van Dalen | NC | 0.4 |
| | multiple among pls counsel re fof, experts | | | | | |
| VID07 85B-IND-Electio | [DP] Document - prepare | 08/08/2014 | 19:01 - 19:19 | [11064] Marinda van Dalen | | 0.3 |
| | exhibit list | | | | | |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send | 08/08/2014 | 19:20 - 19:38 | [11064] Marinda van Dalen | | 0.3 |
| | all counsel re jewell docs | | | | | |
| VID07 85B-IND-Electio | [DP] Document - prepare | 08/08/2014 | 19:39 - 22:09 | [11064] Marinda van Dalen | | 2.5 |
| | collect, stamp, review all docs provided to jewell and prepare for distribution to all counsel | | | | | |
| VID07 85B-IND-Electio | [DOC] Document - receive/review | 08/08/2014 | 22:10 - 00:10 | [11064] Marinda van Dalen | | 2.0 |
| | expert reports | | | | | |
| VID07 85B-IND-Electio | [DP] Document - prepare | 08/10/2014 | 13:44 - 16:14 | [11064] Marinda van Dalen | | 2.5 |
| | new oul client facts, docs | | | | | |
| VID07 85B-IND-Electio | [DP] Document - prepare | 08/10/2014 | 16:15 - 19:45 | [11064] Marinda van Dalen | | 3.5 |
| | FOF, jewell | | | | | |
| VID07 85B-IND-Electio | [DP] Document - prepare | 08/11/2014 | 13:46 - 14:04 | [11064] Marinda van Dalen | NC | 0.3 |
| | dep index, em to yeary | | | | | |

## ACTIVITY LOGS
## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019, PIC=MARINDA VAN DALEN

| File/AD/Type | Code | Date | Time | Staff | | Hours |
|---|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [EM] Email, Draft / Send | 08/11/2014 | 14:04 - 14:17 | [11064] Marinda van Dalen | | 0.2 |
| | pls counsel re FOF/delayed BC facts. | | | | | |
| VID07 85B-IND-Electio | [DOC] Document - receive/review | 08/11/2014 | 14:37 - 15:37 | [11064] Marinda van Dalen | NC | 1.0 |
| | farinelli depo | | | | | |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send | 08/11/2014 | 15:38 - 15:56 | [11064] Marinda van Dalen | | 0.3 |
| | wolf re LUPE stip | | | | | |
| VID07 85B-IND-Electio | [DP] Document - prepare | 08/11/2014 | 15:57 - 17:09 | [11064] Marinda van Dalen | | 1.2 |
| | FOF, Jewell, individual pls. | | | | | |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send | 08/12/2014 | 14:05 - 14:23 | [11064] Marinda van Dalen | | 0.3 |
| | pls counsel re expert depo dates | | | | | |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send | 08/12/2014 | 14:24 - 14:36 | [11064] Marinda van Dalen | | 0.2 |
| | ezra re ortiz pls FOF | | | | | |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send | 08/12/2014 | 14:37 - 14:49 | [11064] Marinda van Dalen | | 0.2 |
| | wolf re stip | | | | | |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send | 08/12/2014 | 14:50 - 15:08 | [11064] Marinda van Dalen | | 0.3 |
| | all counsel re add'l ortiz doc production. | | | | | |
| VID07 85B-IND-Electio | [DP] Document - prepare | 08/12/2014 | 15:09 - 15:39 | [11064] Marinda van Dalen | | 0.5 |
| | ortiz, suppl doc prod'n | | | | | |
| VID07 85B-IND-Electio | [DP] Document - prepare | 08/12/2014 | 15:40 - 19:40 | [11064] Marinda van Dalen | | 4.0 |
| | FOF, LUPE, individual pls, Jewell | | | | | |
| VID07 85B-IND-Electio | [DOC] Document - receive/review | 08/12/2014 | 19:41 - 20:17 | [11064] Marinda van Dalen | | 0.6 |
| | dkt 467 , 468 | | | | | |
| VID07 85B-IND-Electio | [DOC] Document - receive/review | 08/13/2014 | 14:13 - 14:43 | [11064] Marinda van Dalen | | 0.5 |
| | dkt 469, m compel | | | | | |
| VID07 85B-IND-Electio | [HGP] Hearing Prep (court) | 08/13/2014 | 14:44 - 15:44 | [11064] Marinda van Dalen | NC | 1.0 |
| | m compelPrepared for court hearing on [SUBJECT] | | | | | |
| VID07 85B-IND-Electio | [DP] Document - prepare | 08/13/2014 | 15:45 - 16:45 | [11064] Marinda van Dalen | | 1.0 |
| | docs to produce to Jewell | | | | | |
| VID07 85B-IND-Electio | [DOC] Document - receive/review | 08/13/2014 | 16:46 - 17:10 | [11064] Marinda van Dalen | | 0.4 |
| | def proposed stips; email RWD re same | | | | | |
| VID07 85B-IND-Electio | [DOC] Document - receive/review | 08/13/2014 | 17:11 - 19:11 | [11064] Marinda van Dalen | | 2.0 |
| | COL, pls | | | | | |
| VID07 85B-IND-Electio | [DP] Document - prepare | 08/13/2014 | 19:12 - 20:12 | [11064] Marinda van Dalen | | 1.0 |
| | fof, pls; review depo designations | | | | | |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send | 08/14/2014 | 12:00 - 12:24 | [11064] Marinda van Dalen | | 0.4 |
| | Lindsey Wolf re resolution of motion to compel. | | | | | |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send | 08/14/2014 | 12:25 - 12:43 | [11064] Marinda van Dalen | | 0.3 |
| | Wolf re resolution of motion to compel (multiple) | | | | | |

Run Date: 01/31/2019 Run Time: 12:58:43       By: Jenecia Martinez

## ACTIVITY LOGS
## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019, PIC=MARINDA VAN DALEN

| File/Type | Code | Date | Time | Staff | | Hours |
|---|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [DD] Disc Discovery (drafting docs) prepare additional docs to produce to texas relating to Jewell. batestamp and send. | 08/14/2014 | 13:44 | [11064] Marinda van Dalen | | |
| VID07 85B-IND-Electio | [T] Telephone call to... RWD re stipulations TExas wants re motion to compel. | 08/14/2014 | 13:45 - 14:03 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [HG] Hearing discovery issues.Hearing on | 08/14/2014 | 14:04 - 15:04 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [HG] Hearing preparation to argue Dkt 427 | 08/14/2014 | 15:05 - 16:05 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [T] Telephone call to... Rich at Wilmer re stipulations | 08/14/2014 | 16:06 - 16:24 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [C] Conference w/ first cconfer with Texas; then with private pls counsel re motion to compel. | 08/14/2014 | 16:25 - 17:19 | [11064] Marinda van Dalen | NC | 0.9 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send numerous emails with private counsel re stips | 08/14/2014 | 17:20 - 17:44 | [11064] Marinda van Dalen | NC | 0.4 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send jewell add'l docs; prep | 08/14/2014 | 17:45 - 18:27 | [11064] Marinda van Dalen | | 0.7 |
| VID07 85B-IND-Electio | [DP] Document - prepare stip LUPE | 08/14/2014 | 18:28 - 18:46 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [DP] Document - prepare stip mendez | 08/14/2014 | 18:47 - 19:05 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review section 5 trial transc | 08/14/2014 | 19:06 - 20:06 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [T] Telephone call to... lindsey wolf re motion to compel, stips | 08/15/2014 | 10:09 - 10:27 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [T] Telephone call to... RWD re TX motion to compel, stips | 08/15/2014 | 10:28 - 10:58 | [11064] Marinda van Dalen | | 0.5 |
| VID07 85B-IND-Electio | [C] Conference w/ pls counsel re witn, exh, depo designsations, fof, col, | 08/15/2014 | 10:59 - 12:29 | [11064] Marinda van Dalen | | 1.5 |
| VID07 85B-IND-Electio | [C] Conference w/ pls counsel re affected persons to testify at trial | 08/15/2014 | 12:30 - 13:30 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [C] Conference w/ all pls counsel re JPTO | 08/15/2014 | 13:31 - 15:01 | [11064] Marinda van Dalen | NC | 1.5 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send lindsey (mult) re stipulations | 08/15/2014 | 15:02 - 15:20 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [DP] Document - prepare stipulations for individual pls - proposed for settlement | 08/15/2014 | 15:21 - 17:21 | [11064] Marinda van Dalen | NC | 2.0 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send yeary re sectin 5 designations | 08/15/2014 | 17:41 - 17:59 | [11064] Marinda van Dalen | NC | 0.3 |

Run Date: 01/31/2019 Run Time: 12:58:43    By: Jenecia Martinez

## ACTIVITY LOGS
## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019, PIC=MARINDA VAN DALEN

| FILED/Type | Code/Document | Date | Time | Staff | NC | Hours |
|---|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [DP] Document - prepare 08/16/2014   17:03 - 17:03   [11064] Marinda van Dalen COL re delayed BC and SB14 ID. | | | | | |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send simpson re delayed BC | 08/16/2014 | 17:04 - 17:16 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send pls counsel ortiz FOF draft | 08/16/2014 | 17:17 - 17:29 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review draft FOF from DOJ | 08/16/2014 | 17:30 - 18:30 | [11064] Marinda van Dalen | NC | 1.0 |
| VID07 85B-IND-Electio | [DP] Document - prepare depo designations, ortiz pls | 08/16/2014 | 18:31 - 22:01 | [11064] Marinda van Dalen | | 3.5 |
| VID07 85B-IND-Electio | [T] Telephone call to... pls counsel re tdl, FOF, COL, exh list, witn list | 08/17/2014 | 10:11 - 11:41 | [11064] Marinda van Dalen | NC | 1.5 |
| VID07 85B-IND-Electio | [T] Telephone call to... myrna, vishal re law enforcement issue, j. cox, provisional ballots | 08/17/2014 | 11:42 - 12:00 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review affected persons chart | 08/17/2014 | 12:01 - 12:31 | [11064] Marinda van Dalen | | 0.5 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send ezra FOF ortiz pls | 08/17/2014 | 12:32 - 12:50 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send myrna perez re provisional ballots, etc. | 08/17/2014 | 12:51 - 13:09 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [DP] Document - prepare provisional ballots to BC/perez | 08/17/2014 | 13:10 - 13:40 | [11064] Marinda van Dalen | | 0.5 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send pls counsel docs served on texas | 08/17/2014 | 13:41 - 13:59 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send ezra, myrna re FOF | 08/17/2014 | 14:19 - 14:37 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [DP] Document - prepare FOF | 08/17/2014 | 14:38 - 19:38 | [11064] Marinda van Dalen | | 5.0 |
| VID07 85B-IND-Electio | [T] Telephone call to... RWD re importance of Juanita testifying. | 08/18/2014 | 10:21 - 10:39 | [11064] Marinda van Dalen | NC | 0.3 |
| VID07 85B-IND-Electio | [T] Telephone call to... Juanita Cox re testifying | 08/18/2014 | 10:40 - 10:58 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [C] Conference w/ pls counsel re affected persons facts (part of call) | 08/18/2014 | 10:59 - 11:59 | [11064] Marinda van Dalen | NC | 1.0 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send cox re trial | 08/18/2014 | 11:60 - 12:12 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send yeary re designations of depos | 08/18/2014 | 12:13 - 12:31 | [11064] Marinda van Dalen | | 0.3 |

Run Date: 01/31/2019 Run Time: 12:58:43     By: Jenecia Martinez

## ACTIVITY LOGS
## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019, PIC=MARINDA VAN DALEN

| FILE/Type | Code/Email, Draft / Send | Date | Time | Staff | | Hours |
|---|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [EM] Email, Draft / Send  vishal BC re provisional ballots | 08/18/2014 | 12:33 - 12:44 | [11064] Marinda van Dalen | NC | |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send  wolf re stips / deal with | 08/18/2014 | 12:45 - 12:57 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [T] Telephone call to...  taylor re trial - wait long time, not connected | 08/18/2014 | 12:58 - 13:10 | [11064] Marinda van Dalen | NC | 0.2 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send  peter re taylor at trial | 08/18/2014 | 13:11 - 13:23 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [DP] Document - prepare  FOF, ortiz pls | 08/18/2014 | 13:24 - 21:24 | [11064] Marinda van Dalen | | 8.0 |
| VID07 85B-IND-Electio | [T] Telephone call to...  ct re pls without ID | 08/19/2014 | 16:53 - 17:05 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send  posner re FOF | 08/19/2014 | 17:06 - 17:18 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [T] Telephone call to...  dgh re trial issues, finances | 08/19/2014 | 17:19 - 17:43 | [11064] Marinda van Dalen | NC | 0.4 |
| VID07 85B-IND-Electio | [DP] Document - prepare  JPTO draft | 08/19/2014 | 17:44 - 18:44 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [T] Telephone call to...  margo, maximina, delma re trial | 08/19/2014 | 18:45 - 19:45 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [ADM] Administrative / Office Matters  hotel resrv, etc. | 08/19/2014 | 20:05 - 20:35 | [11064] Marinda van Dalen | NC | 0.5 |
| VID07 85B-IND-Electio | [T] Telephone call to...  mendez re trial | 08/19/2014 | 20:36 - 20:54 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [DP] Document - prepare  FOF | 08/19/2014 | 20:55 - 00:55 | [11064] Marinda van Dalen | | 4.0 |
| VID07 85B-IND-Electio | [DP] Document - prepare  new edits to jpto | 08/20/2014 | 17:04 - 17:22 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send  ezra re witn dates | 08/20/2014 | 17:23 - 17:35 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [T] Telephone call to...  clients re trial dates | 08/20/2014 | 17:36 - 18:36 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [DP] Document - prepare  estrada stip/ em RWD | 08/20/2014 | 18:37 - 18:55 | [11064] Marinda van Dalen | NC | 0.3 |
| VID07 85B-IND-Electio | [DP] Document - prepare  FOF and depo designations | 08/20/2014 | 19:57 - 01:27 | [11064] Marinda van Dalen | | 5.5 |
| VID07 85B-IND-Electio | [DP] Document - prepare  depo designations, more. | 08/20/2014 | 01:28 - 03:28 | [11064] Marinda van Dalen | | 2.0 |

Run Date: 01/31/2019 Run Time: 12:58:43     By: Jenecia Martinez

# ACTIVITY LOGS
## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019, PIC=MARINDA VAN DALEN

| File/AD/Type | Code | Date | Time | Staff | | Hours |
|---|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [CO] Conference w/ pls counsel re FOF/COL, JPTO, witnesses. | 08/21/2014 | 10:36 | [1064] Marinda van Dalen | NC | 0.1 |
| VID07 85B-IND-Electio | [HG] Hearing re US/TX discovery dispute, FPTC. Hearing on discovery | 08/21/2014 | 10:37 - 10:55 | [11064] Marinda van Dalen | NC | 0.3 |
| VID07 85B-IND-Electio | [T] Telephone call to... Lenard Taylor re trial. | 08/21/2014 | 10:56 - 11:14 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [T] Telephone call to... estela espinoza re trial | 08/21/2014 | 11:15 - 11:33 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send RWD re client trial sched. | 08/21/2014 | 11:34 - 11:40 | [11064] Marinda van Dalen | NC | 0.1 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send posner re voter confidence | 08/21/2014 | 11:41 - 11:53 | [11064] Marinda van Dalen | NC | 0.2 |
| VID07 85B-IND-Electio | [DP] Document - prepare witness list | 08/21/2014 | 11:54 - 12:24 | [11064] Marinda van Dalen | | 0.5 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send westfall re stds OFO/COL | 08/21/2014 | 12:25 - 12:43 | [11064] Marinda van Dalen | NC | 0.3 |
| VID07 85B-IND-Electio | [DP] Document - prepare exhibit list | 08/21/2014 | 12:44 - 13:14 | [11064] Marinda van Dalen | | 0.5 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send yeary re exhibits | 08/21/2014 | 13:15 - 13:33 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [DOC] Document -receive/review review SOS records ortiz pls | 08/21/2014 | 13:34 - 14:34 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review review LUPE docs for exh list | 08/21/2014 | 14:35 - 15:35 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review estrada docs for exhibit list | 08/21/2014 | 15:36 - 16:36 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [DP] Document - prepare depo designations | 08/21/2014 | 16:37 - 01:37 | [11064] Marinda van Dalen | | 9.0 |
| VID07 85B-IND-Electio | [DP] Document - prepare edits JPTO | 08/22/2014 | 17:22 - 17:40 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [DP] Document - prepare exh list | 08/22/2014 | 17:41 - 17:59 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [DP] Document - prepare designations cover | 08/22/2014 | 17:60 - 18:18 | [11064] Marinda van Dalen | NC | 0.3 |
| VID07 85B-IND-Electio | [DP] Document - prepare JPTO | 08/22/2014 | 18:19 - 18:49 | [11064] Marinda van Dalen | NC | 0.5 |
| VID07 85B-IND-Electio | [DP] Document - prepare FOF and depo designations | 08/22/2014 | 18:50 - 02:50 | [11064] Marinda van Dalen | | 8.0 |

## ACTIVITY LOGS

## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019, PIC=MARINDA VAN DALEN

| FILE/Type | Code | Date | Time | Staff | NC | Hours |
|---|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [C] Conference w/ all pls counsel call re tdl, trial | 08/22/2014 | Time - 11:43 | [11064] Marinda van Dalen | NC | |
| VID07 85B-IND-Electio | [DOC] Document - receive/review dkt 490-504. dkt 504: def FOF/COL | 08/24/2014 | 10:20 - 13:50 | [11064] Marinda van Dalen | | 3.5 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review pls FOF/COL final | 08/24/2014 | 13:51 - 15:21 | [11064] Marinda van Dalen | | 1.5 |
| VID07 85B-IND-Electio | [T] Telephone call to... call clients re trial logistics, tdl | 08/25/2014 | 10:22 - 11:22 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review def JPTO, exh and witn list | 08/25/2014 | 11:23 - 11:47 | [11064] Marinda van Dalen | | 0.4 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send mcgraw re taylor trial | 08/25/2014 | 11:48 - 12:00 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [DP] Document - prepare depo transcripts with designations for trial | 08/25/2014 | 12:01 - 13:01 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review defendants' depo desingations | 08/25/2014 | 13:02 - 15:02 | [11064] Marinda van Dalen | | 2.0 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send pls counselr e witn order | 08/25/2014 | 15:03 - 15:15 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send mult with lps counsel re depo designations, counters, etc. | 08/25/2014 | 15:16 - 15:40 | [11064] Marinda van Dalen | NC | 0.4 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send ct re motions | 08/26/2014 | 10:25 - 10:37 | [11064] Marinda van Dalen | NC | 0.2 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send pls counsel re obj to depo design | 08/26/2014 | 11:15 - 11:39 | [11064] Marinda van Dalen | | 0.4 |
| VID07 85B-IND-Electio | [DP] Document - prepare objs to defs' exh's | 08/26/2014 | 11:40 - 13:40 | [11064] Marinda van Dalen | | 2.0 |
| VID07 85B-IND-Electio | [T] Telephone call to... wolf re dkt 343, 469 | 08/26/2014 | 13:41 - 14:05 | [11064] Marinda van Dalen | | 0.4 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send mult with pls counsel | 08/26/2014 | 14:25 - 14:49 | [11064] Marinda van Dalen | NC | 0.4 |
| VID07 85B-IND-Electio | [HGP] Hearing Prep (court) FPTC | 08/26/2014 | 14:50 - 17:50 | [11064] Marinda van Dalen | | 3.0 |
| VID07 85B-IND-Electio | [TV] Travel rockport (free lodging) for FPTC | 08/26/2014 | 17:51 - 21:51 | [11064] Marinda van Dalen | | 4.0 |
| VID07 85B-IND-Electio | [HG] Hearing FPTC; tv r'port, wait, talk to CC afterward. | 08/27/2014 | 10:29 - 14:29 | [11064] Marinda van Dalen | | 4.0 |
| VID07 85B-IND-Electio | [TV] Travel CC to BRO via raymondville and sebastian | 08/27/2014 | 14:30 - 18:00 | [11064] Marinda van Dalen | | 3.5 |

## ACTIVITY LOGS
## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019, PIC=MARINDA VAN DALEN

| File/Type | Code | Date | Time | Staff | | Hours |
|---|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [C] Conference w/ clients: espinoza, mendez, laras. | 08/27/2014 | Time - 19:31 | [11064] Marinda van Dalen | | |
| VID07 85B-IND-Electio | [ADM] Administrative / Office Matters hotel reservation, etc. | 08/28/2014 | 10:55 - 11:07 | [11064] Marinda van Dalen | NC | 0.2 |
| VID07 85B-IND-Electio | [T] Telephone call to... taylor re trial | 08/28/2014 | 11:08 - 11:20 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [CM] Case Management (org. file, etc.) arrange translator | 08/28/2014 | 11:21 - 11:51 | [11064] Marinda van Dalen | NC | 0.5 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send mult with pl counsel re trial witn, depo design | 08/28/2014 | 11:52 - 12:10 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send ct re theories | 08/28/2014 | 12:24 - 12:36 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send Jewell trial date | 08/28/2014 | 12:50 - 13:02 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send RWD re trial sched | 08/28/2014 | 13:03 - 13:15 | [11064] Marinda van Dalen | NC | 0.2 |
| VID07 85B-IND-Electio | [DP] Document - prepare objs, review defs' exh list | 08/28/2014 | 13:16 - 15:16 | [11064] Marinda van Dalen | | 2.0 |
| VID07 85B-IND-Electio | [C] Conference w/ doj, pls counsel | 08/28/2014 | 15:17 - 16:17 | [11064] Marinda van Dalen | NC | 1.0 |
| VID07 85B-IND-Electio | [DP] Document - prepare depo highlights, designations | 08/28/2014 | 16:18 - 18:18 | [11064] Marinda van Dalen | | 2.0 |
| VID07 85B-IND-Electio | [HG] Hearing on evidentiary issues. Hearing | 08/28/2014 | 18:19 - 19:19 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review dkt 521 | 08/29/2014 | 10:58 - 11:58 | [11064] Marinda van Dalen | NC | 1.0 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send ezra re ortiz pls testim | 08/29/2014 | 11:59 - 12:11 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [DP] Document - prepare objs to texas exh's | 08/29/2014 | 12:12 - 14:12 | [11064] Marinda van Dalen | | 2.0 |
| VID07 85B-IND-Electio | [DP] Document - prepare order of witn for trial | 08/29/2014 | 14:13 - 14:31 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send pls cc re closing | 08/30/2014 | 13:43 - 13:55 | [11064] Marinda van Dalen | NC | 0.2 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send pls c re depo desig's | 08/30/2014 | 13:56 - 14:14 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review review texas obj's to pls' exhibits; identify problems. | 08/30/2014 | 14:15 - 16:33 | [11064] Marinda van Dalen | | 2.3 |

