**IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
CORPUS CHRISTI DIVISION**

| | |
|---|---|
| MARC VEASEY, *et al.*, <br>            Plaintiffs, <br><br>    v. <br><br> GREG ABBOTT, *et al.*, <br>            Defendants. | Civil Action No. 2:13-cv-193 (NGR) |

**PLAINTIFF-INTERVENOR IMANI CLARK'S OPPOSED MOTION FOR AWARD OF
REASONABLE ATTORNEYS' FEES AND COSTS**

Plaintiff-Intervenor Imani Clark hereby files this Opposed Motion for Award of
Reasonable Attorneys' Fees and Costs pursuant to this Court's October 9, 2018, February 19,
2019, and March 18, 2019 Orders [ECF Nos. 1129, 1134, 1138]. Defendants oppose this Motion.[1]

Ms. Clark is represented in this litigation by co-counsel NAACP Legal Defense and
Educational Fund, Inc. ("LDF") and Wilmer Cutler Pickering Hale and Dorr LLP
("WilmerHale").[2] Through this Motion, LDF and WilmerHale submit separate applications for
their respective attorneys' fees and costs in this litigation. Specifically, attached to this Motion are:
(1) the Declarations of Leah C. Aden and Ryan P. Haygood establishing the reasonable and
necessary attorneys' fees and costs incurred by LDF on behalf of Ms. Clark in connection with
this matter for work performed by LDF (a) investigating and litigating this case through the denial

---

[1]       The declaration of Ezra Rosenberg, counsel for Plaintiff-Intervenor Texas State
Conference of NAACP Branches and the Mexican American Legislative Caucus of the Texas
House of Representatives, confirms the meet and confer that Private Plaintiffs have had with
Defendants.

[2]       In addition to Ms. Clark, over the course of this case, LDF and WilmerHale represented
plaintiff-intervenors Auricia Washington, Crystal Owens, and Michelle Bessiake, who were
withdrawn as plaintiff-intervenors (ECF Nos. 237, 338), and the Texas League of Young Voters
Education Fund, which ceased operations well into the litigation and thus withdrew (ECF No.
958).

of Texas's petition for certiorari from the *en banc* decision from June 2013 through October 27, 2017, (b) negotiating, implementing, and monitoring the 2016 interim remedial order, and (c) time spent defending against Texas's 2018 Motion to Dismiss Plaintiffs' Claims, ECF No. 1107, as well as billing records in support of LDF's attorneys' fees and costs; and (2) the Declaration of Jonathan E. Paikin establishing the reasonable and necessary attorneys' fees and costs incurred by WilmerHale on behalf of Ms. Clark in connection with this matter for work performed by WilmerHale (a) investigating and litigating this case through the Fifth Circuit's *en banc* hearing on May 24, 2016, and (b) implementing and monitoring the 2016 interim remedial order, as well as billing records in support of WilmerHale's attorneys' fees.

This Motion respectfully requests that the Court enter an award of attorneys' fees and costs in Ms. Clark's favor in the amount of $904,711.39 (to be awarded to LDF) and $1,007,787.50 (to be awarded to WilmerHale), as established by the attached declarations and based on the arguments set forth in Private Plaintiffs' Opposed Motion and Memorandum of Law in Support of Motion for Attorneys' Fees, which Ms. Clark joins, and the Declaration of William ("Billy") R. Edwards, III in Support of Plaintiffs' Request for Attorneys' Fees and Costs.

Respectfully Submitted,

/s/ *Leah C. Aden*　　　　　　　　　　　　/s/ *Jonathan E. Paikin*

| | |
|---|---|
| Sherrilyn Ifill | Jonathan E. Paikin |
| Janai S. Nelson | Danielle Conley |
| Leah C. Aden | Kelly P. Dunbar |
| Deuel Ross | Tania Faransso |
| Cara McClellan | Lynn Eisenberg |
| NAACP Legal Defense and Educational | Matthew Robinson |
| Fund, Inc. | Christopher Asta |
| 40 Rector Street, 5th Floor | Wilmer Cutler Pickering Hale and Dorr LLP |
| New York, NY 10006 | 1875 Pennsylvania Ave., NW |
| | Washington, DC 20006 |
| | Tel: (202) 663-6000 |
| | Fax: (202) 663-6363 |

*Counsel for Plaintiff-Intervenor Imani Clark*

2

## **CERTIFICATE OF SERVICE**

I hereby certify that on April 11, 2019, a true and correct copy of the foregoing document was served via the Court's ECF system to all counsel of record.

/s/ *Leah C. Aden*

NAACP Legal Defense and Educational Fund, Inc.
40 Rector Street, 5th Floor
New York, NY 10006

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**CORPUS CHRISTI DIVISION**

MARC VEASEY, *et al.*,
                Plaintiffs,

     v.

GREG ABBOTT, *et al.*,
                Defendants.

Civil Action No. 2:13-cv-193 (NGR)

## DECLARATION OF LEAH C. ADEN IN SUPPORT OF PLAINTIFF-INTERVENOR CLARK'S MOTION FOR REASONABLE ATTORNEYS' FEES AND COSTS

1.      My name is Leah C. Aden. I am over 18 years of age, of sound mind, and capable of making this declaration. The facts stated in this declaration are based on my personal knowledge or information contained in records that I kept or that have been provided to me.

2.      Since July 2018, I have served as Deputy Director of Litigation at the NAACP Legal Defense & Educational Fund, Inc. ("LDF"), and previously served as a Senior Counsel and before that Assistant Counsel at LDF, beginning in February 2012.

3.      I am a 2006 graduate of Howard University School of Law and have been a member of the New York Bar since 2008.

4.      Immediately following law school, I clerked for the Honorable John T. Nixon of the U.S. District Court for the Middle District of Tennessee (2006-2007), then served as an Education Fellow at the UNC Center for Civil Rights at the UNC School of Law (2007-2009), and a litigation associate through the NAACP LDF/Fried Frank Fellowship at Fried, Frank, Harris, Shriver, & Jacobson LLP (2010-2012).

5.      As explained in more detail below, between 2013 and the present day, I have served

as counsel to varying degrees in this case. Since the fall of 2016, I have been one of the lead attorneys at LDF representing Ms. Imani Clark, a plaintiff-intervenor in this litigation against Defendants, the State of Texas and others.[1]

6.      I was admitted *pro hac vice* in this Court for this case on September 6, 2013. (ECF No. 16).

7.      Based on my professional experiences, I am familiar with complex civil litigation and the fees and costs that are reasonable and necessary in such matters. I, therefore, submit this declaration in support of Plaintiff-Intervenor Clark's Motion for Award of Reasonable Attorneys' Fees and Costs. The facts stated herein are true and correct.

8.      Though this Court is well positioned to assess the quality of the legal work performed by Plaintiffs' counsel over the duration of this case, I am providing this Court with additional information regarding the background, qualifications, experience, and contribution of LDF, and its individual lawyers who worked on this litigation.

### LDF's Contributions To The Litigation

9.      Shortly after the U.S. Supreme Court immobilized Section 5 of the Voting Rights Act through the *Shelby County, Alabama v. Holder*, 133 S. Ct. 2612 (2013), decision, the U.S. Department of Justice ("DOJ") filed a lawsuit in August 2013, challenging Texas's Senate Bill 14 ("SB 14"), once considered the strictest photo identification law in the country, under Section 2 of the Voting Rights Act ("Section 2") and U.S. Constitution.

10.     LDF was retained to represent several individual plaintiffs and an organizational

---

[1]      In addition to Ms. Clark, LDF and its co-counsel Wilmer Cutler Pickering Hale and Dorr LLP ("WilmerHale") represented plaintiff-intervenors Aurica Washington, Crystal Owens, and Michelle Bessiake, who were withdrawn as plaintiff-intervenors (ECF Nos. 237, 338), and the Texas League of Young Voters Education Fund, which ceased operations well into the litigation and thus withdrew (ECF No. 958).

plaintiff to intervene in the above captioned case, raising claims under Section 2 and the U.S. Constitution.[2]

11.     LDF played a leading role in all phases of this litigation, bringing to bear its significant expertise in federal civil rights litigation, and trial and appellate advocacy. Indeed, since LDF's founding in 1940 under the leadership of Thurgood Marshall, LDF has worked to eliminate racial discrimination from areas of American life, including in political participation. Thus, LDF has been involved in much of the precedent-setting litigation relating to the voting rights of Black people and other people of color since its founding nearly 80 years ago. LDF also played a significant role in the enactment of the Voting Rights Act of 1965, and its subsequent reauthorizations in 1970, 1975, 1982, and 2006. Since 1965, LDF has relied on the Voting Rights Act to enforce minority voting rights. In 2013, LDF defended the constitutionality of the above-mentioned Section 5 of the Voting Rights Act before the Supreme Court in *Shelby County.*

12.     The instant action was a fast-moving case involving multiple plaintiffs and plaintiff-intervenors, beyond those that LDF represented. Consistent with complex Section 2 cases, the costs of litigating this case were especially high, including because of delays related to the production of voter record data and significant discovery battles regarding issues such as legislative privilege. Ultimate success in the case was the product of the contributions of numerous attorneys and civil rights groups, as reflected in the separate motions and supporting documents of other counsel representing other plaintiffs-intervenors. Nonetheless, working with WilmerHale, LDF attorneys made significant and critical contributions to this case, including the following:

   a)  factually and legally investigating claims and defenses;

   b)  retaining and working with clients;

---

[2]      *See supra* note 1.

c) drafting complaints (initial and amended) and related intervention papers;

d) opposing Defendants' motions to dismiss (initial and amended complaints) and responding to other papers filed by Defendants;

e) preparing written discovery and responding to discovery disputes;

f) retaining and working to review and finalize the expert reports of witnesses, particularly Dr. Vernon Burton, one of the key expert witnesses for plaintiffs-intervenors, whose opinion this court relied upon in its post-trial findings, and the Brattle Group;

g) preparing for, taking, and defending multiple depositions, including for fact, 30(b)(6), and expert witnesses;

h) preparing proposed findings of fact and conclusions of law, as well as deposition designations to be used at trial;

i) preparing for and participating at trial, including by examining Dr. Burton and a representative of organizational plaintiff-intervenor, Texas League of Young Voters of Education Fund (Blake Greene), putting other key testimony into the record, and presenting a closing statement;

j) revising and finalizing the voluminous post-trial findings of fact and conclusions of law submitted on behalf of Plaintiffs;

k) drafting appellate briefing, including the *en banc* briefing;

l) negotiating and ensuring the implementation of the Court's interim remedial order; and,

m) presenting oral arguments to the Fifth Circuit on multiple occasions.

## LDF's Fee Application

13.     LDF's fee application seeks an award of $904,711.39 for work performed by LDF (1) investigating and litigating this case through the denial of Texas's petition for certiorari from the *en banc* decision; (2) negotiating, implementing, and monitoring the 2016 interim remedial order; and (3) time spent defending against Texas's unwarranted 2018 Motion to Dismiss Plaintiffs' Claims, which asked this Court to re-litigate merits' determinations and overturn the Fifth Circuit's ruling on mootness, ECF No. 1107.

14.     LDF is a nonprofit, non-partisan civil rights organization. As such, LDF litigates cases involving the constitutional and statutory rights of Black and other people of color on a non-fee generating basis. In this and other cases, LDF represents clients at no cost to them. However, a percentage of LDF's budget relies on court awards of attorneys' fees and costs in appropriate cases, such as this one, where plaintiffs are the prevailing parties. We therefore do not bill clients for our legal services, and we will not do so in this case; accordingly, we will obtain no compensation in this case absent a fee and costs recovery. We, thus, have an obligation and statutory authority to seek fees in the above indicated amount of $765,736.3 and costs incurred in connection with this litigation, including expert and court costs, as well as travel and hotel costs incurred to develop this case and participate in trial that total $138,975.09.

15.     In support of the fee application, attorneys and paralegals working under my direction have prepared the attached **Exhibit A** ("LDF Billing Records"). The data in the Billing Records (*i.e.*, attorney name, work date, and time billed) reflect attorney time records. The narrative descriptions, although edited for privilege and cogency, reflect each attorney's descriptions of tasks performed. I have reviewed and approved the time and charges set forth in the Billing Records. At all times, LDF attorneys represented Private-Plaintiffs as efficiently and

economically as possible within the bounds of our duty to pursue our clients' claims zealously. LDF coordinated with co-counsel, WilmerHale, and other counsel for Private-Plaintiffs to divide work and avoid duplication.

16.     The Billing Records use significantly reduced rates, exclude numerous timekeepers that worked on this matter, and include only a portion of the work actually performed.

> i.   <u>Reduced Rates</u>: The rates reflected for each attorney's work in the Billing Records are based on the 2018-2019 rate schedule for attorneys' fees adopted by the United States Attorney's Office for the District of Columbia. *See* https://www.justice.gov/usao-dc/file/796471/download.   The rate applied in the Billing Records for each attorney in any given year is based on that attorney's years of experience at the time that the work was performed.

> ii.   <u>Excluded Time</u>: Hundreds of hours spent by LDF attorneys, paralegals, law fellows and interns, and technical staff that contributed to Plaintiffs' success in this action have been excluded from the Billing Records.

> > 1.   Indeed, LDF is only seeking fees for work performed by a core team of attorneys: Janai Nelson, Ryan Haygood, Natasha Korgaonkar, Leah Aden, and Deuel Ross, whose backgrounds are discussed in more detail below.[3] Time entries for multiple timekeepers beyond LDF's core team—including LDF's President & Director Counsel, Sherrilyn Ifill, former Director of Litigation, Christina Swarns, Director of Litigation, Samuel Spital, LDF's

---

[3]     All team members were simultaneously working on multiple other matters at LDF during the life of the case, and attorneys joined the team as other attorneys departed or took a leave of absence. Throughout the case, I or other senior team members actively managed the work flow to ensure that tasks were efficiently allocated.

assistant counsels, legal fellows and interns, paralegals, and technical support staff—have been excluded.

2. Time entries that appear even arguably to be unnecessarily duplicative (e.g., where more than two LDF attorneys attended the same deposition beyond first or second-chair) have been removed.

3. Travel time, including frequent travel from New York to Texas and vice versa (e.g., to investigate this case, work with clients and fact witnesses to develop this case) has been excluded to the extent that any such time was not spent doing substantive work in connection with this litigation.

4. Of the remaining entries, many time entries have been reduced to reflect a very conservative estimation of reasonable fees. Specifically, within the LDF team, while several of us may have participated in the same calls— with co-counsel at WilmerHale, other Private-Plaintiffs, DOJ, Defendants, and/or this Court—as much as possible, we have limited the charge to as few of us as reasonable.

17. In addition to portions of the time that I expended on this matter, as noted above LDF is seeking fees on behalf of core members of LDF's team. Specifically, Janai Nelson is a 1996 graduate of UCLA School of Law. She became a member of the New York Bar in 1998. She is a former director of LDF's Political Participation Group with extensive experience in complex litigation, with an expertise in litigating voting rights actions. Prior to rejoining LDF's staff in 2014, Ms. Nelson was the Associate Dean for Faculty Scholarship and Associate Director of the Ronald H. Brown Center for Civil Rights and Economic Development at St. John's University School of Law where she also served as a full professor of law and taught

courses in Election Law and Political Participation, Voting Rights, Constitutional Law, and Professional Responsibility. Ms. Nelson is an accomplished scholar and has published several law review articles, including on Section 2 and the vote denial standard. *See, e.g., The Causal Context of Disparate Vote Denial*, 54 B.C. L. Rev. 579 (2013). Prior to joining the academy, she was a Fulbright Scholar in 2005-2006 and was a Litigation Associate at Fried Frank from 1998-2000. Ms. Nelson also clerked for The Honorable Theodore McMillian in 1997-1998 and for The Honorable David Coar in 1996-1997.

18. The background and work of Ryan Haygood on this case is explained in detail in the attached **Exhibit B** ("Haygood Declaration") and **Exhibit C** ("Haygood Billing Record").

19. Natasha Korgaonkar graduated from Columbia Law School in 2007 and became a member of the New York Bar in 2009. In 2011, Ms. Korgaonkar joined LDF as an Assistant Counsel in LDF's Political Participation Group. Prior to that, Ms. Korgaonkar was an associate at Covington & Burling LLP and before that at the Corporation for Civil Action and Education in San Juan, Puerto Rico. From the investigation of this case and filing of the complaint in 2013 through to when this Court entered an order granting her withdrawal from this case on September 12, 2016, ECF No. 931, Ms. Korgaonkar was a lead counsel for Plaintiff-Intervenor Clark. Indeed, Ms. Korgaonkar (1) defended the depositions of Ms. Clark and Blake Greene, an organizational representative for the Texas League of Young Voters Education Fund, a former plaintiff-intervenor, as well as Dr. Vernon Burton, a key expert witness for Private Plaintiffs, and (2) took the depositions of Elizabeth Gholar, a key fact witness in this case, and Tony Rodriguez, as a 30(b)(6) representative of Texas's Department of Public Safety. Moreover, at trial, the testimony of Ms. Clark and Mrs. Gholar was introduced and Ms. Korgaonkar examined and defended Dr. Burton and Mr. Greene. This Court relied upon the testimony of these witnesses in reaching its

Section 2 results ruling. *See, e.g., Veasey v. Abbott (Veasey I)*, 71 F.Supp.3d 627, 634-36, 674, 678, 670, 673 (S.D. Tex. 2014).

20. Deuel Ross is a graduate of the University of Pennsylvania Law School. After receiving his law degree in 2009, Mr. Ross became a member of the New York Bar in 2010. Currently, he serves as Assistant Counsel at LDF since joining the organization in 2014. Prior to that, he served as a litigation associate at Fried, Frank, Harris, Shriver & Jacobson, LLP as a LDF/Fried Frank Fellow, clerked for Judge Roger L. Gregory on the U.S. Court of Appeals for the Fourth Circuit, and worked as a Marvin M. Karpatkin Fellow at the American Civil Liberties Union's Racial Justice Program.

21. In support of the fee application, attorneys and LDF staff working under my direction also have prepared the attached **Exhibit D** ("LDF Costs Record"). The information in LDF's Costs Record reflect costs incurred for court fees, in relation to expert, Dr. Burton, and reasonable travel and hotel costs spent to develop this case, prepare for and attend depositions, client meetings, in-person court appearances, and oral arguments in this case. LDF is not seeking expenses associated with: any meals and car rentals charged during this litigation for attorneys in fulfillment of their responsibilities in this litigation; ordinary Westlaw/LexisNexis research; and office supplies and all in-house copying and printing, telephone, and miscellaneous expenses, related to this case.

CONCLUSION

22. In my professional judgment, and for the reasons explained above, LDF's fee application is reasonable.

***

I declare under penalty of perjury that the foregoing is true and correct.

Executed on _April 11_____, 2019.

_____
Leah C. Aden

# EXHIBIT

# A

| Name | Work Date | Hours Billed | Narrative Description | Category | Rate | Subtotal |
|------|-----------|--------------|----------------------|----------|------|----------|
| Korgaonkar, Natasha | 06/26/13 | 3.0 | Reviewed and analyzed Veasey complaint | Pre-Trial and Trial Proceedings | $358.00 | $1,074.00 |
| Korgaonkar, Natasha | 07/23/13 | 8.0 | Met w/ prospective clients | Pre-Trial and Trial Proceedings | $358.00 | $2,864.00 |
| Korgaonkar, Natasha | 07/24/13 | 8.3 | Met w/ prospective clients | Pre-Trial and Trial Proceedings | $358.00 | $2,971.40 |
| Korgaonkar, Natasha | 07/25/13 | 6.0 | Met w/ prospective clients | Pre-Trial and Trial Proceedings | $358.00 | $2,148.00 |
| Korgaonkar, Natasha | 08/19/13 | 2.5 | Drafted and revised motion to intervene, memorandum of law, complaint, and other ancillary documents | Pre-Trial and Trial Proceedings | $358.00 | $895.00 |
| Korgaonkar, Natasha | 08/20/13 | 2.5 | Drafted and revised motion to intervene, memorandum of law, complaint, and other ancillary documents | Pre-Trial and Trial Proceedings | $358.00 | $895.00 |
| Haygood, Ryan | 08/20/13 | 3.0 | Reviewed and revised draft intervention papers | Pre-Trial and Trial Proceedings | $491.00 | $1,473.00 |
| Aden, Leah | 08/20/13 | 3.4 | Reviewed and revised draft mot. to intervene and compl. | Pre-Trial and Trial Proceedings | $358.00 | $1,217.20 |
| Korgaonkar, Natasha | 08/21/13 | 5.0 | Drafted and revised motion to intervene, memo. of law, comp., and other ancillary documents | Pre-Trial and Trial Proceedings | $358.00 | $1,790.00 |
| Korgaonkar, Natasha | 08/22/13 | 10.5 | Drafted and revised to motion to intervene, memorandum of law, complaint, and other ancillary documents (9); reviewed and conducted analysis of amended Veasey complaint (1.5) | Pre-Trial and Trial Proceedings | $358.00 | $3,759.00 |
| Haygood, Ryan | 08/22/13 | 8.0 | Drafted and edited co-counsel agreement (2); revised draft motion and memo of law in support of intervention (6) | Pre-Trial and Trial Proceedings | $491.00 | $3,928.00 |
| Aden, Leah | 08/22/13 | 10.1 | Revised draft mot. and memo of law in support of mot. to intervene; reviewed and analyzed DOJ compl. | Pre-Trial and Trial Proceedings | $358.00 | $3,615.80 |
| Korgaonkar, Natasha | 08/23/13 | 6.0 | Drafted and revised to motion to intervene, memorandum of law, complaint, and other ancillary documents, per comments from internal team and co-counsel | Pre-Trial and Trial Proceedings | $358.00 | $2,148.00 |
| Korgaonkar, Natasha | 08/26/13 | 10.0 | Drafted, revised, and prepared for filing of motion to intervene, memorandum of law, complaint and other ancillary documents | Pre-Trial and Trial Proceedings | $358.00 | $3,580.00 |
| Aden, Leah | 08/26/13 | 9.2 | Revised draft mot., memo and complaint in preparation for filing | Pre-Trial and Trial Proceedings | $358.00 | $3,293.60 |
| Haygood, Ryan | 08/26/13 | 3.0 | Revised and edits draft motion, memo of law, and complaint | Pre-Trial and Trial Proceedings | $491.00 | $1,473.00 |

| Name | Work Date | Hours Billed | Narrative Description | Category | Rate | Subtotal |
|------|-----------|--------------|----------------------|----------|------|----------|
| Aden, Leah | 09/13/13 | 0.3 | Corresponded w/ counsel for Private-Pls re: status conference (.1); corresponded w/ R. Haygood and N. Korgaonkar in preparation for scheduling conference (.2) | Pre-Trial and Trial Proceedings | $358.00 | $107.40 |
| Haygood, Ryan | 09/13/13 | 0.2 | Corresponded w/ L. Aden and N. Korgaonkar in preparation for scheduling conference (.2) | Pre-Trial and Trial Proceedings | $491.00 | $98.20 |
| Korgaonkar, Natasha | 09/13/13 | 0.2 | Corresponded w/ R. Haygood and L. Aden in preparation for scheduling conference (.2) | Pre-Trial and Trial Proceedings | $358.00 | $71.60 |
| Aden, Leah | 09/18/13 | 0.4 | Participated in 2 conference calls w/ DOJ, Def. and Private-Pls | Pre-Trial and Trial Proceedings | $358.00 | $143.20 |
| Aden, Leah | 09/20/13 | 2.1 | Participated in a call re discovery schedule w/ Pl-Intervenors only and then Pl-Intervenors and DOJ | Pre-Trial and Trial Proceedings | $358.00 | $751.80 |
| Aden, Leah | 09/25/13 | 0.8 | Reviewed mot. for intervention and proposed compl. by True the Vote (.5); reviewed proposed ESI agreement and protective orders (.3) | Pre-Trial and Trial Proceedings | $358.00 | $286.40 |
| Aden, Leah | 10/01/13 | 0.8 | Participated in a call w/ DOJ and other Pl-Intervenors (.3); met w/ N. Korgaonkar and R. Haygood re case strategy and next steps (.5) | Pre-Trial and Trial Proceedings | $358.00 | $286.40 |
| Haygood, Ryan | 10/01/13 | 0.5 | Conferred w/ L. Aden and N. Korgaonkar re case strategy and next steps | Pre-Trial and Trial Proceedings | $491.00 | $245.50 |
| Korgaonkar, Natasha | 10/01/13 | 0.5 | Conferred w/ L. Aden and R. Haygood re case strategy and next steps | Pre-Trial and Trial Proceedings | $358.00 | $179.00 |
| Korgaonkar, Natasha | 10/02/13 | 1.0 | Reviewed draft joint response to Def. motion to stay | Pre-Trial and Trial Proceedings | $358.00 | $358.00 |
| Aden, Leah | 10/02/13 | 1.9 | Participated in a call w/ R. Haygood, N. Korgaonkar and co-counsel (WH) case strategy (1.1); drafted theory of case and case statement (.9) | Pre-Trial and Trial Proceedings | $358.00 | $680.20 |
| Haygood, Ryan | 10/02/13 | 1.1 | Participated in a call w/ N. Korgaonkar, L. Aden, and WH co-counsel re case strategy (1.1) | Pre-Trial and Trial Proceedings | $491.00 | $540.10 |
| Korgaonkar, Natasha | 10/02/13 | 1.1 | Participated in a call w/ R. Haygood, L. Aden and WH co-counsel re case strategy (1.1) | Pre-Trial and Trial Proceedings | $358.00 | $393.80 |
| Aden, Leah | 10/03/13 | 0.7 | Corresponded w/ ct and WH co-counsel, R. Haygood and N. Korgaonkar re status conference (.3); reviewed proposed statement to court re Def. stay mot. (.4) | Pre-Trial and Trial Proceedings | $358.00 | $250.60 |
| Korgaonkar, Natasha | 10/03/13 | 0.3 | Corresponded w/ ct and WH co-counsel, L. Aden and R. Haygood in preparation for status conference (.3) | Pre-Trial and Trial Proceedings | $358.00 | $107.40 |
| Korgaonkar, Natasha | 10/04/13 | 1.4 | Prepared for court conference; participated in court-ordered conference | Pre-Trial and Trial Proceedings | $358.00 | $501.20 |

0844-015
Veasey

| Name | Work Date | Hours Billed | Narrative Description | Category | Rate | Subtotal |
|---|---|---|---|---|---|---|
| Aden, Leah | 10/04/13 | 0.4 | Participated in ct-ordered status conference | Pre-Trial and Trial Proceedings | $358.00 | $143.20 |
| Haygood, Ryan | 10/08/13 | 0.1 | Corresponded w/ L. Aden and N. Korgaonkar re potential experts | Pre-Trial and Trial Proceedings | $491.00 | $49.10 |
| Korgaonkar, Natasha | 10/08/13 | 0.1 | Corresponded w/ L. Aden and R. Haygood re potential experts | Pre-Trial and Trial Proceedings | $358.00 | $35.80 |
| Aden, Leah | 10/14/13 | 0.8 | Researched potential experts (.8) | Pre-Trial and Trial Proceedings | $358.00 | $286.40 |
| Korgaonkar, Natasha | 10/18/13 | 1.2 | Prepared for court-ordered conference; participated in court-ordered conference | Pre-Trial and Trial Proceedings | $358.00 | $429.60 |
| Aden, Leah | 10/18/13 | 1.5 | Discussed expert/fact witness outreach w/ N. Korgaonkar and R. Haygood (1.0); participated in ct-ordered status conference (.5) | Pre-Trial and Trial Proceedings | $358.00 | $537.00 |
| Haygood, Ryan | 10/18/13 | 1.0 | Discussed expert/fact witness outreach w/ N. Korgaonkar and L. Aden (1.0) | Pre-Trial and Trial Proceedings | $491.00 | $491.00 |
| Korgaonkar, Natasha | 10/18/13 | 1.0 | Discussed expert/fact witness outreach w/ L. Aden and R. Haygood (1.0) | Pre-Trial and Trial Proceedings | $358.00 | $358.00 |
| Aden, Leah | 10/22/13 | 1.3 | Participated in a call w/ DOJ and other Pl-Intervenors (.2); Conferred w/ R. Haygood re case strategy and next steps (1.1) | Pre-Trial and Trial Proceedings | $358.00 | $465.40 |
| Haygood, Ryan | 10/22/13 | 1.1 | Conferred w/ L. Aden re case strategy and next steps (1.1) | Pre-Trial and Trial Proceedings | $491.00 | $540.10 |
| Aden, Leah | 10/25/13 | 0.1 | Corresponded w/ WH co-counsel (D. Conley) and R. Haygood and N. Korgaonkar re upcoming Rule 26(f) conference | Pre-Trial and Trial Proceedings | $358.00 | $35.80 |
| Haygood, Ryan | 10/25/13 | 0.1 | Corresponded w/ WH co-counsel (D. Conley) and L. Aden and N. Korgaonkar re upcoming Rule 26(f) conference | Pre-Trial and Trial Proceedings | $491.00 | $49.10 |
| Korgaonkar, Natasha | 10/25/13 | 0.1 | Corresponded w/ WH co-counsel (D. Conley) and R. Haygood and L. Aden re upcoming Rule 26(f) conference | Pre-Trial and Trial Proceedings | $358.00 | $35.80 |
| Aden, Leah | 10/27/13 | 0.4 | Reviewed Def.'s Mot. to Dismiss | Pre-Trial and Trial Proceedings | $358.00 | $143.20 |
| Aden, Leah | 10/28/13 | 2.6 | Participated in Rule 26(f) conference call re ESI and other discovery issues and deadlines | Pre-Trial and Trial Proceedings | $358.00 | $930.80 |
| Aden, Leah | 10/29/13 | 0.3 | Participated in a call w/ WH co-counsel (D. Conley, K. Dunbar) and N. Korgaonkar re Def.'s Mot. to Dismiss and proposed response | Pre-Trial and Trial Proceedings | $358.00 | $107.40 |

| Name | Work Date | Hours Billed | Narrative Description | Category | Rate | Subtotal |
|------|-----------|--------------|----------------------|----------|------|----------|
| Korgaonkar, Natasha | 10/29/13 | 0.3 | Participated in a call w/ WH co-counsel (D. Conley, K. Dunbar) and L. Aden re Def.'s Mot. to Dismiss and proposed response | Pre-Trial and Trial Proceedings | $358.00 | $107.40 |
| Aden, Leah | 10/31/13 | 0.6 | Reviewed DOJ's responses to proposed intervention of Hispanic Judges and True the Vote (.3); reviewed draft Rule 26(f) report and ESI agreements (.3) | Pre-Trial and Trial Proceedings | $358.00 | $214.80 |
| Korgaonkar, Natasha | 11/01/13 | 0.5 | Correspondence with R. Haygood, L. Aden, and WH co-counsel regarding draft ESI agreement and Rule 26(f) report | Pre-Trial and Trial Proceedings | $358.00 | $179.00 |
| Aden, Leah | 11/01/13 | 0.7 | Revised draft ESI agreement and Rule 26(f) report (.6); corresponded w/ R. Haygood and N. Korgaonkar and WH co-counsel re draft ESI agreement and Rule 26(f) report (.1) | Pre-Trial and Trial Proceedings | $358.00 | $250.60 |
| Haygood, Ryan | 11/01/13 | 1.1 | Corresponded w/ L. Aden and N. Korgaonkar and WH co-counsel re draft ESI agreement and Rule 26(f) report (.1); drafted expert agreement (1) | Pre-Trial and Trial Proceedings | $491.00 | $540.10 |
| Aden, Leah | 11/04/13 | 0.5 | Reviewed and revised draft Rule 26(f) report and DOJ's statement re Rule 26(f) report (.5) | Pre-Trial and Trial Proceedings | $358.00 | $179.00 |
| Haygood, Ryan | 11/05/13 | 0.5 | Drafted certificate of Interested Parties | Pre-Trial and Trial Proceedings | $491.00 | $245.50 |
| Aden, Leah | 11/08/13 | 2.4 | Reviewed proposal for expert services (Brattle Group) (1.3); Participated in a call w/ prospective expert, Brattle Group, and WH co-counsel and R. Haygood re proposal for expert services (1.1) | Pre-Trial and Trial Proceedings | $358.00 | $859.20 |
| Haygood, Ryan | 11/08/13 | 1.1 | Participated in a call w/ Brattle Group and WH co-counsel and L. Aden re proposal for expert services (1.1) | Pre-Trial and Trial Proceedings | $491.00 | $540.10 |
| Korgaonkar, Natasha | 11/11/13 | 3.2 | Revised pl-intervenors TLYVEF et al. Amended Complaint | Pre-Trial and Trial Proceedings | $358.00 | $1,145.60 |
| Haygood, Ryan | 11/11/13 | 1.1 | Reviewed and revised pl-intervenors TLYVEF Amended Complaint | Pre-Trial and Trial Proceedings | $491.00 | $540.10 |
| Aden, Leah | 11/12/13 | 0.9 | Corresponded w/ WH co-counsel re expert analysis by Brattle Group (.1); Participated in a call w/ potential expert (Dr. V. Burton) (.8) | Pre-Trial and Trial Proceedings | $358.00 | $322.20 |
| Korgaonkar, Natasha | 11/15/13 | 1.5 | Prepared for court-ordered conference; participated in court-ordered conference | Pre-Trial and Trial Proceedings | $358.00 | $537.00 |
| Aden, Leah | 11/15/13 | 1.1 | Participated in initial pretrial conference re: discovery schedule | Pre-Trial and Trial Proceedings | $358.00 | $393.80 |
| Haygood, Ryan | 11/17/13 | 1.0 | Reviewed, revised Initial Disclosures. | Pre-Trial and Trial Proceedings | $491.00 | $491.00 |
| Aden, Leah | 11/18/13 | 0.3 | Revised draft consent protective order | Pre-Trial and Trial Proceedings | $358.00 | $107.40 |

0844-015
Veasey

| Name | Work Date | Hours Billed | Narrative Description | Category | Rate | Subtotal |
|---|---|---|---|---|---|---|
| Aden, Leah | 11/20/13 | 2.3 | Revised initial draft disclosures (1.5); drafted expert retainer for (Dr. Burton) (.8) | Pre-Trial and Trial Proceedings | $358.00 | $823.40 |
| Aden, Leah | 11/21/13 | 0.2 | Corresponded w/ N. Korgaonkar and WH co-counsel re initial disclosures | Pre-Trial and Trial Proceedings | $358.00 | $71.60 |
| Korgaonkar, Natasha | 11/21/13 | 0.2 | Corresponded w/ L. Aden and WH co-counsel re initial disclosures | Pre-Trial and Trial Proceedings | $358.00 | $71.60 |
| Aden, Leah | 11/29/13 | 2.8 | Reviewed initial disclosures and responses to Def. Mot. to Dismiss | Pre-Trial and Trial Proceedings | $358.00 | $1,002.40 |
| Aden, Leah | 12/04/13 | 0.6 | Reviewed and revised chart of potential deponent witnesses (.6) | Pre-Trial and Trial Proceedings | $358.00 | $214.80 |
| Aden, Leah | 12/09/13 | 1.1 | Revised draft interrogatories | Pre-Trial and Trial Proceedings | $358.00 | $393.80 |
| Aden, Leah | 12/10/13 | 0.9 | Reviewed DOJ's draft interrogatories (.7); corresponded w/ WH co-counsel and counsel for private-pls' (E. Rosenberg) re DOJ's draft interrogatories (.2) | Pre-Trial and Trial Proceedings | $358.00 | $322.20 |
| Korgaonkar, Natasha | 12/11/13 | 2.0 | Reviewed Def.'s motion to dismiss PI-Intervenor TLYVEF et al. amended complaint; conducted research regarding opposition to motion to dismiss | Pre-Trial and Trial Proceedings | $358.00 | $716.00 |
| Aden, Leah | 12/11/13 | 0.7 | Reviewed draft interrogatories (.6); corresponded w/ WH co-counsel and counsel for private-pls' (E. Rosenberg) re discovery (.1) | Pre-Trial and Trial Proceedings | $358.00 | $250.60 |
| Korgaonkar, Natasha | 12/13/13 | 3.7 | Met w/ co-counsel regarding case strategy (0.7); drafted opposition to Def.'s motion to dismiss PI-Intervenors' TLYVEF et al. second amended complaint (3) | Pre-Trial and Trial Proceedings | $358.00 | $1,324.60 |
| Korgaonkar, Natasha | 12/16/13 | 4.0 | Drafted and revised opposition to Def.'s motion to dismiss PI-Intervenors' TLYVEF et al. second amended complaint | Pre-Trial and Trial Proceedings | $358.00 | $1,432.00 |
| Korgaonkar, Natasha | 12/18/13 | 4.0 | Drafted and revised opposition to Def.'s motion to dismiss PI-Intervenors' TLYVEF et al. second amended complaint | Pre-Trial and Trial Proceedings | $358.00 | $1,432.00 |
| Aden, Leah | 12/18/13 | 1.2 | Participated in a call w/ PI-Intervenors re depositions and trial witnesses (1.2) | Pre-Trial and Trial Proceedings | $358.00 | $429.60 |
| Korgaonkar, Natasha | 12/20/13 | 3.5 | Drafted and revised opposition to Def.'s motion to dismiss PI-Intervenors' TLYVEF et al. second amended complaint | Pre-Trial and Trial Proceedings | $358.00 | $1,253.00 |
| Aden, Leah | 12/21/13 | 1.2 | Revised PI-Intervenors draft interrogatories | Pre-Trial and Trial Proceedings | $358.00 | $429.60 |
| Aden, Leah | 12/21/13 | 2.7 | Revised PI-Intervenors TLYVEF's response in opposition to Def.'s Mot to Dismiss second amended Compl. | Pre-Trial and Trial Proceedings | $358.00 | $966.60 |

| Name | Work Date | Hours Billed | Narrative Description | Category | Rate | Subtotal |
|---|---|---|---|---|---|---|
| Korgaonkar, Natasha | 12/23/13 | 7.7 | Reviewed / revised draft opposition to motion to dismiss TLYVEF's second amended complaint | Pre-Trial and Trial Proceedings | $358.00 | $2,756.60 |
| Korgaonkar, Natasha | 12/30/13 | 7.7 | Reviewed, revised, and prepared for filing draft opposition to motion to dismiss TLYVEF's second amended complaint | Pre-Trial and Trial Proceedings | $358.00 | $2,756.60 |
| Aden, Leah | 01/02/14 | 0.3 | Corresponded w/ LDF and WH team re trial schedule and database exchanges | Pre-Trial and Trial Proceedings | $417.00 | $125.10 |
| Aden, Leah | 01/08/14 | 0.9 | Participated in team meeting w/ WH, N. Korgaonkar and D. Ross re expert reports and proposed discovery | Pre-Trial and Trial Proceedings | $417.00 | $375.30 |
| Korgaonkar, Natasha | 01/08/14 | 0.9 | Participated in team meeting w/ WH, L. Aden and D. Ross re expert reports and proposed discovery | Pre-Trial and Trial Proceedings | $358.00 | $322.20 |
| Ross, Deuel | 01/08/14 | 0.9 | Participated in team meeting w/ WH, N. Korgaonkar and L. Aden re expert reports and proposed discovery | Pre-Trial and Trial Proceedings | $351.00 | $315.90 |
| Korgaonkar, Natasha | 01/12/14 | 3.0 | Drafted outline and research regarding expert testimony (V. Burton) | Pre-Trial and Trial Proceedings | $358.00 | $1,074.00 |
| Aden, Leah | 01/12/14 | 0.1 | Reviewed and revised draft expert (Dr. Burton) outline | Pre-Trial and Trial Proceedings | $417.00 | $41.70 |
| Korgaonkar, Natasha | 01/14/14 | 3.0 | Drafted outline and research regarding expert testimony (V. Burton) | Pre-Trial and Trial Proceedings | $358.00 | $1,074.00 |
| Aden, Leah | 01/14/14 | 2.8 | Reviewed and revised drafted expert historian (Dr. Burton) outline | Pre-Trial and Trial Proceedings | $417.00 | $1,167.60 |
| Aden, Leah | 01/16/14 | 0.3 | Revised drafted interrogatories PI-Intervenors TLYVEF | Pre-Trial and Trial Proceedings | $417.00 | $125.10 |
| Korgaonkar, Natasha | 01/21/14 | 2.0 | Participated in a call with LDF team and WH co-counsel regarding discovery; conferred with expert witness (V. Burton) | Pre-Trial and Trial Proceedings | $358.00 | $716.00 |
| Aden, Leah | 01/21/14 | 0.4 | Conferred w/ expert (Dr. Burton) re drafted expert report | Pre-Trial and Trial Proceedings | $417.00 | $166.80 |
| Korgaonkar, Natasha | 01/24/14 | 1.0 | Drafted request for production from Defs. | Pre-Trial and Trial Proceedings | $358.00 | $358.00 |
| Aden, Leah | 01/24/14 | 0.3 | Reviewed/revised drafted PI-Intervenors TLYVEF Req. for Prod. of Documents | Pre-Trial and Trial Proceedings | $417.00 | $125.10 |
| Aden, Leah | 01/28/14 | 1.6 | Participated in a call w/ Dallas county administrator (T. Pippins Poole) re election issues w/ SB14 implementation | Pre-Trial and Trial Proceedings | $417.00 | $667.20 |

| Name | Work Date | Hours Billed | Narrative Description | Category | Rate | Subtotal |
|---|---|---|---|---|---|---|
| Ross, Deuel | 01/28/14 | 1.6 | Participated in a call w/ Dallas county administrator (T. Pippins Poole) re election issues w/ SB14 implementation | Pre-Trial and Trial Proceedings | $351.00 | $561.60 |
| Aden, Leah | 01/29/14 | 2.1 | Participated in a call w/ experts on quantifying effect of SB14 burden (Brattle Group) | Pre-Trial and Trial Proceedings | $417.00 | $875.70 |
| Ross, Deuel | 01/29/14 | 2.1 | Participated in a call w/ experts on quantifying effect of SB14 burden (Brattle Group) | Pre-Trial and Trial Proceedings | $351.00 | $737.10 |
| Korgaonkar, Natasha | 02/06/14 | 7.0 | Drafted 30(b)(6) notices | Pre-Trial and Trial Proceedings | $358.00 | $2,506.00 |
| Korgaonkar, Natasha | 02/11/14 | 1.0 | Prepared for pending hearing on Defs.' motion to dismiss | Pre-Trial and Trial Proceedings | $358.00 | $358.00 |
| Korgaonkar, Natasha | 02/12/14 | 1.5 | Prepared for and participated in status conference before the Court | Pre-Trial and Trial Proceedings | $358.00 | $537.00 |
| Korgaonkar, Natasha | 02/14/14 | 2.0 | Prepared for and participated in Court hearing | Pre-Trial and Trial Proceedings | $358.00 | $716.00 |
| Korgaonkar, Natasha | 02/23/14 | 2.0 | Reviewed and revised supplement to joint motion to compel production of legislative documents | Pre-Trial and Trial Proceedings | $358.00 | $716.00 |
| Aden, Leah | 02/23/14 | 0.9 | Revised, Revised and drafted supplemental brief re legislative privilege | Pre-Trial and Trial Proceedings | $417.00 | $375.30 |
| Korgaonkar, Natasha | 03/03/14 | 3.0 | Prepared for upcoming 30(b)(6) depositions | Pre-Trial and Trial Proceedings | $358.00 | $1,074.00 |
| Aden, Leah | 03/04/14 | 1.2 | Participated in a call w/ experts (Brattle Group) re draft outline of report | Pre-Trial and Trial Proceedings | $417.00 | $500.40 |
| Korgaonkar, Natasha | 03/05/14 | 3.0 | Prepared for and participated in Court hearing | Pre-Trial and Trial Proceedings | $358.00 | $1,074.00 |
| Korgaonkar, Natasha | 03/12/14 | 3.0 | Reviewed and revised joint motion regarding legislative privilege | Pre-Trial and Trial Proceedings | $358.00 | $1,074.00 |
| Korgaonkar, Natasha | 03/18/14 | 3.0 | Reviewed and revised objections to discovery requests from Defs. | Pre-Trial and Trial Proceedings | $358.00 | $1,074.00 |
| Korgaonkar, Natasha | 04/01/14 | 3.0 | Prepared for and participated in Court hearing | Pre-Trial and Trial Proceedings | $358.00 | $1,074.00 |
| Korgaonkar, Natasha | 04/02/14 | 3.0 | Prepared for upcoming 30(b)(6) depositions | Fifth Circuit Briefing and/or Argument | $358.00 | $1,074.00 |

| Name | Work Date | Hours Billed | Narrative Description | Category | Rate | Subtotal |
|------|-----------|--------------|-----------------------|----------|------|----------|
| Korgaonkar, Natasha | 04/04/14 | 4.0 | Reviewed and revised draft objections to requests for production directed towards I. Clark and M. Bessiake | Fifth Circuit Briefing and/or Argument | $358.00 | $1,432.00 |
| Korgaonkar, Natasha | 04/07/14 | 1.5 | Reviewed Plaintiff and Plaintiff-Intervenors' second proposed amended scheduling orders | Pre-Trial and Trial Proceedings | $358.00 | $537.00 |
| Korgaonkar, Natasha | 04/09/14 | 2.0 | Participated in telephonic meeting w/ clients | Pre-Trial and Trial Proceedings | $358.00 | $716.00 |
| Korgaonkar, Natasha | 04/11/14 | 2.0 | Drafted and filed motion to withdraw clients (A. Washington and C. Owens) | Pre-Trial and Trial Proceedings | $358.00 | $716.00 |
| Korgaonkar, Natasha | 04/12/14 | 1.0 | Prepared clients (I. Clark and M. Bessiake) discovery responses | Pre-Trial and Trial Proceedings | $358.00 | $358.00 |
| Korgaonkar, Natasha | 04/16/14 | 3.0 | Prepared for and participated in motion hearing before Court | Pre-Trial and Trial Proceedings | $358.00 | $1,074.00 |
| Ross, Deuel | 04/16/14 | 8.0 | Drafted and revised Keith Ingram deposition outline; reviewed Ingram documents | Pre-Trial and Trial Proceedings | $351.00 | $2,808.00 |
| Korgaonkar, Natasha | 04/17/14 | 9.0 | Reviewed and revised D. Ross Ingram deposition outline (2.0); reviewed and commented on expert (V. Burton) draft report (7.0) | Pre-Trial and Trial Proceedings | $358.00 | $3,222.00 |
| Ross, Deuel | 04/17/14 | 6.0 | Reviewed Keith Ingram's Section 5 testimony (2); reviewed expert (Dr. Burton) draft report (4.0) | Pre-Trial and Trial Proceedings | $351.00 | $2,106.00 |
| Ross, Deuel | 04/18/14 | 4.0 | Reviewed and pulled exhibits from Keith Ingram's document production for deposition | Pre-Trial and Trial Proceedings | $351.00 | $1,404.00 |
| Korgaonkar, Natasha | 04/21/14 | 2.0 | Reviewed D. Ross updated Ingram deposition outline | Pre-Trial and Trial Proceedings | $358.00 | $716.00 |
| Ross, Deuel | 04/21/14 | 6.0 | revised and drafted Keith Ingram deposition outline | Pre-Trial and Trial Proceedings | $351.00 | $2,106.00 |
| Korgaonkar, Natasha | 04/23/14 | 9.1 | Attended deposition of Keith Ingram | Pre-Trial and Trial Proceedings | $358.00 | $3,257.80 |
| Ross, Deuel | 04/23/14 | 9.1 | Attended and took deposition of Keith Ingram | Pre-Trial and Trial Proceedings | $351.00 | $3,194.10 |
| Korgaonkar, Natasha | 05/01/14 | 7.0 | Participated as second-seat in deposition of client / plaintiff Michelle Bessiake (3.); conferred with R. Haygood about same (.5); conferred with M. Bessiake about same; prepared client I. Clark for deposition (3.5). | Pre-Trial and Trial Proceedings | $358.00 | $2,506.00 |

| Name | Work Date | Hours Billed | Narrative Description | Category | Rate | Subtotal |
|---|---|---|---|---|---|---|
| Korgaonkar, Natasha | 05/02/14 | 4.5 | Prepared for deposition with client / PI-Intervenor I. Clark (1); Defended deposition of client / plaintiff Imani Clark (3.5) | Pre-Trial and Trial Proceedings | $358.00 | $1,611.00 |
| Ross, Deuel | 05/02/14 | 3.5 | Participated as second chair in deposition of client / PI-Intervenor (I. Clark) | Pre-Trial and Trial Proceedings | $351.00 | $1,228.50 |
| Korgaonkar, Natasha | 05/05/14 | 3.5 | Prepared for 30(b)(6) deposition of Tony Rodriguez (DPS) | Pre-Trial and Trial Proceedings | $358.00 | $1,253.00 |
| Korgaonkar, Natasha | 05/06/14 | 4.0 | Prepared for 30(b)(6) deposition of Tony Rodriguez (DPS) | Pre-Trial and Trial Proceedings | $358.00 | $1,432.00 |
| Korgaonkar, Natasha | 05/07/14 | 6.0 | Reviewed draft of clients-PI Intervenors' interrogatory responses (2); Prepared for 30(b)(6) deposition of Tony Rodriguez (DPS) (4) | Pre-Trial and Trial Proceedings | $358.00 | $2,148.00 |
| Korgaonkar, Natasha | 05/08/14 | 8.0 | Participated in the examination of 30(b)(6) deponent, Tony Rodriguez (DPS) | Pre-Trial and Trial Proceedings | $358.00 | $2,864.00 |
| Korgaonkar, Natasha | 05/11/14 | 4.0 | Prepared for upcoming Court hearing | Pre-Trial and Trial Proceedings | $358.00 | $1,432.00 |
| Korgaonkar, Natasha | 05/14/14 | 1.0 | Prepared for upcoming Court hearing | Pre-Trial and Trial Proceedings | $358.00 | $358.00 |
| Korgaonkar, Natasha | 05/15/14 | 1.5 | Prepared for and participated in Court hearing | Pre-Trial and Trial Proceedings | $358.00 | $537.00 |
| Korgaonkar, Natasha | 05/20/14 | 1.0 | Prepared for and participated in Court hearing | Pre-Trial and Trial Proceedings | $358.00 | $358.00 |
| Korgaonkar, Natasha | 05/28/14 | 2.0 | Prepared for and participated in status hearing before Court | Pre-Trial and Trial Proceedings | $358.00 | $716.00 |
| Korgaonkar, Natasha | 06/03/14 | 0.5 | Participated in teleconference with client (TLYVEF/B. Green) to prepare for deposition | Pre-Trial and Trial Proceedings | $358.00 | $179.00 |
| Korgaonkar, Natasha | 06/04/14 | 1.0 | Participated in teleconference with client (TLYVEF/B. Green) to prepare for deposition | Pre-Trial and Trial Proceedings | $358.00 | $358.00 |
| Korgaonkar, Natasha | 06/06/14 | 3.0 | Prepared for and participated in status conference before Court (1.5); prepared for upcoming client (TLYVEF/B. Green) deposition (1.5) | Pre-Trial and Trial Proceedings | $358.00 | $1,074.00 |
| Korgaonkar, Natasha | 06/13/14 | 2.0 | Prepared client (TLYVEF/B. Green) for deposition | Pre-Trial and Trial Proceedings | $358.00 | $716.00 |

| Name | Work Date | Hours Billed | Narrative Description | Category | Rate | Subtotal |
|---|---|---|---|---|---|---|
| Korgaonkar, Natasha | 06/15/14 | 1.0 | Reviewed and revised joint opposition to Defs.' motion to compel | Pre-Trial and Trial Proceedings | $358.00 | $358.00 |
| Korgaonkar, Natasha | 06/16/14 | 3.0 | Prepared client (TLYVEF/B. Green) for deposition (2); drafted and filed motion to withdraw client (M. Bessiake) (1) | Pre-Trial and Trial Proceedings | $358.00 | $1,074.00 |
| Ross, Deuel | 06/16/14 | 2.0 | Reviewed co-counsel WH comments on & provided comments on expert report (V. Burton) | Pre-Trial and Trial Proceedings | $351.00 | $702.00 |
| Korgaonkar, Natasha | 06/17/14 | 9.5 | Prepared client (TLYVEF/B. Green) for deposition | Pre-Trial and Trial Proceedings | $358.00 | $3,401.00 |
| Korgaonkar, Natasha | 06/18/14 | 5.8 | Defended deposition of PI-Intervenor/client (TLYVEF; Blake Green) | Pre-Trial and Trial Proceedings | $358.00 | $2,076.40 |
| Haygood, Ryan | 06/18/14 | 5.8 | Participated as second-chair in deposition of PI-Intervenor/client (TLYVEF; Blake Green) | Pre-Trial and Trial Proceedings | $491.00 | $2,847.80 |
| Ross, Deuel | 06/20/14 | 2.0 | Reviewed and commented on expert report (V. Burton) | Pre-Trial and Trial Proceedings | $351.00 | $702.00 |
| Korgaonkar, Natasha | 06/24/14 | 3.0 | Reviewed and commented on (V. Burton) expert report | Pre-Trial and Trial Proceedings | $358.00 | $1,074.00 |
| Korgaonkar, Natasha | 06/26/14 | 5.0 | Continued review and provided comments on draft (V. Burton) expert report | Pre-Trial and Trial Proceedings | $358.00 | $1,790.00 |
| Korgaonkar, Natasha | 06/27/14 | 8.5 | Reviewed and commented on (V. Burton) expert report; conferred with expert V. Burton regarding same; drafted, finalized, and disclosed expert witness list and expert reports (Burton, Battle Group) | Pre-Trial and Trial Proceedings | $358.00 | $3,043.00 |
| Ross, Deuel | 06/27/14 | 8.0 | Reviewed expert (V. Burton) report (4.0); assisted expert (Dr. Burton) in finalizing report, including participating in calls w/ expert (Dr. Burton) (4.0) | Pre-Trial and Trial Proceedings | $351.00 | $2,808.00 |
| Korgaonkar, Natasha | 07/09/14 | 2.0 | Drafted motion to compel TX Office of Attorney General to comply with discovery requests | Pre-Trial and Trial Proceedings | $358.00 | $716.00 |
| Korgaonkar, Natasha | 07/15/14 | 4.0 | Prepared for deposition of Elizabeth Gholar | Pre-Trial and Trial Proceedings | $358.00 | $1,432.00 |
| Korgaonkar, Natasha | 07/16/14 | 3.0 | Attended and took deposition of Elizabeth Gholar | Pre-Trial and Trial Proceedings | $358.00 | $1,074.00 |
| Haygood, Ryan | 07/16/14 | 2.5 | Attended deposition of Elizabeth Gholar (via telephone) | Pre-Trial and Trial Proceedings | $491.00 | $1,227.50 |

| Name | Work Date | Hours Billed | Narrative Description | Category | Rate | Subtotal |
|---|---|---|---|---|---|---|
| Korgaonkar, Natasha | 07/17/14 | 3.0 | Reviewed documents from Sen. Duncan production; prepared for Sen. Duncan deposition | Pre-Trial and Trial Proceedings | $358.00 | $1,074.00 |
| Korgaonkar, Natasha | 07/18/14 | 2.0 | Continued to prepare for Sen. Duncan deposition | Pre-Trial and Trial Proceedings | $358.00 | $716.00 |
| Ross, Deuel | 07/20/14 | 6.0 | Reviewed Sen. Duncan production and privilege log (3.0); drafted and revised Sen. Duncan depo outline (3.0) | Pre-Trial and Trial Proceedings | $351.00 | $2,106.00 |
| Ross, Deuel | 07/21/14 | 3.5 | Drafted and revised Sen. Duncan deposition outline | Pre-Trial and Trial Proceedings | $351.00 | $1,228.50 |
| Korgaonkar, Natasha | 07/24/14 | 2.0 | Prepared for and attended status conference with Court | Pre-Trial and Trial Proceedings | $358.00 | $716.00 |
| Korgaonkar, Natasha | 07/30/14 | 2.0 | Prepared for and attended status conference with Court | Pre-Trial and Trial Proceedings | $358.00 | $716.00 |
| Korgaonkar, Natasha | 08/11/14 | 3.0 | Drafted proposed findings of fact/conclusions of law (2.0); reviewed motion to strike defendants' Answers (1) | Pre-Trial and Trial Proceedings | $358.00 | $1,074.00 |
| Korgaonkar, Natasha | 08/13/14 | 9.0 | Prepared for deposition of expert (Dr. Vernon Burton) | Pre-Trial and Trial Proceedings | $358.00 | $3,222.00 |
| Haygood, Ryan | 08/14/14 | 11.0 | Attended as second-chair Deposition of expert Dr. Vernon Burton | Pre-Trial and Trial Proceedings | $491.00 | $5,401.00 |
| Korgaonkar, Natasha | 08/14/14 | 11.0 | Defended Deposition of expert Dr. Vernon Burton | Pre-Trial and Trial Proceedings | $358.00 | $3,938.00 |
| Korgaonkar, Natasha | 08/21/14 | 1.5 | Prepared for and participated in hearing before Court | Pre-Trial and Trial Proceedings | $358.00 | $537.00 |
| Korgaonkar, Natasha | 08/22/14 | 1.0 | Prepared for and participated in hearing before Court | Pre-Trial and Trial Proceedings | $358.00 | $358.00 |
| Korgaonkar, Natasha | 08/24/14 | 2.0 | Reviewed Defs.' proposed Findings of Fact and Conclusions of Law | Pre-Trial and Trial Proceedings | $358.00 | $716.00 |
| Ross, Deuel | 08/25/14 | 3.0 | Reviewed Sen. Duncan documents and revised Sen. Duncan depo outline | Pre-Trial and Trial Proceedings | $351.00 | $1,053.00 |
| Ross, Deuel | 08/26/14 | 6.0 | Drafted and revised Sen. Duncan deposition outline | Pre-Trial and Trial Proceedings | $351.00 | $2,106.00 |
| Korgaonkar, Natasha | 08/27/14 | 3.0 | Prepared for and attended final pretrial conference | Pre-Trial and Trial Proceedings | $358.00 | $1,074.00 |

| Name | Work Date | Hours Billed | Narrative Description | Category | Rate | Subtotal |
|------|-----------|--------------|----------------------|----------|------|----------|
| Korgaonkar, Natasha | 08/28/14 | 8.0 | Engaged in trial preparations (including preparation of exhibits, declarations, and objections to both); draft examination outline for trial witnesses (TLYVEF/ B. Green and expert / V. Burton) | Pre-Trial and Trial Proceedings | $358.00 | $2,864.00 |
| Ross, Deuel | 08/28/14 | 8.5 | Prepared for & took deposition of Senator Duncan | Pre-Trial and Trial Proceedings | $351.00 | $2,983.50 |
| Korgaonkar, Natasha | 08/29/14 | 9.0 | Drafted outline of direct examination of expert (V. Burton); revised outline for client (TLYVEF/B. Green) trial testimony; prepared client TLYVEF/B. Green for court testimony | Pre-Trial and Trial Proceedings | $358.00 | $3,222.00 |
| Korgaonkar, Natasha | 08/30/14 | 5.0 | Continued trial preparations, including revisions to direct examination outlines | Pre-Trial and Trial Proceedings | $358.00 | $1,790.00 |
| Aden, Leah | 08/30/14 | 1.7 | Reviewed client (TLYVEF; B. Greene) deposition transcript (1.3); prepared and drafted cross-examination questions (.4) | Pre-Trial and Trial Proceedings | $417.00 | $708.90 |
| Korgaonkar, Natasha | 08/31/14 | 4.5 | Continued trial preparations, including revisions to direct examination outlines, revisions to Gholar and I. Clark deposition designations | Pre-Trial and Trial Proceedings | $358.00 | $1,611.00 |
| Korgaonkar, Natasha | 09/01/14 | 7.0 | Prepared for trial, including preparing client (TLYVEF/B. Green) for trial testimony; revised direct examination outlines | Pre-Trial and Trial Proceedings | $358.00 | $2,506.00 |
| Aden, Leah | 09/01/14 | 3.3 | Conferred w/ Private-Pls. and Pl-Intervenors re Trial (.9); Reviewed witness prep (TLYVEF/B. Greene) (2.4) | Pre-Trial and Trial Proceedings | $417.00 | $1,376.10 |
| Ross, Deuel | 09/01/14 | 3.3 | Conferred w/ Private-Pls. and Pl-Intervenors re Trial (.9); Reviewed witness testimony preparatory questions (TLYVEF/B. Greene) (2.4) | Pre-Trial and Trial Proceedings | $351.00 | $1,158.30 |
| Korgaonkar, Natasha | 09/02/14 | 13.0 | Prepared for and attended trial (8); prepared client TLYVEF/B. Green and expert V. Burton for direct examination (5) | Pre-Trial and Trial Proceedings | $358.00 | $4,654.00 |
| Aden, Leah | 09/02/14 | 9.1 | Participated in trial (8.2); participated in trial witness (B. Greene) preparation (.9) | Pre-Trial and Trial Proceedings | $417.00 | $3,794.70 |
| Ross, Deuel | 09/02/14 | 9.5 | Participated in trial (8.0); participated in trial witness preparation (Dr. Burton) (1.5) | Pre-Trial and Trial Proceedings | $351.00 | $3,334.50 |
| Korgaonkar, Natasha | 09/03/14 | 12.0 | Prepared for and attended trial (8); prepared client TLYVEF/ B. Green and expert V. Burton for direct examination (4) | Pre-Trial and Trial Proceedings | $358.00 | $4,296.00 |
| Aden, Leah | 09/03/14 | 8.2 | Participated in trial, including summarizing trial testimony | Pre-Trial and Trial Proceedings | $417.00 | $3,419.40 |
| Ross, Deuel | 09/03/14 | 8.2 | Participated in trial, including summarizing trial testimony | Pre-Trial and Trial Proceedings | $351.00 | $2,878.20 |

0844-015
Veasey

| Name | Work Date | Hours Billed | Narrative Description | Category | Rate | Subtotal |
|------|-----------|--------------|----------------------|----------|------|----------|
| Korgaonkar, Natasha | 09/04/14 | 14.0 | Prepared for and attended trial (8); revised direct examination outlines (4); drafted demonstratives (2) | Pre-Trial and Trial Proceedings | $358.00 | $5,012.00 |
| Aden, Leah | 09/04/14 | 10.5 | Participated in trial (8.2); revised proposed Findings of Fact based on trial testimony (2.3) | Pre-Trial and Trial Proceedings | $417.00 | $4,378.50 |
| Ross, Deuel | 09/04/14 | 10.5 | Participated in trial (8.2); revised proposed Findings of Fact based on trial testimony (2.3) | Pre-Trial and Trial Proceedings | $351.00 | $3,685.50 |
| Korgaonkar, Natasha | 09/05/14 | 11.0 | Prepared for and attended trial (8); drafted expert outlines and conferred with co-counsel (D. Conley) regarding same (3) | Pre-Trial and Trial Proceedings | $358.00 | $3,938.00 |
| Aden, Leah | 09/05/14 | 8.5 | Participated in trial (7.6); revised proposed Findings of Fact based on trial testimony (.9) | Pre-Trial and Trial Proceedings | $417.00 | $3,544.50 |
| Ross, Deuel | 09/05/14 | 8.5 | Participated in trial (7.6); revised proposed Findings of Fact based on trial testimony (.9) | Pre-Trial and Trial Proceedings | $351.00 | $2,983.50 |
| Korgaonkar, Natasha | 09/06/14 | 9.0 | Revised expert (V. Burton) outline (4); prepared witness (3); revised demonstratives (2) | Pre-Trial and Trial Proceedings | $358.00 | $3,222.00 |
| Korgaonkar, Natasha | 09/07/14 | 9.5 | Revised expert (V. Burton) outline (4); prepared trial witnesses (4); conferred with co-counsel (WH/T. Faransso) on deposition designations (1.5) | Pre-Trial and Trial Proceedings | $358.00 | $3,401.00 |
| Aden, Leah | 09/07/14 | 7.2 | Revised proposed Findings of Fact based on trial testimony (4.9); drafted closing statement (2.3) | Pre-Trial and Trial Proceedings | $417.00 | $3,002.40 |
| Ross, Deuel | 09/07/14 | 8.5 | Revised proposed Findings of Fact based on trial testimony (5.0); prepared Sen. Duncan depo designations for submission (3.5) | Pre-Trial and Trial Proceedings | $351.00 | $2,983.50 |
| Korgaonkar, Natasha | 09/08/14 | 12.0 | Prepared for and attended trial (8); prepared witnesses for trial testimony (4) | Pre-Trial and Trial Proceedings | $358.00 | $4,296.00 |
| Aden, Leah | 09/08/14 | 8.2 | Participated in trial, including summarizing trial testimony | Pre-Trial and Trial Proceedings | $417.00 | $3,419.40 |
| Ross, Deuel | 09/08/14 | 8.0 | Participated in trial (5.0); prepared expert witness for trial testimony (Dr. Burton) (3.0) | Pre-Trial and Trial Proceedings | $351.00 | $2,808.00 |
| Korgaonkar, Natasha | 09/09/14 | 9.5 | Prepared for and attended trial (7); assisted with preparation of client/I. Clark designations (2.5) | Pre-Trial and Trial Proceedings | $358.00 | $3,401.00 |
| Aden, Leah | 09/09/14 | 9.3 | Participated in trial (8.2); updated proposed findings of fact based on trial testimony (1.1) | Pre-Trial and Trial Proceedings | $417.00 | $3,878.10 |
| Ross, Deuel | 09/09/14 | 9.5 | Participated in trial (6.0); prepared Sen. Duncan depo designations (2.0); updated proposed findings of fact based on trial testimony (1.5) | Pre-Trial and Trial Proceedings | $351.00 | $3,334.50 |

0844-015
Veasey

| Name | Work Date | Hours Billed | Narrative Description | Category | Rate | Subtotal |
|---|---|---|---|---|---|---|
| Korgaonkar, Natasha | 09/10/14 | 8.0 | Prepared for and attended trial (8) | Pre-Trial and Trial Proceedings | $358.00 | $2,864.00 |
| Aden, Leah | 09/10/14 | 9.2 | Participated in trial (5.1); updated proposed FOFs based on trial testimony (4.1) | Pre-Trial and Trial Proceedings | $417.00 | $3,836.40 |
| Ross, Deuel | 09/10/14 | 9.2 | Participated in trial (5.1); updated proposed FOFs based on trial testimony (4.1) | Pre-Trial and Trial Proceedings | $351.00 | $3,229.20 |
| Korgaonkar, Natasha | 09/11/14 | 7.0 | Prepared for and attended trial | Pre-Trial and Trial Proceedings | $358.00 | $2,506.00 |
| Aden, Leah | 09/11/14 | 2.3 | Participated in trial, including summarizing trial testimony | Pre-Trial and Trial Proceedings | $417.00 | $959.10 |
| Ross, Deuel | 09/11/14 | 2.3 | Participated in trial | Pre-Trial and Trial Proceedings | $351.00 | $807.30 |
| Korgaonkar, Natasha | 09/19/14 | 1.0 | Revised draft closing argument | Pre-Trial and Trial Proceedings | $358.00 | $358.00 |
| Haygood, Ryan | 09/20/14 | 8.0 | Drafted and revised closing argument | Pre-Trial and Trial Proceedings | $491.00 | $3,928.00 |
| Haygood, Ryan | 09/21/14 | 4.0 | Drafted and prepared for Closing Argument (4) | Pre-Trial and Trial Proceedings | $491.00 | $1,964.00 |
| Korgaonkar, Natasha | 09/22/14 | 4.0 | Prepared for and participated in closing arguments | Pre-Trial and Trial Proceedings | $358.00 | $1,432.00 |
| Haygood, Ryan | 09/22/14 | 3.3 | Prepared for & Delivered Closing Argument (3.3) | Pre-Trial and Trial Proceedings | $491.00 | $1,620.30 |
| Aden, Leah | 09/22/14 | 3.3 | Attended closing arguments at trial | Pre-Trial and Trial Proceedings | $417.00 | $1,376.10 |
| Ross, Deuel | 09/22/14 | 3.3 | Attended closing arguments at trial | Pre-Trial and Trial Proceedings | $351.00 | $1,158.30 |
| Aden, Leah | 10/09/14 | 1.8 | Reviewed and analyzed district court post-trial opinion (1.6); Participated in a call w/ S. Ifill, R. Haygood, D. Ross, J. Nelson & N. Korgaonkar re decision (.2) | Pre-Trial and Trial Proceedings | $417.00 | $750.60 |
| Korgaonkar, Natasha | 10/09/14 | 3.5 | Reviewed and analyzed decision (2.8); Participated in a call w/ S. Ifill, R. Haygood, D. Ross, L. Aden & J. Nelson re decision (.2); corresponded with clients regarding same (0.5) | Pre-Trial and Trial Proceedings | $358.00 | $1,253.00 |
| Haygood, Ryan | 10/09/14 | 0.2 | Participated in a call w/ S. Ifill, N. Korgaonkar, D. Ross, J. Nelson & L. Aden re: trial court decision (.2) | Pre-Trial and Trial Proceedings | $491.00 | $98.20 |

| Name | Work Date | Hours Billed | Narrative Description | Category | Rate | Subtotal |
|---|---|---|---|---|---|---|
| Ross, Deuel | 10/09/14 | 0.2 | Participated in a call w/ N. Korgaonkar, S. Ifill, R. Haygood, L. Aden & J. Nelson re decision (.2) | Pre-Trial and Trial Proceedings | $351.00 | $70.20 |
| Nelson, Janai | 10/09/14 | 2.5 | Reviewed district court decision (2.3); discussed district court decision w/ N. Korgaonkar, S. Ifill, R. Haygood, L. Aden & D. Ross (.2) | Pre-Trial and Trial Proceedings | $544.00 | $1,360.00 |
| Nelson, Janai | 10/10/14 | 3.0 | Reviewed and discussed district court decision w/ S. Ifill, N. Korgaonkar, and C. Swarns | Pre-Trial and Trial Proceedings | $544.00 | $1,632.00 |
| Korgaonkar, Natasha | 10/10/14 | 3.0 | Reviewed and discussed district court decision w/ S. Ifill, J. Nelson, and C. Swarns | Pre-Trial and Trial Proceedings | $358.00 | $1,074.00 |
| Nelson, Janai | 10/12/14 | 3.5 | Reviewed and edited LDF Application for Emergency Relief (1.5) and reviewed co-counsels Applications for Emergency relief (2) | Pre-Trial and Trial Proceedings | $544.00 | $1,904.00 |
| Nelson, Janai | 10/15/14 | 1.0 | Read DOJ Emergency Application (.7); discussed DOJ's application w/ D. Ross, S. Ifill, and N. Korgaonkar (.3) | Pre-Trial and Trial Proceedings | $544.00 | $544.00 |
| Ross, Deuel | 10/15/14 | 0.3 | Discussed DOJ's application w/ J. Nelson, S. Ifill, and N. Korgaonkar | Pre-Trial and Trial Proceedings | $351.00 | $105.30 |
| Korgaonkar, Natasha | 10/15/14 | 0.3 | Discussed DOJ's application w/ J. Nelson, S. Ifill, and D. Ross | Pre-Trial and Trial Proceedings | $358.00 | $107.40 |
| Nelson, Janai | 10/18/14 | 2.5 | Reviewed SCOTUS order on Application to Vacate stay (2); discussed the same w/ S. Ifill, N. Korgaonkar & D. Ross (.5) | Pre-Trial and Trial Proceedings | $544.00 | $1,360.00 |
| Ross, Deuel | 10/18/14 | 0.5 | Discussed SCOTUS order on Application to Vacate stay w/ S. Ifill, J. Nelson, & N. Korgaonkar | Pre-Trial and Trial Proceedings | $351.00 | $175.50 |
| Korgaonkar, Natasha | 10/18/14 | 0.5 | Discussed SCOTUS order on Application to Vacate stay w/ S. Ifill, J. Nelson & D. Ross | Pre-Trial and Trial Proceedings | $358.00 | $179.00 |
| Korgaonkar, Natasha | 10/27/14 | 1.4 | Drafted outline for Fifth Cir. Ct. of Appeals Merits brief | Fifth Circuit Briefing and/or Argument | $358.00 | $501.20 |
| Korgaonkar, Natasha | 10/29/14 | 1.4 | Continued drafting outline for Fifth Cir. Ct. of Appeals Merits brief | Fifth Circuit Briefing and/or Argument | $358.00 | $501.20 |
| Nelson, Janai | 01/30/15 | 0.5 | Discussed Motion for Appearance in the 5th Cir COA | Fifth Circuit Briefing and/or Argument | $544.00 | $272.00 |
| Korgaonkar, Natasha | 03/02/15 | 2.0 | Reviewed, analyzed & revised Fifth Cir. Ct. of Appeals Merits brief | Fifth Circuit Briefing and/or Argument | $417.00 | $834.00 |
| Nelson, Janai | 03/03/15 | 2.5 | Reviewed draft appellate brief | Fifth Circuit Briefing and/or Argument | $544.00 | $1,360.00 |

| Name | Work Date | Hours Billed | Narrative Description | Category | Rate | Subtotal |
|---|---|---|---|---|---|---|
| Korgaonkar, Natasha | 03/04/15 | 5.0 | Reviewed and revised Fifth Circuit brief in preparation for filing | Fifth Circuit Briefing and/or Argument | $417.00 | $2,085.00 |
| Korgaonkar, Natasha | 03/10/15 | 0.3 | Drafted Mot. to Withdraw for R. Haygood | Fifth Circuit Briefing and/or Argument | $417.00 | $125.10 |
| Korgaonkar, Natasha | 03/18/15 | 2.0 | Participated in a call w/ co-counsel re 5th Cir. Ct. of Appeals proceedings (0.5); Conferred w/ S. Ifill, C. Swarns, and J. Nelson re same (0.6); Conferred with Defs. re Mot. for extra space w/r/t 5th COA brief (0.1); conferred w/ D. Ross re standing research (0.5) | Fifth Circuit Briefing and/or Argument | $417.00 | $834.00 |
| Nelson, Janai | 03/18/15 | 0.6 | Conferred w/ S. Ifill, C. Swarns, and N. Korgaonkar re: 5th Cir. Ct. of Appeals proceedings (0.6); | Fifth Circuit Briefing and/or Argument | $544.00 | $326.40 |
| Korgaonkar, Natasha | 03/20/15 | 2.6 | Prepared district court documents for 5th Cir. proceedings | Fifth Circuit Briefing and/or Argument | $417.00 | $1,084.20 |
| Korgaonkar, Natasha | 03/24/15 | 0.2 | Conferred w/ co-plaintiff re 5th COA oral argument | Fifth Circuit Briefing and/or Argument | $417.00 | $83.40 |
| Korgaonkar, Natasha | 03/26/15 | 0.3 | Participated in a call w/ DOJ re 5th COA oral argument. | Fifth Circuit Briefing and/or Argument | $417.00 | $125.10 |
| Korgaonkar, Natasha | 03/28/15 | 1.0 | Participated in a call w/ S. Ifill re 5th Cir. argument; corresponded w/ S. Ifill re same | Fifth Circuit Briefing and/or Argument | $417.00 | $417.00 |
| Korgaonkar, Natasha | 03/29/15 | 1.1 | Participated in a call w/ S. Ifill, J. Nelson, CAS re 5th Cir argument | Fifth Circuit Briefing and/or Argument | $417.00 | $458.70 |
| Nelson, Janai | 03/29/15 | 1.1 | Participated in a call w/ S. Ifill, N. Korgaonkar, CAS re 5th Cir argument | Fifth Circuit Briefing and/or Argument | $544.00 | $598.40 |
| Nelson, Janai | 04/20/15 | 5.0 | Prepared for 5th Cir. COA argument moot | Fifth Circuit Briefing and/or Argument | $544.00 | $2,720.00 |
| Nelson, Janai | 04/21/15 | 5.0 | Prepared for 5th Cir. COA argument moot | Fifth Circuit Briefing and/or Argument | $544.00 | $2,720.00 |
| Nelson, Janai | 04/22/15 | 3.0 | Participated in moot/was mooted for 5th Cir. COA argument at the Department of Justice | Fifth Circuit Briefing and/or Argument | $544.00 | $1,632.00 |
| Nelson, Janai | 04/23/15 | 5.0 | Prepared for 5th Cir. COA moot | Fifth Circuit Briefing and/or Argument | $544.00 | $2,720.00 |
| Nelson, Janai | 04/24/15 | 3.0 | Prepared for and participated in moot/was mooted for 5th Cir. COA argument | Fifth Circuit Briefing and/or Argument | $544.00 | $1,632.00 |

0844-015
Veasey

| Name | Work Date | Hours Billed | Narrative Description | Category | Rate | Subtotal |
|------|-----------|--------------|----------------------|----------|------|----------|
| Nelson, Janai | 04/26/15 | 10.0 | Prepared for and participated in moot/was mooted for 5th Cir. COA argument | Fifth Circuit Briefing and/or Argument | $544.00 | $5,440.00 |
| Nelson, Janai | 04/27/15 | 7.0 | Prepared for and participated in moot/was mooted for 5th Cir. COA argument | Fifth Circuit Briefing and/or Argument | $544.00 | $3,808.00 |
| Nelson, Janai | 04/28/15 | 1.0 | Prepared for and argued before 5th COA | Fifth Circuit Briefing and/or Argument | $544.00 | $544.00 |
| Korgaonkar, Natasha | 08/05/15 | 2.5 | Reviewed and analyzed Fifth Circuit decision (2.3); discussed decision w/ J. Nelson (.2) | Fifth Circuit Briefing and/or Argument | $417.00 | $1,042.50 |
| Nelson, Janai | 08/05/15 | 0.2 | Reviewed Fifth Circuit decision; discussed decision w/ N. Korgaonkar (.2) | Fifth Circuit Briefing and/or Argument | $544.00 | $1,360.00 |
| Nelson, Janai | 08/11/15 | 1.0 | Participated in a call with team co-counsel re: 5th Cir. COA | Fifth Circuit Briefing and/or Argument | $544.00 | $544.00 |
| Korgaonkar, Natasha | 08/17/15 | 2.0 | Participated in call with co-counsel regarding interim relief (.5); researched interim relief | Interim Remedial Relief | $417.00 | $834.00 |
| Ross, Deuel | 08/17/15 | 2.1 | Drafted correspondence re interim relief (1.7); participated in a call w/ Wilmer co-counsel re interim relief (.5) | Interim Remedial Relief | $358.00 | $751.80 |
| Korgaonkar, Natasha | 08/18/15 | 1.0 | Participated in a meeting with D. Ross regarding interim relief strategy | Interim Remedial Relief | $417.00 | $417.00 |
| Ross, Deuel | 08/18/15 | 0.2 | Drafted correspondence re interim relief | Interim Remedial Relief | $358.00 | $71.60 |
| Korgaonkar, Natasha | 08/25/15 | 0.3 | Participated in a call w/ co-counsel (WH) re: interim relief | Interim Remedial Relief | $417.00 | $125.10 |
| Ross, Deuel | 08/25/15 | 0.3 | Participated in a call w/ co-counsel WH re interim relief | Interim Remedial Relief | $358.00 | $107.40 |
| Korgaonkar, Natasha | 08/26/15 | 2.0 | Researched re: interim relief; participated in telephonic call with Private Pls. regarding interim relief | Interim Remedial Relief | $417.00 | $834.00 |

| Name | Work Date | Hours Billed | Narrative Description | Category | Rate | Subtotal |
|---|---|---|---|---|---|---|
| Ross, Deuel | 08/26/15 | 0.6 | Participated in a call w/ Private-Pls. re interim relief | Interim Remedial Relief | $358.00 | $214.80 |
| Nelson, Janai | 08/26/15 | 1.5 | Participated in call in with team co-counsel in preparation for meeting with State of Texas re: Interim Relief | Interim Remedial Relief | $544.00 | $816.00 |
| Nelson, Janai | 08/27/15 | 2.0 | Participated in meeting with State of Texas Counsel re: Interim Relief | Interim Remedial Relief | $544.00 | $1,088.00 |
| Korgaonkar, Natasha | 08/28/15 | 1.0 | Reviewed Def.'s en banc Pet., Mot. for Stay and Opposition to Remedy filings | Fifth Circuit Briefing and/or Argument & Interim Remedial | $417.00 | $417.00 |
| Ross, Deuel | 08/28/15 | 0.5 | Reviewed Def.'s en banc Pet., Mot. for Stay and Opposition to Remedy filings | Fifth Circuit Briefing and/or Argument & Interim Remedial | $358.00 | $179.00 |
| Korgaonkar, Natasha | 08/31/15 | 3.0 | Participated in a call with co-counsel WH / LDF re en banc briefing; research regarding en banc briefing | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $1,251.00 |
| Ross, Deuel | 08/31/15 | 1.7 | Participated in a call with Pl-Intervenors & DOJ re en banc briefing (.5); Participated in a call with co-counsel WH / LDF re en banc briefing (.9); participated in a call all w/ Def., DOJ and Private-Pls. re potential agreement on interim relief (.3) | Fifth Circuit En Banc Briefing and/or Argument | $358.00 | $608.60 |
| Ross, Deuel | 08/31/15 | 1.2 | Conferred w/ J. Nelson and N. Korgaonkar re en banc briefing and potential remedy | Fifth Circuit En Banc Briefing and/or Argument & Interim | $358.00 | $429.60 |
| Nelson, Janai | 08/31/15 | 1.2 | Conferred w/ D. Ross and N. Korgaonkar re en banc briefing and potential remedy | Fifth Circuit En Banc Briefing and/or Argument & Interim | $544.00 | $652.80 |
| Korgaonkar, Natasha | 08/31/15 | 1.2 | Conferred w/ J. Nelson and D. Ross re en banc briefing and potential remedy | Fifth Circuit En Banc Briefing and/or Argument & Interim | $417.00 | $500.40 |
| Ross, Deuel | 08/31/15 | 0.4 | Drafted outline of brief in Opp. to Def.'s Pet. for Rehearing en banc | Fifth Circuit En Banc Briefing and/or Argument | $358.00 | $143.20 |
| Ross, Deuel | 09/01/15 | 1.4 | Participated in a call w/ Private-Pls (LCCRUL and Brennan Center) re Opp. to Def.'s Pet. for Rehearing en banc (.8); Conferred w/ N. Korgaonkar and J. Nelson re Opp. to Def.'s Pet. for Rehearing en banc (.6) | Fifth Circuit En Banc Briefing and/or Argument | $358.00 | $501.20 |
| Korgaonkar, Natasha | 09/01/15 | 0.6 | Conferred w/ D. Ross and J. Nelson re Opp. to Def.'s Pet. for Rehearing en banc | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $250.20 |
| Nelson, Janai | 09/01/15 | 0.6 | Conferred w/ N. Korgaonkar and D. Ross re Opp. to Def.'s Pet. for Rehearing en banc | Fifth Circuit En Banc Briefing and/or Argument | $544.00 | $326.40 |
| Ross, Deuel | 09/01/15 | 1.4 | Drafted Opp. to Def.'s Pet. for Rehearing en banc | Fifth Circuit En Banc Briefing and/or Argument | $358.00 | $501.20 |

| Name | Work Date | Hours Billed | Narrative Description | Category | Rate | Subtotal |
|------|-----------|--------------|----------------------|----------|------|----------|
| Korgaonkar, Natasha | 09/02/15 | 2.0 | Reviewed and revised draft opposition to petition for rehearing en banc | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $834.00 |
| Ross, Deuel | 09/02/15 | 2.0 | Participated in a call with Pl-intervenors and DOJ re en banc briefing (.8); drafted Opp. to Def.'s Pet. for Rehearing en banc (1.2) | Fifth Circuit En Banc Briefing and/or Argument | $358.00 | $716.00 |
| Korgaonkar, Natasha | 09/08/15 | 0.5 | Reviewed DOJ's draft of Opp. to Def.'s Pet. for Rehearing en banc | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $208.50 |
| Ross, Deuel | 09/08/15 | 0.5 | Reviewed DOJ's draft of Opp. to Def.'s Pet. for Rehearing en banc | Fifth Circuit En Banc Briefing and/or Argument | $358.00 | $179.00 |
| Ross, Deuel | 09/09/15 | 0.2 | Participated in a call w/ N. Korgaonkar re DOJ's Opp. to Def.'s Pet. for Rehearing en banc | Fifth Circuit En Banc Briefing and/or Argument | $358.00 | $71.60 |
| Korgaonkar, Natasha | 09/09/15 | 0.2 | Participated in a call w/ D. Ross re DOJ's Opp. to Def.'s Pet. for Rehearing en banc | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $83.40 |
| Ross, Deuel | 09/10/15 | 0.7 | Corresponded w/ N. Korgaonkar re DOJ's Opp. to Def.'s Pet. for Rehearing en banc (.3); reviewed LULAC and DOJ's Opposition to Def.'s Mot. to Stay and Pet. for Rehearing en banc (.4) | Fifth Circuit En Banc Briefing and/or Argument | $358.00 | $250.60 |
| Korgaonkar, Natasha | 09/10/15 | 0.3 | Corresponded w/ D. Ross re DOJ's Opp. to Def.'s Pet. for Rehearing en banc | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $125.10 |
| Korgaonkar, Natasha | 12/16/15 | 1.1 | Conferred  w/ co-counsel (WH) re 5th Cir. Ct. of Appeals strategy | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $458.70 |
| Korgaonkar, Natasha | 12/17/15 | 1.5 | Participated in a call w/ E. Rosenberg (LCCRUL) and M. Perez (Brennan Center) re 5th Cir. Ct. of Appeals strategy (1); Participated in a call w/ Veasey-Private-Pls. (G. Hebert and A. Derfner) re 5th Cir. Ct. of Appeals strategy (.5) | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $625.50 |
| Korgaonkar, Natasha | 12/17/15 | 1.8 | Conferred w/ co-plaintiffs group re 5th Cir. Ct. of Appeals strategy | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $750.60 |
| Korgaonkar, Natasha | 12/18/15 | 1.9 | Drafted 28j letter re supp. authority | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $792.30 |
| Korgaonkar, Natasha | 12/20/15 | 1.00 | Reviewed and revised 28j letter.re supp. authority | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $417.00 |
| Korgaonkar, Natasha | 12/21/15 | 4.3 | Reviewed and revised 28j letter re supp. Authority (1.4); Reviewed, revised, and filed 28j letter re supp. Authority (2.9) | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $1,793.10 |
| Korgaonkar, Natasha | 12/22/15 | 0.7 | Conferred w/ E. Rosenberg (LCCRUL) and M. Perez (Brennan Center) re 5th Cir. Ct. of Appeals strategy | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $291.90 |

| Name | Work Date | Hours Billed | Narrative Description | Category | Rate | Subtotal |
|---|---|---|---|---|---|---|
| Korgaonkar, Natasha | 01/31/16 | 0.3 | Corresponded w/ E. Rosenberg (LCCRUL) and M. Perez (Brennan Center) regarding appellate strategy | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $125.10 |
| Korgaonkar, Natasha | 02/02/16 | 0.5 | Corresponded w/ LCCRUL and Brennan Center regarding appellate strategy | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $208.50 |
| Korgaonkar, Natasha | 02/03/16 | 0.7 | Conferred w/ S. Ifill and J. Nelson re 5th Cir. Ct. of Appeals strategy | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $291.90 |
| Nelson, Janai | 02/03/16 | 0.7 | Conferred w/ S. Ifill and N. Korgaonkar re 5th Cir. Ct. of Appeals strategy | Fifth Circuit En Banc Briefing and/or Argument | $544.00 | $380.80 |
| Korgaonkar, Natasha | 02/09/16 | 3.0 | Prepared for call w/ co-counsel WH re 5th Cir. Ct. of Appeals strategy | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $1,251.00 |
| Korgaonkar, Natasha | 02/10/16 | 5.3 | Researched Pets. for Writ of Mandamus and Emergency Mots. in 5th Cir. Ct. of Appeals | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $2,210.10 |
| Korgaonkar, Natasha | 02/12/16 | 1.1 | Researched Pets. for Writ of Mandamus | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $458.70 |
| Korgaonkar, Natasha | 02/16/16 | 0.5 | Participated in a call w/ co-counsel WH re 5th Cir. Ct. of Appeals strategy | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $208.50 |
| Korgaonkar, Natasha | 02/23/16 | 0.7 | Participated in a call w/ G. Bledsoe, Y. Banks & E. Rosenberg (LCCRUL) re 5th Cir. Ct. of Appeals strategy | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $291.90 |
| Korgaonkar, Natasha | 03/08/16 | 3.0 | Conferred w/ E. Rosenberg (LCCRUL) re 5th Cir. Ct. of Appeals strategy (1); Conferred w/ S. Ifill, J. Nelson and C. Wilds re 5th Cir. Ct. of Appeals strategy (2) | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $1,251.00 |
| Nelson, Janai | 03/08/16 | 2.0 | Conferred w/ S. Ifill, N. Korgaonkar and C. Wilds re 5th Cir. Ct. of Appeals strategy | Fifth Circuit En Banc Briefing and/or Argument | $544.00 | $1,088.00 |
| Korgaonkar, Natasha | 03/08/16 | 2.3 | Revised proposed Mot. re interim relief | Fifth Circuit En Banc Briefing and/or Argument & Interim | $417.00 | $959.10 |
| Ross, Deuel | 03/09/16 | 0.5 | Participated in a call w/ L. Aden re en banc briefing | Fifth Circuit En Banc Briefing and/or Argument | $358.00 | $179.00 |
| Aden, Leah | 03/09/16 | 0.5 | Participated in a call w/ D. Ross re en banc briefing | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $208.50 |
| Ross, Deuel | 03/10/16 | 0.7 | Conferred w/ N. Korgaonkar re en banc briefing | Fifth Circuit En Banc Briefing and/or Argument | $358.00 | $250.60 |
| Korgaonkar, Natasha | 03/10/16 | 0.7 | Conferred w/ D. Ross re en banc briefing | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $291.90 |

0844-015

Veasey

| Name | Work Date | Hours Billed | Narrative Description | Category | Rate | Subtotal |
|------|-----------|--------------|-----------------------|----------|------|----------|
| Ross, Deuel | 03/14/16 | 0.5 | Conferred w/ N. Korgaonkar re en banc briefing | Fifth Circuit En Banc Briefing and/or Argument | $358.00 | $179.00 |
| Korgaonkar, Natasha | 03/14/16 | 0.5 | Conferred w/ D. Ross. re en banc briefing | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $208.50 |
| Ross, Deuel | 03/15/16 | 0.7 | Participated in a call w/ PI-Intervenors group re emergency stay request (.5); Participated in a call w/ N. Korgaonkar re letter on emergency stay request (.2) | Fifth Circuit En Banc Briefing and/or Argument | $358.00 | $250.60 |
| Korgaonkar, Natasha | 03/18/16 | 0.2 | Participated in a call w/ D. Ross re letter on emergency stay request | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $83.40 |
| Nelson, Janai | 03/23/16 | 1.5 | Conferred w/ N. Korgaonkar re: Emergency Application to Vacate the Stay | Fifth Circuit En Banc Briefing and/or Argument | $544.00 | $816.00 |
| Korgaonkar, Natasha | 03/23/16 | 1.5 | Conferred w/ J. Nelson re: Emergency Application to Vacate the Stay | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $625.50 |
| Korgaonkar, Natasha | 03/25/16 | 1.4 | Reviewed SCOTUS application to vacate stay | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $583.80 |
| Ross, Deuel | 03/25/16 | 0.8 | Reviewed SCOTUS application to vacate stay | Fifth Circuit En Banc Briefing and/or Argument | $358.00 | $286.40 |
| Korgaonkar, Natasha | 04/14/16 | 1.5 | Drafted outline re en banc Brief on the Merits (1); Participated in a call  w/ D. Ross and C. Wilds re en banc Brief on the Merits (.5) | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $625.50 |
| Ross, Deuel | 04/14/16 | 0.6 | Participated in a call w/ N. Korgaonkar and C. Wilds re en banc Brief on the Merits | Fifth Circuit En Banc Briefing and/or Argument | $358.00 | $214.80 |
| Korgaonkar, Natasha | 04/15/16 | 4.0 | Participated in a call w/ D. Ross, C. Wilds, co-counsel at WH re En Banc brief (1); Drafted outline re En Banc Brief (3) | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $1,668.00 |
| Ross, Deuel | 04/15/16 | 1.0 | Participated in a call w/ N. Korgaonkar, C. Wilds, co-counsel at WH re En Banc brief | Fifth Circuit En Banc Briefing and/or Argument | $358.00 | $358.00 |
| Ross, Deuel | 04/18/16 | 1.1 | Corresponded w/ N. Korgaonkar and C. Wilds re drafting En Banc Brief (.6); reviewed Defs.' en banc brief (.5) | Fifth Circuit En Banc Briefing and/or Argument | $358.00 | $393.80 |
| Korgaonkar, Natasha | 04/18/16 | 1.7 | Conferred w/ J. Nelson re En Banc Brief and argument (1); Conferred w/ D. Ross and C. Wilds re En Banc Brief (.7) | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $708.90 |
| Nelson, Janai | 04/18/16 | 1.0 | Corresponded w/ N. Korgaonkar re En Banc Brief and argument | Fifth Circuit En Banc Briefing and/or Argument | $544.00 | $544.00 |
| Nelson, Janai | 04/20/16 | 0.1 | Corresponded w/ N. Korgaonkar and C. Wilds re En Banc Brief | Fifth Circuit En Banc Briefing and/or Argument | $544.00 | $54.40 |

0844-015
Veasey

| Name | Work Date | Hours Billed | Narrative Description | Category | Rate | Subtotal |
|---|---|---|---|---|---|---|
| Korgaonkar, Natasha | 04/25/16 | 0.1 | Corresponded w/ J. Nelson and C. Wilds re En Banc Brief | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $41.70 |
| Korgaonkar, Natasha | 04/25/16 | 5.0 | Drafted, revised, reviewed en banc brief | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $2,085.00 |
| Ross, Deuel | 04/25/16 | 1.7 | Drafted and Revised En Banc Brief | Fifth Circuit En Banc Briefing and/or Argument | $358.00 | $608.60 |
| Ross, Deuel | 04/26/16 | 1.1 | Conferred w/ N. Korgaonkar re En Banc Brief (.6); conferred w/ J. Nelson & N. Korgaonkar re oral argument allocation (.5) | Fifth Circuit En Banc Briefing and/or Argument | $358.00 | $393.80 |
| Korgaonkar, Natasha | 04/26/16 | 10.1 | Conferred w/ D. Ross re En Banc Brief (.6); Drafted En Banc Brief (9); conferred w/ J. Nelson and D. Ross re: oral argument allocation (.5) | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $4,211.70 |
| Nelson, Janai | 04/26/16 | 0.5 | Conferred w/ N. Korgaonkar and D. Ross re oral argument allocation | Fifth Circuit En Banc Briefing and/or Argument | $544.00 | $272.00 |
| Ross, Deuel | 04/27/16 | 4.7 | Drafted En Banc Brief | Fifth Circuit En Banc Briefing and/or Argument | $358.00 | $1,682.60 |
| Ross, Deuel | 04/28/16 | 3.8 | Revised En Banc Brief | Fifth Circuit En Banc Briefing and/or Argument | $358.00 | $1,360.40 |
| Korgaonkar, Natasha | 05/02/16 | 10.3 | Drafted and revised en banc brief; participated in a call with J. Nelson and C. Wilds re en banc brief (.3) | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $4,295.10 |
| Nelson, Janai | 05/02/16 | 0.3 | Drafted and revised en banc brief; participated in a call with N. Korgaonkar and C. Wilds re en banc brief (.3) | Fifth Circuit En Banc Briefing and/or Argument | $544.00 | $163.20 |
| Korgaonkar, Natasha | 05/03/16 | 3.0 | Drafted en banc brief | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $1,251.00 |
| Korgaonkar, Natasha | 05/04/16 | 12.0 | Drafted En Banc Brief | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $5,004.00 |
| Ross, Deuel | 05/04/16 | 2.4 | Revised En Banc brief (1.8); Participated in a call with Pl-Intervenors re en banc brief (.6) | Fifth Circuit En Banc Briefing and/or Argument | $358.00 | $859.20 |
| Korgaonkar, Natasha | 05/04/16 | 0.6 | Participated in a call with Pl-Intervenors re  en banc brief | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $250.20 |
| Ross, Deuel | 05/05/16 | 2.4 | Drafted and revised En Banc Brief | Fifth Circuit En Banc Briefing and/or Argument | $358.00 | $859.20 |

| Name | Work Date | Hours Billed | Narrative Description | Category | Rate | Subtotal |
|---|---|---|---|---|---|---|
| Ross, Deuel | 05/06/16 | 5.3 | Reviewed and revised En Banc Brief (3.9); drafted oral argument questions and potential responses for en banc proceedings (.8); corresponded w/ J. Nelson, N. Korgaonkar, C. Wilds and co-counsel WH team re En Banc Brief (.6) | Fifth Circuit En Banc Briefing and/or Argument | $358.00 | $1,897.40 |
| Nelson, Janai | 05/06/16 | 0.6 | Corresponded w/ N. Korgaonkar, C. Wilds, D. Ross and co-counsel WH team re En Banc Brief | Fifth Circuit En Banc Briefing and/or Argument | $544.00 | $326.40 |
| Korgaonkar, Natasha | 05/06/16 | 2.6 | Corresponded w/ D. Ross, C. Wilds, J. Nelson and co-counsel WH team re En Banc Brief (.6); revised en banc brief (2) | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $1,084.20 |
| Korgaonkar, Natasha | 05/08/16 | 7.1 | Revised and cite-checked En Banc Brief | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $2,960.70 |
| Ross, Deuel | 05/09/16 | 5.0 | Reviewed and revised final draft of En Banc Brief (3); conferred with N. Korgaonkar re draft en banc brief (2) | Fifth Circuit En Banc Briefing and/or Argument | $358.00 | $1,790.00 |
| Korgaonkar, Natasha | 05/09/16 | 11.0 | Conferred w/ D. Ross re draft En Banc Brief (2); revised cite-checked, filed en banc brief (9) | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $4,587.00 |
| Nelson, Janai | 05/09/16 | 4.0 | Conducted final review of En Banc Brief | Fifth Circuit En Banc Briefing and/or Argument | $544.00 | $2,176.00 |
| Ross, Deuel | 05/09/16 | 1.2 | Planned and prepared oral argument memos re en banc proceedings | Fifth Circuit En Banc Briefing and/or Argument | $358.00 | $429.60 |
| Korgaonkar, Natasha | 05/10/16 | 3.0 | Participated in moot preparations for oral argument (1.5); conducted research for oral argument preparations (.4); corresponded with J. Nelson, C. Wilds, & D. Ross regarding oral argument (1.1) | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $1,251.00 |
| Nelson, Janai | 05/10/16 | 4.6 | Prepared for and participated in moot preparations for oral argument (3.5); conferred with N. Korgaonkar, C. Wilds, and D. Ross re same (1.1) | Fifth Circuit En Banc Briefing and/or Argument | $544.00 | $2,502.40 |
| Ross, Deuel | 05/10/16 | 6.1 | Participated in moot for oral argument re en banc proceedings (1); Drafted and prepared oral argument materials re en banc proceedings (4); conferred with N. Korgaonkar, C. Wilds, and J. Nelson re oral argument (1.1) | Fifth Circuit En Banc Briefing and/or Argument | $358.00 | $2,183.80 |
| Aden, Leah | 05/10/16 | 1.3 | Prepared for & participated in moot of oral argument re en banc proceedings (1.3) | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $542.10 |
| Ross, Deuel | 05/11/16 | 5.7 | Participated in a call with Private-Pls re en banc argument (1); Prepared memos for oral argument re en banc proceedings (1.2); Participated in moot of oral argument for en banc proceedings (3.5) | Fifth Circuit En Banc Briefing and/or Argument | $358.00 | $2,040.60 |
| Korgaonkar, Natasha | 05/11/16 | 9.0 | Prepared for oral argument, including research of legal questions, prepared for moots, and corresponded with J. Nelson re same | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $3,753.00 |

| Name | Work Date | Hours Billed | Narrative Description | Category | Rate | Subtotal |
|---|---|---|---|---|---|---|
| Ross, Deuel | 05/12/16 | 0.8 | Drafted memos to prepare for oral argument re en banc proceedings | Fifth Circuit En Banc Briefing and/or Argument | $358.00 | $286.40 |
| Korgaonkar, Natasha | 05/12/16 | 5.0 | Prepared for oral argument, including research of legal questions, prepared for moots, and corresponded with J. Nelson re same | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $2,085.00 |
| Korgaonkar, Natasha | 05/13/16 | 4.5 | Prepared for oral argument, including research of legal questions, prepared for moots, and corresponded with J. Nelson re same | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $1,876.50 |
| Korgaonkar, Natasha | 05/15/16 | 6.0 | Prepared for oral argument, including research of legal questions, prepared for moots, and corresponded with J. Nelson | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $2,502.00 |
| Nelson, Janai | 05/13/16 | 3.0 | Prepared for moot for 5th Circuit En Banc argument | Fifth Circuit En Banc Briefing and/or Argument | $544.00 | $1,632.00 |
| Nelson, Janai | 05/15/16 | 3.0 | Prepared for moot for 5th Circuit En Banc argument | Fifth Circuit En Banc Briefing and/or Argument | $544.00 | $1,632.00 |
| Ross, Deuel | 05/16/16 | 4.3 | Reviewed and corresponded re Record on Appeal for en banc proceedings (.2); Researched and drafted oral argument preparation documents for en banc proceedings (4.1) | Fifth Circuit En Banc Briefing and/or Argument | $358.00 | $1,539.40 |
| Korgaonkar, Natasha | 05/16/16 | 6.0 | Prepared for oral argument, including research of legal questions and prepared for moots (5.4), and corresponded with J. Nelson (.6) | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $2,502.00 |
| Nelson, Janai | 05/16/16 | 0.6 | Conferred with N. Korgaonkar re oral argument | Fifth Circuit En Banc Briefing and/or Argument | $544.00 | $326.40 |
| Nelson, Janai | 05/16/16 | 3.0 | Prepared for moot for 5th Circuit En Banc argument | Fifth Circuit En Banc Briefing and/or Argument | $544.00 | $1,632.00 |
| Korgaonkar, Natasha | 05/17/16 | 8.0 | Prepared for oral argument, including research of legal questions and prepared for moots (4.3); corresponded with J. Nelson, D. Ross and C. Wilds re same (.7); Participated in moot in preparation for oral argument (3) | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $3,336.00 |
| Nelson, Janai | 05/17/16 | 0.7 | Conferred w/ D. Ross, C. Wilds and N. Korgaonkar re en banc oral argument prep | Fifth Circuit En Banc Briefing and/or Argument | $544.00 | $380.80 |
| Ross, Deuel | 05/17/16 | 0.7 | Conferred w/ N. Korgaonkar, C. Wilds and J. Nelson re en banc oral argument prep | Fifth Circuit En Banc Briefing and/or Argument | $358.00 | $250.60 |
| Nelson, Janai | 05/17/16 | 3.0 | Participated in moot (was mooted) for 5th Circuit En Banc Argument | Fifth Circuit En Banc Briefing and/or Argument | $544.00 | $1,632.00 |
| Korgaonkar, Natasha | 05/18/16 | 4.0 | Prepared for oral argument, including research of legal questions, prepared for moots, and corresponded with J. Nelson re same | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $1,668.00 |

| Name | Work Date | Hours Billed | Narrative Description | Category | Rate | Subtotal |
|------|-----------|--------------|----------------------|----------|------|----------|
| Nelson, Janai | 05/18/16 | 0.2 | Corresponded w/ N. Korgaonkar re 5th Cir En Banc argument | Fifth Circuit En Banc Briefing and/or Argument | $544.00 | $108.80 |
| Nelson, Janai | 05/18/16 | 3.5 | Prepared for 5th Cir En Banc argument | Fifth Circuit En Banc Briefing and/or Argument | $544.00 | $1,904.00 |
| Korgaonkar, Natasha | 05/19/16 | 5.0 | Prepared for oral argument, including research of legal questions, prepared for moots, and corresponded with J. Nelson | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $2,085.00 |
| Nelson, Janai | 05/19/16 | 2.9 | Prepared for and participated/was mooted for 5th Circuit En Banc Argument at Department of Justice (2.5); corresponded w/ N. Korgaonkar re en banc oral argument (.4) | Fifth Circuit En Banc Briefing and/or Argument | $544.00 | $1,577.60 |
| Nelson, Janai | 05/20/16 | 5.2 | Prepared for 5th Circuit En Banc Argument (5); corresponded w/ N. Korgaonkar re argument (.2) | Fifth Circuit En Banc Briefing and/or Argument | $544.00 | $2,828.80 |
| Korgaonkar, Natasha | 05/20/16 | 4.0 | Prepared for oral argument, including research of legal questions, prepared for moots, and corresponded with J. Nelson re same | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $1,668.00 |
| Korgaonkar, Natasha | 05/21/16 | 3.0 | Prepared for oral argument, including research of legal questions, prepared for moots, and corresponded with J. Nelson re same | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $1,251.00 |
| Nelson, Janai | 05/21/16 | 4.4 | Prepared for en banc oral argument (4); corresponded w/ N. Korgaonkar re same (.4) | Fifth Circuit En Banc Briefing and/or Argument | $544.00 | $2,393.60 |
| Nelson, Janai | 05/22/16 | 6.0 | Prepared for en banc oral argument | Fifth Circuit En Banc Briefing and/or Argument | $544.00 | $3,264.00 |
| Nelson, Janai | 05/23/16 | 6.0 | Prepared for en banc oral argument | Fifth Circuit En Banc Briefing and/or Argument | $544.00 | $3,264.00 |
| Nelson, Janai | 05/24/16 | 3.0 | Argued before en-banc panel | Fifth Circuit En Banc Briefing and/or Argument | $544.00 | $1,632.00 |
| Nelson, Janai | 08/10/16 | 1.5 | Participated in court-ordered status conference; participated in meet and confer call w/ Def.; Participated in a calls w/ Private-Pls. re same | Interim Remedy | $544.00 | $816.00 |
| Aden, Leah | 08/10/16 | 1.5 | Participated in court-ordered status conference (.3); participated in meet and confer call w/ Def. re interim remedy (.6); Participated in a calls w/ Private-Pls. re same (.6) | Interim Remedy | $417.00 | $625.50 |
| Nelson, Janai | 08/11/16 | 0.8 | Participated in meet and confer w/ Def. re interim remedy | Interim Remedy | $544.00 | $435.20 |
| Aden, Leah | 08/11/16 | 2.4 | Participated in meet and confer w/ Def. re interim remedy (.8); Conferred w/ client TYLYVEF (B. Greene) re status of case (.4); Participated in a calls w/ Private-Pls. re interim remedy (1.2) | Interim Remedy | $417.00 | $1,000.80 |

| Name | Work Date | Hours Billed | Narrative Description | Category | Rate | Subtotal |
|------|-----------|--------------|----------------------|----------|------|----------|
| Aden, Leah | 08/11/16 | 0.7 | Reviewed Tex.'s websites for training and educational information re interim remedy | Interim Remedy | $417.00 | $291.90 |
| Nelson, Janai | 08/12/16 | 0.6 | Participated in a call with Private-Pls. and DOJ re interim remedy | Interim Remedy | $544.00 | $326.40 |
| Aden, Leah | 08/12/16 | 1.7 | Participated in a call with Private-Pls. and DOJ re interim remedy (.6); Participated in a call with Def. re: interim remedy (.5); Participated in a status conference call w/ the court re interim remedy (.6) | Interim Remedy | $417.00 | $708.90 |
| Aden, Leah | 08/15/16 | 0.1 | Corresponded w/ Def. re filing related to Tex. training of interim remedial order | Interim Remedy | $417.00 | $41.70 |
| Nelson, Janai | 08/16/16 | 0.5 | Reviewed Tex. training plan | Interim Remedy | $544.00 | $272.00 |
| Aden, Leah | 08/16/16 | 0.7 | Corresponded w/ Private-Pls. re voteTex. gov website (.1); Reviewed Tex. training plan (.6) | Interim Remedy | $417.00 | $291.90 |
| Nelson, Janai | 08/22/16 | 1.0 | Reviewed and revised Tex's training materials | Interim Remedy | $544.00 | $544.00 |
| Aden, Leah | 08/22/16 | 1.5 | Reviewed and revised Tex.'s training materials | Interim Remedy | $417.00 | $625.50 |
| Nelson, Janai | 08/23/16 | 1.0 | Reviewed and revised comments on Def.'s training materials | Interim Remedy | $544.00 | $544.00 |
| Aden, Leah | 08/23/16 | 0.8 | Reviewed and revised comments on Tex's training materials | Interim Remedy | $417.00 | $333.60 |
| Nelson, Janai | 08/25/16 | 1.0 | Corresponded w/ Brennan Center re Tex.'s training materials and county websites | Interim Remedy | $544.00 | $544.00 |
| Aden, Leah | 08/25/16 | 1.9 | Revised Tex. voter education materials and corresponded w/ Private Pls. (Brennan Center) re Def. training materials and county websites | Interim Remedy | $417.00 | $792.30 |
| Nelson, Janai | 08/26/16 | 0.5 | Participated in a call w/ Private-Pls. re interim remedy implementation and intimidation | Interim Remedy | $544.00 | $272.00 |
| Aden, Leah | 08/26/16 | 0.8 | Participated in a call w/ Private-Pls. re interim remedy implementation and intimidation (.6); Corresponded w/ Private-Pls. re court-ordered interim remedy (.2) | Interim Remedy | $417.00 | $333.60 |
| Nelson, Janai | 08/27/16 | 1.0 | Reviewed Def.'s training materials (qualifying voters handbook) | Interim Remedy | $544.00 | $544.00 |

0844-015
Veasey

| Name | Work Date | Hours Billed | Narrative Description | Category | Rate | Subtotal |
|------|-----------|--------------|----------------------|----------|------|----------|
| Aden, Leah | 08/27/16 | 0.9 | Reviewed Def.'s training materials (qualifying voters handbook) | Interim Remedy | $417.00 | $375.30 |
| Nelson, Janai | 08/28/16 | 1.0 | Participated in a call w/ Private-Pls. re voter intimidation | Interim Remedy | $544.00 | $544.00 |
| Aden, Leah | 08/28/16 | 1.1 | Participated in a call w/ Private-Pls. re voter intimidation (.8); Reviewed Tex. training materials (.3) | Interim Remedy | $417.00 | $458.70 |
| Nelson, Janai | 08/29/16 | 1.0 | Reviewed and revised collective feedback re Tex. training material from Private-Pls. | Interim Remedy | $544.00 | $544.00 |
| Aden, Leah | 08/29/16 | 1.5 | Reviewed and revised collective feedback re Tex. training material from Private-Pls. (.9); Reviewed and revised draft of brief re voter intimidation and Tex. Training materials (.6) | Interim Remedy | $417.00 | $625.50 |
| Aden, Leah | 08/29/16 | 0.8 | Participated in a call w/ Private-Pls. re voter intimidation and Tx. training materials | Interim Remedy | $417.00 | $333.60 |
| Aden, Leah | 09/02/16 | 0.3 | Revised mot. to withdraw of Private-Pl. counsel (N. Korgaonkar) | Interim Remedy | $417.00 | $125.10 |
| Nelson, Janai | 09/07/16 | 2.0 | Reviewed and revised Private-Pls.' Mot. to Enforce, proposed order on clarification | Interim Remedy | $544.00 | $1,088.00 |
| Aden, Leah | 09/07/16 | 4.4 | Reviewed and revised Private-Pls.' Mot. to Enforce & proposed order on clarification; drafted declarations in support | Interim Remedy | $417.00 | $1,834.80 |
| Nelson, Janai | 09/16/16 | 2.0 | Prepared for telephonic ct. hearing re interim remedy | Interim Remedy | $544.00 | $1,088.00 |
| Aden, Leah | 09/16/16 | 1.9 | Participated in a preparatory call w/ Private-Pls. re telephonic ct. hearing re interim remedy (1.3); Prepared for telephonic ct. hearing re: interim remedy (.6) | Interim Remedy | $417.00 | $792.30 |
| Nelson, Janai | 09/19/16 | 1.0 | Participated in telephonic call w/ court re Mot. to Enforce Interim Remedy (1.0) | Interim Remedy | $544.00 | $544.00 |
| Aden, Leah | 09/19/16 | 1.7 | Participated in telephonic call w/ court re Mot. to Enforce Interim Remedy (1.0); Participated in a call w/ Private-Pls. re proposed clarification notice of intimidating statements and revised clarification (.7) | Interim Remedy | $417.00 | $708.90 |
| Ross, Deuel | 09/20/16 | 1.0 | Reviewed TX's updated public materials for compliance w/ interim court order and corresponded w/ Private-Pl (Brennan) re same | Interim Remedy | $358.00 | $358.00 |

0844-015
Veasey

| Name | Work Date | Hours Billed | Narrative Description | Category | Rate | Subtotal |
|---|---|---|---|---|---|---|
| Aden, Leah | 09/20/16 | 1.4 | Reviewed TX's online training modules re interim remedial compliance; corresponded w/ Def., DOJ and Private-Pl (Brennan) re same | Interim Remedy | $417.00 | $583.80 |
| Aden, Leah | 09/20/16 | 1.0 | Conferred and corresponded w/ client (I. Clark) re case update (.2); Reviewed updated TX public education materials for compliance w/ court interim order and corresponded w/ Private-Pls. re same (.8) | Interim Remedy | $417.00 | $417.00 |
| Nelson, Janai | 09/21/16 | 0.7 | Reviewed TX's training / educational materials and corresponded w/ Def. and Private-Pls. same | Interim Remedy | $544.00 | $380.80 |
| Aden, Leah | 09/21/16 | 0.7 | Reviewed TX's training / educational materials and corresponded w/ Def. and Private-Pls. re same | Interim Remedy | $417.00 | $291.90 |
| Aden, Leah | 09/23/16 | 0.9 | Reviewed and revised Def. toolkits (.8) and corresponded w/ Private-Pls. re same (.1) | Interim Remedy | $417.00 | $375.30 |
| Nelson, Janai | 09/23/16 | 0.5 | Reviewed and revised Def. toolkits | Interim Remedy | $544.00 | $272.00 |
| Nelson, Janai | 09/26/16 | 1.0 | Reviewed TX's Pet. for Writ of Cert to Supreme Court | Supreme Court Proceedings | $544.00 | $544.00 |
| Aden, Leah | 09/26/16 | 1.6 | Reviewed Def.'s Pet. for Writ of Certiorari to the U.S. Supreme Court | Supreme Court Proceedings | $417.00 | $667.20 |
| Aden, Leah | 09/27/16 | 1.7 | Reviewed Def.'s Pet. for Writ of Certiorari to the U.S. Supreme Court | Supreme Court Proceedings | $417.00 | $708.90 |
| Nelson, Janai | 09/28/16 | 1.0 | Conferred with Private-Pls' re TX's Pet. for Writ of Cert to Supreme Court | Supreme Court Proceedings | $544.00 | $544.00 |
| Aden, Leah | 09/28/16 | 0.8 | Conferred with Private-Pls' re TX's Pet. for Writ of Cert to Supreme Court | Supreme Court Proceedings | $417.00 | $333.60 |
| Aden, Leah | 10/03/16 | 0.6 | Conferred w/ client (B. Greene/TLYVEF) re case update (.4); Corresponded w/ Private-Pls. re counties' implementation of remedial order (.2) | Interim Remedy | $417.00 | $250.20 |
| Nelson, Janai | 10/04/16 | 1.0 | Reviewed 5th COA en banc decision | Fifth Circuit Proceedings | $544.00 | $544.00 |
| Aden, Leah | 10/04/16 | 0.6 | Reviewed 5th COA en banc decision | Fifth Circuit Proceedings | $417.00 | $250.20 |
| Nelson, Janai | 10/06/16 | 0.6 | Conferred and corresponded with Private-Pls' re TX's Pet. for Writ of Cert to Supreme Court | Supreme Court Proceedings | $544.00 | $326.40 |

0844-015
Veasey

| Name | Work Date | Hours Billed | Narrative Description | Category | Rate | Subtotal |
|------|-----------|--------------|-----------------------|----------|------|----------|
| Aden, Leah | 10/06/16 | 1.1 | Conferred and corresponded with Private-Pls' re TX's Pet. for Writ of Cert to Supreme Court | Supreme Court Proceedings | $417.00 | $458.70 |
| Aden, Leah | 10/07/16 | 0.3 | Reviewed & revised Tex. public educational materials; corresponded w/ Private-Pls. (J. Clark and M. Perez) re materials | Interim Remedy | $417.00 | $125.10 |
| Aden, Leah | 10/08/16 | 0.2 | Revised drafted emails to county officials re interim remedial order implementation | Interim Remedy | $417.00 | $83.40 |
| Aden, Leah | 10/12/16 | 0.8 | Prepared for and conferred w/ Private Pls (E. Rosenberg, J. Clark and D. Ross) re Opp. to Pet. for Writ of Certiorari | Supreme Court Proceedings | $417.00 | $333.60 |
| Ross, Deuel | 10/12/16 | 0.8 | Prepared for and conferred w/ Private Pls (E. Rosenberg, J. Clark and L. Aden) re Opp. to Pet. for Writ of Certiorari | Supreme Court Proceedings | $358.00 | $286.40 |
| Aden, Leah | 10/17/16 | 0.6 | Conferred w/ Private Pls re Opp. to Pet. for Writ of Certiorari | Supreme Court Proceedings | $417.00 | $250.20 |
| Aden, Leah | 10/19/16 | 0.2 | Conferred w/ Pls/DOJ counsel (D. Freeman) re interim remedy implementation | Interim Remedy | $417.00 | $83.40 |
| Aden, Leah | 10/24/16 | 0.4 | Conducted outreach to counties re remedial order implementation | Interim Remedy | $417.00 | $166.80 |
| Nelson, Janai | 10/25/16 | 1.0 | Participated in a calls and corresponded w/ Pls. and def. re interim remedy implementation | Interim Remedy | $544.00 | $544.00 |
| Aden, Leah | 10/25/16 | 2.3 | Participated in a calls and corresponded w/ Pls. and def. re interim remedy implementation | Interim Remedy | $417.00 | $959.10 |
| Ross, Deuel | 10/25/16 | 2.3 | Participated in a calls and corresponded w/ pls. and def. re interim remedy implementation | Interim Remedy | $358.00 | $823.40 |
| Aden, Leah | 10/26/16 | 0.6 | Participated in a call w/ Private-Pls. re remedial order implementation | Interim Remedy | $417.00 | $250.20 |
| Aden, Leah | 10/27/16 | 0.3 | Corresponded with Def. re interim remedy implementation | Interim Remedy | $417.00 | $125.10 |
| Aden, Leah | 10/28/16 | 0.3 | Corresponded w/ Private Pls. re interim relief implementation | Interim Remedy | $417.00 | $125.10 |
| Nelson, Janai | 11/01/16 | 1.0 | Drafted, reviewed and revised Private Plaintiffs' Opposition to TX's Pet. for Writ of Cert to Supreme Court | Supreme Court Proceedings | $544.00 | $544.00 |
| Aden, Leah | 11/01/16 | 3.5 | Drafted, reviewed and revised Opp. to Def.'s Pet. for Writ of Certiorari; researched law re same | Supreme Court Proceedings | $417.00 | $1,459.50 |

0844-015
Veasey

| Name | Work Date | Hours Billed | Narrative Description | Category | Rate | Subtotal |
|---|---|---|---|---|---|---|
| Nelson, Janai | 11/07/16 | 1.0 | Corresponded w/ Def. re remedial order implementation | Interim Remedy | $544.00 | $544.00 |
| Aden, Leah | 11/07/16 | 1.1 | Corresponded w/ Def. re remedial order implementation | Interim Remedy | $417.00 | $458.70 |
| Nelson, Janai | 11/08/16 | 1.0 | Corresponded w/ Def. re remedial order implementation | Interim Remedy | $544.00 | $544.00 |
| Aden, Leah | 11/08/16 | 0.9 | Corresponded w/ Def. re remedial order implementation | Interim Remedy | $417.00 | $375.30 |
| Aden, Leah | 07/19/17 | 2.2 | Reviewed and revised Private-Pls' response in opposition to Defs' mot. to issue second interim remedy or to clarify first interim remedy and prepared declaration attachments | Interim Remedy | $491.00 | $1,080.20 |
| Aden, Leah | 07/20/17 | 2.4 | Reviewed & revised Private-Pls' response in opposition to Defs' mot. to issue second interim remedy or to clarify first interim remedy and prepared declaration attachments | Interim Remedy | $491.00 | $1,178.40 |
| Aden, Leah | 08/01/17 | 0.9 | Reviewed chart of RI declarations | Interim Remedy | $491.00 | $441.90 |
| Aden, Leah | 08/25/17 | 0.6 | Reviewed Def. advisory re upcoming elections and Drafted response to that advisory re upcoming | Interim Remedy | $491.00 | $294.60 |
| Aden, Leah | 10/13/17 | 0.4 | Reviewed TX's 2017 training materials on ID requirements | Interim Remedy | $491.00 | $196.40 |
| Aden, Leah | 06/28/18 | 2.6 | Reviewed Def.'s Mot. to Dismiss (1.5); Conducted legal research in response to Def.'s Mot. to Dismiss (1.1) | Post-Interim Remedy Motion Practice | $491.00 | $1,276.60 |
| Ross, Deuel | 06/29/18 | 0.5 | Reviewed Def.'s Mot. to Dismiss | Post-Interim Remedy Motion Practice | $417.00 | $208.50 |
| Ross, Deuel | 07/02/18 | 0.5 | Conferred w/ J. Nelson, C. McClellan, L. Aden to discuss Def.'s Dispositive Mot. to Dismiss | Post-Interim Remedy Motion Practice | $417.00 | $208.50 |
| Aden, Leah | 07/02/18 | 0.5 | Conferred w/ J. Nelson, C. McClellan, D. Ross to discuss Def.'s Dispositive Mot. to Dismiss | Post-Interim Remedy Motion Practice | $491.00 | $245.50 |
| Nelson, Janai | 07/02/18 | 0.5 | Conferred w/ D. Ross, C. McClellan, L. Aden to discuss Def.'s Dispositive Mot. to Dismiss | Post-Interim Remedy Motion Practice | $572.00 | $286.00 |
| Aden, Leah | 07/10/18 | 1.1 | Participated in a call w/ Private Pls. re Def. Mot. to Dismiss (.9); conducted legal research to respond to Def. Mot. to Dismiss | Post-Interim Remedy Motion Practice | $491.00 | $540.10 |
| Aden, Leah | 07/29/18 | 1.8 | Reviewed and revised draft response in opposition to Defs.' MTD | Post-Interim Remedy Motion Practice | $491.00 | $883.80 |

0844-015
Veasey

| Name | Work Date | Hours Billed | Narrative Description | Category | Rate | Subtotal |
|------|-----------|--------------|-----------------------|----------|------|----------|
| Aden, Leah | 08/07/18 | 0.4 | Conferred with Private-Pls' re response in opposition to Defs.' MTD (.4) | Post-Interim Remedy Motion Practice | $491.00 | $196.40 |
| Aden, Leah | 08/08/18 | 0.4 | Reviewed and revised draft response in opposition to Defs.' MTD | Post-Interim Remedy Motion Practice | $491.00 | $196.40 |
| | | **1307.4** | | | | **$525,146.30** |

# EXHIBIT
# B

**IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
CORPUS CHRISTI DIVISION**

| | |
|---|---|
| MARC VEASEY, *et al.*, | |
| *Plaintiffs*, | |
| v. | Civil Action No. 2:13-cv-193 (NGR) |
| GREG ABBOTT, *et al.*, | |
| *Defendants*. | |

## DECLARATION OF RYAN P. HAYGOOD

1.      My name is Ryan P. Haygood.  I am over 18 years of age, of sound mind, and capable of making this declaration. The facts stated in this declaration are based on my personal knowledge or information contained in records that I kept or that have been provided to me.

2.      Between June 2013 to March 2015, the period that I was involved in investigating and then litigating the above-captioned case, I was the Director of the Political Participation Group at the NAACP Legal Defense & Educational Fund, Inc. ("LDF") and then the Deputy Director of Litigation at LDF.[1] I worked continually at LDF between 2003 and 2015. Between 2001 and 2003, I was a litigation associate at Fried, Frank, Harris, Shriver & Jacobson LLP as the NAACP/LDF Fried Frank Fellow.

3.      At LDF, I actively investigated and litigated numerous federal civil rights cases at both the trial and appellate levels in federal court. I have been involved in all aspects of federal civil rights litigation, including many of those at issue in this case, such as: investigating, building, preparing, and filing cases; preparing and responding to written discovery requests; reviewing

---

[1]      This Court entered an order permitting to appear *pro hac vice* in this case on September 6, 2013 and granting my withdrawal from this case on March 25, 2015. ECF. Nos. 18 & 832.

documents; conducting party and expert depositions; researching and drafting legal memoranda on various issues relating to constitutional and statutory law and civil litigation; drafting and filing briefs; presenting oral argument, and conducting trial.

4.     Since 2015, I have served as President and CEO of the New Jersey Institute for Social Justice.

5.     All told, I have practiced law for over 15 years, having been admitted to the practice of law in New York since 2002 and having graduated from the University of Colorado School of Law in 2001.

## CONTRIBUTIONS TO THIS CASE

6.     In August 2013, in the wake of the U.S. Supreme Court's immobilization of Section 5 of the Voting Rights Act, the U.S. Department of Justice filed a lawsuit challenging Texas's strict photo identification law, known as Senate Bill 14 ("SB 14"), under Section 2 of the Voting Rights Act ("Section 2") and the U.S. Constitution.

7.     LDF was retained to represent several individual plaintiffs and an organizational plaintiff to intervene in the above captioned case, raising claims under Section 2 and the Constitution.[2]

8.     I worked as one of the lead LDF counsel on directing case strategy and building this lawsuit from its inception through the close of trial. Thus, my work on this case, as indicated below and in **Exhibit C** ("Haygood Billing Record") included the following activities and a

---

[2]     Over the course of this case, LDF and its co-counsel Wilmer Cutler Pickering Hale and Dorr LLP ("WilmerHale") represented plaintiff-intervenors Imani Clark, Aurica Washington, Crystal Owens, and Michelle Bessiake, as well as the Texas League of Young Voters Education Fund. Ms. Washington, Ms. Owens, Ms. Bessiake were withdrawn as plaintiff-intervenors (ECF Nos. 237, 338), and the Texas League of Young Voters Education Fund, ceased operations well into the litigation and also withdrew from this case (ECF No. 958).

conservative accounting of the related hours expended, in addition to those discrete hours captured

in the **Exhibit A** ("LDF Billing Records") submitted by LDF in this case:

    a)    factual and legal pre-filing case investigation and development of potential claims and retaining clients (100 hours);

    b)    drafting complaints (initial and amended) and related intervention papers (70 hours);

    c)    opposing Defendants' Motions to Dismiss (10 hours);

    d)    preparing written discovery and responding to discovery disputes (10 hours);

    e)    retaining and working to review and finalize the expert reports of witnesses, Dr. Vernon Burton, one of the key expert for witnesses for Plaintiff, whose opinion this Court relied upon in its post-trial findings, and the Brattle Group (100 hours);

    f)    preparing for, taking, and/or defending multiple depositions, including for fact, 30(b)(6), and expert witnesses (100 hours); and

    g)    preparing for and participating at trial, including delivering one of the main closing arguments (100 hours).

9.    The above-mentioned work and time expended does <u>not</u> include, for example:

    a)    post-filing legal and factual research (25 hours);

    b)    reviewing and revising all filings in the case (100 hours);

    c)    directing litigation strategy (50 hours); and

    d)    directing media outreach in radio and print media (50 hours).

10.     The hours for which Plaintiff-Intervenor Clark seeks an award for my contributions to the case are based on contemporaneous records of co-counsel and review of case records.

*** 

I declare under penalty of perjury that the foregoing is true and correct.

Executed on ___April 11___, 2019.

Ryan P. Haygood

# EXHIBIT
# C

| Name | Work Date | Hours Billed | Narrative Description | Category | Rate | Subtotal |
|------|-----------|--------------|----------------------|----------|------|----------|
| Haygood, Ryan | 2013 | 100.0 | Factual and legal case pre-filing case investigation and development of potential claims and retaining clients | Pre-Trial and Trial Proceedings | $491.00 | $49,100.00 |
| Haygood, Ryan | 2013 | 70.0 | Drafting complaints (initial and amended) and related intervention papers | Pre-Trial and Trial Proceedings | $491.00 | $34,370.00 |
| Haygood, Ryan | 2013 | 10.0 | Opposing Defs.' Motions to Dismiss | Pre-Trial and Trial Proceedings | $491.00 | $4,910.00 |
| Haygood, Ryan | 2013-2014 | 10.0 | Drafting, revising & responding to discovery requests (e.g., initial disclosures, RPDs, RFAs, and Interrogatories) and disputes, including motion to compel | Pre-Trial and Trial Proceedings | $491.00 | $4,910.00 |
| Haygood, Ryan | 2013-2014 | 100.0 | Considering and securing expert witness(es), and reviewing and finalizing expert reports (V. Burton, Brattle Group) | Pre-Trial and Trial Proceedings | $491.00 | $49,100.00 |
| Haygood, Ryan | 2014 | 100.0 | Preparing, taking, and/or defending depositions of clients, experts, and/or fact witnesses | Pre-Trial and Trial Proceedings | $491.00 | $49,100.00 |
| Haygood, Ryan | 2014 | 100.0 | Preparing for and participating in trial, including delivering a closing argument | Pre-Trial and Trial Proceedings | $491.00 | $49,100.00 |
| | | **490.0** | | | | **$240,590.00** |

# EXHIBIT
# D

NAACP LDF
Normal Trial Balance
0844015 - TEXAS VOTER ID SECTION 2
From 6/1/2013 Through 12/31/2016

| Account Code | Account Title | Amount |
|---|---|---|
| | | |
| 5400 | Court Costs(Depo/Filing/Transcript/Cert) | 21,138.92 |
| 5430 | Expert Witness Fees | 82,786.03 |
| 5435 | Expert Witness Expenses | 1,717.11 |
| 6410 | Air Travel to/from Texas | 17,583.20 |
| 6425 | Hotel Rooms in Texas | 15,749.83 |
| Report Total | | $138,975.09 |

**IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
CORPUS CHRISTI DIVISION**

| | |
|---|---|
| MARC VEASEY, *et al.*, | |
| Plaintiffs, | |
| VS. | CIVIL ACTION NO. 2:13-CV-193 |
| GREG ABBOTT, *et al.*, | |
| Defendants. | |

**DECLARATION OF JONATHAN E. PAIKIN IN SUPPORT OF PLAINTIFF-INTERVENOR IMANI CLARK'S OPPOSED MOTION FOR REASONABLE ATTORNEYS' FEES AND COSTS**

1.      My name is Jonathan E. Paikin.  I am over 18 years of age, of sound mind, and capable of making this declaration.  The facts stated in this declaration are based on my personal knowledge or information contained in my firm's ordinary business records that have been provided to me.

2.      I am a partner in the law firm Wilmer Cutler Pickering Hale and Dorr LLP ("WilmerHale"), and am one of the attorneys representing Ms. Imani Clark, a plaintiff-intervenor in this litigation against the State of Texas and others.[1]  I have practiced law for more than twenty years and have been a partner at WilmerHale since 2005.  I am familiar with complex civil litigation and the fees and costs that are reasonable and necessary in such matters. Throughout the course of this litigation, I was the lead partner responsible for supervising the WilmerHale team.

---

[1]      In addition to Ms. Clark, WilmerHale and its co-counsel the NAACP Legal Defense and Educational Fund represented plaintiff-intervenors Auricia Washington, Crystal Owens, and Michelle Bessiake, who were withdrawn as plaintiff-intervenors (ECF Nos. 237, 338), and the Texas League of Young Voters Education Fund, which ceased operations well into the litigation and thus withdrew (ECF No. 958).

## WilmerHale's Contributions To The Litigation

3.     In August 2013, in the wake of the Supreme Court's invalidation of Section 5 of the Voting Rights Act, the U.S. Department of Justice filed a lawsuit challenging Texas's voter identification law, known as Senate Bill 14 ("SB 14"), under Section 2 of the Act.  WilmerHale was engaged in August 2013 to serve as a co-counsel to the NAACP Legal Defense and Educational Fund ("LDF") in filing a complaint as intervenors in support of the Department of Justice.

4.     WilmerHale played an important role in all phases of this litigation, bringing to bear its significant expertise in complex litigation matters, civil rights enforcement efforts, and trial and appellate advocacy.  This was a fast-moving case involving multiple plaintiffs and plaintiff-intervenors.  The costs of litigating this case were especially high, including because of delays related to the production of voter record data and significant discovery battles regarding issues such as legislative privilege.  Ultimate success in the case was the product of the contributions of numerous attorneys and groups.  Nonetheless, working alongside LDF, WilmerHale attorneys made significant and critical contributions, including the following:

   a.  Drafting complaint and intervention filings.

   b.  Opposing Texas's motion to dismiss.

   c.  Preparing written discovery.

   d.  Taking a lead role in briefing issues of legislative privilege.

   e.  Assisting in taking and defending multiple depositions.  As part of these efforts, WilmerHale took or participated in taking more than a dozen depositions— including the depositions of key legislators, sponsors, and authors of SB 14, and the supervisor of the Special Investigations Unit in the Texas Attorney General's Office—and took the lead in briefing a motion to compel associated

with the latter deposition.   Additionally, WilmerHale provided substantive assistance to other plaintiffs' groups for depositions in which WilmerHale did not participate.  On the defensive side, WilmerHale was actively involved with LDF in preparing for fact, 30(b)(6), and expert depositions.

f.   Providing substantial logistical and substantive support in preparing proposed findings of fact and conclusions of law, as well as deposition designations to be used at trial.

g.   Retaining, working with, and preparing for trial an expert witness (Coleman Bazelon of The Brattle Group) who submitted a detailed economic analysis of the burdens and costs imposed by SB 14.  This included working with Dr. Bazelon as he prepared multiple amended expert reports and reply reports to incorporate voter record data previously omitted by Texas.  *See* ECF Nos. 521, 603, 614.

h.   Attending and participating at trial.  WilmerHale attorneys, among other things, provided an opening statement; examined Dr. Bazelon at trial, putting key testimony into the record regarding SB 14's discriminatory effect; cross-examined the State's lead witness on voter fraud issues; worked with LDF to prepare a witness for trial testimony regarding the burdens imposed by SB 14 on black students; and assisted LDF in preparing a closing statement.

i.   After trial, WilmerHale attorneys took a lead role in drafting and finalizing the voluminous findings of fact and conclusions of law submitted on behalf of Plaintiffs.

j.   When Texas appealed this Court's decision to the Fifth Circuit, WilmerHale attorneys contributed significantly to the briefing on appeal (including the *en banc* briefing) and worked to prepare and hone the oral advocacy presented to the Fifth Circuit on behalf of Plaintiffs.

## WILMERHALE'S FEE APPLICATION

5.   WilmerHale's fee application seeks an award of $982,787.50 for work performed by the firm from August 2013, when WilmerHale was engaged to begin work on a complaint, through September 2016, when Plaintiffs worked to enforce the Court's interim remedy order.[2] In addition, WilmerHale seeks reimbursement of $25,000 in expert costs.

6.   In support of the fee application, attorneys and paralegals working under my direction have prepared the attached Exhibit A ("Billing Records"). The data in the Billing Records (attorney name, date, and time) reflect contemporaneous records of attorney time. The narrative descriptions, although edited for privilege and cogency, reflect each attorney's contemporaneous descriptions of tasks performed. I have reviewed and approved the time and charges set forth in the Billing Records and certify that the time reflected was actually expended on the tasks described in detail therein.

7.   The Billing Records utilize significantly reduced rates, exclude numerous timekeepers that worked on this matter, and include only a portion of the work actually performed.

---

[2]   Private Plaintiffs' Motion and Memorandum of Law in Support of Motion for Attorneys' Fees, which Ms. Clark joins and which has been filed in conjunction with this fee application, notes (at page 8) that Private Plaintiffs seek fees for certain tasks performed after this Court's entry of the interim remedy order. With the exception of limited tasks related to the implementation of the interim remedy order, WilmerHale is not seeking fees for any tasks it performed after this Court's entry of that order.

4

a. <u>Reduced Rates</u>: The rates reflected for each attorney's work in the Billing Records are based on the 2018-2019 rate schedule for attorneys' fees adopted by the United States Attorney's Office for the District of Columbia. *See* https://www.justice.gov/usao-dc/file/796471/download.   These rates are significantly below the standard rates charged by my firm.   WilmerHale's standard rates for its attorneys during the relevant time period, at each level of experience, were generally more than twice the rates reflected in the Billing Records.   The rate applied in the Billing Records for each attorney in any given year is based on that attorney's years of experience at the time the work was performed.

b. <u>Excluded Time</u>:   Hundreds of hours spent by attorneys, paralegals, and technical staff that contributed to Plaintiffs' success in this action have been excluded from the Billing Records.

    i. WilmerHale is only seeking fees for work performed by a core team of attorneys:  Partners Jonathan Paikin and Danielle Conley; counsel, and later partner, Kelly Dunbar; senior associate, and later counsel, Sonya Lebsack; and Daniel Aguilar, Hasan Ali, Thaddeus Eagles, Lynn Eisenberg, Tania Faransso, Matthew Robinson, Richard Shordt, Gerard Sinzdak, and Matthew Thome, all of whom were associates and/or senior associates during their work on this matter.[3]  Time entries for

---

[3]     All team members were simultaneously working on multiple other matters at the firm during the life of the case, and attorneys joined the team as other attorneys departed or took a leave of absence from the firm.  Throughout the case, I or other senior team members actively managed the work flow to ensure that tasks were efficiently allocated.

multiple timekeepers beyond WilmerHale's core team—including attorneys, summer associates, paralegals, and technical support staff— have been excluded.

ii.  Time entries that appear even arguably to be unnecessarily duplicative (e.g., where multiple attorneys attended the same deposition or hearing) have been removed.

iii. Travel time, including frequent travel from Washington D.C. to Texas and vice versa, has been excluded to the extent that time was not spent doing substantive work in connection with this litigation.

iv.  Time entries associated with participation in meetings or teleconferences internally at WilmerHale, with our co-counsel LDF, or with other plaintiffs' groups regarding substantive matters—including case strategy and preparation for depositions, trial, and hearings—have been excluded.

v.   Of the remaining entries, the hours billed for many time entries have been reduced to reflect a very conservative estimation of reasonable fees.

8.  With respect to expert costs, The Brattle Group charged a capped fee of $50,000 for its work on this matter—an amount far less than what it otherwise would have charged based on its standard rates and given the work it performed.  Per its agreement with LDF and The Brattle Group, WilmerHale paid 50% of that amount—$25,000—and seeks those costs in addition to its attorneys' fees.

9. WilmerHale is not seeking any other costs it incurred in connection with this litigation, including filing fees, court costs, significant costs incurred during trial, and travel costs. For example, WilmerHale provided technical on-site resources that were shared with other plaintiffs' groups during trial.  It is not seeking reimbursement of any of those costs.

10. As a result of the significant reductions detailed above, WilmerHale has reduced the value of the work its attorneys performed on this matter by millions of dollars.  In my professional judgment, and for the reasons explained above, WilmerHale's fee application is reasonable.


I declare under penalty of perjury that the foregoing is true and correct.

Executed on April 11, 2019.


_____
Jonathan E. Paikin


7

# EXHIBIT

# A

| Name | Title | Rate | Work Date | Hours Billed | Narrative | Total Amount Billed |
|------|-------|------|-----------|--------------|-----------|---------------------|
| Lebsack, Sonya L. | Sr. Associate | $351 | 8/24/2013 | 7.0 | REVISE DRAFT COMPLAINT, MOTION TO INTERVENE, AND MEMORANDUM IN SUPPORT | $2,457.00 |
| Ali, Hasan | Associate | $340 | 8/25/2013 | 2.0 | REVIEW AND EDIT LDF COMPLAINT AND MOTION TO INTERVENE | $680.00 |
| Conley, Danielle | Partner | $417 | 8/25/2013 | 4.5 | DRAFT AND EDIT INTERVENTION PAPERS | $1,876.50 |
| Paikin, Jonathan E. | Partner | $544 | 8/25/2013 | 1.0 | REVIEW EDITS TO COMPLAINT AND MOTION TO INTERVENE | $544.00 |
| Ali, Hasan | Associate | $340 | 8/26/2013 | 2.5 | REVIEW AND EDIT LDF COMPLAINT AND MOTION TO INTERVENE | $850.00 |
| Lebsack, Sonya L. | Sr. Associate | $351 | 8/26/2013 | 2.0 | PROOF DRAFT COMPLAINT, MOTION TO INTERVENE, AND MEMORANDUM IN SUPPORT | $702.00 |
| Conley, Danielle | Partner | $417 | 9/18/2013 | 1.2 | PARTICIPATE IN MEET AND CONFER TELECONFERENCE WITH DOJ | $500.40 |
| Dunbar, Kelly | Counsel | $417 | 9/18/2013 | 1.2 | PREPARE FOR AND PARTICIPATE ON DISCOVERY CONFERENCE CALL WITH THE PARTIES | $500.40 |
| Conley, Danielle | Partner | $417 | 9/25/2013 | 0.7 | TELECONFERENCE WITH POTENTIAL EXPERT | $291.90 |
| Aguilar, Daniel | Associate | $340 | 9/29/2013 | 0.2 | DRAFT INTRODUCTION TO MEMO RE: SECTION 2 VOTE DENIAL CLAIMS | $68.00 |
| Ali, Hasan | Associate | $340 | 10/2/2013 | 0.9 | DRAFT MOTION TO STAY PROCEEDINGS IN SDTX | $306.00 |
| Ali, Hasan | Associate | $340 | 10/2/2013 | 0.5 | REVISE MEMORANDUM PERTAINING TO SECTION 2 OF THE VRA | $170.00 |
| Dunbar, Kelly | Counsel | $417 | 10/3/2013 | 0.6 | REVISE MOTION TO STAY | $250.20 |
| Conley, Danielle | Partner | $417 | 10/4/2013 | 0.5 | PARTICIPATE IN TELEPHONIC STATUS CONFERENCE WITH COURT | $208.50 |
| Dunbar, Kelly | Counsel | $417 | 10/4/2013 | 1.0 | PREPARE FOR AND PARTICIPATE IN STATUS CONFERENCE WITH COURT | $417.00 |
| Conley, Danielle | Partner | $417 | 10/11/2013 | 0.6 | PARTICIPATE IN CONFERENCE CALL WITH COURT | $250.20 |
| Dunbar, Kelly | Counsel | $417 | 10/11/2013 | 0.6 | PARTICIPATE ON CONFERENCE CALL WITH COURT RE: CASE STATUS | $250.20 |
| Conley, Danielle | Partner | $417 | 10/18/2013 | 0.3 | TELECONFERENCE WITH THE COURT RE SCHEDULING | $125.10 |
| Dunbar, Kelly | Counsel | $417 | 10/18/2013 | 0.6 | PREPARE FOR AND PARTICIPATE ON TELEPHONIC STATUS CONFERENCE WITH COURT | $250.20 |
| Dunbar, Kelly | Counsel | $417 | 10/22/2013 | 1.3 | PREPARE FOR AND PARTICIPATE ON CALL WITH MR. SACKS, MR. BAZELON ET AL. RE EXPERT ISSUES | $542.10 |
| Conley, Danielle | Partner | $417 | 10/28/2013 | 1.0 | PARTICIPATE IN RULE 26(F) CONFERENCE CALL | $417.00 |
| Dunbar, Kelly | Counsel | $417 | 10/28/2013 | 3.0 | DRAFT OUTLINE OF OPPOSITION TO TX MOTION TO DISMISS | $1,251.00 |
| Dunbar, Kelly | Counsel | $417 | 10/29/2013 | 1.5 | DRAFT OUTLINE OPPOSITION RE SAME TO TX MOTION TO DISMISS | $625.50 |
| Conley, Danielle | Partner | $417 | 10/31/2013 | 0.8 | EDIT 26(F) REPORT | $333.60 |
| Lebsack, Sonya L. | Sr. Associate | $351 | 10/31/2013 | 0.3 | REVISE 26(F) REPORT | $105.30 |
| Sinzdak, Gerard | Sr. Associate | $351 | 10/31/2013 | 3.6 | DRAFT AMENDED COMPLAINT | $1,263.60 |
| Sinzdak, Gerard | Sr. Associate | $351 | 10/31/2013 | 1.0 | EDIT RULE 26(F) SUBMISSION | $351.00 |
| Ali, Hasan | Associate | $340 | 11/1/2013 | 1.0 | EDIT DRAFT RULE 26(F) REPORT | $340.00 |
| Conley, Danielle | Partner | $417 | 11/1/2013 | 1.0 | EDIT 26(F) REPORT | $417.00 |
| Sinzdak, Gerard | Sr. Associate | $351 | 11/1/2013 | 2.3 | REVISE AND SUBMIT RULE 26(F) AND ESI DOCUMENTS | $807.30 |
| Sinzdak, Gerard | Sr. Associate | $351 | 11/1/2013 | 2.1 | DRAFT AMENDED COMPLAINT | $737.10 |
| Sinzdak, Gerard | Sr. Associate | $351 | 11/3/2013 | 5.0 | DRAFT AMENDED COMPLAINT | $1,755.00 |
| Dunbar, Kelly | Counsel | $417 | 11/4/2013 | 0.8 | REVISE DRAFT 26(F) REPORT | $333.60 |
| Sinzdak, Gerard | Sr. Associate | $351 | 11/4/2013 | 2.2 | DRAFT AMENDED COMPLAINT | $772.20 |
| Sinzdak, Gerard | Sr. Associate | $351 | 11/4/2013 | 0.8 | REVISE RULE 26(F) REPORT | $280.80 |
| Ali, Hasan | Associate | $340 | 11/6/2013 | 1.0 | EDIT AMENDED COMPLAINT | $340.00 |
| Sinzdak, Gerard | Sr. Associate | $351 | 11/6/2013 | 3.4 | DRAFT AMENDED COMPLAINT | $1,193.40 |
| Ali, Hasan | Associate | $340 | 11/7/2013 | 1.5 | EDIT AMENDED COMPLAINT | $510.00 |
| Dunbar, Kelly | Counsel | $417 | 11/7/2013 | 1.5 | REVISE DRAFT AMENDED COMPLAINT | $625.50 |
| Sinzdak, Gerard | Sr. Associate | $351 | 11/7/2013 | 3.8 | DRAFT AMENDED COMPLAINT | $1,333.80 |
| Sinzdak, Gerard | Sr. Associate | $351 | 11/7/2013 | 2.2 | DRAFT AMENDED COMPLAINT | $772.20 |
| Conley, Danielle | Partner | $417 | 11/8/2013 | 0.7 | PREPARE FOR AND PARTICIPATE IN CALL WITH POTENTIAL EXPERTS | $291.90 |
| Dunbar, Kelly | Counsel | $417 | 11/8/2013 | 0.7 | REVISE DRAFT AMENDED COMPLAINT | $291.90 |
| Conley, Danielle | Partner | $417 | 11/10/2013 | 0.8 | EDIT AMENDED COMPLAINT | $333.60 |
| Conley, Danielle | Partner | $417 | 11/11/2013 | 1.0 | EDIT AMENDED COMPLAINT | $417.00 |

| Name | Title | Rate | Work Date | Hours Billed | Narrative | Total Amount Billed |
|------|-------|------|-----------|--------------|-----------|---------------------|
| Dunbar, Kelly | Counsel | $417 | 11/11/2013 | 0.5 | REVIEW REVISIONS TO AMENDED COMPLAINT | $208.50 |
| Sinzdak, Gerard | Sr. Associate | $351 | 11/11/2013 | 0.5 | DRAFT AMENDED COMPLAINT | $175.50 |
| Ali, Hasan | Associate | $340 | 11/12/2013 | 2.0 | REVISE AMENDED COMPLAINT | $680.00 |
| Dunbar, Kelly | Counsel | $417 | 11/12/2013 | 1.2 | PREPARE FOR AND PARTICIPATE ON PHONE CALL WITH MR. BURTON, MR. HAYGOOD ET AL. RE EXPERT REPORT | $500.40 |
| Lebsack, Sonya L. | Sr. Associate | $351 | 11/12/2013 | 2.0 | REVIEW AND COMMENT ON REVISED DRAFT COMPLAINT | $702.00 |
| Ali, Hasan | Associate | $340 | 11/13/2013 | 2.0 | REVISE AMENDED COMPLAINT | $680.00 |
| Conley, Danielle | Partner | $417 | 11/13/2013 | 3.0 | REVIEW AND EDIT AMENDED COMPLAINT | $1,251.00 |
| Dunbar, Kelly | Counsel | $417 | 11/13/2013 | 0.4 | REVIEW REVISIONS TO AMENDED COMPLAINT | $166.80 |
| Aguilar, Daniel | Associate | $340 | 11/14/2013 | 0.2 | REVISE AND EDIT AMENDED COMPLAINT | $68.00 |
| Ali, Hasan | Associate | $340 | 11/14/2013 | 2.0 | REVIEW, REVISE, AND FILE AMENDED COMPLAINT | $680.00 |
| Conley, Danielle | Partner | $417 | 11/14/2013 | 2.0 | EDIT AMENDED COMPLAINT | $834.00 |
| Dunbar, Kelly | Counsel | $417 | 11/14/2013 | 0.4 | REVIEW REVISIONS TO AMENDED COMPLAINT | $166.80 |
| Sinzdak, Gerard | Sr. Associate | $351 | 11/14/2013 | 0.9 | REVISE AMENDED COMPLAINT | $315.90 |
| Conley, Danielle | Partner | $417 | 11/15/2013 | 1.0 | TELECONFERENCE WITH MR. SACKS RE EXPERT ENGAGEMENT | $417.00 |
| Dunbar, Kelly | Counsel | $417 | 11/15/2013 | 1.4 | PREPARE FOR AND PARTICIPATE ON TELEPHONIC CONFERENCE WITH DISTRICT COURT | $583.80 |
| Ali, Hasan | Associate | $340 | 11/18/2013 | 1.0 | EDIT DRAFT RULE 26(A)(1) INITIAL DISCLOSURES | $340.00 |
| Ali, Hasan | Associate | $340 | 11/19/2013 | 1.0 | REVISE INITIAL DISCLOSURES | $340.00 |
| Conley, Danielle | Partner | $417 | 11/19/2013 | 1.0 | EDIT INITIAL DISCLOSURES | $417.00 |
| Sinzdak, Gerard | Sr. Associate | $351 | 11/19/2013 | 0.9 | EDIT INITIAL DISCLOSURES | $315.90 |
| Ali, Hasan | Associate | $340 | 11/20/2013 | 0.8 | REVISE DRAFT PROTECTIVE ORDER | $272.00 |
| Conley, Danielle | Partner | $417 | 11/20/2013 | 1.0 | EDIT INITIAL DISCLOSURES | $417.00 |
| Dunbar, Kelly | Counsel | $417 | 11/20/2013 | 0.7 | REVIEW REVISIONS TO INITIAL DISCLOSURES | $291.90 |
| Dunbar, Kelly | Counsel | $417 | 11/20/2013 | 0.2 | REVIEW REVISIONS TO DRAFT PROTECTIVE ORDER | $83.40 |
| Ali, Hasan | Associate | $340 | 11/21/2013 | 1.2 | EDIT RULE 26(A)(1) INITIAL DISCLOSURES | $408.00 |
| Conley, Danielle | Partner | $417 | 11/21/2013 | 1.5 | EDIT INITIAL DISCLOSURES | $625.50 |
| Dunbar, Kelly | Counsel | $417 | 11/21/2013 | 1.0 | REVIEW REVISIONS TO INITIAL DISCLOSURES | $417.00 |
| Conley, Danielle | Partner | $417 | 11/22/2013 | 0.5 | PARTICIPATE IN COURT HEARING RE SCHEDULING | $208.50 |
| Dunbar, Kelly | Counsel | $417 | 11/22/2013 | 0.5 | PARTICIPATE ON STATUS CONFERENCE CALL WITH COURT RE: SCHEDULING | $208.50 |
| Dunbar, Kelly | Counsel | $417 | 11/25/2013 | 1.0 | REVISE OUTLINE RE OPPOSITION TO MOTION TO DISMISS | $417.00 |
| Ali, Hasan | Associate | $340 | 12/3/2013 | 0.5 | REVISE PROPOSED PROTECTIVE ORDER | $170.00 |
| Shordt, Richard | Associate | $340 | 12/3/2013 | 0.5 | CONFER WITH CLIENT RE: CASE STATUS | $170.00 |
| Lebsack, Sonya L. | Sr. Associate | $351 | 12/9/2013 | 5.0 | DRAFT OPPOSITION TO TEXAS'S MOTION TO DISMISS | $1,755.00 |
| Ali, Hasan | Associate | $340 | 12/10/2013 | 1.0 | REVISE DRAFT INTERROGATORIES | $340.00 |
| Lebsack, Sonya L. | Sr. Associate | $351 | 12/10/2013 | 5.0 | DRAFT OPPOSITION TO TEXAS'S MOTION TO DISMISS | $1,755.00 |
| Ali, Hasan | Associate | $340 | 12/11/2013 | 0.5 | REVISE DRAFT INTERROGATORIES | $170.00 |
| Lebsack, Sonya L. | Sr. Associate | $351 | 12/11/2013 | 6.0 | DRAFT OPPOSITION TO TEXAS'S MOTION TO DISMISS | $2,106.00 |
| Lebsack, Sonya L. | Sr. Associate | $351 | 12/12/2013 | 5.2 | DRAFT OPPOSITION TO TEXAS'S MOTION TO DISMISS | $1,825.20 |
| Lebsack, Sonya L. | Sr. Associate | $351 | 12/13/2013 | 7.0 | DRAFT OPPOSITION TO TEXAS'S MOTION TO DISMISS | $2,457.00 |
| Sinzdak, Gerard | Sr. Associate | $351 | 12/13/2013 | 2.9 | DRAFT OUTLINE FOR MOTION TO DISMISS | $1,017.90 |
| Lebsack, Sonya L. | Sr. Associate | $351 | 12/14/2013 | 4.6 | DRAFT OPPOSITION TO TEXAS'S MOTION TO DISMISS | $1,614.60 |
| Sinzdak, Gerard | Sr. Associate | $351 | 12/14/2013 | 1.5 | DRAFT OUTLINE FOR MOTION TO DISMISS | $526.50 |
| Lebsack, Sonya L. | Sr. Associate | $351 | 12/15/2013 | 6.2 | DRAFT OPPOSITION TO TEXAS'S MOTION TO DISMISS | $2,176.20 |
| Lebsack, Sonya L. | Sr. Associate | $351 | 12/16/2013 | 7.0 | DRAFT OPPOSITION TO TEXAS'S MOTION TO DISMISS | $2,457.00 |
| Sinzdak, Gerard | Sr. Associate | $351 | 12/16/2013 | 5.5 | DRAFT OPPOSITION TO MOTION TO DISMISS | $1,930.50 |
| Dunbar, Kelly | Counsel | $417 | 12/17/2013 | 6.2 | REVISE OPPOSITION TO MOTION TO DISMISS | $2,585.40 |
| Sinzdak, Gerard | Sr. Associate | $351 | 12/17/2013 | 2.1 | REVISE MOTION TO DISMISS | $737.10 |
| Ali, Hasan | Associate | $340 | 12/18/2013 | 2.9 | DRAFT LIST OF POTENTIAL DEPONENTS WITH R. SHORDT | $986.00 |
| Dunbar, Kelly | Counsel | $417 | 12/18/2013 | 4.7 | REVIEW AND REVISE OPPOSITION TO MOTION TO DISMISS | $1,959.90 |

| Name | Title | Rate | Work Date | Hours Billed | Narrative | Total Amount Billed |
|------|-------|------|-----------|--------------|-----------|---------------------|
| Shordt, Richard | Associate | $340 | 12/18/2013 | 2.9 | DEVELOP FACT WITNESS LIST WITH H. ALI | $986.00 |
| Dunbar, Kelly | Counsel | $417 | 12/19/2013 | 3.8 | REVIEW AND REVISE OPPOSITION TO MOTION TO DISMISS | $1,584.60 |
| Lebsack, Sonya L. | Sr. Associate | $351 | 12/19/2013 | 4.2 | REVISE OPPOSITION TO TEXAS'S MOTION TO DISMISS | $1,474.20 |
| Shordt, Richard | Associate | $340 | 12/19/2013 | 0.7 | DEVELOP FACT WITNESS LIST | $238.00 |
| Sinzdak, Gerard | Sr. Associate | $351 | 12/19/2013 | 0.7 | REVISE MOTION TO DISMISS | $245.70 |
| Dunbar, Kelly | Counsel | $417 | 12/20/2013 | 1.9 | REVIEW AND REVISE OPPOSITION TO MOTION TO DISMISS | $792.30 |
| Lebsack, Sonya L. | Sr. Associate | $351 | 12/20/2013 | 5.7 | REVISE OPPOSITION TO TEXAS'S MOTION TO DISMISS | $2,000.70 |
| Shordt, Richard | Associate | $340 | 12/20/2013 | 1.8 | DEVELOP FACT WITNESS LIST | $612.00 |
| Sinzdak, Gerard | Sr. Associate | $351 | 12/20/2013 | 2.2 | EDIT OPPOSITION TO MOTION TO DISMISS | $772.20 |
| Shordt, Richard | Associate | $340 | 12/21/2013 | 1.0 | DEVELOP FACT WITNESS LIST | $340.00 |
| Shordt, Richard | Associate | $340 | 12/22/2013 | 1.7 | DEVELOP FACT WITNESS LIST | $578.00 |
| Ali, Hasan | Associate | $340 | 12/23/2013 | 0.4 | REVISE AND REVIEW DRAFT INTERROGATORIES | $136.00 |
| Shordt, Richard | Associate | $340 | 12/23/2013 | 0.7 | DEVELOP FACT WITNESS LIST | $238.00 |
| Sinzdak, Gerard | Sr. Associate | $351 | 12/23/2013 | 0.2 | EDIT OPPOSITION TO MOTION TO DISMISS | $70.20 |
| Ali, Hasan | Associate | $340 | 12/24/2013 | 0.3 | REVIEW AND REVISE DRAFT INTERROGATORIES | $102.00 |
| Dunbar, Kelly | Counsel | $417 | 12/24/2013 | 0.8 | REVISE PROPOSED REVISIONS TO OPPOSITION TO MOTION TO DISMISS | $333.60 |
| Lebsack, Sonya L. | Sr. Associate | $351 | 12/24/2013 | 5.9 | REVISE OPPOSITION TO TEXAS'S MOTION TO DISMISS | $2,070.90 |
| Sinzdak, Gerard | Sr. Associate | $351 | 12/24/2013 | 1.6 | EDIT OPPOSITION TO MOTION TO DISMISS | $561.60 |
| Lebsack, Sonya L. | Sr. Associate | $351 | 12/25/2013 | 6.3 | REVISE OPPOSITION TO TEXAS'S MOTION TO DISMISS | $2,211.30 |
| Dunbar, Kelly | Counsel | $417 | 12/26/2013 | 2.2 | REVIEW AND REVISE OPPOSITION TO MOTION TO DISMISS | $917.40 |
| Lebsack, Sonya L. | Sr. Associate | $351 | 12/26/2013 | 5.2 | REVISE OPPOSITION TO TEXAS'S MOTION TO DISMISS | $1,825.20 |
| Sinzdak, Gerard | Sr. Associate | $351 | 12/26/2013 | 2.6 | EDIT MOTION TO DISMISS | $912.60 |
| Dunbar, Kelly | Counsel | $417 | 12/27/2013 | 2.5 | IMPLEMENT LDF REVISIONS TO OPPOSITION TO MOTION TO DISMISS AND REVIEW AND REVISE SAME | $1,042.50 |
| Sinzdak, Gerard | Sr. Associate | $351 | 12/27/2013 | 1.2 | EDIT OPPOSITION TO MOTION TO DISMISS | $421.20 |
| Shordt, Richard | Associate | $340 | 12/28/2013 | 1.1 | DEVELOP FACT WITNESS LIST | $374.00 |
| Lebsack, Sonya L. | Sr. Associate | $351 | 12/29/2013 | 3.9 | REVISE OPPOSITION TO TEXAS'S MOTION TO DISMISS | $1,368.90 |
| Shordt, Richard | Associate | $340 | 12/29/2013 | 1.3 | DEVELOP FACT WITNESS LIST | $442.00 |
| Sinzdak, Gerard | Sr. Associate | $351 | 12/29/2013 | 4.5 | EDIT OPPOSITION TO MOTION TO DISMISS | $1,579.50 |
| Dunbar, Kelly | Counsel | $417 | 12/30/2013 | 2.0 | REVIEW AND REVISE OPPOSITION TO MOTION TO DISMISS | $834.00 |
| Lebsack, Sonya L. | Sr. Associate | $351 | 12/30/2013 | 7.2 | REVISE OPPOSITION TO TEXAS'S MOTION TO DISMISS AND FINALIZE FOR FILING | $2,527.20 |
| Shordt, Richard | Associate | $340 | 12/30/2013 | 3.2 | DEVELOP FACT WITNESS LIST | $1,088.00 |
| Sinzdak, Gerard | Sr. Associate | $351 | 12/30/2013 | 2.9 | EDIT AND FINALIZE OPPOSITION TO MOTION TO DISMISS | $1,017.90 |
| Shordt, Richard | Sr. Associate | $340 | 1/3/2014 | 2.3 | DRAFT WITNESS LIST | $782.00 |
| Shordt, Richard | Sr. Associate | $340 | 1/4/2014 | 0.1 | DRAFT WITNESS LIST | $34.00 |
| Shordt, Richard | Sr. Associate | $340 | 1/5/2014 | 1.2 | DRAFT WITNESS LIST | $408.00 |
| Shordt, Richard | Sr. Associate | $340 | 1/6/2014 | 3.3 | DRAFT WITNESS LIST | $1,122.00 |
| Ali, Hasan | Sr. Associate | $340 | 1/7/2014 | 3.9 | DRAFT AND REVISE CLAIMS CHART | $1,326.00 |
| Dunbar, Kelly | Counsel | $417 | 1/7/2014 | 0.9 | REVIEW AND REVISE CLAIMS CHART | $375.30 |
| Shordt, Richard | Sr. Associate | $340 | 1/7/2014 | 3.2 | DRAFT WITNESS LIST | $1,088.00 |
| Ali, Hasan | Sr. Associate | $340 | 1/8/2014 | 3.2 | REVISE AND UPDATE LIST OF PROPOSED DEPONENTS | $1,088.00 |
| Dunbar, Kelly | Counsel | $417 | 1/9/2014 | 0.4 | REVIEW REVISIONS TO BRATTLE REPORT OUTLINE | $166.80 |
| Ali, Hasan | Sr. Associate | $340 | 1/15/2014 | 0.8 | REVISE DRAFT CLAIMS CHART | $272.00 |
| Dunbar, Kelly | Counsel | $417 | 1/16/2014 | 1.4 | REVIEW AND COMMENT ON OUTLINE OF BURTON EXPERT REPORT | $583.80 |
| Ali, Hasan | Sr. Associate | $340 | 1/20/2014 | 3.3 | REVIEW AND REVISE DRAFT REQUESTS FOR PRODUCTION | $1,122.00 |
| Ali, Hasan | Sr. Associate | $340 | 1/20/2014 | 0.9 | REVIEW AND REVISE PROPOSED LIST OF POTENTIAL DEPONENTS | $306.00 |
| Ali, Hasan | Sr. Associate | $340 | 1/21/2014 | 6.7 | DRAFT AND REVIEW ANNOTATED WITNESS LIST | $2,278.00 |
| Ali, Hasan | Sr. Associate | $340 | 1/23/2014 | 1.4 | REVIEW AND REVIEW DRAFT RFPS | $476.00 |
| Dunbar, Kelly | Counsel | $417 | 1/23/2014 | 0.3 | REVIEW REVISIONS TO DOCUMENT REQUESTS AND DOJ MATERIALS | $125.10 |

| Name | Title | Rate | Work Date | Hours Billed | Narrative | Total Amount Billed |
|------|-------|------|-----------|--------------|-----------|---------------------|
| Ali, Hasan | Sr. Associate | $340 | 1/24/2014 | 1.1 | UPDATE AND REVIEW CLAIMS CHART SETTING FORTH EVIDENCE NEEDED DURING FACT DISCOVERY | $374.00 |
| Paikin, Jonathan E. | Partner | $544 | 1/27/2014 | 0.5 | REVIEW AND COMMENT ON PROPOSED PROTECTIVE ORDER | $272.00 |
| Ali, Hasan | Sr. Associate | $340 | 1/29/2014 | 0.7 | REVIEW AND REVISE DRAFT DOJ PROTECTIVE ORDER | $238.00 |
| Dunbar, Kelly | Counsel | $417 | 1/29/2014 | 2.6 | PREPARE FOR AND MEET WITH MR. PAIKIN, MR. SACKS ET AL. RE EXPERT REPORT PREPARATION | $1,084.20 |
| Paikin, Jonathan E. | Partner | $544 | 1/29/2014 | 3.7 | PREPARE FOR AND MEET WITH BRATTLE GROUP | $2,012.80 |
| Ali, Hasan | Sr. Associate | $340 | 2/3/2014 | 0.4 | REVIEW DRAFT SUPPLEMENTAL PROTECTIVE ORDER | $136.00 |
| Lebsack, Sonya L. | Sr. Associate | $351 | 2/4/2014 | 1.1 | PREPARE FOR AND ATTEND CLIENT CALL REGARDING PLANNING AND STRATEGY | $386.10 |
| Ali, Hasan | Sr. Associate | $340 | 2/6/2014 | 2.4 | DRAFT AND REVISE 30(B)(6) NOTICES FOR TEXAS AG | $816.00 |
| Ali, Hasan | Sr. Associate | $340 | 2/7/2014 | 5.3 | REVIEW AND REVISE DRAFT 30(B)(6) NOTICES FOR TEXAS AG AND TEXAS PUBLIC SAFETY COMMISSIONERS | $1,802.00 |
| Lebsack, Sonya L. | Sr. Associate | $351 | 2/7/2014 | 5.1 | REVISE AND PROOF 30(B)(6) NOTICES | $1,790.10 |
| Sinzdak, Gerard | Sr. Associate | $351 | 2/7/2014 | 2.6 | REVIEW AND EDIT RULE 30(B)(6) NOTICES | $912.60 |
| Ali, Hasan | Sr. Associate | $340 | 2/8/2014 | 0.7 | REVIEW AND REVISE DRAFT 30(B)(6) NOTICES FOR TEXAS AG AND TEXAS PUBLIC SAFETY COMMISSIONERS | $238.00 |
| Ali, Hasan | Sr. Associate | $340 | 2/9/2014 | 0.8 | REVIEW AND REVISE DRAFT 30(B)(6) NOTICES FOR TEXAS AG AND TEXAS PUBLIC SAFETY COMMISSIONERS | $272.00 |
| Lebsack, Sonya L. | Sr. Associate | $351 | 2/10/2014 | 5.4 | DRAFT TALKING POINTS FOR ARGUMENT ON MOTION TO DISMISS | $1,895.40 |
| Shordt, Richard | Sr. Associate | $340 | 2/10/2014 | 3.2 | DRAFT WITNESS INTERVIEW OUTLINE | $1,088.00 |
| Ali, Hasan | Sr. Associate | $340 | 2/12/2014 | 2.1 | PARTICIPATE IN AND DRAFT SUMMARY OF COURT TELECONFERENCE REGARDING DISCOVERY SCHEDULE | $714.00 |
| Shordt, Richard | Sr. Associate | $340 | 2/12/2014 | 3.2 | DRAFT WITNESS INTERVIEW OUTLINE | $1,088.00 |
| Lebsack, Sonya L. | Sr. Associate | $351 | 2/13/2014 | 3.8 | DRAFT MOTION TO COMPEL PRODUCTION OF LEGISLATIVE PRIVILEGE DOCUMENTS | $1,333.80 |
| Ali, Hasan | Sr. Associate | $340 | 2/14/2014 | 1.1 | PARTICIPATE IN COURT TELECONFERENCE REGARDING UPCOMING DISCOVERY SCHEDULE | $374.00 |
| Paikin, Jonathan E. | Partner | $544 | 2/14/2014 | 1.1 | TELEPHONIC STATUS CONFERENCE WITH COURT | $598.40 |
| Lebsack, Sonya L. | Sr. Associate | $351 | 2/19/2014 | 4.4 | REVISE LEGISLATIVE PRIVILEGE BRIEF | $1,544.40 |
| Lebsack, Sonya L. | Sr. Associate | $351 | 2/20/2014 | 3.2 | REVISE LEGISLATIVE PRIVILEGE BRIEF | $1,123.20 |
| Dunbar, Kelly | Counsel | $417 | 2/21/2014 | 0.3 | REVIEW MATERIALS IN PREPARATION FOR 30(B)(6) DEPOSITION | $125.10 |
| Eisenberg, Lynn | Associate | $307 | 2/21/2014 | 7.6 | PREPARE FOR MITCHELL DEPOSITION | $2,333.20 |
| Lebsack, Sonya L. | Sr. Associate | $351 | 2/21/2014 | 2.6 | REVISE LEGISLATIVE PRIVILEGE BRIEF | $912.60 |
| Eisenberg, Lynn | Associate | $307 | 2/23/2014 | 3.1 | PREPARE FOR MITCHELL DEPOSITION | $951.70 |
| Shordt, Richard | Sr. Associate | $340 | 2/23/2014 | 0.4 | PREPARE FOR TX AG 30(B)(6) DEPOSITION | $136.00 |
| Dunbar, Kelly | Counsel | $417 | 2/24/2014 | 0.2 | REVIEW REVISIONS TO LEGISLATIVE PRIVILEGE BRIEFING | $83.40 |
| Dunbar, Kelly | Counsel | $417 | 2/24/2014 | 2.9 | REVIEW MITCHELL DEPOSITION AND TRIAL TRANSCRIPT IN PREPARATION FOR RULE 30(B)(6) DEPOSITION | $1,209.30 |
| Shordt, Richard | Sr. Associate | $340 | 2/25/2014 | 5.1 | PREPARE FOR TX AG 30(B)(6) DEPOSITION | $1,734.00 |
| Shordt, Richard | Sr. Associate | $340 | 2/26/2014 | 7.0 | PREPARE FOR TX AG 30(B)(6) DEPOSITION | $2,380.00 |
| Eisenberg, Lynn | Associate | $307 | 2/27/2014 | 0.4 | PREPARE FOR 30(B)(6) DEPOSITIONS | $122.80 |
| Shordt, Richard | Sr. Associate | $340 | 2/27/2014 | 6.7 | PREPARE FOR 30(B)(6) DEPOSITIONS | $2,278.00 |
| Ali, Hasan | Sr. Associate | $340 | 2/28/2014 | 2.6 | DRAFT AND REVISE TEXAS ATTORNEY GENERAL DEPOSITION OUTLINE | $884.00 |
| Shordt, Richard | Sr. Associate | $340 | 2/28/2014 | 5.2 | PREPARE FOR 30(B)(6) DEPOSITIONS | $1,768.00 |
| Ali, Hasan | Sr. Associate | $340 | 3/3/2014 | 0.9 | DRAFT OUTLINE FOR TEXAS AG DEPOSITION | $306.00 |
| Dunbar, Kelly | Counsel | $417 | 3/3/2014 | 1.3 | REVIEW BACKGROUND MATERIALS IN PREPARATION FOR HEARING, INCLUDING LEGISLATIVE PRIVILEGE BRIEFING | $542.10 |
| Lebsack, Sonya L. | Sr. Associate | $351 | 3/3/2014 | 1.5 | REVIEW MATIERIALS IN PREPARATION FOR MEETING WITH THE BRATTLE GROUP | $526.50 |
| Shordt, Richard | Sr. Associate | $340 | 3/3/2014 | 3.8 | PREPARE FOR 30(B)(6) DEPOSITIONS | $1,292.00 |

| Name | Title | Rate | Work Date | Hours Billed | Narrative | Total Amount Billed |
|------|-------|------|-----------|--------------|-----------|---------------------|
| Ali, Hasan | Sr. Associate | $340 | 3/4/2014 | 2.1 | DRAFT OUTLINE FOR TEXAS AG DEPOSITION | $714.00 |
| Dunbar, Kelly | Counsel | $417 | 3/4/2014 | 2.2 | PREPARE FOR AND PARTICIPATE IN MEETING WITH BRATTLE GROUP RE EXPERT REPORTS | $917.40 |
| Lebsack, Sonya L. | Sr. Associate | $351 | 3/4/2014 | 2.0 | ATTEND MEETING WITH THE BRATTLE GROUP | $702.00 |
| Lebsack, Sonya L. | Sr. Associate | $351 | 3/4/2014 | 2.6 | REVISE AND DRAFT COMMENTS ON BRATTLE PROPOSAL | $912.60 |
| Shordt, Richard | Sr. Associate | $340 | 3/4/2014 | 6.4 | PREPARE FOR 30(B)(6) DEPOSITIONS | $2,176.00 |
| Dunbar, Kelly | Counsel | $417 | 3/5/2014 | 2.5 | PREPARE FOR AND ATTEND HEARING RE PRIVILEGE AND SCHEDULING ISSUES | $1,042.50 |
| Shordt, Richard | Sr. Associate | $340 | 3/5/2014 | 4.9 | PREPARE FOR 30(B)(6) DEPOSITIONS | $1,666.00 |
| Ali, Hasan | Sr. Associate | $340 | 3/6/2014 | 0.4 | CORRESPOND WITH TEXAS REGARDING COMPLIANCE WITH CLAWBACK REQUEST | $136.00 |
| Shordt, Richard | Sr. Associate | $340 | 3/6/2014 | 3.7 | PREPARE FOR 30(B)(6) DEPOSITIONS | $1,258.00 |
| Shordt, Richard | Sr. Associate | $340 | 3/7/2014 | 1.5 | PREPARE FOR 30(B)(6) DEPOSITIONS | $510.00 |
| Eisenberg, Lynn | Associate | $307 | 3/9/2014 | 0.8 | DRAFT 30(B)(6) AND SUBPOENA FOR AG | $245.60 |
| Shordt, Richard | Sr. Associate | $340 | 3/9/2014 | 0.3 | PREPARE FOR 30(B)(6) DEPOSITIONS | $102.00 |
| Ali, Hasan | Sr. Associate | $340 | 3/10/2014 | 1.1 | REVISE DRAFT CLAIMS CHART | $374.00 |
| Shordt, Richard | Sr. Associate | $340 | 3/10/2014 | 4.9 | PREPARE FOR 30(B)(6) DEPOSITIONS | $1,666.00 |
| Ali, Hasan | Sr. Associate | $340 | 3/11/2014 | 1.8 | REVISE DRAFT 30(B)(6) NOTICES REGARDING VOTER FRAUD | $612.00 |
| Lebsack, Sonya L. | Sr. Associate | $351 | 3/11/2014 | 3.1 | REVISE SUPPLEMENTAL PRIVILEGE BRIEF | $1,088.10 |
| Shordt, Richard | Sr. Associate | $340 | 3/11/2014 | 3.5 | PREPARE FOR 30(B)(6) DEPOSITIONS | $1,190.00 |
| Shordt, Richard | Sr. Associate | $340 | 3/11/2014 | 3.9 | CONDUCT DOCUMENT REVIEW | $1,326.00 |
| Dunbar, Kelly | Counsel | $417 | 3/12/2014 | 1.9 | REVIEW AND REVISE PROPOSED SUPPLEMENTAL PRIVILEGE BRIEF | $792.30 |
| Shordt, Richard | Sr. Associate | $340 | 3/12/2014 | 2.1 | PREPARE FOR 30(B)(6) DEPOSITIONS | $714.00 |
| Shordt, Richard | Sr. Associate | $340 | 3/12/2014 | 1.5 | CONDUCT DOCUMENT REVIEW | $510.00 |
| Shordt, Richard | Sr. Associate | $340 | 3/13/2014 | 1.2 | PREPARE FOR 30(B)(6) DEPOSITIONS | $408.00 |
| Shordt, Richard | Sr. Associate | $340 | 3/13/2014 | 1.1 | REVIEW, REVISE CLAIMS CHART | $374.00 |
| Shordt, Richard | Sr. Associate | $340 | 3/13/2014 | 1.0 | PREPARE TEXAS DISCOVERY REQUEST RESPONSES, OBJECTIONS | $340.00 |
| Lebsack, Sonya L. | Sr. Associate | $351 | 3/14/2014 | 2.8 | DRAFT ANALYSIS AND CORRESPONDENCE RELATED TO 30(B)(6) STRATEGY | $982.80 |
| Shordt, Richard | Sr. Associate | $340 | 3/14/2014 | 0.3 | PREPARE TEXAS DISCOVERY REQUEST RESPONSES, OBJECTIONS | $102.00 |
| Lebsack, Sonya L. | Sr. Associate | $351 | 3/15/2014 | 2.2 | REVISE LITIGATION CLAIMS CHART | $772.20 |
| Ali, Hasan | Sr. Associate | $340 | 3/16/2014 | 0.6 | REVISE DRAFT CLAIMS CHART | $204.00 |
| Shordt, Richard | Sr. Associate | $340 | 3/16/2014 | 1.1 | PREPARE FOR 30(B)(6) DEPOSITIONS | $374.00 |
| Shordt, Richard | Sr. Associate | $340 | 3/16/2014 | 1.0 | REVIEW, REVISE CLAIM CHART | $340.00 |
| Shordt, Richard | Sr. Associate | $340 | 3/16/2014 | 1.0 | PREPARE TEXAS DISCOVERY REQUEST RESPONSES, OBJECTIONS | $340.00 |
| Shordt, Richard | Sr. Associate | $340 | 3/17/2014 | 4.5 | PREPARE FOR 30(B)(6) DEPOSITIONS | $1,530.00 |
| Shordt, Richard | Sr. Associate | $340 | 3/17/2014 | 0.8 | PREPARE TEXAS DISCOVERY REQUEST RESPONSES, OBJECTIONS | $272.00 |
| Shordt, Richard | Sr. Associate | $340 | 3/18/2014 | 4.1 | PREPARE FOR 30(B)(6) DEPOSITIONS | $1,394.00 |
| Shordt, Richard | Sr. Associate | $340 | 3/18/2014 | 2.1 | REVIEW, REVISE CLAIM CHART | $714.00 |
| Shordt, Richard | Sr. Associate | $340 | 3/18/2014 | 1.4 | PREPARE TEXAS DISCOVERY REQUEST RESPONSES, OBJECTIONS | $476.00 |
| Shordt, Richard | Sr. Associate | $340 | 3/19/2014 | 2.1 | PREPARE FOR 30(B)(6) DEPOSITIONS | $714.00 |
| Shordt, Richard | Sr. Associate | $340 | 3/19/2014 | 1.2 | PREPARE TEXAS DISCOVERY REQUEST RESPONSES, OBJECTIONS | $408.00 |
| Ali, Hasan | Sr. Associate | $340 | 3/20/2014 | 1.3 | REVIEW DRAFT TEXAS 30(B)(6) NOTICE AND DRAFT LETTER TO TEXAS REGARDING 30(B)(6) DEPOSITIONS | $442.00 |
| Lebsack, Sonya L. | Sr. Associate | $351 | 3/20/2014 | 2.1 | DRAFT AND REVIEW 30(B)(6) NOTICE FOR THE TEXAS AG | $737.10 |
| Shordt, Richard | Sr. Associate | $340 | 3/20/2014 | 3.0 | PREPARE TEXAS DISCOVERY REQUEST RESPONSES, OBJECTIONS | $1,020.00 |
| Ali, Hasan | Sr. Associate | $340 | 3/21/2014 | 1.7 | REVISE DRAFT TEXAS 30(B)(6) NOTICE | $578.00 |
| Dunbar, Kelly | Counsel | $417 | 3/21/2014 | 0.8 | REVIEW AND REVISE DRAFT DEPOSITION NOTICE AND LETTER RE: SAME | $333.60 |
| Lebsack, Sonya L. | Sr. Associate | $351 | 3/21/2014 | 2.3 | COMMENT ON BURTON EXPERT REPORT DRAFT | $807.30 |
| Shordt, Richard | Sr. Associate | $340 | 3/21/2014 | 1.7 | PREPARE FOR 30(B)(6) DEPOSITIONS | $578.00 |
| Shordt, Richard | Sr. Associate | $340 | 3/21/2014 | 0.3 | PREPARE TEXAS DISCOVERY REQUEST RESPONSES, OBJECTIONS | $102.00 |
| Shordt, Richard | Sr. Associate | $340 | 3/23/2014 | 2.9 | PREPARE FOR 30(B)(6) DEPOSITIONS | $986.00 |

| Name | Title | Rate | Work Date | Hours Billed | Narrative | Total Amount Billed |
|------|-------|------|-----------|--------------|-----------|---------------------|
| Shordt, Richard | Sr. Associate | $340 | 3/23/2014 | 1.1 | PREPARE TEXAS DISCOVERY REQUEST RESPONSES, OBJECTIONS | $374.00 |
| Ali, Hasan | Sr. Associate | $340 | 3/24/2014 | 2.6 | REVIEW DOCUMENTS IN PREPARATION FOR TEXAS ATTORNEY GENERAL DEPOSITION | $884.00 |
| Shordt, Richard | Sr. Associate | $340 | 3/24/2014 | 2.7 | PREPARE FOR 30(B)(6) DEPOSITIONS | $918.00 |
| Shordt, Richard | Sr. Associate | $340 | 3/24/2014 | 1.5 | PREPARE TEXAS DISCOVERY REQUEST RESPONSES, OBJECTIONS | $510.00 |
| Ali, Hasan | Sr. Associate | $340 | 3/25/2014 | 1.2 | REVIEW AND IDENTIFY DOCUMENTS FOR TEXAS AG DEPOSITION | $408.00 |
| Dunbar, Kelly | Counsel | $417 | 3/25/2014 | 2.3 | PREPARE FOR AND LEAD MEETING WITH BRATTLE GROUP RE: EXPERT REPORTS | $959.10 |
| Paikin, Jonathan E. | Partner | $544 | 3/25/2014 | 2.7 | PREPARE FOR AND MEET WITH BRATTLE GROUP AND REVIEW DRAFT REPORT | $1,468.80 |
| Shordt, Richard | Sr. Associate | $340 | 3/25/2014 | 1.0 | PREPARE FOR 30(B)(6) DEPOSITIONS | $340.00 |
| Shordt, Richard | Sr. Associate | $340 | 3/25/2014 | 0.6 | PREPARE TEXAS DISCOVERY REQUEST RESPONSES, OBJECTIONS | $204.00 |
| Shordt, Richard | Sr. Associate | $340 | 3/26/2014 | 1.1 | PREPARE FOR 30(B)(6) DEPOSITIONS | $374.00 |
| Shordt, Richard | Sr. Associate | $340 | 3/26/2014 | 0.7 | PREPARE TEXAS DISCOVERY REQUEST RESPONSES, OBJECTIONS | $238.00 |
| Shordt, Richard | Sr. Associate | $340 | 3/27/2014 | 2.1 | PREPARE FOR 30(B)(6) DEPOSITIONS | $714.00 |
| Shordt, Richard | Sr. Associate | $340 | 3/27/2014 | 0.4 | PREPARE TEXAS DISCOVERY REQUEST RESPONSES, OBJECTIONS | $136.00 |
| Ali, Hasan | Sr. Associate | $340 | 3/28/2014 | 1.8 | DRAFT AND REVISE SUBPOENA TO TEXAS AG OFFICE | $612.00 |
| Shordt, Richard | Sr. Associate | $340 | 3/28/2014 | 0.9 | PREPARE FOR 30(B)(6) DEPOSITIONS | $306.00 |
| Shordt, Richard | Sr. Associate | $340 | 3/28/2014 | 0.5 | PREPARE TEXAS DISCOVERY REQUEST RESPONSES, OBJECTIONS | $170.00 |
| Eisenberg, Lynn | Associate | $307 | 3/29/2014 | 1.3 | DRAFT OUTLINE OF 30(B)(6) OF AG OFFICE | $399.10 |
| Shordt, Richard | Sr. Associate | $340 | 3/29/2014 | 0.2 | PREPARE FOR 30(B)(6) DEPOSITIONS | $68.00 |
| Ali, Hasan | Sr. Associate | $340 | 3/30/2014 | 1.2 | DRAFT AND REVISE TEXAS AG DEPOSITION OUTLINE | $408.00 |
| Eisenberg, Lynn | Associate | $307 | 3/30/2014 | 4.6 | DRAFT 30(B)(6) OUTLINE | $1,412.20 |
| Shordt, Richard | Sr. Associate | $340 | 3/30/2014 | 2.9 | PREPARE FOR 30(B)(6) DEPOSITIONS | $986.00 |
| Shordt, Richard | Sr. Associate | $340 | 3/30/2014 | 1.1 | PREPARE TEXAS DISCOVERY REQUEST RESPONSES, OBJECTIONS | $374.00 |
| Ali, Hasan | Sr. Associate | $340 | 3/31/2014 | 2.6 | DRAFT TEXAS AG DEPOSITION OUTLINE | $884.00 |
| Eisenberg, Lynn | Associate | $307 | 3/31/2014 | 3.4 | DRAFT 30(B)(6) OUTLINE | $1,043.80 |
| Shordt, Richard | Sr. Associate | $340 | 3/31/2014 | 5.1 | PREPARE FOR 30(B)(6) DEPOSITIONS | $1,734.00 |
| Shordt, Richard | Sr. Associate | $340 | 3/31/2014 | 1.6 | PREPARE TEXAS DISCOVERY REQUEST RESPONSES, OBJECTIONS | $544.00 |
| Ali, Hasan | Sr. Associate | $340 | 4/1/2014 | 0.8 | REVIEW AND DRAFT TEXAS AG DEPOSITION OUTLINE | $272.00 |
| Dunbar, Kelly | Counsel | $417 | 4/1/2014 | 2.1 | PREPARE FOR AND PARTICIPATE BY PHONE IN JUDICIAL HEARING RE: PRIVILEGE AND SCHEDULING ISSUES | $875.70 |
| Eisenberg, Lynn | Associate | $307 | 4/1/2014 | 1.6 | REVISE RFP RESPONSES | $491.20 |
| Shordt, Richard | Sr. Associate | $340 | 4/1/2014 | 1.9 | PREPARE FOR 30(B)(6) DEPOSITIONS | $646.00 |
| Shordt, Richard | Sr. Associate | $340 | 4/1/2014 | 0.6 | PREPARE TEXAS DISCOVERY REQUEST RESPONSES, OBJECTIONS | $204.00 |
| Ali, Hasan | Sr. Associate | $340 | 4/2/2014 | 0.8 | DRAFT AND REVISE AG DEPOSITION OUTLINE | $272.00 |
| Dunbar, Kelly | Counsel | $417 | 4/2/2014 | 1.6 | PREPARE FOR AND PARTICIPATE IN SCHEDULING CALL WITH DOJ, TEXAS, ET AL. | $667.20 |
| Shordt, Richard | Sr. Associate | $340 | 4/2/2014 | 0.3 | PREPARE FOR 30(B)(6) DEPOSITIONS | $102.00 |
| Shordt, Richard | Sr. Associate | $340 | 4/2/2014 | 0.3 | PREPARE TEXAS DISCOVERY REQUEST RESPONSES, OBJECTIONS | $102.00 |
| Ali, Hasan | Sr. Associate | $340 | 4/3/2014 | 1.5 | REVIEW AND REVISE DRAFT OBJECTIONS AND RESPONSES TO RFPS | $510.00 |
| Shordt, Richard | Sr. Associate | $340 | 4/3/2014 | 0.7 | PREPARE FOR 30(B)(6) DEPOSITIONS | $238.00 |
| Shordt, Richard | Sr. Associate | $340 | 4/3/2014 | 0.3 | PREPARE TEXAS DISCOVERY REQUEST RESPONSES, OBJECTIONS | $102.00 |
| Ali, Hasan | Sr. Associate | $340 | 4/4/2014 | 3.1 | DRAFT AND REVISE SUBPOENA TO TEXAS ATTORNEY GENERAL'S OFFICE | $1,054.00 |
| Ali, Hasan | Sr. Associate | $340 | 4/4/2014 | 2.1 | DRAFT AND REVISE OBJECTIONS TO RFPS TO IMANI CLARK AND MICHELLE BESSIAKE | $714.00 |
| Dunbar, Kelly | Counsel | $417 | 4/4/2014 | 0.7 | REVIEW AND REVISE DEPOSITION NOTICE, SUBPOENA, AND COVER LETTER | $291.90 |
| Eisenberg, Lynn | Associate | $307 | 4/4/2014 | 6.0 | DRAFT OBJECTIONS AND RESPONSES TO THE FIRST SET OF DOCUMENT REQUESTS | $1,842.00 |
| Shordt, Richard | Sr. Associate | $340 | 4/4/2014 | 1.6 | PREPARE FOR 30(B)(6) DEPOSITIONS | $544.00 |
| Shordt, Richard | Sr. Associate | $340 | 4/4/2014 | 1.6 | PREPARE TEXAS DISCOVERY REQUEST RESPONSES, OBJECTIONS | $544.00 |

| Name | Title | Rate | Work Date | Hours Billed | Narrative | Total Amount Billed |
|------|-------|------|-----------|--------------|-----------|---------------------|
| Ali, Hasan | Sr. Associate | $340 | 4/5/2014 | 1.1 | DRAFT RESPONSES AND OBJECTIONS TO RFP DIRECTED TO IMANI CLARK AND MICHELLE BESSIAKE | $374.00 |
| Shordt, Richard | Sr. Associate | $340 | 4/5/2014 | 1.0 | PREPARE FOR 30(B)(6) DEPOSITIONS | $340.00 |
| Shordt, Richard | Sr. Associate | $340 | 4/5/2014 | 0.5 | PREPARE TEXAS DISCOVERY REQUEST RESPONSES, OBJECTIONS | $170.00 |
| Ali, Hasan | Sr. Associate | $340 | 4/6/2014 | 3.9 | DRAFT RESPONSES AND OBJECTIONS TO RFP DIRECTED TO IMANI CLARK AND MICHELLE BESSIAKE | $1,326.00 |
| Shordt, Richard | Sr. Associate | $340 | 4/6/2014 | 1.6 | PREPARE FOR 30(B)(6) DEPOSITIONS | $544.00 |
| Shordt, Richard | Sr. Associate | $340 | 4/6/2014 | 1.6 | PREPARE TEXAS DISCOVERY REQUEST RESPONSES, OBJECTIONS | $544.00 |
| Eisenberg, Lynn | Associate | $307 | 4/7/2014 | 0.2 | EDIT DRAFT RFPS | $61.40 |
| Paikin, Jonathan E. | Partner | $544 | 4/7/2014 | 0.4 | REVIEW 30(B)(6) AND SUBPOENA | $217.60 |
| Paikin, Jonathan E. | Partner | $544 | 4/7/2014 | 0.4 | REVIEW COMMENTS TO EXPERT REPORT | $217.60 |
| Shordt, Richard | Sr. Associate | $340 | 4/7/2014 | 0.8 | PREPARE FOR 30(B)(6) DEPOSITIONS | $272.00 |
| Shordt, Richard | Sr. Associate | $340 | 4/7/2014 | 0.8 | PREPARE TEXAS DISCOVERY REQUEST RESPONSES, OBJECTIONS | $272.00 |
| Dunbar, Kelly | Counsel | $417 | 4/8/2014 | 0.9 | PREPARE FOR AND PARTICIPATE ON TELEPHONIC STATUS HEARING WITH COURT | $375.30 |
| Shordt, Richard | Sr. Associate | $340 | 4/8/2014 | 0.6 | PREPARE FOR 30(B)(6) DEPOSITIONS | $204.00 |
| Shordt, Richard | Sr. Associate | $340 | 4/8/2014 | 0.5 | PREPARE TEXAS DISCOVERY REQUEST RESPONSES, OBJECTIONS | $170.00 |
| Sinzdak, Gerard | Sr. Associate | $351 | 4/8/2014 | 0.4 | TELECONFERENCE WITH MR. BAZELON OF THE BRATTLE GROUP REGARDING DRAFT REPORT | $140.40 |
| Ali, Hasan | Sr. Associate | $340 | 4/9/2014 | 0.5 | REVIEW AND REVISE DRAFT OBJECTIONS AND RESPONSES TO FIRST SET OF RFPS | $170.00 |
| Shordt, Richard | Sr. Associate | $340 | 4/9/2014 | 1.8 | PREPARE FOR 30(B)(6) DEPOSITIONS | $612.00 |
| Shordt, Richard | Sr. Associate | $340 | 4/9/2014 | 1.8 | PREPARE TEXAS DISCOVERY REQUEST RESPONSES, OBJECTIONS | $612.00 |
| Dunbar, Kelly | Counsel | $417 | 4/10/2014 | 0.5 | PHONE CALL WITH DOJ, TEXAS ET AL. RE: TRIAL PROTOCOL | $208.50 |
| Shordt, Richard | Sr. Associate | $340 | 4/10/2014 | 0.5 | PREPARE FOR 30(B)(6) DEPOSITIONS | $170.00 |
| Shordt, Richard | Sr. Associate | $340 | 4/10/2014 | 0.5 | PREPARE TEXAS DISCOVERY REQUEST RESPONSES, OBJECTIONS | $170.00 |
| Shordt, Richard | Sr. Associate | $340 | 4/11/2014 | 0.8 | PREPARE FOR 30(B)(6) DEPOSITIONS | $272.00 |
| Shordt, Richard | Sr. Associate | $340 | 4/11/2014 | 0.7 | PREPARE TEXAS DISCOVERY REQUEST RESPONSES, OBJECTIONS | $238.00 |
| Ali, Hasan | Sr. Associate | $340 | 4/12/2014 | 1.3 | REVISE DRAFT RESPONSES AND OBJECTIONS TO RFPS DIRECTED TO IMANI CLARK AND MICHELLE BESSIAKE | $442.00 |
| Ali, Hasan | Sr. Associate | $340 | 4/13/2014 | 0.4 | REVISE DRAFT RESPONSES AND OBJECTIONS TO RFP DIRECTED TO IMANI CLARK AND MICHELLE BESSIAKE | $136.00 |
| Ali, Hasan | Sr. Associate | $340 | 4/14/2014 | 0.5 | FINALIZE RESPONSES AND OBJECTIONS TO RFPS DIRECTED TO IMANI CLARK AND MICHELLE BESSIAKE | $170.00 |
| Shordt, Richard | Sr. Associate | $340 | 4/14/2014 | 1.3 | PREPARE FOR 30(B)(6) DEPOSITIONS | $442.00 |
| Shordt, Richard | Sr. Associate | $340 | 4/14/2014 | 1.2 | PREPARE TEXAS DISCOVERY REQUEST RESPONSES, OBJECTIONS | $408.00 |
| Shordt, Richard | Sr. Associate | $340 | 4/15/2014 | 1.0 | PREPARE FOR 30(B)(6) DEPOSITIONS | $340.00 |
| Shordt, Richard | Sr. Associate | $340 | 4/15/2014 | 2.8 | PREPARE CLARK, BESSIAKE DEPOSITION DEFENSE | $952.00 |
| Dunbar, Kelly | Counsel | $417 | 4/16/2014 | 2.2 | REVIEW AND REVISE DRAFT 30(B)(6) OUTLINE FOR ATTORNEY GENERAL'S OFFICE DEPOSITION | $917.40 |
| Shordt, Richard | Sr. Associate | $340 | 4/16/2014 | 4.1 | PREPARE FOR 30(B)(6) DEPOSITIONS | $1,394.00 |
| Shordt, Richard | Sr. Associate | $340 | 4/16/2014 | 4.1 | PREPARE TEXAS DISCOVERY REQUEST RESPONSES, OBJECTIONS | $1,394.00 |
| Shordt, Richard | Sr. Associate | $340 | 4/17/2014 | 1.3 | PREPARE FOR 30(B)(6) DEPOSITIONS | $442.00 |
| Shordt, Richard | Sr. Associate | $340 | 4/17/2014 | 1.3 | PREPARE FOR CLARK, BESSIAKE DEPOSITION | $442.00 |
| Eisenberg, Lynn | Associate | $307 | 4/18/2014 | 0.4 | PREPARE FOR INGRAM DEPOSITION | $122.80 |
| Shordt, Richard | Sr. Associate | $340 | 4/18/2014 | 0.9 | PREPARE FOR 30(B)(6) DEPOSITIONS | $306.00 |
| Shordt, Richard | Sr. Associate | $340 | 4/18/2014 | 0.9 | PREPARE FOR CLARK, BESSIAKE DEPOSITION | $306.00 |
| Eisenberg, Lynn | Associate | $307 | 4/21/2014 | 0.3 | REVIEW DRAFT OUTLINE EDITS FOR INGRAM DEPOSITIONS | $92.10 |
| Eisenberg, Lynn | Associate | $307 | 4/21/2014 | 0.2 | REVIEW DOCUMENTS FOR INGRAM DEPOSITION | $61.40 |
| Shordt, Richard | Sr. Associate | $340 | 4/21/2014 | 2.0 | PREPARE FOR 30(B)(6) DEPOSITIONS | $680.00 |

| Name | Title | Rate | Work Date | Hours Billed | Narrative | Total Amount Billed |
|---|---|---|---|---|---|---|
| Shordt, Richard | Sr. Associate | $340 | 4/21/2014 | 2.0 | PREPARE FOR CLARK, BESSIAKE DEPOSITION | $680.00 |
| Ali, Hasan | Sr. Associate | $340 | 4/22/2014 | 1.0 | DRAFT OUTLINE FOR J. PETERS DEPOSITION | $340.00 |
| Ali, Hasan | Sr. Associate | $340 | 4/22/2014 | 0.8 | REVIEW DOCUMENTS FOR J. PETERS DEPOSITION | $272.00 |
| Dunbar, Kelly | Counsel | $417 | 4/22/2014 | 3.1 | REVIEW BACKGROUND MATERIALS IN PREPARATION FOR PETERS DEPOSITION | $1,292.70 |
| Shordt, Richard | Sr. Associate | $340 | 4/22/2014 | 0.8 | PREPARE FOR 30(B)(6) DEPOSITIONS | $272.00 |
| Shordt, Richard | Sr. Associate | $340 | 4/22/2014 | 0.8 | PREPARE FOR CLARK, BESSIAKE DEPOSITION | $272.00 |
| Ali, Hasan | Sr. Associate | $340 | 4/23/2014 | 0.5 | DRAFT OUTLINE OF J. PETERS DEPOSITION | $170.00 |
| Ali, Hasan | Sr. Associate | $340 | 4/23/2014 | 1.5 | PARTICIPATE IN MOCK DEPOSITION OF M. BESSIAKE | $510.00 |
| Dunbar, Kelly | Counsel | $417 | 4/23/2014 | 2.0 | REVIEW MATERIALS IN PREPARATION FOR PETERS DEPOSITION | $834.00 |
| Eisenberg, Lynn | Associate | $307 | 4/23/2014 | 8.0 | ATTEND INGRAM DEPOSITION | $2,456.00 |
| Shordt, Richard | Sr. Associate | $340 | 4/23/2014 | 1.2 | PREPARE FOR 30(B)(6) DEPOSITIONS | $408.00 |
| Shordt, Richard | Sr. Associate | $340 | 4/23/2014 | 1.2 | PREPARE FOR CLARK, BESSIAKE DEPOSITION | $408.00 |
| Shordt, Richard | Sr. Associate | $340 | 4/23/2014 | 1.4 | CONDUCT BESSIAKE DEPOSITION PREP | $476.00 |
| Ali, Hasan | Sr. Associate | $340 | 4/24/2014 | 0.4 | REVIEW DOCUMENTS FOR J. PETERS DEPOSITION | $136.00 |
| Ali, Hasan | Sr. Associate | $340 | 4/24/2014 | 0.4 | DRAFT OUTLINE FOR J. PETERS DEPOSITION | $136.00 |
| Dunbar, Kelly | Counsel | $417 | 4/24/2014 | 3.1 | REVIEW DOCUMENTS IN PREPARATION FOR PETERS DEPOSITION | $1,292.70 |
| Ali, Hasan | Sr. Associate | $340 | 4/25/2014 | 3.3 | REVIEW DOCUMENTS FOR J. PETERS DEPOSITION | $1,122.00 |
| Ali, Hasan | Sr. Associate | $340 | 4/25/2014 | 3.3 | DRAFT AND REVISE OUTLINE FOR J. PETERS DEPOSITION | $1,122.00 |
| Dunbar, Kelly | Counsel | $417 | 4/25/2014 | 3.0 | REVIEW DOCUMENTS AND MATERIALS IN PREPARATION FOR PETERS DEPOSITION | $1,251.00 |
| Eisenberg, Lynn | Associate | $307 | 4/25/2014 | 5.1 | DRAFT RFP RESPONSES AND OBJECTIONS FOR TLYVEF | $1,565.70 |
| Ali, Hasan | Sr. Associate | $340 | 4/26/2014 | 2.0 | DRAFT AND REVISE OUTLINE FOR J. PETERS DEPOSITION | $680.00 |
| Ali, Hasan | Sr. Associate | $340 | 4/26/2014 | 2.7 | DRAFT AND REVISE RESPONSES AND OBJECTIONS FOR THE TEXAS LEAGUE TO DEFENDANTS' FIRST SET OF RFPS | $918.00 |
| Dunbar, Kelly | Counsel | $417 | 4/26/2014 | 1.5 | REVIEW AND REVISE PETERS DEPOSITION OUTLINE | $625.50 |
| Ali, Hasan | Sr. Associate | $340 | 4/27/2014 | 0.8 | DRAFT INTERROGATORY RESPONSES AND OBJECTIONS | $272.00 |
| Dunbar, Kelly | Counsel | $417 | 4/27/2014 | 2.3 | REVIEW AND REVISE PETERS DEPOSITION OUTLINE | $959.10 |
| Shordt, Richard | Sr. Associate | $340 | 4/27/2014 | 2.0 | PREPARE FOR 30(B)(6) DEPOSITIONS | $680.00 |
| Shordt, Richard | Sr. Associate | $340 | 4/27/2014 | 2.0 | PREPARE FOR CLARK, BESSIAKE DEPOSITION | $680.00 |
| Dunbar, Kelly | Counsel | $417 | 4/28/2014 | 6.5 | REVIEW AND REVISE PETERS DEPOSITION OUTLINE | $2,710.50 |
| Shordt, Richard | Sr. Associate | $340 | 4/28/2014 | 1.2 | PREPARE FOR 30(B)(6) DEPOSITIONS | $408.00 |
| Shordt, Richard | Sr. Associate | $340 | 4/28/2014 | 1.2 | PREPARE FOR CLARK, BESSIAKE DEPOSITION | $408.00 |
| Shordt, Richard | Sr. Associate | $340 | 4/28/2014 | 2.1 | REVISE INTERROGATORY, RFP RESPONSES | $714.00 |
| Ali, Hasan | Sr. Associate | $340 | 4/29/2014 | 2.8 | DRAFT AND REVISE OUTLINE FOR PETERS DEPOSITION | $952.00 |
| Dunbar, Kelly | Counsel | $417 | 4/29/2014 | 2.5 | REVIEW MATERIALS IN PREPARATION FOR PETERS DEPOSITION | $1,042.50 |
| Dunbar, Kelly | Counsel | $417 | 4/29/2014 | 2.5 | REVIEW AND REVISE PETERS DEPOSITION OUTLINE | $1,042.50 |
| Paikin, Jonathan E. | Partner | $544 | 4/29/2014 | 2.0 | PREPARE INTERROGATORY RESPONSES | $1,088.00 |
| Shordt, Richard | Sr. Associate | $340 | 4/29/2014 | 2.0 | PREPARE FOR 30(B)(6) DEPOSITIONS | $680.00 |
| Shordt, Richard | Sr. Associate | $340 | 4/29/2014 | 2.0 | PREPARE FOR CLARK, BESSIAKE DEPOSITION | $680.00 |
| Shordt, Richard | Sr. Associate | $340 | 4/29/2014 | 2.0 | REVISE INTERROGATORY, RFP RESPONSES | $680.00 |
| Ali, Hasan | Sr. Associate | $340 | 4/30/2014 | 8.1 | ATTEND DEPOSITION OF JOE PETERS | $2,754.00 |
| Dunbar, Kelly | Counsel | $417 | 4/30/2014 | 2.6 | PREPARE FOR PETERS DEPOSITION | $1,084.20 |
| Dunbar, Kelly | Counsel | $417 | 4/30/2014 | 8.1 | ATTEND AND PARTICIPATE IN PETERS DEPOSITION | $3,377.70 |
| Shordt, Richard | Sr. Associate | $340 | 4/30/2014 | 2.0 | PREPARE MS. BESSIAKE FOR DEPOSITION | $680.00 |
| Dunbar, Kelly | Counsel | $417 | 5/1/2014 | 0.3 | REVIEW REVISED DOCUMENT REQUEST RESPONSE FOR THE TEXAS LEAGUE | $125.10 |
| Eisenberg, Lynn | Associate | $307 | 5/1/2014 | 0.8 | EDIT RFPS | $245.60 |
| Lebsack, Sonya L. | Sr. Associate | $351 | 5/1/2014 | 0.5 | ATTEND TELEPHONIC HEARING REGARDING LEGISLATIVE PRIVILEGE | $175.50 |
| Shordt, Richard | Sr. Associate | $340 | 5/1/2014 | 6.0 | PREPARE MS. BESSIAKE FOR DEPOSITION | $2,040.00 |
| Shordt, Richard | Sr. Associate | $340 | 5/1/2014 | 2.0 | PREPARE MS. CLARK FOR DEPOSITION | $680.00 |
| Shordt, Richard | Sr. Associate | $340 | 5/2/2014 | 4.0 | DEFEND BESSIAKE DEPOSITION | $1,360.00 |

| Name | Title | Rate | Work Date | Hours Billed | Narrative | Total Amount Billed |
|------|-------|------|-----------|--------------|-----------|---------------------|
| Shordt, Richard | Sr. Associate | $340 | 5/5/2014 | 4.2 | PREPARE FOR RODRIGUEZ 30(B)(6) DEPOSITION | $1,428.00 |
| Ali, Hasan | Sr. Associate | $340 | 5/6/2014 | 1.2 | REVIEW AND REVISE INTERROGATORY RESPONSES | $408.00 |
| Eisenberg, Lynn | Associate | $307 | 5/6/2014 | 0.5 | REVISE OBJECTIONS TO DOCUMENT REQUESTS | $153.50 |
| Shordt, Richard | Sr. Associate | $340 | 5/6/2014 | 1.6 | PREPARE FOR RODRIGUEZ 30(B)(6) DEPOSITION | $544.00 |
| Ali, Hasan | Sr. Associate | $340 | 5/7/2014 | 0.6 | DRAFT AND REVISE INTERROGATORY RESPONSES FOR TEXAS LEAGUE | $204.00 |
| Shordt, Richard | Sr. Associate | $340 | 5/7/2014 | 4.5 | RODRIGUEZ DEPOSITION PREPARATION | $1,530.00 |
| Ali, Hasan | Sr. Associate | $340 | 5/8/2014 | 2.8 | REVISE AND FINALIZE INTERROGATORY RESPONSES FOR THE TEXAS LEAGUE, I. CLARK, AND M. BESSIAKE | $952.00 |
| Conley, Danielle | Partner | $417 | 5/8/2014 | 1.5 | REVIEW DRAFT OF EXPERT REPORT | $625.50 |
| Shordt, Richard | Sr. Associate | $340 | 5/8/2014 | 8.0 | ATTEND RODRIGUEZ 30(B)(6) DEPOSITION | $2,720.00 |
| Dunbar, Kelly | Counsel | $417 | 5/13/2014 | 0.6 | REVIEW AND REVISE DRAFT OPPOSITION TO JUDICIAL NOTICE MOTION | $250.20 |
| Shordt, Richard | Sr. Associate | $340 | 5/13/2014 | 1.5 | PREPARE FOR TEXAS AG 30(B)(6) DEPOSITION | $510.00 |
| Shordt, Richard | Sr. Associate | $340 | 5/14/2014 | 0.5 | PREPARE FOR TEXAS AG 30(B)(6) DEPOSITION | $170.00 |
| Eisenberg, Lynn | Associate | $307 | 5/15/2014 | 1.5 | ATTEND STATUS CONFERENCE | $460.50 |
| Shordt, Richard | Sr. Associate | $340 | 5/15/2014 | 1.1 | PREPARE FOR TEXAS AG 30(B)(6) DEPOSITION | $374.00 |
| Conley, Danielle | Partner | $417 | 5/16/2014 | 1.6 | REVIEW AND ANALYZE EXPERT REPORTS | $667.20 |
| Conley, Danielle | Partner | $417 | 5/16/2014 | 1.0 | MEET WITH EXPERTS RE: EXPERT REPORT | $417.00 |
| Dunbar, Kelly | Counsel | $417 | 5/16/2014 | 1.2 | PREPARE FOR AND MEET WITH BRATTLE GROUP RE: EXPERT REPORT ISSUES | $500.40 |
| Dunbar, Kelly | Counsel | $417 | 5/16/2014 | 1.5 | REVIEW REVISED BRATTLE GROUP DRAFT REPORT | $625.50 |
| Paikin, Jonathan E. | Partner | $544 | 5/16/2014 | 1.5 | REVIEW DRAFT BRATTLE REPORT | $816.00 |
| Paikin, Jonathan E. | Partner | $544 | 5/16/2014 | 1.0 | MEET WITH BRATTLE GROUP | $544.00 |
| Shordt, Richard | Sr. Associate | $340 | 5/16/2014 | 0.4 | PREPARE FOR TEXAS AG 30(B)(6) DEPOSITION | $136.00 |
| Ali, Hasan | Sr. Associate | $340 | 5/17/2014 | 0.2 | REVIEW AND DRAFT OBJECTIONS TO THIRD RFPS TO TLYVEF | $68.00 |
| Eisenberg, Lynn | Associate | $307 | 5/18/2014 | 2.6 | DRAFT MOTION TO COMPEL | $798.20 |
| Dunbar, Kelly | Counsel | $417 | 5/19/2014 | 0.4 | PARTICIPATE ON CALL WITH TEXAS AND OTHERS RE: TRIAL PROTOCOL ISSUES | $166.80 |
| Eisenberg, Lynn | Associate | $307 | 5/19/2014 | 1.8 | DRAFT MOTION TO COMPEL | $552.60 |
| Shordt, Richard | Sr. Associate | $340 | 5/19/2014 | 1.0 | PREPARE FOR 30(B)(6) DEPOSITIONS | $340.00 |
| Shordt, Richard | Sr. Associate | $340 | 5/19/2014 | 0.9 | PREPARE FOR LEGISLATOR DEPOSITIONS | $306.00 |
| Dunbar, Kelly | Counsel | $417 | 5/20/2014 | 0.4 | PARTICIPATE ON STATUS CONFERENCE CALL WITH COURT | $166.80 |
| Eisenberg, Lynn | Associate | $307 | 5/20/2014 | 3.4 | DRAFT AND REVISE MOTION TO COMPEL | $1,043.80 |
| Shordt, Richard | Sr. Associate | $340 | 5/20/2014 | 3.2 | PREPARE FOR LEGISLATOR DEPOSITIONS | $1,088.00 |
| Ali, Hasan | Sr. Associate | $340 | 5/21/2014 | 0.8 | DRAFT AND REVISE RESPONSES AND OBJECTIONS TO THIRD RFPS TO TLYVEF | $272.00 |
| Faransso, Tania | Sr. Associate | $340 | 5/21/2014 | 2.1 | REVIEW AND COMMENT ON BRATTLE EXPERT REPORT | $714.00 |
| Shordt, Richard | Sr. Associate | $340 | 5/21/2014 | 1.3 | PREPARE FOR 30(B)(6) DEPOSITIONS | $442.00 |
| Shordt, Richard | Sr. Associate | $340 | 5/21/2014 | 1.2 | PREPARE FOR LEGISLATOR DEPOSITIONS | $408.00 |
| Ali, Hasan | Sr. Associate | $340 | 5/22/2014 | 2.6 | DRAFT AND FINALIZE RESPONSES AND OBJECTIONS TO THIRD RFPS DIRECTED TO THE TEXAS LEAGUE | $884.00 |
| Faransso, Tania | Sr. Associate | $340 | 5/22/2014 | 0.6 | REVIEW AND COMMENT ON BRATTLE EXPERT REPORT | $204.00 |
| Shordt, Richard | Sr. Associate | $340 | 5/22/2014 | 1.0 | PREPARE FOR 30(B)(6) DEPOSITIONS | $340.00 |
| Shordt, Richard | Sr. Associate | $340 | 5/22/2014 | 1.0 | PREPARE FOR LEGISLATOR DEPOSITIONS | $340.00 |
| Dunbar, Kelly | Counsel | $417 | 5/23/2014 | 1.2 | REVIEW AND COMMENT ON DRAFT EXPERT REPORT | $500.40 |
| Shordt, Richard | Sr. Associate | $340 | 5/23/2014 | 0.5 | PREPARE FOR 30(B)(6) DEPOSITIONS | $170.00 |
| Shordt, Richard | Sr. Associate | $340 | 5/23/2014 | 0.6 | PREPARE FOR LEGISLATOR DEPOSITIONS | $204.00 |
| Dunbar, Kelly | Counsel | $417 | 5/27/2014 | 0.6 | PHONE CALL WITH TEXAS ET AL. RE DISCOVERY | $250.20 |
| Shordt, Richard | Sr. Associate | $340 | 5/27/2014 | 1.0 | PREPARE FOR 30(B)(6) DEPOSITIONS | $340.00 |
| Shordt, Richard | Sr. Associate | $340 | 5/27/2014 | 1.1 | PREPARE FOR LEGISLATOR DEPOSITIONS | $374.00 |
| Ali, Hasan | Sr. Associate | $340 | 5/28/2014 | 0.6 | PARTICIPATE IN MEET AND CONFER WITH TEXAS REGARDING DISCOVERY DISPUTES | $204.00 |
| Dunbar, Kelly | Counsel | $417 | 5/28/2014 | 1.2 | PREPARE FOR AND PARTICIPATE IN STATUS CONFERENCE WITH COURT RE DISCOVERY ISSUES | $500.40 |

| Name | Title | Rate | Work Date | Hours Billed | Narrative | Total Amount Billed |
|------|-------|------|-----------|--------------|-----------|---------------------|
| Dunbar, Kelly | Counsel | $417 | 5/28/2014 | 1.0 | PHONE CALL WITH TEXAS ET AL. RE DATABASE ISSUES | $417.00 |
| Eisenberg, Lynn | Associate | $307 | 5/28/2014 | 0.5 | PREPARE FOR TLYVEF DEPOSITION DEFENSE | $153.50 |
| Shordt, Richard | Sr. Associate | $340 | 5/28/2014 | 1.4 | PREPARE FOR 30(B)(6) DEPOSITIONS | $476.00 |
| Shordt, Richard | Sr. Associate | $340 | 5/28/2014 | 1.4 | PREPARE FOR LEGISLATOR DEPOSITIONS | $476.00 |
| Dunbar, Kelly | Counsel | $417 | 5/29/2014 | 1.4 | REVIEW AND COMMENT ON BURTON EXPERT REPORT | $583.80 |
| Dunbar, Kelly | Counsel | $417 | 5/29/2014 | 1.9 | REVIEW MATERIALS RE LEGISLATIVE DEPOSITIONS IN PREPARATION FOR COURT HEARING | $792.30 |
| Paikin, Jonathan E. | Partner | $544 | 5/29/2014 | 0.4 | REVIEW COMMENTS TO BURTON REPORT | $217.60 |
| Shordt, Richard | Sr. Associate | $340 | 5/29/2014 | 0.9 | PREPARE FOR 30(B)(6) DEPOSITIONS | $306.00 |
| Shordt, Richard | Sr. Associate | $340 | 5/29/2014 | 0.9 | PREPARE FOR LEGISLATOR DEPOSITIONS | $306.00 |
| Dunbar, Kelly | Counsel | $417 | 5/30/2014 | 2.0 | REVIEW BACKGROUND MATERIALS IN PREPARATION FOR HEARING WITH JUDGE SPARKS RE: MOTIONS TO QUASH AND TRANSFER | $834.00 |
| Dunbar, Kelly | Counsel | $417 | 5/30/2014 | 1.5 | PARTICIPATE IN HEARING WITH JUDGE SPARKS RE: MOTIONS TO QUASH AND MOTIONS TO TRANSFER | $625.50 |
| Eisenberg, Lynn | Associate | $307 | 5/30/2014 | 3.5 | DEPOSITION PREPARATION | $1,074.50 |
| Shordt, Richard | Sr. Associate | $340 | 5/30/2014 | 1.6 | PREPARE FOR 30(B)(6) DEPOSITIONS | $544.00 |
| Shordt, Richard | Sr. Associate | $340 | 5/30/2014 | 1.7 | PREPARE FOR LEGISLATOR DEPOSITIONS | $578.00 |
| Ali, Hasan | Sr. Associate | $351 | 6/2/2014 | 0.5 | TELECONFERENCE WITH B. GREEN REGARDING UPCOMING DEPOSITION | $175.50 |
| Ali, Hasan | Sr. Associate | $351 | 6/2/2014 | 0.5 | REVIEW TEXAS LEAGUE PRODUCTION DOCUMENTS | $175.50 |
| Conley, Danielle | Partner | $491 | 6/2/2014 | 1.8 | PREPARE FOR TEXAS LEAGUE DEPOSITION | $883.80 |
| Dunbar, Kelly | Counsel | $417 | 6/2/2014 | 2.9 | REVIEW AND REVISE MOTION TO COMPEL OAG DEPOSITION | $1,209.30 |
| Shordt, Richard | Sr. Associate | $351 | 6/2/2014 | 1.0 | CONFER WITH MS. BESSIAKE RE INTERROGATORY RESPONSES | $351.00 |
| Shordt, Richard | Sr. Associate | $351 | 6/2/2014 | 2.3 | PREPARE FOR TEXAS LEGISLATOR DEPOSITIONS | $807.30 |
| Conley, Danielle | Partner | $491 | 6/3/2014 | 0.4 | TELECONFERENCE WITH MR. GREEN AND LDF FOR DEPOSITION PREP | $196.40 |
| Conley, Danielle | Partner | $491 | 6/3/2014 | 1.0 | REVIEW MATERIALS FOR TEXAS LEAGUE DEPOSITION PREP | $491.00 |
| Shordt, Richard | Sr. Associate | $351 | 6/3/2014 | 4.0 | REVISE BESSIAKE INTERROGATORY RESPONSES | $1,404.00 |
| Shordt, Richard | Sr. Associate | $351 | 6/3/2014 | 3.1 | PREPARE FOR TEXAS LEGISLATOR DEPOSITIONS | $1,088.10 |
| Ali, Hasan | Sr. Associate | $351 | 6/4/2014 | 0.7 | TELECONFERENCE WITH D. CONLEY, N. KORGAONKAR, AND B. GREEN REGARDING DEPOSITION PREP | $245.70 |
| Conley, Danielle | Partner | $491 | 6/4/2014 | 1.5 | PREPARE FOR TEXAS LEAGUE DEPOSITION | $736.50 |
| Conley, Danielle | Partner | $491 | 6/4/2014 | 0.7 | TELECONFERENCE WITH CLIENT TO PREPARE FOR DEPOSITION | $343.70 |
| Shordt, Richard | Sr. Associate | $351 | 6/4/2014 | 2.0 | PREPARE FOR TEXAS LEGISLATOR DEPOSITIONS | $702.00 |
| Shordt, Richard | Sr. Associate | $351 | 6/4/2014 | 2.7 | REVISE BESSIAKE DOCUMENT PRODUCTION | $947.70 |
| Dunbar, Kelly | Counsel | $417 | 6/5/2014 | 0.2 | REVIEW REVISED INTERROGATORY RESPONSES | $83.40 |
| Shordt, Richard | Sr. Associate | $351 | 6/5/2014 | 2.3 | PREPARE FOR TEXAS LEGISLATOR DEPOSITIONS | $807.30 |
| Conley, Danielle | Partner | $491 | 6/6/2014 | 1.0 | PREPARE MOCK QUESTIONS FOR PREP OF CLIENT | $491.00 |
| Conley, Danielle | Partner | $491 | 6/6/2014 | 0.7 | TELECONFERENCE WITH B. GREEN RE: DEPOSITION | $343.70 |
| Dunbar, Kelly | Counsel | $417 | 6/6/2014 | 1.5 | PREPARE FOR AND PARTICIPATE IN TELEPHONIC JUDICIAL HEARING | $625.50 |
| Dunbar, Kelly | Counsel | $417 | 6/6/2014 | 1.8 | REVIEW AND REVISE MOTION TO COMPEL AND MOTION TO TRANSFER | $750.60 |
| Shordt, Richard | Sr. Associate | $351 | 6/6/2014 | 1.7 | PREPARE FOR TEXAS LEGISLATOR DEPOSITIONS | $596.70 |
| Ali, Hasan | Sr. Associate | $351 | 6/9/2014 | 1.1 | DRAFT AND REVISE OBJECTIONS TO TEXAS LEAGUE 30(B)(6) NOTICE | $386.10 |
| Ali, Hasan | Sr. Associate | $351 | 6/9/2014 | 1.0 | TELECONFERENCE WITH TEXAS TO MEET AND CONFER REGARDING DISCOVERY DISPUTES PERTAINING TO DOCUMENT PRODUCTION | $351.00 |
| Conley, Danielle | Partner | $491 | 6/9/2014 | 1.4 | PREPARE FOR TEXAS LEAGUE DEPOSITION | $687.40 |
| Dunbar, Kelly | Counsel | $417 | 6/9/2014 | 0.3 | REVIEW AND REVISE MOTION TO COMPEL OAG DEPOSITION | $125.10 |
| Shordt, Richard | Sr. Associate | $351 | 6/9/2014 | 1.2 | PREPARE FOR LEGISLATOR DEPOSITIONS | $421.20 |
| Shordt, Richard | Sr. Associate | $351 | 6/9/2014 | 2.1 | REVISE MOTION TO COMPEL | $737.10 |
| Ali, Hasan | Sr. Associate | $351 | 6/10/2014 | 2.7 | FINALIZE OBJECTIONS TO TEXAS LEAGUE'S 30(B)(6) DEPOSITION NOTICE | $947.70 |
| Conley, Danielle | Partner | $491 | 6/10/2014 | 2.3 | PREPARE CLIENT FOR DEPOSITION | $1,129.30 |
| Faransso, Tania | Sr. Associate | $351 | 6/10/2014 | 0.5 | EDIT 30(B)(6) OBJECTIONS | $175.50 |

| Name | Title | Rate | Work Date | Hours Billed | Narrative | Total Amount Billed |
|------|-------|------|-----------|--------------|-----------|---------------------|
| Shordt, Richard | Sr. Associate | $351 | 6/10/2014 | 2.3 | PREPARE FOR LEGISLATOR DEPOSITIONS | $807.30 |
| Shordt, Richard | Sr. Associate | $351 | 6/10/2014 | 3.1 | DRAFT, REVISE TLYVEF RFAS | $1,088.10 |
| Dunbar, Kelly | Counsel | $417 | 6/11/2014 | 2.1 | REVIEW AND REVISE MOTION TO COMPEL OAG SUBPOENA | $875.70 |
| Eisenberg, Lynn | Associate | $340 | 6/11/2014 | 2.1 | EDIT DRAFT MOTION TO COMPEL | $714.00 |
| Lebsack, Sonya L. | Sr. Associate | $358 | 6/11/2014 | 2.6 | REVISE MOTION TO COMPEL OAG DEPOSITION | $930.80 |
| Shordt, Richard | Sr. Associate | $351 | 6/11/2014 | 5.3 | REVISE MOTION TO COMPEL, PREPARE FILING ON SAME | $1,860.30 |
| Dunbar, Kelly | Counsel | $417 | 6/12/2014 | 1.1 | REVIEW AND REVISE MOTION TO COMPEL OAG SUBPOENA | $458.70 |
| Lebsack, Sonya L. | Sr. Associate | $358 | 6/12/2014 | 3.0 | REVISE DRAFT MOTION TO COMPEL | $1,074.00 |
| Shordt, Richard | Sr. Associate | $351 | 6/12/2014 | 3.0 | REVISE MOTION TO COMPEL | $1,053.00 |
| Shordt, Richard | Sr. Associate | $351 | 6/12/2014 | 4.0 | PREPARE FOR TEXAS LEGISLATOR DEPOSITIONS | $1,404.00 |
| Ali, Hasan | Sr. Associate | $351 | 6/13/2014 | 2.0 | DEPOSITION PREP SESSION WITH B. GREEN AND D. CONLEY | $702.00 |
| Conley, Danielle | Partner | $491 | 6/13/2014 | 2.0 | PREPARE MR. GREEN FOR DEPOSITION | $982.00 |
| Dunbar, Kelly | Counsel | $417 | 6/13/2014 | 2.0 | REVIEW MATERIALS IN PREPARATION FOR HEBERT DEPOSITION | $834.00 |
| Dunbar, Kelly | Counsel | $417 | 6/13/2014 | 2.0 | REVIEW AND REVISE MOTION TO COMPEL | $834.00 |
| Faransso, Tania | Sr. Associate | $351 | 6/13/2014 | 1.2 | REVIEW AND REVISE MOTION TO COMPEL | $421.20 |
| Faransso, Tania | Sr. Associate | $351 | 6/13/2014 | 0.5 | CONFER WITH EXPERT REGARDING EXPERT REPORT | $175.50 |
| Shordt, Richard | Sr. Associate | $351 | 6/13/2014 | 2.0 | REVISE MOTION TO COMPEL, PREPARE FILING ON SAME | $702.00 |
| Shordt, Richard | Sr. Associate | $351 | 6/13/2014 | 2.0 | PREPARE FOR TEXAS LEGISLATOR DEPOSITIONS | $702.00 |
| Lebsack, Sonya L. | Sr. Associate | $358 | 6/14/2014 | 3.2 | REVISE RESPONSE TO TEXAS'S MOTION TO COMPEL THE FEDERAL DATABASES | $1,145.60 |
| Faransso, Tania | Sr. Associate | $351 | 6/15/2014 | 3.0 | DRAFT QUESTIONS AND SELECT DOCUMENTS FOR USE IN DEPOSITION | $1,053.00 |
| Shordt, Richard | Sr. Associate | $351 | 6/15/2014 | 0.3 | PREPARE FOR TEXAS LEGISLATOR DEPOSITIONS | $105.30 |
| Conley, Danielle | Partner | $491 | 6/16/2014 | 5.0 | PREPARE FOR 30(B)(6) DEPOSITION | $2,455.00 |
| Dunbar, Kelly | Counsel | $417 | 6/16/2014 | 7.0 | PREPARE FOR HEBERT DEPOSITION AND REVIEW DOCUMENTS RE:  THE SAME | $2,919.00 |
| Eisenberg, Lynn | Associate | $340 | 6/16/2014 | 3.0 | REVIEW DOCUMENTS IN PREPARATION FOR MCGEEHAN DEPOSITION | $1,020.00 |
| Faransso, Tania | Sr. Associate | $351 | 6/16/2014 | 2.0 | DRAFT DEPOSITION QUESTIONS AND REVIEW RELATED DOCUMENTS | $702.00 |
| Faransso, Tania | Sr. Associate | $351 | 6/16/2014 | 2.0 | PREPARE MATERIALS FOR RIDDLE/HARLESS DEPOSITIONS | $702.00 |
| Shordt, Richard | Sr. Associate | $351 | 6/16/2014 | 2.0 | PREPARE FOR TEXAS LEGISLATOR DEPOSITIONS | $702.00 |
| Shordt, Richard | Sr. Associate | $351 | 6/16/2014 | 1.5 | REVISE, REVIEW TLYVEF RFAS | $526.50 |
| Conley, Danielle | Partner | $491 | 6/17/2014 | 8.1 | PREPARE CLIENT FOR DEPOSITION | $3,977.10 |
| Dunbar, Kelly | Counsel | $417 | 6/17/2014 | 8.5 | ATTEND HEBERT DEPOSITION | $3,544.50 |
| Dunbar, Kelly | Counsel | $417 | 6/17/2014 | 1.5 | PREPARE FOR HEBERT DEPOSITION | $625.50 |
| Eisenberg, Lynn | Associate | $340 | 6/17/2014 | 3.0 | PREPARE FOR MCGEEHAN DEPOSITION | $1,020.00 |
| Faransso, Tania | Sr. Associate | $351 | 6/17/2014 | 1.5 | DISCUSS REPORT WITH EXPERT | $526.50 |
| Faransso, Tania | Sr. Associate | $351 | 6/17/2014 | 2.3 | PREPARE FOR HARLESS DEPOSITION | $807.30 |
| Faransso, Tania | Sr. Associate | $351 | 6/17/2014 | 2.3 | PREPARE FOR RIDDLE DEPOSITION | $807.30 |
| Shordt, Richard | Sr. Associate | $351 | 6/17/2014 | 2.1 | PREPARE FOR TEXAS LEGISLATOR DEPOSITIONS | $737.10 |
| Shordt, Richard | Sr. Associate | $351 | 6/17/2014 | 2.0 | PREPARE FOR 30(B)(6) DEPOSITIONS | $702.00 |
| Conley, Danielle | Partner | $491 | 6/18/2014 | 2.0 | PREPARE CLIENT FOR DEPOSITION | $982.00 |
| Conley, Danielle | Partner | $491 | 6/18/2014 | 6.0 | DEFEND CLIENT DEPOSITION | $2,946.00 |
| Dunbar, Kelly | Counsel | $417 | 6/18/2014 | 1.0 | PARTICIPATE ON TELEPHONIC HEARING WITH COURT RE: DISCOVERY ISSUES | $417.00 |
| Eisenberg, Lynn | Associate | $340 | 6/18/2014 | 4.0 | ATTEND MCGEEHAN DEPOSITION BY PHONE | $1,360.00 |
| Eisenberg, Lynn | Associate | $340 | 6/18/2014 | 2.0 | PREPARE FOR MCGEEHAN DEPOSITION | $680.00 |
| Faransso, Tania | Sr. Associate | $351 | 6/18/2014 | 6.6 | PREPARE FOR AND ATTEND RIDDLE DEPOSITION | $2,316.60 |
| Shordt, Richard | Sr. Associate | $351 | 6/18/2014 | 1.5 | PREPARE FOR TEXAS LEGISLATOR DEPOSITIONS | $526.50 |
| Faransso, Tania | Sr. Associate | $351 | 6/19/2014 | 1.5 | PREPARE FOR HARLESS DEPOSITION | $526.50 |
| Shordt, Richard | Sr. Associate | $351 | 6/19/2014 | 1.0 | PREPARE FOR TEXAS LEGISLATOR DEPOSITIONS | $351.00 |
| Shordt, Richard | Sr. Associate | $351 | 6/19/2014 | 1.0 | PREPARE FOR 30(B)(6) DEPOSITION | $351.00 |
| Ali, Hasan | Sr. Associate | $351 | 6/20/2014 | 5.5 | PREPARE FOR DEPOSITION OF COLBY BEUCK | $1,930.50 |
| Ali, Hasan | Sr. Associate | $351 | 6/20/2014 | 8.0 | PARTICIPATE IN DEPOSITION OF COLBY BEUCK | $2,808.00 |
| Faransso, Tania | Sr. Associate | $351 | 6/20/2014 | 6.0 | ATTEND AND SUMMARIZE HARLESS DEPOSITION | $2,106.00 |

| Name | Title | Rate | Work Date | Hours Billed | Narrative | Total Amount Billed |
|------|-------|------|-----------|--------------|-----------|---------------------|
| Shordt, Richard | Sr. Associate | $351 | 6/20/2014 | 3.0 | PREPARE FOR TEXAS LEGISLATOR DEPOSITIONS | $1,053.00 |
| Faransso, Tania | Sr. Associate | $351 | 6/21/2014 | 1.8 | REVIEW AND PROVIDE COMMENTS ON EXPERT REPORT | $631.80 |
| Shordt, Richard | Sr. Associate | $351 | 6/21/2014 | 4.8 | PREPARE FOR SPEAKER STRAUS DEPOSITION | $1,684.80 |
| Conley, Danielle | Partner | $491 | 6/22/2014 | 4.8 | REVIEW AND PROVIDE COMMENTS ON DRAFT EXPERT REPORT | $2,356.80 |
| Shordt, Richard | Sr. Associate | $351 | 6/22/2014 | 5.0 | PREPARE STRAUS DEPOSITION OUTLINE | $1,755.00 |
| Conley, Danielle | Partner | $491 | 6/23/2014 | 2.0 | REVIEW AND PROVIDE COMMENTS ON EXPERT REPORT | $982.00 |
| Conley, Danielle | Partner | $491 | 6/23/2014 | 1.0 | ATTEND MEETING WITH BRATTLE RE FINALIZING EXPERT REPORT | $491.00 |
| Dunbar, Kelly | Counsel | $417 | 6/23/2014 | 1.8 | PREPARE FOR AND ATTEND MEETING WITH BRATTLE RE: EXPERT REPORTS | $750.60 |
| Faransso, Tania | Sr. Associate | $351 | 6/23/2014 | 3.0 | REVIEW AND COMPILE RELEVANT MATERIALS FOR PATRICK DEPOSITION | $1,053.00 |
| Shordt, Richard | Sr. Associate | $351 | 6/23/2014 | 5.0 | ATTEND AND TAKE DEPOSITION OF SPEAKER STRAUSS | $1,755.00 |
| Shordt, Richard | Sr. Associate | $351 | 6/24/2014 | 1.7 | REVISE TLYVEF RFAS | $596.70 |
| Shordt, Richard | Sr. Associate | $351 | 6/24/2014 | 2.0 | PREPARE FOR 30(B)(6) DEPOSITION | $702.00 |
| Shordt, Richard | Sr. Associate | $351 | 6/24/2014 | 2.0 | PREPARE FOR TEXAS LEGISLATOR DEPOSITIONS | $702.00 |
| Conley, Danielle | Partner | $491 | 6/25/2014 | 3.0 | REVIEW AND PROVIDE COMMENTS ON EXPERT REPORT | $1,473.00 |
| Shordt, Richard | Sr. Associate | $351 | 6/25/2014 | 4.2 | REVISE TLYVEF RFAS | $1,474.20 |
| Shordt, Richard | Sr. Associate | $351 | 6/25/2014 | 1.5 | PREPARE FOR 30(B)(6) DEPOSITION | $526.50 |
| Shordt, Richard | Sr. Associate | $351 | 6/25/2014 | 1.5 | PREPARE FOR TEXAS LEGISLATOR DEPOSITIONS | $526.50 |
| Shordt, Richard | Sr. Associate | $351 | 6/25/2014 | 2.0 | PREPARE AND FINALIZE SUPPLEMENTAL DISCLOSURE | $702.00 |
| Conley, Danielle | Partner | $491 | 6/26/2014 | 1.5 | PROVIDE COMMENTS ON EXPERT REPORT | $736.50 |
| Conley, Danielle | Partner | $491 | 6/26/2014 | 1.0 | TELECONFERENCE WITH THE BRATTLE GROUP RE DATA ISSUES AND EXPERT REPORT | $491.00 |
| Dunbar, Kelly | Counsel | $417 | 6/26/2014 | 1.6 | REVIEW BURTON EXPERT REPORT AND PROVIDE COMMENTS RE: SAME | $667.20 |
| Dunbar, Kelly | Counsel | $417 | 6/26/2014 | 0.7 | DRAFT DEPOSITION TOPICS AGREEMENT | $291.90 |
| Faransso, Tania | Sr. Associate | $351 | 6/26/2014 | 6.5 | REVIEW AND PROVIDE COMMENTS ON EXPERT REPORT | $2,281.50 |
| Paikin, Jonathan E. | Partner | $544 | 6/26/2014 | 1.8 | REVIEW AND COMMENT ON BRATTLE REPORT | $979.20 |
| Shordt, Richard | Sr. Associate | $351 | 6/26/2014 | 2.0 | REVISE TLYVEF RFAS | $702.00 |
| Shordt, Richard | Sr. Associate | $351 | 6/26/2014 | 1.0 | PREPARE FOR 30(B)(6) DEPOSITION | $351.00 |
| Shordt, Richard | Sr. Associate | $351 | 6/26/2014 | 1.0 | PREPARE FOR TEXAS LEGISLATOR DEPOSITIONS | $351.00 |
| Conley, Danielle | Partner | $491 | 6/27/2014 | 4.0 | REVIEW AND PROVIDE COMMENTS ON EXPERT REPORTS | $1,964.00 |
| Dunbar, Kelly | Counsel | $417 | 6/27/2014 | 3.4 | REVIEW AND PROVIDE COMMENTS ON BRATTLE REPORT | $1,417.80 |
| Faransso, Tania | Sr. Associate | $351 | 6/27/2014 | 4.8 | REVIEW AND PROVIDE COMMENTS ON EXPERT REPORT | $1,684.80 |
| Shordt, Richard | Sr. Associate | $351 | 6/27/2014 | 1.2 | PREPARE FOR 30(B)(6) DEPOSITION | $421.20 |
| Shordt, Richard | Sr. Associate | $351 | 6/27/2014 | 1.2 | PREPARE FOR TEXAS LEGISLATOR DEPOSITIONS | $421.20 |
| Conley, Danielle | Partner | $491 | 6/29/2014 | 1.5 | REVIEW DEPOSITION TRANSCRIPTS IN PREPARATION FOR LEGISLATOR DEPOSITIONS | $736.50 |
| Dunbar, Kelly | Counsel | $417 | 6/30/2014 | 1.0 | REVISE MOTION TO COMPEL RE: OAG DEPOSITION | $417.00 |
| Eisenberg, Lynn | Associate | $340 | 6/30/2014 | 1.5 | REVISE MOTION TO COMPEL | $510.00 |
| Faransso, Tania | Sr. Associate | $351 | 6/30/2014 | 4.0 | PREPARE FOR McCOY AND PATRICK DEPOSITIONS | $1,404.00 |
| Shordt, Richard | Sr. Associate | $351 | 6/30/2014 | 3.5 | PREPARE FOR 30(B)(6) DEPOSITION | $1,228.50 |
| Shordt, Richard | Sr. Associate | $351 | 6/30/2014 | 3.5 | PREPARE FOR TEXAS LEGISLATOR DEPOSITIONS | $1,228.50 |
| Dunbar, Kelly | Counsel | $417 | 7/1/2014 | 3.2 | REVIEW AND REVISE MOTION TO COMPEL OAG TESTIMONY | $1,334.40 |
| Eisenberg, Lynn | Associate | $340 | 7/1/2014 | 4.0 | PREPARE OUTLINE FOR MCCOY DEPOSITION | $1,360.00 |
| Faransso, Tania | Sr. Associate | $351 | 7/1/2014 | 3.0 | REVIEW AND SELECT DOCUMENTS IN PREPARATION FOR MCCOY DEPOSITION | $1,053.00 |
| Shordt, Richard | Sr. Associate | $351 | 7/1/2014 | 3.0 | PREPARE FOR LEGISLATOR DEPOSITIONS | $1,053.00 |
| Shordt, Richard | Sr. Associate | $351 | 7/1/2014 | 3.0 | DRAFT 30(B)(6) DEPOSITION OUTLINE | $1,053.00 |
| Shordt, Richard | Sr. Associate | $351 | 7/2/2014 | 2.0 | PREPARE FOR LEGISLATOR DEPOSITIONS | $702.00 |
| Shordt, Richard | Sr. Associate | $351 | 7/2/2014 | 2.0 | DRAFT 30(B)(6) DEPOSITION OUTLINE | $702.00 |
| Eisenberg, Lynn | Associate | $340 | 7/3/2014 | 1.9 | REVISE MCCOY DEPOSITION OUTLINE | $646.00 |
| Eisenberg, Lynn | Associate | $340 | 7/3/2014 | 1.0 | REVISE PATRICK DEPOSITION OUTLINE | $340.00 |
| Faransso, Tania | Sr. Associate | $351 | 7/3/2014 | 2.6 | REVIEW AND REVISE MCCOY DEPOSITION OUTLINE | $912.60 |

| Name | Title | Rate | Work Date | Hours Billed | Narrative | Total Amount Billed |
|------|-------|------|-----------|--------------|-----------|---------------------|
| Shordt, Richard | Sr. Associate | $351 | 7/3/2014 | 0.6 | PREPARE FOR LEGISLATOR DEPOSITIONS | $210.60 |
| Eisenberg, Lynn | Associate | $340 | 7/5/2014 | 3.5 | PREPARE MATERIALS FOR PATRICK DEPOSITION | $1,190.00 |
| Faransso, Tania | Sr. Associate | $351 | 7/5/2014 | 2.1 | REVIEW AND PREPARE MATERIALS FOR PATRICK DEPOSITION | $737.10 |
| Eisenberg, Lynn | Associate | $340 | 7/6/2014 | 4.6 | REVISE PATRICK AND MCCOY OUTLINES | $1,564.00 |
| Faransso, Tania | Sr. Associate | $351 | 7/6/2014 | 1.7 | REVIEW AND PREPARE MCCOY AND PATRICK MATERIALS FOR DEPOSITION | $596.70 |
| Faransso, Tania | Sr. Associate | $351 | 7/6/2014 | 1.7 | REVIEW AND REVISE PATRICK DEPOSITION OUTLINE | $596.70 |
| Shordt, Richard | Sr. Associate | $351 | 7/6/2014 | 3.6 | DRAFT 30(B)(6) DEPOSITION OUTLINE | $1,263.60 |
| Conley, Danielle | Partner | $491 | 7/7/2014 | 2.0 | PREPARE FOR PATRICK DEPOSITION | $982.00 |
| Dunbar, Kelly | Counsel | $417 | 7/7/2014 | 5.5 | REVIEW AND REVISE DEPOSITION OUTLINE FOR MS. MCCOY | $2,293.50 |
| Faransso, Tania | Sr. Associate | $351 | 7/7/2014 | 4.0 | REVIEW AND PREPARE MCCOY AND PATRICK DEPOSITION MATERIALS | $1,404.00 |
| Shordt, Richard | Sr. Associate | $351 | 7/7/2014 | 5.6 | PREPARE FOR LEGISLATOR DEPOSITIONS | $1,965.60 |
| Shordt, Richard | Sr. Associate | $351 | 7/7/2014 | 5.6 | DRAFT 30(B)(6) DEPOSITION OUTLINE | $1,965.60 |
| Conley, Danielle | Partner | $491 | 7/8/2014 | 5.5 | PREPARE FOR PATRICK DEPOSITION | $2,700.50 |
| Dunbar, Kelly | Counsel | $417 | 7/8/2014 | 1.1 | REVIEW AND REVISE MOTION TO COMPEL | $458.70 |
| Dunbar, Kelly | Counsel | $417 | 7/8/2014 | 5.0 | REVIEW AND REVISE MCCOY DEPOSITION OUTLINE | $2,085.00 |
| Dunbar, Kelly | Counsel | $417 | 7/8/2014 | 3.3 | PREPARE FOR MCCOY DEPOSITION | $1,376.10 |
| Eisenberg, Lynn | Associate | $340 | 7/8/2014 | 1.0 | DRAFT STIPULATION LANGUAGE | $340.00 |
| Eisenberg, Lynn | Associate | $340 | 7/8/2014 | 1.6 | EDIT DRAFT MOTION TO COMPEL | $544.00 |
| Eisenberg, Lynn | Associate | $340 | 7/8/2014 | 1.7 | DRAFT QUESTIONS FOR PATRICK DEPOSITION | $578.00 |
| Faransso, Tania | Sr. Associate | $351 | 7/8/2014 | 1.0 | DISCUSS EXPERT REBUTTAL REPORTS WITH BRATTLE GROUP | $351.00 |
| Faransso, Tania | Sr. Associate | $351 | 7/8/2014 | 2.0 | REVIEW AND REVISE MOTION TO COMPEL | $702.00 |
| Shordt, Richard | Sr. Associate | $351 | 7/8/2014 | 4.0 | PREPARE FOR LEGISLATOR DEPOSITIONS | $1,404.00 |
| Shordt, Richard | Sr. Associate | $351 | 7/8/2014 | 4.0 | DRAFT 30(B)(6) DEPOSITION OUTLINE | $1,404.00 |
| Conley, Danielle | Partner | $491 | 7/9/2014 | 3.9 | PREPARE FOR PATRICK DEPOSITION | $1,914.90 |
| Dunbar, Kelly | Counsel | $417 | 7/9/2014 | 1.0 | PREPARE FOR MCCOY DEPOSITION | $417.00 |
| Dunbar, Kelly | Counsel | $417 | 7/9/2014 | 8.9 | ATTEND AND PARTICIPATE IN MCCOY DEPOSITION | $3,711.30 |
| Eisenberg, Lynn | Associate | $340 | 7/9/2014 | 1.5 | EDIT DRAFT MOTION TO COMPEL | $510.00 |
| Eisenberg, Lynn | Associate | $340 | 7/9/2014 | 1.6 | EDIT PATRICK DEPOSITION OUTLINE | $544.00 |
| Faransso, Tania | Sr. Associate | $351 | 7/9/2014 | 3.0 | PREPARE PATRICK MATERIALS FOR DEPOSITION | $1,053.00 |
| Shordt, Richard | Sr. Associate | $351 | 7/9/2014 | 8.9 | ATTEND DEPOSITION OF JANICE MCCOY | $3,123.90 |
| Conley, Danielle | Partner | $491 | 7/10/2014 | 7.8 | PREPARE FOR DEPOSITION OF SENATOR PATRICK | $3,829.80 |
| Eisenberg, Lynn | Associate | $340 | 7/10/2014 | 1.1 | EDIT AND FILE MOTION TO COMPEL MITCHEL DEPOSITION | $374.00 |
| Eisenberg, Lynn | Associate | $340 | 7/10/2014 | 2.0 | REVIEW DOCUMENTS IN PREPARATION FOR FRASER DEPOSITION | $680.00 |
| Conley, Danielle | Partner | $491 | 7/11/2014 | 8.0 | TAKE DEPOSITION OF SENATOR PATRICK | $3,928.00 |
| Eisenberg, Lynn | Associate | $340 | 7/11/2014 | 1.0 | REVISE PATRICK DEPOSITION OUTLINE | $340.00 |
| Shordt, Richard | Sr. Associate | $351 | 7/11/2014 | 0.6 | PREPARE FOR LEGISLATOR DEPOSITIONS | $210.60 |
| Faransso, Tania | Sr. Associate | $351 | 7/12/2014 | 0.5 | REVIEW FRASER DOCUMENTS IN PREPARATION FOR DEPOSITION | $175.50 |
| Shordt, Richard | Sr. Associate | $351 | 7/12/2014 | 0.3 | PREPARE FOR LEGISLATOR DEPOSITIONS | $105.30 |
| Faransso, Tania | Sr. Associate | $351 | 7/13/2014 | 4.4 | REVIEW MCCOY DEPOSITION TRANSCRIPT IN PREPARATION FOR FRASER DEPOSITION | $1,544.40 |
| Eisenberg, Lynn | Associate | $340 | 7/14/2014 | 2.3 | DRAFT FRASER OUTLINE | $782.00 |
| Faransso, Tania | Sr. Associate | $351 | 7/14/2014 | 4.2 | REVIEW DOCUMENTS IN PREPARATION FOR FRASER DEPOSITION | $1,474.20 |
| Faransso, Tania | Sr. Associate | $351 | 7/14/2014 | 4.2 | REVIEW PATRICK DEPOSITION IN PREPARATION FOR FRASER DEPOSITION | $1,474.20 |
| Shordt, Richard | Sr. Associate | $351 | 7/14/2014 | 2.6 | PREPARE FOR TEXAS LEGISLATOR DEPOSITIONS | $912.60 |
| Shordt, Richard | Sr. Associate | $351 | 7/14/2014 | 2.5 | DRAFT FINDINGS OF FACT AND CONCLUSIONS OF LAW | $877.50 |
| Eisenberg, Lynn | Associate | $340 | 7/15/2014 | 2.1 | EDIT DEPOSITION OUTLINES | $714.00 |
| Faransso, Tania | Sr. Associate | $351 | 7/15/2014 | 5.0 | REVIEW DOCUMENTS AND DRAFT OUTLINE IN PREPARATION FOR FRASER | $1,755.00 |
| Shordt, Richard | Sr. Associate | $351 | 7/15/2014 | 3.3 | PREPARE FOR TEXAS LEGISLATOR DEPOSITIONS | $1,158.30 |
| Shordt, Richard | Sr. Associate | $351 | 7/15/2014 | 3.2 | DRAFT FOF AND COL | $1,123.20 |
| Faransso, Tania | Sr. Associate | $351 | 7/16/2014 | 4.0 | DRAFT OUTLINE IN PREPARATION FOR FRASER DEPOSITION | $1,404.00 |

| Name | Title | Rate | Work Date | Hours Billed | Narrative | Total Amount Billed |
|------|-------|------|-----------|--------------|-----------|---------------------|
| Shordt, Richard | Sr. Associate | $351 | 7/16/2014 | 3.3 | PREPARE FOR TEXAS LEGISLATOR DEPOSITIONS | $1,158.30 |
| Shordt, Richard | Sr. Associate | $351 | 7/16/2014 | 3.4 | DRAFT FOF AND COL | $1,193.40 |
| Faransso, Tania | Sr. Associate | $351 | 7/17/2014 | 2.0 | REVIEW DOCUMENTS AND DRAFT OUTLINE IN PREPARATION FOR FRASER DEPOSITION | $702.00 |
| Faransso, Tania | Sr. Associate | $351 | 7/17/2014 | 4.0 | DRAFT FINDINGS OF FACT RE:  EXPERTS | $1,404.00 |
| Thome, Matthew | Sr. Associate | $358 | 7/17/2014 | 2.0 | DRAFT STATEMENTS OF FACT BASED ON MR. RODRIGUEZ'S DEPOSITION | $716.00 |
| Dunbar, Kelly | Counsel | $417 | 7/18/2014 | 1.7 | PREPARE FOR HEARING RE: MOTION TO COMPEL | $708.90 |
| Eisenberg, Lynn | Associate | $340 | 7/18/2014 | 1.0 | DRAFT MCCOY DEPOSITION DESIGNATIONS | $340.00 |
| Faransso, Tania | Sr. Associate | $351 | 7/18/2014 | 4.0 | DRAFT FINDINGS OF FACT RE: EXPERTS | $1,404.00 |
| Faransso, Tania | Sr. Associate | $351 | 7/18/2014 | 4.0 | REVIEW DOCUMENTS AND DRAFT AND REVISE OUTLINE IN PREPARATION FOR FRASER DEPOSITION | $1,404.00 |
| Faransso, Tania | Sr. Associate | $351 | 7/19/2014 | 8.6 | REVIEW DOCUMENTS AND DRAFT AND REVISE OUTLINE IN PREPARATION FOR FRASER DEPOSITION | $3,018.60 |
| Eisenberg, Lynn | Associate | $340 | 7/20/2014 | 1.3 | DRAFT MCCOY DEPOSITION DESIGNATIONS | $442.00 |
| Faransso, Tania | Sr. Associate | $351 | 7/20/2014 | 5.0 | REVIEW DOCUMENTS AND DRAFT AND REVISE OUTLINE IN PREPARATION FOR FRASER DEPOSITION | $1,755.00 |
| Faransso, Tania | Sr. Associate | $351 | 7/20/2014 | 5.5 | REVIEW AND REVISE FINDINGS OF FACT | $1,930.50 |
| Dunbar, Kelly | Counsel | $417 | 7/21/2014 | 0.7 | PREPARE MATERIALS FOR HEARING ON MOTION TO COMPEL OAG DEPOSITION | $291.90 |
| Faransso, Tania | Sr. Associate | $351 | 7/21/2014 | 4.7 | REVIEW MATERIALS AND REVISE OUTLINE IN PREPARATION FOR FRASER DEPOSITION | $1,649.70 |
| Shordt, Richard | Sr. Associate | $351 | 7/21/2014 | 1.0 | PREPARE FOR TEXAS LEGISLATOR DEPOSITIONS | $351.00 |
| Shordt, Richard | Sr. Associate | $351 | 7/21/2014 | 1.8 | PREPARE DRAFT FOF, COL | $631.80 |
| Dunbar, Kelly | Counsel | $417 | 7/22/2014 | 1.2 | REVIEW MATERIALS IN PREPARATION FOR HEARING ON MOTION TO COMPEL OAG DEPOSITION | $500.40 |
| Eisenberg, Lynn | Associate | $340 | 7/22/2014 | 3.4 | DRAFT DEPOSITION DESIGNATIONS AND FINDINGS OF FACT | $1,156.00 |
| Faransso, Tania | Sr. Associate | $351 | 7/22/2014 | 5.0 | REVIEW OUTLINE AND DOCUMENTS IN PREPARATION FOR FRASER DEPOSITION | $1,755.00 |
| Shordt, Richard | Sr. Associate | $351 | 7/22/2014 | 2.0 | PREPARE FOR TEXAS LEGISLATOR DEPOSITIONS | $702.00 |
| Shordt, Richard | Sr. Associate | $351 | 7/22/2014 | 6.5 | PREPARE DRAFT FINDINGS OF FACT, CONCLUSIONS OF LAW | $2,281.50 |
| Dunbar, Kelly | Counsel | $417 | 7/23/2014 | 3.9 | PREPARE OUTLINE OF ORAL ARGUMENT FOR MOTION TO COMPEL OAG DEPOSITION HEARING | $1,626.30 |
| Eisenberg, Lynn | Associate | $340 | 7/23/2014 | 1.5 | DRAFT FINDINGS OF FACT | $510.00 |
| Faransso, Tania | Sr. Associate | $351 | 7/23/2014 | 11.5 | PREPARE FOR, ATTEND, AND EMAIL SUMMARY RECAP OF FRASER DEPOSITION TO TEAM | $4,036.50 |
| Shordt, Richard | Sr. Associate | $351 | 7/23/2014 | 11.5 | ATTEND FRASER DEPOSITION | $4,036.50 |
| Conley, Danielle | Partner | $491 | 7/24/2014 | 2.0 | PARTICIPATE IN COURT HEARING | $982.00 |
| Dunbar, Kelly | Counsel | $417 | 7/24/2014 | 2.7 | PREPARE FOR AND PARTICIPATE ON TELEPHONIC HEARING RE: MOTION TO COMPEL OAG DEPOSITION | $1,125.90 |
| Faransso, Tania | Sr. Associate | $351 | 7/24/2014 | 3.4 | PREPARE FOR DEWHURST DEPOSITION | $1,193.40 |
| Lebsack, Sonya L. | Sr. Associate | $358 | 7/24/2014 | 3.5 | REVISE DRAFT FINDINGS OF FACT | $1,253.00 |
| Shordt, Richard | Sr. Associate | $351 | 7/24/2014 | 6.2 | PREPARE FOR WILLIAMS DEPOSITION | $2,176.20 |
| Faransso, Tania | Sr. Associate | $351 | 7/25/2014 | 2.0 | PARTICIPATE IN CONFERENCE CALL WITH BRATTLE GROUP | $702.00 |
| Faransso, Tania | Sr. Associate | $351 | 7/25/2014 | 2.0 | DRAFT DEPOSITION OUTLINE FOR DEWHURST | $702.00 |
| Lebsack, Sonya L. | Sr. Associate | $358 | 7/25/2014 | 3.2 | REVISE DRAFT FINDINGS OF FACT | $1,145.60 |
| Shordt, Richard | Sr. Associate | $351 | 7/25/2014 | 2.8 | PREPARE FOR LEGISLATOR DEPOSITION | $982.80 |
| Faransso, Tania | Sr. Associate | $351 | 7/26/2014 | 2.9 | REVIEW DOCUMENTS AND PREPARE OUTLINE FOR DEWHURST DEPOSITION | $1,017.90 |
| Shordt, Richard | Sr. Associate | $351 | 7/26/2014 | 4.7 | PREPARE FOR WILLIAMS DEPOSITION | $1,649.70 |
| Faransso, Tania | Sr. Associate | $351 | 7/27/2014 | 8.1 | REVIEW DOCUMENTS AND PREPARE OUTLINE FOR DEWHURST DEPOSITION | $2,843.10 |
| Shordt, Richard | Sr. Associate | $351 | 7/27/2014 | 6.1 | PREPARE FOR LEGISLATOR DEPOSITIONS | $2,141.10 |
| Eisenberg, Lynn | Associate | $340 | 7/28/2014 | 1.9 | DRAFT MCCOY DEPOSITION DESIGNATIONS | $646.00 |

| Name | Title | Rate | Work Date | Hours Billed | Narrative | Total Amount Billed |
|------|-------|------|-----------|--------------|-----------|---------------------|
| Faransso, Tania | Sr. Associate | $351 | 7/28/2014 | 5.9 | REVIEW DOCUMENTS AND OUTLINE IN PREPARATION FOR DEWHURST DEPOSITION | $2,070.90 |
| Shordt, Richard | Sr. Associate | $351 | 7/28/2014 | 9.0 | PREPARE FOR WILLIAMS DEPOSITION | $3,159.00 |
| Faransso, Tania | Sr. Associate | $351 | 7/29/2014 | 11.2 | PREPARE FOR, ATTEND, AND SUMMARIZE PATRICK DEPOSITION | $3,931.20 |
| Shordt, Richard | Sr. Associate | $351 | 7/29/2014 | 8.0 | ATTEND WILLIAMS DEPOSITION | $2,808.00 |
| Eisenberg, Lynn | Associate | $340 | 7/30/2014 | 1.0 | DESIGNATE MCCOY DEPOSITIONS | $340.00 |
| Faransso, Tania | Sr. Associate | $351 | 7/30/2014 | 2.0 | REVIEW FRASER TRANSCRIPT FOR FINDINGS OF FACT AND DESIGNATIONS | $702.00 |
| Faransso, Tania | Sr. Associate | $351 | 7/30/2014 | 1.0 | PARTICIPATE VIA PHONE IN STATUS CONFERENCE WITH THE COURT | $351.00 |
| Lebsack, Sonya L. | Sr. Associate | $358 | 7/30/2014 | 4.7 | REVISE BURTON FINDING OF FACT AND RELATED ANALYSIS | $1,682.60 |
| Shordt, Richard | Sr. Associate | $351 | 7/30/2014 | 4.2 | PREPARE FOR MITCHELL 30(B)(6) DEPOSITION | $1,474.20 |
| Shordt, Richard | Sr. Associate | $351 | 7/31/2014 | 6.0 | PREPARE FOR MITCHELL 30(B)(6) DEPOSITION | $2,106.00 |
| Lebsack, Sonya L. | Sr. Associate | $358 | 8/1/2014 | 2.0 | REVISE TLYVEF FINDINGS OF FACT | $716.00 |
| Shordt, Richard | Sr. Associate | $351 | 8/1/2014 | 2.9 | PREPARE FOF, COL FOR SECTION 2 CASE | $1,017.90 |
| Faransso, Tania | Sr. Associate | $351 | 8/2/2014 | 2.0 | DRAFT FINDINGS OF FACT FOR FRASER | $702.00 |
| Faransso, Tania | Sr. Associate | $351 | 8/3/2014 | 1.0 | DRAFT AND REVISE FINDINGS OF FACT FOR FRASER | $351.00 |
| Lebsack, Sonya L. | Sr. Associate | $358 | 8/3/2014 | 2.0 | REVISE FINDINGS OF FACTS FOR THE TLYVEF | $716.00 |
| Dunbar, Kelly | Counsel | $417 | 8/4/2014 | 2.5 | REVIEW MATERIALS IN PREPARATION FOR OAG DEPOSITION | $1,042.50 |
| Eisenberg, Lynn | Associate | $340 | 8/4/2014 | 1.5 | PREPARE FOR EXPERT DEPOSITION | $510.00 |
| Eisenberg, Lynn | Associate | $340 | 8/4/2014 | 1.5 | PREPARE FOR HOOD DEPOSITION | $510.00 |
| Faransso, Tania | Sr. Associate | $351 | 8/4/2014 | 2.0 | REVISE FINDINGS OF FACT | $702.00 |
| Lebsack, Sonya L. | Sr. Associate | $358 | 8/4/2014 | 2.0 | REVISE TLYVEF FINDINGS OF FACT | $716.00 |
| Shordt, Richard | Sr. Associate | $351 | 8/4/2014 | 5.0 | PREPARE FOF, COL | $1,755.00 |
| Dunbar, Kelly | Counsel | $417 | 8/5/2014 | 3.0 | ATTEND MEET-AND-CONFER WITH TEXAS | $1,251.00 |
| Shordt, Richard | Sr. Associate | $351 | 8/5/2014 | 2.0 | PREPARE FOF, COL | $702.00 |
| Conley, Danielle | Partner | $491 | 8/6/2014 | 1.0 | MEET WITH EXPERT RE EXPERT REPLY REPORT | $491.00 |
| Dunbar, Kelly | Counsel | $417 | 8/6/2014 | 1.2 | REVIEW MATERIALS IN PREPARATION FOR MITCHELL DEPOSITION | $500.40 |
| Dunbar, Kelly | Counsel | $417 | 8/6/2014 | 1.0 | MEET WITH MR. BAZELON ET AL. RE: EXPERT REPORT | $417.00 |
| Dunbar, Kelly | Counsel | $417 | 8/6/2014 | 1.0 | PARTICIPATE ON TELEPHONIC HEARING WITH COURT RE: PRETRIAL ISSUES | $417.00 |
| Faransso, Tania | Sr. Associate | $351 | 8/6/2014 | 2.0 | REVIEW EXPERT REPORTS AND CREATE DEPOSITION PREP OUTLINE | $702.00 |
| Faransso, Tania | Sr. Associate | $351 | 8/6/2014 | 3.0 | DRAFT DESIGNATIONS FOR FRASER TESTIMONY | $1,053.00 |
| Shordt, Richard | Sr. Associate | $351 | 8/6/2014 | 1.5 | PREPARE FOF, COL | $526.50 |
| Shordt, Richard | Sr. Associate | $351 | 8/6/2014 | 1.5 | PREPARE DESIGNATIONS FOR TRIAL | $526.50 |
| Dunbar, Kelly | Counsel | $417 | 8/7/2014 | 4.3 | REVIEW AND REVISE MITCHELL DEPOSITION OUTLINE | $1,793.10 |
| Faransso, Tania | Sr. Associate | $351 | 8/7/2014 | 1.0 | DISCUSS REPLY REPORT WITH EXPERT | $351.00 |
| Faransso, Tania | Sr. Associate | $351 | 8/7/2014 | 1.0 | FINALIZE AND REVIEW DEPOSITION DESIGNATIONS | $351.00 |
| Faransso, Tania | Sr. Associate | $351 | 8/7/2014 | 1.0 | DRAFT DEPOSITION PREP OUTLINE | $351.00 |
| Shordt, Richard | Sr. Associate | $351 | 8/7/2014 | 1.5 | PREPARE FOF, COL | $526.50 |
| Shordt, Richard | Sr. Associate | $351 | 8/7/2014 | 1.5 | PREPARE DEPOSITION DESIGNATIONS FOR TRIAL | $526.50 |
| Dunbar, Kelly | Counsel | $417 | 8/8/2014 | 1.1 | REVIEW AND REVISE MITCHELL DEPOSITION OUTLINE | $458.70 |
| Faransso, Tania | Sr. Associate | $351 | 8/8/2014 | 5.0 | REVISE EXPERT FINDINGS OF FACT | $1,755.00 |
| Shordt, Richard | Sr. Associate | $351 | 8/8/2014 | 2.0 | PREPARE TRIAL PREP OUTLINE | $702.00 |
| Shordt, Richard | Sr. Associate | $351 | 8/8/2014 | 1.0 | PREPARE FOF | $351.00 |
| Shordt, Richard | Sr. Associate | $351 | 8/8/2014 | 1.0 | PREPARE DEPOSITION DESIGNATIONS | $351.00 |
| Faransso, Tania | Sr. Associate | $351 | 8/9/2014 | 3.2 | REVIEW/REVISE PLAINTIFFS' EXHIBIT LIST | $1,123.20 |
| Conley, Danielle | Partner | $491 | 8/10/2014 | 3.0 | DRAFT AND EDIT FINDINGS OF FACT AND CONCLUSIONS OF LAW | $1,473.00 |
| Dunbar, Kelly | Counsel | $417 | 8/10/2014 | 2.8 | PREPARE FOR MITCHELL DEPOSITION | $1,167.60 |
| Eisenberg, Lynn | Associate | $340 | 8/10/2014 | 0.2 | DRAFT EXPERT DEPOSITION OUTLINE | $68.00 |
| Faransso, Tania | Sr. Associate | $351 | 8/10/2014 | 2.4 | REVIEW/REVISE PLAINTIFF'S EXHIBIT LIST | $842.40 |
| Shordt, Richard | Sr. Associate | $351 | 8/10/2014 | 2.2 | PREPARE TRIAL PREP OUTLINE | $772.20 |
| Shordt, Richard | Sr. Associate | $351 | 8/10/2014 | 2.2 | PREPARE FOF | $772.20 |

| Name | Title | Rate | Work Date | Hours Billed | Narrative | Total Amount Billed |
|------|-------|------|-----------|--------------|-----------|---------------------|
| Shordt, Richard | Sr. Associate | $351 | 8/10/2014 | 2.2 | PREPARE DEPOSITION DESIGNATIONS | $772.20 |
| Dunbar, Kelly | Counsel | $417 | 8/11/2014 | 4.0 | PREPARE FOR OAG DEPOSITION | $1,668.00 |
| Eisenberg, Lynn | Associate | $340 | 8/11/2014 | 3.0 | DRAFT EXPERT DEPOSITION OUTLINE | $1,020.00 |
| Faransso, Tania | Sr. Associate | $351 | 8/11/2014 | 2.5 | REVIEW/REVISE PLAINTIFFS' EXHIBIT LIST | $877.50 |
| Faransso, Tania | Sr. Associate | $351 | 8/11/2014 | 2.5 | DRAFT EXPERT DEPOSITION PREP OUTLINE | $877.50 |
| Shordt, Richard | Sr. Associate | $351 | 8/11/2014 | 1.8 | PREPARE TRIAL PREP OUTLINE | $631.80 |
| Shordt, Richard | Sr. Associate | $351 | 8/11/2014 | 1.8 | PREPARE FOF | $631.80 |
| Shordt, Richard | Sr. Associate | $351 | 8/11/2014 | 1.8 | PREPARE DEPOSITION DESIGNATIONS | $631.80 |
| Shordt, Richard | Sr. Associate | $351 | 8/11/2014 | 2.1 | PREPARE FOR MITCHELL DEPOSITION | $737.10 |
| Conley, Danielle | Partner | $491 | 8/12/2014 | 1.0 | REVIEW AND PROVIDE COMMENTS ON BRATTLE REPORT | $491.00 |
| Conley, Danielle | Partner | $491 | 8/12/2014 | 1.0 | REVISE FINDING OF FACTS | $491.00 |
| Dunbar, Kelly | Counsel | $417 | 8/12/2014 | 7.2 | PREPARE FOR AND TAKE OAG DEPOSITION OF MAJOR FORREST MITCHELL | $3,002.40 |
| Eisenberg, Lynn | Associate | $340 | 8/12/2014 | 3.0 | PROVIDE COMMENTS ON BRATTLE REPLY | $1,020.00 |
| Faransso, Tania | Sr. Associate | $351 | 8/12/2014 | 2.2 | REVIEW AND PROVIDE COMMENTS ON EXPERT REPLY REPORT | $772.20 |
| Faransso, Tania | Sr. Associate | $351 | 8/12/2014 | 2.3 | REVIEW AND REVISE FINDINGS OF FACT | $807.30 |
| Shordt, Richard | Sr. Associate | $351 | 8/12/2014 | 2.0 | PREPARE FOF | $702.00 |
| Shordt, Richard | Sr. Associate | $351 | 8/12/2014 | 2.0 | PREPARE DEPOSITION DESIGNATIONS | $702.00 |
| Dunbar, Kelly | Counsel | $417 | 8/13/2014 | 4.0 | REVISE PROPOSED FOF AND COL | $1,668.00 |
| Eisenberg, Lynn | Associate | $340 | 8/13/2014 | 1.5 | REVIEW DDC EXPERT DEPOSITION AND EDIT DEPOSITION PREP OUTLINE | $510.00 |
| Eisenberg, Lynn | Associate | $340 | 8/13/2014 | 1.5 | PROVIDE COMMENTS ON UPDATED DRAFT REPLY | $510.00 |
| Faransso, Tania | Sr. Associate | $351 | 8/13/2014 | 1.5 | REVIEW AND REVISE FINDINGS OF FACT | $526.50 |
| Faransso, Tania | Sr. Associate | $351 | 8/13/2014 | 1.2 | REVIEW AND SUBMIT UPDATED DEPOSITION TRANSCRIPT DESIGNATIONS | $421.20 |
| Faransso, Tania | Sr. Associate | $351 | 8/13/2014 | 0.6 | REVIEW AND PROVIDE COMMENTS ON EXPERT REPLY BRIEF | $210.60 |
| Faransso, Tania | Sr. Associate | $351 | 8/13/2014 | 1.5 | REVIEW AND REVISE EXPERT DEPOSITION PREP OUTLINE | $526.50 |
| Faransso, Tania | Sr. Associate | $351 | 8/13/2014 | 0.8 | DISCUSS PENDING ISSUES WITH EXPERT | $280.80 |
| Lebsack, Sonya L. | Sr. Associate | $358 | 8/13/2014 | 7.7 | ATTEND BURTON DEPOSITION PREP | $2,756.60 |
| Shordt, Richard | Sr. Associate | $351 | 8/13/2014 | 1.2 | PREPARE TRIAL PREP OUTLINE | $421.20 |
| Shordt, Richard | Sr. Associate | $351 | 8/13/2014 | 1.2 | PREPARE FOF | $421.20 |
| Shordt, Richard | Sr. Associate | $351 | 8/13/2014 | 1.2 | PREPARE DEPOSITION DESIGNATIONS | $421.20 |
| Thome, Matthew | Sr. Associate | $358 | 8/13/2014 | 7.2 | CONTINUE DRAFTING MOTION IN LIMINE RE: SEALED EVIDENCE | $2,577.60 |
| Conley, Danielle | Partner | $491 | 8/14/2014 | 1.1 | MEET WITH BRATTLE GROUP TO PREPARE FOR EXPERT DEPOSITION | $540.10 |
| Conley, Danielle | Partner | $491 | 8/14/2014 | 1.0 | PREPARE FOR AND PARTICIPATE IN COURT HEARING | $491.00 |
| Conley, Danielle | Partner | $491 | 8/14/2014 | 1.2 | REVIEW AND COMMENT ON DRAFT REPLY REPORT | $589.20 |
| Dunbar, Kelly | Counsel | $417 | 8/14/2014 | 2.9 | PREPARE FOR AND PARTICIPATE IN DEPOSITION PREP FOR DR. BAZELON | $1,209.30 |
| Dunbar, Kelly | Counsel | $417 | 8/14/2014 | 1.0 | PARTICIPATE ON TELEPHONIC HEARING WITH COURT RE: DISCOVERY MOTIONS | $417.00 |
| Eisenberg, Lynn | Associate | $340 | 8/14/2014 | 1.4 | REVIEW FOF | $476.00 |
| Faransso, Tania | Sr. Associate | $351 | 8/14/2014 | 2.0 | REVIEW AND REVISE FINDINGS OF FACT | $702.00 |
| Thome, Matthew | Sr. Associate | $358 | 8/14/2014 | 7.3 | CONTINUE DRAFTING MOTION IN LIMINE RE: APPLICATION OF LEGISLATIVE PRIVILEGE | $2,613.40 |
| Conley, Danielle | Partner | $491 | 8/15/2014 | 1.0 | PROVIDE COMMENTS ON BRATTLE REPLY REPORT | $491.00 |
| Faransso, Tania | Sr. Associate | $351 | 8/15/2014 | 4.0 | REVIEW AND REVISE FINDINGS OF FACT AND CONCLUSIONS OF LAW | $1,404.00 |
| Thome, Matthew | Sr. Associate | $358 | 8/15/2014 | 3.6 | COMPLETE FIRST DRAFT OF MOTION IN LIMINE RE: SEALED MATERIALS | $1,288.80 |
| Dunbar, Kelly | Counsel | $417 | 8/16/2014 | 3.5 | REVIEW AND REVISE LEGISLATIVE PRIVILEGE MOTION IN LIMINE | $1,459.50 |
| Eisenberg, Lynn | Associate | $340 | 8/16/2014 | 2.9 | EDIT DRAFT FINDING OF FACT | $986.00 |
| Thome, Matthew | Sr. Associate | $358 | 8/16/2014 | 0.9 | REVIEW AND REVISE DRAFT MOTION IN LIMINE RE: SEALED MATERIALS | $322.20 |
| Conley, Danielle | Partner | $491 | 8/17/2014 | 1.0 | EDIT MOTION IN LIMINE AND FINDINGS OF FACT | $491.00 |
| Dunbar, Kelly | Counsel | $417 | 8/17/2014 | 2.1 | REVIEW AND REVISE FOF | $875.70 |
| Shordt, Richard | Sr. Associate | $351 | 8/17/2014 | 0.6 | PREPARE FOF AND DEPOSITION DESIGNATIONS | $210.60 |
| Thome, Matthew | Sr. Associate | $358 | 8/17/2014 | 0.9 | REVIEW AND REVISE MOTION IN LIMINE RE: SEALED EVIDENCE | $322.20 |
| Dunbar, Kelly | Counsel | $417 | 8/18/2014 | 2.9 | REVIEW AND REVISE FOF AND COL | $1,209.30 |

| Name | Title | Rate | Work Date | Hours Billed | Narrative | Total Amount Billed |
|------|-------|------|-----------|--------------|-----------|---------------------|
| Eisenberg, Lynn | Associate | $340 | 8/18/2014 | 2.5 | EDIT FOF | $850.00 |
| Thome, Matthew | Sr. Associate | $358 | 8/18/2014 | 0.7 | REVIEW AND REVISE MOTION IN LIMINE RE: LEGISLATIVE PRIVILEGE | $250.60 |
| Eisenberg, Lynn | Associate | $340 | 8/19/2014 | 3.0 | ATTEND DEPOSITION OF DR. WEBSTER | $1,020.00 |
| Faransso, Tania | Sr. Associate | $351 | 8/19/2014 | 4.0 | REVIEW AND REVISE FINDINGS OF FACT AND CONCLUSIONS OF LAW | $1,404.00 |
| Dunbar, Kelly | Counsel | $417 | 8/20/2014 | 7.5 | PREPARE FOR AND DEFEND DR. BAZELON'S DEPOSITION | $3,127.50 |
| Shordt, Richard | Sr. Associate | $351 | 8/20/2014 | 6.4 | PREPARE FOF DEPOSITION DESIGNATIONS, TRIAL EXHIBITS | $2,246.40 |
| Dunbar, Kelly | Counsel | $417 | 8/21/2014 | 0.6 | REVIEW AND REVISE CONCLUSIONS OF LAW | $250.20 |
| Dunbar, Kelly | Counsel | $417 | 8/21/2014 | 0.6 | PARTICIPATE ON TELEPHONE HEARING WITH COURT | $250.20 |
| Faransso, Tania | Sr. Associate | $351 | 8/21/2014 | 1.9 | REVIEW AND REVISE FINDINGS OF FACT | $666.90 |
| Shordt, Richard | Sr. Associate | $351 | 8/21/2014 | 2.1 | PREPARE FOF, DEPOSITION DESIGNATIONS, TRIAL EXHIBITS | $737.10 |
| Faransso, Tania | Sr. Associate | $351 | 8/22/2014 | 2.2 | PREPARE FINDINGS OF FACT AND CONCLUSIONS OF LAW | $772.20 |
| Shordt, Richard | Sr. Associate | $351 | 8/24/2014 | 2.7 | PREPARE COUNTER-DESIGNATIONS, EXHIBIT OBJECTIONS | $947.70 |
| Conley, Danielle | Partner | $491 | 8/25/2014 | 2.0 | PREPARE DIRECT OUTLINE FOR EXPERT | $982.00 |
| Eisenberg, Lynn | Associate | $340 | 8/25/2014 | 4.0 | ATTEND HOOD DEPOSITION TELEPHONICALLY | $1,360.00 |
| Shordt, Richard | Sr. Associate | $351 | 8/25/2014 | 5.4 | PREPARE COUNTER-DESIGNATIONS, EXHIBIT OBJECTIONS | $1,895.40 |
| Conley, Danielle | Partner | $491 | 8/26/2014 | 1.0 | DRAFT OUTLINE AND REVIEW MATERIALS FOR WITNESS PREP | $491.00 |
| Conley, Danielle | Partner | $491 | 8/26/2014 | 0.6 | SCRIPT DIRECT EXAMINATION | $294.60 |
| Conley, Danielle | Partner | $491 | 8/26/2014 | 0.3 | PREPARE WITNESS FOR TRIAL | $147.30 |
| Conley, Danielle | Partner | $491 | 8/26/2014 | 0.7 | REVIEW AND EDIT TRIAL PLAN | $343.70 |
| Faransso, Tania | Sr. Associate | $351 | 8/26/2014 | 3.0 | PARTICIPATE IN AND PROVIDE SUMMARY OF MILYO DEPOSITION | $1,053.00 |
| Shordt, Richard | Sr. Associate | $351 | 8/26/2014 | 8.0 | PREPARE TRIAL EXHIBITS, EXHIBIT OBJECTIONS, DECLARATIONS, DECLARATION OBJECTIONS | $2,808.00 |
| Conley, Danielle | Partner | $491 | 8/27/2014 | 2.0 | PREPARE FOR AND ATTEND PRE-TRIAL CONFERENCE | $982.00 |
| Dunbar, Kelly | Counsel | $417 | 8/27/2014 | 2.0 | PREPARE FOR AND PARTICIPATE IN PRE-TRIAL CONFERENCE | $834.00 |
| Dunbar, Kelly | Counsel | $417 | 8/27/2014 | 2.2 | DRAFT OUTLINE OF MITCHELL CROSS-EXAMINATION | $917.40 |
| Shordt, Richard | Sr. Associate | $351 | 8/27/2014 | 8.0 | PREPARE TRIAL EXHIBITS, EXHIBIT OBJECTIONS, DECLARATIONS, DECLARATION OBJECTIONS | $2,808.00 |
| Conley, Danielle | Partner | $491 | 8/28/2014 | 1.7 | DRAFT AND EDIT BLAKE GREEN'S DIRECT OUTLINE | $834.70 |
| Conley, Danielle | Partner | $491 | 8/28/2014 | 0.5 | PARTICIPATE IN COURT STATUS CONFERENCES | $245.50 |
| Conley, Danielle | Partner | $491 | 8/28/2014 | 1.3 | PARTICIPATE IN MEET AND CONFER WITH THE STATE RE EXHIBITS | $638.30 |
| Dunbar, Kelly | Counsel | $417 | 8/28/2014 | 0.8 | PARTICIPATE IN TELEPHONIC HEARING WITH COURT | $333.60 |
| Faransso, Tania | Sr. Associate | $351 | 8/28/2014 | 1.3 | REVIEW DEFENDANT'S EXHIBITS FOR OBJECTIONS | $456.30 |
| Faransso, Tania | Sr. Associate | $351 | 8/28/2014 | 1.8 | REVIEW DEFENDANTS' COUNTER-DESIGNATIONS FOR OBJECTIONS | $631.80 |
| Shordt, Richard | Sr. Associate | $351 | 8/28/2014 | 8.0 | PREPARE TRIAL EXHIBITS, EXHIBIT OBJECTIONS, DECLARATIONS, DECLARATION OBJECTIONS | $2,808.00 |
| Thome, Matthew | Sr. Associate | $358 | 8/28/2014 | 2.9 | REVIEW AND MAKE OBJECTIONS TO DEFENDANTS' EXHIBITS | $1,038.20 |
| Conley, Danielle | Partner | $491 | 8/29/2014 | 2.4 | DRAFT AND EDIT BLAKE GREEN'S DIRECT OUTLINE AND DRAFT AND REVIEW EMAILS RE SAME | $1,178.40 |
| Conley, Danielle | Partner | $491 | 8/29/2014 | 1.0 | PREPARE BLAKE GREEN FOR TRIAL | $491.00 |
| Conley, Danielle | Partner | $491 | 8/29/2014 | 0.5 | PARTICIPATE IN COURT STATUS CONFERENCES | $245.50 |
| Conley, Danielle | Partner | $491 | 8/29/2014 | 1.2 | DRAFT AND REVIEW NOTES RE BAZELON DIRECT AND DEMONSTRATIVES | $589.20 |
| Dunbar, Kelly | Counsel | $417 | 8/29/2014 | 2.8 | PREPARE FOR AND PARTICIPATE IN WITNESS PREPARATION FOR MR. GREEN | $1,167.60 |
| Faransso, Tania | Sr. Associate | $351 | 8/29/2014 | 3.0 | DRAFT EXPERT DIRECT EXAMINATION | $1,053.00 |
| Thome, Matthew | Sr. Associate | $358 | 8/29/2014 | 2.1 | FINALIZE OBJECTIONS TO TEXAS'S PROPOSED EXHIBITS | $751.80 |
| Conley, Danielle | Partner | $491 | 8/30/2014 | 3.1 | DRAFT QUESTIONS AND PREPARE WITNESS FOR TRIAL | $1,522.10 |
| Conley, Danielle | Partner | $491 | 8/30/2014 | 0.9 | REVIEW AND REVISE FINDINGS OF FACT AND CONCLUSIONS OF LAW | $441.90 |
| Conley, Danielle | Partner | $491 | 8/31/2014 | 4.0 | DRAFT AND EDIT OPENING STATEMENT | $1,964.00 |
| Conley, Danielle | Partner | $491 | 8/31/2014 | 3.0 | DRAFT AND EDIT DIRECT EXAMINATIONS | $1,473.00 |
| Conley, Danielle | Partner | $491 | 9/1/2014 | 2.2 | PREPARE WITNESS FOR TRIAL | $1,080.20 |
| Conley, Danielle | Partner | $491 | 9/1/2014 | 4.2 | DRAFT AND EDIT OPENING STATEMENT | $2,062.20 |

| Name | Title | Rate | Work Date | Hours Billed | Narrative | Total Amount Billed |
|------|-------|------|-----------|--------------|-----------|---------------------|
| Dunbar, Kelly | Counsel | $417 | 9/1/2014 | 1.5 | REVISE DRAFT EXPERT Q&A FOR TRIAL | $625.50 |
| Faransso, Tania | Sr. Associate | $351 | 9/1/2014 | 1.0 | REVIEW AND REVISE DIRECT EXAMINATION OUTLINE | $351.00 |
| Lebsack, Sonya L. | Sr. Associate | $358 | 9/1/2014 | 2.0 | REVISE OPENING STATEMENT | $716.00 |
| Lebsack, Sonya L. | Sr. Associate | $358 | 9/1/2014 | 4.5 | DRAFT BURTON CROSS OUTLINE | $1,611.00 |
| Shordt, Richard | Sr. Associate | $351 | 9/1/2014 | 6.3 | PREPARE DEPOSITION TRANSCRIPT DESIGNATIONS | $2,211.30 |
| Shordt, Richard | Sr. Associate | $351 | 9/1/2014 | 3.7 | PREP MR. GREEN FOR TRIAL TESTIMONY | $1,298.70 |
| Conley, Danielle | Partner | $491 | 9/2/2014 | 8.0 | ATTEND TRIAL | $3,928.00 |
| Conley, Danielle | Partner | $491 | 9/2/2014 | 2.0 | PREPARE WITNESS FOR TRIAL | $982.00 |
| Dunbar, Kelly | Counsel | $417 | 9/2/2014 | 9.9 | PREPARE FOR AND ATTEND TRIAL DAY 1 | $4,128.30 |
| Dunbar, Kelly | Counsel | $417 | 9/2/2014 | 4.0 | PREPARE FOR TRIAL DAY 2 | $1,668.00 |
| Faransso, Tania | Sr. Associate | $351 | 9/2/2014 | 2.0 | REVIEW AND REVISE DIRECT EXAMINATION AND DRAFT DEMONSTRATIVES | $702.00 |
| Shordt, Richard | Sr. Associate | $351 | 9/2/2014 | 7.0 | PREP MR. GREEN FOR TRIAL TESTIMONY | $2,457.00 |
| Conley, Danielle | Partner | $491 | 9/3/2014 | 5.1 | ATTEND TRIAL | $2,504.10 |
| Conley, Danielle | Partner | $491 | 9/3/2014 | 1.5 | PREPARE EXPERT WITNESS FOR TRIAL | $736.50 |
| Conley, Danielle | Partner | $491 | 9/3/2014 | 1.0 | DRAFT AND PROVIDE COMMENTS ON EXPERT OUTLINES | $491.00 |
| Conley, Danielle | Partner | $491 | 9/3/2014 | 0.4 | REVIEW AND COMMENT ON DEPOSITION DESIGNATIONS | $196.40 |
| Dunbar, Kelly | Counsel | $417 | 9/3/2014 | 9.6 | PREPARE FOR AND ATTEND TRIAL DAY 2 | $4,003.20 |
| Dunbar, Kelly | Counsel | $417 | 9/3/2014 | 0.8 | CALL WITH DR. BAZELON, MS. CONLEY ET AL. RE: EXPERT TESTIMONY | $333.60 |
| Dunbar, Kelly | Counsel | $417 | 9/3/2014 | 2.5 | PREPARE MATERIALS FOR TRIAL DAY 3, INCLUDING DEPOSITION DESIGNATIONS | $1,042.50 |
| Faransso, Tania | Sr. Associate | $351 | 9/3/2014 | 1.9 | REVIEW AND REVISE DIRECT EXAMINATION | $666.90 |
| Faransso, Tania | Sr. Associate | $351 | 9/3/2014 | 1.8 | MEET WITH EXPERT TO DISCUSS DIRECT EXAMINATION | $631.80 |
| Faransso, Tania | Sr. Associate | $351 | 9/3/2014 | 6.3 | DRAFT AND REVISE DEMONSTRATIVES FOR EXPERT DIRECT | $2,211.30 |
| Lebsack, Sonya L. | Sr. Associate | $358 | 9/3/2014 | 1.1 | DRAFT BURTON CROSS OUTLINE | $393.80 |
| Conley, Danielle | Partner | $491 | 9/4/2014 | 7.2 | ATTEND TRIAL | $3,535.20 |
| Conley, Danielle | Partner | $491 | 9/4/2014 | 2.2 | PREPARE EXPERT WITNESS FOR TRIAL | $1,080.20 |
| Conley, Danielle | Partner | $491 | 9/4/2014 | 2.5 | DRAFT AND EDIT EXPERT OUTLINES | $1,227.50 |
| Conley, Danielle | Partner | $491 | 9/4/2014 | 1.7 | REVIEW AND COMMENT ON DEPOSITION DESIGNATIONS | $834.70 |
| Dunbar, Kelly | Counsel | $417 | 9/4/2014 | 11.1 | PREPARE FOR AND ATTEND TRIAL DAY 3 | $4,628.70 |
| Dunbar, Kelly | Counsel | $417 | 9/4/2014 | 1.8 | PREPARE MIYLO CROSS-EXAMINATION OUTLINE | $750.60 |
| Dunbar, Kelly | Counsel | $417 | 9/4/2014 | 0.5 | PREPARE AND PRACTICE DEPOSITION READING RE: MAJOR MITCHELL | $208.50 |
| Eisenberg, Lynn | Associate | $340 | 9/4/2014 | 3.5 | EDIT FINDING OF FACTS | $1,190.00 |
| Eisenberg, Lynn | Associate | $340 | 9/4/2014 | 2.3 | EDIT COLEMAN DIRECT DRAFT | $782.00 |
| Faransso, Tania | Sr. Associate | $351 | 9/4/2014 | 6.1 | DRAFT AND REVISE DIRECT EXAMINATION | $2,141.10 |
| Faransso, Tania | Sr. Associate | $351 | 9/4/2014 | 1.9 | PREPARE AND REVIEW DEMONSTRATIVE SLIDES FOR EXPERT | $666.90 |
| Lebsack, Sonya L. | Sr. Associate | $358 | 9/4/2014 | 1.0 | REVISE BURTON CROSS OUTLINE | $358.00 |
| Conley, Danielle | Partner | $491 | 9/5/2014 | 7.5 | ATTEND TRIAL | $3,682.50 |
| Conley, Danielle | Partner | $491 | 9/5/2014 | 1.1 | DRAFT AND EDIT EXPERT OUTLINES | $540.10 |
| Dunbar, Kelly | Counsel | $417 | 9/5/2014 | 6.1 | ATTEND TRIAL DAY 4 | $2,543.70 |
| Dunbar, Kelly | Counsel | $417 | 9/5/2014 | 1.5 | PREPARE DR. MILYO CROSS-EXAMINATION OUTLINE | $625.50 |
| Eisenberg, Lynn | Associate | $340 | 9/5/2014 | 4.4 | PREPARE FOR COLEMAN DIRECT EXAMINATION | $1,496.00 |
| Eisenberg, Lynn | Associate | $340 | 9/5/2014 | 2.6 | EDIT FINDING OF FACTS | $884.00 |
| Shordt, Richard | Sr. Associate | $351 | 9/5/2014 | 1.9 | PREPARE DEPOSITION DESIGNATIONS | $666.90 |
| Shordt, Richard | Sr. Associate | $351 | 9/5/2014 | 4.1 | REVISE FOF/COL | $1,439.10 |
| Conley, Danielle | Partner | $491 | 9/6/2014 | 3.3 | TELECONFERENCE WITH MR. BAZELON TO PREPARE HIM FOR TRIAL | $1,620.30 |
| Conley, Danielle | Partner | $491 | 9/6/2014 | 3.0 | DRAFT AND EDIT EXPERT OUTLINES AND RELATED DEMONSTRATIVES | $1,473.00 |
| Conley, Danielle | Partner | $491 | 9/6/2014 | 1.7 | REVIEW EXPERT DEPOSITIONS IN PREPARATION FOR DIRECT EXAMINATION OF EXPERT | $834.70 |
| Dunbar, Kelly | Counsel | $417 | 9/6/2014 | 3.6 | PARTICIPATE ON WITNESS PREPARATION CALL WITH DR. BAZELON, MS. CONLEY ET AL. | $1,501.20 |
| Dunbar, Kelly | Counsel | $417 | 9/6/2014 | 3.6 | PREPARE DR. MILYO CROSS-EXAMINATION OUTLINE | $1,501.20 |

| Name | Title | Rate | Work Date | Hours Billed | Narrative | Total Amount Billed |
|---|---|---|---|---|---|---|
| Faransso, Tania | Sr. Associate | $351 | 9/6/2014 | 7.0 | REVIEW AND REVISE EXPERT DIRECT AND DEMONSTRATIVE SLIDES | $2,457.00 |
| Faransso, Tania | Sr. Associate | $351 | 9/6/2014 | 1.1 | PARTICIPATE IN CONFERENCE CALL TO ASSIST EXPERT IN PREPARATION FOR EXPERT DIRECT | $386.10 |
| Faransso, Tania | Sr. Associate | $351 | 9/6/2014 | 1.9 | IDENTIFY DESIGNATED DEPOSITION TESTIMONY TO READ INTO THE RECORD AT TRIAL | $666.90 |
| Lebsack, Sonya L. | Sr. Associate | $358 | 9/6/2014 | 1.3 | PREPARE BURTON CROSS EXAMINATION MATERIALS | $465.40 |
| Shordt, Richard | Sr. Associate | $351 | 9/6/2014 | 1.5 | PREPARE DEPOSITION DESIGNATIONS | $526.50 |
| Shordt, Richard | Sr. Associate | $351 | 9/6/2014 | 3.0 | REVISE FOF/COL | $1,053.00 |
| Conley, Danielle | Partner | $491 | 9/7/2014 | 2.4 | DRAFT AND EDIT EXPERT OUTLINES AND RELATED DEMONSTRATIVES | $1,178.40 |
| Conley, Danielle | Partner | $491 | 9/7/2014 | 2.1 | REVIEW MATERIALS IN PREPARATION FOR EXPERT DIRECTS AND CROSS | $1,031.10 |
| Dunbar, Kelly | Counsel | $417 | 9/7/2014 | 4.5 | PREPARE DR. MILYO CROSS-EXAMINATION OUTLINE AND MEET WITH DOJ ET AL. RE: DR. MILYO ISSUES | $1,876.50 |
| Dunbar, Kelly | Counsel | $417 | 9/7/2014 | 3.0 | DRAFT CROSS-EXAMINATION OUTLINE FOR DR. BAZELON | $1,251.00 |
| Dunbar, Kelly | Counsel | $417 | 9/7/2014 | 2.5 | REVIEW AND COMMENT ON DEPOSITION DESIGNATIONS FOR TRIAL | $1,042.50 |
| Dunbar, Kelly | Counsel | $417 | 9/7/2014 | 1.0 | PREPARE MATERIALS FOR TRIAL DAY 5 | $417.00 |
| Dunbar, Kelly | Counsel | $417 | 9/7/2014 | 2.5 | DRAFT OUTLINE OF INGRAM CROSS RE: VOTER FRAUD | $1,042.50 |
| Eisenberg, Lynn | Associate | $340 | 9/7/2014 | 4.1 | EDIT DRAFT CROSS EXAMINATION TO PREPARE DR. BAZELON | $1,394.00 |
| Eisenberg, Lynn | Associate | $340 | 9/7/2014 | 2.6 | EDIT DRAFT FINDINGS OF FACTS | $884.00 |
| Eisenberg, Lynn | Associate | $340 | 9/7/2014 | 3.0 | EDIT DIRECT EXAMINATION FOR DR. BAZELON | $1,020.00 |
| Faransso, Tania | Sr. Associate | $351 | 9/7/2014 | 5.3 | REVIEW AND REVISE EXPERT DIRECT AND DEMONSTRATIVE SLIDES | $1,860.30 |
| Faransso, Tania | Sr. Associate | $351 | 9/7/2014 | 4.5 | IDENTIFY DESIGNATED DEPOSITION TESTIMONY TO READ INTO THE RECORD AT TRIAL | $1,579.50 |
| Shordt, Richard | Sr. Associate | $351 | 9/7/2014 | 2.8 | PREPARE DEPOSITION DESIGNATIONS | $982.80 |
| Shordt, Richard | Sr. Associate | $351 | 9/7/2014 | 1.2 | REVISE FOF/COL | $421.20 |
| Thome, Matthew | Sr. Associate | $358 | 9/7/2014 | 1.2 | PREPARE DIRECT EXAMINATION QUESTIONS FOR EXPERT | $429.60 |
| Conley, Danielle | Partner | $491 | 9/8/2014 | 6.9 | ATTEND TRIAL | $3,387.90 |
| Conley, Danielle | Partner | $491 | 9/8/2014 | 0.5 | PREPARE EXPERT WITNESS (BAZELON) FOR TRIAL | $245.50 |
| Conley, Danielle | Partner | $491 | 9/8/2014 | 0.6 | DRAFT AND EDIT EXPERT DIRECT EXAMINATION OUTLINE AND RELATED DEMONSTRATIVES | $294.60 |
| Dunbar, Kelly | Counsel | $417 | 9/8/2014 | 10.1 | ATTEND DAY 5 OF TRIAL | $4,211.70 |
| Dunbar, Kelly | Counsel | $417 | 9/8/2014 | 1.5 | MOCK CROSS-EXAMINE DR. BAZELON | $625.50 |
| Dunbar, Kelly | Counsel | $417 | 9/8/2014 | 2.5 | DRAFT OUTLINE OF INGRAM CROSS-EXAMINATION | $1,042.50 |
| Thome, Matthew | Sr. Associate | $358 | 9/8/2014 | 6.2 | REVISE FINDINGS OF FACT | $2,219.60 |
| Conley, Danielle | Partner | $491 | 9/9/2014 | 10.0 | ATTEND TRIAL | $4,910.00 |
| Conley, Danielle | Partner | $491 | 9/9/2014 | 2.6 | CONFER WITH BAZELON AND TEAM RE NEW DATA AND AMENDING EXPERT REPORT | $1,276.60 |
| Dunbar, Kelly | Counsel | $417 | 9/9/2014 | 10.9 | PREPARE FOR AND ATTEND TRIAL DAY 6 | $4,545.30 |
| Dunbar, Kelly | Counsel | $417 | 9/9/2014 | 1.5 | PREPARE FOR TRIAL DAY 7, INCLUDING MEETING RE: NEW DATA ISSUES AND DRAFTING INGRAM CROSS EXAMINATION OUTLINE | $625.50 |
| Shordt, Richard | Sr. Associate | $351 | 9/9/2014 | 2.0 | REVISE FOF/COL | $702.00 |
| Thome, Matthew | Sr. Associate | $358 | 9/9/2014 | 1.8 | REVISE FINDINGS OF FACT | $644.40 |
| Conley, Danielle | Partner | $491 | 9/10/2014 | 8.0 | ATTEND TRIAL | $3,928.00 |
| Dunbar, Kelly | Counsel | $417 | 9/10/2014 | 10.6 | PREPARE FOR AND ATTEND TRIAL DAY 7 | $4,420.20 |
| Dunbar, Kelly | Counsel | $417 | 9/10/2014 | 1.0 | PRE-TRIAL PREPARATION FOR CROSS-EXAMINATION OF MR. INGRAM | $417.00 |
| Eisenberg, Lynn | Associate | $340 | 9/10/2014 | 4.1 | PREPARE MCCOY DESIGNATIONS FOR REBUTTAL | $1,394.00 |
| Eisenberg, Lynn | Associate | $340 | 9/10/2014 | 1.6 | ATTEND TRIAL PROCEEDINGS | $544.00 |
| Faransso, Tania | Sr. Associate | $351 | 9/10/2014 | 4.5 | PREPARE DEPOSITION DESIGNATIONS FOR READING IN COURT | $1,579.50 |
| Faransso, Tania | Sr. Associate | $351 | 9/10/2014 | 8.3 | ATTEND TRIAL | $2,913.30 |
| Thome, Matthew | Sr. Associate | $358 | 9/10/2014 | 2.2 | REVISE FINDINGS OF FACT | $787.60 |
| Conley, Danielle | Partner | $491 | 9/11/2014 | 1.8 | REVIEW DEPOSITION DESIGNATIONS FOR TRIAL READINGS | $883.80 |

| Name | Title | Rate | Work Date | Hours Billed | Narrative | Total Amount Billed |
|------|-------|------|-----------|--------------|-----------|---------------------|
| Conley, Danielle | Partner | $491 | 9/11/2014 | 5.2 | ATTEND TRIAL | $2,553.20 |
| Dunbar, Kelly | Counsel | $417 | 9/11/2014 | 3.5 | REVIEW REVISED FINDINGS OF FACT | $1,459.50 |
| Dunbar, Kelly | Counsel | $417 | 9/11/2014 | 2.5 | PREPARE FOR AND ATTEND TRIAL DAY 8 | $1,042.50 |
| Thorne, Matthew | Sr. Associate | $358 | 9/11/2014 | 4.0 | REVISE FINDINGS OF FACT | $1,432.00 |
| Faransso, Tania | Sr. Associate | $351 | 9/12/2014 | 1.4 | REVIEW AND SUPPLEMENT POST-TRIAL FINDINGS OF FACT | $491.40 |
| Faransso, Tania | Sr. Associate | $351 | 9/12/2014 | 0.6 | CONFER WITH EXPERT REGARDING AMENDED EXPERT REPORT | $210.60 |
| Thorne, Matthew | Sr. Associate | $358 | 9/12/2014 | 1.2 | REVISE FINDINGS OF FACT | $429.60 |
| Conley, Danielle | Partner | $491 | 9/14/2014 | 1.0 | TELECONFERENCE WITH EXPERT RE REVISED REPORT | $491.00 |
| Dunbar, Kelly | Counsel | $417 | 9/15/2014 | 1.1 | REVIEW REVISIONS TO CONCLUSIONS OF LAW | $458.70 |
| Faransso, Tania | Sr. Associate | $351 | 9/15/2014 | 3.9 | REVIEW AND REVISE POST-TRIAL FINDINGS OF FACT | $1,368.90 |
| Conley, Danielle | Partner | $491 | 9/16/2014 | 5.1 | EDIT FINDINGS OF FACT AND CONCLUSIONS OF LAW | $2,504.10 |
| Conley, Danielle | Partner | $491 | 9/16/2014 | 1.7 | CONFER WITH EXPERT RE AMENDED REPORT | $834.70 |
| Dunbar, Kelly | Counsel | $417 | 9/16/2014 | 1.0 | REVIEW REVISIONS TO POST-TRIAL FINDINGS OF FACT AND CONCLUSIONS OF LAW | $417.00 |
| Faransso, Tania | Sr. Associate | $351 | 9/16/2014 | 1.6 | CONFER WITH EXPERT REGARDING AMENDED EXPERT REPORT | $561.60 |
| Faransso, Tania | Sr. Associate | $351 | 9/16/2014 | 1.0 | REVIEW AND REVISE POST-TRIAL FINDINGS OF FACT | $351.00 |
| Conley, Danielle | Partner | $491 | 9/17/2014 | 4.0 | EDIT FINDINGS OF FACT AND CONCLUSIONS OF LAW | $1,964.00 |
| Faransso, Tania | Sr. Associate | $351 | 9/17/2014 | 2.7 | CONFER WITH EXPERT REGARDING AMENDED EXPERT REPORTS | $947.70 |
| Faransso, Tania | Sr. Associate | $351 | 9/17/2014 | 3.0 | PREPARE AMENDED EXPERT REPORTS FOR FILING | $1,053.00 |
| Faransso, Tania | Sr. Associate | $351 | 9/17/2014 | 0.7 | REVISE EXPERT DEMONSTRATIVE SLIDES | $245.70 |
| Faransso, Tania | Sr. Associate | $351 | 9/17/2014 | 2.0 | REVIEW AND REVISE POST-TRIAL FINDINGS OF FACT | $702.00 |
| Lebsack, Sonya L. | Sr. Associate | $358 | 9/17/2014 | 3.9 | REVISE CLOSING STATEMENT | $1,396.20 |
| Paikin, Jonathan E. | Partner | $544 | 9/17/2014 | 0.2 | REVISE BAZELON EXPERT DECLARATION | $108.80 |
| Shordt, Richard | Sr. Associate | $351 | 9/17/2014 | 2.8 | DRAFT, REVISE FOF AND COL | $982.80 |
| Shordt, Richard | Sr. Associate | $351 | 9/17/2014 | 2.6 | DRAFT, RESEARCH, REVISE CLOSING ARGUMENT | $912.60 |
| Conley, Danielle | Partner | $491 | 9/18/2014 | 3.1 | DRAFT AND EDIT CLOSING ARGUMENT | $1,522.10 |
| Conley, Danielle | Partner | $491 | 9/18/2014 | 0.4 | REVIEW FOFS AND COL | $196.40 |
| Dunbar, Kelly | Counsel | $417 | 9/18/2014 | 2.0 | REVIEW AND REVISE DRAFT CLOSING ARGUMENT | $834.00 |
| Faransso, Tania | Sr. Associate | $351 | 9/18/2014 | 3.8 | REVIEW AND REVISE POST-TRIAL FINDINGS OF FACT | $1,333.80 |
| Faransso, Tania | Sr. Associate | $351 | 9/18/2014 | 3.0 | REVIEW AND REVISE DRAFT CLOSING ARGUMENT | $1,053.00 |
| Lebsack, Sonya L. | Sr. Associate | $358 | 9/18/2014 | 3.2 | REVISE CLOSING STATEMENT | $1,145.60 |
| Shordt, Richard | Sr. Associate | $351 | 9/18/2014 | 4.1 | DRAFT, REVISE FOF AND COL | $1,439.10 |
| Shordt, Richard | Sr. Associate | $351 | 9/18/2014 | 5.7 | DRAFT, REVISE CLOSING ARGUMENT | $2,000.70 |
| Conley, Danielle | Partner | $491 | 9/19/2014 | 1.7 | DRAFT AND EDIT CLOSING ARGUMENT | $834.70 |
| Dunbar, Kelly | Counsel | $417 | 9/19/2014 | 3.0 | REVISE DRAFT CLOSING ARGUMENT | $1,251.00 |
| Dunbar, Kelly | Counsel | $417 | 9/19/2014 | 2.5 | CONFER WITH MS. CONLEY, DOJ, AND TEXAS RE: EXPERT REPORT ISSUES AND REVISE EXPERT REPORTS | $1,042.50 |
| Faransso, Tania | Sr. Associate | $351 | 9/19/2014 | 1.1 | REVIEW DRAFT CLOSING ARGUMENTS | $386.10 |
| Faransso, Tania | Sr. Associate | $351 | 9/19/2014 | 0.6 | CONFER WITH MS. CONLEY, MR. DUNBAR, AND EXPERT REGARDING AMENDED EXPERT REPORT | $210.60 |
| Shordt, Richard | Sr. Associate | $351 | 9/19/2014 | 2.8 | DRAFT, RESEARCH, REVISE CLOSING ARGUMENT | $982.80 |
| Eisenberg, Lynn | Associate | $340 | 9/20/2014 | 1.1 | REVISE CLOSING ARGUMENTS WITH ADDITIONAL FACTS | $374.00 |
| Conley, Danielle | Partner | $491 | 9/21/2014 | 2.8 | REVIEW DRAFT OF CLOSING ARGUMENT | $1,374.80 |
| Conley, Danielle | Partner | $491 | 9/21/2014 | 1.0 | PREPARE FOR CLOSING ARGUMENTS | $491.00 |
| Faransso, Tania | Sr. Associate | $351 | 9/21/2014 | 0.7 | CONFER WITH EXPERT REGARDING AMENDED REPORTS | $245.70 |
| Conley, Danielle | Partner | $491 | 9/22/2014 | 1.7 | ATTEND CLOSING ARGUMENTS | $834.70 |
| Eisenberg, Lynn | Associate | $340 | 9/22/2014 | 4.5 | REVISE CONCLUSIONS OF LAW | $1,530.00 |
| Faransso, Tania | Sr. Associate | $351 | 9/22/2014 | 2.3 | PREPARE REVISED EXPERT DEMONSTRATIVE SLIDES | $807.30 |
| Lebsack, Sonya L. | Sr. Associate | $358 | 10/10/2014 | 1.6 | DRAFT AND REVISE RESPONSE TO TEXAS' ADVISORY | $572.80 |

| Name | Title | Rate | Work Date | Hours Billed | Narrative | Total Amount Billed |
|------|-------|------|-----------|--------------|-----------|---------------------|
| Conley, Danielle | Partner | $491 | 10/11/2014 | 2.0 | REVIEW AND ANALYZE TEXAS'S REQUEST FOR MANDAMUS AND EMERGENCY STAY MOTION, AND DRAFT FRAMEWORK FOR RESPONSE | $982.00 |
| Faransso, Tania | Sr. Associate | $351 | 10/11/2014 | 3.2 | ASSIST IN DRAFTING OPPOSITION TO MOTION TO STAY | $1,123.20 |
| Lebsack, Sonya L. | Sr. Associate | $358 | 10/11/2014 | 14.6 | DRAFT RESPONSE TO DEFENDANT'S 5TH CIRCUIT PETITION | $5,226.80 |
| Conley, Danielle | Partner | $491 | 10/12/2014 | 1.2 | DRAFT AND EDIT RESPONSE TO TEXAS' EMERGENCY MOTION | $589.20 |
| Faransso, Tania | Sr. Associate | $351 | 10/12/2014 | 1.1 | DRAFT, REVIEW AND REVISE SECTIONS OF 5TH CIRCUIT BRIEF IN OPPOSITION TO STAY APPLICATION | $386.10 |
| Lebsack, Sonya L. | Sr. Associate | $358 | 10/12/2014 | 6.3 | DRAFT RESPONSE TO DEFENDANT'S 5TH CIRCUIT PETITION | $2,255.40 |
| Shordt, Richard | Sr. Associate | $351 | 10/12/2014 | 3.0 | DRAFT, REVISE, FINALIZE EMERGENCY STAY RESPONSE | $1,053.00 |
| Conley, Danielle | Partner | $491 | 10/13/2014 | 1.8 | DRAFT AND EDIT STAY BRIEFING | $883.80 |
| Dunbar, Kelly | Counsel | $417 | 10/13/2014 | 3.0 | DRAFT SECTION OF STAY VACATUR BRIEF | $1,251.00 |
| Lebsack, Sonya L. | Sr. Associate | $358 | 10/13/2014 | 3.1 | DRAFT AND REVISE S. CT. EMERGENCY APPLICATION TO VACATE THE STAY | $1,109.80 |
| Conley, Danielle | Partner | $491 | 10/14/2014 | 1.2 | REVIEW AND EDIT DRAFTS OF EMERGENCY APPLICATION TO SUPREME COURT | $589.20 |
| Dunbar, Kelly | Counsel | $417 | 10/14/2014 | 3.9 | DRAFT AND REVISE SECTIONS OF EMERGENCY PETITION TO VACATE STAY | $1,626.30 |
| Lebsack, Sonya L. | Sr. Associate | $358 | 10/14/2014 | 2.9 | DRAFT AND REVISE S. CT. EMERGENCY APPLICATION TO VACATE THE STAY | $1,038.20 |
| Conley, Danielle | Partner | $491 | 10/15/2014 | 2.8 | DRAFT, REVIEW, EDIT EMERGENCY APPLICATION TO VACATE STAY IN SUPREME COURT | $1,374.80 |
| Dunbar, Kelly | Counsel | $417 | 10/15/2014 | 2.6 | REVIEW AND REVISE STAY VACATUR PAPERS | $1,084.20 |
| Lebsack, Sonya L. | Sr. Associate | $358 | 10/15/2014 | 3.1 | REVISE S. CT. EMERGENCY APPLICATION TO VACATE THE STAY | $1,109.80 |
| **Fifth Circuit Briefing and Arguments** | | | | | | |
| Dunbar, Kelly | Counsel | $417 | 11/10/2014 | 1.8 | DRAFT OUTLINE OF CRAWFORD ARGUMENT | $750.60 |
| Dunbar, Kelly | Counsel | $417 | 11/21/2014 | 1.0 | REVIEW BRIEF OUTLINE AND DRAFT MOTION TO EXPEDITE | $417.00 |
| Conley, Danielle | Partner | $491 | 12/4/2014 | 0.9 | REVIEW AND EDIT MOTION TO EXPEDITE | $441.90 |
| Paikin, Jonathan E. | Partner | $544 | 12/17/2014 | 3.0 | PREPARE POTENTIAL APPELLATE ARGUMENTS | $1,632.00 |
| Paikin, Jonathan E. | Partner | $544 | 1/15/2015 | 3.2 | DRAFT PRELIMINARY STATEMENT | $1,740.80 |
| Paikin, Jonathan E. | Partner | $544 | 1/16/2015 | 4.0 | PREPARE PRELIMINARY STATEMENT AND OUTLINE | $2,176.00 |
| Robinson, Matthew | Associate | $340 | 1/24/2015 | 0.7 | DRAFT FIRST DRAFT OF REVISED BRIEF OUTLINE FOR VRA PORTION | $238.00 |
| Faransso, Tania | Sr. Associate | $351 | 1/27/2015 | 5.3 | DRAFT OUTLINE OF STATEMENT OF FACTS FOR APPELLATE BRIEF | $1,860.30 |
| Robinson, Matthew | Associate | $340 | 1/30/2015 | 1.6 | CONTINUE DRAFTING SECTION 2 PORTIONS OF BRIEF OUTLINE | $544.00 |
| Robinson, Matthew | Associate | $340 | 1/31/2015 | 9.1 | CONTINUE DRAFTING SECTION 2 PORTION OF BRIEF OUTLINE | $3,094.00 |
| Robinson, Matthew | Associate | $340 | 2/1/2015 | 10.2 | CONTINUE DRAFTING SECTION 2 OUTLINE | $3,468.00 |
| Lebsack, Sonya L. | Counsel | $358 | 2/2/2015 | 0.6 | REVISE SECTION 2 INTENT OUTLINE | $214.80 |
| Lebsack, Sonya L. | Counsel | $358 | 2/3/2015 | 0.7 | REVISE SECTION 2 INTENT OUTLINE | $250.60 |
| Aguilar, Daniel | Sr. Associate | $351 | 2/4/2015 | 2.9 | DRAFT SUBSTANTIVE OUTLINE OF BRIEF RE: SECTION 2 | $1,017.90 |
| Aguilar, Daniel | Sr. Associate | $351 | 2/5/2015 | 11.1 | DRAFT ARGUMENT SECTION OF BRIEF BASED ON CRAWFORD V. MARION COUNTY | $3,896.10 |
| Faransso, Tania | Sr. Associate | $351 | 2/5/2015 | 2.7 | DRAFT SECTION FOR BRIEF REGARDING STUDENTS | $947.70 |
| Robinson, Matthew | Associate | $340 | 2/5/2015 | 2.6 | CONTINUE REVISING SECTION 2 OUTLINE | $884.00 |
| Aguilar, Daniel | Sr. Associate | $351 | 2/6/2015 | 3.3 | REVISE CRAWFORD SECTION OF BRIEF FOR CLARITY, ORGANIZATION BEFORE SENDING TO MS. LEBSACK | $1,158.30 |
| Lebsack, Sonya L. | Counsel | $358 | 2/7/2015 | 6.2 | DRAFT OPPOSITION BRIEF | $2,219.60 |
| Robinson, Matthew | Associate | $340 | 2/7/2015 | 1.3 | CONTINUE REVISING DRAFT SECTION 2 OUTLINE | $442.00 |
| Lebsack, Sonya L. | Counsel | $358 | 2/8/2015 | 10.5 | DRAFT OPPOSITION BRIEF | $3,759.00 |
| Robinson, Matthew | Associate | $340 | 2/8/2015 | 5.2 | COMPLETE REVISED DRAFT OF SECTION 2 OUTLINE | $1,768.00 |
| Lebsack, Sonya L. | Counsel | $358 | 2/9/2015 | 6.4 | DRAFT OPPOSITION BRIEF | $2,291.20 |
| Aguilar, Daniel | Sr. Associate | $351 | 2/10/2015 | 1.3 | DRAFT MOTION FOR ACCESS TO SEALED PORTIONS OF RECORD ON APPEAL FOR MR. DUNBAR'S REVIEW | $456.30 |
| Dunbar, Kelly | Counsel | $417 | 2/10/2015 | 1.0 | REVISE DRAFT BRIEF | $417.00 |
| Lebsack, Sonya L. | Counsel | $358 | 2/10/2015 | 3.8 | DRAFT OUTLINE OF INTENT ARGUMENT | $1,360.40 |
| Robinson, Matthew | Associate | $340 | 2/10/2015 | 2.9 | REVISE SECTION 2 OUTLINE | $986.00 |

| Name | Title | Rate | Work Date | Hours Billed | Narrative | Total Amount Billed |
|------|-------|------|-----------|--------------|-----------|---------------------|
| Dunbar, Kelly | Counsel | $417 | 2/12/2015 | 5.3 | REVISE DRAFT BRIEF | $2,210.10 |
| Dunbar, Kelly | Counsel | $417 | 2/13/2015 | 2.1 | REVIEW, REVISE AND CIRCULATE DRAFT MOTION RE: SEALED RECORD | $875.70 |
| Dunbar, Kelly | Counsel | $417 | 2/15/2015 | 2.2 | REVIEW AND REVISE DRAFT BRIEF | $917.40 |
| Dunbar, Kelly | Counsel | $417 | 2/16/2015 | 6.0 | REVIEW AND REVISE DRAFT BRIEF | $2,502.00 |
| Aguilar, Daniel | Sr. Associate | $351 | 2/17/2015 | 1.9 | EDIT MOTION FOR RELEASE OF SEALED RECORDS FOR FILING WITH THE FIFTH CIRCUIT | $666.90 |
| Conley, Danielle | Partner | $491 | 2/17/2015 | 3.1 | DRAFT AND EDIT OPPOSITION BRIEF | $1,522.10 |
| Dunbar, Kelly | Counsel | $417 | 2/17/2015 | 1.2 | REVIEW AND REVISE DRAFT MOTION RE: SEALED RECORD AND EMAIL WITH TEXAS ET AL. RE: SAME | $500.40 |
| Aguilar, Daniel | Sr. Associate | $351 | 2/18/2015 | 1.5 | REVISE BRIEF TO ADDRESS COMMENTS FROM MS. CONLEY | $526.50 |
| Dunbar, Kelly | Counsel | $417 | 2/18/2015 | 3.7 | REVIEW AND REVISE DRAFT BRIEF | $1,542.90 |
| Dunbar, Kelly | Counsel | $417 | 2/20/2015 | 2.5 | REVIEW AND REVISE DRAFT BRIEF | $1,042.50 |
| Faransso, Tania | Sr. Associate | $351 | 2/20/2015 | 5.5 | DRAFT BACKGROUND STATEMENT OF FACTS FOR APPELLATE BRIEF | $1,930.50 |
| Dunbar, Kelly | Counsel | $417 | 2/22/2015 | 1.0 | REVISE DRAFT BRIEF | $417.00 |
| Faransso, Tania | Sr. Associate | $351 | 2/22/2015 | 5.0 | DRAFT STATEMENT OF CASE FOR RESPONSE BRIEF | $1,755.00 |
| Dunbar, Kelly | Counsel | $417 | 2/23/2015 | 4.5 | REVIEW AND REVISE DRAFT BRIEF | $1,876.50 |
| Faransso, Tania | Sr. Associate | $351 | 2/23/2015 | 1.5 | DRAFT STATEMENT OF CASE FOR RESPONSE BRIEF | $526.50 |
| Dunbar, Kelly | Counsel | $417 | 2/24/2015 | 6.9 | REVIEW AND REVISE DRAFT FIFTH CIRCUIT BRIEF | $2,877.30 |
| Conley, Danielle | Partner | $491 | 2/25/2015 | 1.0 | REVIEW AND EDIT BRIEF | $491.00 |
| Dunbar, Kelly | Counsel | $417 | 2/25/2015 | 1.9 | REVIEW AND REVISE DRAFT BRIEF | $792.30 |
| Conley, Danielle | Partner | $491 | 2/28/2015 | 2.5 | REVIEW AND REVISE BRIEF | $1,227.50 |
| Faransso, Tania | Sr. Associate | $351 | 2/28/2015 | 5.0 | REVIEW AND REVISE FIFTH CIRCUIT BRIEF | $1,755.00 |
| Conley, Danielle | Partner | $491 | 3/1/2015 | 3.0 | REVIEW AND EDIT BRIEF | $1,473.00 |
| Dunbar, Kelly | Counsel | $417 | 3/1/2015 | 2.8 | REVIEW AND REVISE DRAFT BRIEF | $1,167.60 |
| Faransso, Tania | Sr. Associate | $351 | 3/1/2015 | 1.5 | REVIEW AND REVISE FIFTH CIRCUIT RESPONSE BRIEF | $526.50 |
| Conley, Danielle | Partner | $491 | 3/2/2015 | 4.0 | REVIEW AND EDIT BRIEF | $1,964.00 |
| Faransso, Tania | Sr. Associate | $351 | 3/2/2015 | 5.0 | REVIEW AND REVISE FIFTH CIRCUIT RESPONSE BRIEF | $1,755.00 |
| Lebsack, Sonya L. | Counsel | $358 | 3/2/2015 | 5.0 | REVIEW DRAFT BRIEF | $1,790.00 |
| Paikin, Jonathan E. | Partner | $544 | 3/2/2015 | 2.8 | REVIEW AND COMMENT ON BRIEF | $1,523.20 |
| Conley, Danielle | Partner | $491 | 3/3/2015 | 0.1 | REVISE APPELLATE BRIEF | $49.10 |
| Dunbar, Kelly | Counsel | $417 | 3/3/2015 | 6.5 | REVIEW, PROOF, AND REVISE FIFTH CIRCUIT BRIEF | $2,710.50 |
| Faransso, Tania | Sr. Associate | $351 | 3/3/2015 | 7.0 | REVIEW AND REVISE FIFTH CIRCUIT RESPONSE BRIEF | $2,457.00 |
| Faransso, Tania | Sr. Associate | $351 | 4/8/2015 | 2.5 | DRAFT Q&A FOR ORAL ARGUMENT MOOT SESSION | $877.50 |
| Faransso, Tania | Sr. Associate | $351 | 4/9/2015 | 2.2 | DRAFT Q&A FOR ORAL ARGUMENT MOOT SESSION | $772.20 |
| Dunbar, Kelly | Counsel | $417 | 4/10/2015 | 0.5 | REVIEW AND REVISE QUESTIONS FOR ORAL ARGUMENT PREPARATION | $208.50 |
| Dunbar, Kelly | Counsel | $417 | 4/12/2015 | 0.7 | REVIEW AND REVISE QUESTIONS FOR ORAL ARGUMENT PREPARATION | $291.90 |
| Conley, Danielle | Partner | $491 | 4/15/2015 | 3.0 | REVIEW MATERIALS AND PREPARE QUESTIONS FOR ORAL ARGUMENT BRAINSTORMING SESSION | $1,473.00 |
| Conley, Danielle | Partner | $491 | 4/22/2015 | 1.0 | PREPARE TO BE MOCK JUDGE AT DOJ MOOT | $491.00 |
| Conley, Danielle | Partner | $491 | 4/22/2015 | 4.0 | ATTEND MOOT AT DOJ | $1,964.00 |
| Conley, Danielle | Partner | $491 | 4/24/2015 | 2.0 | PREPARE TO BE MOCK JUDGE AT DOJ MOOT COURT | $982.00 |
| Conley, Danielle | Partner | $491 | 4/24/2015 | 5.0 | PARTICIPATE IN MOOT COURT | $2,455.00 |
| Dunbar, Kelly | Counsel | $417 | 4/28/2015 | 3.0 | ATTEND ORAL ARGUMENT | $1,251.00 |
| Dunbar, Kelly | Counsel | $491 | 8/27/2015 | 2.0 | PREPARE FOR AND PARTICIPATE IN MEET-AND-CONFER WITH TEXAS, DOJ, AND PRIVATE PLAINTIFFS RE: INTERIM RELIEF | $982.00 |
| **Fifth Circuit En Banc Briefing and Arguments** | | | | | | |
| Faransso, Tania | Sr. Associate | $351 | 8/31/2015 | 0.5 | DRAFT PORTION OF RESPONSE TO REHEARING PETITION | $175.50 |
| Faransso, Tania | Sr. Associate | $351 | 9/1/2015 | 2.5 | DRAFT STATEMENT OF ISSUES AND PROCEEDINGS FOR RESPONSE TO EN BANC REHEARING PETITION | $877.50 |

| Name | Title | Rate | Work Date | Hours Billed | Narrative | Total Amount Billed |
|------|-------|------|-----------|--------------|-----------|---------------------|
| Faransso, Tania | Sr. Associate | $351 | 9/2/2015 | 2.0 | DRAFT AND REVISE STATEMENT OF PROCEEDINGS AND FACTS FOR RESPONSE TO EN BANC REHEARING PETITION | $702.00 |
| Faransso, Tania | Sr. Associate | $351 | 12/21/2015 | 0.3 | REVIEW AND REVISE DRAFT OF PRIVATE PLAINTIFFS' 28(J) LETTER | $105.30 |
| Eagles, Thaddeus | Associate | $307 | 4/19/2016 | 1.3 | BEGIN DRAFTING STATEMENT OF THE CASE | $399.10 |
| Eagles, Thaddeus | Associate | $307 | 4/20/2016 | 1.3 | CONTINUE DRAFTING STATEMENT OF THE CASE SECTION OF SUPPLEMENTAL EN BANC BRIEF | $399.10 |
| Eagles, Thaddeus | Associate | $307 | 4/21/2016 | 0.7 | CONTINUE DRAFTING BACKGROUND SECTION FOR EN BANC BRIEF | $214.90 |
| Eagles, Thaddeus | Associate | $307 | 4/22/2016 | 2.1 | FINISH DRAFTING STATEMENT OF THE CASE SECTION FOR SUPPLEMENTAL EN BANC BRIEF | $644.70 |
| Eagles, Thaddeus | Associate | $307 | 4/22/2016 | 0.4 | DRAFT SUMMARY OF ARGUMENT | $122.80 |
| Robinson, Matthew | Sr. Associate | $340 | 4/22/2016 | 2.0 | CONTINUE DRAFTING EN BANC BRIEF | $680.00 |
| Robinson, Matthew | Sr. Associate | $340 | 4/23/2016 | 3.2 | CONTINUE DRAFTING EN BANC BRIEF | $1,088.00 |
| Dunbar, Kelly | Partner | $491 | 4/24/2016 | 0.6 | REVIEW AND REVISE SECTIONS OF EN BANC BRIEF | $294.60 |
| Eagles, Thaddeus | Associate | $307 | 4/24/2016 | 0.7 | REVISE EN BANC BRIEF | $214.90 |
| Robinson, Matthew | Sr. Associate | $340 | 4/25/2016 | 1.0 | REVISE DRAFT EN BANC BRIEF | $340.00 |
| Dunbar, Kelly | Partner | $491 | 4/26/2016 | 0.6 | REVIEW AND REVISE SECTIONS OF EN BANC BRIEF | $294.60 |
| Robinson, Matthew | Sr. Associate | $340 | 5/6/2016 | 1.5 | REVIEW AND REVISE EN BANC BRIEF IN PREPARATION FOR FILING | $510.00 |
| Eagles, Thaddeus | Associate | $307 | 5/7/2016 | 0.4 | REVISE SUPPLEMENTAL EN BANC BRIEF | $122.80 |
| Robinson, Matthew | Sr. Associate | $340 | 5/7/2016 | 5.0 | CONTINUE DRAFTING AND REVISING BRIEF | $1,700.00 |
| Eagles, Thaddeus | Associate | $307 | 5/8/2016 | 7.6 | EDIT SUPPLEMENTAL EN BANC BRIEF | $2,333.20 |
| Robinson, Matthew | Sr. Associate | $340 | 5/8/2016 | 8.0 | CONTINUE REVISING BRIEF FOR FILING | $2,720.00 |
| Dunbar, Kelly | Partner | $491 | 5/9/2016 | 0.7 | REVIEW AND REVISE EN BANC BRIEF | $343.70 |
| Robinson, Matthew | Sr. Associate | $340 | 5/19/2016 | 4.2 | PREPARE FOR AND ATTEND MOOT | $1,428.00 |
| Robinson, Matthew | Sr. Associate | $340 | 5/24/2016 | 5.0 | PREPARE FOR AND ATTEND EN BANC HEARING | $1,700.00 |
| **Interim Remedy Issues** | | | | | | |
| Dunbar, Kelly | Partner | $491 | 7/22/2016 | 0.9 | PARTICIPATE ON STATUS CONFERENCE CALL WITH COURT RE: INTERIM REMEDY ISSUES | $441.90 |
| Faransso, Tania | Sr. Associate | $358 | 8/11/2016 | 2.0 | PARTICIPATE IN MEET AND CONFER CALLS WITH TEXAS RE: EDUCATION AND TRAINING | $716.00 |
| Faransso, Tania | Sr. Associate | $358 | 8/12/2016 | 1.6 | PARTICIPATE ON BEHALF OF WILMERHALE AND LDF IN STATUS CONFERENCE WITH THE COURT | $572.80 |
| Faransso, Tania | Sr. Associate | $358 | 9/19/2016 | 1.0 | PARTICIPATE IN TELEPHONIC HEARING WITH THE COURT RE: MOTIONS TO ENFORCE INTERIM REMEDIAL ORDER | $358.00 |
| **TOTAL** | | | | **2,605.9** | | **$982,787.50** |

**IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
CORPUS CHRISTI DIVISION**

| | |
|---|---|
| MARC VEASEY, *et al.*, <br>                Plaintiffs, <br><br>     v. <br><br> GREG ABBOTT, *et al.*, <br>                Defendants. | Civil Action No. 2:13-cv-193 (NGR) |

**[PROPOSED] ORDER GRANTING PLAINTIFF-INTERVENOR IMANI CLARK'S
OPPOSED MOTION FOR AWARD OF REASONABLE ATTORNEYS' FEES AND
COSTS**

Pending before the Court is Plaintiff-Intervenor Imani Clark's Opposed Motion for Award of Reasonable Attorneys' Fees and Costs. Having considered the parties' briefing on this matter, the accompanying declarations, exhibits, and other evidence put forward, the Court finds that the motion should be, and hereby is, GRANTED.

So ORDERED this _____ day of _____, 2019.

_____
**THE HONORABLE NELVA GONZALES RAMOS**

1

*Presented by:*

/s/ *Leah C. Aden*
Sherrilyn Ifill
Janai S. Nelson
Leah C. Aden
Deuel Ross
Cara McClellan
NAACP Legal Defense and Educational Fund, Inc.
40 Rector Street, 5th Floor
New York, NY 10006

/s/ *Jonathan E. Paikin*
Jonathan E. Paikin
Danielle Conley
Kelly P. Dunbar
Tania Faransso
Lynn Eisenberg
Matthew Robinson
Christopher Asta
Wilmer Cutler Pickering Hale and Dorr LLP
1875 Pennsylvania Ave., NW
Washington, DC 20006
Tel:  (202) 663-6000
Fax:  (202) 663-6363

*Counsel for Plaintiff-Intervenor Imani Clark*