# EXHIBIT A

| Name | Title | Rate | Work Date | Hours Billed | Narrative | Total Amount Billed |
|------|-------|------|-----------|-------------|-----------|--------------------|
| Lebsack, Sonya L. | Sr. Associate | $351 | 8/24/2013 | 7.0 | REVISE DRAFT COMPLAINT, MOTION TO INTERVENE, AND MEMORANDUM IN SUPPORT | $2,457.00 |
| Ali, Hasan | Associate | $340 | 8/25/2013 | 2.0 | REVIEW AND EDIT LDF COMPLAINT AND MOTION TO INTERVENE | $680.00 |
| Conley, Danielle | Partner | $417 | 8/25/2013 | 4.5 | DRAFT AND EDIT INTERVENTION PAPERS | $1,876.50 |
| Paikin, Jonathan E. | Partner | $544 | 8/25/2013 | 1.0 | REVIEW EDITS TO COMPLAINT AND MOTION TO INTERVENE | $544.00 |
| Ali, Hasan | Associate | $340 | 8/26/2013 | 2.5 | REVIEW AND EDIT LDF COMPLAINT AND MOTION TO INTERVENE | $850.00 |
| Lebsack, Sonya L. | Sr. Associate | $351 | 8/26/2013 | 2.0 | PROOF DRAFT COMPLAINT, MOTION TO INTERVENE, AND MEMORANDUM IN SUPPORT | $702.00 |
| Conley, Danielle | Partner | $417 | 9/18/2013 | 1.2 | PARTICIPATE IN MEET AND CONFER TELECONFERENCE WITH DOJ | $500.40 |
| Dunbar, Kelly | Counsel | $417 | 9/18/2013 | 1.2 | PREPARE FOR AND PARTICIPATE ON DISCOVERY CONFERENCE CALL WITH THE PARTIES | $500.40 |
| Conley, Danielle | Partner | $417 | 9/25/2013 | 0.7 | TELECONFERENCE WITH POTENTIAL EXPERT | $291.90 |
| Aguilar, Daniel | Associate | $340 | 9/29/2013 | 0.2 | DRAFT INTRODUCTION TO MEMO RE: SECTION 2 VOTE DENIAL CLAIMS | $68.00 |
| Ali, Hasan | Associate | $340 | 10/2/2013 | 0.9 | DRAFT MOTION TO STAY PROCEEDINGS IN SDTX | $306.00 |
| Ali, Hasan | Associate | $340 | 10/2/2013 | 0.5 | REVISE MEMORANDUM PERTAINING TO SECTION 2 OF THE VRA | $170.00 |
| Dunbar, Kelly | Counsel | $417 | 10/3/2013 | 0.6 | REVISE MOTION TO STAY | $250.20 |
| Conley, Danielle | Partner | $417 | 10/4/2013 | 0.5 | PARTICIPATE IN TELEPHONIC STATUS CONFERENCE WITH COURT | $208.50 |
| Dunbar, Kelly | Counsel | $417 | 10/4/2013 | 1.0 | PREPARE FOR AND PARTICIPATE IN STATUS CONFERENCE WITH COURT | $417.00 |
| Conley, Danielle | Partner | $417 | 10/11/2013 | 0.6 | PARTICIPATE IN CONFERENCE CALL WITH COURT | $250.20 |
| Dunbar, Kelly | Counsel | $417 | 10/11/2013 | 0.6 | PARTICIPATE ON CONFERENCE CALL WITH COURT RE: CASE STATUS | $250.20 |
| Conley, Danielle | Partner | $417 | 10/18/2013 | 0.3 | TELECONFERENCE WITH THE COURT RE SCHEDULING | $125.10 |
| Dunbar, Kelly | Counsel | $417 | 10/18/2013 | 0.6 | PREPARE FOR AND PARTICIPATE ON TELEPHONIC STATUS CONFERENCE WITH COURT | $250.20 |
| Dunbar, Kelly | Counsel | $417 | 10/22/2013 | 1.3 | PREPARE FOR AND PARTICIPATE ON CALL WITH MR. SACKS, MR. BAZELON ET AL. RE EXPERT ISSUES | $542.10 |
| Conley, Danielle | Partner | $417 | 10/28/2013 | 1.0 | PARTICIPATE IN RULE 26(F) CONFERENCE CALL | $417.00 |
| Dunbar, Kelly | Counsel | $417 | 10/28/2013 | 3.0 | DRAFT OUTLINE OF OPPOSITION TO TX MOTION TO DISMISS | $1,251.00 |
| Dunbar, Kelly | Counsel | $417 | 10/29/2013 | 1.5 | DRAFT OUTLINE OPPOSITION RE SAME TO TX MOTION TO DISMISS | $625.50 |
| Conley, Danielle | Partner | $417 | 10/31/2013 | 0.8 | EDIT 26(F) REPORT | $333.60 |
| Lebsack, Sonya L. | Sr. Associate | $351 | 10/31/2013 | 0.3 | REVISE 26(F) REPORT | $105.30 |
| Sinzdak, Gerard | Sr. Associate | $351 | 10/31/2013 | 3.6 | DRAFT AMENDED COMPLAINT | $1,263.60 |
| Sinzdak, Gerard | Sr. Associate | $351 | 10/31/2013 | 1.0 | EDIT RULE 26(F) SUBMISSION | $351.00 |
| Ali, Hasan | Associate | $340 | 11/1/2013 | 1.0 | EDIT DRAFT RULE 26(F) REPORT | $340.00 |
| Conley, Danielle | Partner | $417 | 11/1/2013 | 1.0 | EDIT 26(F) REPORT | $417.00 |
| Sinzdak, Gerard | Sr. Associate | $351 | 11/1/2013 | 2.3 | REVISE AND SUBMIT RULE 26(F) AND ESI DOCUMENTS | $807.30 |
| Sinzdak, Gerard | Sr. Associate | $351 | 11/1/2013 | 2.1 | DRAFT AMENDED COMPLAINT | $737.10 |
| Sinzdak, Gerard | Sr. Associate | $351 | 11/3/2013 | 5.0 | DRAFT AMENDED COMPLAINT | $1,755.00 |
| Dunbar, Kelly | Counsel | $417 | 11/4/2013 | 0.8 | REVISE DRAFT 26(F) REPORT | $333.60 |
| Sinzdak, Gerard | Sr. Associate | $351 | 11/4/2013 | 2.2 | DRAFT AMENDED COMPLAINT | $772.20 |
| Sinzdak, Gerard | Sr. Associate | $351 | 11/4/2013 | 0.8 | REVISE RULE 26(F) REPORT | $280.80 |
| Ali, Hasan | Associate | $340 | 11/6/2013 | 1.0 | EDIT AMENDED COMPLAINT | $340.00 |
| Sinzdak, Gerard | Sr. Associate | $351 | 11/6/2013 | 3.4 | DRAFT AMENDED COMPLAINT | $1,193.40 |
| Ali, Hasan | Associate | $340 | 11/7/2013 | 1.5 | EDIT AMENDED COMPLAINT | $510.00 |
| Dunbar, Kelly | Counsel | $417 | 11/7/2013 | 1.5 | REVISE DRAFT AMENDED COMPLAINT | $625.50 |
| Sinzdak, Gerard | Sr. Associate | $351 | 11/7/2013 | 3.8 | DRAFT AMENDED COMPLAINT | $1,333.80 |
| Sinzdak, Gerard | Sr. Associate | $351 | 11/7/2013 | 2.2 | DRAFT AMENDED COMPLAINT | $772.20 |
| Conley, Danielle | Partner | $417 | 11/8/2013 | 0.7 | PREPARE FOR AND PARTICIPATE IN CALL WITH POTENTIAL EXPERTS | $291.90 |
| Dunbar, Kelly | Counsel | $417 | 11/8/2013 | 0.7 | REVISE DRAFT AMENDED COMPLAINT | $291.90 |
| Conley, Danielle | Partner | $417 | 11/10/2013 | 0.8 | EDIT AMENDED COMPLAINT | $333.60 |
| Conley, Danielle | Partner | $417 | 11/11/2013 | 1.0 | EDIT AMENDED COMPLAINT | $417.00 |

| Name | Title | Rate | Work Date | Hours Billed | Narrative | Total Amount Billed |
|------|-------|------|-----------|--------------|-----------|---------------------|
| Dunbar, Kelly | Counsel | $417 | 11/11/2013 | 0.5 | REVIEW REVISIONS TO AMENDED COMPLAINT | $208.50 |
| Sinzdak, Gerard | Sr. Associate | $351 | 11/11/2013 | 0.5 | DRAFT AMENDED COMPLAINT | $175.50 |
| Ali, Hasan | Associate | $340 | 11/12/2013 | 2.0 | REVISE AMENDED COMPLAINT | $680.00 |
| Dunbar, Kelly | Counsel | $417 | 11/12/2013 | 1.2 | PREPARE FOR AND PARTICIPATE ON PHONE CALL WITH MR. BURTON, MR. HAYGOOD ET AL. RE EXPERT REPORT | $500.40 |
| Lebsack, Sonya L. | Sr. Associate | $351 | 11/12/2013 | 2.0 | REVIEW AND COMMENT ON REVISED DRAFT COMPLAINT | $702.00 |
| Ali, Hasan | Associate | $340 | 11/13/2013 | 2.0 | REVISE AMENDED COMPLAINT | $680.00 |
| Conley, Danielle | Partner | $417 | 11/13/2013 | 3.0 | REVIEW AND EDIT AMENDED COMPLAINT | $1,251.00 |
| Dunbar, Kelly | Counsel | $417 | 11/13/2013 | 0.4 | REVIEW REVISIONS TO AMENDED COMPLAINT | $166.80 |
| Aguilar, Daniel | Associate | $340 | 11/14/2013 | 0.2 | REVISE AND EDIT AMENDED COMPLAINT | $68.00 |
| Ali, Hasan | Associate | $340 | 11/14/2013 | 2.0 | REVIEW, REVISE, AND FILE AMENDED COMPLAINT | $680.00 |
| Conley, Danielle | Partner | $417 | 11/14/2013 | 2.0 | EDIT AMENDED COMPLAINT | $834.00 |
| Dunbar, Kelly | Counsel | $417 | 11/14/2013 | 0.4 | REVIEW REVISIONS TO AMENDED COMPLAINT | $166.80 |
| Sinzdak, Gerard | Sr. Associate | $351 | 11/14/2013 | 0.9 | REVISE AMENDED COMPLAINT | $315.90 |
| Conley, Danielle | Partner | $417 | 11/15/2013 | 1.0 | TELECONFERENCE WITH MR. SACKS RE EXPERT ENGAGEMENT | $417.00 |
| Dunbar, Kelly | Counsel | $417 | 11/15/2013 | 1.4 | PREPARE FOR AND PARTICIPATE ON TELEPHONIC CONFERENCE WITH DISTRICT COURT | $583.80 |
| Ali, Hasan | Associate | $340 | 11/18/2013 | 1.0 | EDIT DRAFT RULE 26(A)(1) INITIAL DISCLOSURES | $340.00 |
| Ali, Hasan | Associate | $340 | 11/19/2013 | 1.0 | REVISE INITIAL DISCLOSURES | $340.00 |
| Conley, Danielle | Partner | $417 | 11/19/2013 | 1.0 | EDIT INITIAL DISCLOSURES | $417.00 |
| Sinzdak, Gerard | Sr. Associate | $351 | 11/19/2013 | 0.9 | EDIT INITIAL DISCLOSURES | $315.90 |
| Ali, Hasan | Associate | $340 | 11/20/2013 | 0.8 | REVISE DRAFT PROTECTIVE ORDER | $272.00 |
| Conley, Danielle | Partner | $417 | 11/20/2013 | 1.0 | EDIT INITIAL DISCLOSURES | $417.00 |
| Dunbar, Kelly | Counsel | $417 | 11/20/2013 | 0.7 | REVIEW REVISIONS TO INITIAL DISCLOSURES | $291.90 |
| Dunbar, Kelly | Counsel | $417 | 11/20/2013 | 0.2 | REVIEW REVISIONS TO DRAFT PROTECTIVE ORDER | $83.40 |
| Ali, Hasan | Associate | $340 | 11/21/2013 | 1.2 | EDIT RULE 26(A)(1) INITIAL DISCLOSURES | $408.00 |
| Conley, Danielle | Partner | $417 | 11/21/2013 | 1.5 | EDIT INITIAL DISCLOSURES | $625.50 |
| Dunbar, Kelly | Counsel | $417 | 11/21/2013 | 1.0 | REVIEW REVISIONS TO INITIAL DISCLOSURES | $417.00 |
| Conley, Danielle | Partner | $417 | 11/22/2013 | 0.5 | PARTICIPATE IN COURT HEARING RE SCHEDULING | $208.50 |
| Dunbar, Kelly | Counsel | $417 | 11/22/2013 | 0.5 | PARTICIPATE ON STATUS CONFERENCE CALL WITH COURT RE: SCHEDULING | $208.50 |
| Dunbar, Kelly | Counsel | $417 | 11/25/2013 | 1.0 | REVISE OUTLINE RE OPPOSITION TO MOTION TO DISMISS | $417.00 |
| Ali, Hasan | Associate | $340 | 12/3/2013 | 0.5 | REVISE PROPOSED PROTECTIVE ORDER | $170.00 |
| Shordt, Richard | Associate | $340 | 12/3/2013 | 0.5 | CONFER WITH CLIENT RE: CASE STATUS | $170.00 |
| Lebsack, Sonya L. | Sr. Associate | $351 | 12/9/2013 | 5.0 | DRAFT OPPOSITION TO TEXAS'S MOTION TO DISMISS | $1,755.00 |
| Ali, Hasan | Associate | $340 | 12/10/2013 | 1.0 | REVISE DRAFT INTERROGATORIES | $340.00 |
| Lebsack, Sonya L. | Sr. Associate | $351 | 12/10/2013 | 5.0 | DRAFT OPPOSITION TO TEXAS'S MOTION TO DISMISS | $1,755.00 |
| Ali, Hasan | Associate | $340 | 12/11/2013 | 0.5 | REVISE DRAFT INTERROGATORIES | $170.00 |
| Lebsack, Sonya L. | Sr. Associate | $351 | 12/11/2013 | 6.0 | DRAFT OPPOSITION TO TEXAS'S MOTION TO DISMISS | $2,106.00 |
| Lebsack, Sonya L. | Sr. Associate | $351 | 12/12/2013 | 5.2 | DRAFT OPPOSITION TO TEXAS'S MOTION TO DISMISS | $1,825.20 |
| Lebsack, Sonya L. | Sr. Associate | $351 | 12/13/2013 | 7.0 | DRAFT OPPOSITION TO TEXAS'S MOTION TO DISMISS | $2,457.00 |
| Sinzdak, Gerard | Sr. Associate | $351 | 12/13/2013 | 2.9 | DRAFT OUTLINE FOR MOTION TO DISMISS | $1,017.90 |
| Lebsack, Sonya L. | Sr. Associate | $351 | 12/14/2013 | 4.6 | DRAFT OPPOSITION TO TEXAS'S MOTION TO DISMISS | $1,614.60 |
| Sinzdak, Gerard | Sr. Associate | $351 | 12/14/2013 | 1.5 | DRAFT OUTLINE FOR MOTION TO DISMISS | $526.50 |
| Lebsack, Sonya L. | Sr. Associate | $351 | 12/15/2013 | 6.2 | DRAFT OPPOSITION TO TEXAS'S MOTION TO DISMISS | $2,176.20 |
| Lebsack, Sonya L. | Sr. Associate | $351 | 12/16/2013 | 7.0 | DRAFT OPPOSITION TO TEXAS'S MOTION TO DISMISS | $2,457.00 |
| Sinzdak, Gerard | Sr. Associate | $351 | 12/16/2013 | 5.5 | DRAFT OPPOSITION TO MOTION TO DISMISS | $1,930.50 |
| Dunbar, Kelly | Counsel | $417 | 12/17/2013 | 6.2 | REVISE OPPOSITION TO MOTION TO DISMISS | $2,585.40 |
| Sinzdak, Gerard | Sr. Associate | $351 | 12/17/2013 | 2.1 | REVISE MOTION TO DISMISS | $737.10 |
| Ali, Hasan | Associate | $340 | 12/18/2013 | 2.9 | DRAFT LIST OF POTENTIAL DEPONENTS WITH R. SHORDT | $986.00 |
| Dunbar, Kelly | Counsel | $417 | 12/18/2013 | 4.7 | REVIEW AND REVISE OPPOSITION TO MOTION TO DISMISS | $1,959.90 |

| Name | Title | Rate | Work Date | Hours Billed | Narrative | Total Amount Billed |
|------|-------|------|-----------|--------------|-----------|---------------------|
| Shordt, Richard | Associate | $340 | 12/18/2013 | 2.9 | DEVELOP FACT WITNESS LIST WITH H. ALI | $986.00 |
| Dunbar, Kelly | Counsel | $417 | 12/19/2013 | 3.8 | REVIEW AND REVISE OPPOSITION TO MOTION TO DISMISS | $1,584.60 |
| Lebsack, Sonya L. | Sr. Associate | $351 | 12/19/2013 | 4.2 | REVISE OPPOSITION TO TEXAS'S MOTION TO DISMISS | $1,474.20 |
| Shordt, Richard | Associate | $340 | 12/19/2013 | 0.7 | DEVELOP FACT WITNESS LIST | $238.00 |
| Sinzdak, Gerard | Sr. Associate | $351 | 12/19/2013 | 0.7 | REVISE MOTION TO DISMISS | $245.70 |
| Dunbar, Kelly | Counsel | $417 | 12/20/2013 | 1.9 | REVIEW AND REVISE OPPOSITION TO MOTION TO DISMISS | $792.30 |
| Lebsack, Sonya L. | Sr. Associate | $351 | 12/20/2013 | 5.7 | REVISE OPPOSITION TO TEXAS'S MOTION TO DISMISS | $2,000.70 |
| Shordt, Richard | Associate | $340 | 12/20/2013 | 1.8 | DEVELOP FACT WITNESS LIST | $612.00 |
| Sinzdak, Gerard | Sr. Associate | $351 | 12/20/2013 | 2.2 | EDIT OPPOSITION TO MOTION TO DISMISS | $772.20 |
| Shordt, Richard | Associate | $340 | 12/21/2013 | 1.0 | DEVELOP FACT WITNESS LIST | $340.00 |
| Shordt, Richard | Associate | $340 | 12/22/2013 | 1.7 | DEVELOP FACT WITNESS LIST | $578.00 |
| Ali, Hasan | Associate | $340 | 12/23/2013 | 0.4 | REVISE AND REVIEW DRAFT INTERROGATORIES | $136.00 |
| Shordt, Richard | Associate | $340 | 12/23/2013 | 0.7 | DEVELOP FACT WITNESS LIST | $238.00 |
| Sinzdak, Gerard | Sr. Associate | $351 | 12/23/2013 | 0.2 | EDIT OPPOSITION TO MOTION TO DISMISS | $70.20 |
| Ali, Hasan | Associate | $340 | 12/24/2013 | 0.3 | REVIEW AND REVISE DRAFT INTERROGATORIES | $102.00 |
| Dunbar, Kelly | Counsel | $417 | 12/24/2013 | 0.8 | REVISE PROPOSED REVISIONS TO OPPOSITION TO MOTION TO DISMISS | $333.60 |
| Lebsack, Sonya L. | Sr. Associate | $351 | 12/24/2013 | 5.9 | REVISE OPPOSITION TO TEXAS'S MOTION TO DISMISS | $2,070.90 |
| Sinzdak, Gerard | Sr. Associate | $351 | 12/24/2013 | 1.6 | EDIT OPPOSITION TO MOTION TO DISMISS | $561.60 |
| Lebsack, Sonya L. | Sr. Associate | $351 | 12/25/2013 | 6.3 | REVISE OPPOSITION TO TEXAS'S MOTION TO DISMISS | $2,211.30 |
| Dunbar, Kelly | Counsel | $417 | 12/26/2013 | 2.2 | REVIEW AND REVISE OPPOSITION TO MOTION TO DISMISS | $917.40 |
| Lebsack, Sonya L. | Sr. Associate | $351 | 12/26/2013 | 5.2 | REVISE OPPOSITION TO TEXAS'S MOTION TO DISMISS | $1,825.20 |
| Sinzdak, Gerard | Sr. Associate | $351 | 12/26/2013 | 2.6 | EDIT MOTION TO DISMISS | $912.60 |
| Dunbar, Kelly | Counsel | $417 | 12/27/2013 | 2.5 | IMPLEMENT LDF REVISIONS TO OPPOSITION TO MOTION TO DISMISS AND REVIEW AND REVISE SAME | $1,042.50 |
| Sinzdak, Gerard | Sr. Associate | $351 | 12/27/2013 | 1.2 | EDIT OPPOSITION TO MOTION TO DISMISS | $421.20 |
| Shordt, Richard | Associate | $340 | 12/28/2013 | 1.1 | DEVELOP FACT WITNESS LIST | $374.00 |
| Lebsack, Sonya L. | Sr. Associate | $351 | 12/29/2013 | 3.9 | REVISE OPPOSITION TO TEXAS'S MOTION TO DISMISS | $1,368.90 |
| Shordt, Richard | Associate | $340 | 12/29/2013 | 1.3 | DEVELOP FACT WITNESS LIST | $442.00 |
| Sinzdak, Gerard | Sr. Associate | $351 | 12/29/2013 | 4.5 | EDIT OPPOSITION TO MOTION TO DISMISS | $1,579.50 |
| Dunbar, Kelly | Counsel | $417 | 12/30/2013 | 2.0 | REVIEW AND REVISE OPPOSITION TO MOTION TO DISMISS | $834.00 |
| Lebsack, Sonya L. | Sr. Associate | $351 | 12/30/2013 | 7.2 | REVISE OPPOSITION TO TEXAS'S MOTION TO DISMISS AND FINALIZE FOR FILING | $2,527.20 |
| Shordt, Richard | Associate | $340 | 12/30/2013 | 3.2 | DEVELOP FACT WITNESS LIST | $1,088.00 |
| Sinzdak, Gerard | Sr. Associate | $351 | 12/30/2013 | 2.9 | EDIT AND FINALIZE OPPOSITION TO MOTION TO DISMISS | $1,017.90 |
| Shordt, Richard | Sr. Associate | $340 | 1/3/2014 | 2.3 | DRAFT WITNESS LIST | $782.00 |
| Shordt, Richard | Sr. Associate | $340 | 1/4/2014 | 0.1 | DRAFT WITNESS LIST | $34.00 |
| Shordt, Richard | Sr. Associate | $340 | 1/5/2014 | 1.2 | DRAFT WITNESS LIST | $408.00 |
| Shordt, Richard | Sr. Associate | $340 | 1/6/2014 | 3.3 | DRAFT WITNESS LIST | $1,122.00 |
| Ali, Hasan | Sr. Associate | $340 | 1/7/2014 | 3.9 | DRAFT AND REVISE CLAIMS CHART | $1,326.00 |
| Dunbar, Kelly | Counsel | $417 | 1/7/2014 | 0.9 | REVIEW AND REVISE CLAIMS CHART | $375.30 |
| Shordt, Richard | Sr. Associate | $340 | 1/7/2014 | 3.2 | DRAFT WITNESS LIST | $1,088.00 |
| Ali, Hasan | Sr. Associate | $340 | 1/8/2014 | 3.2 | REVISE AND UPDATE LIST OF PROPOSED DEPONENTS | $1,088.00 |
| Dunbar, Kelly | Counsel | $417 | 1/9/2014 | 0.4 | REVIEW REVISIONS TO BRATTLE REPORT OUTLINE | $166.80 |
| Ali, Hasan | Sr. Associate | $340 | 1/15/2014 | 0.8 | REVISE DRAFT CLAIMS CHART | $272.00 |
| Dunbar, Kelly | Counsel | $417 | 1/16/2014 | 1.4 | REVIEW AND COMMENT ON OUTLINE OF BURTON EXPERT REPORT | $583.80 |
| Ali, Hasan | Sr. Associate | $340 | 1/20/2014 | 3.3 | REVIEW AND REVISE DRAFT REQUESTS FOR PRODUCTION | $1,122.00 |
| Ali, Hasan | Sr. Associate | $340 | 1/20/2014 | 0.9 | REVIEW AND REVISE PROPOSED LIST OF POTENTIAL DEPONENTS | $306.00 |
| Ali, Hasan | Sr. Associate | $340 | 1/21/2014 | 6.7 | DRAFT AND REVIEW ANNOTATED WITNESS LIST | $2,278.00 |
| Ali, Hasan | Sr. Associate | $340 | 1/23/2014 | 1.4 | REVIEW AND REVIEW DRAFT RFPS | $476.00 |
| Dunbar, Kelly | Counsel | $417 | 1/23/2014 | 0.3 | REVIEW REVISIONS TO DOCUMENT REQUESTS AND DOJ MATERIALS | $125.10 |