## ACTIVITY LOGS
## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019, PIC=MARINDA VAN DALEN

| File ID/Type | Code | Date | Time | Staff | Flags | Hours |
|---|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [DP] Document - prepare opening | 08/30/2014 | 19:04 | [11064] Marinda van Dalen | | |
| VID07 85B-IND-Electio | [T] Telephone call to... RWD re tdl, texas exh objections | 08/31/2014 | 13:45 - 14:03 | [11064] Marinda van Dalen | NC | 0.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send ezra re concerns for mtg with texas | 08/31/2014 | 14:04 - 14:22 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send jose re opening, attach stuff he might want. | 08/31/2014 | 14:23 - 14:41 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [DP] Document - prepare directs of ortiz pls. | 08/31/2014 | 14:42 - 17:42 | [11064] Marinda van Dalen | | 3.0 |
| VID07 85B-IND-Electio | [TV] Travel CC via willacy county clients | 09/01/2014 | 13:47 - 17:17 | [11064] Marinda van Dalen | | 3.5 |
| VID07 85B-IND-Electio | [C] Conference w/ espinoze and mendez; trial logistics and testimony prep | 09/01/2014 | 17:18 - 19:18 | [11064] Marinda van Dalen | | 2.0 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review motion to compel taylor | 09/01/2014 | 19:19 - 19:49 | [11064] Marinda van Dalen | | 0.5 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review taylor depo transcr. | 09/01/2014 | 19:50 - 20:14 | [11064] Marinda van Dalen | | 0.4 |
| VID07 85B-IND-Electio | [T] Telephone call to... whitley re taylor depo | 09/01/2014 | 20:34 - 20:52 | [11064] Marinda van Dalen | NC | 0.3 |
| VID07 85B-IND-Electio | [C] Conference w/ all pls counsel re trial issues | 09/01/2014 | 21:06 - 22:06 | [11064] Marinda van Dalen | NC | 1.0 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send wolf re stips | 09/01/2014 | 22:07 - 22:19 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send ezra re espinoza | 09/01/2014 | 22:20 - 22:32 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [T] Telephone call to... wolf re depo designations, exhibits | 09/01/2014 | 22:46 - 22:58 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [CM] Case Management (org. file, etc.) prepare files to take to corpus; pring exhibits and directs and depos. prepare final trial NB. | 09/01/2014 | 23:18 - 03:48 | [11064] Marinda van Dalen | | 4.5 |
| VID07 85B-IND-Electio | [TL] Trial | 09/02/2014 | 13:54 - 22:54 | [11064] Marinda van Dalen | | 9.0 |
| VID07 85B-IND-Electio | [TV] Travel cc to raymondville | 09/02/2014 | 22:55 - 00:55 | [11064] Marinda van Dalen | | 2.0 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send wolf re stips | 09/02/2014 | 01:22 - 01:34 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [DP] Document - prepare direct and exhibits for mendez | 09/02/2014 | 01:35 - 03:35 | [11064] Marinda van Dalen | | 2.0 |

## ACTIVITY LOGS

## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019, PIC=MARINDA VAN DALEN

| FileID/Type | Code | Date | Time | Staff | | Hours |
|---|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [DP] Document - prepare | 09/02/2014 | 04:06 - 07:06 | [11064] Marinda van Dalen | | 3.0 |
| | espinoza trial depo testimony to read / high lights to depo. email wolf. | | | | | |
| VID07 85B-IND-Electio | [TV] Travel | 09/03/2014 | 13:58 - 15:58 | [11064] Marinda van Dalen | | 2.0 |
| | seabastian to cc with mendez | | | | | |
| VID07 85B-IND-Electio | [C] Conference w/ | 09/03/2014 | 15:59 - 17:59 | [11064] Marinda van Dalen | | 2.0 |
| | prep mendez for direct | | | | | |
| VID07 85B-IND-Electio | [TL] Trial | 09/03/2014 | 17:60 - 02:00 | [11064] Marinda van Dalen | | 8.0 |
| VID07 85B-IND-Electio | [TV] Travel | 09/04/2014 | 00:18 - 02:48 | [11064] Marinda van Dalen | | 2.5 |
| | return Taylor to Alice | | | | | |
| VID07 85B-IND-Electio | [C] Conference w/ | 09/05/2014 | 14:20 - 15:20 | [11064] Marinda van Dalen | | 1.0 |
| | final prep laras | | | | | |
| VID07 85B-IND-Electio | [TL] Trial | 09/05/2014 | 15:21 - 18:21 | [11064] Marinda van Dalen | | 3.0 |
| | 3.0 | | | | | |
| VID07 85B-IND-Electio | [TV] Travel | 09/05/2014 | 18:22 - 22:52 | [11064] Marinda van Dalen | | 4.5 |
| | CC to rockport to brownsville | | | | | |
| VID07 85B-IND-Electio | [CM] Case Management (org. file, etc.) | 09/05/2014 | 23:24 - 00:24 | [11064] Marinda van Dalen | NC | 1.0 |
| | pack up from trial | | | | | |
| VID07 85B-IND-Electio | [DP] Document - prepare | 09/07/2014 | 09:45 - 16:45 | [11064] Marinda van Dalen | | 7.0 |
| | Jewell demonstrative, direct. | | | | | |
| VID07 85B-IND-Electio | [C] Conference w/ | 09/07/2014 | 16:46 - 19:16 | [11064] Marinda van Dalen | | 2.5 |
| | Jewell prep testimony | | | | | |
| VID07 85B-IND-Electio | [TL] Trial | 09/08/2014 | 09:46 - 18:46 | [11064] Marinda van Dalen | | 9.0 |
| VID07 85B-IND-Electio | [TP] Trial, prep | 09/08/2014 | 18:47 - 23:17 | [11064] Marinda van Dalen | | 4.5 |
| | cross of rdgz | | | | | |
| VID07 85B-IND-Electio | [TL] Trial | 09/09/2014 | 09:50 - 18:50 | [11064] Marinda van Dalen | | 9.0 |
| VID07 85B-IND-Electio | [TL] Trial | 09/10/2014 | 09:51 - 18:51 | [11064] Marinda van Dalen | NC | 9.0 |
| VID07 85B-IND-Electio | [TL] Trial | 09/11/2014 | 09:51 - 14:51 | [11064] Marinda van Dalen | NC | 5.0 |
| | TL | | | | | |
| VID07 85B-IND-Electio | [TV] Travel | 09/11/2014 | 14:52 - 19:22 | [11064] Marinda van Dalen | | 3.4 |
| | cc,  brownsville | | | | | |
| VID07 85B-IND-Electio | [DOC] Document - receive/review | 09/15/2014 | 11:34 - 12:04 | [11064] Marinda van Dalen | | 0.5 |
| | voting records of pls | | | | | |
| VID07 85B-IND-Electio | [DP] Document - prepare | 09/15/2014 | 12:05 - 19:05 | [11064] Marinda van Dalen | | 7.0 |
| | FOF - add trial cites, replace depo cites, add missing cites. | | | | | |

Run Date: 01/31/2019 Run Time: 12:58:43      By: Jenecia Martinez

## ACTIVITY LOGS
## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019,
## PIC=MARINDA VAN DALEN

| File ID / Type | Code | Date | Time | Staff | | Hours |
|---|---|---|---|---|---|---|
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>wolf re depo designations | 09/16/2014 | 11:35 - 11:47 | [11064] Marinda van Dalen | | 0.2 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>wolf re taylor stip | 09/16/2014 | 12:07 - 12:19 | [11064] Marinda van Dalen | | 0.2 |
| VID07<br>85B-IND-Electio | [DP] Document - prepare<br>add trial transcript cites to FOF; revise FOF on Ortiz pls. | 09/16/2014 | 12:20 - 20:20 | [11064] Marinda van Dalen | | 6.0 |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review<br>dps docs on ortiz pls | 09/17/2014 | 11:36 - 12:06 | [11064] Marinda van Dalen | | 0.5 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>wolf re taylor 2 depo designations | 09/17/2014 | 12:07 - 12:19 | [11064] Marinda van Dalen | | 0.2 |
| VID07<br>85B-IND-Electio | [T] Telephone call to...<br>RWD re tdl on FOF | 09/17/2014 | 12:20 - 12:32 | [11064] Marinda van Dalen | NC | 0.2 |
| VID07<br>85B-IND-Electio | [DP] Document - prepare<br>review TX exh list and depo designations to check whether refernce to clients appropriate/accurate. | 09/17/2014 | 12:33 - 16:03 | [11064] Marinda van Dalen | | 3.5 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>wolf re designations depo | 09/18/2014 | 11:38 - 11:50 | [11064] Marinda van Dalen | NC | 0.2 |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review<br>review new texas exhs | 09/18/2014 | 11:51 - 12:21 | [11064] Marinda van Dalen | | 0.5 |
| VID07<br>85B-IND-Electio | [T] Telephone call to...<br>jose re closing. | 09/18/2014 | 12:53 - 13:23 | [11064] Marinda van Dalen | | 0.5 |
| VID07<br>85B-IND-Electio | [DP] Document - prepare<br>closing | 09/18/2014 | 13:24 - 15:48 | [11064] Marinda van Dalen | | 2.4 |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review<br>COL | 09/18/2014 | 15:49 - 18:49 | [11064] Marinda van Dalen | | 3.0 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>yeary re designations | 09/19/2014 | 09:27 - 09:39 | [11064] Marinda van Dalen | | 0.2 |
| VID07<br>85B-IND-Electio | [DP] Document - prepare<br>closing | 09/19/2014 | 09:40 - 14:10 | [11064] Marinda van Dalen | | 4.5 |
| VID07<br>85B-IND-Electio | [TV] Travel<br>BRO to CC for trial | 09/21/2014 | 10:19 - 14:19 | [11064] Marinda van Dalen | | 3.4 |
| VID07<br>85B-IND-Electio | [DP] Document - prepare<br>closing argument | 09/21/2014 | 14:20 - 18:20 | [11064] Marinda van Dalen | | 4.0 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>ezra re closing | 09/21/2014 | 18:21 - 18:33 | [11064] Marinda van Dalen | | 0.2 |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review<br>def exh 2756 (new) | 09/21/2014 | 18:34 - 18:46 | [11064] Marinda van Dalen | | 0.2 |
| VID07<br>85B-IND-Electio | [TV] Travel<br>CC to BRO via Mendez visit in Sebastian | 09/22/2014 | 10:31 - 14:31 | [11064] Marinda van Dalen | | 3.8 |

## ACTIVITY LOGS
## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019, PIC=MARINDA VAN DALEN

| Field/Type | Code | Date | Time | Staff | | Hours |
|---|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [C] Conference w/ mendez re collateral issues | 09/22/2014 | 14:** - 15:02 | [11064] Marinda van Dalen | | |
| VID07 85B-IND-Electio | [TL] Trial closings | 09/22/2014 | 15:03 - 19:03 | [11064] Marinda van Dalen | | 4.0 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send pls counsel re FOF revisions | 09/22/2014 | 19:04 - 19:16 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [R] Research, Legal mootnexx | 09/23/2014 | 10:35 - 13:35 | [11064] Marinda van Dalen | | 3.0 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review Def corresp to court | 09/23/2014 | 14:37 - 14:55 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [T] Telephone call to... jose re trial, mootness, tdl | 09/23/2014 | 14:56 - 15:26 | [11064] Marinda van Dalen | | 0.5 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review trial transcripts | 09/29/2014 | 16:09 - 17:39 | [11064] Marinda van Dalen | | 1.5 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review trial transcripts | 09/30/2014 | 14:41 - 18:11 | [11064] Marinda van Dalen | | 3.5 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review Brennan Center memo on stays | 10/01/2014 | 13:51 - 14:51 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [C] Conference w/ pls counsel re tdl, prep for response to TX response to ruling | 10/01/2014 | 14:52 - 15:34 | [11064] Marinda van Dalen | | 0.7 |
| VID07 85B-IND-Electio | [T] Telephone call to... anna baldwin re election monitoring | 10/02/2014 | 13:16 - 13:34 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send baldwin re call | 10/02/2014 | 13:35 - 13:41 | [11064] Marinda van Dalen | | 0.1 |
| VID07 85B-IND-Electio | [T] Telephone call to... RWD re election monitoring | 10/02/2014 | 13:42 - 13:54 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send hebert re aff elected officials | 10/06/2014 | 09:32 - 09:44 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send pl counsel re stay briefing | 10/06/2014 | 10:34 - 10:52 | [11064] Marinda van Dalen | NC | 0.3 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review 7th circ dec'n (new) | 10/06/2014 | 10:53 - 11:53 | [11064] Marinda van Dalen | NC | 1.0 |
| VID07 85B-IND-Electio | [R] Research, Legal posner memo on relief | 10/10/2014 | 09:55 - 10:19 | [11064] Marinda van Dalen | | 0.4 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review draft resp to advisory of TX | 10/10/2014 | 11:16 - 11:34 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [T] Telephone call to... VID clients re ruling | 10/10/2014 | 11:35 - 12:05 | [11064] Marinda van Dalen | | 0.5 |

Run Date: 01/31/2019 Run Time: 12:58:43    By: Jenecia Martinez

## ACTIVITY LOGS

## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019, PIC=MARINDA VAN DALEN

| File/AD/Type | Code | Date | Time | Staff | | Hours |
|---|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [DOC] Document - receive/review TX mandamus to 5th circ. | | - 12:59 | [11064] Marinda van Dalen | | |
| VID07 85B-IND-Electio | [DOC] Document - receive/review ramos' decision | 10/11/2014 | 12:60 - 17:00 | [11064] Marinda van Dalen | | 4.0 |
| VID07 85B-IND-Electio | [DP] Document - prepare brief for 5th circ with RWD. talk to cahd, ezra, jose. | 10/12/2014 | 11:01 - 17:31 | [11064] Marinda van Dalen | NC | 6.5 |
| VID07 85B-IND-Electio | [C] Conference w/ pls counsel re appeallate briefing | 10/12/2014 | 17:32 - 18:02 | [11064] Marinda van Dalen | NC | 0.5 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send TX to SCOTUS; email pls counsel re same | 10/12/2014 | 18:03 - 18:33 | [11064] Marinda van Dalen | NC | 0.5 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send Juanita Cox re status of litigation | 10/13/2014 | 11:02 - 11:20 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [T] Telephone call to... chad re appellate briefing on stay | 10/13/2014 | 11:21 - 11:33 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [T] Telephone call to... ezra re appellate briefing | 10/13/2014 | 11:34 - 11:46 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review read other pls briefs to 5th circ. | 10/13/2014 | 11:60 - 15:00 | [11064] Marinda van Dalen | NC | 3.0 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send ezra re SCOTUS briefing | 10/14/2014 | 11:23 - 11:35 | [11064] Marinda van Dalen | NC | 0.2 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send pls counsel re SCOTUS briefing | 10/14/2014 | 13:03 - 13:21 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send SCOTUS re pls filings | 10/14/2014 | 13:22 - 13:34 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [DP] Document - prepare line edit breif to SCOTUS; email Ezra | 10/15/2014 | 11:25 - 12:55 | [11064] Marinda van Dalen | | 1.5 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send SCOTUS re briefing | 10/15/2014 | 12:56 - 13:08 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review US brief to SCOTUS | 10/15/2014 | 13:09 - 14:09 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review TX resp to SCOTUS | 10/16/2014 | 12:27 - 13:57 | [11064] Marinda van Dalen | NC | 1.5 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review veasy reply | 10/16/2014 | 13:58 - 14:16 | [11064] Marinda van Dalen | NC | 0.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send pls counsel re reply | 10/16/2014 | 14:17 - 14:35 | [11064] Marinda van Dalen | NC | 0.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send juanita re elections | 10/20/2014 | 16:11 - 16:23 | [11064] Marinda van Dalen | | 0.2 |

## ACTIVITY LOGS
## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019,
## PIC=MARINDA VAN DALEN

| FileID/Type | Code | Date | Time | Staff | | Hours |
|---|---|---|---|---|---|---|
| VID07<br>85B-IND-Electio | [T] Telephone call to...<br>natasha re elections | 10/20/2014 | 15:16 - 16:42 | [11064] Marinda van Dalen | | 1.4 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>ct re conference on relief | 10/21/2014 | 15:51 - 16:03 | [11064] Marinda van Dalen | | 0.2 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>pls counsel re court's email | 10/21/2014 | 16:04 - 16:22 | [11064] Marinda van Dalen | | 0.3 |
| VID07<br>85B-IND-Electio | [T] Telephone call to...<br>DOJ re elections | 10/21/2014 | 16:36 - 16:48 | [11064] Marinda van Dalen | | 0.2 |
| VID07<br>85B-IND-Electio | [T] Telephone call to...<br>Brennan Center re voters turned away at polls in Elsa (twice) | 10/22/2014 | 17:38 - 18:02 | [11064] Marinda van Dalen | | 0.4 |
| VID07<br>85B-IND-Electio | [T] Telephone call to...<br>dhg, rwd re turned away voters, voters without ID, tdl | 10/22/2014 | 18:03 - 18:27 | [11064] Marinda van Dalen | NC | 0.4 |
| VID07<br>85B-IND-Electio | [T] Telephone call to...<br>a bernet re warrants and dps | 10/22/2014 | 18:28 - 18:52 | [11064] Marinda van Dalen | NC | 0.4 |
| VID07<br>85B-IND-Electio | [C] Conference w/<br>d roblado re voters turned away hidalgo cty | 10/22/2014 | 18:53 - 19:11 | [11064] Marinda van Dalen | | 0.3 |
| VID07<br>85B-IND-Electio | [R] Research, Legal<br>absentee voting in texas, acceptance of ballots, etc. | 10/23/2014 | 15:04 - 17:04 | [11064] Marinda van Dalen | | 2.0 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>ezra re report to ct on relief hearing | 10/23/2014 | 17:05 - 17:17 | [11064] Marinda van Dalen | | 0.2 |
| VID07<br>85B-IND-Electio | [R] Research, Legal<br>DPS and warrant checks. t- vishal, BC. em. t-abner. t-dgh. r-restriction criminal cases. | 10/24/2014 | 14:46 - 17:16 | [11064] Marinda van Dalen | | 2.5 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>ct re hg | 10/27/2014 | 13:30 - 13:42 | [11064] Marinda van Dalen | | 0.2 |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review<br>draft order; mult email with pls counsel | 10/28/2014 | 15:11 - 15:41 | [11064] Marinda van Dalen | | 0.5 |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review<br>review docs and prepare fact memo | 10/28/2014 | 15:42 - 21:42 | [11064] Marinda van Dalen | | 6.0 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>pls counsel and co-counsel re filing depo designations | 11/11/2014 | 15:56 - 16:14 | [11064] Marinda van Dalen | | 0.3 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>ezra, co-counsel, re 5th circ brief | 11/14/2014 | 16:02 - 16:20 | [11064] Marinda van Dalen | NC | 0.3 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>mult email trla and CC re appelate briefing | 11/17/2014 | 10:51 - 11:15 | [11064] Marinda van Dalen | NC | 0.4 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>CC re schedule, calls | 12/04/2014 | 11:25 - 11:49 | [11064] Marinda van Dalen | NC | 0.4 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>DD re sched; review appel briefing | 12/05/2014 | 11:36 - 12:18 | [11064] Marinda van Dalen | NC | 0.7 |

Run Date: 01/31/2019 Run Time: 12:58:43   By: Jenecia Martinez

## ACTIVITY LOGS
## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019,
## PIC=MARINDA VAN DALEN

| File/ID/Type | Code | Date | Time | Staff | | Hours |
|---|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [DOC] Document - receive/review stmt of case draft | 12/10/2014 | 14:15 - 15:13 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review dkt 813 | 12/11/2014 | 13:31 - 13:43 | [11064] Marinda van Dalen | NC | 0.2 |
| VID07 85B-IND-Electio | [T] Telephone call to... pls counsel re appeal | 12/16/2014 | 09:37 - 10:07 | [11064] Marinda van Dalen | NC | 0.5 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review prep for pls counsel call | 12/16/2014 | 10:08 - 10:38 | [11064] Marinda van Dalen | NC | 0.5 |
| VID07 85B-IND-Electio | [DP] Document - prepare table affected persons; email to CC | 01/05/2015 | 09:56 - 10:26 | [11064] Marinda van Dalen | | 0.5 |
| VID07 85B-IND-Electio | [T] Telephone call to... taylor re status | 01/05/2015 | 10:27 - 10:39 | [11064] Marinda van Dalen | | 0.2 |
| VID07 85B-IND-Electio | [DP] Document - prepare summary of pl facts from record for appeal | 01/05/2015 | 10:40 - 13:40 | [11064] Marinda van Dalen | | 3.0 |
| VID07 85B-IND-Electio | [C] Conference w/ maximina lara, margo lara, eulalio mendez. travel to sebastian r/t. | 01/06/2015 | 08:07 - 14:07 | [11064] Marinda van Dalen | | 6.0 |
| VID07 85B-IND-Electio | [T] Telephone call to... garza re status appeal. | 01/06/2015 | 14:08 - 14:32 | [11064] Marinda van Dalen | | 0.4 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review veasey brief draft | 02/24/2015 | 14:36 - 15:48 | [11064] Marinda van Dalen | | 1.2 |
| VID07 85B-IND-Electio | [C] Conference w/ JG re status of appeal | 03/03/2015 | 15:16 - 15:34 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send re 5th circ appearance | 04/07/2015 | 10:15 - 10:33 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review Read and analyze 5th circuit decision. | 08/06/2015 | 17:40 - 20:10 | [11064] Marinda van Dalen | | 2.5 |
| VID07 85B-IND-Electio | [T] Telephone call to... JG re dec'n. JG, DGH, RWD re decision, tdl. | 08/06/2015 | 20:11 - 21:11 | [11064] Marinda van Dalen | | 1.0 |
| VID07 85B-IND-Electio | [L] Letter, draft/send Lara family re Mr. Lara's death; news of case. | 08/06/2015 | 21:12 - 21:36 | [11064] Marinda van Dalen | NC | 0.4 |
| VID07 85B-IND-Electio | [L] Letter, draft/send mr mendez re status of case | 08/06/2015 | 21:37 - 21:55 | [11064] Marinda van Dalen | | 0.3 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send trla CC re status; Mr. mendez. | 08/07/2015 | 12:57 - 13:03 | [11064] Marinda van Dalen | | 0.1 |
| VID07 85B-IND-Electio | [T] Telephone call to... cc (trla) re status | 08/17/2015 | 16:32 - 16:56 | [11064] Marinda van Dalen | | 0.4 |
| VID07 85B-IND-Electio | [TV] Travel bro to austin for settlement mtg.; pick up rental car. | 08/26/2015 | 19:01 - 02:31 | [11064] Marinda van Dalen | NC | 7.5 |