| Name | Title | Rate | Work Date | Hours Billed | Narrative | Total Amount Billed |
|------|-------|------|-----------|--------------|-----------|---------------------|
| Ali, Hasan | Sr. Associate | $340 | 1/24/2014 | 1.1 | UPDATE AND REVIEW CLAIMS CHART SETTING FORTH EVIDENCE NEEDED DURING FACT DISCOVERY | $374.00 |
| Paikin, Jonathan E. | Partner | $544 | 1/27/2014 | 0.5 | REVIEW AND COMMENT ON PROPOSED PROTECTIVE ORDER | $272.00 |
| Ali, Hasan | Sr. Associate | $340 | 1/29/2014 | 0.7 | REVIEW AND REVISE DRAFT DOJ PROTECTIVE ORDER | $238.00 |
| Dunbar, Kelly | Counsel | $417 | 1/29/2014 | 2.6 | PREPARE FOR AND MEET WITH MR. PAIKIN, MR. SACKS ET AL. RE EXPERT REPORT PREPARATION | $1,084.20 |
| Paikin, Jonathan E. | Partner | $544 | 1/29/2014 | 3.7 | PREPARE FOR AND MEET WITH BRATTLE GROUP | $2,012.80 |
| Ali, Hasan | Sr. Associate | $340 | 2/3/2014 | 0.4 | REVIEW DRAFT SUPPLEMENTAL PROTECTIVE ORDER | $136.00 |
| Lebsack, Sonya L. | Sr. Associate | $351 | 2/4/2014 | 1.1 | PREPARE FOR AND ATTEND CLIENT CALL REGARDING PLANNING AND STRATEGY | $386.10 |
| Ali, Hasan | Sr. Associate | $340 | 2/6/2014 | 2.4 | DRAFT AND REVISE 30(B)(6) NOTICES FOR TEXAS AG | $816.00 |
| Ali, Hasan | Sr. Associate | $340 | 2/7/2014 | 5.3 | REVIEW AND REVISE DRAFT 30(B)(6) NOTICES FOR TEXAS AG AND TEXAS PUBLIC SAFETY COMMISSIONERS | $1,802.00 |
| Lebsack, Sonya L. | Sr. Associate | $351 | 2/7/2014 | 5.1 | REVISE AND PROOF 30(B)(6) NOTICES | $1,790.10 |
| Sinzdak, Gerard | Sr. Associate | $351 | 2/7/2014 | 2.6 | REVIEW AND EDIT RULE 30(B)(6) NOTICES | $912.60 |
| Ali, Hasan | Sr. Associate | $340 | 2/8/2014 | 0.7 | REVIEW AND REVISE DRAFT 30(B)(6) NOTICES FOR TEXAS AG AND TEXAS PUBLIC SAFETY COMMISSIONERS | $238.00 |
| Ali, Hasan | Sr. Associate | $340 | 2/9/2014 | 0.8 | REVIEW AND REVISE DRAFT 30(B)(6) NOTICES FOR TEXAS AG AND TEXAS PUBLIC SAFETY COMMISSIONERS | $272.00 |
| Lebsack, Sonya L. | Sr. Associate | $351 | 2/10/2014 | 5.4 | DRAFT TALKING POINTS FOR ARGUMENT ON MOTION TO DISMISS | $1,895.40 |
| Shordt, Richard | Sr. Associate | $340 | 2/10/2014 | 3.2 | DRAFT WITNESS INTERVIEW OUTLINE | $1,088.00 |
| Ali, Hasan | Sr. Associate | $340 | 2/12/2014 | 2.1 | PARTICIPATE IN AND DRAFT SUMMARY OF COURT TELECONFERENCE REGARDING DISCOVERY SCHEDULE | $714.00 |
| Shordt, Richard | Sr. Associate | $340 | 2/12/2014 | 3.2 | DRAFT WITNESS INTERVIEW OUTLINE | $1,088.00 |
| Lebsack, Sonya L. | Sr. Associate | $351 | 2/13/2014 | 3.8 | DRAFT MOTION TO COMPEL PRODUCTION OF LEGISLATIVE PRIVILEGE DOCUMENTS | $1,333.80 |
| Ali, Hasan | Sr. Associate | $340 | 2/14/2014 | 1.1 | PARTICIPATE IN COURT TELECONFERENCE REGARDING UPCOMING DISCOVERY SCHEDULE | $374.00 |
| Paikin, Jonathan E. | Partner | $544 | 2/14/2014 | 1.1 | TELEPHONIC STATUS CONFERENCE WITH COURT | $598.40 |
| Lebsack, Sonya L. | Sr. Associate | $351 | 2/19/2014 | 4.4 | REVISE LEGISLATIVE PRIVILEGE BRIEF | $1,544.40 |
| Lebsack, Sonya L. | Sr. Associate | $351 | 2/20/2014 | 3.2 | REVISE LEGISLATIVE PRIVILEGE BRIEF | $1,123.20 |
| Dunbar, Kelly | Counsel | $417 | 2/21/2014 | 0.3 | REVIEW MATERIALS IN PREPARATION FOR 30(B)(6) DEPOSITION | $125.10 |
| Eisenberg, Lynn | Associate | $307 | 2/21/2014 | 7.6 | PREPARE FOR MITCHELL DEPOSITION | $2,333.20 |
| Lebsack, Sonya L. | Sr. Associate | $351 | 2/21/2014 | 2.6 | REVISE LEGISLATIVE PRIVILEGE BRIEF | $912.60 |
| Eisenberg, Lynn | Associate | $307 | 2/23/2014 | 3.1 | PREPARE FOR MITCHELL DEPOSITION | $951.70 |
| Shordt, Richard | Sr. Associate | $340 | 2/23/2014 | 0.4 | PREPARE FOR TX AG 30(B)(6) DEPOSITION | $136.00 |
| Dunbar, Kelly | Counsel | $417 | 2/24/2014 | 0.2 | REVIEW REVISIONS TO LEGISLATIVE PRIVILEGE BRIEFING | $83.40 |
| Dunbar, Kelly | Counsel | $417 | 2/24/2014 | 2.9 | REVIEW MITCHELL DEPOSITION AND TRIAL TRANSCRIPT IN PREPARATION FOR RULE 30(B)(6) DEPOSITION | $1,209.30 |
| Shordt, Richard | Sr. Associate | $340 | 2/25/2014 | 5.1 | PREPARE FOR TX AG 30(B)(6) DEPOSITION | $1,734.00 |
| Shordt, Richard | Sr. Associate | $340 | 2/26/2014 | 7.0 | PREPARE FOR TX AG 30(B)(6) DEPOSITION | $2,380.00 |
| Eisenberg, Lynn | Associate | $307 | 2/27/2014 | 0.4 | PREPARE FOR 30(B)(6) DEPOSITIONS | $122.80 |
| Shordt, Richard | Sr. Associate | $340 | 2/27/2014 | 6.7 | PREPARE FOR 30(B)(6) DEPOSITIONS | $2,278.00 |
| Ali, Hasan | Sr. Associate | $340 | 2/28/2014 | 2.6 | DRAFT AND REVISE TEXAS ATTORNEY GENERAL DEPOSITION OUTLINE | $884.00 |
| Shordt, Richard | Sr. Associate | $340 | 2/28/2014 | 5.2 | PREPARE FOR 30(B)(6) DEPOSITIONS | $1,768.00 |
| Ali, Hasan | Sr. Associate | $340 | 3/3/2014 | 0.9 | DRAFT OUTLINE FOR TEXAS AG DEPOSITION | $306.00 |
| Dunbar, Kelly | Counsel | $417 | 3/3/2014 | 1.3 | REVIEW BACKGROUND MATERIALS IN PREPARATION FOR HEARING, INCLUDING LEGISLATIVE PRIVILEGE BRIEFING | $542.10 |
| Lebsack, Sonya L. | Sr. Associate | $351 | 3/3/2014 | 1.5 | REVIEW MATIERIALS IN PREPARATION FOR MEETING WITH THE BRATTLE GROUP | $526.50 |
| Shordt, Richard | Sr. Associate | $340 | 3/3/2014 | 3.8 | PREPARE FOR 30(B)(6) DEPOSITIONS | $1,292.00 |

| Name | Title | Rate | Work Date | Hours Billed | Narrative | Total Amount Billed |
|---|---|---|---|---|---|---|
| Ali, Hasan | Sr. Associate | $340 | 3/4/2014 | 2.1 | DRAFT OUTLINE FOR TEXAS AG DEPOSITION | $714.00 |
| Dunbar, Kelly | Counsel | $417 | 3/4/2014 | 2.2 | PREPARE FOR AND PARTICIPATE IN MEETING WITH BRATTLE GROUP RE EXPERT REPORTS | $917.40 |
| Lebsack, Sonya L. | Sr. Associate | $351 | 3/4/2014 | 2.0 | ATTEND MEETING WITH THE BRATTLE GROUP | $702.00 |
| Lebsack, Sonya L. | Sr. Associate | $351 | 3/4/2014 | 2.6 | REVISE AND DRAFT COMMENTS ON BRATTLE PROPOSAL | $912.60 |
| Shordt, Richard | Sr. Associate | $340 | 3/4/2014 | 6.4 | PREPARE FOR 30(B)(6) DEPOSITIONS | $2,176.00 |
| Dunbar, Kelly | Counsel | $417 | 3/5/2014 | 2.5 | PREPARE FOR AND ATTEND HEARING RE PRIVILEGE AND SCHEDULING ISSUES | $1,042.50 |
| Shordt, Richard | Sr. Associate | $340 | 3/5/2014 | 4.9 | PREPARE FOR 30(B)(6) DEPOSITIONS | $1,666.00 |
| Ali, Hasan | Sr. Associate | $340 | 3/6/2014 | 0.4 | CORRESPOND WITH TEXAS REGARDING COMPLIANCE WITH CLAWBACK REQUEST | $136.00 |
| Shordt, Richard | Sr. Associate | $340 | 3/6/2014 | 3.7 | PREPARE FOR 30(B)(6) DEPOSITIONS | $1,258.00 |
| Shordt, Richard | Sr. Associate | $340 | 3/7/2014 | 1.5 | PREPARE FOR 30(B)(6) DEPOSITIONS | $510.00 |
| Eisenback, Lynn | Associate | $307 | 3/9/2014 | 0.8 | DRAFT 30(B)(6) AND SUBPOENA FOR AG | $245.60 |
| Shordt, Richard | Sr. Associate | $340 | 3/9/2014 | 0.3 | PREPARE FOR 30(B)(6) DEPOSITIONS | $102.00 |
| Ali, Hasan | Sr. Associate | $340 | 3/10/2014 | 1.1 | REVISE DRAFT CLAIMS CHART | $374.00 |
| Shordt, Richard | Sr. Associate | $340 | 3/10/2014 | 4.9 | PREPARE FOR 30(B)(6) DEPOSITIONS | $1,666.00 |
| Ali, Hasan | Sr. Associate | $340 | 3/11/2014 | 1.8 | REVISE DRAFT 30(B)(6) NOTICES REGARDING VOTER FRAUD | $612.00 |
| Lebsack, Sonya L. | Sr. Associate | $351 | 3/11/2014 | 3.1 | REVISE SUPPLEMENTAL PRIVILEGE BRIEF | $1,088.10 |
| Shordt, Richard | Sr. Associate | $340 | 3/11/2014 | 3.5 | PREPARE FOR 30(B)(6) DEPOSITIONS | $1,190.00 |
| Shordt, Richard | Sr. Associate | $340 | 3/11/2014 | 3.9 | CONDUCT DOCUMENT REVIEW | $1,326.00 |
| Dunbar, Kelly | Counsel | $417 | 3/12/2014 | 1.9 | REVIEW AND REVISE PROPOSED SUPPLEMENTAL PRIVILEGE BRIEF | $792.30 |
| Shordt, Richard | Sr. Associate | $340 | 3/12/2014 | 2.1 | PREPARE FOR 30(B)(6) DEPOSITIONS | $714.00 |
| Shordt, Richard | Sr. Associate | $340 | 3/12/2014 | 1.5 | CONDUCT DOCUMENT REVIEW | $510.00 |
| Shordt, Richard | Sr. Associate | $340 | 3/13/2014 | 1.2 | PREPARE FOR 30(B)(6) DEPOSITIONS | $408.00 |
| Shordt, Richard | Sr. Associate | $340 | 3/13/2014 | 1.1 | REVIEW, REVISE CLAIMS CHART | $374.00 |
| Shordt, Richard | Sr. Associate | $340 | 3/13/2014 | 1.0 | PREPARE TEXAS DISCOVERY REQUEST RESPONSES, OBJECTIONS | $340.00 |
| Lebsack, Sonya L. | Sr. Associate | $351 | 3/14/2014 | 2.8 | DRAFT ANALYSIS AND CORRESPONDENCE RELATED TO 30(B)(6) STRATEGY | $982.80 |
| Shordt, Richard | Sr. Associate | $340 | 3/14/2014 | 0.3 | PREPARE TEXAS DISCOVERY REQUEST RESPONSES, OBJECTIONS | $102.00 |
| Lebsack, Sonya L. | Sr. Associate | $351 | 3/15/2014 | 2.2 | REVISE LITIGATION CLAIMS CHART | $772.20 |
| Ali, Hasan | Sr. Associate | $340 | 3/16/2014 | 0.6 | REVISE DRAFT CLAIMS CHART | $204.00 |
| Shordt, Richard | Sr. Associate | $340 | 3/16/2014 | 1.1 | PREPARE FOR 30(B)(6) DEPOSITIONS | $374.00 |
| Shordt, Richard | Sr. Associate | $340 | 3/16/2014 | 1.0 | REVIEW, REVISE CLAIM CHART | $340.00 |
| Shordt, Richard | Sr. Associate | $340 | 3/16/2014 | 1.0 | PREPARE TEXAS DISCOVERY REQUEST RESPONSES, OBJECTIONS | $340.00 |
| Shordt, Richard | Sr. Associate | $340 | 3/17/2014 | 4.5 | PREPARE FOR 30(B)(6) DEPOSITIONS | $1,530.00 |
| Shordt, Richard | Sr. Associate | $340 | 3/17/2014 | 0.8 | PREPARE TEXAS DISCOVERY REQUEST RESPONSES, OBJECTIONS | $272.00 |
| Shordt, Richard | Sr. Associate | $340 | 3/18/2014 | 4.1 | PREPARE FOR 30(B)(6) DEPOSITIONS | $1,394.00 |
| Shordt, Richard | Sr. Associate | $340 | 3/18/2014 | 2.1 | REVIEW, REVISE CLAIM CHART | $714.00 |
| Shordt, Richard | Sr. Associate | $340 | 3/18/2014 | 1.4 | PREPARE TEXAS DISCOVERY REQUEST RESPONSES, OBJECTIONS | $476.00 |
| Shordt, Richard | Sr. Associate | $340 | 3/19/2014 | 2.1 | PREPARE FOR 30(B)(6) DEPOSITIONS | $714.00 |
| Shordt, Richard | Sr. Associate | $340 | 3/19/2014 | 1.2 | PREPARE TEXAS DISCOVERY REQUEST RESPONSES, OBJECTIONS | $408.00 |
| Ali, Hasan | Sr. Associate | $340 | 3/20/2014 | 1.3 | REVIEW DRAFT TEXAS 30(B)(6) NOTICE AND DRAFT LETTER TO TEXAS REGARDING 30(B)(6) DEPOSITIONS | $442.00 |
| Lebsack, Sonya L. | Sr. Associate | $351 | 3/20/2014 | 2.1 | DRAFT AND REVIEW 30(B)(6) NOTICE FOR THE TEXAS AG | $737.10 |
| Shordt, Richard | Sr. Associate | $340 | 3/20/2014 | 3.0 | PREPARE TEXAS DISCOVERY REQUEST RESPONSES, OBJECTIONS | $1,020.00 |
| Ali, Hasan | Sr. Associate | $340 | 3/21/2014 | 1.7 | REVISE DRAFT TEXAS 30(B)(6) NOTICE | $578.00 |
| Dunbar, Kelly | Counsel | $417 | 3/21/2014 | 0.8 | REVIEW AND REVISE DRAFT DEPOSITION NOTICE AND LETTER RE: SAME | $333.60 |
| Lebsack, Sonya L. | Sr. Associate | $351 | 3/21/2014 | 2.3 | COMMENT ON BURTON EXPERT REPORT DRAFT | $807.30 |
| Shordt, Richard | Sr. Associate | $340 | 3/21/2014 | 1.7 | PREPARE FOR 30(B)(6) DEPOSITIONS | $578.00 |
| Shordt, Richard | Sr. Associate | $340 | 3/21/2014 | 0.3 | PREPARE TEXAS DISCOVERY REQUEST RESPONSES, OBJECTIONS | $102.00 |
| Shordt, Richard | Sr. Associate | $340 | 3/23/2014 | 2.9 | PREPARE FOR 30(B)(6) DEPOSITIONS | $986.00 |

| Name | Title | Rate | Work Date | Hours Billed | Narrative | Total Amount Billed |
|------|-------|------|-----------|--------------|-----------|---------------------|
| Shordt, Richard | Sr. Associate | $340 | 3/23/2014 | 1.1 | PREPARE TEXAS DISCOVERY REQUEST RESPONSES, OBJECTIONS | $374.00 |
| Ali, Hasan | Sr. Associate | $340 | 3/24/2014 | 2.6 | REVIEW DOCUMENTS IN PREPARATION FOR TEXAS ATTORNEY GENERAL DEPOSITION | $884.00 |
| Shordt, Richard | Sr. Associate | $340 | 3/24/2014 | 2.7 | PREPARE FOR 30(B)(6) DEPOSITIONS | $918.00 |
| Shordt, Richard | Sr. Associate | $340 | 3/24/2014 | 1.5 | PREPARE TEXAS DISCOVERY REQUEST RESPONSES, OBJECTIONS | $510.00 |
| Ali, Hasan | Sr. Associate | $340 | 3/25/2014 | 1.2 | REVIEW AND IDENTIFY DOCUMENTS FOR TEXAS AG DEPOSITION | $408.00 |
| Dunbar, Kelly | Counsel | $417 | 3/25/2014 | 2.3 | PREPARE FOR AND LEAD MEETING WITH BRATTLE GROUP RE: EXPERT REPORTS | $959.10 |
| Paikin, Jonathan E. | Partner | $544 | 3/25/2014 | 2.7 | PREPARE FOR AND MEET WITH BRATTLE GROUP AND REVIEW DRAFT REPORT | $1,468.80 |
| Shordt, Richard | Sr. Associate | $340 | 3/25/2014 | 1.0 | PREPARE FOR 30(B)(6) DEPOSITIONS | $340.00 |
| Shordt, Richard | Sr. Associate | $340 | 3/25/2014 | 0.6 | PREPARE TEXAS DISCOVERY REQUEST RESPONSES, OBJECTIONS | $204.00 |
| Shordt, Richard | Sr. Associate | $340 | 3/26/2014 | 1.1 | PREPARE FOR 30(B)(6) DEPOSITIONS | $374.00 |
| Shordt, Richard | Sr. Associate | $340 | 3/26/2014 | 0.7 | PREPARE TEXAS DISCOVERY REQUEST RESPONSES, OBJECTIONS | $238.00 |
| Shordt, Richard | Sr. Associate | $340 | 3/27/2014 | 2.1 | PREPARE FOR 30(B)(6) DEPOSITIONS | $714.00 |
| Shordt, Richard | Sr. Associate | $340 | 3/27/2014 | 0.4 | PREPARE TEXAS DISCOVERY REQUEST RESPONSES, OBJECTIONS | $136.00 |
| Ali, Hasan | Sr. Associate | $340 | 3/28/2014 | 1.8 | DRAFT AND REVISE SUBPOENA TO TEXAS AG OFFICE | $612.00 |
| Shordt, Richard | Sr. Associate | $340 | 3/28/2014 | 0.9 | PREPARE FOR 30(B)(6) DEPOSITIONS | $306.00 |
| Shordt, Richard | Sr. Associate | $340 | 3/28/2014 | 0.5 | PREPARE TEXAS DISCOVERY REQUEST RESPONSES, OBJECTIONS | $170.00 |
| Eisenberg, Lynn | Associate | $307 | 3/29/2014 | 1.3 | DRAFT OUTLINE OF 30(B)(6) OF AG OFFICE | $399.10 |
| Shordt, Richard | Sr. Associate | $340 | 3/29/2014 | 0.2 | PREPARE FOR 30(B)(6) DEPOSITIONS | $68.00 |
| Ali, Hasan | Sr. Associate | $340 | 3/30/2014 | 1.2 | DRAFT AND REVISE TEXAS AG DEPOSITION OUTLINE | $408.00 |
| Eisenberg, Lynn | Associate | $307 | 3/30/2014 | 4.6 | DRAFT 30(B)(6) OUTLINE | $1,412.20 |
| Shordt, Richard | Sr. Associate | $340 | 3/30/2014 | 2.9 | PREPARE FOR 30(B)(6) DEPOSITIONS | $986.00 |
| Shordt, Richard | Sr. Associate | $340 | 3/30/2014 | 1.1 | PREPARE TEXAS DISCOVERY REQUEST RESPONSES, OBJECTIONS | $374.00 |
| Ali, Hasan | Sr. Associate | $340 | 3/31/2014 | 2.6 | DRAFT TEXAS AG DEPOSITION OUTLINE | $884.00 |
| Eisenberg, Lynn | Associate | $307 | 3/31/2014 | 3.4 | DRAFT 30(B)(6) OUTLINE | $1,043.80 |
| Shordt, Richard | Sr. Associate | $340 | 3/31/2014 | 5.1 | PREPARE FOR 30(B)(6) DEPOSITIONS | $1,734.00 |
| Shordt, Richard | Sr. Associate | $340 | 3/31/2014 | 1.6 | PREPARE TEXAS DISCOVERY REQUEST RESPONSES, OBJECTIONS | $544.00 |
| Ali, Hasan | Sr. Associate | $340 | 4/1/2014 | 0.8 | REVIEW AND DRAFT TEXAS AG DEPOSITION OUTLINE | $272.00 |
| Dunbar, Kelly | Counsel | $417 | 4/1/2014 | 2.1 | PREPARE FOR AND PARTICIPATE BY PHONE IN JUDICIAL HEARING RE: PRIVILEGE AND SCHEDULING ISSUES | $875.70 |
| Eisenberg, Lynn | Associate | $307 | 4/1/2014 | 1.6 | REVISE RFP RESPONSES | $491.20 |
| Shordt, Richard | Sr. Associate | $340 | 4/1/2014 | 1.9 | PREPARE FOR 30(B)(6) DEPOSITIONS | $646.00 |
| Shordt, Richard | Sr. Associate | $340 | 4/1/2014 | 0.6 | PREPARE TEXAS DISCOVERY REQUEST RESPONSES, OBJECTIONS | $204.00 |
| Ali, Hasan | Sr. Associate | $340 | 4/2/2014 | 0.8 | DRAFT AND REVISE AG DEPOSITION OUTLINE | $272.00 |
| Dunbar, Kelly | Counsel | $417 | 4/2/2014 | 1.6 | PREPARE FOR AND PARTICIPATE IN SCHEDULING CALL WITH DOJ, TEXAS, ET AL. | $667.20 |
| Shordt, Richard | Sr. Associate | $340 | 4/2/2014 | 0.3 | PREPARE FOR 30(B)(6) DEPOSITIONS | $102.00 |
| Shordt, Richard | Sr. Associate | $340 | 4/2/2014 | 0.3 | PREPARE TEXAS DISCOVERY REQUEST RESPONSES, OBJECTIONS | $102.00 |
| Ali, Hasan | Sr. Associate | $340 | 4/3/2014 | 1.5 | REVIEW AND REVISE DRAFT OBJECTIONS AND RESPONSES TO RFPS | $510.00 |
| Shordt, Richard | Sr. Associate | $340 | 4/3/2014 | 0.7 | PREPARE FOR 30(B)(6) DEPOSITIONS | $238.00 |
| Shordt, Richard | Sr. Associate | $340 | 4/3/2014 | 0.3 | PREPARE TEXAS DISCOVERY REQUEST RESPONSES, OBJECTIONS | $102.00 |
| Ali, Hasan | Sr. Associate | $340 | 4/4/2014 | 3.1 | DRAFT AND REVISE SUBPOENA TO TEXAS ATTORNEY GENERAL'S OFFICE | $1,054.00 |
| Ali, Hasan | Sr. Associate | $340 | 4/4/2014 | 2.1 | DRAFT AND REVISE OBJECTIONS TO RFPS TO IMANI CLARK AND MICHELLE BESSIAKE | $714.00 |
| Dunbar, Kelly | Counsel | $417 | 4/4/2014 | 0.7 | REVIEW AND REVISE DEPOSITION NOTICE, SUBPOENA, AND COVER LETTER | $291.90 |
| Eisenberg, Lynn | Associate | $307 | 4/4/2014 | 6.0 | DRAFT OBJECTIONS AND RESPONSES TO THE FIRST SET OF DOCUMENT REQUESTS | $1,842.00 |
| Shordt, Richard | Sr. Associate | $340 | 4/4/2014 | 1.6 | PREPARE FOR 30(B)(6) DEPOSITIONS | $544.00 |
| Shordt, Richard | Sr. Associate | $340 | 4/4/2014 | 1.6 | PREPARE TEXAS DISCOVERY REQUEST RESPONSES, OBJECTIONS | $544.00 |