Run Date: 01/31/2019 Run Time: 12:58:43   By: Jenecia Martinez

## ACTIVITY LOGS
## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019, PIC=MARINDA VAN DALEN

| File/ID/Type | Code | Date | Time | Staff | NC | Hours |
|---|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [C] Conference w/ CC re setl mtg; prep for same. | 08/26/2015 | 03:32 | [11064] Marinda van Dalen | NC |  |
| VID07 85B-IND-Electio | [T] Telephone call to... DOJ tr briefing | 09/02/2015 | 19:09 - 19:39 | [11064] Marinda van Dalen |  | 0.5 |
| VID07 85B-IND-Electio | [C] Conference w/ RWD re status; briefing. | 09/17/2015 | 18:17 - 18:29 | [11064] Marinda van Dalen | NC | 0.2 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review review filings for previous 10 days while out of office. | 09/17/2015 | 18:30 - 20:00 | [11064] Marinda van Dalen | NC | 1.5 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review dkt 849 | 10/27/2015 | 11:45 - 11:57 | [11064] Marinda van Dalen | NC | 0.2 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send re status after 5th circ opinion | 07/25/2016 | 09:09 - 09:27 | [11064] Marinda van Dalen |  | 0.3 |
| VID07 85B-IND-Electio | [R] Research, Legal Review recent VID opinions from other circuits | 07/26/2016 | 09:36 - 12:36 | [11064] Marinda van Dalen | NC | 3.0 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send court re counsel attending hearing. | 07/27/2016 | 11:44 - 11:56 | [11064] Marinda van Dalen | NC | 0.2 |
| VID07 85B-IND-Electio | [DP] Document - prepare consent motion on interim relief; confer with cc | 07/29/2016 | 14:21 - 16:21 | [11064] Marinda van Dalen |  | 2.0 |
| VID07 85B-IND-Electio | [DP] Document - prepare review reasonable impediments doc and m; em changes to DOJ. | 08/01/2016 | 12:54 - 13:24 | [11064] Marinda van Dalen |  | 0.5 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send CC re texas going back on consent order language. | 08/01/2016 | 13:25 - 13:43 | [11064] Marinda van Dalen |  | 0.3 |
| VID07 85B-IND-Electio | [DP] Document - prepare review DOJdraft motion; consent. on interim remedy. | 08/01/2016 | 13:44 - 14:02 | [11064] Marinda van Dalen |  | 0.3 |
| VID07 85B-IND-Electio | [C] Conference w/ all pls call on interim relief | 08/01/2016 | 14:03 - 14:33 | [11064] Marinda van Dalen | NC | 0.5 |
| VID07 85B-IND-Electio | [C] Conference w/ all parties on interim relief. | 08/01/2016 | 14:34 - 15:04 | [11064] Marinda van Dalen | NC | 0.5 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send from Ezra re TX change in position. | 08/01/2016 | 16:33 - 16:51 | [11064] Marinda van Dalen | NC | 0.3 |
| VID07 85B-IND-Electio | [C] Conference w/ CC re TX change in position on interim relief. | 08/02/2016 | 13:26 - 14:08 | [11064] Marinda van Dalen | NC | 0.7 |
| VID07 85B-IND-Electio | [T] Telephone call to... TX re change in position on interim relief. | 08/02/2016 | 14:09 - 14:39 | [11064] Marinda van Dalen | NC | 0.5 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send from texas with new edits to remand motion and proposed order | 08/02/2016 | 14:40 - 15:16 | [11064] Marinda van Dalen | NC | 0.6 |
| VID07 85B-IND-Electio | [T] Telephone call to... pls call on interim relief, defs' new edits. | 08/02/2016 | 15:17 - 15:47 | [11064] Marinda van Dalen |  | 0.5 |

**ACTIVITY LOGS**

**FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019, PIC=MARINDA VAN DALEN**

| FILE/AD/Type | Code/Description | Date | Time | Staff | NC | Hours |
|---|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [T] Telephone call to... | 08/02/2016 | 16:13 - 16:18 | [11064] Marinda van Dalen | NC | |
| | TX, all parties on interim relief. | | | | | |
| VID07 85B-IND-Electio | [DOC] Document - receive/review | 08/02/2016 | 16:19 - 17:01 | [11064] Marinda van Dalen | | 0.7 |
| | TX new language for consent order; confer with CC re same. | | | | | |
| VID07 85B-IND-Electio | [T] Telephone call to... | 08/02/2016 | 17:02 - 17:32 | [11064] Marinda van Dalen | NC | 0.5 |
| | CC with all parties over consent order. | | | | | |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send | 08/02/2016 | 17:33 - 17:51 | [11064] Marinda van Dalen | NC | 0.3 |
| | approve Ezra email to TX re new consent order lg. | | | | | |
| VID07 85B-IND-Electio | [C] Conference w/ | 08/02/2016 | 17:52 - 18:22 | [11064] Marinda van Dalen | NC | 0.5 |
| | CC re consent order language | | | | | |
| VID07 85B-IND-Electio | [DOC] Document - receive/review | 08/02/2016 | 18:36 - 18:54 | [11064] Marinda van Dalen | | 0.3 |
| | review texas new language for RI delcp. | | | | | |
| VID07 85B-IND-Electio | [C] Conference w/ | 08/02/2016 | 18:55 - 19:25 | [11064] Marinda van Dalen | NC | 0.5 |
| | all pls call re language in consent order | | | | | |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send | 08/02/2016 | 19:26 - 19:38 | [11064] Marinda van Dalen | NC | 0.2 |
| | review Ezra's Joint Plan of Agreed Upon Terms. | | | | | |
| VID07 85B-IND-Electio | [DOC] Document - receive/review | 08/02/2016 | 19:39 - 20:03 | [11064] Marinda van Dalen | | 0.4 |
| | review DOJ new draft of joint submisison and decl. | | | | | |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send | 08/03/2016 | 13:01 - 13:31 | [11064] Marinda van Dalen | NC | 0.5 |
| | Jennifer Clark re education on VID, BC 08 | | | | | |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send | 08/03/2016 | 13:32 - 13:44 | [11064] Marinda van Dalen | NC | 0.2 |
| | sign off on pls email on status to court coordinator | | | | | |
| VID07 85B-IND-Electio | [DOC] Document - receive/review | 08/03/2016 | 16:22 - 16:46 | [11064] Marinda van Dalen | | 0.4 |
| | dkt 879. texas filinf | | | | | |
| VID07 85B-IND-Electio | [T] Telephone call to... | 08/04/2016 | 13:07 - 13:31 | [11064] Marinda van Dalen | | 0.4 |
| | Juanita re status of VID litigation | | | | | |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send | 08/04/2016 | 13:32 - 13:50 | [11064] Marinda van Dalen | | 0.3 |
| | LUPE team, TRLA team re status of litigation. | | | | | |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send | 08/04/2016 | 15:38 - 15:50 | [11064] Marinda van Dalen | | 0.2 |
| | LUPE re litigation status. | | | | | |
| VID07 85B-IND-Electio | [DOC] Document - receive/review | 08/05/2016 | 14:56 - 15:20 | [11064] Marinda van Dalen | | 0.4 |
| | response to state submission, new veriosn. | | | | | |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send | 08/05/2016 | 15:40 - 15:52 | [11064] Marinda van Dalen | | 0.2 |
| | ct re hearing by phone | | | | | |
| VID07 85B-IND-Electio | [DOC] Document - receive/review | 08/05/2016 | 15:53 - 16:11 | [11064] Marinda van Dalen | | 0.3 |
| | dkt 882 texas filing | | | | | |
| VID07 85B-IND-Electio | [DP] Document - prepare | 08/08/2016 | 12:54 - 14:06 | [11064] Marinda van Dalen | | 1.2 |
| | notice of death margarito lara; file | | | | | |

## ACTIVITY LOGS

## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019, PIC=MARINDA VAN DALEN

| FILE ID/Type | Code Email, Draft / Send | Date | Time | Staff | | Hours |
|---|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [C] Email, Draft / Send | 08/08/2016 | 14:25 - 14:25 | [11064] Marinda van Dalen | | 1.5 |
| | TX re aug elections; CC. multiple | | | | | |
| VID07 85B-IND-Electio | [HGP] Hearing Prep (court) | 08/09/2016 | 09:41 - 11:41 | [11064] Marinda van Dalen | | 2.0 |
| | assist with moot on issue of training and education. Prepared for court hearing on [SUBJECT] | | | | | |
| VID07 85B-IND-Electio | [C] Conference w/ | 08/09/2016 | 11:42 - 12:42 | [11064] Marinda van Dalen | | 1.0 |
| | conference with pl counsel re hearing issues; traiing and ed; prep. | | | | | |
| VID07 85B-IND-Electio | [DP] Document - prepare | 08/09/2016 | 12:43 - 12:55 | [11064] Marinda van Dalen | | 0.2 |
| | ok let to ct re exhs | | | | | |
| VID07 85B-IND-Electio | [HG] Hearing | 08/10/2016 | 09:39 - 11:09 | [11064] Marinda van Dalen | | 1.5 |
| | interim relief. Hearing on [SUBJECT]; final prep. | | | | | |
| VID07 85B-IND-Electio | [C] Conference w/ | 08/10/2016 | 13:23 - 14:23 | [11064] Marinda van Dalen | | 1.0 |
| | contact multiple people to try to get lists of media outlets and organizations to reach affected persons. LUPE, mike seifert evn; geoff ripps, ACLU. | | | | | |
| VID07 85B-IND-Electio | [RO] Research, Non-Legal | 08/10/2016 | 14:49 - 17:19 | [11064] Marinda van Dalen | | 2.5 |
| | organizations to suggest Texas provide voting info to. calls/emails to aclu, trla folks, AFSCME. | | | | | |
| VID07 85B-IND-Electio | [T] Telephone call to... | 08/10/2016 | 17:20 - 18:02 | [11064] Marinda van Dalen | NC | 0.7 |
| | all parties re interim relief. | | | | | |
| VID07 85B-IND-Electio | [DP] Document - prepare | 08/11/2016 | 11:09 - 11:39 | [11064] Marinda van Dalen | | 0.5 |
| | list of community organizations for education outreach; email to cc. | | | | | |
| VID07 85B-IND-Electio | [DP] Document - prepare | 08/11/2016 | 15:48 - 20:18 | [11064] Marinda van Dalen | | 4.5 |
| | community groups to suggest to texas | | | | | |
| VID07 85B-IND-Electio | [DP] Document - prepare | 08/11/2016 | 20:19 - 21:49 | [11064] Marinda van Dalen | | 1.5 |
| | press list to suggest to texas for outreach | | | | | |
| VID07 85B-IND-Electio | [C] Conference w/ | 08/11/2016 | 21:50 - 22:50 | [11064] Marinda van Dalen | | 1.0 |
| | all parties re interim remedy | | | | | |
| VID07 85B-IND-Electio | [C] Conference w/ | 08/12/2016 | 11:29 - 13:59 | [11064] Marinda van Dalen | | 2.5 |
| | conference calls with all pls, all parties, again all pls, taylor pls counsel in preparation of hearing on interim relief. | | | | | |
| VID07 85B-IND-Electio | [DOC] Document - receive/review | 08/12/2016 | 13:60 - 14:30 | [11064] Marinda van Dalen | | 0.5 |
| | review tex and pls porposals on interim relief / training and ed | | | | | |
| VID07 85B-IND-Electio | [T] Telephone call to... | 08/16/2016 | 14:10 - 15:10 | [11064] Marinda van Dalen | | 1.0 |
| | pls call re status | | | | | |
| VID07 85B-IND-Electio | [T] Telephone call to... | 08/17/2016 | 14:10 - 14:28 | [11064] Marinda van Dalen | | 0.3 |
| | meet and confer with texas | | | | | |
| VID07 85B-IND-Electio | [C] Conference w/ | 05/02/2017 | 00:45 - 02:45 | [11064] Marinda van Dalen | | 2.0 |
| | with L. Taylor and L. Estrada | | | | | |
| VID07 85B-IND-Electio | [TV] Travel | 05/03/2017 | 16:47 - 23:47 | [11064] Marinda van Dalen | | 7.0 |
| | austin to BRO | | | | | |

## ACTIVITY LOGS

## FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019, PIC=MARINDA VAN DALEN

| File ID/Type | Code | Date | Time | Staff | Hours |
|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [CM] Email, Draft / Send Juanita re mtg re status of case | 05/09/2017 | 17:17 - 17:29 | [11064] Marinda van Dalen | |
| VID07 85B-IND-Electio | [TV] Travel raymondville, sebastian | 05/09/2017 | 17:30 - 19:30 | [11064] Marinda van Dalen | 2.0 |
| VID07 85B-IND-Electio | [C] Conference w/ Espinoza, Mendez and Lara re status of case | 05/09/2017 | 19:31 - 22:01 | [11064] Marinda van Dalen | 2.5 |
| VID07 85B-IND-Electio | [C] Conference w/ Jose re status of case | 05/09/2017 | 22:02 - 22:32 | [11064] Marinda van Dalen | 0.5 |

VID07   TOTAL:   **1395.1**

**1395.1 – 236.1 NO CHARGE = 1159 HOURS**

## 1159 X $544 = $630,496.00

**ACTIVITY LOGS**
**FOR CASE ID VID07 [Voter Identification] AND DATES 01/31/2013 TO 01/31/2019,**
**PIC=MARINDA VAN DALEN**

| File/ID/Type | Code | Date | Time | Staff | Hours |
|---|---|---|---|---|---|

Run Date: 01/31/2019 Run Time: 12:58:43    By: Jenecia Martinez

IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
CORPUS CHRISTI DIVISION

MARC VEASEY, *et al.*,

                    Plaintiffs,

          v.                                          Civil Action No. 2:13-cv-193 (NGR)
                                                          (Consolidated Action)
RICK PERRY, *et al.*,

                    Defendants.

## DECLARATION OF ROBERT DOGGETT IN SUPPORT OF REQUEST FOR ATTORNEY'S FEES

### Background and Prevailing Party

I am co-counsel for the Taylor set of Plaintiffs, in the above-styled matter. My resume is attached hereto as Attachment No. 1. I am presenting this declaration in support of Taylor Plaintiffs Motion for Attorney's Fees and Costs. This was an action seeking redress for violations of Section 2 of the Voting Rights Act, 52 U.S.C.A. § 10301, as amended, 2006. Plaintiffs are prevailing parties in this action and are entitled to attorney's fees and costs as authorized by the Voting Rights Act, 52 U.S.C.A. § 10310(e), as amended 2006. Specifically, Plaintiffs and their attorneys, including Robert Doggett, presented pleadings, evidence, including witness testimony and argument to this Court, challenging the 2011 voter photo ID provisions (commonly referred to as S.B. 14) enacted by the State of Texas. Ultimately, the challenged enactment was enjoined and a remedy imposed because of violations of Section 2 of the Voting Rights Act, found by this Court and affirmed by the *en banc* Fifth Circuit. A review of Plaintiffs' pleadings, attachments and argument in this case together with this Court's orders, including orders regarding the interim relief, as well as final judgment, demonstrate Plaintiffs' position as prevailing party in this action.

1

**<u>Time</u>**

My time in this case is kept contemporaneously with the work performed and usually recorded on a daily basis. During the course of this litigation and for the time period ending January 31, 2019, I devoted a total of over **300 hours** to assist with the preparation and prosecution of this action, including participating in the trial of this action. Moreover, I was primarily responsible for the preparation of our expert Kevin Jewell. In the exercise of billing judgment, I am discounting or not billing for portions of my time, as noted in the time keeping exhibit attached hereto, to account for any potential duplication of time with my co-counsel and to account for possible development of unrelated or unnecessary legal or factual issues and to account only for prevailing issues. Therefore, I am requesting compensation for a total of **146.8 hours** spent on the case.  I have attached the time records that I maintained in this action, as Attachment No. 2.

There was no unnecessary duplication of efforts.  My co-counsel on this case and I carefully coordinated our efforts so as to avoid unnecessary duplication. We carefully divided tasks and witness and exhibit development in a similar fashion and any overlap was minimal and necessary to avoid errors. Moreover, we consulted with each other in order to better coordinate the development of the case. We also coordinated with counsel for other Plaintiff groups, again to seek to avoid duplication. The amount of time expended in this case was necessary because it presented several difficult questions of fact and law, as well as unsettled issues. Time spent in the days leading to the filing of this action were also necessary to protect TRLA's clients' interests and to properly prepare for what was expected to be a quick progression to trial. Yet, the bulk of Plaintiff's counsel's time in this cause was in the presentation of this case to this Court. TRLA's clients demonstrated through their testimony, that they were directly impacted by the requirements of SB 14, in way that showed a violation of Section 2.

The time spent on this case represents the minimum hours necessary for an adequate preparation of pleadings, exhibits, and presentation to the court. Because of my coordination with our lead counsel Jose Garza, who has forty-one years of experience in Voting Rights cases, I did not spend any unnecessary time on issues and evidence developed in this case, and I did not spend

2

time on matters that were not relevant to the prosecution of this action.

**Market Rate**

I have been a member of the Texas Bar for over 28 years. I am also a member of numerous federal court bars. Throughout my career, my practice has focused on litigation in a variety of cases and forums.  Because of my extensive experience litigating cases on behalf of poor Texans similar to the Taylor Plaintiffs, I was designated the Executive Director of Texas RioGrande Legal Aid effective January 6, 2018.  I have attached my resume as Attachment No. 1 to this declaration. For this case, Plaintiffs ask that the Court adopt the USAO attorney's fees matrix, for 2015-2019 in light of recent fee awards in the Southern District of Texas, which are similar to the matrix index. Based on this matrix I am asking to be compensated at a rate of $572 per hour.[1] Based on my knowledge of the prevailing market rates, I believe that my current rate for a case such as this case is between $572 and $600 per hour. This rate is supported by the expert opinion of Bill Edwards in his declaration filed with this motion. Therefore, the Taylor Plaintiffs request a rate of $572 per hour for Robert Doggett's time in this action.

In addition, I have known Marinda Van Dalen for more than ten years.  I have had the opportunity to litigate this case with Ms. Van Dalen, as my co-counsel, making me familiar with the high quality of her work. I am also familiar with Ms. Van Dalen's reputation in the legal community and know that she is both a skilled and respected member of the bar.  In addition, I am familiar with the skills and quality of work of Jose Garza and other TRLA attorneys who assisted with the prosecution of this cause. Mr. Garza extremely knowledgeable regarding the type of litigation at issue here, was the lead counsel in the case for the Taylor Plaintiffs, is a well respected and skilled attorney and continues as TRLA's Litigation Director.  Both of these lawyers are very skilled and produce a

---

[1] The matrix indicates that rates for attorney's with 21-30 years of experience for 2018-19 is $572.00 per hour. I had more than 21 years of experience in 2013 when this case began. The 2018-2019 rate is appropriate since there is necessarily, a substantial delay in the payment of fees from when the work was done.

3

high quality of work.

**<u>Lodestar</u>**

In determining the Lodestar a court should usually consider the actual hours devoted to the case and the market hourly rate for the lawyer in question. In my capacity as co-counsel for the Taylor set of Plaintiffs, I devoted over 300 hours to the successful prosecution of this cause and am requesting compensation for a reduced portion of those hours, totaling 146.8 hours. In addition, Mr. Edwards and Robert Doggett have both testified that a prevailing market rate commensurate with the matrix of the USAO of $572.00 per hour, for someone of Mr. Robert Doggett's experience, in this case is reasonable. Therefore, the lodestar requested in this case for Robert Doggett is $83,969.60 (146.8 hrs. x $572 = $83,969.60)

*Preclusion of Other Employment Assisting Poor Texans*. My work in this litigation restricted the time available for pursuit of other litigation at Texas RioGrande Legal Aid during the period of activity in this case. Because of the extensive work required in a time-compressed period of time, I was unable to accept and work on other cases where the clients are low income Texans in desperate need of legal assistance.  My work on this case prevented me from assisting impoverished families facing an eviction, needing disaster assistance, or being denied food stamps.

*Time Limitation Imposed by Circumstances*. The time limitations in this case were imposed by pending election schedules and by the failure of the State Defendants to comply with the provisions of the Voting Rights Act in a timely manner.

*Undesirability of the Case*. This case was filed pursuant to the Voting Rights Act, 52 U.S.C.A. § 10301. Counsel for Plaintiff represents the Taylor set of Plaintiffs. This case is very undesirable because the expedited election schedule placed unusual time constraints on the development and preparation of the case and because of the specialized nature of the actions. Moreover, the case required significant time and resources to properly prosecute, and recovery of a fee

4

and expenses was contingent on success. Finally, even though success is now insured, recovering a reasonable fee is still remote in time. Working on a case of a contingent nature for over two years, without a reasonable fee thus also makes this case undesirable.