| Name | Title | Rate | Work Date | Hours Billed | Narrative | Total Amount Billed |
|------|-------|------|-----------|--------------|-----------|---------------------|
| Ali, Hasan | Sr. Associate | $340 | 4/5/2014 | 1.1 | DRAFT RESPONSES AND OBJECTIONS TO RFP DIRECTED TO IMANI CLARK AND MICHELLE BESSIAKE | $374.00 |
| Shordt, Richard | Sr. Associate | $340 | 4/5/2014 | 1.0 | PREPARE FOR 30(B)(6) DEPOSITIONS | $340.00 |
| Shordt, Richard | Sr. Associate | $340 | 4/5/2014 | 0.5 | PREPARE TEXAS DISCOVERY REQUEST RESPONSES, OBJECTIONS | $170.00 |
| Ali, Hasan | Sr. Associate | $340 | 4/6/2014 | 3.9 | DRAFT RESPONSES AND OBJECTIONS TO RFP DIRECTED TO IMANI CLARK AND MICHELLE BESSIAKE | $1,326.00 |
| Shordt, Richard | Sr. Associate | $340 | 4/6/2014 | 1.6 | PREPARE FOR 30(B)(6) DEPOSITIONS | $544.00 |
| Shordt, Richard | Sr. Associate | $340 | 4/6/2014 | 1.6 | PREPARE TEXAS DISCOVERY REQUEST RESPONSES, OBJECTIONS | $544.00 |
| Eisenberg, Lynn | Associate | $307 | 4/7/2014 | 0.2 | EDIT DRAFT RFPS | $61.40 |
| Paikin, Jonathan E. | Partner | $544 | 4/7/2014 | 0.4 | REVIEW 30(B)(6) AND SUBPOENA | $217.60 |
| Paikin, Jonathan E. | Partner | $544 | 4/7/2014 | 0.4 | REVIEW COMMENTS TO EXPERT REPORT | $217.60 |
| Shordt, Richard | Sr. Associate | $340 | 4/7/2014 | 0.8 | PREPARE FOR 30(B)(6) DEPOSITIONS | $272.00 |
| Shordt, Richard | Sr. Associate | $340 | 4/7/2014 | 0.8 | PREPARE TEXAS DISCOVERY REQUEST RESPONSES, OBJECTIONS | $272.00 |
| Dunbar, Kelly | Counsel | $417 | 4/8/2014 | 0.9 | PREPARE FOR AND PARTICIPATE ON TELEPHONIC STATUS HEARING WITH COURT | $375.30 |
| Shordt, Richard | Sr. Associate | $340 | 4/8/2014 | 0.6 | PREPARE FOR 30(B)(6) DEPOSITIONS | $204.00 |
| Shordt, Richard | Sr. Associate | $340 | 4/8/2014 | 0.5 | PREPARE TEXAS DISCOVERY REQUEST RESPONSES, OBJECTIONS | $170.00 |
| Sinzdak, Gerard | Sr. Associate | $351 | 4/8/2014 | 0.4 | TELECONFERENCE WITH MR. BAZELON OF THE BRATTLE GROUP REGARDING DRAFT REPORT | $140.40 |
| Ali, Hasan | Sr. Associate | $340 | 4/9/2014 | 0.5 | REVIEW AND REVISE DRAFT OBJECTIONS AND RESPONSES TO FIRST SET OF RFPS | $170.00 |
| Shordt, Richard | Sr. Associate | $340 | 4/9/2014 | 1.8 | PREPARE FOR 30(B)(6) DEPOSITIONS | $612.00 |
| Shordt, Richard | Sr. Associate | $340 | 4/9/2014 | 1.8 | PREPARE TEXAS DISCOVERY REQUEST RESPONSES, OBJECTIONS | $612.00 |
| Dunbar, Kelly | Counsel | $417 | 4/10/2014 | 0.5 | PHONE CALL WITH DOJ, TEXAS ET AL. RE: TRIAL PROTOCOL | $208.50 |
| Shordt, Richard | Sr. Associate | $340 | 4/10/2014 | 0.5 | PREPARE FOR 30(B)(6) DEPOSITIONS | $170.00 |
| Shordt, Richard | Sr. Associate | $340 | 4/10/2014 | 0.5 | PREPARE TEXAS DISCOVERY REQUEST RESPONSES, OBJECTIONS | $170.00 |
| Shordt, Richard | Sr. Associate | $340 | 4/11/2014 | 0.8 | PREPARE FOR 30(B)(6) DEPOSITIONS | $272.00 |
| Shordt, Richard | Sr. Associate | $340 | 4/11/2014 | 0.7 | PREPARE TEXAS DISCOVERY REQUEST RESPONSES, OBJECTIONS | $238.00 |
| Ali, Hasan | Sr. Associate | $340 | 4/12/2014 | 1.3 | REVISE DRAFT RESPONSES AND OBJECTIONS TO RFPS DIRECTED TO IMANI CLARK AND MICHELLE BESSIAKE | $442.00 |
| Ali, Hasan | Sr. Associate | $340 | 4/13/2014 | 0.4 | REVISE DRAFT RESPONSES AND OBJECTIONS TO RFP DIRECTED TO IMANI CLARK AND MICHELLE BESSIAKE | $136.00 |
| Ali, Hasan | Sr. Associate | $340 | 4/14/2014 | 0.5 | FINALIZE RESPONSES AND OBJECTIONS TO RFPS DIRECTED TO IMANI CLARK AND MICHELLE BESSIAKE | $170.00 |
| Shordt, Richard | Sr. Associate | $340 | 4/14/2014 | 1.3 | PREPARE FOR 30(B)(6) DEPOSITIONS | $442.00 |
| Shordt, Richard | Sr. Associate | $340 | 4/14/2014 | 1.2 | PREPARE TEXAS DISCOVERY REQUEST RESPONSES, OBJECTIONS | $408.00 |
| Shordt, Richard | Sr. Associate | $340 | 4/15/2014 | 1.0 | PREPARE FOR 30(B)(6) DEPOSITIONS | $340.00 |
| Shordt, Richard | Sr. Associate | $340 | 4/15/2014 | 2.8 | PREPARE CLARK, BESSIAKE DEPOSITION DEFENSE | $952.00 |
| Dunbar, Kelly | Counsel | $417 | 4/16/2014 | 2.2 | REVIEW AND REVISE DRAFT 30(B)(6) OUTLINE FOR ATTORNEY GENERAL'S OFFICE DEPOSITION | $917.40 |
| Shordt, Richard | Sr. Associate | $340 | 4/16/2014 | 4.1 | PREPARE FOR 30(B)(6) DEPOSITIONS | $1,394.00 |
| Shordt, Richard | Sr. Associate | $340 | 4/16/2014 | 4.1 | PREPARE TEXAS DISCOVERY REQUEST RESPONSES, OBJECTIONS | $1,394.00 |
| Shordt, Richard | Sr. Associate | $340 | 4/17/2014 | 1.3 | PREPARE FOR 30(B)(6) DEPOSITIONS | $442.00 |
| Shordt, Richard | Sr. Associate | $340 | 4/17/2014 | 1.3 | PREPARE FOR CLARK, BESSIAKE DEPOSITION | $442.00 |
| Eisenberg, Lynn | Associate | $307 | 4/18/2014 | 0.4 | PREPARE FOR INGRAM DEPOSITION | $122.80 |
| Shordt, Richard | Sr. Associate | $340 | 4/18/2014 | 0.9 | PREPARE FOR 30(B)(6) DEPOSITIONS | $306.00 |
| Shordt, Richard | Sr. Associate | $340 | 4/18/2014 | 0.9 | PREPARE FOR CLARK, BESSIAKE DEPOSITION | $306.00 |
| Eisenberg, Lynn | Associate | $307 | 4/21/2014 | 0.3 | REVIEW DRAFT OUTLINE EDITS FOR INGRAM DEPOSITIONS | $92.10 |
| Eisenberg, Lynn | Associate | $307 | 4/21/2014 | 0.2 | REVIEW DOCUMENTS FOR INGRAM DEPOSITION | $61.40 |
| Shordt, Richard | Sr. Associate | $340 | 4/21/2014 | 2.0 | PREPARE FOR 30(B)(6) DEPOSITIONS | $680.00 |

| Name | Title | Rate | Work Date | Hours Billed | Narrative | Total Amount Billed |
|------|-------|------|-----------|--------------|-----------|---------------------|
| Shordt, Richard | Sr. Associate | $340 | 4/21/2014 | 2.0 | PREPARE FOR CLARK, BESSIAKE DEPOSITION | $680.00 |
| Ali, Hasan | Sr. Associate | $340 | 4/22/2014 | 1.0 | DRAFT OUTLINE FOR J. PETERS DEPOSITION | $340.00 |
| Ali, Hasan | Sr. Associate | $340 | 4/22/2014 | 0.8 | REVIEW DOCUMENTS FOR J. PETERS DEPOSITION | $272.00 |
| Dunbar, Kelly | Counsel | $417 | 4/22/2014 | 3.1 | REVIEW BACKGROUND MATERIALS IN PREPARATION FOR PETERS DEPOSITION | $1,292.70 |
| Shordt, Richard | Sr. Associate | $340 | 4/22/2014 | 0.8 | PREPARE FOR 30(B)(6) DEPOSITIONS | $272.00 |
| Shordt, Richard | Sr. Associate | $340 | 4/22/2014 | 0.8 | PREPARE FOR CLARK, BESSIAKE DEPOSITION | $272.00 |
| Ali, Hasan | Sr. Associate | $340 | 4/23/2014 | 0.5 | DRAFT OUTLINE OF J. PETERS DEPOSITION | $170.00 |
| Ali, Hasan | Sr. Associate | $340 | 4/23/2014 | 1.5 | PARTICIPATE IN MOCK DEPOSITION OF M. BESSIAKE | $510.00 |
| Dunbar, Kelly | Counsel | $417 | 4/23/2014 | 2.0 | REVIEW MATERIALS IN PREPARATION FOR PETERS DEPOSITION | $834.00 |
| Eisenberg, Lynn | Associate | $307 | 4/23/2014 | 8.0 | ATTEND INGRAM DEPOSITION | $2,456.00 |
| Shordt, Richard | Sr. Associate | $340 | 4/23/2014 | 1.2 | PREPARE FOR 30(B)(6) DEPOSITIONS | $408.00 |
| Shordt, Richard | Sr. Associate | $340 | 4/23/2014 | 1.2 | PREPARE FOR CLARK, BESSIAKE DEPOSITION | $408.00 |
| Shordt, Richard | Sr. Associate | $340 | 4/23/2014 | 1.4 | CONDUCT BESSIAKE DEPOSITION PREP | $476.00 |
| Ali, Hasan | Sr. Associate | $340 | 4/24/2014 | 0.4 | REVIEW DOCUMENTS FOR J. PETERS DEPOSITION | $136.00 |
| Ali, Hasan | Sr. Associate | $340 | 4/24/2014 | 0.4 | DRAFT OUTLINE FOR J. PETERS DEPOSITION | $136.00 |
| Dunbar, Kelly | Counsel | $417 | 4/24/2014 | 3.1 | REVIEW DOCUMENTS IN PREPARATION FOR PETERS DEPOSITION | $1,292.70 |
| Ali, Hasan | Sr. Associate | $340 | 4/25/2014 | 3.3 | REVIEW DOCUMENTS FOR J. PETERS DEPOSITION | $1,122.00 |
| Ali, Hasan | Sr. Associate | $340 | 4/25/2014 | 3.3 | DRAFT AND REVISE OUTLINE FOR J. PETERS DEPOSITION | $1,122.00 |
| Dunbar, Kelly | Counsel | $417 | 4/25/2014 | 3.0 | REVIEW DOCUMENTS AND MATERIALS IN PREPARATION FOR PETERS DEPOSITION | $1,251.00 |
| Eisenberg, Lynn | Associate | $307 | 4/25/2014 | 5.1 | DRAFT RFP RESPONSES AND OBJECTIONS FOR TLYVEF | $1,565.70 |
| Ali, Hasan | Sr. Associate | $340 | 4/26/2014 | 2.0 | DRAFT AND REVISE OUTLINE FOR J. PETERS DEPOSITION | $680.00 |
| Ali, Hasan | Sr. Associate | $340 | 4/26/2014 | 2.7 | DRAFT AND REVISE RESPONSES AND OBJECTIONS FOR THE TEXAS LEAGUE TO DEFENDANTS' FIRST SET OF RFPS | $918.00 |
| Dunbar, Kelly | Counsel | $417 | 4/26/2014 | 1.5 | REVIEW AND REVISE PETERS DEPOSITION OUTLINE | $625.50 |
| Ali, Hasan | Sr. Associate | $340 | 4/27/2014 | 0.8 | DRAFT INTERROGATORY RESPONSES AND OBJECTIONS | $272.00 |
| Dunbar, Kelly | Counsel | $417 | 4/27/2014 | 2.3 | REVIEW AND REVISE PETERS DEPOSITION OUTLINE | $959.10 |
| Shordt, Richard | Sr. Associate | $340 | 4/27/2014 | 2.0 | PREPARE FOR 30(B)(6) DEPOSITIONS | $680.00 |
| Shordt, Richard | Sr. Associate | $340 | 4/27/2014 | 2.0 | PREPARE FOR CLARK, BESSIAKE DEPOSITION | $680.00 |
| Dunbar, Kelly | Counsel | $417 | 4/28/2014 | 6.5 | REVIEW AND REVISE PETERS DEPOSITION OUTLINE | $2,710.50 |
| Shordt, Richard | Sr. Associate | $340 | 4/28/2014 | 1.2 | PREPARE FOR 30(B)(6) DEPOSITIONS | $408.00 |
| Shordt, Richard | Sr. Associate | $340 | 4/28/2014 | 1.2 | PREPARE FOR CLARK, BESSIAKE DEPOSITION | $408.00 |
| Shordt, Richard | Sr. Associate | $340 | 4/28/2014 | 2.1 | REVISE INTERROGATORY, RFP RESPONSES | $714.00 |
| Ali, Hasan | Sr. Associate | $340 | 4/29/2014 | 2.8 | DRAFT AND REVISE OUTLINE FOR PETERS DEPOSITION | $952.00 |
| Dunbar, Kelly | Counsel | $417 | 4/29/2014 | 2.5 | REVIEW MATERIALS IN PREPARATION FOR PETERS DEPOSITION | $1,042.50 |
| Dunbar, Kelly | Counsel | $417 | 4/29/2014 | 2.5 | REVIEW AND REVISE PETERS DEPOSITION OUTLINE | $1,042.50 |
| Paikin, Jonathan E. | Partner | $544 | 4/29/2014 | 2.0 | PREPARE INTERROGATORY RESPONSES | $1,088.00 |
| Shordt, Richard | Sr. Associate | $340 | 4/29/2014 | 2.0 | PREPARE FOR 30(B)(6) DEPOSITIONS | $680.00 |
| Shordt, Richard | Sr. Associate | $340 | 4/29/2014 | 2.0 | PREPARE FOR CLARK, BESSIAKE DEPOSITION | $680.00 |
| Shordt, Richard | Sr. Associate | $340 | 4/29/2014 | 2.0 | REVISE INTERROGATORY, RFP RESPONSES | $680.00 |
| Ali, Hasan | Sr. Associate | $340 | 4/30/2014 | 8.1 | ATTEND DEPOSITION OF JOE PETERS | $2,754.00 |
| Dunbar, Kelly | Counsel | $417 | 4/30/2014 | 2.6 | PREPARE FOR PETERS DEPOSITION | $1,084.20 |
| Dunbar, Kelly | Counsel | $417 | 4/30/2014 | 8.1 | ATTEND AND PARTICIPATE IN PETERS DEPOSITION | $3,377.70 |
| Shordt, Richard | Sr. Associate | $340 | 4/30/2014 | 2.0 | PREPARE MS. BESSIAKE FOR DEPOSITION | $680.00 |
| Dunbar, Kelly | Counsel | $417 | 5/1/2014 | 0.3 | REVIEW REVISED DOCUMENT REQUEST RESPONSE FOR THE TEXAS LEAGUE | $125.10 |
| Eisenberg, Lynn | Associate | $307 | 5/1/2014 | 0.8 | EDIT RFPS | $245.60 |
| Lebsack, Sonya L. | Sr. Associate | $351 | 5/1/2014 | 0.5 | ATTEND TELEPHONIC HEARING REGARDING LEGISLATIVE PRIVILEGE | $175.50 |
| Shordt, Richard | Sr. Associate | $340 | 5/1/2014 | 6.0 | PREPARE MS. BESSIAKE FOR DEPOSITION | $2,040.00 |
| Shordt, Richard | Sr. Associate | $340 | 5/1/2014 | 2.0 | PREPARE MS. CLARK FOR DEPOSITION | $680.00 |
| Shordt, Richard | Sr. Associate | $340 | 5/2/2014 | 4.0 | DEFEND BESSIAKE DEPOSITION | $1,360.00 |