*Experience and Expertise.* My experience has included participation in federal litigation, extensive advocacy in state and federal administrative hearings, and preparation of pleadings, briefs and evidence for cases in both state and federal courts.

It is my opinion, based on my experience, on an contested award made for my services in another case, and upon inquiring of other lawyers, that the prevailing market rate for an attorney of over twenty-eight years of experience, in a difficult and complicated civil rights case is between $572 and $600 per hour.

*Results Obtained and other Enhancement Factors.* The results obtained in this case were precisely what the Plaintiffs requested as an appropriate remedy, injunctive relief, remedies to violations of Section 2 of the Voting Rights Act.

## Costs

Texas RioGrande Legal Aid (TRLA) incurred significant costs to successfully prosecute this action. They include expenses for necessary travel, filing fees, copying, postage, discovery costs, exhibit preparation, and the like.   In addition, Plaintiffs request payment for expert costs associated with this case. The unreimbursed expenses for the TRLA in this case were **$44,273.62**

I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge.

/s/ Robert Doggett
Robert Doggett

# Robert W. Doggett

**Education**

J.D., Southern Methodist University, Top Quarter, May 1990
B.B.A., Texas A&M University, Cum Laude, May 1987

**Experience**

Sept. 2001 - Present    **Texas RioGrande Legal Aid, Inc. (Austin, Texas)**
Jan. 2018 – present - *Executive Director*
Jan. 2012 – Dec. 2017 - *General Counsel*
Jan. 2001 – Jan. 2012 - *Team Manager, Foreclosure Defense*
Team focuses on the prevention of home loan foreclosures and unscrupulous
lending practices. Member of other teams: Private Landlord-Tenant, Federally
Subsidized Housing (e.g., vouchers, public housing), Colonias and Real Property.
[Also engaged in significant litigation in a variety of other areas outside of housing.]

Aug. 1999 – Aug. 2001    **City of Dallas, City Attorney's Office (Dallas, Texas)**
*Section Chief*
Before a planned move from Dallas, the City Attorney requested I create and direct
a section to improve conditions in slum multifamily properties. Rather than push
criminal citations and quasi-judicial relief as had been done in the past, this section
brought civil cases requesting injunctive relief on all violations upon filing suit.
Court orders were obtained, by agreement or not, that required owners to remedy the
violations within specific deadlines. To address burned out houses and dilapidated
structures in forgotten neighborhoods, the section created and ran a new judicial
procedure to remove these dangerous buildings expeditiously.

Aug. 1994 – Aug. 1999    **Legal Services of North Texas (Dallas, Texas)**
(merged with and now known as Legal Aid of North West Texas)
*Lead Attorney, Public Policy & Law Reform Section*
Represented low income groups in a variety of civil disputes (e.g., housing,
environmental). Litigation initiated on behalf of these groups or individuals where
issue affected low income people in a community.

Sept. 1990 – Aug. 1994    **Dallas Tenants Association (Dallas, Texas)**
(also known as the Housing Crisis Center)
*General Counsel* (only attorney)
Assisted low income individuals with housing disputes. Priorities included
evictions, utility disconnections, and extreme living conditions. Supervised a tenant
assistance hotline operated by staff and volunteers. Administered a *pro bono* advice
and referral program which recruited, trained and organized private attorneys to
provide free legal services to low income people.

**Awards**

Impact Award, Poverty Law Section SBOT (2011)
Certificate of Outstanding Advocacy, SBOT (2009)
Houser Award, Texas Low Income Housing Information Service (2007)
Legal Assistance Award, Assn of Comm. Orgs for Reform Now (ACORN) (2007)
Golden Gavel Service Award, SMU Law (1996)
A.J. Thomas, Jr. Award for Outstanding Service, SMU Law (1990)
State Bar of Texas, Student Division, for Professionalism (1990)
Southern Methodist University Law School, Outstanding Service (1990)

## ACTIVITY LOGS
## FOR CASE ID VID07, PIC= ROBERT W. DOGGETT

| File/ID/Type | Code | Date | Time | Staff | | Hours |
|---|---|---|---|---|---|---|
| [CASE ID VID07: Voter Identification] | | | | | | |
| VID07<br>85B-IND-Electio | [COMM] Community Outreach<br>Visited community centers in Edna. Explained project to Victoria and Corpus offices. | 09/03/2013 | 16:03 – 20:03 | [A1008] Robert W. Doggett | nc | 4.0 |
| VID07<br>85B-IND-Electio | [TV] Travel<br>From Austin to Edna, then Victoria office, then Corpus office (Pueblo). | 09/03/2013 | 20:04 - 00:04 | [A1008] Robert W. Doggett | | 4.0 |
| VID07<br>85B-IND-Electio | [TV] Travel<br>Traveled from Corpus Office to Rockport Community Center, to Sinton office, to Beeville office, then Refugio Community Center, then Austin. | 09/04/2013 | 16:12 - 00:12 | [A1008] Robert W. Doggett | | 8.0 |
| VID07<br>85B-IND-Electio | [COMM] Community Outreach<br>Visits to Senior Centers in Rockport and Refugio | 09/04/2013 | 00:13 - 02:13 | [A1008] Robert W. Doggett | | 2.0 |
| VID07<br>85B-IND-Electio | [T] Telephone call to...<br>looking for experts, call with Kevein Jewell, emails to UT Law Clinics (Heather and Kelly) | 09/23/2013 | 09:03 - 10:33 | [A1008] Robert W. Doggett | nc | 1.5 |
| VID07<br>85B-IND-Electio | [R] Research, Legal<br>started reviewing cases on issue (e.g., Indiana case by SCOTUS called Crawford) | 09/24/2013 | 09:04 - 11:04 | [A1008] Robert W. Doggett | | 2.0 |
| VID07<br>85B-IND-Electio | [F] Facts investigation<br>articles on issue, research on 19th Amendment position | 10/28/2013 | 12:14 - 14:14 | [A1008] Robert W. Doggett | nc | 2.0 |
| VID07<br>85B-IND-Electio | [TCC] Telephone Conference Call<br>on clients for case | 11/01/2013 | 12:20 - 13:20 | [A1008] Robert W. Doggett | nc | 1.0 |
| VID07<br>85B-IND-Electio | [TCC] Telephone Conference Call<br>attended call with other counsel to all the VID cases | 11/18/2013 | 17:16 - 18:16 | [A1008] Robert W. Doggett | nc | 1.0 |
| VID07<br>85B-IND-Electio | [TCC] Telephone Conference Call<br>attended call with co-counsel in Ortiz case | 11/19/2013 | 17:17 - 18:17 | [A1008] Robert W. Doggett | nc | 1.0 |
| VID07<br>85B-IND-Electio | [TCC] Telephone Conference Call<br>to process server. Thinks there will be a problem with summons | 11/19/2013 | 18:18 - 18:30 | [A1008] Robert W. Doggett | nc | 0.2 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>obtained and sent revised summons to process server for service | 11/20/2013 | 10:21 - 10:33 | [A1008] Robert W. Doggett | nc | 0.2 |
| VID07<br>85B-IND-Electio | [T] Telephone call to...<br>JG. Will redo summons | 11/20/2013 | 10:34 - 10:40 | [A1008] Robert W. Doggett | nc | 0.1 |
| VID07<br>85B-IND-Electio | [C] Conference w/<br>possible experts Jewell and Leeland. | 11/22/2013 | 10:14 - 12:14 | [A1008] Robert W. Doggett | | 2.0 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>to county election persons of three counties (Travis, Cameron, Hidalgo) requesting provisional ballot data. Follow ups. Call back from one same day to chat about it. | 11/22/2013 | 12:15 - 12:45 | [A1008] Robert W. Doggett | | 0.5 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>confirmed engagement agreement with expert, Kevin Jewell.<br><br>Confirmed.<br><br>--Robert Doggett | 12/02/2013 | 11:23 - 11:35 | [A1008] Robert W. Doggett | nc | 0.2 |
| VID07<br>85B-IND-Electio | [TV] Travel<br>From Austin to SA and back to meet with possible expert in case. | 12/02/2013 | 11:36 - 14:36 | [A1008] Robert W. Doggett | nc | 3.0 |
| VID07<br>85B-IND-Electio | [C] Conference w/<br>with possible expert (Patricia Jaramillo) in SA office. | 12/02/2013 | 14:37 - 15:37 | [A1008] Robert W. Doggett | nc | 1.0 |
| VID07<br>85B-IND-Electio | [DP] Document - prepare<br>Request Form (Trust / Litigation Adv) | 12/03/2013 | 16:17 - 16:23 | [A1008] Robert W. Doggett | nc | 0.1 |
| VID07<br>85B-IND-Electio | [F] Facts investigation<br>on provisional ballots. Requested more info from Travis. Discussion with VB on research project. | 12/04/2013 | 15:54 - 17:24 | [A1008] Robert W. Doggett | | 1.5 |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review<br>reviewed 12b response by other plaintiffs and KN's memo on ancil juris in prep for call | 01/03/2014 | 19:41 - 20:11 | [A1008] Robert W. Doggett | | 0.5 |
| VID07<br>85B-IND-Electio | [TCC] Telephone Conference Call<br>with JG, MVD and KN on process for responding to 12b, experts, and motion to consolidate | 01/03/2014 | 20:12 - 20:30 | [A1008] Robert W. Doggett | nc | 0.3 |

## ACTIVITY LOGS
## FOR CASE ID VID07, PIC= ROBERT W. DOGGETT

| File/ID/Type | Code | Date | Time | Staff | | Hours |
|---|---|---|---|---|---|---|
| VID07<br>85B-IND-Electio | [TCC] Telephone Conference Call<br>Kevin and Marinda to go over basics of the case. | 01/07/2014 | 15:08 - 16:08 | [A1008] Robert W. Doggett | | 1.0 |
| VID07<br>85B-IND-Electio | [TCC] Telephone Conference Call<br>with Jose and Marinda and Katy Newell on response and expert plan | 01/07/2014 | 16:09 - 17:09 | [A1008] Robert W. Doggett | | 1.0 |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review<br>reviewed draft response. MVD provided other briefs on standing issue so I submitted a new section that starts to answer the question. | 01/10/2014 | 15:09 - 17:39 | [A1008] Robert W. Doggett | | 2.5 |
| VID07<br>85B-IND-Electio | [TCC] Telephone Conference Call<br>with Kevin Jewell and MVD to go over plan to obtain info from clients. Kevin will develop interview questions and we will work with the clients to be able to answer them. Kevin plans to answer three questions. 1) How much out of pocket expenses? 2) How much for other expenses? 3) Impact of these costs on our plaintiffs compared to others. May want to look at tax returns. | 01/13/2014 | 14:58 - 15:58 | [A1008] Robert W. Doggett | | 1.0 |
| VID07<br>85B-IND-Electio | [TCC] Telephone Conference Call<br>With JG, MVD, KN to go over response due today. | 01/13/2014 | 15:59 - 16:05 | [A1008] Robert W. Doggett | nc | 0.1 |
| VID07<br>85B-IND-Electio | [R] Research, Legal<br>looked up cases cited by state in its 12b to distinguish and explain. Email to JG my answers:<br><br>Coon case cited in motion at 4 relates to a case where there was some crazy stuff going on in a town, shooting, fighting. Coon was hurt. Coon's wife and daughter sued for their own damages (not Coon's). That is where the 5th Cir stated: "Dana and Racheal Coon, like all persons who claim a deprivation of constitutional rights, were required to prove some violation of their personal rights."<br><br>Associational standing is a different animal.<br><br>===========================<br>The State also drops: "Shaw v. Garrison, 545 F.2d 980 (5th Cir. 1977), rev'd on other grounds sub nom. Robertson v. Wegmann, 436 U.S. 584 (1978).<br><br>Rizzo is also inapplicable. | 01/13/2014 | 16:06 - 16:36 | [A1008] Robert W. Doggett | | 0.5 |
| VID07<br>85B-IND-Electio | [R] Research, Legal<br>state's motion. EM to JG on it:<br><br>Texas Motion, top of 3 references Domino's Pizza case.<br><br>That was a 1981 case (race case). The plaintiff was black. The contract with the defendant was with the plaintiff's business, not him.<br><br>"Consistent with our prior case law, and as required by the plain text of the statute, we hold that a plaintiff cannot state a claim under § 1981 unless he has (or would have) rights under the existing (or proposed) contract that he wishes "to make and enforce." Section 1981 plaintiffs must identify injuries flowing from a racially motivated breach of their own contractual relationship, not of someone else's."<br><br>The Plaintiff in our case is an association. Big difference. Edith Jones's opinion makes this clear. And 1981 case law is way different.<br><br>Moreover, referencing Domino's Pizza, the 5th Cir through out another case brought by an association for violation of 1981 and other statutes, but specifically noted that the association did not manage to | 0113/2014 | 16:37 – 17:07 | [A1008] Robert W. Doggett | | 0.5 |

## ACTIVITY LOGS
## FOR CASE ID VID07, PIC= ROBERT W. DOGGETT

| File/ID/Type | Code | Date | Time | Staff | Hours |
|---|---|---|---|---|---|
| VID07<br>85B-IND-Electio | plead a 1983 case (clearly if it had, it might have stated a cause of action):<br><br>"Although the Association presumably intended these allegations to be actionable under 42 U.S.C. § 1983 or 42 U.S.C. § 1985, they fall well short of stating viable civil rights claims. Accordingly, we find no error in the district court's decision to dismiss them."<br><br>Grambling Univ. Nat'l Alumni Ass'n v. Bd. of Supervisors for the La. Sys., 286 Fed. Appx. 864, 870 (5th Cir. La. 2008)<br><br>=================================================================<br><br>As Plaintiffs point out, the Fifth Circuit has addressed, and significantly distinguished, the Tenth Circuit's associational standing analysis in Kansas Health Care. See Ass'n of Am. Physicians, 627 F.3d at 552-53 (concluding individual participation not necessary in suit for declaratory and injunctive relief for alleged constitutional violations including medical board's use of anonymous complaints and retaliatory actions against physicians). In so doing, the Fifth Circuit made clear the distinction rested on whether the claims in a particular case required minimal factual development, such as allegations of administrative illegality, or were of a more fact-sensitive nature. Id. at 552. The Fifth Circuit agreed with the Third and Seventh Circuits, holding "as long as resolution of the claims benefits the association's members and the claims can be proven by evidence from representative injured members, without a fact-intensive-individual inquiry, the participation of those individual members will not thwart associational standing." Id.<br><br>In this case, Plaintiffs are not contending each individual pharmacy [**34] is entitled to a specific determination of its appropriate reimbursement rate. Rather, Plaintiffs are alleging claims based on lack of administrative oversight and violations of various statutes. Janek has not established Plaintiffs' claims require the type of individualized evidentiary consideration as those at issue in the Kansas Health Care case. n12 Accordingly, TrueCare does not lack standing to assert claims on behalf of its members.<br><br>Pharm. Buying Assoc., Inc. v. Sebelius, 906 F. Supp. 2d 604, 618 (W.D. Tex. 2012) | | | | |
| VID07<br>85B-IND-Electio | [R] Research, Legal<br><br>on best case to give court on 12b standing issue re 1983:<br><br>What I sent to Marinda on Friday was just draft, but she said she put it in the response and sent it back to you. Anyway, if you would like, I can clean it up.<br><br>For example, on the subsection on orgs using 1983 I found a recent Edith Jones quote from a 1983 case<br><br>that should put that issue to rest:<br><br>"There is no question that an association may have standing in its own right to seek judicial relief from injury to itself and to vindicate whatever rights and immunities the association itself may enjoy", but "[e]ven in the absence of injury to itself, an association may have standing solely as the representative of its members." Warth v. Seldin, 422 U.S. 490, 511, 95 S. Ct. 2197, 2211, 45 L. Ed. 2d 343 (1975). AAPS's standing here depends on its ability to sue for redress of its members' grievances. Thus,[A]n association has standing to bring suit on behalf of its members when: (a) its members would otherwise have standing to sue in their own right; (b) the interests it seeks to protect are germane to the organization's purpose; and (c) neither the claim asserted nor the relief requested requires the participation of individual members in the lawsuit.See Hunt v. Wash. St. Apple Adver. Comm'n, 432 U.S. 333, 343, 97 S. Ct. 2434, 2441, 53 L. Ed. 2d 383 (1977). The first two components of Hunt address [**7] constitutional requirements, while the third prong is solely prudential. See United Food & Commercial Workers Union Local 751 v. Brown Grp., Inc., 517 U.S. 544, 555, 116 S. Ct. 1529, 1535, 134 L. Ed. 2d | 01/13/2014 | 17:08 - 18:08 | [A1008] Robert W. Doggett | 1.0 |

# ACTIVITY LOGS
## FOR CASE ID VID07, PIC= ROBERT W. DOGGETT

| File/ID/Type | Code | Date | Time | Staff | | Hours |
|---|---|---|---|---|---|---|
| VID07<br>85B-IND-Electio | 758 (1996).<br><br>Beyond question, AAPS satisfies the first and second Hunt prongs. n2 As to [*551] the third prong, the Board argued that because AAPS's claims require the participation of individual members, it cannot meet that test. The district court agreed that AAPS's allegations about anonymous complaints, conflicts of interest, arbitrary administrative rulings, breaches of privacy, and retaliation cannot be sustained without the extensive participation of individual members and therefore render associational standing improper. We hold otherwise.<br><br>Ass'n of Am. Physicians & Surgs. v. Tex. Med. Bd., (TMB), 627 F.3d 547, 550-551 (5th Cir. Tex. 2010) | | | | | |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review<br>sent edits to latest version of response to JG. | 01/13/2014 | 18:09 - 19:39 | [A1008] Robert W. Doggett | | 1.5 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>on interogs and pro hac app by K Newell | 01/14/2014 | 11:45 - 12:15 | [A1008] Robert W. Doggett | nc | 0.5 |
| VID07<br>85B-IND-Electio | [TCC] Telephone Conference Call<br>with JG and MVD on scheduling, summer plan, experts, and open records issues | 01/17/2014 | 11:53 - 12:53 | [A1008] Robert W. Doggett | | 1.0 |
| VID07<br>85B-IND-Electio | [TCC] Telephone Conference Call<br>with Kevin Jewell to talk about intake questions | 01/22/2014 | 11:46 - 12:58 | [A1008] Robert W. Doggett | | 1.2 |
| VID07<br>85B-IND-Electio | [TCC] Telephone Conference Call<br>with expert Kevin Jewell and MVD on questions | 01/22/2014 | 12:59 - 13:59 | [A1008] Robert W. Doggett | | 1.0 |
| VID07<br>85B-IND-Electio | [TCC] Telephone Conference Call<br>call with Kevin Jewell on progress of client interviews | 01/28/2014 | 15:01 - 16:01 | [A1008] Robert W. Doggett | | 1.0 |
| VID07<br>85B-IND-Electio | [TV] Travel<br>to CC for status conf with court | 02/11/2014 | 21:02 - 01:02 | [A1008] Robert W. Doggett | nc | 4.0 |
| VID07<br>85B-IND-Electio | [HGP] Hearing Prep (court)<br>Prepared for court hearing on status. Meeting with counsel on case. | 02/11/2014 | 01:03 - 03:03 | [A1008] Robert W. Doggett | nc | 2.0 |
| VID07<br>85B-IND-Electio | [HG] Hearing<br>status conference | 02/12/2014 | 21:04 - 23:04 | [A1008] Robert W. Doggett | nc | 2.0 |
| VID07<br>85B-IND-Electio | [HGP] Hearing Prep (court)<br>Post hearing meeting with counsel. | 02/12/2014 | 23:05 - 00:05 | [A1008] Robert W. Doggett | | 1.0 |
| VID07<br>85B-IND-Electio | [F] Facts investigation<br>Looked to make contact with client. | 02/12/2014 | 00:06 - 01:06 | [A1008] Robert W. Doggett | | 1.0 |
| VID07<br>85B-IND-Electio | [TV] Travel<br>from CC back to Austin | 02/12/2014 | 01:07 - 05:07 | [A1008] Robert W. Doggett | | 4.0 |
| VID07<br>85B-IND-Electio | [HG] Hearing<br>Appeared by telephone to listen to proceedings. | 02/14/2014 | 21:15 - 22:15 | [A1008] Robert W. Doggett | nc | 1.0 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>regarding docs needed for expert, call | 02/24/2014 | 11:52 - 13:22 | [A1008] Robert W. Doggett | | 1.5 |
| VID07<br>85B-IND-Electio | [EMR] E-Mail, receive/review/manage<br>on issues related to legislative privilege | 02/27/2014 | 11:52 - 12:52 | [A1008] Robert W. Doggett | nc | 1.0 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>between counsel regarding case | 03/03/2014 | 21:02 - 21:08 | [A1008] Robert W. Doggett | nc | 0.1 |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review<br>reviewed scheduling order changes being considered by P groups and explanations | 03/04/2014 | 14:53 - 15:17 | [A1008] Robert W. Doggett | nc | 0.4 |
| VID07<br>85B-IND-Electio | [TCC] Telephone Conference Call<br>with Marinda, JG on plan for case, answering discovery questions, initial disclosures, depo planning, hearing coming up next week, expert issues | 03/21/2014 | 15:21 - 16:21 | [A1008] Robert W. Doggett | | 1.0 |