| Name | Title | Rate | Work Date | Hours Billed | Narrative | Total Amount Billed |
|------|-------|------|-----------|--------------|-----------|---------------------|
| Shordt, Richard | Sr. Associate | $340 | 5/5/2014 | 4.2 | PREPARE FOR RODRIGUEZ 30(B)(6) DEPOSITION | $1,428.00 |
| Ali, Hasan | Sr. Associate | $340 | 5/6/2014 | 1.2 | REVIEW AND REVISE INTERROGATORY RESPONSES | $408.00 |
| Eisenberg, Lynn | Associate | $307 | 5/6/2014 | 0.5 | REVISE OBJECTIONS TO DOCUMENT REQUESTS | $153.50 |
| Shordt, Richard | Sr. Associate | $340 | 5/6/2014 | 1.6 | PREPARE FOR RODRIGUEZ 30(B)(6) DEPOSITION | $544.00 |
| Ali, Hasan | Sr. Associate | $340 | 5/7/2014 | 0.6 | DRAFT AND REVISE INTERROGATORY RESPONSES FOR TEXAS LEAGUE | $204.00 |
| Shordt, Richard | Sr. Associate | $340 | 5/7/2014 | 4.5 | RODRIGUEZ DEPOSITION PREPARATION | $1,530.00 |
| Ali, Hasan | Sr. Associate | $340 | 5/8/2014 | 2.8 | REVISE AND FINALIZE INTERROGATORY RESPONSES FOR THE TEXAS LEAGUE, I. CLARK, AND M. BESSIAKE | $952.00 |
| Conley, Danielle | Partner | $417 | 5/8/2014 | 1.5 | REVIEW DRAFT OF EXPERT REPORT | $625.50 |
| Shordt, Richard | Sr. Associate | $340 | 5/8/2014 | 8.0 | ATTEND RODRIGUEZ 30(B)(6) DEPOSITION | $2,720.00 |
| Dunbar, Kelly | Counsel | $417 | 5/13/2014 | 0.6 | REVIEW AND REVISE DRAFT OPPOSITION TO JUDICIAL NOTICE MOTION | $250.20 |
| Shordt, Richard | Sr. Associate | $340 | 5/13/2014 | 1.5 | PREPARE FOR TEXAS AG 30(B)(6) DEPOSITION | $510.00 |
| Shordt, Richard | Sr. Associate | $340 | 5/14/2014 | 0.5 | PREPARE FOR TEXAS AG 30(B)(6) DEPOSITION | $170.00 |
| Eisenberg, Lynn | Associate | $307 | 5/15/2014 | 1.5 | ATTEND STATUS CONFERENCE | $460.50 |
| Shordt, Richard | Sr. Associate | $340 | 5/15/2014 | 1.1 | PREPARE FOR TEXAS AG 30(B)(6) DEPOSITION | $374.00 |
| Conley, Danielle | Partner | $417 | 5/16/2014 | 1.6 | REVIEW AND ANALYZE EXPERT REPORTS | $667.20 |
| Conley, Danielle | Partner | $417 | 5/16/2014 | 1.0 | MEET WITH EXPERTS RE: EXPERT REPORT | $417.00 |
| Dunbar, Kelly | Counsel | $417 | 5/16/2014 | 1.2 | PREPARE FOR AND MEET WITH BRATTLE GROUP RE: EXPERT REPORT ISSUES | $500.40 |
| Dunbar, Kelly | Counsel | $417 | 5/16/2014 | 1.5 | REVIEW REVISED BRATTLE GROUP DRAFT REPORT | $625.50 |
| Paikin, Jonathan E. | Partner | $544 | 5/16/2014 | 1.5 | REVIEW DRAFT BRATTLE REPORT | $816.00 |
| Paikin, Jonathan E. | Partner | $544 | 5/16/2014 | 1.0 | MEET WITH BRATTLE GROUP | $544.00 |
| Shordt, Richard | Sr. Associate | $340 | 5/16/2014 | 0.4 | PREPARE FOR TEXAS AG 30(B)(6) DEPOSITION | $136.00 |
| Ali, Hasan | Sr. Associate | $340 | 5/17/2014 | 0.2 | REVIEW AND DRAFT OBJECTIONS TO THIRD RFPS TO TLYVEF | $68.00 |
| Eisenberg, Lynn | Associate | $307 | 5/18/2014 | 2.6 | DRAFT MOTION TO COMPEL | $798.20 |
| Dunbar, Kelly | Counsel | $417 | 5/19/2014 | 0.4 | PARTICIPATE ON CALL WITH TEXAS AND OTHERS RE: TRIAL PROTOCOL ISSUES | $166.80 |
| Eisenberg, Lynn | Associate | $307 | 5/19/2014 | 1.8 | DRAFT MOTION TO COMPEL | $552.60 |
| Shordt, Richard | Sr. Associate | $340 | 5/19/2014 | 1.0 | PREPARE FOR 30(B)(6) DEPOSITIONS | $340.00 |
| Shordt, Richard | Sr. Associate | $340 | 5/19/2014 | 0.9 | PREPARE FOR LEGISLATOR DEPOSITIONS | $306.00 |
| Dunbar, Kelly | Counsel | $417 | 5/20/2014 | 0.4 | PARTICIPATE ON STATUS CONFERENCE CALL WITH COURT | $166.80 |
| Eisenberg, Lynn | Associate | $307 | 5/20/2014 | 3.4 | DRAFT AND REVISE MOTION TO COMPEL | $1,043.80 |
| Shordt, Richard | Sr. Associate | $340 | 5/20/2014 | 3.2 | PREPARE FOR LEGISLATOR DEPOSITIONS | $1,088.00 |
| Ali, Hasan | Sr. Associate | $340 | 5/21/2014 | 0.8 | DRAFT AND REVISE RESPONSES AND OBJECTIONS TO THIRD RFPS TO TLYVEF | $272.00 |
| Faransso, Tania | Sr. Associate | $340 | 5/21/2014 | 2.1 | REVIEW AND COMMENT ON BRATTLE EXPERT REPORT | $714.00 |
| Shordt, Richard | Sr. Associate | $340 | 5/21/2014 | 1.3 | PREPARE FOR 30(B)(6) DEPOSITIONS | $442.00 |
| Shordt, Richard | Sr. Associate | $340 | 5/21/2014 | 1.2 | PREPARE FOR LEGISLATOR DEPOSITIONS | $408.00 |
| Ali, Hasan | Sr. Associate | $340 | 5/22/2014 | 2.6 | DRAFT AND FINALIZE RESPONSES AND OBJECTIONS TO THIRD RFPS DIRECTED TO THE TEXAS LEAGUE | $884.00 |
| Faransso, Tania | Sr. Associate | $340 | 5/22/2014 | 0.6 | REVIEW AND COMMENT ON BRATTLE EXPERT REPORT | $204.00 |
| Shordt, Richard | Sr. Associate | $340 | 5/22/2014 | 1.0 | PREPARE FOR 30(B)(6) DEPOSITIONS | $340.00 |
| Shordt, Richard | Sr. Associate | $340 | 5/22/2014 | 1.0 | PREPARE FOR LEGISLATOR DEPOSITIONS | $340.00 |
| Dunbar, Kelly | Counsel | $417 | 5/23/2014 | 1.2 | REVIEW AND COMMENT ON DRAFT EXPERT REPORT | $500.40 |
| Shordt, Richard | Sr. Associate | $340 | 5/23/2014 | 0.5 | PREPARE FOR 30(B)(6) DEPOSITIONS | $170.00 |
| Shordt, Richard | Sr. Associate | $340 | 5/23/2014 | 0.6 | PREPARE FOR LEGISLATOR DEPOSITIONS | $204.00 |
| Dunbar, Kelly | Counsel | $417 | 5/27/2014 | 0.6 | PHONE CALL WITH TEXAS ET AL. RE DISCOVERY | $250.20 |
| Shordt, Richard | Sr. Associate | $340 | 5/27/2014 | 1.0 | PREPARE FOR 30(B)(6) DEPOSITIONS | $340.00 |
| Shordt, Richard | Sr. Associate | $340 | 5/27/2014 | 1.1 | PREPARE FOR LEGISLATOR DEPOSITIONS | $374.00 |
| Ali, Hasan | Sr. Associate | $340 | 5/28/2014 | 0.6 | PARTICIPATE IN MEET AND CONFER WITH TEXAS REGARDING DISCOVERY DISPUTES | $204.00 |
| Dunbar, Kelly | Counsel | $417 | 5/28/2014 | 1.2 | PREPARE FOR AND PARTICIPATE IN STATUS CONFERENCE WITH COURT RE DISCOVERY ISSUES | $500.40 |

| Name | Title | Rate | Work Date | Hours Billed | Narrative | Total Amount Billed |
|------|-------|------|-----------|--------------|-----------|---------------------|
| Dunbar, Kelly | Counsel | $417 | 5/28/2014 | 1.0 | PHONE CALL WITH TEXAS ET AL. RE DATABASE ISSUES | $417.00 |
| Eisenberg, Lynn | Associate | $307 | 5/28/2014 | 0.5 | PREPARE FOR TLYVEF DEPOSITION DEFENSE | $153.50 |
| Shordt, Richard | Sr. Associate | $340 | 5/28/2014 | 1.4 | PREPARE FOR 30(B)(6) DEPOSITIONS | $476.00 |
| Shordt, Richard | Sr. Associate | $340 | 5/28/2014 | 1.4 | PREPARE FOR LEGISLATOR DEPOSITIONS | $476.00 |
| Dunbar, Kelly | Counsel | $417 | 5/29/2014 | 1.4 | REVIEW AND COMMENT ON BURTON EXPERT REPORT | $583.80 |
| Dunbar, Kelly | Counsel | $417 | 5/29/2014 | 1.9 | REVIEW MATERIALS RE LEGISLATIVE DEPOSITIONS IN PREPARATION FOR COURT HEARING | $792.30 |
| Paikin, Jonathan E. | Partner | $544 | 5/29/2014 | 0.4 | REVIEW COMMENTS TO BURTON REPORT | $217.60 |
| Shordt, Richard | Sr. Associate | $340 | 5/29/2014 | 0.9 | PREPARE FOR 30(B)(6) DEPOSITIONS | $306.00 |
| Shordt, Richard | Sr. Associate | $340 | 5/29/2014 | 0.9 | PREPARE FOR LEGISLATOR DEPOSITIONS | $306.00 |
| Dunbar, Kelly | Counsel | $417 | 5/30/2014 | 2.0 | REVIEW BACKGROUND MATERIALS IN PREPARATION FOR HEARING WITH JUDGE SPARKS RE: MOTIONS TO QUASH AND TRANSFER | $834.00 |
| Dunbar, Kelly | Counsel | $417 | 5/30/2014 | 1.5 | PARTICIPATE IN HEARING WITH JUDGE SPARKS RE: MOTIONS TO QUASH AND MOTIONS TO TRANSFER | $625.50 |
| Eisenberg, Lynn | Associate | $307 | 5/30/2014 | 3.5 | DEPOSITION PREPARATION | $1,074.50 |
| Shordt, Richard | Sr. Associate | $340 | 5/30/2014 | 1.6 | PREPARE FOR 30(B)(6) DEPOSITIONS | $544.00 |
| Shordt, Richard | Sr. Associate | $340 | 5/30/2014 | 1.7 | PREPARE FOR LEGISLATOR DEPOSITIONS | $578.00 |
| Ali, Hasan | Sr. Associate | $351 | 6/2/2014 | 0.5 | TELECONFERENCE WITH B. GREEN REGARDING UPCOMING DEPOSITION | $175.50 |
| Ali, Hasan | Sr. Associate | $351 | 6/2/2014 | 0.5 | REVIEW TEXAS LEAGUE PRODUCTION DOCUMENTS | $175.50 |
| Conley, Danielle | Partner | $491 | 6/2/2014 | 1.8 | PREPARE FOR TEXAS LEAGUE DEPOSITION | $883.80 |
| Dunbar, Kelly | Counsel | $417 | 6/2/2014 | 2.9 | REVIEW AND REVISE MOTION TO COMPEL OAG DEPOSITION | $1,209.30 |
| Shordt, Richard | Sr. Associate | $351 | 6/2/2014 | 1.0 | CONFER WITH MS. BESSIAKE RE INTERROGATORY RESPONSES | $351.00 |
| Shordt, Richard | Sr. Associate | $351 | 6/2/2014 | 2.3 | PREPARE FOR TEXAS LEGISLATOR DEPOSITIONS | $807.30 |
| Conley, Danielle | Partner | $491 | 6/3/2014 | 0.4 | TELECONFERENCE WITH MR. GREEN AND LDF FOR DEPOSITION PREP | $196.40 |
| Conley, Danielle | Partner | $491 | 6/3/2014 | 1.0 | REVIEW MATERIALS FOR TEXAS LEAGUE DEPOSITION PREP | $491.00 |
| Shordt, Richard | Sr. Associate | $351 | 6/3/2014 | 4.0 | REVISE BESSIAKE INTERROGATORY RESPONSES | $1,404.00 |
| Shordt, Richard | Sr. Associate | $351 | 6/3/2014 | 3.1 | PREPARE FOR TEXAS LEGISLATOR DEPOSITIONS | $1,088.10 |
| Ali, Hasan | Sr. Associate | $351 | 6/4/2014 | 0.7 | TELECONFERENCE WITH D. CONLEY, N. KORGAONKAR, AND B. GREEN REGARDING DEPOSITION PREP | $245.70 |
| Conley, Danielle | Partner | $491 | 6/4/2014 | 1.5 | PREPARE FOR TEXAS LEAGUE DEPOSITION | $736.50 |
| Conley, Danielle | Partner | $491 | 6/4/2014 | 0.7 | TELECONFERENCE WITH CLIENT TO PREPARE FOR DEPOSITION | $343.70 |
| Shordt, Richard | Sr. Associate | $351 | 6/4/2014 | 2.0 | PREPARE FOR TEXAS LEGISLATOR DEPOSITIONS | $702.00 |
| Shordt, Richard | Sr. Associate | $351 | 6/4/2014 | 2.7 | REVISE BESSIAKE DOCUMENT PRODUCTION | $947.70 |
| Dunbar, Kelly | Counsel | $417 | 6/5/2014 | 0.2 | REVIEW REVISED INTERROGATORY RESPONSES | $83.40 |
| Shordt, Richard | Sr. Associate | $351 | 6/5/2014 | 2.3 | PREPARE FOR TEXAS LEGISLATOR DEPOSITIONS | $807.30 |
| Conley, Danielle | Partner | $491 | 6/6/2014 | 1.0 | PREPARE MOCK QUESTIONS FOR PREP OF CLIENT | $491.00 |
| Conley, Danielle | Partner | $491 | 6/6/2014 | 0.7 | TELECONFERENCE WITH B. GREEN RE: DEPOSITION | $343.70 |
| Dunbar, Kelly | Counsel | $417 | 6/6/2014 | 1.5 | PREPARE FOR AND PARTICIPATE IN TELEPHONIC JUDICIAL HEARING | $625.50 |
| Dunbar, Kelly | Counsel | $417 | 6/6/2014 | 1.8 | REVIEW AND REVISE MOTION TO COMPEL AND MOTION TO TRANSFER | $750.60 |
| Shordt, Richard | Sr. Associate | $351 | 6/6/2014 | 1.7 | PREPARE FOR TEXAS LEGISLATOR DEPOSITIONS | $596.70 |
| Ali, Hasan | Sr. Associate | $351 | 6/9/2014 | 1.1 | DRAFT AND REVISE OBJECTIONS TO TEXAS LEAGUE 30(B)(6) NOTICE | $386.10 |
| Ali, Hasan | Sr. Associate | $351 | 6/9/2014 | 1.0 | TELECONFERENCE WITH TEXAS TO MEET AND CONFER REGARDING DISCOVERY DISPUTES PERTAINING TO DOCUMENT PRODUCTION | $351.00 |
| Conley, Danielle | Partner | $491 | 6/9/2014 | 1.4 | PREPARE FOR TEXAS LEAGUE DEPOSITION | $687.40 |
| Dunbar, Kelly | Counsel | $417 | 6/9/2014 | 0.3 | REVIEW AND REVISE MOTION TO COMPEL OAG DEPOSITION | $125.10 |
| Shordt, Richard | Sr. Associate | $351 | 6/9/2014 | 1.2 | PREPARE FOR LEGISLATOR DEPOSITIONS | $421.20 |
| Shordt, Richard | Sr. Associate | $351 | 6/9/2014 | 2.1 | REVISE MOTION TO COMPEL | $737.10 |
| Ali, Hasan | Sr. Associate | $351 | 6/10/2014 | 2.7 | FINALIZE OBJECTIONS TO TEXAS LEAGUE'S 30(B)(6) DEPOSITION NOTICE | $947.70 |
| Conley, Danielle | Partner | $491 | 6/10/2014 | 2.3 | PREPARE CLIENT FOR DEPOSITION | $1,129.30 |
| Faransso, Tania | Sr. Associate | $351 | 6/10/2014 | 0.5 | EDIT 30(B)(6) OBJECTIONS | $175.50 |

| Name | Title | Rate | Work Date | Hours Billed | Narrative | Total Amount Billed |
|---|---|---|---|---|---|---|
| Shordt, Richard | Sr. Associate | $351 | 6/10/2014 | 2.3 | PREPARE FOR LEGISLATOR DEPOSITIONS | $807.30 |
| Shordt, Richard | Sr. Associate | $351 | 6/10/2014 | 3.1 | DRAFT, REVISE TLYVEF RFAS | $1,088.10 |
| Dunbar, Kelly | Counsel | $417 | 6/11/2014 | 2.1 | REVIEW AND REVISE MOTION TO COMPEL OAG SUBPOENA | $875.70 |
| Eisenberg, Lynn | Associate | $340 | 6/11/2014 | 2.1 | EDIT DRAFT MOTION TO COMPEL | $714.00 |
| Lebsack, Sonya L. | Sr. Associate | $358 | 6/11/2014 | 2.6 | REVISE MOTION TO COMPEL OAG DEPOSITION | $930.80 |
| Shordt, Richard | Sr. Associate | $351 | 6/11/2014 | 5.3 | REVISE MOTION TO COMPEL, PREPARE FILING ON SAME | $1,860.30 |
| Dunbar, Kelly | Counsel | $417 | 6/12/2014 | 1.1 | REVIEW AND REVISE MOTION TO COMPEL OAG SUBPOENA | $458.70 |
| Lebsack, Sonya L. | Sr. Associate | $358 | 6/12/2014 | 3.0 | REVISE DRAFT MOTION TO COMPEL | $1,074.00 |
| Shordt, Richard | Sr. Associate | $351 | 6/12/2014 | 3.0 | REVISE MOTION TO COMPEL | $1,053.00 |
| Shordt, Richard | Sr. Associate | $351 | 6/12/2014 | 4.0 | PREPARE FOR TEXAS LEGISLATOR DEPOSITIONS | $1,404.00 |
| Ali, Hasan | Sr. Associate | $351 | 6/13/2014 | 2.0 | DEPOSITION PREP SESSION WITH B. GREEN AND D. CONLEY | $702.00 |
| Conley, Danielle | Partner | $491 | 6/13/2014 | 2.0 | PREPARE MR. GREEN FOR DEPOSITION | $982.00 |
| Dunbar, Kelly | Counsel | $417 | 6/13/2014 | 2.0 | REVIEW MATERIALS IN PREPARATION FOR HEBERT DEPOSITION | $834.00 |
| Dunbar, Kelly | Counsel | $417 | 6/13/2014 | 2.0 | REVIEW AND REVISE MOTION TO COMPEL | $834.00 |
| Faransso, Tania | Sr. Associate | $351 | 6/13/2014 | 1.2 | REVIEW AND REVISE MOTION TO COMPEL | $421.20 |
| Faransso, Tania | Sr. Associate | $351 | 6/13/2014 | 0.5 | CONFER WITH EXPERT REGARDING EXPERT REPORT | $175.50 |
| Shordt, Richard | Sr. Associate | $351 | 6/13/2014 | 2.0 | REVISE MOTION TO COMPEL, PREPARE FILING ON SAME | $702.00 |
| Shordt, Richard | Sr. Associate | $351 | 6/13/2014 | 2.0 | PREPARE FOR TEXAS LEGISLATOR DEPOSITIONS | $702.00 |
| Lebsack, Sonya L. | Sr. Associate | $358 | 6/14/2014 | 3.2 | REVISE RESPONSE TO TEXAS'S MOTION TO COMPEL THE FEDERAL DATABASES | $1,145.60 |
| Faransso, Tania | Sr. Associate | $351 | 6/15/2014 | 3.0 | DRAFT QUESTIONS AND SELECT DOCUMENTS FOR USE IN DEPOSITION | $1,053.00 |
| Shordt, Richard | Sr. Associate | $351 | 6/15/2014 | 0.3 | PREPARE FOR TEXAS LEGISLATOR DEPOSITIONS | $105.30 |
| Conley, Danielle | Partner | $491 | 6/16/2014 | 5.0 | PREPARE FOR 30(B)(6) DEPOSITION | $2,455.00 |
| Dunbar, Kelly | Counsel | $417 | 6/16/2014 | 7.0 | PREPARE FOR HEBERT DEPOSITION AND REVIEW DOCUMENTS RE:  THE SAME | $2,919.00 |
| Eisenberg, Lynn | Associate | $340 | 6/16/2014 | 3.0 | REVIEW DOCUMENTS IN PREPARATION FOR MCGEEHAN DEPOSITION | $1,020.00 |
| Faransso, Tania | Sr. Associate | $351 | 6/16/2014 | 2.0 | DRAFT DEPOSITION QUESTIONS AND REVIEW RELATED DOCUMENTS | $702.00 |
| Faransso, Tania | Sr. Associate | $351 | 6/16/2014 | 2.0 | PREPARE MATERIALS FOR RIDDLE/HARLESS DEPOSITIONS | $702.00 |
| Shordt, Richard | Sr. Associate | $351 | 6/16/2014 | 2.0 | PREPARE FOR TEXAS LEGISLATOR DEPOSITIONS | $702.00 |
| Shordt, Richard | Sr. Associate | $351 | 6/16/2014 | 1.5 | REVISE, REVIEW TLYVEF RFAS | $526.50 |
| Conley, Danielle | Partner | $491 | 6/17/2014 | 8.1 | PREPARE CLIENT FOR DEPOSITION | $3,977.10 |
| Dunbar, Kelly | Counsel | $417 | 6/17/2014 | 8.5 | ATTEND HEBERT DEPOSITION | $3,544.50 |
| Dunbar, Kelly | Counsel | $417 | 6/17/2014 | 1.5 | PREPARE FOR HEBERT DEPOSITION | $625.50 |
| Eisenberg, Lynn | Associate | $340 | 6/17/2014 | 3.0 | PREPARE FOR MCGEEHAN DEPOSITION | $1,020.00 |
| Faransso, Tania | Sr. Associate | $351 | 6/17/2014 | 1.5 | DISCUSS REPORT WITH EXPERT | $526.50 |
| Faransso, Tania | Sr. Associate | $351 | 6/17/2014 | 2.3 | PREPARE FOR HARLESS DEPOSITION | $807.30 |
| Faransso, Tania | Sr. Associate | $351 | 6/17/2014 | 2.3 | PREPARE FOR RIDDLE DEPOSITION | $807.30 |
| Shordt, Richard | Sr. Associate | $351 | 6/17/2014 | 2.1 | PREPARE FOR TEXAS LEGISLATOR DEPOSITIONS | $737.10 |
| Shordt, Richard | Sr. Associate | $351 | 6/17/2014 | 2.0 | PREPARE FOR 30(B)(6) DEPOSITIONS | $702.00 |
| Conley, Danielle | Partner | $491 | 6/18/2014 | 2.0 | PREPARE CLIENT FOR DEPOSITION | $982.00 |
| Conley, Danielle | Partner | $491 | 6/18/2014 | 6.0 | DEFEND CLIENT DEPOSITION | $2,946.00 |
| Dunbar, Kelly | Counsel | $417 | 6/18/2014 | 1.0 | PARTICIPATE ON TELEPHONIC HEARING WITH COURT RE: DISCOVERY ISSUES | $417.00 |
| Eisenberg, Lynn | Associate | $340 | 6/18/2014 | 4.0 | ATTEND MCGEEHAN DEPOSITION BY PHONE | $1,360.00 |
| Eisenberg, Lynn | Associate | $340 | 6/18/2014 | 2.0 | PREPARE FOR MCGEEHAN DEPOSITION | $680.00 |
| Faransso, Tania | Sr. Associate | $351 | 6/18/2014 | 6.6 | PREPARE FOR AND ATTEND RIDDLE DEPOSITION | $2,316.60 |
| Shordt, Richard | Sr. Associate | $351 | 6/18/2014 | 1.5 | PREPARE FOR TEXAS LEGISLATOR DEPOSITIONS | $526.50 |
| Faransso, Tania | Sr. Associate | $351 | 6/19/2014 | 1.5 | PREPARE FOR HARLESS DEPOSITION | $526.50 |
| Shordt, Richard | Sr. Associate | $351 | 6/19/2014 | 1.0 | PREPARE FOR TEXAS LEGISLATOR DEPOSITIONS | $351.00 |
| Shordt, Richard | Sr. Associate | $351 | 6/19/2014 | 1.0 | PREPARE FOR 30(B)(6) DEPOSITION | $351.00 |
| Ali, Hasan | Sr. Associate | $351 | 6/20/2014 | 5.5 | PREPARE FOR DEPOSITION OF COLBY BEUCK | $1,930.50 |
| Ali, Hasan | Sr. Associate | $351 | 6/20/2014 | 8.0 | PARTICIPATE IN DEPOSITION OF COLBY BEUCK | $2,808.00 |
| Faransso, Tania | Sr. Associate | $351 | 6/20/2014 | 6.0 | ATTEND AND SUMMARIZE HARLESS DEPOSITION | $2,106.00 |