## ACTIVITY LOGS
## FOR CASE ID VID07, PIC= ROBERT W. DOGGETT

| File/ID/Type | Code | Date | Time | Staff | | Hours |
|---|---|---|---|---|---|---|
| VID07<br>85B-IND-Electio | **[EM] Email, Draft / Send**<br>on possible volunteer counsel wanting to help us with case | 03/24/2014 | 10:03 - 10:15 | [A1008] Robert W. Doggett | nc | 0.2 |
| VID07<br>85B-IND-Electio | **[EM] Email, Draft / Send**<br>regarding plan for hearing, new law firm offering assistance | 03/24/2014 | 10:16 - 10:40 | [A1008] Robert W. Doggett | nc | 0.4 |
| VID07<br>85B-IND-Electio | **[EM] Email, Draft / Send**<br>on depos, 30(b)(6). How are we going to cover them all. | 03/25/2014 | 10:15 - 10:27 | [A1008] Robert W. Doggett | | 0.2 |
| VID07<br>85B-IND-Electio | **[EM] Email, Draft / Send**<br>on RFPDs from state. Reviewed them. | 03/25/2014 | 10:28 - 10:58 | [A1008] Robert W. Doggett | | 0.5 |
| VID07<br>85B-IND-Electio | **[EM] Email, Draft / Send**<br>on intial disclosures. | 03/26/2014 | 10:16 - 10:22 | [A1008] Robert W. Doggett | | 0.1 |
| VID07<br>85B-IND-Electio | **[EM] Email, Draft / Send**<br>modifications to themes for document production search terms (to add women issue) | 03/26/2014 | 10:23 - 10:47 | [A1008] Robert W. Doggett | nc | 0.4 |
| VID07<br>85B-IND-Electio | **[DOC] Document - receive/review**<br>review of RFPD to our plaintiffs | 03/31/2014 | 11:09 - 12:21 | [A1008] Robert W. Doggett | | 1.2 |
| VID07<br>85B-IND-Electio | **[TCC] Telephone Conference Cal**<br>with judge on legislative privilege issues | 04/01/2014 | 08:37 - 10:07 | [A1008] Robert W. Doggett | nc | 1.5 |
| VID07<br>85B-IND-Electio | **[T] Telephone call to...**<br>Marinda on issues with clients. Planning trip to Kenedy to visit client. Status of Ortiz, the client in Berclaire, written discovery. | 04/01/2014 | 10:08 - 10:38 | [A1008] Robert W. Doggett | | 0.5 |
| VID07<br>85B-IND-Electio | **[TV] Travel**<br>to Kenedy from Austin to visit with Lionel Estrada (client and plaintiff in case). It is 2 hours each way. | 04/03/2014 | 08:20 - 12:20 | [A1008] Robert W. Doggett | | 4.0 |
| VID07<br>85B-IND-Electio | **[F] Facts investigation**<br>interviewed Lionel Estrada in Kenedy | 04/03/2014 | 12:21 - 14:21 | [A1008] Robert W. Doggett | | 2.0 |
| VID07<br>85B-IND-Electio | **[EM] Email, Draft / Send**<br>on issues after reviewing numerous emails:<br><br>1. Should we push de bene esse depositions of our clients? If I knew we could get our clients to trial, and they say it right, this would be powerful testimony. Those are two big ifs. Maybe we depose de bene esse the ones we know will be very hard to find and get to the courthouse.<br><br>If we want this, I think we need to be talking about it with everyone and get some agreements or bring it up at the next status conference with the judge. | 04/04/2014 | 11:18 - 12:18 | [A1008] Robert W. Doggett | | 1.0 |
| VID07<br>85B-IND-Electio | **[DP] Document - prepare**<br>reviewing Estrada's declaration and for other facts from interview and docs after meeting with him in Kenedy.<br><br>Docs loaded into Dropbox. | 04/04/2014 | 12:19 - 13:37 | [A1008] Robert W. Doggett | | 1.3 |
| VID07<br>85B-IND-Electio | **[TCC] Telephone Conference Call**<br>with Jose and Marinda on how to handle production deadline, initial disclosures, trial depos, adding an item to DPS depo | 04/07/2014 | 08:22 - 09:22 | [A1008] Robert W. Doggett | | 1.0 |
| VID07<br>85B-IND-Electio | **[DP] Document - prepare**<br>Review and edit declaration of Lionel Estrada | 04/08/2014 | 08:18 - 09:18 | [A1008] Robert W. Doggett | | 1.0 |
| VID07<br>85B-IND-Electio | **[TCC] Telephone Conference Call**<br>with judge and parties re scheduling order | 04/08/2014 | 09:19 - 09:55 | [A1008] Robert W. Doggett | nc | 0.6 |
| VID07<br>85B-IND-Electio | **[TCC] Telephone Conference Call**<br>with Kevin, Marinda, Jose, Katy on plan for depos, more facts from our clients | 04/08/2014 | 09:56 - 10:56 | [A1008] Robert W. Doggett | | 1.0 |

## ACTIVITY LOGS
## FOR CASE ID VID07, PIC= ROBERT W. DOGGETT

| File/ID/Type | Code | Date | Time | Staff | | Hours |
|---|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [EM] Email, Draft / Send | 04/08/2014 | 10:57 - 11:21 | [A1008] Robert W. Doggett | | 0.4 |
| | to Plaintiff groups re request to add item to DPS depo. set issue for Thursday con calls. | | | | | |
| VID07 85B-IND-Electio | [TRAI] Training - attend | 04/09/2014 | 11:20 - 12:20 | [A1008] Robert W. Doggett | nc | 1.0 |
| | training on how to use the doc retrieval system (Crivella West) | | | | | |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send | 04/10/2014 | 14:05 - 15:35 | [A1008] Robert W. Doggett | nc | 1.5 |
| | regarding open record requests for Cameron, and others. Got data, sent to others on team | | | | | |
| VID07 85B-IND-Electio | [TCC] Telephone Conference Call | 04/10/2014 | 15:36 - 16:00 | [A1008] Robert W. Doggett | nc | 0.4 |
| | with Jose and Marinda on open records | | | | | |
| VID07 85B-IND-Electio | [F] Facts investigation | 04/10/2014 | 16:01 - 17:01 | [A1008] Robert W. Doggett | nc | 1.0 |
| | research on naming conventions | | | | | |
| VID07 85B-IND-Electio | [DISC] Discovery (drafting docs) | 04/11/2014 | 11:22 - 12:52 | [A1008] Robert W. Doggett | | 1.5 |
| | Drafted discovery documents: call to go over objections to discovery requests from state (1st set) | | | | | |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send | 04/15/2014 | 11:02 - 11:14 | [A1008] Robert W. Doggett | | 0.2 |
| | re Leonard Taylor's birth cert. Also the Crivella West training issue. | | | | | |
| VID07 85B-IND-Electio | [DP] Document - prepare | 04/15/2014 | 11:15 - 12:45 | [A1008] Robert W. Doggett | nc | 1.5 |
| | Lionel Estrada's declaration. | | | | | |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send | 04/15/2014 | 12:46 - 12:58 | [A1008] Robert W. Doggett | | 0.2 |
| | deposition schedule | | | | | |
| VID07 85B-IND-Electio | [ADM] Administrative / Office Matters | 04/15/2014 | 12:59 - 13:47 | [A1008] Robert W. Doggett | nc | 0.8 |
| | created master calendar that all could use on the web to be updated in real time | | | | | |
| VID07 85B-IND-Electio | [DISC] Discovery (drafting docs) | 04/15/2014 | 13:48 - 14:18 | [A1008] Robert W. Doggett | | 0.5 |
| | got with AB to start working on obj to RFPD | | | | | |
| VID07 85B-IND-Electio | [ADM] Administrative / Office Matters | 04/16/2014 | 09:20 - 10:50 | [A1008] Robert W. Doggett | nc | 1.5 |
| | went through deadlines in case, and updated calendar, set up calendar to notify if changes | | | | | |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send | 04/16/2014 | 10:51 - 11:21 | [A1008] Robert W. Doggett | | 0.5 |
| | regarding organizational RFPD from state and coordinating with other parties. Also, how we actually produce docs -- using specially designed transfers, Bates Stamping, etc. | | | | | |
| VID07 85B-IND-Electio | [DISC] Discovery (drafting docs) | 04/16/2014 | 11:22 - 12:04 | [A1008] Robert W. Doggett | | 0.7 |
| | reviewed RFPD to state by Veasey-LULAC. I think we should consider changes to the scope of the request. EM to our team | | | | | |
| VID07 85B-IND-Electio | [T] Telephone call to... | 04/17/2014 | 14:08 - 14:38 | [A1008] Robert W. Doggett | | 0.5 |
| | Marinda on what we need to ask state -- moving deadlines, complying with electronic discovery requirements, and locating all discovery sent to state so we can see if holes | | | | | |
| VID07 85B-IND-Electio | [DOC] Document - receive/review | 04/21/2014 | 11:26 - 11:56 | [A1008] Robert W. Doggett | | 0.5 |
| | 3rd request for production from state. Reviewed, and emailed co-counsel | | | | | |
| VID07 85B-IND-Electio | [DNP] Deposition - Prep | 04/22/2014 | 08:05 - 09:35 | [A1008] Robert W. Doggett | | 1.5 |
| | for SOS Ingram | | | | | |
| VID07 85B-IND-Electio | [DEP] Deposition - Take | 04/23/2014 | 08:05 - 13:05 | [A1008] Robert W. Doggett | nc | 5.0 |
| | Attended deposition of SOS e dir., Ingram | | | | | |
| VID07 85B-IND-Electio | [DISC] Discovery (drafting docs) | 04/28/2014 | 08:16 - 09:04 | [A1008] Robert W. Doggett | | 0.8 |
| | Located and transmitted docs in my email responsive to the state's second request for production to the individual plaintiffs (sent to Marinda for compiling with other responsive docs). | | | | | |
| VID07 85B-IND-Electio | [T] Telephone call to... | 04/28/2014 | 09:05 - 09:23 | [A1008] Robert W. Doggett | | 0.3 |
| | Marinda and I went over plan for week with discovery due. | | | | | |
| VID07 85B-IND-Electio | [DISC] Discovery (drafting docs) | 04/29/2014 | 15:40 - 19:40 | [A1008] Robert W. Doggett | | 4.0 |
| | Drafted discovery documents: responses and objections to state's first requests for production to individuals. | | | | | |

## ACTIVITY LOGS
## FOR CASE ID VID07, PIC= ROBERT W. DOGGETT

| File/ID/Type | Code | Date | Time | Staff | | Hours |
|---|---|---|---|---|---|---|
| VID07<br>85B-IND-Electio | [DISC] Discovery (drafting docs)<br>Drafted discovery documents: [DESCRIBE] responses and objections to state's interrogatory and 2nd set of request for production to individuals. | 04/29/2014 | 19:41 - 21:41 | [A1008] Robert W. Doggett | | 2.0 |
| VID07<br>85B-IND-Electio | [DEP] Deposition - Take<br>Attend and propounded questions to DPS rep Joe Peters. In Austin from 9-5. 30 min lunch. | 04/30/2014 | 09:09 - 16:39 | [A1008] Robert W. Doggett | | 7.5 |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review<br>got copy of opinion issued by judge denying restitution | 04/30/2014 | 16:40 - 17:10 | [A1008] Robert W. Doggett | | 0.5 |
| VID07<br>85B-IND-Electio | [T] Telephone call to...<br>Marinda on plan for finalizing responses to written discovery. | 05/01/2014 | 09:43 - 10:01 | [A1008] Robert W. Doggett | | 0.3 |
| VID07<br>85B-IND-Electio | [T] Telephone call to...<br>DGH on his thoughts on Leland and experts in light of Wis decision. | 05/01/2014 | 10:02 - 10:08 | [A1008] Robert W. Doggett | nc | 0.1 |
| VID07<br>85B-IND-Electio | [DISC] Discovery (drafting docs)<br>Drafted discovery documents: drafted responses to request for production (1st set) | 05/01/2014 | 10:09 - 13:09 | [A1008] Robert W. Doggett | | 3.0 |
| VID07<br>85B-IND-Electio | [DISC] Discovery (drafting docs)<br>Drafted discovery documents: response to request for prod (2nd set) and one interrogatory | 05/01/2014 | 13:10 - 14:28 | [A1008] Robert W. Doggett | | 1.3 |
| VID07<br>85B-IND-Electio | [HG] Hearing<br>Hearing on motion to quash subpeonas sent to legislators | 05/01/2014 | 14:29 - 15:23 | [A1008] Robert W. Doggett | nc | 0.9 |
| VID07<br>85B-IND-Electio | [T] Telephone call to...<br>Dan Freeman DOJ on experts needed for trial and comparison to Wis case | 05/01/2014 | 15:24 - 15:30 | [A1008] Robert W. Doggett | | 0.1 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>concerning experts being retained by all parties (except DOJ) | 05/02/2014 | 16:05 - 16:17 | [A1008] Robert W. Doggett | nc | 0.2 |
| VID07<br>85B-IND-Electio | [DP] Document - prepare<br>edits to motion and order to withdraw Peter M, with email to opposing to confirm no objection. | 05/02/2014 | 16:18 - 16:36 | [A1008] Robert W. Doggett | nc | 0.3 |
| VID07<br>85B-IND-Electio | [T] Telephone call to...<br>Leland about expert testimony he might be interested in doing | 05/02/2014 | 16:37 - 16:55 | [A1008] Robert W. Doggett | nc | 0.3 |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review<br>review of 5th Cir case by True the Vote to stay or accelerate appeal. I am opposed to both, but they did not ask or officially notice the Ortiz plaintiffs through me (maybe Jose). | 05/05/2014 | 18:30 - 19:00 | [A1008] Robert W. Doggett | nc | 0.5 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>and discussion with DOJ concerning their docs they got from the counties. We will get a disk with them by FedEx. | 05/05/2014 | 18:31 - 18:55 | [A1008] Robert W. Doggett | | 0.4 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>to Kevin Jewell re trial schedule so he can mark out days. | 05/06/2014 | 18:56 - 19:02 | [A1008] Robert W. Doggett | | 0.1 |
| VID07<br>85B-IND-Electio | [TCC] Telephone Conference Call<br>with Kevin Jewell | 05/06/2014 | 19:03 - 19:39 | [A1008] Robert W. Doggett | | 0.6 |
| VID07<br>85B-IND-Electio | [T] Telephone call to...<br>Marinda to discuss where we are with depositions of legislators | 05/07/2014 | 18:35 - 19:05 | [A1008] Robert W. Doggett | nc | 0.5 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>to Marinda after a phone call with DOJ:<br>So Bruce with DOJ called me about the docs being produced by the counties (I called them because Jessica said she was very interested in these docs). He says Jose has been getting FedExes of them with CDs. I talked to him about getting some BBQ on his next visit to Austin,,, and he is going to send me one CD that might be particularly helpful, but not all of them I don't think. Maybe Katy could help sort through Jose's mail .....<br><br>We might also want to tell all parties to send stuff to you directly and avoid this problem going forward. | 05/07/2014 | 19:06 - 19:24 | [A1008] Robert W. Doggett | nc | 0.3 |

## ACTIVITY LOGS
## FOR CASE ID VID07, PIC= ROBERT W. DOGGETT

| File/ID/Type | Code | Date | Time | Staff | | Hours |
|---|---|---|---|---|---|---|
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review<br>reviewed docs we are producing to Texas in response to discovery | 05/07/2014 | 19:25 - 19:49 | [A1008] Robert W. Doggett | | 0.4 |
| VID07<br>85B-IND-Electio | [DISC] Discovery (drafting docs)<br>documents that appear responsive, no objection, should produce. MVD requested DGH opinion. | 05/07/2014 | 19:50 - 19:56 | [A1008] Robert W. Doggett | nc | 0.1 |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review<br>subpoenas for all the legislators issued | 05/07/2014 | 19:57 - 20:09 | [A1008] Robert W. Doggett | nc | 0.2 |
| VID07<br>85B-IND-Electio | [TCC] Telephone Conference Call<br>with Jessica expert | 05/07/2014 | 20:10 - 20:58 | [A1008] Robert W. Doggett | nc | 0.8 |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review<br>got draft of TLSC's pet for mandamus | 05/08/2014 | 18:43 - 19:13 | [A1008] Robert W. Doggett | nc | 0.5 |
| VID07<br>85B-IND-Electio | [TCC] Telephone Conference Call<br>with counsels for Plaintiffs | 05/08/2014 | 19:14 - 20:14 | [A1008] Robert W. Doggett | nc | 1.0 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>email and calls to discuss what TRLA would do | 05/09/2014 | 18:43 - 19:13 | [A1008] Robert W. Doggett | | 0.5 |
| VID07<br>85B-IND-Electio | [DEP] Deposition - Take<br>of DHHSC in Price Daniel Building with Dan Freeman. John Scott defended. | 05/09/2014 | 19:14 - 01:14 | [A1008] Robert W. Doggett | nc | 6.0 |
| VID07<br>85B-IND-Electio | [T] Telephone call to...<br>Leland to retain him and explain our plan. | 05/09/2014 | 01:15 - 01:45 | [A1008] Robert W. Doggett | nc | 0.5 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>to MVD, DGH on plan for Leland and update on expert analysis by DOJ's people | 05/09/2014 | 01:46 - 02:10 | [A1008] Robert W. Doggett | nc | 0.4 |
| VID07<br>85B-IND-Electio | [C] Conference w/<br>Dan Freeman of DOJ after depo to discuss concerns about expert witness data analysis | 05/09/2014 | 02:11 - 02:35 | [A1008] Robert W. Doggett | | 0.4 |
| VID07<br>85B-IND-Electio | [HG] Hearing<br>Telephone status hearing. | 05/12/2014 | 18:49 - 19:49 | A1008] Robert W. Doggett | nc | 1.0 |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review<br>letter from state conferring before motion to compel on production discovery | 05/12/2014 | 19:50 - 20:14 | [A1008] Robert W. Doggett | nc | 0.4 |
| VID07<br>85B-IND-Electio | [TCC] Telephone Conference Call<br>with DOJ, Leland, MVD on expert data analysis | 05/12/2014 | 20:15 - 20:45 | [A1008] Robert W. Doggett | nc | 0.5 |
| VID07<br>85B-IND-Electio | [HG] Hearing<br>Hearing on external campaign materials (quahsed), judicial notice of DOJ's report denied (w/o prejudice), length and process of trial -- judge is fine with two weeks, or more. Hearings will be set every 10 days going forward. Judge not moving trial. | 05/15/2014 | 09:11 - 10:17 | [A1008] Robert W. Doggett | nc | 1.1 |
| VID07<br>85B-IND-Electio | [T] Telephone call to...<br>with DOJ on county data. Sending me more disks by FedEx | 05/19/2014 | 12:15 - 12:39 | [A1008] Robert W. Doggett | | 0.4 |
| VID07<br>85B-IND-Electio | [DEP] Deposition - Take<br>Katherine Cesinger at Dechert | 05/20/2014 | 12:19 - 15:19 | [A1008] Robert W. Doggett | nc | 3.0 |
| VID07<br>85B-IND-Electio | [T] Telephone call to...<br>Mainrda. Plan for production supplement, depo prep. | 05/27/2014 | 08:10 - 08:28 | [A1008] Robert W. Doggett | nc | 0.3 |
| VID07<br>85B-IND-Electio | [HG] Hearing<br>Hearing on - status hearing on common interest doc (wants more briefing), depos, release of data | 05/28/2014 | 11:43 - 12:13 | [A1008] Robert W. Doggett | nc | 0.5 |
| VID07<br>85B-IND-Electio | [TCC] Telephone Conference Call<br>with state on data release. State objecting to giving us what DOJ got. | 05/28/2014 | 12:14 - 12:44 | [A1008] Robert W. Doggett | nc | 0.5 |
| VID07<br>85B-IND-Electio | [TCC] Telephone Conference Call<br>among P groups on common interest, list of IDs, SB 14 definition, membership info from org clients | 05/28/2014 | 12:45 - 13:45 | [A1008] Robert W. Doggett | | 1.0 |
| VID07<br>85B-IND-Electio | [TCC] Telephone Conference Call<br>prehearing call with Plaintiff groups | 05/28/2014 | 13:46 - 14:46 | [A1008] Robert W. Doggett | nc | 1.0 |

## ACTIVITY LOGS
## FOR CASE ID VID07, PIC= ROBERT W. DOGGETT

| File/ID/Type | Code | Date | Time | Staff | | Hours |
|---|---|---|---|---|---|---|
| VID07<br>85B-IND-Electio | [HG] Hearing<br>Hearing on data issue | 05/28/2014 | 14:47 - 14:53 | [A1008] Robert W. Doggett | nc | 0.1 |
| VID07<br>85B-IND-Electio | [TCC] Telephone Conference Call<br>with Plaintiff groups - common interest briefing, motion to quash legis depos, membership issues, meeting regarding experts | 05/29/2014 | 11:48 - 12:48 | [A1008] Robert W. Doggett | nc | 1.0 |
| VID07<br>85B-IND-Electio | [TCC] Telephone Conference Call<br>with Plaintiff groups and DOJ regarding data, experts, common interest | 05/29/2014 | 12:49 - 13:19 | [A1008] Robert W. Doggett | nc | 0.5 |
| VID07<br>85B-IND-Electio | TCC] Telephone Conference Call<br>with Plaintiff Groups to go over:<br><br>> 1. Common interest briefing<br>> > 2. Legislator deposition briefing/motions to transfer<br>> > 3. Texas's subpoenaing of legislators' documents<br>> > 4. Texas's document requests/agreements from meet and confer<br>> >   A.   Membership lists -- See suggested draft stipulation below<br>> >   B.   Contention discovery<br>> > 5. Expert meeting with DOJ<br>> > 6. Depositions of friendly legislators<br>> > 7.  Request for Admission responses<br>    8.  Status of affected person identification | 05/29/2014 | 13:20 - 14:20 | [A1008] Robert W. Doggett | nc | 1.0 |
| VID07<br>85B-IND-Electio | [TCC] Telephone Conference Call<br>Call with DOJ and Plaintiff Groups:<br><br>1. Common interest<br>2. Databases<br>3. Experts, meeting to discuss<br>4. RFA call needed after hearing | 05/29/2014 | 14:21 - 15:21 | [A1008] Robert W. Doggett | nc | 1.0 |
| VID07<br>85B-IND-Electio | [R] Research, Legal<br>on privilege questions that may be asked at depositions of our clients today, e.g., reason for getting an attorney, driving with expired license | 05/29/2014 | 15:22 - 16:34 | [A1008] Robert W. Doggett | | 1.2 |
| VID07<br>85B-IND-Electio | [HG] Hearing<br>Hearing on motion to quash subpoenas of legislations. Heard in person in Judge Sparks court. Judge transferred motions to Judge Ramos. | 05/30/2014 | 11:50 - 13:50 | [A1008] Robert W. Doggett | nc | 2.0 |
| VID07<br>85B-IND-Electio | [F] Facts investigation<br>got data from DOJ. Created receipt and disclosure for Leland, along with declarations and supporting material so he could analyze the data. Met him and gave him data. | 06/02/2014 | 14:02 - 15:32 | [A1008] Robert W. Doggett | nc | 1.5 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>I think this is agreeable. Call me to chat if you want. | 06/02/2014 | 15:33 - 15:51 | [A1008] Robert W. Doggett | | 0.3 |
| VID07<br>85B-IND-Electio | [DISC] Discovery (drafting docs)<br>Confer on issues with state:<br><br>Sorry this response is a couple hours later than you requested.<br><br>1. Our clients have produced and will continue to produce SB 14 supporting documents and birth certificate documents requested by the state in the discovery previously propounded and thus any alternative procedure is inapplicable. We will make every effort to produce them to the extent we have not already, two days prior to the deposition. | 06/02/2014 | 15:52 - 16:34 | [A1008] Robert W. Doggett | | 0.7 |