| Name | Title | Rate | Work Date | Hours Billed | Narrative | Total Amount Billed |
|------|-------|------|-----------|--------------|-----------|---------------------|
| Shordt, Richard | Sr. Associate | $351 | 6/20/2014 | 3.0 | PREPARE FOR TEXAS LEGISLATOR DEPOSITIONS | $1,053.00 |
| Faransso, Tania | Sr. Associate | $351 | 6/21/2014 | 1.8 | REVIEW AND PROVIDE COMMENTS ON EXPERT REPORT | $631.80 |
| Shordt, Richard | Sr. Associate | $351 | 6/21/2014 | 4.8 | PREPARE FOR SPEAKER STRAUS DEPOSITION | $1,684.80 |
| Conley, Danielle | Partner | $491 | 6/22/2014 | 4.8 | REVIEW AND PROVIDE COMMENTS ON DRAFT EXPERT REPORT | $2,356.80 |
| Shordt, Richard | Sr. Associate | $351 | 6/22/2014 | 5.0 | PREPARE STRAUS DEPOSITION OUTLINE | $1,755.00 |
| Conley, Danielle | Partner | $491 | 6/23/2014 | 2.0 | REVIEW AND PROVIDE COMMENTS ON EXPERT REPORT | $982.00 |
| Conley, Danielle | Partner | $491 | 6/23/2014 | 1.0 | ATTEND MEETING WITH BRATTLE RE FINALIZING EXPERT REPORT | $491.00 |
| Dunbar, Kelly | Counsel | $417 | 6/23/2014 | 1.8 | PREPARE FOR AND ATTEND MEETING WITH BRATTLE RE: EXPERT REPORTS | $750.60 |
| Faransso, Tania | Sr. Associate | $351 | 6/23/2014 | 3.0 | REVIEW AND COMPILE RELEVANT MATERIALS FOR PATRICK DEPOSITION | $1,053.00 |
| Shordt, Richard | Sr. Associate | $351 | 6/23/2014 | 5.0 | ATTEND AND TAKE DEPOSITION OF SPEAKER STRAUSS | $1,755.00 |
| Shordt, Richard | Sr. Associate | $351 | 6/24/2014 | 1.7 | REVISE TLYVEF RFAS | $596.70 |
| Shordt, Richard | Sr. Associate | $351 | 6/24/2014 | 2.0 | PREPARE FOR 30(B)(6) DEPOSITION | $702.00 |
| Shordt, Richard | Sr. Associate | $351 | 6/24/2014 | 2.0 | PREPARE FOR TEXAS LEGISLATOR DEPOSITIONS | $702.00 |
| Conley, Danielle | Partner | $491 | 6/25/2014 | 3.0 | REVIEW AND PROVIDE COMMENTS ON EXPERT REPORT | $1,473.00 |
| Shordt, Richard | Sr. Associate | $351 | 6/25/2014 | 4.2 | REVISE TLYVEF RFAS | $1,474.20 |
| Shordt, Richard | Sr. Associate | $351 | 6/25/2014 | 1.5 | PREPARE FOR 30(B)(6) DEPOSITION | $526.50 |
| Shordt, Richard | Sr. Associate | $351 | 6/25/2014 | 1.5 | PREPARE FOR TEXAS LEGISLATOR DEPOSITIONS | $526.50 |
| Shordt, Richard | Sr. Associate | $351 | 6/25/2014 | 2.0 | PREPARE AND FINALIZE SUPPLEMENTAL DISCLOSURE | $702.00 |
| Conley, Danielle | Partner | $491 | 6/26/2014 | 1.5 | PROVIDE COMMENTS ON EXPERT REPORT | $736.50 |
| Conley, Danielle | Partner | $491 | 6/26/2014 | 1.0 | TELECONFERENCE WITH THE BRATTLE GROUP RE DATA ISSUES AND EXPERT REPORT | $491.00 |
| Dunbar, Kelly | Counsel | $417 | 6/26/2014 | 1.6 | REVIEW BURTON EXPERT REPORT AND PROVIDE COMMENTS RE: SAME | $667.20 |
| Dunbar, Kelly | Counsel | $417 | 6/26/2014 | 0.7 | DRAFT DEPOSITION TOPICS AGREEMENT | $291.90 |
| Faransso, Tania | Sr. Associate | $351 | 6/26/2014 | 6.5 | REVIEW AND PROVIDE COMMENTS ON EXPERT REPORT | $2,281.50 |
| Paikin, Jonathan E. | Partner | $544 | 6/26/2014 | 1.8 | REVIEW AND COMMENT ON BRATTLE REPORT | $979.20 |
| Shordt, Richard | Sr. Associate | $351 | 6/26/2014 | 2.0 | REVISE TLYVEF RFAS | $702.00 |
| Shordt, Richard | Sr. Associate | $351 | 6/26/2014 | 1.0 | PREPARE FOR 30(B)(6) DEPOSITION | $351.00 |
| Shordt, Richard | Sr. Associate | $351 | 6/26/2014 | 1.0 | PREPARE FOR TEXAS LEGISLATOR DEPOSITIONS | $351.00 |
| Conley, Danielle | Partner | $491 | 6/27/2014 | 4.0 | REVIEW AND PROVIDE COMMENTS ON EXPERT REPORTS | $1,964.00 |
| Dunbar, Kelly | Counsel | $417 | 6/27/2014 | 3.4 | REVIEW AND PROVIDE COMMENTS ON BRATTLE REPORT | $1,417.80 |
| Faransso, Tania | Sr. Associate | $351 | 6/27/2014 | 4.8 | REVIEW AND PROVIDE COMMENTS ON EXPERT REPORT | $1,684.80 |
| Shordt, Richard | Sr. Associate | $351 | 6/27/2014 | 1.2 | PREPARE FOR 30(B)(6) DEPOSITION | $421.20 |
| Shordt, Richard | Sr. Associate | $351 | 6/27/2014 | 1.2 | PREPARE FOR TEXAS LEGISLATOR DEPOSITIONS | $421.20 |
| Conley, Danielle | Partner | $491 | 6/29/2014 | 1.5 | REVIEW DEPOSITION TRANSCRIPTS IN PREPARATION FOR LEGISLATOR DEPOSITIONS | $736.50 |
| Dunbar, Kelly | Counsel | $417 | 6/30/2014 | 1.0 | REVISE MOTION TO COMPEL RE: OAG DEPOSITION | $417.00 |
| Eisenberg, Lynn | Associate | $340 | 6/30/2014 | 1.5 | REVISE MOTION TO COMPEL | $510.00 |
| Faransso, Tania | Sr. Associate | $351 | 6/30/2014 | 4.0 | PREPARE FOR McCOY AND PATRICK DEPOSITIONS | $1,404.00 |
| Shordt, Richard | Sr. Associate | $351 | 6/30/2014 | 3.5 | PREPARE FOR 30(B)(6) DEPOSITION | $1,228.50 |
| Shordt, Richard | Sr. Associate | $351 | 6/30/2014 | 3.5 | PREPARE FOR TEXAS LEGISLATOR DEPOSITIONS | $1,228.50 |
| Dunbar, Kelly | Counsel | $417 | 7/1/2014 | 3.2 | REVIEW AND REVISE MOTION TO COMPEL OAG TESTIMONY | $1,334.40 |
| Eisenberg, Lynn | Associate | $340 | 7/1/2014 | 4.0 | PREPARE OUTLINE FOR MCCOY DEPOSITION | $1,360.00 |
| Faransso, Tania | Sr. Associate | $351 | 7/1/2014 | 3.0 | REVIEW AND SELECT DOCUMENTS IN PREPARATION FOR MCCOY DEPOSITION | $1,053.00 |
| Shordt, Richard | Sr. Associate | $351 | 7/1/2014 | 3.0 | PREPARE FOR LEGISLATOR DEPOSITIONS | $1,053.00 |
| Shordt, Richard | Sr. Associate | $351 | 7/1/2014 | 3.0 | DRAFT 30(B)(6) DEPOSITION OUTLINE | $1,053.00 |
| Shordt, Richard | Sr. Associate | $351 | 7/2/2014 | 2.0 | PREPARE FOR LEGISLATOR DEPOSITIONS | $702.00 |
| Shordt, Richard | Sr. Associate | $351 | 7/2/2014 | 2.0 | DRAFT 30(B)(6) DEPOSITION OUTLINE | $702.00 |
| Eisenberg, Lynn | Associate | $340 | 7/3/2014 | 1.9 | REVISE MCCOY DEPOSITION OUTLINE | $646.00 |
| Eisenberg, Lynn | Associate | $340 | 7/3/2014 | 1.0 | REVISE PATRICK DEPOSITION OUTLINE | $340.00 |
| Faransso, Tania | Sr. Associate | $351 | 7/3/2014 | 2.6 | REVIEW AND REVISE MCCOY DEPOSITION OUTLINE | $912.60 |

| Name | Title | Rate | Work Date | Hours Billed | Narrative | Total Amount Billed |
|------|-------|------|-----------|--------------|-----------|---------------------|
| Shordt, Richard | Sr. Associate | $351 | 7/3/2014 | 0.6 | PREPARE FOR LEGISLATOR DEPOSITIONS | $210.60 |
| Eisenberg, Lynn | Associate | $340 | 7/5/2014 | 3.5 | PREPARE MATERIALS FOR PATRICK DEPOSITION | $1,190.00 |
| Faransso, Tania | Sr. Associate | $351 | 7/5/2014 | 2.1 | REVIEW AND PREPARE MATERIALS FOR PATRICK DEPOSITION | $737.10 |
| Eisenberg, Lynn | Associate | $340 | 7/6/2014 | 4.6 | REVISE PATRICK AND MCCOY OUTLINES | $1,564.00 |
| Faransso, Tania | Sr. Associate | $351 | 7/6/2014 | 1.7 | REVIEW AND PREPARE MCCOY AND PATRICK MATERIALS FOR DEPOSITION | $596.70 |
| Faransso, Tania | Sr. Associate | $351 | 7/6/2014 | 1.7 | REVIEW AND REVISE PATRICK DEPOSITION OUTLINE | $596.70 |
| Shordt, Richard | Sr. Associate | $351 | 7/6/2014 | 3.6 | DRAFT 30(B)(6) DEPOSITION OUTLINE | $1,263.60 |
| Conley, Danielle | Partner | $491 | 7/7/2014 | 2.0 | PREPARE FOR PATRICK DEPOSITION | $982.00 |
| Dunbar, Kelly | Counsel | $417 | 7/7/2014 | 5.5 | REVIEW AND REVISE DEPOSITION OUTLINE FOR MS. MCCOY | $2,293.50 |
| Faransso, Tania | Sr. Associate | $351 | 7/7/2014 | 4.0 | REVIEW AND PREPARE MCCOY AND PATRICK DEPOSITION MATERIALS | $1,404.00 |
| Shordt, Richard | Sr. Associate | $351 | 7/7/2014 | 5.6 | PREPARE FOR LEGISLATOR DEPOSITIONS | $1,965.60 |
| Shordt, Richard | Sr. Associate | $351 | 7/7/2014 | 5.6 | DRAFT 30(B)(6) DEPOSITION OUTLINE | $1,965.60 |
| Conley, Danielle | Partner | $491 | 7/8/2014 | 5.5 | PREPARE FOR PATRICK DEPOSITION | $2,700.50 |
| Dunbar, Kelly | Counsel | $417 | 7/8/2014 | 1.1 | REVIEW AND REVISE MOTION TO COMPEL | $458.70 |
| Dunbar, Kelly | Counsel | $417 | 7/8/2014 | 5.0 | REVIEW AND REVISE MCCOY DEPOSITION OUTLINE | $2,085.00 |
| Dunbar, Kelly | Counsel | $417 | 7/8/2014 | 3.3 | PREPARE FOR MCCOY DEPOSITION | $1,376.10 |
| Eisenberg, Lynn | Associate | $340 | 7/8/2014 | 1.0 | DRAFT STIPULATION LANGUAGE | $340.00 |
| Eisenberg, Lynn | Associate | $340 | 7/8/2014 | 1.6 | EDIT DRAFT MOTION TO COMPEL | $544.00 |
| Eisenberg, Lynn | Associate | $340 | 7/8/2014 | 1.7 | DRAFT QUESTIONS FOR PATRICK DEPOSITION | $578.00 |
| Faransso, Tania | Sr. Associate | $351 | 7/8/2014 | 1.0 | DISCUSS EXPERT REBUTTAL REPORTS WITH BRATTLE GROUP | $351.00 |
| Faransso, Tania | Sr. Associate | $351 | 7/8/2014 | 2.0 | REVIEW AND REVISE MOTION TO COMPEL | $702.00 |
| Shordt, Richard | Sr. Associate | $351 | 7/8/2014 | 4.0 | PREPARE FOR LEGISLATOR DEPOSITIONS | $1,404.00 |
| Shordt, Richard | Sr. Associate | $351 | 7/8/2014 | 4.0 | DRAFT 30(B)(6) DEPOSITION OUTLINE | $1,404.00 |
| Conley, Danielle | Partner | $491 | 7/9/2014 | 3.9 | PREPARE FOR PATRICK DEPOSITION | $1,914.90 |
| Dunbar, Kelly | Counsel | $417 | 7/9/2014 | 1.0 | PREPARE FOR MCCOY DEPOSITION | $417.00 |
| Dunbar, Kelly | Counsel | $417 | 7/9/2014 | 8.9 | ATTEND AND PARTICIPATE IN MCCOY DEPOSITION | $3,711.30 |
| Eisenberg, Lynn | Associate | $340 | 7/9/2014 | 1.5 | EDIT DRAFT MOTION TO COMPEL | $510.00 |
| Eisenberg, Lynn | Associate | $340 | 7/9/2014 | 1.6 | EDIT PATRICK DEPOSITION OUTLINE | $544.00 |
| Faransso, Tania | Sr. Associate | $351 | 7/9/2014 | 3.0 | PREPARE PATRICK MATERIALS FOR DEPOSITION | $1,053.00 |
| Shordt, Richard | Sr. Associate | $351 | 7/9/2014 | 8.9 | ATTEND DEPOSITION OF JANICE MCCOY | $3,123.90 |
| Conley, Danielle | Partner | $491 | 7/10/2014 | 7.8 | PREPARE FOR DEPOSITION OF SENATOR PATRICK | $3,829.80 |
| Eisenberg, Lynn | Associate | $340 | 7/10/2014 | 1.1 | EDIT AND FILE MOTION TO COMPEL MITCHEL DEPOSITION | $374.00 |
| Eisenberg, Lynn | Associate | $340 | 7/10/2014 | 2.0 | REVIEW DOCUMENTS IN PREPARATION FOR FRASER DEPOSITION | $680.00 |
| Conley, Danielle | Partner | $491 | 7/11/2014 | 8.0 | TAKE DEPOSITION OF SENATOR PATRICK | $3,928.00 |
| Eisenberg, Lynn | Associate | $340 | 7/11/2014 | 1.0 | REVISE PATRICK DEPOSITION OUTLINE | $340.00 |
| Shordt, Richard | Sr. Associate | $351 | 7/11/2014 | 0.6 | PREPARE FOR LEGISLATOR DEPOSITIONS | $210.60 |
| Faransso, Tania | Sr. Associate | $351 | 7/12/2014 | 0.5 | REVIEW FRASER DOCUMENTS IN PREPARATION FOR DEPOSITION | $175.50 |
| Shordt, Richard | Sr. Associate | $351 | 7/12/2014 | 0.3 | PREPARE FOR LEGISLATOR DEPOSITIONS | $105.30 |
| Faransso, Tania | Sr. Associate | $351 | 7/13/2014 | 4.4 | REVIEW MCCOY DEPOSITION TRANSCRIPT IN PREPARATION FOR FRASER DEPOSITION | $1,544.40 |
| Eisenberg, Lynn | Associate | $340 | 7/14/2014 | 2.3 | DRAFT FRASER OUTLINE | $782.00 |
| Faransso, Tania | Sr. Associate | $351 | 7/14/2014 | 4.2 | REVIEW DOCUMENTS IN PREPARATION FOR FRASER DEPOSITION | $1,474.20 |
| Faransso, Tania | Sr. Associate | $351 | 7/14/2014 | 4.2 | REVIEW PATRICK DEPOSITION IN PREPARATION FOR FRASER DEPOSITION | $1,474.20 |
| Shordt, Richard | Sr. Associate | $351 | 7/14/2014 | 2.6 | PREPARE FOR TEXAS LEGISLATOR DEPOSITIONS | $912.60 |
| Shordt, Richard | Sr. Associate | $351 | 7/14/2014 | 2.5 | DRAFT FINDINGS OF FACT AND CONCLUSIONS OF LAW | $877.50 |
| Eisenberg, Lynn | Associate | $340 | 7/15/2014 | 2.1 | EDIT DEPOSITION OUTLINES | $714.00 |
| Faransso, Tania | Sr. Associate | $351 | 7/15/2014 | 5.0 | REVIEW DOCUMENTS AND DRAFT OUTLINE IN PREPARATION FOR FRASER | $1,755.00 |
| Shordt, Richard | Sr. Associate | $351 | 7/15/2014 | 3.3 | PREPARE FOR TEXAS LEGISLATOR DEPOSITIONS | $1,158.30 |
| Shordt, Richard | Sr. Associate | $351 | 7/15/2014 | 3.2 | DRAFT FOF AND COL | $1,123.20 |
| Faransso, Tania | Sr. Associate | $351 | 7/16/2014 | 4.0 | DRAFT OUTLINE IN PREPARATION FOR FRASER DEPOSITION | $1,404.00 |

| Name | Title | Rate | Work Date | Hours Billed | Narrative | Total Amount Billed |
|------|-------|------|-----------|--------------|-----------|---------------------|
| Shordt, Richard | Sr. Associate | $351 | 7/16/2014 | 3.3 | PREPARE FOR TEXAS LEGISLATOR DEPOSITIONS | $1,158.30 |
| Shordt, Richard | Sr. Associate | $351 | 7/16/2014 | 3.4 | DRAFT FOF AND COL | $1,193.40 |
| Faransso, Tania | Sr. Associate | $351 | 7/17/2014 | 2.0 | REVIEW DOCUMENTS AND DRAFT OUTLINE IN PREPARATION FOR FRASER DEPOSITION | $702.00 |
| Faransso, Tania | Sr. Associate | $351 | 7/17/2014 | 4.0 | DRAFT FINDINGS OF FACT RE:  EXPERTS | $1,404.00 |
| Thome, Matthew | Sr. Associate | $358 | 7/17/2014 | 2.0 | DRAFT STATEMENTS OF FACT BASED ON MR. RODRIGUEZ'S DEPOSITION | $716.00 |
| Dunbar, Kelly | Counsel | $417 | 7/18/2014 | 1.7 | PREPARE FOR HEARING RE: MOTION TO COMPEL | $708.90 |
| Eisenberg, Lynn | Associate | $340 | 7/18/2014 | 1.0 | DRAFT MCCOY DEPOSITION DESIGNATIONS | $340.00 |
| Faransso, Tania | Sr. Associate | $351 | 7/18/2014 | 4.0 | DRAFT FINDINGS OF FACT RE: EXPERTS | $1,404.00 |
| Faransso, Tania | Sr. Associate | $351 | 7/18/2014 | 4.0 | REVIEW DOCUMENTS AND DRAFT AND REVISE OUTLINE IN PREPARATION FOR FRASER DEPOSITION | $1,404.00 |
| Faransso, Tania | Sr. Associate | $351 | 7/19/2014 | 8.6 | REVIEW DOCUMENTS AND DRAFT AND REVISE OUTLINE IN PREPARATION FOR FRASER DEPOSITION | $3,018.60 |
| Eisenberg, Lynn | Associate | $340 | 7/20/2014 | 1.3 | DRAFT MCCOY DEPOSITION DESIGNATIONS | $442.00 |
| Faransso, Tania | Sr. Associate | $351 | 7/20/2014 | 5.0 | REVIEW DOCUMENTS AND DRAFT AND REVISE OUTLINE IN PREPARATION FOR FRASER DEPOSITION | $1,755.00 |
| Faransso, Tania | Sr. Associate | $351 | 7/20/2014 | 5.5 | REVIEW AND REVISE FINDINGS OF FACT | $1,930.50 |
| Dunbar, Kelly | Counsel | $417 | 7/21/2014 | 0.7 | PREPARE MATERIALS FOR HEARING ON MOTION TO COMPEL OAG DEPOSITION | $291.90 |
| Faransso, Tania | Sr. Associate | $351 | 7/21/2014 | 4.7 | REVIEW MATERIALS AND REVISE OUTLINE IN PREPARATION FOR FRASER DEPOSITION | $1,649.70 |
| Shordt, Richard | Sr. Associate | $351 | 7/21/2014 | 1.0 | PREPARE FOR TEXAS LEGISLATOR DEPOSITIONS | $351.00 |
| Shordt, Richard | Sr. Associate | $351 | 7/21/2014 | 1.8 | PREPARE DRAFT FOF, COL | $631.80 |
| Dunbar, Kelly | Counsel | $417 | 7/22/2014 | 1.2 | REVIEW MATERIALS IN PREPARATION FOR HEARING ON MOTION TO COMPEL OAG DEPOSITION | $500.40 |
| Eisenberg, Lynn | Associate | $340 | 7/22/2014 | 3.4 | DRAFT DEPOSITION DESIGNATIONS AND FINDINGS OF FACT | $1,156.00 |
| Faransso, Tania | Sr. Associate | $351 | 7/22/2014 | 5.0 | REVIEW OUTLINE AND DOCUMENTS IN PREPARATION FOR FRASER DEPOSITION | $1,755.00 |
| Shordt, Richard | Sr. Associate | $351 | 7/22/2014 | 2.0 | PREPARE FOR TEXAS LEGISLATOR DEPOSITIONS | $702.00 |
| Shordt, Richard | Sr. Associate | $351 | 7/22/2014 | 6.5 | PREPARE DRAFT FINDINGS OF FACT, CONCLUSIONS OF LAW | $2,281.50 |
| Dunbar, Kelly | Counsel | $417 | 7/23/2014 | 3.9 | PREPARE OUTLINE OF ORAL ARGUMENT FOR MOTION TO COMPEL OAG DEPOSITION HEARING | $1,626.30 |
| Eisenberg, Lynn | Associate | $340 | 7/23/2014 | 1.5 | DRAFT FINDINGS OF FACT | $510.00 |
| Faransso, Tania | Sr. Associate | $351 | 7/23/2014 | 11.5 | PREPARE FOR, ATTEND, AND EMAIL SUMMARY RECAP OF FRASER DEPOSITION TO TEAM | $4,036.50 |
| Shordt, Richard | Sr. Associate | $351 | 7/23/2014 | 11.5 | ATTEND FRASER DEPOSITION | $4,036.50 |
| Conley, Danielle | Partner | $491 | 7/24/2014 | 2.0 | PARTICIPATE IN COURT HEARING | $982.00 |
| Dunbar, Kelly | Counsel | $417 | 7/24/2014 | 2.7 | PREPARE FOR AND PARTICIPATE ON TELEPHONIC HEARING RE: MOTION TO COMPEL OAG DEPOSITION | $1,125.90 |
| Faransso, Tania | Sr. Associate | $351 | 7/24/2014 | 3.4 | PREPARE FOR DEWHURST DEPOSITION | $1,193.40 |
| Lebsack, Sonya L. | Sr. Associate | $358 | 7/24/2014 | 3.5 | REVISE DRAFT FINDINGS OF FACT | $1,253.00 |
| Shordt, Richard | Sr. Associate | $351 | 7/24/2014 | 6.2 | PREPARE FOR WILLIAMS DEPOSITION | $2,176.20 |
| Faransso, Tania | Sr. Associate | $351 | 7/25/2014 | 2.0 | PARTICIPATE IN CONFERENCE CALL WITH BRATTLE GROUP | $702.00 |
| Faransso, Tania | Sr. Associate | $351 | 7/25/2014 | 2.0 | DRAFT DEPOSITION OUTLINE FOR DEWHURST | $702.00 |
| Lebsack, Sonya L. | Sr. Associate | $358 | 7/25/2014 | 3.2 | REVISE DRAFT FINDINGS OF FACT | $1,145.60 |
| Shordt, Richard | Sr. Associate | $351 | 7/25/2014 | 2.8 | PREPARE FOR LEGISLATOR DEPOSITION | $982.80 |
| Faransso, Tania | Sr. Associate | $351 | 7/26/2014 | 2.9 | REVIEW DOCUMENTS AND PREPARE OUTLINE FOR DEWHURST DEPOSITION | $1,017.90 |
| Shordt, Richard | Sr. Associate | $351 | 7/26/2014 | 4.7 | PREPARE FOR WILLIAMS DEPOSITION | $1,649.70 |
| Faransso, Tania | Sr. Associate | $351 | 7/27/2014 | 8.1 | REVIEW DOCUMENTS AND PREPARE OUTLINE FOR DEWHURST DEPOSITION | $2,843.10 |
| Shordt, Richard | Sr. Associate | $351 | 7/27/2014 | 6.1 | PREPARE FOR LEGISLATOR DEPOSITIONS | $2,141.10 |
| Eisenberg, Lynn | Associate | $340 | 7/28/2014 | 1.9 | DRAFT MCCOY DEPOSITION DESIGNATIONS | $646.00 |