## ACTIVITY LOGS
## FOR CASE ID VID07, PIC= ROBERT W. DOGGETT

| File/ID/Type | Code | Date | Time | Staff | Hours |
|---|---|---|---|---|---|
| VID07<br>85B-IND-Electio | 2. Regarding the SB 14 definition and the date issues, the our clients do not have any such documents, but will supplement if any are discovered.<br><br>3. We are ok with the membership compromise being worked out with y'all and Ezra, and another issue you are working on with Chad. Please advise if this is still a problem.<br><br>4. Please be advised that Belinda Ortiz has now obtained id that complies with SB 14. Also, that Leonard Taylor and Eulalio Mendez do not have certified copies of their birth certificates.<br><br>Is there anything else you need from us?<br><br>Robert Doggett<br><br>On 5/29/2014 7:03 PM, Roscetti, Jennifer wrote:<br>> Dear Counsel,<br>><br>> I am emailing on behalf of Ms. Wolf to follow up regarding outstanding issues from our past teleconferences concerning Plaintiffs' responses to Defendants' Requests for Production.<br>><br>> The first outstanding issue relates to Defendants providing a list of documents that individual Plaintiffs will then review to determine whether they have possession, custody, or control of the documents rather than having to produce all the requested materials. This is the category of documents Ms. Wolf refers to as "supporting documents" for obtaining an EIC, Driver License, or other form of identification. Defendants are actively compiling this list and plan to provide it to Plaintiffs on Friday, May 30, 2014 by 2:00 p.m. CST. Please confirm by 2:00 p.m. CST, on Monday, June 2, 2014 whether Plaintiffs approve of the Defendants' list and will agree to comply with this procedure instead of providing documents responsive to Defendants' requests for production.<br>><br>> The next outstanding issue relates to what Ms. Wolf has previously referred to as "family member documents." Defendants have proposed the following procedure for the individual Plaintiffs who have not, or have been unable to produce their birth certificate. Defendants will provide a list of underlying documents that Plaintiffs' can review and affirm whether or not Plaintiffs have possession, custody, or control of documents relating to immediate family members that would allow those immediate family members to obtain a birth certificate for the Plaintiffs. Defendants will provide this list to Plaintiffs by Friday, May 30 at 2:00 p.m. CST for review. Defendants request confirmation by 2:00 p.m. CST, on Monday, June 2, 2014 whether or not Plaintiffs will approve of Defendants' proposed list and will agree to comply with this procedure rather than providing the documents responsive to Defendants' requests for production.<br>><br>> Defendants would like to clarify that this procedure does not need to apply to (1) individual Plaintiffs who have not alleged that they lack forms of identification under SB 14 (i.e., politicians and community organizers); (2) individual voters who have alleged to have been disenfranchised who have either (a) produced a birth certificate, or (b) a form of identification which would be permissible for voting under SB 14. As a result, this approach would apply to: Peggy Draper Herman, Ken Gandy, John Mellor-Crummey, Koby Ozias, Gordon Benjamin, Belinda Ortiz, Lionel Estrada, and Margarito Martinez Lara. If any of these individuals are over 75 years of age, they also do not have to comply with this procedure. Defendants request confirmation that this procedure will be complied with (as well as whether any of these individuals are over 75 years of age, and are thus exempt) by 2:00 p.m. CST, on Monday, June 2, 2014.<br>><br>>The third outstanding issue relates to Plaintiffs' objection to the definition of SB 14 and the date requirements under Defendants' requests. More specifically, Plaintiffs objected to producing any documents prior to January 2012 or that relate to any other previous voter id bill. It is Defendants' understanding that Plaintiffs are still confirming whether or not their clients are withholding documents | | | | |

## ACTIVITY LOGS
## FOR CASE ID VID07, PIC= ROBERT W. DOGGETT

| File/ID/Type | Code | Date | Time | Staff | Hours |
|---|---|---|---|---|---|

**VID07**
85B-IND-Electio

based on objections to the definition of SB 14 or the date of January 2012. Defendants request that Plaintiffs confirm, in writing, by 2:00 p.m. CST on Monday, June 2, 2014 whether or not documents have been searched for and been produced, or in the alternative, have been searched for and are being withheld.
>
> The next outstanding issue concerns Plaintiffs' objections to providing Defendants membership lists. As an alternative to the Plaintiff organizations producing a complete membership list, Defendants have proposed to Plaintiffs two options. These options include either (1) producing a list of members who Plaintiffs allege have been injured by SB 14; or (2) Plaintiffs providing a stipulation that the organization does not have the ability to respond to the request (without waiving any objections) because it does not maintain a membership record detailing which members possess the acceptable SB 14 identification. It is Defendants' understanding that Mr. Rosenberg is drafting the stipulation language, and that depending on the language the other organizational Plaintiffs will either use the stipulation procedure, or stand on their objections. Defendants request that Mr. Rosenberg provide the draft stipulation by 2:00 p.m. CST, on Monday, June 2, 2014. Defendants also requ
est that the other Plaintiffs provide a definitive answer, in writing, as to whether or not this stipulation procedure will be an acceptable alternative to providing documents responsive to the requests for production by 2:00 p.m. CST, on Monday, June 2, 2014.
>
>The last issue relates to what has collectively been referred to as the "contention requests." Defendants' understanding is that the proposed procedure to handle responses to these contentions requests is to allow Plaintiffs to provide a global document response. More specifically, Plaintiffs would produce the documents that are responsive to the contention requests and rather than identifying each request the documents are responsive to, Plaintiffs would accompany the document production with a statement that Plaintiffs were not withholding documents that were responsive to the contention requests. Furthermore, it is our understanding that Mr. Dunn was working on the language for this statement, and while Mr. Dunn was not available for the May 27, 2014 meet and confer, Mr. Baron would consult with him regarding this issue. Defendants request that Plaintiffs provide a written procedure for handling this matter, including any proposed language regarding their producti
ons, by 2:00 p.m. CST, on Monday, June 2, 2014
>
> Defendants are more than willing to work with the Plaintiffs on all these discovery issues, but unfortunately due to the imminent discovery deadlines we need written responses to ensure the progression of the conference process. If Defendants do not receive responses to these issues by the June 2 deadline, we will have to move forward with Motions to Compel.
>
>
> Sincerely,
>
>Jennifer M. Roscetti
>Assistant Attorney General
>Office of the Attorney General
>Consumer Protection Division
>300 W.15th Street, 9th Floor
>Austin, Texas 78701
>512.475.4183 (t)
>512.473.8301 (f)
>
>-----Original Message-----
> From: Wolf, Lindsey
> Sent: Wednesday, May 28, 2014 9:43 AM
> To: Robert Doggett (AUS); Ali, Hasan
>Cc: Neil Baron; Rosenberg, Ezra; EXT Chad Dunn; EXT Armand Derfner; EXTLuis Vera Jr; EXT

## ACTIVITY LOGS
## FOR CASE ID VID07, PIC= ROBERT W. DOGGETT

| File/ID/Type | Code | Date | Time | Staff | | Hours |
|---|---|---|---|---|---|---|
| VID07<br>85B-IND-Electio | mvandalen; EXT Gerry Hebert; rhaygood@naacpldf.org; EXT Rolando L. Rios; sian@henrichsonlaw.com; EXT Preston E.Henrichson; EXT Scott Brazil; pnoriega@trla.org; knewell@trla.org; cswarns@naacpldf.org; EXT Deuel Ross; EXT Leah Aden; EXT Natasha Korgaonkar; Conley, Danielle; Shordt, Richard; Paikin, Jonathan; Dunbar, Kelly P.; Sinzdak, Gerard; Lebsack, Sonya L; Eisenberg, Lynn; EXT EmmaSimson; anna.baldwin@usdoj.gov; robert.berman@usdoj.gov; richard.dellheim@usdoj.gov; elizabeth.westfall@usdoj.gov; avner.shapiro@usdoj.gov; daniel.freeman@usdoj.gov; jennifer.maranzano@usdoj.gov; john.a.smith@usdoj.gov; meredith.bell-platts@usdoj.gov; bruce.gear@usdoj.gov; Rudd, Amy; Yeary, Michelle; ttrainor@bmpllp.com; jnixon@bmpllp.com; jenniferl.clark@nyu.edu; EXT Vishal Agraharkar; EXT Wendy Weiser; EXT Myrna Perez; EXT Erandi Zamora; mposner@lawyerscommittee.org; EXT Sonia Gill; EXT Jose Garza; pmcgra<br>w@trla.org; bdonnell@dakpc.com; Scott, John; Clay, Reed; Whitley, David; Roscetti, Jennifer; Keister, Ronny; Deason, Whitney; Hayes, Kevin; Tatum, Stephen; Wilson, Anne; Ried, Lisa; D'Andrea, Arthur<br>> Subject: RE: Veasey v. Perry - Follow-Up Meet-and-Confer from Meet-and-Confer of Thursday, May 22<br>><br>> Thanks, counsel. I will assume any other representatives for the non-U.S. Plaintiffs and Plaintiff-Intervenors who would like to participate are also available at 1 P.M. CST, unless I hear otherwise. | | | | | |
| VID07<br>85B-IND-Electio | [T] Telephone call to...<br>with state on confer issues in my email of today. We went over each issue. | 06/02/2014 | 16:35 - 16:59 | [A1008] Robert W. Doggett | | 0.4 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>to some P attys on refusing to answer, object only, to state's interog. We will not answer. | 06/03/2014 | 14:12 - 14:24 | [A1008] Robert W. Doggett | | 0.2 |
| VID07<br>85B-IND-Electio | [TCC] Telephone Conference Call<br>Ezra and others regarding 100 mile rule for depos, subpoenas. | 06/04/2014 | 14:05 - 14:17 | [A1008] Robert W. Doggett | | 0.2 |
| VID07<br>85B-IND-Electio | [TCC] Telephone Conference Call<br>with LUPE MVD to go over depo issues | 06/05/2014 | 11:33 - 12:15 | [A1008] Robert W. Doggett | | 0.7 |
| VID07<br>85B-IND-Electio | [TCC] Telephone Conference Call | 06/05/2014 | 12:16 - 13:16 | [A1008] Robert W. Doggett | nc | 1.0 |
| VID07<br>85B-IND-Electio | [HG] Hearing<br>Hearing on - status with court | 06/06/2014 | 11:38 - 12:38 | [A1008] Robert W. Doggett | nc | 1.0 |
| VID07<br>85B-IND-Electio | [DNP] Deposition - Prep<br>planning for depo of our client Estrada | 06/09/2014 | 11:44 - 12:14 | [A1008] Robert W. Doggett | | 0.5 |
| VID07<br>85B-IND-Electio | [TCC] Telephone Conference Call<br>with Leland on his finding after reviewing data | 06/09/2014 | 12:15 - 13:03 | [A1008] Robert W. Doggett | nc | 0.8 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>to DOJ | 06/09/2014 | 13:04 - 13:10 | [A1008] Robert W. Doggett | nc | 0.1 |
| VID07<br>85B-IND-Electio | [EMR] E-Mail, receive/review/manage<br>reviewed emails from parties and court | 06/09/2014 | 13:11 - 13:41 | [A1008] Robert W. Doggett | nc | 0.5 |
| VID07<br>85B-IND-Electio | [T] Telephone call to...<br>with Kevin to go over issues he needs for report | 06/11/2014 | 12:12 - 12:54 | [A1008] Robert W. Doggett | | 0.7 |
| VID07<br>85B-IND-Electio | [T] Telephone call to...<br>Marinda on things to do, review while she is gone | 06/11/2014 | 12:55 - 13:43 | [A1008] Robert W. Doggett | | 0.8 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>on experts | 06/12/2014 | 12:14 - 12:32 | [A1008] Robert W. Doggett | | 0.3 |
| VID07<br>85B-IND-Electio | [T] Telephone call to...<br>with Leland on issues he has found with data, questions to ask of attys for Ps | 06/12/2014 | 12:33 - 12:57 | [A1008] Robert W. Doggett | nc | 0.4 |
| VID07<br>85B-IND-Electio | [TCC] Telephone Conference Call<br>with counsel for Plain and DOJ mostly on experts, what each is doing | 06/12/2014 | 12:58 - 15:58 | [A1008] Robert W. Doggett | nc | 3.0 |

## ACTIVITY LOGS
## FOR CASE ID VID07, PIC= ROBERT W. DOGGETT

| File/ID/Type | Code | Date | Time | Staff | | Hours |
|---|---|---|---|---|---|---|
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review | 06/16/2014 | 11:58 - 13:58 | [A1008] Robert W. Doggett | | 2.0 |
| | reviewed and edited LUPE's objections to topics in its deposition. Sent copy to all counsel. | | | | | |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review | 06/16/2014 | 13:59 - 14:17 | [A1008] Robert W. Doggett | | 0.3 |
| | reviewed a brief to be filed on behalf of Ps to respond to State's request to obtain federal databases.<br>Signed off. | | | | | |
| VID07<br>85B-IND-Electio | [T] Telephone call to... | 06/16/2014 | 14:18 - 14:30 | [A1008] Robert W. Doggett | | 0.2 |
| | Kevin on finanial inputs he was using for travel and other issues for his report | | | | | |
| VID07<br>85B-IND-Electio | [T] Telephone call to... | 06/16/2014 | 14:31 - 14:43 | [A1008] Robert W. Doggett | nc | 0.2 |
| | Wilmer Hale atty rep Plaintiffs to discuss their expert inputs | | | | | |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send | 06/17/2014 | 08:04 - 08:16 | [A1008] Robert W. Doggett | nc | 0.2 |
| | on depo of written questions for Lara. Will be faster if client can do it at all. | | | | | |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send | 06/17/2014 | 08:17 - 08:35 | [A1008] Robert W. Doggett | | 0.3 |
| | regarding plan for depo of Estrada | | | | | |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send | 06/18/2014 | 08:05 - 08:23 | [A1008] Robert W. Doggett | nc | 0.3 |
| | on judicial notice of docs | | | | | |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review | 06/18/2014 | 08:24 - 08:54 | [A1008] Robert W. Doggett | nc | 0.5 |
| | Jessica's draft report - | | | | | |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send | 06/18/2014 | 08:55 - 09:07 | [A1008] Robert W. Doggett | | 0.2 |
| | on admission of prior depos (from prior case) | | | | | |
| VID07<br>85B-IND-Electio | [TCC] Telephone Conference Call | 06/19/2014 | 08:08 - 09:08 | [A1008] Robert W. Doggett | nc | 1.0 |
| | with Plaintiffs' counsel, went over issues of the week | | | | | |
| VID07<br>85B-IND-Electio | [TCC] Telephone Conference Call | 06/19/2014 | 09:09 - 09:45 | [A1008] Robert W. Doggett | | 0.6 |
| | with MVD and Kevin on what is left for report, and how to handle assumptions | | | | | |
| VID07<br>85B-IND-Electio | [T] Telephone call to... | 06/20/2014 | 08:09 - 08:21 | [A1008] Robert W. Doggett | | 0.2 |
| | Kevin on latest with Estrada and plan for his declaration | | | | | |
| VID07<br>85B-IND-Electio | [TCC] Telephone Conference Call | 06/23/2014 | 08:09 - 08:45 | [A1008] Robert W. Doggett | nc | 0.6 |
| | went over Leland's report on impact of SB 14 on women | | | | | |
| VID07<br>85B-IND-Electio | [TCC] Telephone Conference Call | 06/23/2014 | 08:46 - 09:10 | [A1008] Robert W. Doggett | nc | 0.4 |
| | with attys from Wilmer Hale to discuss what Leland found in his analysis of data | | | | | |
| VID07<br>85B-IND-Electio | [TCC] Telephone Conference Call | 06/23/2014 | 09:11 - 09:29 | [A1008] Robert W. Doggett | | 0.3 |
| | Jessica on what is going on with provisional ballot analysis | | | | | |
| VID07<br>85B-IND-Electio | [TCC] Telephone Conference Call | 06/23/2014 | 09:30 - 09:48 | [A1008] Robert W. Doggett | | 0.3 |
| | with state to confer on their motion to compel interrogatory responses | | | | | |
| VID07<br>85B-IND-Electio | [TCC] Telephone Conference Call | 06/24/2014 | 08:35 - 09:35 | [A1008] Robert W. Doggett | | 1.0 |
| | MVD on docs needed to supp discovery, LUPE depo prep, Estrada prep for depo | | | | | |
| VID07<br>85B-IND-Electio | [DNP] Deposition - Prep | 06/24/2014 | 09:36 - 10:36 | [A1008] Robert W. Doggett | | 1.0 |
| | for Estrada depo | | | | | |
| VID07<br>85B-IND-Electio | [TV] Travel | 06/25/2014 | 08:43 - 10:31 | [A1008] Robert W. Doggett | | 1.8 |
| | to Kenedy to meet with client (Lionel Estrada) before depo | | | | | |
| VID07<br>85B-IND-Electio | [DNP] Deposition - Prep | 06/25/2014 | 10:32 - 12:32 | [A1008] Robert W. Doggett | | 2.0 |
| | Prepared for deposition of - met with client in DQ and went over everything | | | | | |
| VID07<br>85B-IND-Electio | [DEP2] Deposition - Defend | 06/26/2014 | 09:01 - 13:01 | [A1008] Robert W. Doggett | | 4.0 |
| | Lionel Estrada in Kenedy (Best Western) | | | | | |
| VID07<br>85B-IND-Electio | [DP] Document - prepare | 06/26/2014 | 13:02 - 13:26 | [A1008] Robert W. Doggett | | 0.4 |
| | declaration of Estrada for him to sign | | | | | |
| VID07<br>85B-IND-Electio | [TV] Travel | 06/26/2014 | 13:27 - 15:27 | [A1008] Robert W. Doggett | | 2.0 |
| | from Kenedy to Austin after depo | | | | | |

## ACTIVITY LOGS
## FOR CASE ID VID07, PIC= ROBERT W. DOGGETT

| File/ID/Type | Code | Date | Time | Staff | | Hours |
|---|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [TCC] Telephone Conference Call with MVD on plan, and result of depo | 06/26/2014 | 15:28 - 15:46 | [A1008] Robert W. Doggett | | 0.3 |
| VID07 85B-IND-Electio | [TCC] Telephone Conference Call with Kevin and MVD on expert report | 06/27/2014 | 09:07 - 09:37 | [A1008] Robert W. Doggett | | 0.5 |
| VID07 85B-IND-Electio | [TCC] Telephone Conference Call with Kevin and Lionel Estrada to go over some details for Kevin's report | 06/27/2014 | 09:38 - 09:50 | [A1008] Robert W. Doggett | | 0.2 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review sent declaration of Estrada to Kevin | 06/27/2014 | 09:51 - 10:03 | [A1008] Robert W. Doggett | | 0.2 |
| VID07 85B-IND-Electio | [DP] Document - prepare prepared designation of experts for Ortiz plaintiffs, and Kevin's report. Filed designation, and filed report under seal per court designation, and set up link to download report. | 06/27/2014 | 10:04 - 12:34 | [A1008] Robert W. Doggett | | 2.5 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review started gathering and reviewing expert reports of plaintiffs | 07/03/2014 | 09:12 - 10:12 | [A1008] Robert W. Doggett | nc | 1.0 |
| VID07 85B-IND-Electio | [CM] Case Management (org. file, etc.) put expert reports in one spot, downloaded them, some amended from first version | 07/05/2014 | 09:12 - 10:12 | [A1008] Robert W. Doggett | nc | 1.0 |
| VID07 85B-IND-Electio | [T] Telephone call to... calls with MVD | 07/14/2014 | 07:52 - 08:52 | [A1008] Robert W. Doggett | | 1.0 |
| VID07 85B-IND-Electio | [TCC] Telephone Conference Call with Plaintiffs | 07/14/2014 | 08:53 - 09:23 | A1008] Robert W. Doggett | | 0.5 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send on state's request for extension to provide expert reports. | 07/14/2014 | 09:24 - 09:54 | [A1008] Robert W. Doggett | | 0.5 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send read and responded to more emails on extension req by state and other issues | 07/15/2014 | 07:53 - 08:53 | [A1008] Robert W. Doggett | nc | 1.0 |
| VID07 85B-IND-Electio | [C] Conference w/ with MR on state's motion to compel, she will work on first draft | 07/15/2014 | 08:54 - 09:18 | [A1008] Robert W. Doggett | nc | 0.4 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send more emails and filings reviewed | 07/15/2014 | 09:19 - 10:19 | [A1008] Robert W. Doggett | nc | 1.0 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send emails reviewed and filings | 07/16/2014 | 07:54 - 08:00 | [A1008] Robert W. Doggett | nc | 0.1 |
| VID07 85B-IND-Electio | [TCC] Telephone Conference Call with plaintiffs | 07/17/2014 | 07:55 - 08:55 | [A1008] Robert W. Doggett | nc | 1.0 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review state's answer to our complaint, discussion | 07/17/2014 | 08:56 - 09:26 | [A1008] Robert W. Doggett | | 0.5 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send to state on resolving motion to compel | 07/17/2014 | 09:27 - 09:51 | [A1008] Robert W. Doggett | | 0.4 |
| VID07 85B-IND-Electio | [TCC] Telephone Conference Call Plaintiffs weekly call | 07/17/2014 | 09:52 - 10:52 | [A1008] Robert W. Doggett | nc | 1.0 |
| VID07 85B-IND-Electio | [T] Telephone call to... on Taylor issue (convicted of felony), but ok, he did not vote while on probation, etc. | 07/18/2014 | 07:56 - 08:44 | [A1008] Robert W. Doggett | | 0.8 |
| VID07 85B-IND-Electio | [T] Telephone call to... post mort on Taylor (depo suspended) | 07/18/2014 | 08:45 - 09:33 | [A1008] Robert W. Doggett | | 0.8 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review reviewed first draft of response to state's motion to compel | 07/18/2014 | 09:34 - 10:16 | [A1008] Robert W. Doggett | | 0.7 |
| VID07 85B-IND-Electio | [R] Research, Legal trying to find better cases in support of response to motion to compel | 07/21/2014 | 07:58 - 09:58 | [A1008] Robert W. Doggett | | 2.0 |
| VID07 85B-IND-Electio | [DP] Document - prepare editing of response to motion to compel in light of comments and cases | 07/21/2014 | 09:59 - 11:59 | [A1008] Robert W. Doggett | | 2.0 |