| Name | Title | Rate | Work Date | Hours Billed | Narrative | Total Amount Billed |
|------|-------|------|-----------|--------------|-----------|---------------------|
| Faransso, Tania | Sr. Associate | $351 | 7/28/2014 | 5.9 | REVIEW DOCUMENTS AND OUTLINE IN PREPARATION FOR DEWHURST DEPOSITION | $2,070.90 |
| Shordt, Richard | Sr. Associate | $351 | 7/28/2014 | 9.0 | PREPARE FOR WILLIAMS DEPOSITION | $3,159.00 |
| Faransso, Tania | Sr. Associate | $351 | 7/29/2014 | 11.2 | PREPARE FOR, ATTEND, AND SUMMARIZE PATRICK DEPOSITION | $3,931.20 |
| Shordt, Richard | Sr. Associate | $351 | 7/29/2014 | 8.0 | ATTEND WILLIAMS DEPOSITION | $2,808.00 |
| Eisenberg, Lynn | Associate | $340 | 7/30/2014 | 1.0 | DESIGNATE MCCOY DEPOSITIONS | $340.00 |
| Faransso, Tania | Sr. Associate | $351 | 7/30/2014 | 2.0 | REVIEW FRASER TRANSCRIPT FOR FINDINGS OF FACT AND DESIGNATIONS | $702.00 |
| Faransso, Tania | Sr. Associate | $351 | 7/30/2014 | 1.0 | PARTICIPATE VIA PHONE IN STATUS CONFERENCE WITH THE COURT | $351.00 |
| Lebsack, Sonya L. | Sr. Associate | $358 | 7/30/2014 | 4.7 | REVISE BURTON FINDING OF FACT AND RELATED ANALYSIS | $1,682.60 |
| Shordt, Richard | Sr. Associate | $351 | 7/30/2014 | 4.2 | PREPARE FOR MITCHELL 30(B)(6) DEPOSITION | $1,474.20 |
| Shordt, Richard | Sr. Associate | $351 | 7/31/2014 | 6.0 | PREPARE FOR MITCHELL 30(B)(6) DEPOSITION | $2,106.00 |
| Lebsack, Sonya L. | Sr. Associate | $358 | 8/1/2014 | 2.0 | REVISE TLYVEF FINDINGS OF FACT | $716.00 |
| Shordt, Richard | Sr. Associate | $351 | 8/1/2014 | 2.9 | PREPARE FOF, COL FOR SECTION 2 CASE | $1,017.90 |
| Faransso, Tania | Sr. Associate | $351 | 8/2/2014 | 2.0 | DRAFT FINDINGS OF FACT FOR FRASER | $702.00 |
| Faransso, Tania | Sr. Associate | $351 | 8/3/2014 | 1.0 | DRAFT AND REVISE FINDINGS OF FACT FOR FRASER | $351.00 |
| Lebsack, Sonya L. | Sr. Associate | $358 | 8/3/2014 | 2.0 | REVISE FINDINGS OF FACTS FOR THE TLYVEF | $716.00 |
| Dunbar, Kelly | Counsel | $417 | 8/4/2014 | 2.5 | REVIEW MATERIALS IN PREPARATION FOR OAG DEPOSITION | $1,042.50 |
| Eisenberg, Lynn | Associate | $340 | 8/4/2014 | 1.5 | PREPARE FOR EXPERT DEPOSITION | $510.00 |
| Eisenberg, Lynn | Associate | $340 | 8/4/2014 | 1.5 | PREPARE FOR HOOD DEPOSITION | $510.00 |
| Faransso, Tania | Sr. Associate | $351 | 8/4/2014 | 2.0 | REVISE FINDINGS OF FACT | $702.00 |
| Lebsack, Sonya L. | Sr. Associate | $358 | 8/4/2014 | 2.0 | REVISE TLYVEF FINDINGS OF FACT | $716.00 |
| Shordt, Richard | Sr. Associate | $351 | 8/4/2014 | 5.0 | PREPARE FOF, COL | $1,755.00 |
| Dunbar, Kelly | Counsel | $417 | 8/5/2014 | 3.0 | ATTEND MEET-AND-CONFER WITH TEXAS | $1,251.00 |
| Shordt, Richard | Sr. Associate | $351 | 8/5/2014 | 2.0 | PREPARE FOF, COL | $702.00 |
| Conley, Danielle | Partner | $491 | 8/6/2014 | 1.0 | MEET WITH EXPERT RE EXPERT REPLY REPORT | $491.00 |
| Dunbar, Kelly | Counsel | $417 | 8/6/2014 | 1.2 | REVIEW MATERIALS IN PREPARATION FOR MITCHELL DEPOSITION | $500.40 |
| Dunbar, Kelly | Counsel | $417 | 8/6/2014 | 1.0 | MEET WITH MR. BAZELON ET AL. RE: EXPERT REPORT | $417.00 |
| Dunbar, Kelly | Counsel | $417 | 8/6/2014 | 1.0 | PARTICIPATE ON TELEPHONIC HEARING WITH COURT RE: PRETRIAL ISSUES | $417.00 |
| Faransso, Tania | Sr. Associate | $351 | 8/6/2014 | 2.0 | REVIEW EXPERT REPORTS AND CREATE DEPOSITION PREP OUTLINE | $702.00 |
| Faransso, Tania | Sr. Associate | $351 | 8/6/2014 | 3.0 | DRAFT DESIGNATIONS FOR FRASER TESTIMONY | $1,053.00 |
| Shordt, Richard | Sr. Associate | $351 | 8/6/2014 | 1.5 | PREPARE FOF, COL | $526.50 |
| Shordt, Richard | Sr. Associate | $351 | 8/6/2014 | 1.5 | PREPARE DESIGNATIONS FOR TRIAL | $526.50 |
| Dunbar, Kelly | Counsel | $417 | 8/7/2014 | 4.3 | REVIEW AND REVISE MITCHELL DEPOSITION OUTLINE | $1,793.10 |
| Faransso, Tania | Sr. Associate | $351 | 8/7/2014 | 1.0 | DISCUSS REPLY REPORT WITH EXPERT | $351.00 |
| Faransso, Tania | Sr. Associate | $351 | 8/7/2014 | 1.0 | FINALIZE AND REVIEW DEPOSITION DESIGNATIONS | $351.00 |
| Faransso, Tania | Sr. Associate | $351 | 8/7/2014 | 1.0 | DRAFT DEPOSITION PREP OUTLINE | $351.00 |
| Shordt, Richard | Sr. Associate | $351 | 8/7/2014 | 1.5 | PREPARE FOF, COL | $526.50 |
| Shordt, Richard | Sr. Associate | $351 | 8/7/2014 | 1.5 | PREPARE DEPOSITION DESIGNATIONS FOR TRIAL | $526.50 |
| Dunbar, Kelly | Counsel | $417 | 8/8/2014 | 1.1 | REVIEW AND REVISE MITCHELL DEPOSITION OUTLINE | $458.70 |
| Faransso, Tania | Sr. Associate | $351 | 8/8/2014 | 5.0 | REVISE EXPERT FINDINGS OF FACT | $1,755.00 |
| Shordt, Richard | Sr. Associate | $351 | 8/8/2014 | 2.0 | PREPARE TRIAL PREP OUTLINE | $702.00 |
| Shordt, Richard | Sr. Associate | $351 | 8/8/2014 | 1.0 | PREPARE FOF | $351.00 |
| Shordt, Richard | Sr. Associate | $351 | 8/8/2014 | 1.0 | PREPARE DEPOSITION DESIGNATIONS | $351.00 |
| Faransso, Tania | Sr. Associate | $351 | 8/9/2014 | 3.2 | REVIEW/REVISE PLAINTIFFS' EXHIBIT LIST | $1,123.20 |
| Conley, Danielle | Partner | $491 | 8/10/2014 | 3.0 | DRAFT AND EDIT FINDINGS OF FACT AND CONCLUSIONS OF LAW | $1,473.00 |
| Dunbar, Kelly | Counsel | $417 | 8/10/2014 | 2.8 | PREPARE FOR MITCHELL DEPOSITION | $1,167.60 |
| Eisenberg, Lynn | Associate | $340 | 8/10/2014 | 0.2 | DRAFT EXPERT DEPOSITION OUTLINE | $68.00 |
| Faransso, Tania | Sr. Associate | $351 | 8/10/2014 | 2.4 | REVIEW/REVISE PLAINTIFF'S EXHIBIT LIST | $842.40 |
| Shordt, Richard | Sr. Associate | $351 | 8/10/2014 | 2.2 | PREPARE TRIAL PREP OUTLINE | $772.20 |
| Shordt, Richard | Sr. Associate | $351 | 8/10/2014 | 2.2 | PREPARE FOF | $772.20 |

| Name | Title | Rate | Work Date | Hours Billed | Narrative | Total Amount Billed |
|------|-------|------|-----------|--------------|-----------|---------------------|
| Shordt, Richard | Sr. Associate | $351 | 8/10/2014 | 2.2 | PREPARE DEPOSITION DESIGNATIONS | $772.20 |
| Dunbar, Kelly | Counsel | $417 | 8/11/2014 | 4.0 | PREPARE FOR OAG DEPOSITION | $1,668.00 |
| Eisenberg, Lynn | Associate | $340 | 8/11/2014 | 3.0 | DRAFT EXPERT DEPOSITION OUTLINE | $1,020.00 |
| Faransso, Tania | Sr. Associate | $351 | 8/11/2014 | 2.5 | REVIEW/REVISE PLAINTIFFS' EXHIBIT LIST | $877.50 |
| Faransso, Tania | Sr. Associate | $351 | 8/11/2014 | 2.5 | DRAFT EXPERT DEPOSITION PREP OUTLINE | $877.50 |
| Shordt, Richard | Sr. Associate | $351 | 8/11/2014 | 1.8 | PREPARE TRIAL PREP OUTLINE | $631.80 |
| Shordt, Richard | Sr. Associate | $351 | 8/11/2014 | 1.8 | PREPARE FOF | $631.80 |
| Shordt, Richard | Sr. Associate | $351 | 8/11/2014 | 1.8 | PREPARE DEPOSITION DESIGNATIONS | $631.80 |
| Shordt, Richard | Sr. Associate | $351 | 8/11/2014 | 2.1 | PREPARE FOR MITCHELL DEPOSITION | $737.10 |
| Conley, Danielle | Partner | $491 | 8/12/2014 | 1.0 | REVIEW AND PROVIDE COMMENTS ON BRATTLE REPORT | $491.00 |
| Conley, Danielle | Partner | $491 | 8/12/2014 | 1.0 | REVISE FINDING OF FACTS | $491.00 |
| Dunbar, Kelly | Counsel | $417 | 8/12/2014 | 7.2 | PREPARE FOR AND TAKE OAG DEPOSITION OF MAJOR FORREST MITCHELL | $3,002.40 |
| Eisenberg, Lynn | Associate | $340 | 8/12/2014 | 3.0 | PROVIDE COMMENTS ON BRATTLE REPLY | $1,020.00 |
| Faransso, Tania | Sr. Associate | $351 | 8/12/2014 | 2.2 | REVIEW AND PROVIDE COMMENTS ON EXPERT REPLY REPORT | $772.20 |
| Faransso, Tania | Sr. Associate | $351 | 8/12/2014 | 2.3 | REVIEW AND REVISE FINDINGS OF FACT | $807.30 |
| Shordt, Richard | Sr. Associate | $351 | 8/12/2014 | 2.0 | PREPARE FOF | $702.00 |
| Shordt, Richard | Sr. Associate | $351 | 8/12/2014 | 2.0 | PREPARE DEPOSITION DESIGNATIONS | $702.00 |
| Dunbar, Kelly | Counsel | $417 | 8/13/2014 | 4.0 | REVISE PROPOSED FOF AND COL | $1,668.00 |
| Eisenberg, Lynn | Associate | $340 | 8/13/2014 | 1.5 | REVIEW DDC EXPERT DEPOSITION AND EDIT DEPOSITION PREP OUTLINE | $510.00 |
| Eisenberg, Lynn | Associate | $340 | 8/13/2014 | 1.5 | PROVIDE COMMENTS ON UPDATED DRAFT REPLY | $510.00 |
| Faransso, Tania | Sr. Associate | $351 | 8/13/2014 | 1.5 | REVIEW AND REVISE FINDINGS OF FACT | $526.50 |
| Faransso, Tania | Sr. Associate | $351 | 8/13/2014 | 1.2 | REVIEW AND SUBMIT UPDATED DEPOSITION TRANSCRIPT DESIGNATIONS | $421.20 |
| Faransso, Tania | Sr. Associate | $351 | 8/13/2014 | 0.6 | REVIEW AND PROVIDE COMMENTS ON EXPERT REPLY BRIEF | $210.60 |
| Faransso, Tania | Sr. Associate | $351 | 8/13/2014 | 1.5 | REVIEW AND REVISE EXPERT DEPOSITION PREP OUTLINE | $526.50 |
| Faransso, Tania | Sr. Associate | $351 | 8/13/2014 | 0.8 | DISCUSS PENDING ISSUES WITH EXPERT | $280.80 |
| Lebsack, Sonya L. | Sr. Associate | $358 | 8/13/2014 | 7.7 | ATTEND BURTON DEPOSITION PREP | $2,756.60 |
| Shordt, Richard | Sr. Associate | $351 | 8/13/2014 | 1.2 | PREPARE TRIAL PREP OUTLINE | $421.20 |
| Shordt, Richard | Sr. Associate | $351 | 8/13/2014 | 1.2 | PREPARE FOF | $421.20 |
| Shordt, Richard | Sr. Associate | $351 | 8/13/2014 | 1.2 | PREPARE DEPOSITION DESIGNATIONS | $421.20 |
| Thome, Matthew | Sr. Associate | $358 | 8/13/2014 | 7.2 | CONTINUE DRAFTING MOTION IN LIMINE RE: SEALED EVIDENCE | $2,577.60 |
| Conley, Danielle | Partner | $491 | 8/14/2014 | 1.1 | MEET WITH BRATTLE GROUP TO PREPARE FOR EXPERT DEPOSITION | $540.10 |
| Conley, Danielle | Partner | $491 | 8/14/2014 | 1.0 | PREPARE FOR AND PARTICIPATE IN COURT HEARING | $491.00 |
| Conley, Danielle | Partner | $491 | 8/14/2014 | 1.2 | REVIEW AND COMMENT ON DRAFT REPLY REPORT | $589.20 |
| Dunbar, Kelly | Counsel | $417 | 8/14/2014 | 2.9 | PREPARE FOR AND PARTICIPATE IN DEPOSITION PREP FOR DR. BAZELON | $1,209.30 |
| Dunbar, Kelly | Counsel | $417 | 8/14/2014 | 1.0 | PARTICIPATE ON TELEPHONIC HEARING WITH COURT RE: DISCOVERY MOTIONS | $417.00 |
| Eisenberg, Lynn | Associate | $340 | 8/14/2014 | 1.4 | REVIEW FOF | $476.00 |
| Faransso, Tania | Sr. Associate | $351 | 8/14/2014 | 2.0 | REVIEW AND REVISE FINDINGS OF FACT | $702.00 |
| Thome, Matthew | Sr. Associate | $358 | 8/14/2014 | 7.3 | CONTINUE DRAFTING MOTION IN LIMINE RE: APPLICATION OF LEGISLATIVE PRIVILEGE | $2,613.40 |
| Conley, Danielle | Partner | $491 | 8/15/2014 | 1.0 | PROVIDE COMMENTS ON BRATTLE REPLY REPORT | $491.00 |
| Faransso, Tania | Sr. Associate | $351 | 8/15/2014 | 4.0 | REVIEW AND REVISE FINDINGS OF FACT AND CONCLUSIONS OF LAW | $1,404.00 |
| Thome, Matthew | Sr. Associate | $358 | 8/15/2014 | 3.6 | COMPLETE FIRST DRAFT OF MOTION IN LIMINE RE: SEALED MATERIALS | $1,288.80 |
| Dunbar, Kelly | Counsel | $417 | 8/16/2014 | 3.5 | REVIEW AND REVISE LEGISLATIVE PRIVILEGE MOTION IN LIMINE | $1,459.50 |
| Eisenberg, Lynn | Associate | $340 | 8/16/2014 | 2.9 | EDIT DRAFT FINDING OF FACT | $986.00 |
| Thome, Matthew | Sr. Associate | $358 | 8/16/2014 | 0.9 | REVIEW AND REVISE DRAFT MOTION IN LIMINE RE: SEALED MATERIALS | $322.20 |
| Conley, Danielle | Partner | $491 | 8/17/2014 | 1.0 | EDIT MOTION IN LIMINE AND FINDINGS OF FACT | $491.00 |
| Dunbar, Kelly | Counsel | $417 | 8/17/2014 | 2.1 | REVIEW AND REVISE FOF | $875.70 |
| Shordt, Richard | Sr. Associate | $351 | 8/17/2014 | 0.6 | PREPARE FOF AND DEPOSITION DESIGNATIONS | $210.60 |
| Thome, Matthew | Sr. Associate | $358 | 8/17/2014 | 0.9 | REVIEW AND REVISE MOTION IN LIMINE RE: SEALED EVIDENCE | $322.20 |
| Dunbar, Kelly | Counsel | $417 | 8/18/2014 | 2.9 | REVIEW AND REVISE FOF AND COL | $1,209.30 |

| Name | Title | Rate | Work Date | Hours Billed | Narrative | Total Amount Billed |
|------|-------|------|-----------|--------------|-----------|---------------------|
| Eisenberg, Lynn | Associate | $340 | 8/18/2014 | 2.5 | EDIT FOF | $850.00 |
| Thome, Matthew | Sr. Associate | $358 | 8/18/2014 | 0.7 | REVIEW AND REVISE MOTION IN LIMINE RE: LEGISLATIVE PRIVILEGE | $250.60 |
| Eisenberg, Lynn | Associate | $340 | 8/19/2014 | 3.0 | ATTEND DEPOSITION OF DR. WEBSTER | $1,020.00 |
| Faransso, Tania | Sr. Associate | $351 | 8/19/2014 | 4.0 | REVIEW AND REVISE FINDINGS OF FACT AND CONCLUSIONS OF LAW | $1,404.00 |
| Dunbar, Kelly | Counsel | $417 | 8/20/2014 | 7.5 | PREPARE FOR AND DEFEND DR. BAZELON'S DEPOSITION | $3,127.50 |
| Shordt, Richard | Sr. Associate | $351 | 8/20/2014 | 6.4 | PREPARE FOF DEPOSITION DESIGNATIONS, TRIAL EXHIBITS | $2,246.40 |
| Dunbar, Kelly | Counsel | $417 | 8/21/2014 | 0.6 | REVIEW AND REVISE CONCLUSIONS OF LAW | $250.20 |
| Dunbar, Kelly | Counsel | $417 | 8/21/2014 | 0.6 | PARTICIPATE ON TELEPHONE HEARING WITH COURT | $250.20 |
| Faransso, Tania | Sr. Associate | $351 | 8/21/2014 | 1.9 | REVIEW AND REVISE FINDINGS OF FACT | $666.90 |
| Shordt, Richard | Sr. Associate | $351 | 8/21/2014 | 2.1 | PREPARE FOF, DEPOSITION DESIGNATIONS, TRIAL EXHIBITS | $737.10 |
| Faransso, Tania | Sr. Associate | $351 | 8/22/2014 | 2.2 | PREPARE FINDINGS OF FACT AND CONCLUSIONS OF LAW | $772.20 |
| Shordt, Richard | Sr. Associate | $351 | 8/24/2014 | 2.7 | PREPARE COUNTER-DESIGNATIONS, EXHIBIT OBJECTIONS | $947.70 |
| Conley, Danielle | Partner | $491 | 8/25/2014 | 2.0 | PREPARE DIRECT OUTLINE FOR EXPERT | $982.00 |
| Eisenberg, Lynn | Associate | $340 | 8/25/2014 | 4.0 | ATTEND HOOD DEPOSITION TELEPHONICALLY | $1,360.00 |
| Shordt, Richard | Sr. Associate | $351 | 8/25/2014 | 5.4 | PREPARE COUNTER-DESIGNATIONS, EXHIBIT OBJECTIONS | $1,895.40 |
| Conley, Danielle | Partner | $491 | 8/26/2014 | 1.0 | DRAFT OUTLINE AND REVIEW MATERIALS FOR WITNESS PREP | $491.00 |
| Conley, Danielle | Partner | $491 | 8/26/2014 | 0.6 | SCRIPT DIRECT EXAMINATION | $294.60 |
| Conley, Danielle | Partner | $491 | 8/26/2014 | 0.3 | PREPARE WITNESS FOR TRIAL | $147.30 |
| Conley, Danielle | Partner | $491 | 8/26/2014 | 0.7 | REVIEW AND EDIT TRIAL PLAN | $343.70 |
| Faransso, Tania | Sr. Associate | $351 | 8/26/2014 | 3.0 | PARTICIPATE IN AND PROVIDE SUMMARY OF MILYO DEPOSITION | $1,053.00 |
| Shordt, Richard | Sr. Associate | $351 | 8/26/2014 | 8.0 | PREPARE TRIAL EXHIBITS, EXHIBIT OBJECTIONS, DECLARATIONS, DECLARATION OBJECTIONS | $2,808.00 |
| Conley, Danielle | Partner | $491 | 8/27/2014 | 2.0 | PREPARE FOR AND ATTEND PRE-TRIAL CONFERENCE | $982.00 |
| Dunbar, Kelly | Counsel | $417 | 8/27/2014 | 2.0 | PREPARE FOR AND PARTICIPATE IN PRE-TRIAL CONFERENCE | $834.00 |
| Dunbar, Kelly | Counsel | $417 | 8/27/2014 | 2.2 | DRAFT OUTLINE OF MITCHELL CROSS-EXAMINATION | $917.40 |
| Shordt, Richard | Sr. Associate | $351 | 8/27/2014 | 8.0 | PREPARE TRIAL EXHIBITS, EXHIBIT OBJECTIONS, DECLARATIONS, DECLARATION OBJECTIONS | $2,808.00 |
| Conley, Danielle | Partner | $491 | 8/28/2014 | 1.7 | DRAFT AND EDIT BLAKE GREEN'S DIRECT OUTLINE | $834.70 |
| Conley, Danielle | Partner | $491 | 8/28/2014 | 0.5 | PARTICIPATE IN COURT STATUS CONFERENCES | $245.50 |
| Conley, Danielle | Partner | $491 | 8/28/2014 | 1.3 | PARTICIPATE IN MEET AND CONFER WITH THE STATE RE EXHIBITS | $638.30 |
| Dunbar, Kelly | Counsel | $417 | 8/28/2014 | 0.8 | PARTICIPATE IN TELEPHONIC HEARING WITH COURT | $333.60 |
| Faransso, Tania | Sr. Associate | $351 | 8/28/2014 | 1.3 | REVIEW DEFENDANT'S EXHIBITS FOR OBJECTIONS | $456.30 |
| Faransso, Tania | Sr. Associate | $351 | 8/28/2014 | 1.8 | REVIEW DEFENDANTS' COUNTER-DESIGNATIONS FOR OBJECTIONS | $631.80 |
| Shordt, Richard | Sr. Associate | $351 | 8/28/2014 | 8.0 | PREPARE TRIAL EXHIBITS, EXHIBIT OBJECTIONS, DECLARATIONS, DECLARATION OBJECTIONS | $2,808.00 |
| Thome, Matthew | Sr. Associate | $358 | 8/28/2014 | 2.9 | REVIEW AND MAKE OBJECTIONS TO DEFENDANTS' EXHIBITS | $1,038.20 |
| Conley, Danielle | Partner | $491 | 8/29/2014 | 2.4 | DRAFT AND EDIT BLAKE GREEN'S DIRECT OUTLINE AND DRAFT AND REVIEW EMAILS RE SAME | $1,178.40 |
| Conley, Danielle | Partner | $491 | 8/29/2014 | 1.0 | PREPARE BLAKE GREEN FOR TRIAL | $491.00 |
| Conley, Danielle | Partner | $491 | 8/29/2014 | 0.5 | PARTICIPATE IN COURT STATUS CONFERENCES | $245.50 |
| Conley, Danielle | Partner | $491 | 8/29/2014 | 1.2 | DRAFT AND REVIEW NOTES RE BAZELON DIRECT AND DEMONSTRATIVES | $589.20 |
| Dunbar, Kelly | Counsel | $417 | 8/29/2014 | 2.8 | PREPARE FOR AND PARTICIPATE IN WITNESS PREPARATION FOR MR. GREEN | $1,167.60 |
| Faransso, Tania | Sr. Associate | $351 | 8/29/2014 | 3.0 | DRAFT EXPERT DIRECT EXAMINATION | $1,053.00 |
| Thome, Matthew | Sr. Associate | $358 | 8/29/2014 | 2.1 | FINALIZE OBJECTIONS TO TEXAS'S PROPOSED EXHIBITS | $751.80 |
| Conley, Danielle | Partner | $491 | 8/30/2014 | 3.1 | DRAFT QUESTIONS AND PREPARE WITNESS FOR TRIAL | $1,522.10 |
| Conley, Danielle | Partner | $491 | 8/30/2014 | 0.9 | REVIEW AND REVISE FINDINGS OF FACT AND CONCLUSIONS OF LAW | $441.90 |
| Conley, Danielle | Partner | $491 | 8/31/2014 | 4.0 | DRAFT AND EDIT OPENING STATEMENT | $1,964.00 |
| Conley, Danielle | Partner | $491 | 8/31/2014 | 3.0 | DRAFT AND EDIT DIRECT EXAMINATIONS | $1,473.00 |
| Conley, Danielle | Partner | $491 | 9/1/2014 | 2.2 | PREPARE WITNESS FOR TRIAL | $1,080.20 |
| Conley, Danielle | Partner | $491 | 9/1/2014 | 4.2 | DRAFT AND EDIT OPENING STATEMENT | $2,062.20 |