## ACTIVITY LOGS
## FOR CASE ID VID07, PIC= ROBERT W. DOGGETT

| File/ID/Type | Code | Date | Time | Staff | | Hours |
|---|---|---|---|---|---|---|
| VID07<br>85B-IND-Electio | [TCC] Telephone Conference Call<br>with plaintiffs on records and other issues | 07/24/2014 | 09:15 - 10:15 | [A1008] Robert W. Doggett | | 1.0 |
| VID07<br>85B-IND-Electio | [FILE] Filing<br>filed response to motion to compel, exhibit need to be under seal, sent copies around | 07/21/2014 | 11:60 - 12:30 | [A1008] Robert W. Doggett | | 0.5 |
| VID07<br>85B-IND-Electio | [TCC] Telephone Conference Call<br>on missing records state just discovered | 07/23/2014 | 08:00 - 09:00 | [A1008] Robert W. Doggett | nc | 1.0 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>with state on trying to resolve motion to compel | 07/24/2014 | 08:01 - 08:13 | [A1008] Robert W. Doggett | | 0.2 |
| VID07<br>85B-IND-Electio | [HG] Hearing<br>Hearing on discovery issues. Motion to compel against our clients was passed so the parties can continue to confer. Records issue discussed but no motions and no rulings. | 07/24/2014 | 08:14 - 09:14 | A1008] Robert W. Doggett | | 1.0 |
| VID07<br>85B-IND-Electio | [TCC] Telephone Conference Call<br>with plaintiffs on records and other issues | 07/24/2014 | 09:15 – 10:15 | A1008] Robert W. Doggett | | 1.0 |
| VID07<br>85B-IND-Electio | [HG] Hearing<br>Hearing on - status hearing.<br><br>Minute Entry for proceedings held before Judge Nelva Gonzales Ramos. STATUS CONFERENCE held on 7/24/2014. Arguments heard re: [276] United States Motion for Protective Order. Court makes rulings on the record. Written order to be entered. Parties have reach an agreement on [335] Motion for Protection. Motion terminated. Arguments heard re: [355] United States Motion for Protective Order. Court GRANTS [355] Motion. Parties continue to confer on [343] Defendants Motion to Compel. Court does not hear arguments or make a ruling at this time. Argument heard re: [395] Motion to Compel. Court GRANTS [395] Motion. Parties have reach an agreement on [420] Plaintiffs Motion to Compel. Motion terminated. Parties continue to confer on [431] Defendants Advisory. Court does not hear arguments or make a ruling at this time. Status conference set for July 31, 2014 at 10:00 a.m. Status Conference set for 7/31/2014 at 10:00 AM before Judge Nelva Gonzales Ramos Appearances:John Crawford. Natasha Korgaonkar, Kelly Dunbar, Chad W Dunn, Kembel Scott Brazil, J Gerald Hebert, Armand Derfner, Robert W Doggett, Marinda Van Dalen, John Barret Scott, Lindsey Elizabeth Wolf, John Reed Clay, Jr, Arthur D'Andrea, Ben Addison Donnell, Ezra D Rosenberg, Bradley E Heard, Anna Baldwin, Emma P Simson.(Digital # 8:59-10:19)(ERO:G. Rogan), filed.(bcortez, 2) | 07/24/2014 | 10:16 - 11:16 | [A1008] Robert W. Doggett | | 1.0 |
| VID07<br>85B-IND-Electio | [TCC] Telephone Conference Call<br>with plaintiffs' counsels | 07/24/2014 | 11:17 - 11:53 | [A1008] Robert W. Doggett | nc | 0.6 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>emails and filings reviewed, forwarded, discussed | 07/25/2014 | 08:03 - 09:03 | [A1008] Robert W. Doggett | nc | 1.0 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>update sent to experts on records and expert reports | 07/25/2014 | 09:04 - 09:22 | [A1008] Robert W. Doggett | | 0.3 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>on FF/CL. I want to wait to see which of our clients will testify before we do them and look at format they want. | 07/25/2014 | 09:23 - 09:47 | [A1008] Robert W. Doggett | | 0.4 |
| VID07<br>85B-IND-Electio | [T] Telephone call to...<br>MVD on what's left to do. | 07/31/2014 | 14:50 - 15:02 | [A1008] Robert W. Doggett | | 0.2 |
| VID07<br>85B-IND-Electio | [EMR] E-Mail, receive/review/manage<br>on new data. EM to Leland and DGH. | 07/31/2014 | 15:03 - 15:09 | [A1008] Robert W. Doggett | nc | 0.1 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>scheduling order amendments discussed | 08/01/2014 | 10:09 - 10:27 | [A1008] Robert W. Doggett | | 0.3 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>concerning Jewell depo | 08/01/2014 | 10:28 - 10:58 | [A1008] Robert W. Doggett | | 0.5 |

## ACTIVITY LOGS
## FOR CASE ID VID07, PIC= ROBERT W. DOGGETT

| File/ID/Type | Code | Date | Time | Staff | | Hours |
|---|---|---|---|---|---|---|
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review<br>state's expert reports, reviewed, filed, distributed | 08/02/2014 | 14:20 - 14:50 | [A1008] Robert W. Doggett | | 0.5 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>to KJ about depo | 08/02/2014 | 14:51 - 15:03 | [A1008] Robert W. Doggett | | 0.2 |
| VID07<br>85B-IND-Electio | TF] Telephone call from<br>Jose G. Went over where we are, what's left to do. Email too. | 08/04/2014 | 07:51 - 08:15 | [A1008] Robert W. Doggett | | 0.4 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>and TC with MVD on plan for meeting with Ps counsel in DC. Review of emails re discovery disputes. | 08/05/2014 | 17:21 - 17:51 | [A1008] Robert W. Doggett | nc | |
| VID07<br>85B-IND-Electio | [T] Telephone call to...<br>MVD on plan for our clients for trial, which to testify | 08/06/2014 | 16:01 - 16:25 | [A1008] Robert W. Doggett | | 0.4 |
| VID07<br>85B-IND-Electio | [EMR] E-Mail, receive/review/manage<br>case relating emails and filings reviewed | 08/06/2014 | 16:26 - 16:50 | [A1008] Robert W. Doggett | | 0.4 |
| VID07<br>85B-IND-Electio | [HG] Hearing<br>Hearing, status, discovery issues - including voter fraud, information relied on by experts | 08/06/2014 | 16:51 - 17:51 | A1008] Robert W. Doggett | nc | 1.0 |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review<br>on stipulation for LUPE. We should not agree to it. | 08/06/2014 | 17:52 - 18:04 | [A1008] Robert W. Doggett | | 0.2 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>concerning expert depo schedule | 08/07/2014 | 10:10 - 10:28 | [A1008] Robert W. Doggett | | 0.3 |
| VID07<br>85B-IND-Electio | [DEP2] Deposition - Defend<br>Jewell's depo | 08/15/2014 | 08:18 - 11:18 | [A1008] Robert W. Doggett | | 3.0 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>on case, call with MVD | 08/16/2014 | 08:16 - 09:16 | [A1008] Robert W. Doggett | | 1.0 |
| VID07<br>85B-IND-Electio | [F] Facts investigation<br>reviewed transcripts from LUPE depos, first and second case, exhibits, etc. | 08/16/2014 | 09:17 - 11:47 | [A1008] Robert W. Doggett | | 2.5 |
| VID07<br>85B-IND-Electio | [DP] Document - prepare<br>drafted FF for LUPE. Call with MVD. | 08/17/2014 | 08:16 - 10:16 | [A1008] Robert W. Doggett | | 2.0 |
| VID07<br>85B-IND-Electio | [TCC] Telephone Conference Call<br>with interest party plaintiff counsel. Went over each possible witness. | 08/18/2014 | 08:15 - 10:45 | [A1008] Robert W. Doggett | | 2.5 |
| VID07<br>85B-IND-Electio | [T] Telephone call to...<br>with MVD to go over what we have left to do. | 08/18/2014 | 10:46 - 11:28 | [A1008] Robert W. Doggett | | 0.7 |
| VID07<br>85B-IND-Electio | [EM] Email, Draft / Send<br>re designation of transcripts | 08/19/2014 | 08:56 - 09:08 | [A1008] Robert W. Doggett | | 0.2 |
| VID07<br>85B-IND-Electio | [TV] Travel<br>to CC for closing arg prep, etc. | 09/21/2014 | 11:19 - 14:19 | [A1008] Robert W. Doggett | | 3.0 |
| VID07<br>85B-IND-Electio | [TP] Trial, prep<br>prep for closing arg | 09/21/2014 | 14:20 - 15:50 | [A1008] Robert W. Doggett | | 1.5 |
| VID07<br>85B-IND-Electio | [TL] Trial<br>closing arg | 09/22/2014 | 11:20 - 15:20 | [A1008] Robert W. Doggett | | 4.0 |
| VID07<br>85B-IND-Electio | [DOC] Document - receive/review<br>response to mandamus, motion for stay by state | 10/11/2014 | 11:06 - 16:06 | [A1008] Robert W. Doggett | nc | 5.0 |
| VID07<br>85B-IND-Electio | [TCC] Telephone Conference Call<br>on appeal plan | 12/16/2014 | 13:09 - 14:09 | [A1008] Robert W. Doggett | nc | 1.0 |
| VID07<br>85B-IND-Electio | [F] Facts investigation<br>research bills impacting voter id | 02/12/2015 | 11:19 - 12:37 | [A1008] Robert W. Doggett | nc | 1.3 |
| VID07<br>85B-IND-Electio | [F] Facts investigation<br>more research on bill filed in Texas relating to voter id, report prepared and sent out to co-counsel | 02/13/2015 | 11:19 - 12:49 | [A1008] Robert W. Doggett | nc | 1.5 |

## ACTIVITY LOGS
## FOR CASE ID VID07, PIC= ROBERT W. DOGGETT

| File/ID/Type | Code | Date | Time | Staff | | Hours |
|---|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [TCC] Telephone Conference Call with co-counsel and DOJ, etc. on briefing issues | 02/13/2015 | 12:50 - 14:02 | [A1008] Robert W. Doggett | nc | 1.2 |
| VID07 85B-IND-Electio | [TCC] Telephone Conference Call with private Ps' counsels and DOJ on contents of various BOMs | 02/20/2015 | 12:46 - 13:46 | [A1008] Robert W. Doggett | nc | 1.0 |
| VID07 85B-IND-Electio | [F] Facts investigation reviewed recent filings for bills that impact case | 02/22/2015 | 13:46 - 14:46 | [A1008] Robert W. Doggett | nc | 1.0 |
| VID07 85B-IND-Electio | [TCC] Telephone Conference Call on brief | 02/26/2015 | 10:05 - 11:05 | [A1008] Robert W. Doggett | nc | 1.0 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send re oral argument | 03/23/2015 | 11:14 - 11:44 | [A1008] Robert W. Doggett | nc | 0.5 |
| VID07 85B-IND-Electio | [T] Telephone call to... MVD on latest in case, oral argument, travel plans. | 03/23/2015 | 11:45 - 12:03 | [A1008] Robert W. Doggett | nc | 0.3 |
| VID07 85B-IND-Electio | [T] Telephone call to... client called. Called him back. Has issue with SS disability. Been denied. | 07/09/2015 | 15:23 - 15:29 | [A1008] Robert W. Doggett | nc | 0.1 |
| VID07 85B-IND-Electio | [EMR] E-Mail, receive/review/manage reviewed emails on motions, and meeting | 08/21/2015 | 11:14 - 11:38 | [A1008] Robert W. Doggett | nc | 0.4 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send on parameters of a settlement discussion on interim relief. Wanted to suggest clarrification of what an affidavit should look like if needed to vote only with a registration card. | 08/26/2015 | 14:53 - 15:11 | [A1008] Robert W. Doggett | nc | 0.3 |
| VID07 85B-IND-Electio | [M] Mediation attendance at a settlement conference in Austin re temp relief | 08/27/2015 | 14:45 - 18:45 | [A1008] Robert W. Doggett | nc | 4.0 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send regarding consent to stay pending cert, opposed | 08/28/2015 | 14:44 - 15:08 | [A1008] Robert W. Doggett | nc | 0.4 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review reviewed motions, took positions in consultation | 08/29/2015 | 11:11 - 11:53 | [A1008] Robert W. Doggett | nc | 0.7 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send on case re motion for en banc consideration | 08/31/2015 | 14:44 - 15:02 | [A1008] Robert W. Doggett | nc | 0.3 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review review of reply on motion for remand and edits begun. Mooted out because 5th Cir ruled that motions should be carried forward until en banc rehearing request is resolved. Reviewed emails among parties regarding issue and whether a reply should be filed anyway, and when such a filing would be appropriate. | 09/02/2015 | 14:30 - 15:00 | [A1008] Robert W. Doggett | nc | 0.5 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send on reply brief on motion to enter relief pending mandate. Reviewed multiple emails on subject and suggested changes. | 09/03/2015 | 10:39 - 11:03 | [A1008] Robert W. Doggett | nc | 0.4 |
| VID07 85B-IND-Electio | [TF] Telephone call from.... Natasha on letter she wants to send to 5th Cir on upcoming elections | 12/21/2015 | 17:25 - 17:37 | [A1008] Robert W. Doggett | nc | 0.2 |
| VID07 85B-IND-Electio | [DOC] Document - receive/review letter from private plaintiffs | 12/21/2015 | 17:38 - 17:44 | [A1008] Robert W. Doggett | nc | 0.1 |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send to Natasha approving our clients to be in support of the letter to the 5th Cir | 12/21/2015 | 17:45 - 17:51 | [A1008] Robert W. Doggett | nc | 0.1 |
| VID07 85B-IND-Electio | [EMR] E-Mail, receive/review/manage on whether to go to SCOTUS. I say no. Asking for thoughts from our side. | 02/01/2016 | 18:59 - 19:11 | [A1008] Robert W. Doggett | nc | 0.2 |
| VID07 85B-IND-Electio | [R] Research, Legal researched all cases by SCOTUS on delay caused by circuit courts, threats of mandamus, etc. | 02/05/2016 | 11:30 - 12:24 | [A1008] Robert W. Doggett | nc | 0.9 |
| VID07 85B-IND-Electio | [TCC] Telephone Conference Call with MVD and JG with Chad on his thoughts about SCOTUS relief on failure of 5th to rule on anything | 02/08/2016 | 19:14 - 20:02 | [A1008] Robert W. Doggett | nc | 0.8 |

## ACTIVITY LOGS
## FOR CASE ID VID07, PIC= ROBERT W. DOGGETT

| File/ID/Type | Code | Date | Time | Staff | | Hours |
|---|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [TCC] Telephone Conference Call | 02/09/2016 | 19:13 - 21:25 | [A1008] Robert W. Doggett | nc | 2.2 |
| | with private plaintiffs on whether and how to go to SCOTUS if 5th does not rule | | | | | |
| VID07 85B-IND-Electio | [R] Research, Legal | 02/09/2016 | 21:26 - 21:56 | [A1008] Robert W. Doggett | nc | 0.5 |
| | cases on emergency relief in SCOTUS, and rules, and local rules in 5th on emergency motions, email private plaintiffs. Mistake to call this an emergency motion. | | | | | |
| VID07 85B-IND-Electio | [R] Research, Legal | 02/10/2016 | 18:40 - 18:52 | [A1008] Robert W. Doggett | nc | 0.2 |
| | recent SCOTUS case on redistricting, and delay, and activity before the primary | | | | | |
| VID07 85B-IND-Electio | [DOC] Document - receive/review | 02/15/2016 | :31 - 16:49 | [A1008] Robert W. Doggett | nc | 1.3 |
| | reviewed docket in 5th in prep for UT Civil rights class. Research on amicus filed in VID to send to Gary Bledsoe. | | | | | |
| VID07 85B-IND-Electio | [TCC] Telephone Conference Call | 02/16/2016 | 11:27 - 13:15 | [A1008] Robert W. Doggett | nc | 1.8 |
| | with our side on latest | | | | | |
| VID07 85B-IND-Electio | [F] Facts investigation | 02/16/2016 | 13:16 - 14:46 | [A1008] Robert W. Doggett | nc | 1.5 |
| | research lege issues, and looking at concordance | | | | | |
| VID07 85B-IND-Electio | [TRAI] Training - attend | 02/18/2016 | 11:30 - 13:30 | [A1008] Robert W. Doggett | nc | 2.0 |
| | law school presentation on case, presentation, travel, spoke | | | | | |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send | 03/08/2016 | 12:09 - 12:33 | [A1008] Robert W. Doggett | nc | 0.4 |
| | on whether to join another motion in the 5th, I am against | | | | | |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send | 03/10/2016 | 12:08 - 12:20 | [A1008] Robert W. Doggett | nc | 0.2 |
| | on what to do about en ban deadlines | | | | | |
| VID07 85B-IND-Electio | [TCC] Telephone Conference Call | 07/21/2016 | 11:21 - 12:09 | [A1008] Robert W. Doggett | nc | 0.8 |
| | with Ps on plan | | | | | |
| VID07 85B-IND-Electio | [DOC] Document - receive/review | 07/21/2016 | 12:10 - 12:22 | [A1008] Robert W. Doggett | nc | 0.2 |
| | scheduling order | | | | | |
| VID07 85B-IND-Electio | [TCC] Telephone Conference Call | 07/22/2016 | 11:20 - 12:32 | [A1008] Robert W. Doggett | nc | 1.2 |
| | two calls -- one with state, and then one among Ps on interim relief | | | | | |
| VID07 85B-IND-Electio | [EMR] E-Mail, receive/review/manage | 07/22/2016 | 12:33 - 13:03 | [A1008] Robert W. Doggett | nc | 0.5 |
| | on possible interim relief | | | | | |
| VID07 85B-IND-Electio | [TCC] Telephone Conference Call | 07/22/2016 | 13:04 - 13:34 | [A1008] Robert W. Doggett | nc | 0.5 |
| | with Ps counsel again on interim relief | | | | | |
| VID07 85B-IND-Electio | [DOC] Document - receive/review | 07/22/2016 | 13:35 - 13:47 | [A1008] Robert W. Doggett | nc | 0.2 |
| | offer from state - affidavit and instructions | | | | | |
| VID07 85B-IND-Electio | [TCC] Telephone Conference Call | 07/22/2016 | 13:48 - 14:12 | [A1008] Robert W. Doggett | nc | 0.4 |
| | with state on remdial order | | | | | |
| VID07 85B-IND-Electio | [TCC] Telephone Conference Call | 07/22/2016 | 14:13 - 14:43 | [A1008] Robert W. Doggett | nc | 0.5 |
| | on the motion for interim relief for HD 120 election with Ps | | | | | |
| VID07 85B-IND-Electio | [TCC] Telephone Conference Call | 07/22/2016 | 14:44 - 16:20 | [A1008] Robert W. Doggett | nc | 1.6 |
| | with court on emergency relief. Two. Then two more. I lost count. | | | | | |
| VID07 85B-IND-Electio | [DOC] Document - receive/review | 07/22/2016 | 16:21 - 16:51 | [A1008] Robert W. Doggett | nc | 0.5 |
| | reviewed motion from state on interim relief and suggested changes | | | | | |
| VID07 85B-IND-Electio | [TCC] Telephone Conference Call | 07/22/2016 | 16:52 - 17:22 | [A1008] Robert W. Doggett | nc | 0.5 |
| | still another call | | | | | |
| VID07 85B-IND-Electio | [DOC] Document - receive/review | 07/22/2016 | 17:23 - 17:59 | [A1008] Robert W. Doggett | nc | 0.6 |
| | review proposals | | | | | |
| VID07 85B-IND-Electio | [TCC] Telephone Conference Cal | 07/22/2016 | 17:60 - 18:30 | [A1008] Robert W. Doggett | nc | 0.5 |
| | another call | | | | | |