| Name | Title | Rate | Work Date | Hours Billed | Narrative | Total Amount Billed |
|------|-------|------|-----------|--------------|-----------|---------------------|
| Dunbar, Kelly | Counsel | $417 | 9/1/2014 | 1.5 | REVISE DRAFT EXPERT Q&A FOR TRIAL | $625.50 |
| Faransso, Tania | Sr. Associate | $351 | 9/1/2014 | 1.0 | REVIEW AND REVISE DIRECT EXAMINATION OUTLINE | $351.00 |
| Lebsack, Sonya L. | Sr. Associate | $358 | 9/1/2014 | 2.0 | REVISE OPENING STATEMENT | $716.00 |
| Lebsack, Sonya L. | Sr. Associate | $358 | 9/1/2014 | 4.5 | DRAFT BURTON CROSS OUTLINE | $1,611.00 |
| Shordt, Richard | Sr. Associate | $351 | 9/1/2014 | 6.3 | PREPARE DEPOSITION TRANSCRIPT DESIGNATIONS | $2,211.30 |
| Shordt, Richard | Sr. Associate | $351 | 9/1/2014 | 3.7 | PREP MR. GREEN FOR TRIAL TESTIMONY | $1,298.70 |
| Conley, Danielle | Partner | $491 | 9/2/2014 | 8.0 | ATTEND TRIAL | $3,928.00 |
| Conley, Danielle | Partner | $491 | 9/2/2014 | 2.0 | PREPARE WITNESS FOR TRIAL | $982.00 |
| Dunbar, Kelly | Counsel | $417 | 9/2/2014 | 9.9 | PREPARE FOR AND ATTEND TRIAL DAY 1 | $4,128.30 |
| Dunbar, Kelly | Counsel | $417 | 9/2/2014 | 4.0 | PREPARE FOR TRIAL DAY 2 | $1,668.00 |
| Faransso, Tania | Sr. Associate | $351 | 9/2/2014 | 2.0 | REVIEW AND REVISE DIRECT EXAMINATION AND DRAFT DEMONSTRATIVES | $702.00 |
| Shordt, Richard | Sr. Associate | $351 | 9/2/2014 | 7.0 | PREP MR. GREEN FOR TRIAL TESTIMONY | $2,457.00 |
| Conley, Danielle | Partner | $491 | 9/3/2014 | 5.1 | ATTEND TRIAL | $2,504.10 |
| Conley, Danielle | Partner | $491 | 9/3/2014 | 1.5 | PREPARE EXPERT WITNESS FOR TRIAL | $736.50 |
| Conley, Danielle | Partner | $491 | 9/3/2014 | 1.0 | DRAFT AND PROVIDE COMMENTS ON EXPERT OUTLINES | $491.00 |
| Conley, Danielle | Partner | $491 | 9/3/2014 | 0.4 | REVIEW AND COMMENT ON DEPOSITION DESIGNATIONS | $196.40 |
| Dunbar, Kelly | Counsel | $417 | 9/3/2014 | 9.6 | PREPARE FOR AND ATTEND TRIAL DAY 2 | $4,003.20 |
| Dunbar, Kelly | Counsel | $417 | 9/3/2014 | 0.8 | CALL WITH DR. BAZELON, MS. CONLEY ET AL. RE: EXPERT TESTIMONY | $333.60 |
| Dunbar, Kelly | Counsel | $417 | 9/3/2014 | 2.5 | PREPARE MATERIALS FOR TRIAL DAY 3, INCLUDING DEPOSITION DESIGNATIONS | $1,042.50 |
| Faransso, Tania | Sr. Associate | $351 | 9/3/2014 | 1.9 | REVIEW AND REVISE DIRECT EXAMINATION | $666.90 |
| Faransso, Tania | Sr. Associate | $351 | 9/3/2014 | 1.8 | MEET WITH EXPERT TO DISCUSS DIRECT EXAMINATION | $631.80 |
| Faransso, Tania | Sr. Associate | $351 | 9/3/2014 | 6.3 | DRAFT AND REVISE DEMONSTRATIVES FOR EXPERT DIRECT | $2,211.30 |
| Lebsack, Sonya L. | Sr. Associate | $358 | 9/3/2014 | 1.1 | DRAFT BURTON CROSS OUTLINE | $393.80 |
| Conley, Danielle | Partner | $491 | 9/4/2014 | 7.2 | ATTEND TRIAL | $3,535.20 |
| Conley, Danielle | Partner | $491 | 9/4/2014 | 2.2 | PREPARE EXPERT WITNESS FOR TRIAL | $1,080.20 |
| Conley, Danielle | Partner | $491 | 9/4/2014 | 2.5 | DRAFT AND EDIT EXPERT OUTLINES | $1,227.50 |
| Conley, Danielle | Partner | $491 | 9/4/2014 | 1.7 | REVIEW AND COMMENT ON DEPOSITION DESIGNATIONS | $834.70 |
| Dunbar, Kelly | Counsel | $417 | 9/4/2014 | 11.1 | PREPARE FOR AND ATTEND TRIAL DAY 3 | $4,628.70 |
| Dunbar, Kelly | Counsel | $417 | 9/4/2014 | 1.8 | PREPARE MIYLO CROSS-EXAMINATION OUTLINE | $750.60 |
| Dunbar, Kelly | Counsel | $417 | 9/4/2014 | 0.5 | PREPARE AND PRACTICE DEPOSITION READING RE: MAJOR MITCHELL | $208.50 |
| Eisenberg, Lynn | Associate | $340 | 9/4/2014 | 3.5 | EDIT FINDING OF FACTS | $1,190.00 |
| Eisenberg, Lynn | Associate | $340 | 9/4/2014 | 2.3 | EDIT COLEMAN DIRECT DRAFT | $782.00 |
| Faransso, Tania | Sr. Associate | $351 | 9/4/2014 | 6.1 | DRAFT AND REVISE DIRECT EXAMINATION | $2,141.10 |
| Faransso, Tania | Sr. Associate | $351 | 9/4/2014 | 1.9 | PREPARE AND REVIEW DEMONSTRATIVE SLIDES FOR EXPERT | $666.90 |
| Lebsack, Sonya L. | Sr. Associate | $358 | 9/4/2014 | 1.0 | REVISE BURTON CROSS OUTLINE | $358.00 |
| Conley, Danielle | Partner | $491 | 9/5/2014 | 7.5 | ATTEND TRIAL | $3,682.50 |
| Conley, Danielle | Partner | $491 | 9/5/2014 | 1.1 | DRAFT AND EDIT EXPERT OUTLINES | $540.10 |
| Dunbar, Kelly | Counsel | $417 | 9/5/2014 | 6.1 | ATTEND TRIAL DAY 4 | $2,543.70 |
| Dunbar, Kelly | Counsel | $417 | 9/5/2014 | 1.5 | PREPARE DR. MILYO CROSS-EXAMINATION OUTLINE | $625.50 |
| Eisenberg, Lynn | Associate | $340 | 9/5/2014 | 4.4 | PREPARE FOR COLEMAN DIRECT EXAMINATION | $1,496.00 |
| Eisenberg, Lynn | Associate | $340 | 9/5/2014 | 2.6 | EDIT FINDING OF FACTS | $884.00 |
| Shordt, Richard | Sr. Associate | $351 | 9/5/2014 | 1.9 | PREPARE DEPOSITION DESIGNATIONS | $666.90 |
| Shordt, Richard | Sr. Associate | $351 | 9/5/2014 | 4.1 | REVISE FOF/COL | $1,439.10 |
| Conley, Danielle | Partner | $491 | 9/6/2014 | 3.3 | TELECONFERENCE WITH MR. BAZELON TO PREPARE HIM FOR TRIAL | $1,620.30 |
| Conley, Danielle | Partner | $491 | 9/6/2014 | 3.0 | DRAFT AND EDIT EXPERT OUTLINES AND RELATED DEMONSTRATIVES | $1,473.00 |
| Conley, Danielle | Partner | $491 | 9/6/2014 | 1.7 | REVIEW EXPERT DEPOSITIONS IN PREPARATION FOR DIRECT EXAMINATION OF EXPERT | $834.70 |
| Dunbar, Kelly | Counsel | $417 | 9/6/2014 | 3.6 | PARTICIPATE ON WITNESS PREPARATION CALL WITH DR. BAZELON, MS. CONLEY ET AL. | $1,501.20 |
| Dunbar, Kelly | Counsel | $417 | 9/6/2014 | 3.6 | PREPARE DR. MILYO CROSS-EXAMINATION OUTLINE | $1,501.20 |

| Name | Title | Rate | Work Date | Hours Billed | Narrative | Total Amount Billed |
|------|-------|------|-----------|--------------|-----------|---------------------|
| Faransso, Tania | Sr. Associate | $351 | 9/6/2014 | 7.0 | REVIEW AND REVISE EXPERT DIRECT AND DEMONSTRATIVE SLIDES | $2,457.00 |
| Faransso, Tania | Sr. Associate | $351 | 9/6/2014 | 1.1 | PARTICIPATE IN CONFERENCE CALL TO ASSIST EXPERT IN PREPARATION FOR EXPERT DIRECT | $386.10 |
| Faransso, Tania | Sr. Associate | $351 | 9/6/2014 | 1.9 | IDENTIFY DESIGNATED DEPOSITION TESTIMONY TO READ INTO THE RECORD AT TRIAL | $666.90 |
| Lebsack, Sonya L. | Sr. Associate | $358 | 9/6/2014 | 1.3 | PREPARE BURTON CROSS EXAMINATION MATERIALS | $465.40 |
| Shordt, Richard | Sr. Associate | $351 | 9/6/2014 | 1.5 | PREPARE DEPOSITION DESIGNATIONS | $526.50 |
| Shordt, Richard | Sr. Associate | $351 | 9/6/2014 | 3.0 | REVISE FOF/COL | $1,053.00 |
| Conley, Danielle | Partner | $491 | 9/7/2014 | 2.4 | DRAFT AND EDIT EXPERT OUTLINES AND RELATED DEMONSTRATIVES | $1,178.40 |
| Conley, Danielle | Partner | $491 | 9/7/2014 | 2.1 | REVIEW MATERIALS IN PREPARATION FOR EXPERT DIRECTS AND CROSS | $1,031.10 |
| Dunbar, Kelly | Counsel | $417 | 9/7/2014 | 4.5 | PREPARE DR. MILYO CROSS-EXAMINATION OUTLINE AND MEET WITH DOJ ET AL. RE: DR. MILYO ISSUES | $1,876.50 |
| Dunbar, Kelly | Counsel | $417 | 9/7/2014 | 3.0 | DRAFT CROSS-EXAMINATION OUTLINE FOR DR. BAZELON | $1,251.00 |
| Dunbar, Kelly | Counsel | $417 | 9/7/2014 | 2.5 | REVIEW AND COMMENT ON DEPOSITION DESIGNATIONS FOR TRIAL | $1,042.50 |
| Dunbar, Kelly | Counsel | $417 | 9/7/2014 | 1.0 | PREPARE MATERIALS FOR TRIAL DAY 5 | $417.00 |
| Dunbar, Kelly | Counsel | $417 | 9/7/2014 | 2.5 | DRAFT OUTLINE OF INGRAM CROSS RE: VOTER FRAUD | $1,042.50 |
| Eisenberg, Lynn | Associate | $340 | 9/7/2014 | 4.1 | EDIT DRAFT CROSS EXAMINATION TO PREPARE DR. BAZELON | $1,394.00 |
| Eisenberg, Lynn | Associate | $340 | 9/7/2014 | 2.6 | EDIT DRAFT FINDINGS OF FACTS | $884.00 |
| Eisenberg, Lynn | Associate | $340 | 9/7/2014 | 3.0 | EDIT DIRECT EXAMINATION FOR DR. BAZELON | $1,020.00 |
| Faransso, Tania | Sr. Associate | $351 | 9/7/2014 | 5.3 | REVIEW AND REVISE EXPERT DIRECT AND DEMONSTRATIVE SLIDES | $1,860.30 |
| Faransso, Tania | Sr. Associate | $351 | 9/7/2014 | 4.5 | IDENTIFY DESIGNATED DEPOSITION TESTIMONY TO READ INTO THE RECORD AT TRIAL | $1,579.50 |
| Shordt, Richard | Sr. Associate | $351 | 9/7/2014 | 2.8 | PREPARE DEPOSITION DESIGNATIONS | $982.80 |
| Shordt, Richard | Sr. Associate | $351 | 9/7/2014 | 1.2 | REVISE FOF/COL | $421.20 |
| Thome, Matthew | Sr. Associate | $358 | 9/7/2014 | 1.2 | PREPARE DIRECT EXAMINATION QUESTIONS FOR EXPERT | $429.60 |
| Conley, Danielle | Partner | $491 | 9/8/2014 | 6.9 | ATTEND TRIAL | $3,387.90 |
| Conley, Danielle | Partner | $491 | 9/8/2014 | 0.5 | PREPARE EXPERT WITNESS (BAZELON) FOR TRIAL | $245.50 |
| Conley, Danielle | Partner | $491 | 9/8/2014 | 0.6 | DRAFT AND EDIT EXPERT DIRECT EXAMINATION OUTLINE AND RELATED DEMONSTRATIVES | $294.60 |
| Dunbar, Kelly | Counsel | $417 | 9/8/2014 | 10.1 | ATTEND DAY 5 OF TRIAL | $4,211.70 |
| Dunbar, Kelly | Counsel | $417 | 9/8/2014 | 1.5 | MOCK CROSS-EXAMINE DR. BAZELON | $625.50 |
| Dunbar, Kelly | Counsel | $417 | 9/8/2014 | 2.5 | DRAFT OUTLINE OF INGRAM CROSS-EXAMINATION | $1,042.50 |
| Thome, Matthew | Sr. Associate | $358 | 9/8/2014 | 6.2 | REVISE FINDINGS OF FACT | $2,219.60 |
| Conley, Danielle | Partner | $491 | 9/9/2014 | 10.0 | ATTEND TRIAL | $4,910.00 |
| Conley, Danielle | Partner | $491 | 9/9/2014 | 2.6 | CONFER WITH BAZELON AND TEAM RE NEW DATA AND AMENDING EXPERT REPORT | $1,276.60 |
| Dunbar, Kelly | Counsel | $417 | 9/9/2014 | 10.9 | PREPARE FOR AND ATTEND TRIAL DAY 6 | $4,545.30 |
| Dunbar, Kelly | Counsel | $417 | 9/9/2014 | 1.5 | PREPARE FOR TRIAL DAY 7, INCLUDING MEETING RE: NEW DATA ISSUES AND DRAFTING INGRAM CROSS EXAMINATION OUTLINE | $625.50 |
| Shordt, Richard | Sr. Associate | $351 | 9/9/2014 | 2.0 | REVISE FOF/COL | $702.00 |
| Thome, Matthew | Sr. Associate | $358 | 9/9/2014 | 1.8 | REVISE FINDINGS OF FACT | $644.40 |
| Conley, Danielle | Partner | $491 | 9/10/2014 | 8.0 | ATTEND TRIAL | $3,928.00 |
| Dunbar, Kelly | Counsel | $417 | 9/10/2014 | 10.6 | PREPARE FOR AND ATTEND TRIAL DAY 7 | $4,420.20 |
| Dunbar, Kelly | Counsel | $417 | 9/10/2014 | 1.0 | PRE-TRIAL PREPARATION FOR CROSS-EXAMINATION OF MR. INGRAM | $417.00 |
| Eisenberg, Lynn | Associate | $340 | 9/10/2014 | 4.1 | PREPARE MCCOY DESIGNATIONS FOR REBUTTAL | $1,394.00 |
| Eisenberg, Lynn | Associate | $340 | 9/10/2014 | 1.6 | ATTEND TRIAL PROCEEDINGS | $544.00 |
| Faransso, Tania | Sr. Associate | $351 | 9/10/2014 | 4.5 | PREPARE DEPOSITION DESIGNATIONS FOR READING IN COURT | $1,579.50 |
| Faransso, Tania | Sr. Associate | $351 | 9/10/2014 | 8.3 | ATTEND TRIAL | $2,913.30 |
| Thome, Matthew | Sr. Associate | $358 | 9/10/2014 | 2.2 | REVISE FINDINGS OF FACT | $787.60 |
| Conley, Danielle | Partner | $491 | 9/11/2014 | 1.8 | REVIEW DEPOSITION DESIGNATIONS FOR TRIAL READINGS | $883.80 |

| Name | Title | Rate | Work Date | Hours Billed | Narrative | Total Amount Billed |
|------|-------|------|-----------|--------------|-----------|---------------------|
| Conley, Danielle | Partner | $491 | 9/11/2014 | 5.2 | ATTEND TRIAL | $2,553.20 |
| Dunbar, Kelly | Counsel | $417 | 9/11/2014 | 3.5 | REVIEW REVISED FINDINGS OF FACT | $1,459.50 |
| Dunbar, Kelly | Counsel | $417 | 9/11/2014 | 2.5 | PREPARE FOR AND ATTEND TRIAL DAY 8 | $1,042.50 |
| Thome, Matthew | Sr. Associate | $358 | 9/11/2014 | 4.0 | REVISE FINDINGS OF FACT | $1,432.00 |
| Faransso, Tania | Sr. Associate | $351 | 9/12/2014 | 1.4 | REVIEW AND SUPPLEMENT POST-TRIAL FINDINGS OF FACT | $491.40 |
| Faransso, Tania | Sr. Associate | $351 | 9/12/2014 | 0.6 | CONFER WITH EXPERT REGARDING AMENDED EXPERT REPORT | $210.60 |
| Thome, Matthew | Sr. Associate | $358 | 9/12/2014 | 1.2 | REVISE FINDINGS OF FACT | $429.60 |
| Conley, Danielle | Partner | $491 | 9/14/2014 | 1.0 | TELECONFERENCE WITH EXPERT RE REVISED REPORT | $491.00 |
| Dunbar, Kelly | Counsel | $417 | 9/15/2014 | 1.1 | REVIEW REVISIONS TO CONCLUSIONS OF LAW | $458.70 |
| Faransso, Tania | Sr. Associate | $351 | 9/15/2014 | 3.9 | REVIEW AND REVISE POST-TRIAL FINDINGS OF FACT | $1,368.90 |
| Conley, Danielle | Partner | $491 | 9/16/2014 | 5.1 | EDIT FINDINGS OF FACT AND CONCLUSIONS OF LAW | $2,504.10 |
| Conley, Danielle | Partner | $491 | 9/16/2014 | 1.7 | CONFER WITH EXPERT RE AMENDED REPORT | $834.70 |
| Dunbar, Kelly | Counsel | $417 | 9/16/2014 | 1.0 | REVIEW REVISIONS TO POST-TRIAL FINDINGS OF FACT AND CONCLUSIONS OF LAW | $417.00 |
| Faransso, Tania | Sr. Associate | $351 | 9/16/2014 | 1.6 | CONFER WITH EXPERT REGARDING AMENDED EXPERT REPORT | $561.60 |
| Faransso, Tania | Sr. Associate | $351 | 9/16/2014 | 1.0 | REVIEW AND REVISE POST-TRIAL FINDINGS OF FACT | $351.00 |
| Conley, Danielle | Partner | $491 | 9/17/2014 | 4.0 | EDIT FINDINGS OF FACT AND CONCLUSIONS OF LAW | $1,964.00 |
| Faransso, Tania | Sr. Associate | $351 | 9/17/2014 | 2.7 | CONFER WITH EXPERT REGARDING AMENDED EXPERT REPORTS | $947.70 |
| Faransso, Tania | Sr. Associate | $351 | 9/17/2014 | 3.0 | PREPARE AMENDED EXPERT REPORTS FOR FILING | $1,053.00 |
| Faransso, Tania | Sr. Associate | $351 | 9/17/2014 | 0.7 | REVISE EXPERT DEMONSTRATIVE SLIDES | $245.70 |
| Faransso, Tania | Sr. Associate | $351 | 9/17/2014 | 2.0 | REVIEW AND REVISE POST-TRIAL FINDINGS OF FACT | $702.00 |
| Lebsack, Sonya L. | Sr. Associate | $358 | 9/17/2014 | 3.9 | REVISE CLOSING STATEMENT | $1,396.20 |
| Paikin, Jonathan E. | Partner | $544 | 9/17/2014 | 0.2 | REVISE BAZELON EXPERT DECLARATION | $108.80 |
| Shordt, Richard | Sr. Associate | $351 | 9/17/2014 | 2.8 | DRAFT, REVISE FOF AND COL | $982.80 |
| Shordt, Richard | Sr. Associate | $351 | 9/17/2014 | 2.6 | DRAFT, RESEARCH, REVISE CLOSING ARGUMENT | $912.60 |
| Conley, Danielle | Partner | $491 | 9/18/2014 | 3.1 | DRAFT AND EDIT CLOSING ARGUMENT | $1,522.10 |
| Conley, Danielle | Partner | $491 | 9/18/2014 | 0.4 | REVIEW FOFS AND COL | $196.40 |
| Dunbar, Kelly | Counsel | $417 | 9/18/2014 | 2.0 | REVIEW AND REVISE DRAFT CLOSING ARGUMENT | $834.00 |
| Faransso, Tania | Sr. Associate | $351 | 9/18/2014 | 3.8 | REVIEW AND REVISE POST-TRIAL FINDINGS OF FACT | $1,333.80 |
| Faransso, Tania | Sr. Associate | $351 | 9/18/2014 | 3.0 | REVIEW AND REVISE DRAFT CLOSING ARGUMENT | $1,053.00 |
| Lebsack, Sonya L. | Sr. Associate | $358 | 9/18/2014 | 3.2 | REVISE CLOSING STATEMENT | $1,145.60 |
| Shordt, Richard | Sr. Associate | $351 | 9/18/2014 | 4.1 | DRAFT, REVISE FOF AND COL | $1,439.10 |
| Shordt, Richard | Sr. Associate | $351 | 9/18/2014 | 5.7 | DRAFT, REVISE CLOSING ARGUMENT | $2,000.70 |
| Conley, Danielle | Partner | $491 | 9/19/2014 | 1.7 | DRAFT AND EDIT CLOSING ARGUMENT | $834.70 |
| Dunbar, Kelly | Counsel | $417 | 9/19/2014 | 3.0 | REVISE DRAFT CLOSING ARGUMENT | $1,251.00 |
| Dunbar, Kelly | Counsel | $417 | 9/19/2014 | 2.5 | CONFER WITH MS. CONLEY, DOJ, AND TEXAS RE: EXPERT REPORT ISSUES AND REVISE EXPERT REPORTS | $1,042.50 |
| Faransso, Tania | Sr. Associate | $351 | 9/19/2014 | 1.1 | REVIEW DRAFT CLOSING ARGUMENTS | $386.10 |
| Faransso, Tania | Sr. Associate | $351 | 9/19/2014 | 0.6 | CONFER WITH MS. CONLEY, MR. DUNBAR, AND EXPERT REGARDING AMENDED EXPERT REPORT | $210.60 |
| Shordt, Richard | Sr. Associate | $351 | 9/19/2014 | 2.8 | DRAFT, RESEARCH, REVISE CLOSING ARGUMENT | $982.80 |
| Eisenberg, Lynn | Associate | $340 | 9/20/2014 | 1.1 | REVISE CLOSING ARGUMENTS WITH ADDITIONAL FACTS | $374.00 |
| Conley, Danielle | Partner | $491 | 9/21/2014 | 2.8 | REVIEW DRAFT OF CLOSING ARGUMENT | $1,374.80 |
| Conley, Danielle | Partner | $491 | 9/21/2014 | 1.0 | PREPARE FOR CLOSING ARGUMENTS | $491.00 |
| Faransso, Tania | Sr. Associate | $351 | 9/21/2014 | 0.7 | CONFER WITH EXPERT REGARDING AMENDED REPORTS | $245.70 |
| Conley, Danielle | Partner | $491 | 9/22/2014 | 1.7 | ATTEND CLOSING ARGUMENTS | $834.70 |
| Eisenberg, Lynn | Associate | $340 | 9/22/2014 | 4.5 | REVISE CONCLUSIONS OF LAW | $1,530.00 |
| Faransso, Tania | Sr. Associate | $351 | 9/22/2014 | 2.3 | PREPARE REVISED EXPERT DEMONSTRATIVE SLIDES | $807.30 |
| Lebsack, Sonya L. | Sr. Associate | $358 | 10/10/2014 | 1.6 | DRAFT AND REVISE RESPONSE TO TEXAS' ADVISORY | $572.80 |