## ACTIVITY LOGS
## FOR CASE ID VID07, PIC= ROBERT W. DOGGETT

| File/ID/Type | Code | Date | Time | Staff | | Hours |
|---|---|---|---|---|---|---|
| VID07 85B-IND-Electio | [TCC] Telephone Conference Call | 07/23/2016 | 11:24 - 14:24 | [A1008] Robert W. Doggett | nc | 3.0 |
| | numerous calls on interrim relief and emails. Judge signed first interim order. | | | | | |
| VID07 85B-IND-Electio | [DOC] Document - receive/review | 11/28/2016 | 10:57 - 11:39 | [A1008] Robert W. Doggett | nc | 0.7 |
| | our brief to SCOTUS, reviewed docket | | | | | |
| VID07 85B-IND-Electio | [TF] Telephone call from.... | 01/18/2017 | 17:52 - 18:04 | [A1008] Robert W. Doggett | nc | 0.2 |
| | Dan Freeman of DOJ inquiring about Texas Legislature efforts to amend voter id | | | | | |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send | 01/20/2017 | 17:53 - 18:23 | [A1008] Robert W. Doggett | nc | 0.5 |
| | re continuance of intent hearing, reviewed motion filed, look up magistrate judge | | | | | |
| VID07 85B-IND-Electio | [HG] Hearing | 01/20/2017 | 18:24 - 18:36 | [A1008] Robert W. Doggett | nc | 0.2 |
| | TCC hearing on motion for continuance by DOJ to continue intent hearing | | | | | |
| VID07 85B-IND-Electio | [EMR] E-Mail, receive/review/manage | 01/23/2017 | 17:03 - 17:21 | [A1008] Robert W. Doggett | nc | 0.3 |
| | multiple emails on possible TRO or protective order on DOJ for our communications | | | | | |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send | 02/06/2017 | 17:08 - 17:20 | [A1008] Robert W. Doggett | nc | 0.2 |
| | reviewed numerous on plan for how to deal with possible change in position of US | | | | | |
| VID07 85B-IND-Electio | [TCC] Telephone Conference Call | 02/22/2017 | 08:44 - 09:44 | [A1008] Robert W. Doggett | nc | 1.0 |
| | was on call with other advocates re what to do re motion to push intent hearing, many emails | | | | | |
| VID07 85B-IND-Electio | [DOC] Document - receive/review | 02/22/2017 | 09:45 - 09:57 | [A1008] Robert W. Doggett | nc | 0.2 |
| | reviewed draft of response to motion to push intent hearing | | | | | |
| VID07 85B-IND-Electio | [DOC] Document - receive/review | 02/24/2017 | 10:34 - 10:40 | [A1008] Robert W. Doggett | nc | 0.1 |
| | order from court denying continuance of intent hearing | | | | | |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send | 02/24/2017 | 10:41 - 10:47 | [A1008] Robert W. Doggett | nc | 0.1 |
| | emails on time needed for hearing | | | | | |
| VID07 85B-IND-Electio | [DOC] Document - receive/review | 02/24/2017 | 10:48 - 10:54 | [A1008] Robert W. Doggett | nc | 0.1 |
| | discovery responses from D re City's discovery | | | | | |
| VID07 85B-IND-Electio | [DOC] Document - receive/review | 03/20/2017 | 11:16 - 11:34 | [A1008] Robert W. Doggett | nc | 0.3 |
| | reviewed draft of reply on jurisdiction of court in light of SB 5 | | | | | |
| VID07 85B-IND-Electio | [TCC] Telephone Conference Call | 04/11/2017 | 11:56 - 12:50 | [A1008] Robert W. Doggett | nc | 0.9 |
| | Jose, DGH, Marinda. Disucssion of Judge Ramos 2nd opinion holding SB14 was enacted for a discriminatory purpose. | | | | | |
| VID07 85B-IND-Electio | [R] Research, Legal | 04/12/2017 | 09:55 - 11:25 | [A1008] Robert W. Doggett | nc | 1.5 |
| | on the past orders and opinions and impact on 3c relief | | | | | |
| VID07 85B-IND-Electio | [TCC] Telephone Conference Call | 04/13/2017 | 09:54 - 10:42 | [A1008] Robert W. Doggett | nc | 0.8 |
| | on intent order from Ramos, and where we go from here | | | | | |
| VID07 85B-IND-Electio | [EM] Email, Draft / Send | 04/18/2017 | 15:19 - 15:31 | [A1008] Robert W. Doggett | nc | 0.2 |
| | on scheduling to meet cls | | | | | |
| VID07 85B-IND-Electio | [TCC] Telephone Conference Call | 04/24/2017 | 16:38 - 16:56 | [A1008] Robert W. Doggett | nc | 0.3 |
| | MVD and JG on plan for meeting with cls. | | | | | |
| VID07 85B-IND-Electio | [TCC] Telephone Conference Call | 05/12/2017 | 12:07 - 13:19 | [A1008] Robert W. Doggett | nc | 1.2 |
| | discussed remedies with other attys | | | | | |
| VID07 85B-IND-Electio | [TCC] Telephone Conference Call | 05/15/2017 | 14:19 - 15:01 | [A1008] Robert W. Doggett | nc | 0.7 |
| | LUPE, JG and MVD to discuss where case is now | | | | | |
| VID07 85B-IND-Electio | [R] Research, Legal | 05/27/2017 | 07:21 - 07:51 | [A1008] Robert W. Doggett | nc | 0.5 |
| | watching Texas Lege for CCR on SB 5 | | | | | |
| VID07 85B-IND-Electio | [R] Research, Legal | 05/27/2017 | 07:52 - 08:22 | [A1008] Robert W. Doggett | nc | 0.5 |
| | watching conference committee, looking for report to distribute | | | | | |
| VID07 85B-IND-Electio | [TCC] Telephone Conference Call | 05/30/2017 | 16:41 - 16:53 | [A1008] Robert W. Doggett | nc | 0.2 |
| | with all parties on scheduling | | | | | |

## ACTIVITY LOGS
## FOR CASE ID VID07, PIC= ROBERT W. DOGGETT

| File/ID/Type | Code | Date | Time | Staff | | Hours |
|---|---|---|---|---|---|---|
| **VID07** | **[TCC] Telephone Conference Call** | 06/07/2017 | 14:41 - 15:41 | **[A1008] Robert W. Doggett** | nc | 1.0 |
| 85B-IND-Electio | status conference with court and parties | | | | | |
| **VID07** | **[DOC] Document - receive/review** | 06/12/2017 | 15:02 - 15:32 | **[A1008] Robert W. Doggett** | nc | 0.5 |
| 85B-IND-Electio | reviewed for edits brief from P's on scheduling | | | | | |
| **VID07** | **[EM] Email, Draft / Send** | 06/21/2017 | 17:40 - 17:46 | **[A1008] Robert W. Doggett** | nc | 0.1 |
| 85B-IND-Electio | on scheduling next con on remedies briefing | | | | | |
| **VID07** | **[DOC] Document - receive/review** | 06/26/2017 | 07:31 - 07:43 | **[A1008] Robert W. Doggett** | nc | 0.2 |
| 85B-IND-Electio | reviewed email to send to opp, sent comments | | | | | |
| **VID07** | **[DOC] Document - receive/review** | 06/28/2017 | 17:26 - 17:44 | **[A1008] Robert W. Doggett** | nc | 0.3 |
| 85B-IND-Electio | motion re education materials, reviewed | | | | | |
| **VID07** | **[DOC] Document - receive/review** | 07/24/2017 | 18:37 - 18:43 | **[A1008] Robert W. Doggett** | nc | 0.1 |
| 85B-IND-Electio | advisory filed by US, responding to previous advisories | | | | | |
| **VID07** | **[TCC] Telephone Conference Call** | 08/28/2017 | 09:25 - 10:07 | **[A1008] Robert W. Doggett** | nc | 0.7 |
| 85B-IND-Electio | with advocates on 3(c) relief | | | | | |
| **VID07** | **[TCC] Telephone Conference Call** | 09/25/2017 | 06:53 - 07:35 | **[A1008] Robert W. Doggett** | nc | 0.7 |
| 85B-IND-Electio | with advocates on issues on appeal | | | | | |
| **VID07** | **[DOC] Document - receive/review** | 10/31/2017 | 16:45 - 17:03 | **[A1008] Robert W. Doggett** | nc | 0.3 |
| 85B-IND-Electio | reviewed recent filings | | | | | |

VID07   TOTAL:   300.9

After Billing Judgment Discount: 149.0

| **REPORT TOTAL:** | **149.0** |
|---|---|

**149.0 hrs. @ $613.00 = $91,337.00**

**TAYLOR EXHIBIT 4**

**TAYLOR PLAINTIFFS (TRLA) OUT OF POCKET EXPENSES**
**VEASEY, et al. v. ABBOTT, et al.**

**Filing fee and process service fee:**

|  |  |
|---|---|
| 11-21-13: filing fee - | $400.00 |
| 12-12-13: process service fee - | $190.00 |
| Total: | **$590.00** |

**Expert Expenses:**

Testifing expert -

| | | |
|---|---|---|
| **Kevin Jewell -** | trial prep and trial fees - | $24,312.72 |
| | Deposition prep and depo - | $750.00 |
| subTotal: | | $25,062.72 |

**Consulting expert –**

| | |
|---|---|
| **Leland Beatty -** | $10,000.00 |
| Total: | **$35,062.72** |

**Travel expenses for client outreach and communication:**

**9-3-13 through 9-4-13**

| **Robert Doggett –** | Mileage 522m @ $.45 = | $234.90 |
|---|---|---|
| | Meals | $60.00 |
| | Lodging (1night) | $119.60 |

**5-21-14 through 6-19-14**

| **Priscilla Noriega –** | Mileage office to Raymondville and Sebastian | |
|---|---|---|
| | | $136.80 |

**12-10-13 through 12-11-13**

| **Jose Garza** | Mileage 631 m @ $.45 = | $283.95 |
|---|---|---|
| | Meals | $60.00 |
| | Lodging | $84.80 |

**12-17-13 through 12-18-13**

**Jose Garza**     Mileage 587 m @ $.45 =     $264.26

                          Meals                             $60.00

                          Lodging                       $89.27

**6-25-14**

**Robert Doggett**     Mileage 400m @ $.45 =     $180.60

                          Meals                             $30.00

                          Lodging                       $160.95

**5-8-17**

**Jose Garza**     Airfare                           $203.98

                          Cab                               $19.00

                          Meals                             $30.00

                          Lodging                       $102.33

Total:                                                        **$2,120.44**

**Travel expenses for depositions, ct. hearings and trial:**

**2-11-14**

**Jose Garza**     Mileage 305m @ $.45 =     $137.25

                          Meals                             $30.00

                          Lodging                       $114.95

**2-11-14**

**Marinda van Dalen** Mileage 388m @ $.45 =     $174.60

                          Meals                             $30.00

                          Lodging                       no charge

**2-11-14**

**Robert Doggett**     Mileage 434m @ $.45 =     $195.30

                          Meals                             $30.00

                          Lodging                       no charge

**3-4-14 through 3-6-14 (includes travel for client meetings)**

**Jose Garza**     Mileage 594m @ $.45 =     $267.30

                          Meals                             $60.00

                          Lodging (2 nights)     $254.26

**3-31-14**
    **Jose Garza**       Mileage 308m @ $.45 =    $138.60
                          Meals                    $30.00
                          Lodging              $126.55

**3-31-14**
    **Marinda van Dalen** Mileage 388m @ $.45 =    $174.60
                          Meals                    $30.00
                          Lodging              no charge

**5-30-14**
    **Marinda van Dalen** Mileage 330m @ $.45 =    $148.50
                          Meals                    $30.00
                          Lodging              $90.85

**7-17-14 through 7-18-14 (LTaylor depo)**
    **Marinda van Dalen** Car Rental          $53.48
                          Meals                    $60.00
                          Lodging              $87.74

**8-26-14 through 9-10-14 (Trial)**
    **Marinda van Dalen** Car Rental          $484.00

**8-30-14 through 9-10-14 (Trial)**
    **Marinda van Dalen** Car Rental          $411.76

**9-4-14 through 9-5-14 (Trial)**
    **Paula Garza**  Car Rental (transport client)    $134.62

**8-26-14  (Trial prep)**
    **Robert Doggett** Car Rental          $75.28

**9-1-14 (9 nights) (Trial)**
    **Marinda van Dalen** Lodging for expert, clients,
    and Ms. van Dalen                    $1,770.26
                        Meals                    $830.00

**12-4-17 through 12-5-17 (oral argument)**
    **Jose Garza**       Airfare                  $146.96
                          Meals                    $60.00

|                | |         |
|----------------|-|---------|
| Cab            | | $36.00  |
| Lodging        | | $88.60  |
| Airport parking| | $24.00  |

Total:                                      **$6,325.46**

**Other Trial Expenses**

Interpretation costs for E. Mendez          $175.00

**Total out of pocket costs and expenses:**   **$44,273.62**

**TAYLOR EXHIBIT 5**

## TAYLOR PLAINTIFFS (TRLA) SUMMARY OF OUT OF POCKET EXPENSES
### VEASEY, et al. v. ABBOTT, et al.

| | |
|---|---|
| **Filing fee and process service fee:** | **$590.00** |
| **Expert Expenses:** | **$35,062.72** |
| **Travel expenses for client outreach and communication:** | **$2,120.44** |
| **Travel expenses for depositions, ct. hearings and trial:** | **$6,325.46** |
| **Other Trial Expenses (interpreter):** | **$175.00** |
| **TOTAL:** | **$44,273.62** |

IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
CORPUS CHRISTI DIVISION

MARC VEASEY, *et al.*,

                Plaintiffs,

        v.                                    Civil Action No. 2:13-cv-193 (NGR)
                                              (Consolidated Action)
RICK PERRY, *et al.*,

                Defendants.

## ORDER AWARDING ATTORNEYS' FEES AND COSTS TO TAYLOR PLAINTIFFS

1.      The Taylor Plaintiffs', represented by lawyers with Texas RioGrande Legal Aid, Inc., Motion for Attorneys' Fees and Costs is pending before this Court.  Pursuant to 52 U.S.C.A. § 10310(e) and 42 U.S.C.A. § 1988, Plaintiffs have asked this Court for an award of attorneys' fees and costs.  This was an action seeking redress for violations of Section 2 of the Voting Rights Act, 52 U.S.C.A. § 10301, as amended, 2006. Plaintiffs are prevailing parties in this action and are entitled to attorney's fees and costs as authorized by the Voting Rights Act, 52 U.S.C.A. § 10310(e), as amended 2006 as well as 42 U.S.C.A. § 1988.

2.      The Supreme Court has determined that civil rights plaintiffs are prevailing parties "if they succeed on any significant issue in litigation which achieves some of the benefit the parties sought in bringing the suit." *Texas State Teachers Association v. Garland Independent School District,* 489 U.S. 782, 789, 109 S.Ct. 1486, 103 L.Ed.2d 866 (1989). In other words, "the plaintiff must be able to point to a resolution of the dispute which changes the legal relationship between [it] and the defendant," *Texas State Teachers, 489* U.S. *at 792.*

3.      Taylor Plaintiffs' attorneys, Jose Garza, Marinda Van Dalen and Robert Doggett[1]

---

[1] The Taylor plaintiffs also relied on the assistance of various other TRLA staff attorneys and paralegals, but in the exercise of billing judgment, are not requesting fees for their time on this case.

presented pleadings, evidence, including witness testimony and argument to this Court, challenging the 2011 voter photo ID provisions enacted by the State of Texas (commonly referred to as S.B. 14). Their presentation was effective and demonstrated the skill necessary for the successful prosecution of this cause.

4.      Ultimately, the challenged enactment was enjoined and a remedy imposed by this Court, because of violations of Section 2 of the Voting Rights Act, and affirmed by the *en banc* Fifth Circuit. A review of Plaintiffs' pleadings, attachments and argument in this case together with this Court's orders, including orders regarding the interim relief, as well as final judgment, demonstrate Plaintiffs' position as prevailing party in this action.

## **LODESTAR**

5.      In determining the amount of fees, a court should "(1) ascertain the nature and extent of the services supplied by the attorney, (2) value the services according to the customary fee and quality of the legal work, and (3) adjust the compensation on the basis of the other *Johnson* factors that may be of significance in the particular case." *Alberti v. Klevenhagen*, 927 F.2d 927, 930 (5th Cir. 1990) (quoting *Leroy v. City of Houston*, 831 F.2d 576, 583 n.11 (5th Cir. 1987), *cert. denied*, 486 U.S. 1008 (1988)). Applications for attorneys' fees in the Fifth Circuit are analyzed using the "lodestar" method, a multi-step analysis to determine (1) the reasonable hourly rate for the attorneys who worked on the case; (2) the number of hours reasonably expended on the litigation by each attorney; and (3) adjustment of the amount based on a number of relative factors. *See Rouse v. Target Corp.*, 181 F.Supp.3d 379, 384 (S.D. Tex. 2016). The court begins by establishing the reasonable hourly rates and the number of hours reasonably expended; the court then calculates the "lodestar" amount by multiplying the reasonable hourly billing rate for each attorney by the number of hours reasonably expended on the litigation by that attorney. *Rouse*, 181 F.Supp.3d at 384; *Heidtman v. Cnty. of El Paso*, 171 F.3d 1038, 1043 (5th Cir. 1999).

6.      As detailed more thoroughly in the supporting declarations (exhibits 1, 2 and 3 - declarations for Jose Garza, Marinda van Dalen and Robert Doggett)  the Taylor Plaintiffs seek the following attorney's fees and costs as prevailing party in this action:

Attorneys' Fees requested:

Jose Garza[2]            472.9hrs.    x    $613.00 =    $289,887.70
Marinda Van Dalen[3]  1159hrs.     x    $544.00 =    $630,496.00
Robert Doggett[4]       146.8hrs.    x    $572.00 =    $83,969.60

7.      The Defendants oversimplify the course of these proceedings, and under value the necessity of the time devoted by the Plaintiff and its counsel to the important issues that faced this Court.  After a careful review of the complete record of this case the Court finds the hours documented were reasonable to present and prosecute this case.  In addition, it is significant that the Taylor Plaintiffs' counsel have discounted significant time for the very issues raised by the Defendants.

8.      After determining the number of compensable hours, the court "selects an appropriate hourly rate based on prevailing community standards for attorneys of similar experience in similar cases."  *Id.* at 938 (quoting *Sims v. Jefferson Downs Racing Ass'n*., 778 F.2d 1068, 1084 (5th Cir. 1985)). The court also should examine the particular circumstances of the case to determine if the rate or hours should be modified.

9.      In this case, one of the biggest challenges imposed on the attorneys and this Court was the time constraints. In addition, this Court was dealing with the challenge of the interplay between varying sorts of data and competing interpretations. Expert testimony was critical in

---

[2] Exhibit No. 1 to this motion is the Declaration of Jose Garza. This declaration includes exhibits detailing his qualifications as well as his daily time records. The declaration and its exhibits show that Mr. Garza devoted almost 800 hours to the prosecution of this case. Moreover, it shows a billing judgment reduction of over 300 hours, leaving the 472.9 hours claimed here.

[3] Exhibit No. 2 to his motion is the Declaration of Marinda van Dalen. Her declaration includes exhibits detailing her qualifications, as well as her daily time records. The declaration and its exhibits show that Ms. van Dalen devoted almost 1400 hours to the prosecution of this case. A billing judgment discount of over 230 has been applied leaving 1159 hours claimed.

[4] Exhibit No. 3 to this motion is the Declaration of Robert Doggett. His declaration includes exhibits that detail his qualifications and his daily time records. The declaration and exhibits detail a billing judgment discount of over 154 hours. Therefore, the Taylor Plaintiffs request an award of attorney's fees for 146.8 hours for Mr. Doggett's time in this case.

determining the impact of the law. Moreover, the most vulnerable of our population were the most impacted and providing that their circumstance be clearly articulated and determined was a key feature of the presentation by the Taylor Plaintiffs' counsel.

10.     In support of its fee motion the Plaintiff has submitted declarations from the lawyers claiming fees setting out their opinion of their market rates and testifying that an appropriate hourly rate for attorneys of the experience and expertise of Plaintiff's counsel, ranges from $250 per hour to just over $600.00 per hour and in some instances over $700 per hour and specifically testifying that in their opinion the rates requested for the lawyers in this case are appropriate.  In addition, Plaintiffs submitted the expert declaration of Mr. William (Billy) Edwards, who testified to the reasonableness of the rates requested.

11.     Therefore, based on the evidence presented and the record of this case, this Court awards the Taylor Plaintiffs attorneys fees as follows:

>        Jose Garza     472.9hrs. @   $613  =      $289,887.70
>        Marinda Van Dalen 1159hrs. @   $544  =      $630,496.00
>        Robert Doggett       146.8hrs. @ $572  = $83,969.60

In total, the Taylor Plaintiffs are awarded attorneys' fees in the amount of  $1,004,353.30.

## COSTS

Plaintiffs are also entitled to the costs of litigation, including expert witness costs. In this case costs included such items as filing fees, deposition costs and travel expenses.  The Court finds after reviewing the relevant evidence presented that the following are the reasonable costs associated with prosecuting this case for the Taylor Plaintiffs:

>        Filing fee and process service fee:                            $590.00
>        Expert Expenses:                                               $35,062.72
>        Travel expenses for client outreach and communication:         $2,120.44
>        Travel expenses for depositions, ct. hearings and trial:       $6,325.46
>
>        Other Trial Expenses (interpreter):                            $175.00

                    TOTAL:                              $44,273.62

**FINAL AWARD**

     Based on the foregoing, the relevant pleadings and the exhibits this Court finds that the

Taylor Plaintiffs are prevailing party entitled to an award of reasonable attorneys' fees. The Court

therefore, awards  the Taylor Plaintiffs reasonable attorneys' fees and costs as follows:

            Attorneys' fees – $1,004,353.30
            Out of pocket and expert costs - $44,273.62

            **Total fees and costs -                          $1,048,626.92**

     Therefore, based on the arguments of the parties, pleadings and evidence presented to the

Court, it is the opinion of the Court that Taylor Plaintiffs' Motion for Attorney's Fees and Costs

should and is hereby GRANTED and Taylor Plaintiffs are AWARDED a reasonable attorneys'

fee as described above.

     It is therefore further ORDERED that the Defendant, tender to Plaintiffs attorneys, the

above set out attorneys' fees and costs with interest from the date of this order.

     In the event Plaintiff has not received payment as set out above, in 90 days from entry of

this Order, execution shall issue.

     ENTERED THIS DAY OF , 2019.


                        _____
                        UNITED STATES DISTRICT JUDGE