| Name | Title | Rate | Work Date | Hours Billed | Narrative | Total Amount Billed |
|------|-------|------|-----------|--------------|-----------|---------------------|
| Conley, Danielle | Partner | $491 | 10/11/2014 | 2.0 | REVIEW AND ANALYZE TEXAS'S REQUEST FOR MANDAMUS AND EMERGENCY STAY MOTION, AND DRAFT FRAMEWORK FOR RESPONSE | $982.00 |
| Faransso, Tania | Sr. Associate | $351 | 10/11/2014 | 3.2 | ASSIST IN DRAFTING OPPOSITION TO MOTION TO STAY | $1,123.20 |
| Lebsack, Sonya L. | Sr. Associate | $358 | 10/11/2014 | 14.6 | DRAFT RESPONSE TO DEFENDANT'S 5TH CIRCUIT PETITION | $5,226.80 |
| Conley, Danielle | Partner | $491 | 10/12/2014 | 1.2 | DRAFT AND EDIT RESPONSE TO TEXAS' EMERGENCY MOTION | $589.20 |
| Faransso, Tania | Sr. Associate | $351 | 10/12/2014 | 1.1 | DRAFT, REVIEW AND REVISE SECTIONS OF 5TH CIRCUIT BRIEF IN OPPOSITION TO STAY APPLICATION | $386.10 |
| Lebsack, Sonya L. | Sr. Associate | $358 | 10/12/2014 | 6.3 | DRAFT RESPONSE TO DEFENDANT'S 5TH CIRCUIT PETITION | $2,255.40 |
| Shordt, Richard | Sr. Associate | $351 | 10/12/2014 | 3.0 | DRAFT, REVISE, FINALIZE EMERGENCY STAY RESPONSE | $1,053.00 |
| Conley, Danielle | Partner | $491 | 10/13/2014 | 1.8 | DRAFT AND EDIT STAY BRIEFING | $883.80 |
| Dunbar, Kelly | Counsel | $417 | 10/13/2014 | 3.0 | DRAFT SECTION OF STAY VACATUR BRIEF | $1,251.00 |
| Lebsack, Sonya L. | Sr. Associate | $358 | 10/13/2014 | 3.1 | DRAFT AND REVISE S. CT. EMERGENCY APPLICATION TO VACATE THE STAY | $1,109.80 |
| Conley, Danielle | Partner | $491 | 10/14/2014 | 1.2 | REVIEW AND EDIT DRAFTS OF EMERGENCY APPLICATION TO SUPREME COURT | $589.20 |
| Dunbar, Kelly | Counsel | $417 | 10/14/2014 | 3.9 | DRAFT AND REVISE SECTIONS OF EMERGENCY PETITION TO VACATE STAY | $1,626.30 |
| Lebsack, Sonya L. | Sr. Associate | $358 | 10/14/2014 | 2.9 | DRAFT AND REVISE S. CT. EMERGENCY APPLICATION TO VACATE THE STAY | $1,038.20 |
| Conley, Danielle | Partner | $491 | 10/15/2014 | 2.8 | DRAFT, REVIEW, EDIT EMERGENCY APPLICATION TO VACATE STAY IN SUPREME COURT | $1,374.80 |
| Dunbar, Kelly | Counsel | $417 | 10/15/2014 | 2.6 | REVIEW AND REVISE STAY VACATUR PAPERS | $1,084.20 |
| Lebsack, Sonya L. | Sr. Associate | $358 | 10/15/2014 | 3.1 | REVISE S. CT. EMERGENCY APPLICATION TO VACATE THE STAY | $1,109.80 |
| | | | | | **Fifth Circuit Briefing and Arguments** | |
| Dunbar, Kelly | Counsel | $417 | 11/10/2014 | 1.8 | DRAFT OUTLINE OF CRAWFORD ARGUMENT | $750.60 |
| Dunbar, Kelly | Counsel | $417 | 11/21/2014 | 1.0 | REVIEW BRIEF OUTLINE AND DRAFT MOTION TO EXPEDITE | $417.00 |
| Conley, Danielle | Partner | $491 | 12/4/2014 | 0.9 | REVIEW AND EDIT MOTION TO EXPEDITE | $441.90 |
| Paikin, Jonathan E. | Partner | $544 | 12/17/2014 | 3.0 | PREPARE POTENTIAL APPELLATE ARGUMENTS | $1,632.00 |
| Paikin, Jonathan E. | Partner | $544 | 1/15/2015 | 3.2 | DRAFT PRELIMINARY STATEMENT | $1,740.80 |
| Paikin, Jonathan E. | Partner | $544 | 1/16/2015 | 4.0 | PREPARE PRELIMINARY STATEMENT AND OUTLINE | $2,176.00 |
| Robinson, Matthew | Associate | $340 | 1/24/2015 | 0.7 | DRAFT FIRST DRAFT OF REVISED BRIEF OUTLINE FOR VRA PORTION | $238.00 |
| Faransso, Tania | Sr. Associate | $351 | 1/27/2015 | 5.3 | DRAFT OUTLINE OF STATEMENT OF FACTS FOR APPELLATE BRIEF | $1,860.30 |
| Robinson, Matthew | Associate | $340 | 1/30/2015 | 1.6 | CONTINUE DRAFTING SECTION 2 PORTIONS OF BRIEF OUTLINE | $544.00 |
| Robinson, Matthew | Associate | $340 | 1/31/2015 | 9.1 | CONTINUE DRAFTING SECTION 2 PORTION OF BRIEF OUTLINE | $3,094.00 |
| Robinson, Matthew | Associate | $340 | 2/1/2015 | 10.2 | CONTINUE DRAFTING SECTION 2 OUTLINE | $3,468.00 |
| Lebsack, Sonya L. | Counsel | $358 | 2/2/2015 | 0.6 | REVISE SECTION 2 INTENT OUTLINE | $214.80 |
| Lebsack, Sonya L. | Counsel | $358 | 2/3/2015 | 0.7 | REVISE SECTION 2 INTENT OUTLINE | $250.60 |
| Aguilar, Daniel | Sr. Associate | $351 | 2/4/2015 | 2.9 | DRAFT SUBSTANTIVE OUTLINE OF BRIEF RE: SECTION 2 | $1,017.90 |
| Aguilar, Daniel | Sr. Associate | $351 | 2/5/2015 | 11.1 | DRAFT ARGUMENT SECTION OF BRIEF BASED ON CRAWFORD V. MARION COUNTY | $3,896.10 |
| Faransso, Tania | Sr. Associate | $351 | 2/5/2015 | 2.7 | DRAFT SECTION FOR BRIEF REGARDING STUDENTS | $947.70 |
| Robinson, Matthew | Associate | $340 | 2/5/2015 | 2.6 | CONTINUE REVISING SECTION 2 OUTLINE | $884.00 |
| Aguilar, Daniel | Sr. Associate | $351 | 2/6/2015 | 3.3 | REVISE CRAWFORD SECTION OF BRIEF FOR CLARITY, ORGANIZATION BEFORE SENDING TO MS. LEBSACK | $1,158.30 |
| Lebsack, Sonya L. | Counsel | $358 | 2/7/2015 | 6.2 | DRAFT OPPOSITION BRIEF | $2,219.60 |
| Robinson, Matthew | Associate | $340 | 2/7/2015 | 1.3 | CONTINUE REVISING DRAFT SECTION 2 OUTLINE | $442.00 |
| Lebsack, Sonya L. | Counsel | $358 | 2/8/2015 | 10.5 | DRAFT OPPOSITION BRIEF | $3,759.00 |
| Robinson, Matthew | Associate | $340 | 2/8/2015 | 5.2 | COMPLETE REVISED DRAFT OF SECTION 2 OUTLINE | $1,768.00 |
| Lebsack, Sonya L. | Counsel | $358 | 2/9/2015 | 6.4 | DRAFT OPPOSITION BRIEF | $2,291.20 |
| Aguilar, Daniel | Sr. Associate | $351 | 2/10/2015 | 1.3 | DRAFT MOTION FOR ACCESS TO SEALED PORTIONS OF RECORD ON APPEAL FOR MR. DUNBAR'S REVIEW | $456.30 |
| Dunbar, Kelly | Counsel | $417 | 2/10/2015 | 1.0 | REVISE DRAFT BRIEF | $417.00 |
| Lebsack, Sonya L. | Counsel | $358 | 2/10/2015 | 3.8 | DRAFT OUTLINE OF INTENT ARGUMENT | $1,360.40 |
| Robinson, Matthew | Associate | $340 | 2/10/2015 | 2.9 | REVISE SECTION 2 OUTLINE | $986.00 |

| Name | Title | Rate | Work Date | Hours Billed | Narrative | Total Amount Billed |
|------|-------|------|-----------|--------------|-----------|---------------------|
| Dunbar, Kelly | Counsel | $417 | 2/12/2015 | 5.3 | REVISE DRAFT BRIEF | $2,210.10 |
| Dunbar, Kelly | Counsel | $417 | 2/13/2015 | 2.1 | REVIEW, REVISE AND CIRCULATE DRAFT MOTION RE: SEALED RECORD | $875.70 |
| Dunbar, Kelly | Counsel | $417 | 2/15/2015 | 2.2 | REVIEW AND REVISE DRAFT BRIEF | $917.40 |
| Dunbar, Kelly | Counsel | $417 | 2/16/2015 | 6.0 | REVIEW AND REVISE DRAFT BRIEF | $2,502.00 |
| Aguilar, Daniel | Sr. Associate | $351 | 2/17/2015 | 1.9 | EDIT MOTION FOR RELEASE OF SEALED RECORDS FOR FILING WITH THE FIFTH CIRCUIT | $666.90 |
| Conley, Danielle | Partner | $491 | 2/17/2015 | 3.1 | DRAFT AND EDIT OPPOSITION BRIEF | $1,522.10 |
| Dunbar, Kelly | Counsel | $417 | 2/17/2015 | 1.2 | REVIEW AND REVISE DRAFT MOTION RE: SEALED RECORD AND EMAIL WITH TEXAS ET AL. RE: SAME | $500.40 |
| Aguilar, Daniel | Sr. Associate | $351 | 2/18/2015 | 1.5 | REVISE BRIEF TO ADDRESS COMMENTS FROM MS. CONLEY | $526.50 |
| Dunbar, Kelly | Counsel | $417 | 2/18/2015 | 3.7 | REVIEW AND REVISE DRAFT BRIEF | $1,542.90 |
| Dunbar, Kelly | Counsel | $417 | 2/20/2015 | 2.5 | REVIEW AND REVISE DRAFT BRIEF | $1,042.50 |
| Faransso, Tania | Sr. Associate | $351 | 2/20/2015 | 5.5 | DRAFT BACKGROUND STATEMENT OF FACTS FOR APPELLATE BRIEF | $1,930.50 |
| Dunbar, Kelly | Counsel | $417 | 2/22/2015 | 1.0 | REVISE DRAFT BRIEF | $417.00 |
| Faransso, Tania | Sr. Associate | $351 | 2/22/2015 | 5.0 | DRAFT STATEMENT OF CASE FOR RESPONSE BRIEF | $1,755.00 |
| Dunbar, Kelly | Counsel | $417 | 2/23/2015 | 4.5 | REVIEW AND REVISE DRAFT BRIEF | $1,876.50 |
| Faransso, Tania | Sr. Associate | $351 | 2/23/2015 | 1.5 | DRAFT STATEMENT OF CASE FOR RESPONSE BRIEF | $526.50 |
| Dunbar, Kelly | Counsel | $417 | 2/24/2015 | 6.9 | REVIEW AND REVISE DRAFT FIFTH CIRCUIT BRIEF | $2,877.30 |
| Conley, Danielle | Partner | $491 | 2/25/2015 | 1.0 | REVIEW AND EDIT BRIEF | $491.00 |
| Dunbar, Kelly | Counsel | $417 | 2/25/2015 | 1.9 | REVIEW AND REVISE DRAFT BRIEF | $792.30 |
| Conley, Danielle | Partner | $491 | 2/28/2015 | 2.5 | REVIEW AND REVISE BRIEF | $1,227.50 |
| Faransso, Tania | Sr. Associate | $351 | 2/28/2015 | 5.0 | REVIEW AND REVISE FIFTH CIRCUIT BRIEF | $1,755.00 |
| Conley, Danielle | Partner | $491 | 3/1/2015 | 3.0 | REVIEW AND EDIT BRIEF | $1,473.00 |
| Dunbar, Kelly | Counsel | $417 | 3/1/2015 | 2.8 | REVIEW AND REVISE DRAFT BRIEF | $1,167.60 |
| Faransso, Tania | Sr. Associate | $351 | 3/1/2015 | 1.5 | REVIEW AND REVISE FIFTH CIRCUIT RESPONSE BRIEF | $526.50 |
| Conley, Danielle | Partner | $491 | 3/2/2015 | 4.0 | REVIEW AND EDIT BRIEF | $1,964.00 |
| Faransso, Tania | Sr. Associate | $351 | 3/2/2015 | 5.0 | REVIEW AND REVISE FIFTH CIRCUIT RESPONSE BRIEF | $1,755.00 |
| Lebsack, Sonya L. | Counsel | $358 | 3/2/2015 | 5.0 | REVIEW DRAFT BRIEF | $1,790.00 |
| Paikin, Jonathan E. | Partner | $544 | 3/2/2015 | 2.8 | REVIEW AND COMMENT ON BRIEF | $1,523.20 |
| Conley, Danielle | Partner | $491 | 3/3/2015 | 0.1 | REVISE APPELLATE BRIEF | $49.10 |
| Dunbar, Kelly | Counsel | $417 | 3/3/2015 | 6.5 | REVIEW, PROOF, AND REVISE FIFTH CIRCUIT BRIEF | $2,710.50 |
| Faransso, Tania | Sr. Associate | $351 | 3/3/2015 | 7.0 | REVIEW AND REVISE FIFTH CIRCUIT RESPONSE BRIEF | $2,457.00 |
| Faransso, Tania | Sr. Associate | $351 | 4/8/2015 | 2.5 | DRAFT Q&A FOR ORAL ARGUMENT MOOT SESSION | $877.50 |
| Faransso, Tania | Sr. Associate | $351 | 4/9/2015 | 2.2 | DRAFT Q&A FOR ORAL ARGUMENT MOOT SESSION | $772.20 |
| Dunbar, Kelly | Counsel | $417 | 4/10/2015 | 0.5 | REVIEW AND REVISE QUESTIONS FOR ORAL ARGUMENT PREPARATION | $208.50 |
| Dunbar, Kelly | Counsel | $417 | 4/12/2015 | 0.7 | REVIEW AND REVISE QUESTIONS FOR ORAL ARGUMENT PREPARATION | $291.90 |
| Conley, Danielle | Partner | $491 | 4/15/2015 | 3.0 | REVIEW MATERIALS AND PREPARE QUESTIONS FOR ORAL ARGUMENT BRAINSTORMING SESSION | $1,473.00 |
| Conley, Danielle | Partner | $491 | 4/22/2015 | 1.0 | PREPARE TO BE MOCK JUDGE AT DOJ MOOT | $491.00 |
| Conley, Danielle | Partner | $491 | 4/22/2015 | 4.0 | ATTEND MOOT AT DOJ | $1,964.00 |
| Conley, Danielle | Partner | $491 | 4/24/2015 | 2.0 | PREPARE TO BE MOCK JUDGE AT DOJ MOOT COURT | $982.00 |
| Conley, Danielle | Partner | $491 | 4/24/2015 | 5.0 | PARTICIPATE IN MOOT COURT | $2,455.00 |
| Dunbar, Kelly | Counsel | $417 | 4/28/2015 | 3.0 | ATTEND ORAL ARGUMENT | $1,251.00 |
| Dunbar, Kelly | Counsel | $491 | 8/27/2015 | 2.0 | PREPARE FOR AND PARTICIPATE IN MEET-AND-CONFER WITH TEXAS, DOJ, AND PRIVATE PLAINTIFFS RE: INTERIM RELIEF | $982.00 |
| **Fifth Circuit En Banc Briefing and Arguments** | | | | | | |
| Faransso, Tania | Sr. Associate | $351 | 8/31/2015 | 0.5 | DRAFT PORTION OF RESPONSE TO REHEARING PETITION | $175.50 |
| Faransso, Tania | Sr. Associate | $351 | 9/1/2015 | 2.5 | DRAFT STATEMENT OF ISSUES AND PROCEEDINGS FOR RESPONSE TO EN BANC REHEARING PETITION | $877.50 |

| Name | Title | Rate | Work Date | Hours Billed | Narrative | Total Amount Billed |
|------|-------|------|-----------|--------------|-----------|---------------------|
| Faransso, Tania | Sr. Associate | $351 | 9/2/2015 | 2.0 | DRAFT AND REVISE STATEMENT OF PROCEEDINGS AND FACTS FOR RESPONSE TO EN BANC REHEARING PETITION | $702.00 |
| Faransso, Tania | Sr. Associate | $351 | 12/21/2015 | 0.3 | REVIEW AND REVISE DRAFT OF PRIVATE PLAINTIFFS' 28(J) LETTER | $105.30 |
| Eagles, Thaddeus | Associate | $307 | 4/19/2016 | 1.3 | BEGIN DRAFTING STATEMENT OF THE CASE | $399.10 |
| Eagles, Thaddeus | Associate | $307 | 4/20/2016 | 1.3 | CONTINUE DRAFTING STATEMENT OF THE CASE SECTION OF SUPPLEMENTAL EN BANC BRIEF | $399.10 |
| Eagles, Thaddeus | Associate | $307 | 4/21/2016 | 0.7 | CONTINUE DRAFTING BACKGROUND SECTION FOR EN BANC BRIEF | $214.90 |
| Eagles, Thaddeus | Associate | $307 | 4/22/2016 | 2.1 | FINISH DRAFTING STATEMENT OF THE CASE SECTION FOR SUPPLEMENTAL EN BANC BRIEF | $644.70 |
| Eagles, Thaddeus | Associate | $307 | 4/22/2016 | 0.4 | DRAFT SUMMARY OF ARGUMENT | $122.80 |
| Robinson, Matthew | Sr. Associate | $340 | 4/22/2016 | 2.0 | CONTINUE DRAFTING EN BANC BRIEF | $680.00 |
| Robinson, Matthew | Sr. Associate | $340 | 4/23/2016 | 3.2 | CONTINUE DRAFTING EN BANC BRIEF | $1,088.00 |
| Dunbar, Kelly | Partner | $491 | 4/24/2016 | 0.6 | REVIEW AND REVISE SECTIONS OF EN BANC BRIEF | $294.60 |
| Eagles, Thaddeus | Associate | $307 | 4/24/2016 | 0.7 | REVISE EN BANC BRIEF | $214.90 |
| Robinson, Matthew | Sr. Associate | $340 | 4/25/2016 | 1.0 | REVISE DRAFT EN BANC BRIEF | $340.00 |
| Dunbar, Kelly | Partner | $491 | 4/26/2016 | 0.6 | REVIEW AND REVISE SECTIONS OF EN BANC BRIEF | $294.60 |
| Robinson, Matthew | Sr. Associate | $340 | 5/6/2016 | 1.5 | REVIEW AND REVISE EN BANC BRIEF IN PREPARATION FOR FILING | $510.00 |
| Eagles, Thaddeus | Associate | $307 | 5/7/2016 | 0.4 | REVISE SUPPLEMENTAL EN BANC BRIEF | $122.80 |
| Robinson, Matthew | Sr. Associate | $340 | 5/7/2016 | 5.0 | CONTINUE DRAFTING AND REVISING BRIEF | $1,700.00 |
| Eagles, Thaddeus | Associate | $307 | 5/8/2016 | 7.6 | EDIT SUPPLEMENTAL EN BANC BRIEF | $2,333.20 |
| Robinson, Matthew | Sr. Associate | $340 | 5/8/2016 | 8.0 | CONTINUE REVISING BRIEF FOR FILING | $2,720.00 |
| Dunbar, Kelly | Partner | $491 | 5/9/2016 | 0.7 | REVIEW AND REVISE EN BANC BRIEF | $343.70 |
| Robinson, Matthew | Sr. Associate | $340 | 5/19/2016 | 4.2 | PREPARE FOR AND ATTEND MOOT | $1,428.00 |
| Robinson, Matthew | Sr. Associate | $340 | 5/24/2016 | 5.0 | PREPARE FOR AND ATTEND EN BANC HEARING | $1,700.00 |
| | | | | | **Interim Remedy Issues** | |
| Dunbar, Kelly | Partner | $491 | 7/22/2016 | 0.9 | PARTICIPATE ON STATUS CONFERENCE CALL WITH COURT RE: INTERIM REMEDY ISSUES | $441.90 |
| Faransso, Tania | Sr. Associate | $358 | 8/11/2016 | 2.0 | PARTICIPATE IN MEET AND CONFER CALLS WITH TEXAS RE: EDUCATION AND TRAINING | $716.00 |
| Faransso, Tania | Sr. Associate | $358 | 8/12/2016 | 1.6 | PARTICIPATE ON BEHALF OF WILMERHALE AND LDF IN STATUS CONFERENCE WITH THE COURT | $572.80 |
| Faransso, Tania | Sr. Associate | $358 | 9/19/2016 | 1.0 | PARTICIPATE IN TELEPHONIC HEARING WITH THE COURT RE: MOTIONS TO ENFORCE INTERIM REMEDIAL ORDER | $358.00 |
| **TOTAL** | | | | **2,605.9** | | **$982,787.50** |