**IN THE UNITED STATES DISTRICT COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**CORPUS CHRISTI DIVISION**

|  |  |
|---|---|
| MARC VEASEY, *et al.*,<br>                              Plaintiffs,<br><br>           v.<br><br>GREG ABBOTT, *et al.*,<br>                              Defendants. | Civil Action No. 2:13-cv-193 (NGR) |

**PLAINTIFF-INTERVENOR IMANI CLARK'S SUPPLEMENT TO OPPOSED MOTION**
**FOR AWARD OF REASONABLE ATTORNEYS' FEES AND COSTS**

Plaintiff-Intervenor Imani Clark hereby files this supplement to Ms. Clark's Opposed Motion for Award of Reasonable Attorneys' Fees and Costs [ECF No. 1146].  The State Defendants' Unopposed Motion to Extend Time to File Response to Private Plaintiffs' Motions for Attorney's Fees, which the Court granted on June 19, 2019, contemplated that Private Plaintiffs would provide supplemental documentation and/or revised declarations in support of their motions by July 12, 2019 [ECF Nos. 1164, 1166].[1]  Consistent with Private Plaintiffs' discussions with the State Defendants, counsel NAACP Legal Defense and Educational Fund, Inc. ("LDF") provides this supplemental filing in further exercise of its reasonable billing judgment.  Specifically, attached to this filing are (1) a revised Declaration of Leah C. Aden in Support of Plaintiff-Intervenor Clark's Motion for Reasonable Attorney's Fees and Costs, (2) LDF's revised Billing Records, and (3) LDF's revised Cost Record, as well as LDF's invoices for costs and Wilmer Cutler Pickering Hale and Dorr LLP's invoice for expert costs.

---

[1] The Texas NAACP, MALC, and Veasey Plaintiffs have filed an unopposed motion to extend the time to file their revised materials until July 15, 2019 [ECF No. 1171].

Respectfully Submitted,

/s/ *Leah C. Aden*
Sherrilyn Ifill
Janai S. Nelson
Leah C. Aden
Deuel Ross
Cara McClellan
NAACP Legal Defense and Educational
Fund, Inc.
40 Rector Street, 5th Floor
New York, NY 10006


/s/ *Jonathan E. Paikin*
Jonathan E. Paikin
Danielle Conley
Kelly P. Dunbar
Tania Faransso
Christopher Asta
Wilmer Cutler Pickering Hale and Dorr LLP
1875 Pennsylvania Ave., NW
Washington, DC 20006
Tel: (202) 663-6000
Fax: (202) 663-6363

*Counsel for Plaintiff-Intervenor Imani Clark*

<u>**CERTIFICATE OF SERVICE**</u>

I hereby certify that on July 12, 2019, a true and correct copy of the foregoing document was served via the Court's ECF system to all counsel of record.

<u>/s/ Leah C. Aden</u>
NAACP Legal Defense and Educational Fund, Inc.
40 Rector Street, 5th Floor
New York, NY 10006

**IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
CORPUS CHRISTI DIVISION**

| | |
|---|---|
| MARC VEASEY, *et al.*,<br>                      Plaintiffs,<br><br>            v.<br><br>GREG ABBOTT, *et al.*,<br>                      Defendants. | Civil Action No. 2:13-cv-193 (NGR) |

**DECLARATION OF LEAH C. ADEN IN SUPPORT OF PLAINTIFF-INTERVENOR
CLARK'S MOTION FOR REASONABLE ATTORNEYS' FEES AND COSTS**

1.       My name is Leah C. Aden. I am over 18 years of age, of sound mind, and capable of making this declaration. The facts stated in this declaration are based on my personal knowledge or information contained in records that I kept or that have been provided to me.

2.       Since July 2018, I have served as Deputy Director of Litigation at the NAACP Legal Defense & Educational Fund, Inc. ("LDF"), and previously served as a Senior Counsel and before that Assistant Counsel at LDF, beginning in February 2012.

3.       I am a 2006 graduate of Howard University School of Law and have been a member of the New York Bar since 2008.

4.       Immediately following law school, I clerked for the Honorable John T. Nixon of the U.S. District Court for the Middle District of Tennessee (2006-2007), then served as an Education Fellow at the UNC Center for Civil Rights at the UNC School of Law (2007-2009), and a litigation associate through the NAACP LDF/Fried Frank Fellowship at Fried, Frank, Harris, Shriver, & Jacobson LLP (2010-2012).

5.       As explained in more detail below, between 2013 and the present day, I have served

as counsel to varying degrees in this case. Since the fall of 2016, I have been one of the lead attorneys at LDF representing Ms. Imani Clark, a plaintiff-intervenor in this litigation against Defendants, the State of Texas and others.[1]

6.      I was admitted *pro hac vice* in this Court for this case on September 6, 2013. (ECF No. 16).

7.      Based on my professional experiences, I am familiar with complex civil litigation and the fees and costs that are reasonable and necessary in such matters. I, therefore, submit this declaration in support of Plaintiff-Intervenor Clark's Motion for Award of Reasonable Attorneys' Fees and Costs. The facts stated herein are true and correct.

8.      Though this Court is well positioned to assess the quality of the legal work performed by Plaintiffs' counsel over the duration of this case, I am providing this Court with additional information regarding the background, qualifications, experience, and contribution of LDF, and its individual lawyers who worked on this litigation.

## LDF'S CONTRIBUTIONS TO THE LITIGATION

9.      Shortly after the U.S. Supreme Court immobilized Section 5 of the Voting Rights Act through the *Shelby County, Alabama v. Holder*, 133 S. Ct. 2612 (2013), decision, the U.S. Department of Justice ("DOJ") filed a lawsuit in August 2013, challenging Texas's Senate Bill 14 ("SB 14"), once considered the strictest photo identification law in the country, under Section 2 of the Voting Rights Act ("Section 2") and U.S. Constitution.

10.     LDF was retained to represent several individual plaintiffs and an organizational

---

[1]      In addition to Ms. Clark, LDF and its co-counsel Wilmer Cutler Pickering Hale and Dorr LLP ("WilmerHale") represented plaintiff-intervenors Aurica Washington, Crystal Owens, and Michelle Bessiake, who were withdrawn as plaintiff-intervenors (ECF Nos. 237, 338), and the Texas League of Young Voters Education Fund, which ceased operations well into the litigation and thus withdrew (ECF No. 958).

plaintiff to intervene in the above captioned case, raising claims under Section 2 and the U.S. Constitution.[2]

11.     LDF played a leading role in all phases of this litigation, bringing to bear its significant expertise in federal civil rights litigation, and trial and appellate advocacy. Indeed, since LDF's founding in 1940 under the leadership of Thurgood Marshall, LDF has worked to eliminate racial discrimination from areas of American life, including in political participation. Thus, LDF has been involved in much of the precedent-setting litigation relating to the voting rights of Black people and other people of color since its founding nearly 80 years ago. LDF also played a significant role in the enactment of the Voting Rights Act of 1965, and its subsequent reauthorizations in 1970, 1975, 1982, and 2006. Since 1965, LDF has relied on the Voting Rights Act to enforce minority voting rights. In 2013, LDF defended the constitutionality of the above-mentioned Section 5 of the Voting Rights Act before the Supreme Court in *Shelby County*.

12.     The instant action was a fast-moving case involving multiple plaintiffs and plaintiff-intervenors, beyond those that LDF represented. Consistent with complex Section 2 cases, the costs of litigating this case were especially high, including because of delays related to the production of voter record data and significant discovery battles regarding issues such as legislative privilege. Ultimate success in the case was the product of the contributions of numerous attorneys and civil rights groups, as reflected in the separate motions and supporting documents of other counsel representing other plaintiffs-intervenors. Nonetheless, working with WilmerHale, LDF attorneys made significant and critical contributions to this case, including the following:

    a)  factually and legally investigating claims and defenses;

    b)  retaining and working with clients;

---

[2]     *See supra* note 1.

c)  drafting complaints (initial and amended) and related intervention papers;

d)  opposing Defendants' motions to dismiss (initial and amended complaints) and responding to other papers filed by Defendants;

e)  preparing written discovery and responding to discovery disputes;

f)  retaining and working to review and finalize the expert reports of witnesses, particularly Dr. Vernon Burton, one of the key expert witnesses for plaintiffs-intervenors, whose opinion this court relied upon in its post-trial findings, and the Brattle Group;

g)  preparing for, taking, and defending multiple depositions, including for fact, 30(b)(6), and expert witnesses;

h)  preparing proposed findings of fact and conclusions of law, as well as deposition designations to be used at trial;

i)  preparing for and participating at trial, including by examining Dr. Burton and a representative of organizational plaintiff-intervenor, Texas League of Young Voters of Education Fund (Blake Greene), putting other key testimony into the record, and presenting a closing statement;

j)  revising and finalizing the voluminous post-trial findings of fact and conclusions of law submitted on behalf of Plaintiffs;

k)  drafting appellate briefing, including the *en banc* briefing;

l)  negotiating and ensuring the implementation of the Court's interim remedial order; and,

m)  presenting oral arguments to the Fifth Circuit on multiple occasions.

**LDF's Fee Application**

13.     LDF's fee application seeks an award of $932,075.72 for work performed by LDF (1) investigating and litigating this case through the denial of Texas's petition for certiorari from the *en banc* decision; (2) negotiating, implementing, and monitoring the 2016 interim remedial order; and (3) time spent defending against Texas's unwarranted 2018 Motion to Dismiss Plaintiffs' Claims, which asked this Court to re-litigate merits' determinations and overturn the Fifth Circuit's ruling on mootness, ECF No. 1107.

14.     LDF is a nonprofit, non-partisan civil rights organization. As such, LDF litigates cases involving the constitutional and statutory rights of Black and other people of color on a non-fee generating basis. In this and other cases, LDF represents clients at no cost to them. However, a percentage of LDF's budget relies on court awards of attorneys' fees and costs in appropriate cases, such as this one, where plaintiffs are the prevailing parties. We therefore do not bill clients for our legal services, and we will not do so in this case; accordingly, we will obtain no compensation in this case absent a fee and costs recovery. We, thus, have an obligation and statutory authority to seek fees in the above indicated amount of $795,439.75 and costs incurred in connection with this litigation, including expert and court costs, as well as travel and hotel costs incurred to develop this case and participate in trial that total $136,635.97.

15.     In support of the fee application, attorneys and paralegals working under my direction have prepared the attached **Exhibit A** ("LDF Billing Records").[3] The data in the Billing Records (*i.e.*, attorney name, work date, and time billed) reflect attorney time records. The narrative descriptions, although edited for privilege and cogency, reflect each attorney's

---

[3]     LDF filed with this Court its initial LDF Billing Records on April 11, 2019. Based on subsequent discussions with counsel for Defendants, LDF has updated this chart with additional information discussed in further detail in this declaration.

descriptions of tasks performed. I have reviewed and approved the time and charges set forth in the Billing Records. At all times, LDF attorneys represented Private-Plaintiffs as efficiently and economically as possible within the bounds of our duty to pursue our clients' claims zealously. LDF coordinated with co-counsel, WilmerHale, and other counsel for Private-Plaintiffs to divide work and avoid duplication.

16.     The Billing Records use significantly reduced rates, exclude numerous timekeepers that worked on this matter, and include only a portion of the work actually performed.

    i.  <u>Reduced Rates</u>: The rates reflected for each attorney's work in the Billing Records are based on the 2018-2019 rate schedule for attorneys' fees adopted by the United States Attorney's Office for the District of Columbia. *See* https://www.justice.gov/usao-dc/file/796471/download. The rate applied in the Billing Records for each attorney in any given year is based on that attorney's years of experience at the time that the work was performed.

    ii. <u>Excluded Time</u>: Hundreds of hours spent by LDF attorneys, paralegals, law fellows and interns, and technical staff that contributed to Plaintiffs' success in this action have been excluded from the Billing Records.

        1.  Indeed, LDF is only seeking fees for work performed by a core team of attorneys: Janai Nelson, Ryan Haygood, Natasha Korgaonkar, Leah Aden, and Deuel Ross, whose backgrounds are discussed in more detail below.[4] Time entries for multiple timekeepers beyond LDF's core team—including LDF's President & Director Counsel, Sherrilyn Ifill, former Director of

---

[4]     All team members were simultaneously working on multiple other matters at LDF during the life of the case, and attorneys joined the team as other attorneys departed or took a leave of absence. Throughout the case, I or other senior team members actively managed the work flow to ensure that tasks were efficiently allocated.

Litigation, Christina Swarns, Director of Litigation, Samuel Spital, LDF's assistant counsels, legal fellows and interns, paralegals, and technical support staff—have been excluded.

2. Time entries that appear even arguably to be unnecessarily duplicative (e.g., where more than two LDF attorneys attended the same deposition beyond first or second-chair) have been removed.

3. Travel time, including frequent travel from New York to Texas and vice versa (e.g., to participate in trial) is being billed at half of the attorney's respective hourly rate and other travel time (e.g., to investigate this case, work with clients and fact witnesses to develop this case) has been excluded entirely to the extent that any such time was not spent doing substantive work in connection with this litigation.

4. Of the remaining entries, many time entries have been reduced to reflect a very conservative estimation of reasonable fees. Specifically, within the LDF team, while several of us may have participated in the same calls— with co-counsel at WilmerHale, other Private-Plaintiffs, DOJ, Defendants, and/or this Court—as much as possible, we have limited the charge to as few of us as reasonable.

17. In addition to portions of the time that I expended on this matter, as noted above LDF is seeking fees on behalf of core members of LDF's team. Specifically, Janai Nelson is a 1996 graduate of UCLA School of Law. She became a member of the New York Bar in 1998. She is a former director of LDF's Political Participation Group with extensive experience in complex litigation, with an expertise in litigating voting rights actions. Prior to rejoining LDF's

staff in 2014, Ms. Nelson was the Associate Dean for Faculty Scholarship and Associate Director of the Ronald H. Brown Center for Civil Rights and Economic Development at St. John's University School of Law where she also served as a full professor of law and taught courses in Election Law and Political Participation, Voting Rights, Constitutional Law, and Professional Responsibility. Ms. Nelson is an accomplished scholar and has published several law review articles, including on Section 2 and the vote denial standard. *See*, *e.g*., *The Causal Context of Disparate Vote Denial*, 54 B.C. L. Rev. 579 (2013). Prior to joining the academy, she was a Fulbright Scholar in 2005-2006 and was a Litigation Associate at Fried Frank from 1998-2000. Ms. Nelson also clerked for The Honorable Theodore McMillian in 1997-1998 and for The Honorable David Coar in 1996-1997.

18. The background and work of Ryan Haygood on this case is explained in detail in the attached **Exhibit B** ("Haygood Declaration") and **Exhibit C** ("Haygood Billing Record").

19. Natasha Korgaonkar graduated from Columbia Law School in 2007 and became a member of the New York Bar in 2009. In 2011, Ms. Korgaonkar joined LDF as an Assistant Counsel in LDF's Political Participation Group. Prior to that, Ms. Korgaonkar was an associate at Covington & Burling LLP and before that at the Corporation for Civil Action and Education in San Juan, Puerto Rico. From the investigation of this case and filing of the complaint in 2013 through to when this Court entered an order granting her withdrawal from this case on September 12, 2016, ECF No. 931, Ms. Korgaonkar was a lead counsel for Plaintiff-Intervenor Clark. Indeed, Ms. Korgaonkar (1) defended the depositions of Ms. Clark and Blake Greene, an organizational representative for the Texas League of Young Voters Education Fund, a former plaintiff-intervenor, as well as Dr. Vernon Burton, a key expert witness for Private Plaintiffs, and (2) took the depositions of Elizabeth Gholar, a key fact witness in this case, and Tony Rodriguez, as a

30(b)(6) representative of Texas's Department of Public Safety. Moreover, at trial, the testimony of Ms. Clark and Mrs. Gholar was introduced and Ms. Korgaonkar examined and defended Dr. Burton and Mr. Greene. This Court relied upon the testimony of these witnesses in reaching its Section 2 results ruling. *See*, *e.g*., *Veasey v. Abbott* (*Veasey I*), 71 F.Supp.3d 627, 634-36, 674, 678, 670, 673 (S.D. Tex. 2014).

20. Deuel Ross is a graduate of the University of Pennsylvania Law School. After receiving his law degree in 2009, Mr. Ross became a member of the New York Bar in 2010. Currently, he serves as Assistant Counsel at LDF since joining the organization in 2014. Prior to that, he served as a litigation associate at Fried, Frank, Harris, Shriver & Jacobson, LLP as a LDF/Fried Frank Fellow, clerked for Judge Roger L. Gregory on the U.S. Court of Appeals for the Fourth Circuit, and worked as a Marvin M. Karpatkin Fellow at the American Civil Liberties Union's Racial Justice Program.

21. In support of the fee application, attorneys and LDF staff working under my direction also have prepared the attached **Exhibit D** ("LDF Costs Record"). The information in LDF's Costs Record reflect costs incurred for court fees, in relation to expert, Dr. Burton, and reasonable travel and hotel costs spent to develop this case, prepare for and attend depositions, client meetings, in-person court appearances, and oral arguments in this case. LDF is not seeking expenses associated with: any meals and car rentals charged during this litigation for attorneys in fulfillment of their responsibilities in this litigation; ordinary Westlaw/LexisNexis research; and office supplies and all in-house copying and printing, telephone, and miscellaneous expenses, related to this case.

**CONCLUSION**

22. In my professional judgment, and for the reasons explained above, LDF's fee application is reasonable.

***

I declare under penalty of perjury that the foregoing is true and correct.

Executed on _____July 8th_____, 2019.

_____
Leah C. Aden

# EXHIBIT

# A

0844-015
Veasey

| Name | Work Date | Hours Billed | Narrative Description | Category | Rate | Subtotal |
|---|---|---|---|---|---|---|
| Korgaonkar, Natasha | 06/26/13 | 3.0 | Reviewed and analyzed Veasey complaint | Pre-Trial and Trial Proceedings | $358.00 | $1,074.00 |
| Korgaonkar, Natasha | 07/23/13 | 8.0 | Met w/ prospective clients | Pre-Trial and Trial Proceedings | $358.00 | $2,864.00 |
| Korgaonkar, Natasha | 07/24/13 | 8.3 | Met w/ prospective clients | Pre-Trial and Trial Proceedings | $358.00 | $2,971.40 |
| Korgaonkar, Natasha | 07/25/13 | 6.0 | Met w/ prospective clients | Pre-Trial and Trial Proceedings | $358.00 | $2,148.00 |
| Korgaonkar, Natasha | 08/19/13 | 2.5 | Drafted and revised motion to intervene, memorandum of law, complaint, and other ancillary documents | Pre-Trial and Trial Proceedings | $358.00 | $895.00 |
| Korgaonkar, Natasha | 08/20/13 | 2.5 | Drafted and revised motion to intervene, memorandum of law, complaint, and other ancillary documents | Pre-Trial and Trial Proceedings | $358.00 | $895.00 |
| Haygood, Ryan | 08/20/13 | 3.0 | Reviewed and revised draft intervention papers | Pre-Trial and Trial Proceedings | $491.00 | $1,473.00 |
| Aden, Leah | 08/20/13 | 3.4 | Reviewed and revised draft mot. to intervene and compl. | Pre-Trial and Trial Proceedings | $358.00 | $1,217.20 |
| Korgaonkar, Natasha | 08/21/13 | 5.0 | Drafted and revised motion to intervene, memo. of law, comp., and other ancillary documents | Pre-Trial and Trial Proceedings | $358.00 | $1,790.00 |
| Korgaonkar, Natasha | 08/22/13 | 10.5 | Drafted and revised to motion to intervene, memorandum of law, complaint, and other ancillary documents (9); reviewed and conducted analysis of amended Veasey complaint (1.5) | Pre-Trial and Trial Proceedings | $358.00 | $3,759.00 |
| Haygood, Ryan | 08/22/13 | 8.0 | Drafted and edited co-counsel agreement (2); revised draft motion and memo of law in support of intervention (6) | Pre-Trial and Trial Proceedings | $491.00 | $3,928.00 |
| Aden, Leah | 08/22/13 | 10.1 | Revised draft mot. and memo of law in support of mot. to intervene; reviewed and analyzed DOJ compl. | Pre-Trial and Trial Proceedings | $358.00 | $3,615.80 |
| Korgaonkar, Natasha | 08/23/13 | 6.0 | Drafted and revised to motion to intervene, memorandum of law, complaint, and other ancillary documents, per comments from internal team and co-counsel | Pre-Trial and Trial Proceedings | $358.00 | $2,148.00 |
| Korgaonkar, Natasha | 08/26/13 | 10.0 | Drafted, revised, and prepared for filing of motion to intervene, memorandum of law, complaint and other ancillary documents | Pre-Trial and Trial Proceedings | $358.00 | $3,580.00 |
| Aden, Leah | 08/26/13 | 9.2 | Revised draft mot., memo and complaint in preparation for filing | Pre-Trial and Trial Proceedings | $358.00 | $3,293.60 |
| Haygood, Ryan | 08/26/13 | 3.0 | Revised and edits draft motion, memo of law, and complaint | Pre-Trial and Trial Proceedings | $491.00 | $1,473.00 |

| Name | Work Date | Hours Billed | Narrative Description | Category | Rate | Subtotal |
|------|-----------|--------------|----------------------|----------|------|----------|
| Aden, Leah | 09/13/13 | 0.3 | Corresponded w/ counsel for Private-Pls re: status conference (.1); corresponded w/ R. Haygood and N. Korgaonkar in preparation for scheduling conference (.2) | Pre-Trial and Trial Proceedings | $358.00 | $107.40 |
| Haygood, Ryan | 09/13/13 | 0.2 | Corresponded w/ L. Aden and N. Korgaonkar in preparation for scheduling conference (.2) | Pre-Trial and Trial Proceedings | $491.00 | $98.20 |
| Korgaonkar, Natasha | 09/13/13 | 0.2 | Corresponded w/ R. Haygood and L. Aden in preparation for scheduling conference (.2) | Pre-Trial and Trial Proceedings | $358.00 | $71.60 |
| Aden, Leah | 09/18/13 | 0.4 | Participated in 2 conference calls w/ DOJ, Def. and Private-Pls | Pre-Trial and Trial Proceedings | $358.00 | $143.20 |
| Aden, Leah | 09/20/13 | 2.1 | Participated in a call re discovery schedule w/ Pl-Intervenors only and then Pl-Intervenors and DOJ | Pre-Trial and Trial Proceedings | $358.00 | $751.80 |
| Aden, Leah | 09/25/13 | 0.8 | Reviewed mot. for intervention and proposed compl. by True the Vote (.5); reviewed proposed ESI agreement and protective orders (.3) | Pre-Trial and Trial Proceedings | $358.00 | $286.40 |
| Aden, Leah | 10/01/13 | 0.8 | Participated in a call w/ DOJ and other Pl-Intervenors (.3); met w/ N. Korgaonkar and R. Haygood re case strategy and next steps (.5) | Pre-Trial and Trial Proceedings | $358.00 | $286.40 |
| Haygood, Ryan | 10/01/13 | 0.5 | Conferred w/ L. Aden and N. Korgaonkar re case strategy and next steps | Pre-Trial and Trial Proceedings | $491.00 | $245.50 |
| Korgaonkar, Natasha | 10/01/13 | 0.5 | Conferred w/ L. Aden and R. Haygood re case strategy and next steps | Pre-Trial and Trial Proceedings | $358.00 | $179.00 |
| Korgaonkar, Natasha | 10/02/13 | 1.0 | Reviewed draft joint response to Def. motion to stay | Pre-Trial and Trial Proceedings | $358.00 | $358.00 |
| Aden, Leah | 10/02/13 | 1.9 | Participated in a call w/ R. Haygood, N. Korgaonkar and co-counsel (WH) case strategy (1.1); drafted theory of case and case statement (.9) | Pre-Trial and Trial Proceedings | $358.00 | $680.20 |
| Haygood, Ryan | 10/02/13 | 1.1 | Participated in a call w/ N. Korgaonkar, L. Aden, and WH co-counsel re case strategy (1.1) | Pre-Trial and Trial Proceedings | $491.00 | $540.10 |
| Korgaonkar, Natasha | 10/02/13 | 1.1 | Participated in a call w/ R. Haygood, L. Aden and WH co-counsel re case strategy (1.1) | Pre-Trial and Trial Proceedings | $358.00 | $393.80 |
| Aden, Leah | 10/03/13 | 0.7 | Corresponded w/ ct and WH co-counsel, R. Haygood and N. Korgaonkar re status conference (.3); reviewed proposed statement to court re Def. stay mot. (.4) | Pre-Trial and Trial Proceedings | $358.00 | $250.60 |
| Korgaonkar, Natasha | 10/03/13 | 0.3 | Corresponded w/ ct and WH co-counsel, L. Aden and R. Haygood in preparation for status conference (.3) | Pre-Trial and Trial Proceedings | $358.00 | $107.40 |
| Korgaonkar, Natasha | 10/04/13 | 1.4 | Prepared for court conference; participated in court-ordered conference | Pre-Trial and Trial Proceedings | $358.00 | $501.20 |

| Name | Work Date | Hours Billed | Narrative Description | Category | Rate | Subtotal |
|---|---|---|---|---|---|---|
| Aden, Leah | 10/04/13 | 0.4 | Participated in ct-ordered status conference | Pre-Trial and Trial Proceedings | $358.00 | $143.20 |
| Haygood, Ryan | 10/08/13 | 0.1 | Corresponded w/ L. Aden and N. Korgaonkar re potential experts | Pre-Trial and Trial Proceedings | $491.00 | $49.10 |
| Korgaonkar, Natasha | 10/08/13 | 0.1 | Corresponded w/ L. Aden and R. Haygood re potential experts | Pre-Trial and Trial Proceedings | $358.00 | $35.80 |
| Aden, Leah | 10/14/13 | 0.8 | Researched potential experts (.8) | Pre-Trial and Trial Proceedings | $358.00 | $286.40 |
| Korgaonkar, Natasha | 10/18/13 | 1.2 | Prepared for court-ordered conference; participated in court-ordered conference | Pre-Trial and Trial Proceedings | $358.00 | $429.60 |
| Aden, Leah | 10/18/13 | 1.5 | Discussed expert/fact witness outreach w/ N. Korgaonkar and R. Haygood (1.0); participated in ct-ordered status conference (.5) | Pre-Trial and Trial Proceedings | $358.00 | $537.00 |
| Haygood, Ryan | 10/18/13 | 1.0 | Discussed expert/fact witness outreach w/ N. Korgaonkar and L. Aden (1.0) | Pre-Trial and Trial Proceedings | $491.00 | $491.00 |
| Korgaonkar, Natasha | 10/18/13 | 1.0 | Discussed expert/fact witness outreach w/ L. Aden and R. Haygood (1.0) | Pre-Trial and Trial Proceedings | $358.00 | $358.00 |
| Aden, Leah | 10/22/13 | 1.3 | Participated in a call w/ DOJ and other PI-Intervenors (.2); Conferred w/ R. Haygood re case strategy and next steps (1.1) | Pre-Trial and Trial Proceedings | $358.00 | $465.40 |
| Haygood, Ryan | 10/22/13 | 1.1 | Conferred w/ L. Aden re case strategy and next steps (1.1) | Pre-Trial and Trial Proceedings | $491.00 | $540.10 |
| Aden, Leah | 10/25/13 | 0.1 | Corresponded w/ WH co-counsel (D. Conley) and R. Haygood and N. Korgaonkar re upcoming Rule 26(f) conference | Pre-Trial and Trial Proceedings | $358.00 | $35.80 |
| Haygood, Ryan | 10/25/13 | 0.1 | Corresponded w/ WH co-counsel (D. Conley) and L. Aden and N. Korgaonkar re upcoming Rule 26(f) conference | Pre-Trial and Trial Proceedings | $491.00 | $49.10 |
| Korgaonkar, Natasha | 10/25/13 | 0.1 | Corresponded w/ WH co-counsel (D. Conley) and R. Haygood and L. Aden re upcoming Rule 26(f) conference | Pre-Trial and Trial Proceedings | $358.00 | $35.80 |
| Aden, Leah | 10/27/13 | 0.4 | Reviewed Def.'s Mot. to Dismiss | Pre-Trial and Trial Proceedings | $358.00 | $143.20 |
| Aden, Leah | 10/28/13 | 2.6 | Participated in Rule 26(f) conference call re ESI and other discovery issues and deadlines | Pre-Trial and Trial Proceedings | $358.00 | $930.80 |
| Aden, Leah | 10/29/13 | 0.3 | Participated in a call w/ WH co-counsel (D. Conley, K. Dunbar) and N. Korgaonkar re Def.'s Mot. to Dismiss and proposed response | Pre-Trial and Trial Proceedings | $358.00 | $107.40 |

| Name | Work Date | Hours Billed | Narrative Description | Category | Rate | Subtotal |
|---|---|---|---|---|---|---|
| Korgaonkar, Natasha | 10/29/13 | 0.3 | Participated in a call w/ WH co-counsel (D. Conley, K. Dunbar) and L. Aden re Def.'s Mot. to Dismiss and proposed response | Pre-Trial and Trial Proceedings | $358.00 | $107.40 |
| Aden, Leah | 10/31/13 | 0.6 | Reviewed DOJ's responses to proposed intervention of Hispanic Judges and True the Vote (.3); reviewed draft Rule 26(f) report and ESI agreements (.3) | Pre-Trial and Trial Proceedings | $358.00 | $214.80 |
| Korgaonkar, Natasha | 11/01/13 | 0.5 | Correspondence with R. Haygood, L. Aden, and WH co-counsel regarding draft ESI agreement and Rule 26(f) report | Pre-Trial and Trial Proceedings | $358.00 | $179.00 |
| Aden, Leah | 11/01/13 | 0.7 | Revised draft ESI agreement and Rule 26(f) report (.6); corresponded w/ R. Haygood and N. Korgaonkar and WH co-counsel re draft ESI agreement and Rule 26(f) report (.1) | Pre-Trial and Trial Proceedings | $358.00 | $250.60 |
| Haygood, Ryan | 11/01/13 | 1.1 | Corresponded w/ L. Aden and N. Korgaonkar and WH co-counsel re draft ESI agreement and Rule 26(f) report (.1); drafted expert agreement (1) | Pre-Trial and Trial Proceedings | $491.00 | $540.10 |
| Aden, Leah | 11/04/13 | 0.5 | Reviewed and revised draft Rule 26(f) report and DOJ's statement re Rule 26(f) report (.5) | Pre-Trial and Trial Proceedings | $358.00 | $179.00 |
| Haygood, Ryan | 11/05/13 | 0.5 | Drafted certificate of Interested Parties | Pre-Trial and Trial Proceedings | $491.00 | $245.50 |
| Aden, Leah | 11/08/13 | 2.4 | Reviewed proposal for expert services (Brattle Group) (1.3); Participated in a call w/ prospective expert, Brattle Group, and WH co-counsel and R. Haygood re proposal for expert services (1.1) | Pre-Trial and Trial Proceedings | $358.00 | $859.20 |
| Haygood, Ryan | 11/08/13 | 1.1 | Participated in a call w/ Brattle Group and WH co-counsel and L. Aden re proposal for expert services (1.1) | Pre-Trial and Trial Proceedings | $491.00 | $540.10 |
| Korgaonkar, Natasha | 11/11/13 | 3.2 | Revised pl-intervenors TLYVEF et al. Amended Complaint | Pre-Trial and Trial Proceedings | $358.00 | $1,145.60 |
| Haygood, Ryan | 11/11/13 | 1.1 | Reviewed and revised pl-intervenors TLYVEF Amended Complaint | Pre-Trial and Trial Proceedings | $491.00 | $540.10 |
| Aden, Leah | 11/12/13 | 0.9 | Corresponded w/ WH co-counsel re expert analysis by Brattle Group (.1); Participated in a call w/ potential expert (Dr. V. Burton) (.8) | Pre-Trial and Trial Proceedings | $358.00 | $322.20 |
| Korgaonkar, Natasha | 11/15/13 | 1.5 | Prepared for court-ordered conference; participated in court-ordered conference | Pre-Trial and Trial Proceedings | $358.00 | $537.00 |
| Aden, Leah | 11/15/13 | 1.1 | Participated in initial pretrial conference re: discovery schedule | Pre-Trial and Trial Proceedings | $358.00 | $393.80 |
| Haygood, Ryan | 11/17/13 | 1.0 | Reviewed, revised Initial Disclosures. | Pre-Trial and Trial Proceedings | $491.00 | $491.00 |
| Aden, Leah | 11/18/13 | 0.3 | Revised draft consent protective order | Pre-Trial and Trial Proceedings | $358.00 | $107.40 |

| Name | Work Date | Hours Billed | Narrative Description | Category | Rate | Subtotal |
|---|---|---|---|---|---|---|
| Aden, Leah | 11/20/13 | 2.3 | Revised initial draft disclosures (1.5); drafted expert retainer for (Dr. Burton) (.8) | Pre-Trial and Trial Proceedings | $358.00 | $823.40 |
| Aden, Leah | 11/21/13 | 0.2 | Corresponded w/ N. Korgaonkar and WH co-counsel re initial disclosures | Pre-Trial and Trial Proceedings | $358.00 | $71.60 |
| Korgaonkar, Natasha | 11/21/13 | 0.2 | Corresponded w/ L. Aden and WH co-counsel re initial disclosures | Pre-Trial and Trial Proceedings | $358.00 | $71.60 |
| Aden, Leah | 11/29/13 | 2.8 | Reviewed initial disclosures and responses to Def. Mot. to Dismiss | Pre-Trial and Trial Proceedings | $358.00 | $1,002.40 |
| Aden, Leah | 12/04/13 | 0.6 | Reviewed and revised chart of potential deponent witnesses (.6) | Pre-Trial and Trial Proceedings | $358.00 | $214.80 |
| Aden, Leah | 12/09/13 | 1.1 | Revised draft interrogatories | Pre-Trial and Trial Proceedings | $358.00 | $393.80 |
| Aden, Leah | 12/10/13 | 0.9 | Reviewed DOJ's draft interrogatories (.7); corresponded w/ WH co-counsel and counsel for private-pls' (E. Rosenberg) re DOJ's draft interrogatories (.2) | Pre-Trial and Trial Proceedings | $358.00 | $322.20 |
| Korgaonkar, Natasha | 12/11/13 | 2.0 | Reviewed Def.'s motion to dismiss PI-Intervenor TLYVEF et al. amended complaint; conducted research regarding opposition to motion to dismiss | Pre-Trial and Trial Proceedings | $358.00 | $716.00 |
| Aden, Leah | 12/11/13 | 0.7 | Reviewed draft interrogatories (.6); corresponded w/ WH co-counsel and counsel for private-pls' (E. Rosenberg) re discovery (.1) | Pre-Trial and Trial Proceedings | $358.00 | $250.60 |
| Korgaonkar, Natasha | 12/13/13 | 3.7 | Met w/ co-counsel regarding case strategy (0.7); drafted opposition to Def.'s motion to dismiss PI-Intervenors' TLYVEF et al. second amended complaint (3) | Pre-Trial and Trial Proceedings | $358.00 | $1,324.60 |
| Korgaonkar, Natasha | 12/16/13 | 4.0 | Drafted and revised opposition to Def.'s motion to dismiss PI-Intervenors' TLYVEF et al. second amended complaint | Pre-Trial and Trial Proceedings | $358.00 | $1,432.00 |
| Korgaonkar, Natasha | 12/18/13 | 4.0 | Drafted and revised opposition to Def.'s motion to dismiss PI-Intervenors' TLYVEF et al. second amended complaint | Pre-Trial and Trial Proceedings | $358.00 | $1,432.00 |
| Aden, Leah | 12/18/13 | 1.2 | Participated in a call w/ PI-Intervenors re depositions and trial witnesses (1.2) | Pre-Trial and Trial Proceedings | $358.00 | $429.60 |
| Korgaonkar, Natasha | 12/20/13 | 3.5 | Drafted and revised opposition to Def.'s motion to dismiss PI-Intervenors' TLYVEF et al. second amended complaint | Pre-Trial and Trial Proceedings | $358.00 | $1,253.00 |
| Aden, Leah | 12/21/13 | 1.2 | Revised PI-Intervenors draft interrogatories | Pre-Trial and Trial Proceedings | $358.00 | $429.60 |
| Aden, Leah | 12/21/13 | 2.7 | Revised PI-Intervenors TLYVEF's response in opposition to Def.'s Mot to Dismiss second amended Compl. | Pre-Trial and Trial Proceedings | $358.00 | $966.60 |

0844-015
Veasey

| Name | Work Date | Hours Billed | Narrative Description | Category | Rate | Subtotal |
|------|-----------|--------------|----------------------|----------|------|----------|
| Korgaonkar, Natasha | 12/23/13 | 7.7 | Reviewed / revised draft opposition to motion to dismiss TLYVEF's second amended complaint | Pre-Trial and Trial Proceedings | $358.00 | $2,756.60 |
| Korgaonkar, Natasha | 12/30/13 | 7.7 | Reviewed, revised, and prepared for filing draft opposition to motion to dismiss TLYVEF's second amended complaint | Pre-Trial and Trial Proceedings | $358.00 | $2,756.60 |
| Aden, Leah | 01/02/14 | 0.3 | Corresponded w/ LDF and WH team re trial schedule and database exchanges | Pre-Trial and Trial Proceedings | $417.00 | $125.10 |
| Aden, Leah | 01/08/14 | 0.9 | Participated in team meeting w/ WH, N. Korgaonkar and D. Ross re expert reports and proposed discovery | Pre-Trial and Trial Proceedings | $417.00 | $375.30 |
| Korgaonkar, Natasha | 01/08/14 | 0.9 | Participated in team meeting w/ WH, L. Aden and D. Ross re expert reports and proposed discovery | Pre-Trial and Trial Proceedings | $358.00 | $322.20 |
| Ross, Deuel | 01/08/14 | 0.9 | Participated in team meeting w/ WH, N. Korgaonkar and L. Aden re expert reports and proposed discovery | Pre-Trial and Trial Proceedings | $351.00 | $315.90 |
| Korgaonkar, Natasha | 01/12/14 | 3.0 | Drafted outline and research regarding expert testimony (V. Burton) | Pre-Trial and Trial Proceedings | $358.00 | $1,074.00 |
| Aden, Leah | 01/12/14 | 0.1 | Reviewed and revised draft expert (Dr. Burton) outline | Pre-Trial and Trial Proceedings | $417.00 | $41.70 |
| Korgaonkar, Natasha | 01/14/14 | 3.0 | Drafted outline and research regarding expert testimony (V. Burton) | Pre-Trial and Trial Proceedings | $358.00 | $1,074.00 |
| Aden, Leah | 01/14/14 | 2.8 | Reviewed and revised drafted expert historian (Dr. Burton) outline | Pre-Trial and Trial Proceedings | $417.00 | $1,167.60 |
| Aden, Leah | 01/16/14 | 0.3 | Revised drafted interrogatories PI-Intervenors TLYVEF | Pre-Trial and Trial Proceedings | $417.00 | $125.10 |
| Korgaonkar, Natasha | 01/21/14 | 2.0 | Participated in a call with LDF team and WH co-counsel regarding discovery; conferred with expert witness (V. Burton) | Pre-Trial and Trial Proceedings | $358.00 | $716.00 |
| Aden, Leah | 01/21/14 | 0.4 | Conferred w/ expert (Dr. Burton) re drafted expert report | Pre-Trial and Trial Proceedings | $417.00 | $166.80 |
| Korgaonkar, Natasha | 01/24/14 | 1.0 | Drafted request for production from Defs. | Pre-Trial and Trial Proceedings | $358.00 | $358.00 |
| Aden, Leah | 01/24/14 | 0.3 | Reviewed/revised drafted PI-Intervenors TLYVEF Req. for Prod. of Documents | Pre-Trial and Trial Proceedings | $417.00 | $125.10 |
| Aden, Leah | 01/28/14 | 1.6 | Participated in a call w/ Dallas county administrator (T. Pippins Poole) re election issues w/ SB14 implementation | Pre-Trial and Trial Proceedings | $417.00 | $667.20 |

| Name | Work Date | Hours Billed | Narrative Description | Category | Rate | Subtotal |
|---|---|---|---|---|---|---|
| Ross, Deuel | 01/28/14 | 1.6 | Participated in a call w/ Dallas county administrator (T. Pippins Poole) re election issues w/ SB14 implementation | Pre-Trial and Trial Proceedings | $351.00 | $561.60 |
| Aden, Leah | 01/29/14 | 2.1 | Participated in a call w/ experts on quantifying effect of SB14 burden (Brattle Group) | Pre-Trial and Trial Proceedings | $417.00 | $875.70 |
| Ross, Deuel | 01/29/14 | 2.1 | Participated in a call w/ experts on quantifying effect of SB14 burden (Brattle Group) | Pre-Trial and Trial Proceedings | $351.00 | $737.10 |
| Korgaonkar, Natasha | 02/06/14 | 7.0 | Drafted 30(b)(6) notices | Pre-Trial and Trial Proceedings | $358.00 | $2,506.00 |
| Korgaonkar, Natasha | 02/11/14 | 1.0 | Prepared for pending hearing on Defs.' motion to dismiss | Pre-Trial and Trial Proceedings | $358.00 | $358.00 |
| Korgaonkar, Natasha | 02/12/14 | 1.5 | Prepared for and participated in status conference before the Court | Pre-Trial and Trial Proceedings | $358.00 | $537.00 |
| Korgaonkar, Natasha | 02/14/14 | 2.0 | Prepared for and participated in Court hearing | Pre-Trial and Trial Proceedings | $358.00 | $716.00 |
| Korgaonkar, Natasha | 02/23/14 | 2.0 | Reviewed and revised supplement to joint motion to compel production of legislative documents | Pre-Trial and Trial Proceedings | $358.00 | $716.00 |
| Aden, Leah | 02/23/14 | 0.9 | Revised, Revised and drafted supplemental brief re legislative privilege | Pre-Trial and Trial Proceedings | $417.00 | $375.30 |
| Korgaonkar, Natasha | 03/03/14 | 3.0 | Prepared for upcoming 30(b)(6) depositions | Pre-Trial and Trial Proceedings | $358.00 | $1,074.00 |
| Aden, Leah | 03/04/14 | 1.2 | Participated in a call w/ experts (Brattle Group) re draft outline of report | Pre-Trial and Trial Proceedings | $417.00 | $500.40 |
| Korgaonkar, Natasha | 03/05/14 | 3.0 | Prepared for and participated in Court hearing | Pre-Trial and Trial Proceedings | $358.00 | $1,074.00 |
| Korgaonkar, Natasha | 03/12/14 | 3.0 | Reviewed and revised joint motion regarding legislative privilege | Pre-Trial and Trial Proceedings | $358.00 | $1,074.00 |
| Korgaonkar, Natasha | 03/18/14 | 3.0 | Reviewed and revised objections to discovery requests from Defs. | Pre-Trial and Trial Proceedings | $358.00 | $1,074.00 |
| Korgaonkar, Natasha | 04/01/14 | 3.0 | Prepared for and participated in Court hearing | Pre-Trial and Trial Proceedings | $358.00 | $1,074.00 |
| Korgaonkar, Natasha | 04/02/14 | 3.0 | Prepared for upcoming 30(b)(6) depositions | Fifth Circuit Briefing and/or Argument | $358.00 | $1,074.00 |

| Name | Work Date | Hours Billed | Narrative Description | Category | Rate | Subtotal |
|---|---|---|---|---|---|---|
| Korgaonkar, Natasha | 04/04/14 | 4.0 | Reviewed and revised draft objections to requests for production directed towards I. Clark and M. Bessiake | Fifth Circuit Briefing and/or Argument | $358.00 | $1,432.00 |
| Korgaonkar, Natasha | 04/07/14 | 1.5 | Reviewed Plaintiff and Plaintiff-Intervenors' second proposed amended scheduling orders | Pre-Trial and Trial Proceedings | $358.00 | $537.00 |
| Korgaonkar, Natasha | 04/09/14 | 2.0 | Participated in telephonic meeting w/ clients | Pre-Trial and Trial Proceedings | $358.00 | $716.00 |
| Korgaonkar, Natasha | 04/11/14 | 2.0 | Drafted and filed motion to withdraw clients (A. Washington and C. Owens) | Pre-Trial and Trial Proceedings | $358.00 | $716.00 |
| Korgaonkar, Natasha | 04/12/14 | 1.0 | Prepared clients (I. Clark and M. Bessiake) discovery responses | Pre-Trial and Trial Proceedings | $358.00 | $358.00 |
| Korgaonkar, Natasha | 04/16/14 | 3.0 | Prepared for and participated in motion hearing before Court | Pre-Trial and Trial Proceedings | $358.00 | $1,074.00 |
| Ross, Deuel | 04/16/14 | 8.0 | Drafted and revised Keith Ingram deposition outline; reviewed Ingram documents | Pre-Trial and Trial Proceedings | $351.00 | $2,808.00 |
| Korgaonkar, Natasha | 04/17/14 | 9.0 | Reviewed and revised D. Ross Ingram deposition outline (2.0); reviewed and commented on expert (V. Burton) draft report (7.0) | Pre-Trial and Trial Proceedings | $358.00 | $3,222.00 |
| Ross, Deuel | 04/17/14 | 6.0 | Reviewed Keith Ingram's Section 5 testimony (2); reviewed expert (Dr. Burton) draft report (4.0) | Pre-Trial and Trial Proceedings | $351.00 | $2,106.00 |
| Ross, Deuel | 04/18/14 | 4.0 | Reviewed and pulled exhibits from Keith Ingram's document production for deposition | Pre-Trial and Trial Proceedings | $351.00 | $1,404.00 |
| Korgaonkar, Natasha | 04/21/14 | 2.0 | Reviewed D. Ross updated Ingram deposition outline | Pre-Trial and Trial Proceedings | $358.00 | $716.00 |
| Ross, Deuel | 04/21/14 | 6.0 | revised and drafted Keith Ingram deposition outline | Pre-Trial and Trial Proceedings | $351.00 | $2,106.00 |
| Korgaonkar, Natasha | 04/23/14 | 9.1 | Attended deposition of Keith Ingram | Pre-Trial and Trial Proceedings | $358.00 | $3,257.80 |
| Ross, Deuel | 04/23/14 | 9.1 | Attended and took deposition of Keith Ingram | Pre-Trial and Trial Proceedings | $351.00 | $3,194.10 |
| Korgaonkar, Natasha | 05/01/14 | 7.0 | Participated as second-seat in deposition of client / plaintiff Michelle Bessiake (3.); conferred with R. Haygood about same (.5); conferred with M. Bessiake about same; prepared client I. Clark for deposition (3.5). | Pre-Trial and Trial Proceedings | $358.00 | $2,506.00 |

| Name | Work Date | Hours Billed | Narrative Description | Category | Rate | Subtotal |
|------|-----------|--------------|----------------------|----------|------|----------|
| Korgaonkar, Natasha | 05/02/14 | 4.5 | Prepared for deposition with client / PI-Intervenor I. Clark (1); Defended deposition of client / plaintiff Imani Clark (3.5) | Pre-Trial and Trial Proceedings | $358.00 | $1,611.00 |
| Ross, Deuel | 05/02/14 | 3.5 | Participated as second chair in deposition of client / PI-Intervenor (I. Clark) | Pre-Trial and Trial Proceedings | $351.00 | $1,228.50 |
| Korgaonkar, Natasha | 05/05/14 | 3.5 | Prepared for 30(b)(6) deposition of Tony Rodriguez (DPS) | Pre-Trial and Trial Proceedings | $358.00 | $1,253.00 |
| Korgaonkar, Natasha | 05/06/14 | 4.0 | Prepared for 30(b)(6) deposition of Tony Rodriguez (DPS) | Pre-Trial and Trial Proceedings | $358.00 | $1,432.00 |
| Korgaonkar, Natasha | 05/07/14 | 6.0 | Reviewed draft of clients-PI Intervenors' interrogatory responses (2); Prepared for 30(b)(6) deposition of Tony Rodriguez (DPS) (4) | Pre-Trial and Trial Proceedings | $358.00 | $2,148.00 |
| Korgaonkar, Natasha | 05/08/14 | 8.0 | Participated in the examination of 30(b)(6) deponent, Tony Rodriguez (DPS) | Pre-Trial and Trial Proceedings | $358.00 | $2,864.00 |
| Korgaonkar, Natasha | 05/11/14 | 4.0 | Prepared for upcoming Court hearing | Pre-Trial and Trial Proceedings | $358.00 | $1,432.00 |
| Korgaonkar, Natasha | 05/14/14 | 1.0 | Prepared for upcoming Court hearing | Pre-Trial and Trial Proceedings | $358.00 | $358.00 |
| Korgaonkar, Natasha | 05/15/14 | 1.5 | Prepared for and participated in Court hearing | Pre-Trial and Trial Proceedings | $358.00 | $537.00 |
| Korgaonkar, Natasha | 05/20/14 | 1.0 | Prepared for and participated in Court hearing | Pre-Trial and Trial Proceedings | $358.00 | $358.00 |
| Korgaonkar, Natasha | 05/28/14 | 2.0 | Prepared for and participated in status hearing before Court | Pre-Trial and Trial Proceedings | $358.00 | $716.00 |
| Korgaonkar, Natasha | 06/03/14 | 0.5 | Participated in teleconference with client (TLYVEF/B. Green) to prepare for deposition | Pre-Trial and Trial Proceedings | $358.00 | $179.00 |
| Korgaonkar, Natasha | 06/04/14 | 1.0 | Participated in teleconference with client (TLYVEF/B. Green) to prepare for deposition | Pre-Trial and Trial Proceedings | $358.00 | $358.00 |
| Korgaonkar, Natasha | 06/06/14 | 3.0 | Prepared for and participated in status conference before Court (1.5); prepared for upcoming client (TLYVEF/B. Green) deposition (1.5) | Pre-Trial and Trial Proceedings | $358.00 | $1,074.00 |
| Korgaonkar, Natasha | 06/13/14 | 2.0 | Prepared client (TLYVEF/B. Green) for deposition | Pre-Trial and Trial Proceedings | $358.00 | $716.00 |

0844-015
Veasey

| Name | Work Date | Hours Billed | Narrative Description | Category | Rate | Subtotal |
|---|---|---|---|---|---|---|
| Korgaonkar, Natasha | 06/15/14 | 1.0 | Reviewed and revised joint opposition to Defs.' motion to compel | Pre-Trial and Trial Proceedings | $358.00 | $358.00 |
| Korgaonkar, Natasha | 06/16/14 | 3.0 | Prepared client (TLYVEF/B. Green) for deposition (2); drafted and filed motion to withdraw client (M. Bessiake) (1) | Pre-Trial and Trial Proceedings | $358.00 | $1,074.00 |
| Ross, Deuel | 06/16/14 | 2.0 | Reviewed co-counsel WH comments on & provided comments on expert report (V. Burton) | Pre-Trial and Trial Proceedings | $351.00 | $702.00 |
| Korgaonkar, Natasha | 06/17/14 | 9.5 | Prepared client (TLYVEF/B. Green) for deposition | Pre-Trial and Trial Proceedings | $358.00 | $3,401.00 |
| Korgaonkar, Natasha | 06/18/14 | 5.8 | Defended deposition of PI-Intervenor/client (TLYVEF; Blake Green) | Pre-Trial and Trial Proceedings | $358.00 | $2,076.40 |
| Haygood, Ryan | 06/18/14 | 5.8 | Participated as second-chair in deposition of PI-Intervenor/client (TLYVEF; Blake Green) | Pre-Trial and Trial Proceedings | $491.00 | $2,847.80 |
| Ross, Deuel | 06/20/14 | 2.0 | Reviewed and commented on expert report (V. Burton) | Pre-Trial and Trial Proceedings | $351.00 | $702.00 |
| Korgaonkar, Natasha | 06/24/14 | 3.0 | Reviewed and commented on (V. Burton) expert report | Pre-Trial and Trial Proceedings | $358.00 | $1,074.00 |
| Korgaonkar, Natasha | 06/26/14 | 5.0 | Continued review and provided comments on draft (V. Burton) expert report | Pre-Trial and Trial Proceedings | $358.00 | $1,790.00 |
| Korgaonkar, Natasha | 06/27/14 | 8.5 | Reviewed and commented on (V. Burton) expert report; conferred with expert V. Burton regarding same; drafted, finalized, and disclosed expert witness list and expert reports (Burton, Battle Group) | Pre-Trial and Trial Proceedings | $358.00 | $3,043.00 |
| Ross, Deuel | 06/27/14 | 8.0 | Reviewed expert (V. Burton) report (4.0); assisted expert (Dr. Burton) in finalizing report, including participating in calls w/ expert (Dr. Burton) (4.0) | Pre-Trial and Trial Proceedings | $351.00 | $2,808.00 |
| Korgaonkar, Natasha | 07/09/14 | 2.0 | Drafted motion to compel TX Office of Attorney General to comply with discovery requests | Pre-Trial and Trial Proceedings | $358.00 | $716.00 |
| Korgaonkar, Natasha | 07/15/14 | 4.0 | Prepared for deposition of Elizabeth Gholar | Pre-Trial and Trial Proceedings | $358.00 | $1,432.00 |
| Korgaonkar, Natasha | 07/16/14 | 3.0 | Attended and took deposition of Elizabeth Gholar | Pre-Trial and Trial Proceedings | $358.00 | $1,074.00 |
| Haygood, Ryan | 07/16/14 | 2.5 | Attended deposition of Elizabeth Gholar (via telephone) | Pre-Trial and Trial Proceedings | $491.00 | $1,227.50 |

| Name | Work Date | Hours Billed | Narrative Description | Category | Rate | Subtotal |
|---|---|---|---|---|---|---|
| Korgaonkar, Natasha | 07/17/14 | 3.0 | Reviewed documents from Sen. Duncan production; prepared for Sen. Duncan deposition | Pre-Trial and Trial Proceedings | $358.00 | $1,074.00 |
| Korgaonkar, Natasha | 07/18/14 | 2.0 | Continued to prepare for Sen. Duncan deposition | Pre-Trial and Trial Proceedings | $358.00 | $716.00 |
| Ross, Deuel | 07/20/14 | 6.0 | Reviewed Sen. Duncan production and privilege log (3.0); drafted and revised Sen. Duncan depo outline (3.0) | Pre-Trial and Trial Proceedings | $351.00 | $2,106.00 |
| Ross, Deuel | 07/21/14 | 3.5 | Drafted and revised Sen. Duncan deposition outline | Pre-Trial and Trial Proceedings | $351.00 | $1,228.50 |
| Korgaonkar, Natasha | 07/24/14 | 2.0 | Prepared for and attended status conference with Court | Pre-Trial and Trial Proceedings | $358.00 | $716.00 |
| Korgaonkar, Natasha | 07/30/14 | 2.0 | Prepared for and attended status conference with Court | Pre-Trial and Trial Proceedings | $358.00 | $716.00 |
| Korgaonkar, Natasha | 08/11/14 | 3.0 | Drafted proposed findings of fact/conclusions of law (2.0); reviewed motion to strike defendants' Answers (1) | Pre-Trial and Trial Proceedings | $358.00 | $1,074.00 |
| Korgaonkar, Natasha | 08/13/14 | 9.0 | Prepared for deposition of expert (Dr. Vernon Burton) | Pre-Trial and Trial Proceedings | $358.00 | $3,222.00 |
| Haygood, Ryan | 08/14/14 | 11.0 | Attended as second-chair Deposition of expert Dr. Vernon Burton | Pre-Trial and Trial Proceedings | $491.00 | $5,401.00 |
| Korgaonkar, Natasha | 08/14/14 | 11.0 | Defended Deposition of expert Dr. Vernon Burton | Pre-Trial and Trial Proceedings | $358.00 | $3,938.00 |
| Korgaonkar, Natasha | 08/21/14 | 1.5 | Prepared for and participated in hearing before Court | Pre-Trial and Trial Proceedings | $358.00 | $537.00 |
| Korgaonkar, Natasha | 08/22/14 | 1.0 | Prepared for and participated in hearing before Court | Pre-Trial and Trial Proceedings | $358.00 | $358.00 |
| Korgaonkar, Natasha | 08/24/14 | 2.0 | Reviewed Defs.' proposed Findings of Fact and Conclusions of Law | Pre-Trial and Trial Proceedings | $358.00 | $716.00 |
| Ross, Deuel | 08/25/14 | 9.0 | Reviewed Sen. Duncan documents and revised Sen. Duncan depo outline (3.0); Drafted and revised Sen. Duncan deposition outline (6.0) | Pre-Trial and Trial Proceedings | $351.00 | $3,159.00 |
| Ross, Deuel | 08/27/14 | 7.0 | Travel from NYC to Lubbock, TX for Sen. Duncan deposition (billed at 50% rate) | Pre-Trial and Trial Proceedings | $175.50 | $1,228.50 |
| Korgaonkar, Natasha | 08/27/14 | 3.0 | Prepared for and attended final pretrial conference | Pre-Trial and Trial Proceedings | $358.00 | $1,074.00 |

0844-015
Veasey

| Name | Work Date | Hours Billed | Narrative Description | Category | Rate | Subtotal |
|---|---|---|---|---|---|---|
| Korgaonkar, Natasha | 08/28/14 | 8.0 | Engaged in trial preparations (including preparation of exhibits, declarations, and objections to both); draft examination outline for trial witnesses (TLYVEF/ B. Green and expert / V. Burton) | Pre-Trial and Trial Proceedings | $358.00 | $2,864.00 |
| Ross, Deuel | 08/28/14 | 8.5 | Prepared for & took deposition of Senator Duncan | Pre-Trial and Trial Proceedings | $351.00 | $2,983.50 |
| Korgaonkar, Natasha | 08/29/14 | 9.0 | Drafted outline of direct examination of expert (V. Burton); revised outline for client (TLYVEF/B. Green) trial testimony; prepared client TLYVEF/B. Green for court testimony | Pre-Trial and Trial Proceedings | $358.00 | $3,222.00 |
| Ross, Deuel | 08/29/14 | 7.0 | Traveled from Lubbock, TX to NYC from Sen. Duncan deposition (billed at 50% rate). | Pre-Trial and Trial Proceedings | $175.50 | $1,228.50 |
| Korgaonkar, Natasha | 08/30/14 | 5.0 | Continued trial preparations, including revisions to direct examination outlines | Pre-Trial and Trial Proceedings | $358.00 | $1,790.00 |
| Aden, Leah | 08/30/14 | 1.7 | Reviewed client (TLYVEF; B. Greene) deposition transcript (1.3); prepared and drafted cross-examination questions (.4) | Pre-Trial and Trial Proceedings | $417.00 | $708.90 |
| Korgaonkar, Natasha | 08/31/14 | 4.5 | Continued trial preparations, including revisions to direct examination outlines, revisions to Gholar and I. Clark deposition designations | Pre-Trial and Trial Proceedings | $358.00 | $1,611.00 |
| Korgaonkar, Natasha | 08/31/14 | 7.2 | Traveled from NYC to Corpus Christi, TX for trial (7.2) (billed at 50% rate) | Pre-Trial and Trial Proceedings | $179.00 | $1,288.80 |
| Aden, Leah | 08/31/14 | 7.2 | Traveled from NYC to Corpus Christi, TX for trial (7.2) (billed at 50% rate) | Pre-Trial and Trial Proceedings | $208.50 | $1,501.20 |
| Ross, Deuel | 08/31/14 | 7.2 | Traveled from NYC to Corpus Christi, TX for trial (7.2) (billed at 50% rate) | Pre-Trial and Trial Proceedings | $175.50 | $1,263.60 |
| Haygood, Ryan | 08/31/14 | 7.2 | Traveled from Newark, NJ to Corpus Christi, TX for trial (7.2) (billed at 50% rate) | Pre-Trial and Trial Proceedings | $245.50 | $1,767.60 |
| Korgaonkar, Natasha | 09/01/14 | 7.0 | Prepared for trial, including preparing client (TLYVEF/B. Green) for trial testimony; revised direct examination outlines | Pre-Trial and Trial Proceedings | $358.00 | $2,506.00 |
| Aden, Leah | 09/01/14 | 3.3 | Conferred w/ Private-Pls. and Pl-Intervenors re Trial (.9); Reviewed witness prep (TLYVEF/B. Greene) (2.4) | Pre-Trial and Trial Proceedings | $417.00 | $1,376.10 |
| Ross, Deuel | 09/01/14 | 3.3 | Conferred w/ Private-Pls. and Pl-Intervenors re Trial (.9); Reviewed witness testimony preparatory questions (TLYVEF/B. Greene) (2.4) | Pre-Trial and Trial Proceedings | $351.00 | $1,158.30 |
| Korgaonkar, Natasha | 09/02/14 | 13.0 | Prepared for and attended trial (8); prepared client TLYVEF/B. Green and expert V. Burton for direct examination (5) | Pre-Trial and Trial Proceedings | $358.00 | $4,654.00 |

0844-015
Veasey

| Name | Work Date | Hours Billed | Narrative Description | Category | Rate | Subtotal |
|---|---|---|---|---|---|---|
| Aden, Leah | 09/02/14 | 9.1 | Participated in trial (8.2); participated in trial witness (B. Greene) preparation (.9) | Pre-Trial and Trial Proceedings | $417.00 | $3,794.70 |
| Ross, Deuel | 09/02/14 | 9.5 | Participated in trial (8.0); participated in trial witness preparation (Dr. Burton) (1.5) | Pre-Trial and Trial Proceedings | $351.00 | $3,334.50 |
| Korgaonkar, Natasha | 09/03/14 | 12.0 | Prepared for and attended trial (8); prepared client TLYVEF/ B. Green and expert V. Burton for direct examination (4) | Pre-Trial and Trial Proceedings | $358.00 | $4,296.00 |
| Aden, Leah | 09/03/14 | 8.2 | Participated in trial, including summarizing trial testimony | Pre-Trial and Trial Proceedings | $417.00 | $3,419.40 |
| Ross, Deuel | 09/03/14 | 8.2 | Participated in trial, including summarizing trial testimony | Pre-Trial and Trial Proceedings | $351.00 | $2,878.20 |
| Korgaonkar, Natasha | 09/04/14 | 14.0 | Prepared for and attended trial (8); revised direct examination outlines (4); drafted demonstratives (2) | Pre-Trial and Trial Proceedings | $358.00 | $5,012.00 |
| Aden, Leah | 09/04/14 | 10.5 | Participated in trial (8.2); revised proposed Findings of Fact based on trial testimony (2.3) | Pre-Trial and Trial Proceedings | $417.00 | $4,378.50 |
| Ross, Deuel | 09/04/14 | 10.5 | Participated in trial (8.2); revised proposed Findings of Fact based on trial testimony (2.3) | Pre-Trial and Trial Proceedings | $351.00 | $3,685.50 |
| Korgaonkar, Natasha | 09/05/14 | 11.0 | Prepared for and attended trial (8); drafted expert outlines and conferred with co-counsel (D. Conley) regarding same (3) | Pre-Trial and Trial Proceedings | $358.00 | $3,938.00 |
| Aden, Leah | 09/05/14 | 8.5 | Participated in trial (7.6); revised proposed Findings of Fact based on trial testimony (.9) | Pre-Trial and Trial Proceedings | $417.00 | $3,544.50 |
| Ross, Deuel | 09/05/14 | 8.5 | Participated in trial (7.6); revised proposed Findings of Fact based on trial testimony (.9) | Pre-Trial and Trial Proceedings | $351.00 | $2,983.50 |
| Korgaonkar, Natasha | 09/06/14 | 9.0 | Revised expert (V. Burton) outline (4); prepared witness (3); revised demonstratives (2) | Pre-Trial and Trial Proceedings | $358.00 | $3,222.00 |
| Korgaonkar, Natasha | 09/07/14 | 9.5 | Revised expert (V. Burton) outline (4); prepared trial witnesses (4); conferred with co-counsel (WH/T. Faransso) on deposition designations (1.5) | Pre-Trial and Trial Proceedings | $358.00 | $3,401.00 |
| Aden, Leah | 09/07/14 | 7.2 | Revised proposed Findings of Fact based on trial testimony (4.9); drafted closing statement (2.3) | Pre-Trial and Trial Proceedings | $417.00 | $3,002.40 |
| Ross, Deuel | 09/07/14 | 8.5 | Revised proposed Findings of Fact based on trial testimony (5.0); prepared Sen. Duncan depo designations for submission (3.5) | Pre-Trial and Trial Proceedings | $351.00 | $2,983.50 |
| Korgaonkar, Natasha | 09/08/14 | 12.0 | Prepared for and attended trial (8); prepared witnesses for trial testimony (4) | Pre-Trial and Trial Proceedings | $358.00 | $4,296.00 |

0844-015
Veasey

| Name | Work Date | Hours Billed | Narrative Description | Category | Rate | Subtotal |
|------|-----------|--------------|----------------------|----------|------|----------|
| Aden, Leah | 09/08/14 | 8.2 | Participated in trial, including summarizing trial testimony | Pre-Trial and Trial Proceedings | $417.00 | $3,419.40 |
| Ross, Deuel | 09/08/14 | 8.0 | Participated in trial (5.0); prepared expert witness for trial testimony (Dr. Burton) (3.0) | Pre-Trial and Trial Proceedings | $351.00 | $2,808.00 |
| Korgaonkar, Natasha | 09/09/14 | 9.5 | Prepared for and attended trial (7); assisted with preparation of client/I. Clark designations (2.5) | Pre-Trial and Trial Proceedings | $358.00 | $3,401.00 |
| Aden, Leah | 09/09/14 | 9.3 | Participated in trial (8.2); updated proposed findings of fact based on trial testimony (1.1) | Pre-Trial and Trial Proceedings | $417.00 | $3,878.10 |
| Ross, Deuel | 09/09/14 | 9.5 | Participated in trial (6.0); prepared Sen. Duncan depo designations (2.0); updated proposed findings of fact based on trial testimony (1.5) | Pre-Trial and Trial Proceedings | $351.00 | $3,334.50 |
| Korgaonkar, Natasha | 09/10/14 | 8.0 | Prepared for and attended trial (8) | Pre-Trial and Trial Proceedings | $358.00 | $2,864.00 |
| Aden, Leah | 09/10/14 | 9.2 | Participated in trial (5.1); updated proposed FOFs based on trial testimony (4.1) | Pre-Trial and Trial Proceedings | $417.00 | $3,836.40 |
| Ross, Deuel | 09/10/14 | 9.2 | Participated in trial (5.1); updated proposed FOFs based on trial testimony (4.1) | Pre-Trial and Trial Proceedings | $351.00 | $3,229.20 |
| Korgaonkar, Natasha | 09/11/14 | 7.0 | Prepared for and attended trial | Pre-Trial and Trial Proceedings | $358.00 | $2,506.00 |
| Aden, Leah | 09/11/14 | 2.3 | Participated in trial, including summarizing trial testimony | Pre-Trial and Trial Proceedings | $417.00 | $959.10 |
| Ross, Deuel | 09/11/14 | 2.3 | Participated in trial | Pre-Trial and Trial Proceedings | $351.00 | $807.30 |
| Aden, Leah | 09/12/14 | 9.3 | Traveled from Corpus Christi, TX to NYC following trial (billed at 50% rate) | Pre-Trial and Trial Proceedings | $208.50 | $1,939.05 |
| Ross, Deuel | 09/12/14 | 9.3 | Traveled from Corpus Christi, TX to NYC following trial (billed at 50% rate) | Pre-Trial and Trial Proceedings | $175.50 | $1,632.15 |
| Haygood, Ryan | 09/12/14 | 9.3 | Traveled from Corpus Christi, TX to Newark, NJ following trial (billed at 50% rate) | Pre-Trial and Trial Proceedings | $245.50 | $2,283.15 |
| Korgaonkar, Natasha | 09/12/14 | 9.3 | Traveled from Corpus Christi, TX to NYC following trial (billed at 50% rate) | Pre-Trial and Trial Proceedings | $179.00 | $1,664.70 |
| Korgaonkar, Natasha | 09/19/14 | 1.0 | Revised draft closing argument | Pre-Trial and Trial Proceedings | $358.00 | $358.00 |

0844-015
Veasey

| Name | Work Date | Hours Billed | Narrative Description | Category | Rate | Subtotal |
|---|---|---|---|---|---|---|
| Haygood, Ryan | 09/20/14 | 8.0 | Drafted and revised closing argument | Pre-Trial and Trial Proceedings | $491.00 | $3,928.00 |
| Haygood, Ryan | 09/21/14 | 4.0 | Drafted and prepared for Closing Argument (4) | Pre-Trial and Trial Proceedings | $491.00 | $1,964.00 |
| Aden, Leah | 09/21/14 | 8.6 | Traveled to Corpus Christi, TX from NYC for closing arguments (billed at 50% rate) | Pre-Trial and Trial Proceedings | $208.50 | $1,793.10 |
| Ross, Deuel | 09/21/14 | 8.6 | Traveled to Corpus Christi, TX from NYC for closing arguments (billed at 50% rate) | Pre-Trial and Trial Proceedings | $175.50 | $1,509.30 |
| Haygood, Ryan | 09/21/14 | 8.6 | Traveled to Corpus Christi, TX from Newark, NJ for closing arguments (billed at 50% rate) | Pre-Trial and Trial Proceedings | $245.50 | $2,111.30 |
| Korgaonkar, Natasha | 09/21/14 | 8.6 | Traveled to Corpus Christi, TX from NYC for closing arguments (billed at 50% rate) | Pre-Trial and Trial Proceedings | $179.00 | $1,539.40 |
| Korgaonkar, Natasha | 09/22/14 | 4.0 | Prepared for and participated in closing arguments | Pre-Trial and Trial Proceedings | $358.00 | $1,432.00 |
| Haygood, Ryan | 09/22/14 | 3.3 | Prepared for & delivered Closing Argument (3.3) | Pre-Trial and Trial Proceedings | $491.00 | $1,620.30 |
| Aden, Leah | 09/22/14 | 3.3 | Attended closing arguments at trial | Pre-Trial and Trial Proceedings | $417.00 | $1,376.10 |
| Ross, Deuel | 09/22/14 | 3.3 | Attended closing arguments at trial | Pre-Trial and Trial Proceedings | $351.00 | $1,158.30 |
| Ross, Deuel | 09/22/14 | 8.6 | Traveled from Corpus Christi, TX to NYC following closing argument at trial (billed at 50% rate) | Pre-Trial and Trial Proceedings | $175.50 | $1,509.30 |
| Aden, Leah | 09/22/14 | 8.6 | Traveled from Corpus Christi, TX to NYC following closing argument at trial (billed at 50% rate) | Pre-Trial and Trial Proceedings | $208.50 | $1,793.10 |
| Korgaonkar, Natasha | 09/22/14 | 8.6 | Traveled from Corpus Christi, TX to NYC following closing argument at trial (billed at 50% rate) | Pre-Trial and Trial Proceedings | $179.00 | $1,539.40 |
| Haygood, Ryan | 09/22/14 | 8.6 | Traveled from Corpus Christi, TX to Newark, NJ following closing argument at trial (billing at 50% rate) | Pre-Trial and Trial Proceedings | $245.50 | $2,111.30 |
| Aden, Leah | 10/09/14 | 1.8 | Reviewed and analyzed district court post-trial opinion (1.6); Participated in a call w/ S. Ifill, R. Haygood, D. Ross, J. Nelson & N. Korgaonkar re decision (.2) | Pre-Trial and Trial Proceedings | $417.00 | $750.60 |

| Name | Work Date | Hours Billed | Narrative Description | Category | Rate | Subtotal |
|---|---|---|---|---|---|---|
| Korgaonkar, Natasha | 10/09/14 | 3.5 | Reviewed and analyzed decision (2.8); Participated in a call w/ S. Ifill, R. Haygood, D. Ross, L. Aden & J. Nelson re decision (.2); corresponded with clients regarding same (0.5) | Pre-Trial and Trial Proceedings | $358.00 | $1,253.00 |
| Haygood, Ryan | 10/09/14 | 0.2 | Participated in a call w/ S. Ifill, N. Korgaonkar, D. Ross, J. Nelson & L. Aden re: trial court decision (.2) | Pre-Trial and Trial Proceedings | $491.00 | $98.20 |
| Ross, Deuel | 10/09/14 | 0.2 | Participated in a call w/ N. Korgaonkar, S. Ifill, R. Haygood, L. Aden & J. Nelson re decision (.2) | Pre-Trial and Trial Proceedings | $351.00 | $70.20 |
| Nelson, Janai | 10/09/14 | 2.5 | Reviewed district court decision (2.3); discussed district court decision w/ N. Korgaonkar, S. Ifill, R. Haygood, L. Aden & D. Ross (.2) | Pre-Trial and Trial Proceedings | $544.00 | $1,360.00 |
| Nelson, Janai | 10/10/14 | 3.0 | Reviewed and discussed district court decision w/ S. Ifill, N. Korgaonkar, and C. Swarns | Pre-Trial and Trial Proceedings | $544.00 | $1,632.00 |
| Korgaonkar, Natasha | 10/10/14 | 3.0 | Reviewed and discussed district court decision w/ S. Ifill, J. Nelson, and C. Swarns | Pre-Trial and Trial Proceedings | $358.00 | $1,074.00 |
| Nelson, Janai | 10/12/14 | 3.5 | Reviewed and edited LDF Application for Emergency Relief (1.5) and reviewed co-counsels Applications for Emergency relief (2) | Pre-Trial and Trial Proceedings | $544.00 | $1,904.00 |
| Nelson, Janai | 10/15/14 | 1.0 | Read DOJ Emergency Application (.7); discussed DOJ's application w/ D. Ross, S. Ifill, and N. Korgaonkar (.3) | Pre-Trial and Trial Proceedings | $544.00 | $544.00 |
| Ross, Deuel | 10/15/14 | 0.3 | Discussed DOJ's application w/ J. Nelson, S. Ifill, and N. Korgaonkar | Pre-Trial and Trial Proceedings | $351.00 | $105.30 |
| Korgaonkar, Natasha | 10/15/14 | 0.3 | Discussed DOJ's application w/ J. Nelson, S. Ifill, and D. Ross | Pre-Trial and Trial Proceedings | $358.00 | $107.40 |
| Nelson, Janai | 10/18/14 | 2.5 | Reviewed SCOTUS order on Application to Vacate stay (2); discussed the same w/ S. Ifill, N. Korgaonkar & D. Ross (.5) | Pre-Trial and Trial Proceedings | $544.00 | $1,360.00 |
| Ross, Deuel | 10/18/14 | 0.5 | Discussed SCOTUS order on Application to Vacate stay w/ S. Ifill, J. Nelson, & N. Korgaonkar | Pre-Trial and Trial Proceedings | $351.00 | $175.50 |
| Korgaonkar, Natasha | 10/18/14 | 0.5 | Discussed SCOTUS order on Application to Vacate stay w/ S. Ifill, J. Nelson & D. Ross | Pre-Trial and Trial Proceedings | $358.00 | $179.00 |
| Korgaonkar, Natasha | 10/27/14 | 1.4 | Drafted outline for Fifth Cir. Ct. of Appeals Merits brief | Fifth Circuit Briefing and/or Argument | $358.00 | $501.20 |
| Korgaonkar, Natasha | 10/29/14 | 1.4 | Continued drafting outline for Fifth Cir. Ct. of Appeals Merits brief | Fifth Circuit Briefing and/or Argument | $358.00 | $501.20 |
| Nelson, Janai | 01/30/15 | 0.5 | Discussed Motion for Appearance in the 5th Cir COA | Fifth Circuit Briefing and/or Argument | $544.00 | $272.00 |

| Name | Work Date | Hours Billed | Narrative Description | Category | Rate | Subtotal |
|------|-----------|--------------|----------------------|----------|------|----------|
| Korgaonkar, Natasha | 03/02/15 | 2.0 | Reviewed, analyzed & revised Fifth Cir. Ct. of Appeals Merits brief | Fifth Circuit Briefing and/or Argument | $417.00 | $834.00 |
| Nelson, Janai | 03/03/15 | 2.5 | Reviewed draft appellate brief | Fifth Circuit Briefing and/or Argument | $544.00 | $1,360.00 |
| Korgaonkar, Natasha | 03/04/15 | 5.0 | Reviewed and revised Fifth Circuit brief in preparation for filing | Fifth Circuit Briefing and/or Argument | $417.00 | $2,085.00 |
| Korgaonkar, Natasha | 03/10/15 | 0.3 | Drafted Mot. to Withdraw for R. Haygood | Fifth Circuit Briefing and/or Argument | $417.00 | $125.10 |
| Korgaonkar, Natasha | 03/18/15 | 2.0 | Participated in a call w/ co-counsel re 5th Cir. Ct. of Appeals proceedings (0.5); Conferred w/ S. Ifill, C. Swarns, and J. Nelson re same (0.6); Conferred with Defs. re Mot. for extra space w/r/t 5th COA brief (0.1); conferred w/ D. Ross re standing research (0.5) | Fifth Circuit Briefing and/or Argument | $417.00 | $834.00 |
| Nelson, Janai | 03/18/15 | 0.6 | Conferred w/ S. Ifill, C. Swarns, and N. Korgaonkar re: 5th Cir. Ct. of Appeals proceedings (0.6); | Fifth Circuit Briefing and/or Argument | $544.00 | $326.40 |
| Korgaonkar, Natasha | 03/20/15 | 2.6 | Prepared district court documents for 5th Cir. proceedings | Fifth Circuit Briefing and/or Argument | $417.00 | $1,084.20 |
| Korgaonkar, Natasha | 03/24/15 | 0.2 | Conferred w/ co-plaintiff re 5th COA oral argument | Fifth Circuit Briefing and/or Argument | $417.00 | $83.40 |
| Korgaonkar, Natasha | 03/26/15 | 0.3 | Participated in a call w/ DOJ re 5th COA oral argument. | Fifth Circuit Briefing and/or Argument | $417.00 | $125.10 |
| Korgaonkar, Natasha | 03/28/15 | 1.0 | Participated in a call w/ S. Ifill re 5th Cir. argument; corresponded w/ S. Ifill re same | Fifth Circuit Briefing and/or Argument | $417.00 | $417.00 |
| Korgaonkar, Natasha | 03/29/15 | 1.1 | Participated in a call w/ S. Ifill, J. Nelson, CAS re 5th Cir argument | Fifth Circuit Briefing and/or Argument | $417.00 | $458.70 |
| Nelson, Janai | 03/29/15 | 1.1 | Participated in a call w/ S. Ifill, N. Korgaonkar, CAS re 5th Cir argument | Fifth Circuit Briefing and/or Argument | $544.00 | $598.40 |
| Nelson, Janai | 04/20/15 | 5.0 | Prepared for 5th Cir. COA argument moot | Fifth Circuit Briefing and/or Argument | $544.00 | $2,720.00 |
| Nelson, Janai | 04/21/15 | 5.0 | Prepared for 5th Cir. COA argument moot | Fifth Circuit Briefing and/or Argument | $544.00 | $2,720.00 |
| Nelson, Janai | 04/22/15 | 3.0 | Participated in moot/was mooted for 5th Cir. COA argument at the Department of Justice | Fifth Circuit Briefing and/or Argument | $544.00 | $1,632.00 |

0844-015
Veasey

| Name | Work Date | Hours Billed | Narrative Description | Category | Rate | Subtotal |
|------|-----------|--------------|----------------------|----------|------|----------|
| Nelson, Janai | 04/23/15 | 5.0 | Prepared for 5th Cir. COA moot | Fifth Circuit Briefing and/or Argument | $544.00 | $2,720.00 |
| Nelson, Janai | 04/24/15 | 3.0 | Prepared for and participated in moot/was mooted for 5th Cir. COA argument | Fifth Circuit Briefing and/or Argument | $544.00 | $1,632.00 |
| Nelson, Janai | 04/26/15 | 10.0 | Prepared for and participated in moot/was mooted for 5th Cir. COA argument | Fifth Circuit Briefing and/or Argument | $544.00 | $5,440.00 |
| Nelson, Janai | 04/27/15 | 7.0 | Prepared for and participated in moot/was mooted for 5th Cir. COA argument | Fifth Circuit Briefing and/or Argument | $544.00 | $3,808.00 |
| Nelson, Janai | 04/28/15 | 1.0 | Prepared for and argued before 5th COA | Fifth Circuit Briefing and/or Argument | $544.00 | $544.00 |
| Korgaonkar, Natasha | 08/05/15 | 2.5 | Reviewed and analyzed Fifth Circuit decision (2.3); discussed decision w/ J. Nelson (.2) | Fifth Circuit Briefing and/or Argument | $417.00 | $1,042.50 |
| Nelson, Janai | 08/05/15 | 0.2 | Reviewed Fifth Circuit decision; discussed decision w/ N. Korgaonkar (.2) | Fifth Circuit Briefing and/or Argument | $544.00 | $1,360.00 |
| Nelson, Janai | 08/11/15 | 1.0 | Participated in a call with team co-counsel re: 5th Cir. COA | Fifth Circuit Briefing and/or Argument | $544.00 | $544.00 |
| Korgaonkar, Natasha | 08/17/15 | 2.0 | Participated in call with co-counsel regarding interim relief (.5); researched interim relief | Interim Remedial Relief | $417.00 | $834.00 |
| Ross, Deuel | 08/17/15 | 2.1 | Drafted correspondence re interim relief (1.7); participated in a call w/ Wilmer co-counsel re interim relief (.5) | Interim Remedial Relief | $358.00 | $751.80 |
| Korgaonkar, Natasha | 08/18/15 | 1.0 | Participated in a meeting with D. Ross regarding interim relief strategy | Interim Remedial Relief | $417.00 | $417.00 |
| Ross, Deuel | 08/18/15 | 0.2 | Drafted correspondence re interim relief | Interim Remedial Relief | $358.00 | $71.60 |
| Korgaonkar, Natasha | 08/25/15 | 0.3 | Participated in a call w/ co-counsel (WH) re: interim relief | Interim Remedial Relief | $417.00 | $125.10 |

| Name | Work Date | Hours Billed | Narrative Description | Category | Rate | Subtotal |
|---|---|---|---|---|---|---|
| Ross, Deuel | 08/25/15 | 0.3 | Participated in a call w/ co-counsel WH re interim relief | Interim Remedial Relief | $358.00 | $107.40 |
| Korgaonkar, Natasha | 08/26/15 | 2.0 | Researched re: interim relief; participated in telephonic call with Private Pls. regarding interim relief | Interim Remedial Relief | $417.00 | $834.00 |
| Ross, Deuel | 08/26/15 | 0.6 | Participated in a call w/ Private-Pls. re interim relief | Interim Remedial Relief | $358.00 | $214.80 |
| Nelson, Janai | 08/26/15 | 1.5 | Participated in call in with team co-counsel in preparation for meeting with State of Texas re: Interim Relief | Interim Remedial Relief | $544.00 | $816.00 |
| Nelson, Janai | 08/27/15 | 2.0 | Participated in meeting with State of Texas Counsel re: Interim Relief | Interim Remedial Relief | $544.00 | $1,088.00 |
| Korgaonkar, Natasha | 08/28/15 | 1.0 | Reviewed Def.'s en banc Pet., Mot. for Stay and Opposition to Remedy filings | Fifth Circuit Briefing and/or Argument & Interim Remedial Relief | $417.00 | $417.00 |
| Ross, Deuel | 08/28/15 | 0.5 | Reviewed Def.'s en banc Pet., Mot. for Stay and Opposition to Remedy filings | Fifth Circuit Briefing and/or Argument & Interim Remedial | $358.00 | $179.00 |
| Korgaonkar, Natasha | 08/31/15 | 3.0 | Participated in a call with co-counsel WH / LDF re en banc briefing; research regarding en banc briefing | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $1,251.00 |
| Ross, Deuel | 08/31/15 | 1.7 | Participated in a call with Pl-Intervenors & DOJ re en banc briefing (.5); Participated in a call with co-counsel WH / LDF re en banc briefing (.9); participated in a call all w/ Def., DOJ and | Fifth Circuit En Banc Briefing and/or Argument | $358.00 | $608.60 |
| Ross, Deuel | 08/31/15 | 1.2 | Conferred w/ J. Nelson and N. Korgaonkar re en banc briefing and potential remedy | Fifth Circuit En Banc Briefing and/or Argument & Interim | $358.00 | $429.60 |
| Nelson, Janai | 08/31/15 | 1.2 | Conferred w/ D. Ross and N. Korgaonkar re en banc briefing and potential remedy | Fifth Circuit En Banc Briefing and/or Argument & Interim | $544.00 | $652.80 |
| Korgaonkar, Natasha | 08/31/15 | 1.2 | Conferred w/ J. Nelson and D. Ross re en banc briefing and potential remedy | Fifth Circuit En Banc Briefing and/or Argument & Interim | $417.00 | $500.40 |
| Ross, Deuel | 08/31/15 | 0.4 | Drafted outline of brief in Opp. to Def.'s Pet. for Rehearing en banc | Fifth Circuit En Banc Briefing and/or Argument | $358.00 | $143.20 |
| Ross, Deuel | 09/01/15 | 1.4 | Participated in a call w/ Private-Pls (LCCRUL and Brennan Center) re Opp. to Def.'s Pet. for Rehearing en banc (.8); Conferred w/ N. Korgaonkar and J. Nelson re Opp. to Def.'s Pet. for Rehearing en banc (.6) | Fifth Circuit En Banc Briefing and/or Argument | $358.00 | $501.20 |

0844-015
Veasey

| Name | Work Date | Hours Billed | Narrative Description | Category | Rate | Subtotal |
|------|-----------|--------------|----------------------|----------|------|----------|
| Korgaonkar, Natasha | 09/01/15 | 0.6 | Conferred w/ D. Ross and J. Nelson re Opp. to Def.'s Pet. for Rehearing en banc | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $250.20 |
| Nelson, Janai | 09/01/15 | 0.6 | Conferred w/ N. Korgaonkar and D. Ross re Opp. to Def.'s Pet. for Rehearing en banc | Fifth Circuit En Banc Briefing and/or Argument | $544.00 | $326.40 |
| Ross, Deuel | 09/01/15 | 1.4 | Drafted Opp. to Def.'s Pet. for Rehearing en banc | Fifth Circuit En Banc Briefing and/or Argument | $358.00 | $501.20 |
| Korgaonkar, Natasha | 09/02/15 | 2.0 | Reviewed and revised draft opposition to petition for rehearing en banc | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $834.00 |
| Ross, Deuel | 09/02/15 | 2.0 | Participated in a call with Pl-intervenors and DOJ re en banc briefing (.8); drafted Opp. to Def.'s Pet. for Rehearing en banc (1.2) | Fifth Circuit En Banc Briefing and/or Argument | $358.00 | $716.00 |
| Korgaonkar, Natasha | 09/08/15 | 0.5 | Reviewed DOJ's draft of Opp. to Def.'s Pet. for Rehearing en banc | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $208.50 |
| Ross, Deuel | 09/08/15 | 0.5 | Reviewed DOJ's draft of Opp. to Def.'s Pet. for Rehearing en banc | Fifth Circuit En Banc Briefing and/or Argument | $358.00 | $179.00 |
| Ross, Deuel | 09/09/15 | 0.2 | Participated in a call w/ N. Korgaonkar re DOJ's Opp. to Def.'s Pet. for Rehearing en banc | Fifth Circuit En Banc Briefing and/or Argument | $358.00 | $71.60 |
| Korgaonkar, Natasha | 09/09/15 | 0.2 | Participated in a call w/ D. Ross re DOJ's Opp. to Def.'s Pet. for Rehearing en banc | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $83.40 |
| Ross, Deuel | 09/10/15 | 0.7 | Corresponded w/ N. Korgaonkar re DOJ's Opp. to Def.'s Pet. for Rehearing en banc (.3); reviewed LULAC and DOJ's Opposition to Def.'s Mot. to Stay and Pet. for Rehearing en banc | Fifth Circuit En Banc Briefing and/or Argument | $358.00 | $250.60 |
| Korgaonkar, Natasha | 09/10/15 | 0.3 | Corresponded w/ D. Ross re DOJ's Opp. to Def.'s Pet. for Rehearing en banc | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $125.10 |
| Korgaonkar, Natasha | 12/16/15 | 1.1 | Conferred  w/ co-counsel (WH) re 5th Cir. Ct. of Appeals strategy | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $458.70 |
| Korgaonkar, Natasha | 12/17/15 | 1.5 | Participated in a call w/ E. Rosenberg (LCCRUL) and M. Perez (Brennan Center) re 5th Cir. Ct. of Appeals strategy (1); Participated in a call w/ Veasey-Private-Pls. (G. Hebert and A. Derfner) | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $625.50 |
| Korgaonkar, Natasha | 12/17/15 | 1.8 | Conferred w/ co-plaintiffs group re 5th Cir. Ct. of Appeals strategy | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $750.60 |
| Korgaonkar, Natasha | 12/18/15 | 1.9 | Drafted 28j letter re supp. authority | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $792.30 |

| Name | Work Date | Hours Billed | Narrative Description | Category | Rate | Subtotal |
|---|---|---|---|---|---|---|
| Korgaonkar, Natasha | 12/20/15 | 1.00 | Reviewed and revised 28j letter.re supp. authority | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $417.00 |
| Korgaonkar, Natasha | 12/21/15 | 4.3 | Reviewed and revised 28j letter re supp. Authority (1.4); Reviewed, revised, and filed 28j letter re supp. Authority (2.9) | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $1,793.10 |
| Korgaonkar, Natasha | 12/22/15 | 0.7 | Conferred w/ E. Rosenberg (LCCRUL) and M. Perez (Brennan Center) re 5th Cir. Ct. of Appeals strategy | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $291.90 |
| Korgaonkar, Natasha | 01/31/16 | 0.3 | Corresponded w/ E. Rosenberg (LCCRUL) and M. Perez (Brennan Center) regarding appellate strategy | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $125.10 |
| Korgaonkar, Natasha | 02/02/16 | 0.5 | Corresponded w/ LCCRUL and Brennan Center regarding appellate strategy | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $208.50 |
| Korgaonkar, Natasha | 02/03/16 | 0.7 | Conferred w/ S. Ifill and J. Nelson re 5th Cir. Ct. of Appeals strategy | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $291.90 |
| Nelson, Janai | 02/03/16 | 0.7 | Conferred w/ S. Ifill and N. Korgaonkar re 5th Cir. Ct. of Appeals strategy | Fifth Circuit En Banc Briefing and/or Argument | $544.00 | $380.80 |
| Korgaonkar, Natasha | 02/09/16 | 3.0 | Prepared for call w/ co-counsel WH re 5th Cir. Ct. of Appeals strategy | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $1,251.00 |
| Korgaonkar, Natasha | 02/10/16 | 5.3 | Researched Pets. for Writ of Mandamus and Emergency Mots. in 5th Cir. Ct. of Appeals | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $2,210.10 |
| Korgaonkar, Natasha | 02/12/16 | 1.1 | Researched Pets. for Writ of Mandamus | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $458.70 |
| Korgaonkar, Natasha | 02/16/16 | 0.5 | Participated in a call w/ co-counsel WH re 5th Cir. Ct. of Appeals strategy | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $208.50 |
| Korgaonkar, Natasha | 02/23/16 | 0.7 | Participated in a call w/ G. Bledsoe, Y. Banks & E. Rosenberg (LCCRUL) re 5th Cir. Ct. of Appeals strategy | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $291.90 |
| Korgaonkar, Natasha | 03/08/16 | 3.0 | Conferred w/ E. Rosenberg (LCCRUL) re 5th Cir. Ct. of Appeals strategy (1); Conferred w/ S. Ifill,  J. Nelson and C. Wilds re 5th Cir. Ct. of Appeals strategy (2) | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $1,251.00 |
| Nelson, Janai | 03/08/16 | 2.0 | Conferred w/ S. Ifill, N. Korgaonkar and C. Wilds re 5th Cir. Ct. of Appeals strategy | Fifth Circuit En Banc Briefing and/or Argument | $544.00 | $1,088.00 |
| Korgaonkar, Natasha | 03/08/16 | 2.3 | Revised proposed Mot. re interim relief | Fifth Circuit En Banc Briefing and/or Argument & Interim | $417.00 | $959.10 |
| Ross, Deuel | 03/09/16 | 0.5 | Participated in a call w/ L. Aden re en banc briefing | Fifth Circuit En Banc Briefing and/or Argument | $358.00 | $179.00 |

| Name | Work Date | Hours Billed | Narrative Description | Category | Rate | Subtotal |
|---|---|---|---|---|---|---|
| Aden, Leah | 03/09/16 | 0.5 | Participated in a call w/ D. Ross re en banc briefing | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $208.50 |
| Ross, Deuel | 03/10/16 | 0.7 | Conferred w/ N. Korgaonkar re en banc briefing | Fifth Circuit En Banc Briefing and/or Argument | $358.00 | $250.60 |
| Korgaonkar, Natasha | 03/10/16 | 0.7 | Conferred w/ D. Ross re en banc briefing | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $291.90 |
| Ross, Deuel | 03/14/16 | 0.5 | Conferred w/ N. Korgaonkar re en banc briefing | Fifth Circuit En Banc Briefing and/or Argument | $358.00 | $179.00 |
| Korgaonkar, Natasha | 03/14/16 | 0.5 | Conferred w/ D. Ross. re en banc briefing | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $208.50 |
| Ross, Deuel | 03/15/16 | 0.7 | Participated in a call w/ Pl-Intervenors group re emergency stay request (.5); Participated in a call w/ N. Korgaonkar re letter on emergency stay request (.2) | Fifth Circuit En Banc Briefing and/or Argument | $358.00 | $250.60 |
| Korgaonkar, Natasha | 03/18/16 | 0.2 | Participated in a call w/ D. Ross re letter on emergency stay request | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $83.40 |
| Nelson, Janai | 03/23/16 | 1.5 | Conferred w/ N. Korgaonkar re: Emergency Application to Vacate the Stay | Fifth Circuit En Banc Briefing and/or Argument | $544.00 | $816.00 |
| Korgaonkar, Natasha | 03/23/16 | 1.5 | Conferred w/ J. Nelson re: Emergency Application to Vacate the Stay | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $625.50 |
| Korgaonkar, Natasha | 03/25/16 | 1.4 | Reviewed SCOTUS application to vacate stay | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $583.80 |
| Ross, Deuel | 03/25/16 | 0.8 | Reviewed SCOTUS application to vacate stay | Fifth Circuit En Banc Briefing and/or Argument | $358.00 | $286.40 |
| Korgaonkar, Natasha | 04/14/16 | 1.5 | Drafted outline re en banc Brief on the Merits (1); Participated in a call w/ D. Ross and C. Wilds re en banc Brief on the Merits (.5) | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $625.50 |
| Ross, Deuel | 04/14/16 | 0.6 | Participated in a call w/ N. Korgaonkar and C. Wilds re en banc Brief on the Merits | Fifth Circuit En Banc Briefing and/or Argument | $358.00 | $214.80 |
| Korgaonkar, Natasha | 04/15/16 | 4.0 | Participated in a call w/ D. Ross, C. Wilds, co-counsel at WH re En Banc brief (1); Drafted outline re En Banc Brief (3) | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $1,668.00 |
| Ross, Deuel | 04/15/16 | 1.0 | Participated in a call w/ N. Korgaonkar, C. Wilds, co-counsel at WH re En Banc brief | Fifth Circuit En Banc Briefing and/or Argument | $358.00 | $358.00 |
| Ross, Deuel | 04/18/16 | 1.1 | Corresponded w/ N. Korgaonkar and C. Wilds re drafting En Banc Brief (.6); reviewed Defs.' en banc brief (.5) | Fifth Circuit En Banc Briefing and/or Argument | $358.00 | $393.80 |

0844-015
Veasey

| Name | Work Date | Hours Billed | Narrative Description | Category | Rate | Subtotal |
|------|-----------|--------------|----------------------|----------|------|----------|
| Korgaonkar, Natasha | 04/18/16 | 1.7 | Conferred w/ J. Nelson re En Banc Brief and argument (1); Conferred w/ D. Ross and C. Wilds re En Banc Brief (.7) | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $708.90 |
| Nelson, Janai | 04/18/16 | 1.0 | Corresponded w/ N. Korgaonkar re En Banc Brief and argument | Fifth Circuit En Banc Briefing and/or Argument | $544.00 | $544.00 |
| Nelson, Janai | 04/20/16 | 0.1 | Corresponded w/ N. Korgaonkar and C. Wilds re En Banc Brief | Fifth Circuit En Banc Briefing and/or Argument | $544.00 | $54.40 |
| Korgaonkar, Natasha | 04/25/16 | 0.1 | Corresponded w/ J. Nelson and C. Wilds re En Banc Brief | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $41.70 |
| Korgaonkar, Natasha | 04/25/16 | 5.0 | Drafted, revised, reviewed en banc brief | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $2,085.00 |
| Ross, Deuel | 04/25/16 | 1.7 | Drafted and Revised En Banc Brief | Fifth Circuit En Banc Briefing and/or Argument | $358.00 | $608.60 |
| Ross, Deuel | 04/26/16 | 1.1 | Conferred w/ N. Korgaonkar re En Banc Brief (.6); conferred w/ J. Nelson & N. Korgaonkar re oral argument allocation (.5) | Fifth Circuit En Banc Briefing and/or Argument | $358.00 | $393.80 |
| Korgaonkar, Natasha | 04/26/16 | 10.1 | Conferred w/ D. Ross re En Banc Brief (.6); Drafted En Banc Brief (9); conferred w/ J. Nelson and D. Ross re: oral argument allocation (.5) | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $4,211.70 |
| Nelson, Janai | 04/26/16 | 0.5 | Conferred w/ N. Korgaonkar and D. Ross re oral argument allocation | Fifth Circuit En Banc Briefing and/or Argument | $544.00 | $272.00 |
| Ross, Deuel | 04/27/16 | 4.7 | Drafted En Banc Brief | Fifth Circuit En Banc Briefing and/or Argument | $358.00 | $1,682.60 |
| Ross, Deuel | 04/28/16 | 3.8 | Revised En Banc Brief | Fifth Circuit En Banc Briefing and/or Argument | $358.00 | $1,360.40 |
| Korgaonkar, Natasha | 05/02/16 | 10.3 | Drafted and revised en banc brief; participated in a call with J. Nelson and C. Wilds re en banc brief (.3) | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $4,295.10 |
| Nelson, Janai | 05/02/16 | 0.3 | Drafted and revised en banc brief; participated in a call with N. Korgaonkar and C. Wilds re en banc brief (.3) | Fifth Circuit En Banc Briefing and/or Argument | $544.00 | $163.20 |
| Korgaonkar, Natasha | 05/03/16 | 3.0 | Drafted en banc brief | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $1,251.00 |
| Korgaonkar, Natasha | 05/04/16 | 12.0 | Drafted En Banc Brief | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $5,004.00 |

| Name | Work Date | Hours Billed | Narrative Description | Category | Rate | Subtotal |
|---|---|---|---|---|---|---|
| Ross, Deuel | 05/04/16 | 2.4 | Revised En Banc brief (1.8); Participated in a call with Pl-Intervenors re en banc brief (.6) | Fifth Circuit En Banc Briefing and/or Argument | $358.00 | $859.20 |
| Korgaonkar, Natasha | 05/04/16 | 0.6 | Participated in a call with Pl-Intervenors re en banc brief | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $250.20 |
| Ross, Deuel | 05/05/16 | 2.4 | Drafted and revised En Banc Brief | Fifth Circuit En Banc Briefing and/or Argument | $358.00 | $859.20 |
| Ross, Deuel | 05/06/16 | 5.3 | Reviewed and revised En Banc Brief (3.9); drafted oral argument questions and potential responses for en banc proceedings (.8); corresponded w/ J. Nelson, N. Korgaonkar, C. Wilds | Fifth Circuit En Banc Briefing and/or Argument | $358.00 | $1,897.40 |
| Nelson, Janai | 05/06/16 | 0.6 | Corresponded w/ N. Korgaonkar, C. Wilds, D. Ross and co-counsel WH team re En Banc Brief | Fifth Circuit En Banc Briefing and/or Argument | $544.00 | $326.40 |
| Korgaonkar, Natasha | 05/06/16 | 2.6 | Corresponded w/ D. Ross, C. Wilds, J. Nelson and co-counsel WH team re En Banc Brief (.6); revised en banc brief (2) | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $1,084.20 |
| Korgaonkar, Natasha | 05/08/16 | 7.1 | Revised and cite-checked En Banc Brief | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $2,960.70 |
| Ross, Deuel | 05/09/16 | 5.0 | Reviewed and revised final draft of En Banc Brief (3); conferred with N. Korgaonkar re draft en banc brief (2) | Fifth Circuit En Banc Briefing and/or Argument | $358.00 | $1,790.00 |
| Korgaonkar, Natasha | 05/09/16 | 11.0 | Conferred w/ D. Ross re draft En Banc Brief (2); revised cite-checked, filed en banc brief (9) | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $4,587.00 |
| Nelson, Janai | 05/09/16 | 4.0 | Conducted final review of En Banc Brief | Fifth Circuit En Banc Briefing and/or Argument | $544.00 | $2,176.00 |
| Ross, Deuel | 05/09/16 | 1.2 | Planned and prepared oral argument memos re en banc proceedings | Fifth Circuit En Banc Briefing and/or Argument | $358.00 | $429.60 |
| Korgaonkar, Natasha | 05/10/16 | 3.0 | Participated in moot preparations for oral argument (1.5); conducted research for oral argument preparations (.4); corresponded with J. Nelson, C. Wilds, & D. Ross regarding oral argument (1.1) | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $1,251.00 |
| Nelson, Janai | 05/10/16 | 4.6 | Prepared for and participated in moot preparations for oral argument (3.5); conferred with N. Korgaonkar, C. Wilds, and D. Ross re same (1.1) | Fifth Circuit En Banc Briefing and/or Argument | $544.00 | $2,502.40 |
| Ross, Deuel | 05/10/16 | 6.1 | Participated in moot for oral argument re en banc proceedings (1); Drafted and prepared oral argument materials re en banc proceedings (4); conferred with N. Korgaonkar, C. Wilds, and J. | Fifth Circuit En Banc Briefing and/or Argument | $358.00 | $2,183.80 |

| Name | Work Date | Hours Billed | Narrative Description | Category | Rate | Subtotal |
|---|---|---|---|---|---|---|
| Aden, Leah | 05/10/16 | 1.3 | Prepared for & participated in moot of oral argument re en banc proceedings (1.3) | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $542.10 |
| Ross, Deuel | 05/11/16 | 5.7 | Participated in a call with Private-Pls re en banc argument (1); Prepared memos for oral argument re en banc proceedings (1.2); Participated in moot of oral argument for en banc | Fifth Circuit En Banc Briefing and/or Argument | $358.00 | $2,040.60 |
| Korgaonkar, Natasha | 05/11/16 | 9.0 | Prepared for oral argument, including research of legal questions, prepared for moots, and corresponded with J. Nelson re same | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $3,753.00 |
| Ross, Deuel | 05/12/16 | 0.8 | Drafted memos to prepare for oral argument re en banc proceedings | Fifth Circuit En Banc Briefing and/or Argument | $358.00 | $286.40 |
| Korgaonkar, Natasha | 05/12/16 | 5.0 | Prepared for oral argument, including research of legal questions, prepared for moots, and corresponded with J. Nelson re same | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $2,085.00 |
| Korgaonkar, Natasha | 05/13/16 | 4.5 | Prepared for oral argument, including research of legal questions, prepared for moots, and corresponded with J. Nelson re same | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $1,876.50 |
| Korgaonkar, Natasha | 05/15/16 | 6.0 | Prepared for oral argument, including research of legal questions, prepared for moots, and corresponded with J. Nelson | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $2,502.00 |
| Nelson, Janai | 05/13/16 | 3.0 | Prepared for moot for 5th Circuit En Banc argument | Fifth Circuit En Banc Briefing and/or Argument | $544.00 | $1,632.00 |
| Nelson, Janai | 05/15/16 | 3.0 | Prepared for moot for 5th Circuit En Banc argument | Fifth Circuit En Banc Briefing and/or Argument | $544.00 | $1,632.00 |
| Ross, Deuel | 05/16/16 | 4.3 | Reviewed and corresponded re Record on Appeal for en banc proceedings (.2); Researched and drafted oral argument preparation documents for en banc proceedings (4.1) | Fifth Circuit En Banc Briefing and/or Argument | $358.00 | $1,539.40 |
| Korgaonkar, Natasha | 05/16/16 | 6.0 | Prepared for oral argument, including research of legal questions and prepared for moots (5.4), and corresponded with J. Nelson (.6) | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $2,502.00 |
| Nelson, Janai | 05/16/16 | 0.6 | Conferred with N. Korgaonkar re oral argument | Fifth Circuit En Banc Briefing and/or Argument | $544.00 | $326.40 |
| Nelson, Janai | 05/16/16 | 3.0 | Prepared for moot for 5th Circuit En Banc argument | Fifth Circuit En Banc Briefing and/or Argument | $544.00 | $1,632.00 |
| Korgaonkar, Natasha | 05/17/16 | 8.0 | Prepared for oral argument, including research of legal questions and prepared for moots (4.3); corresponded with J. Nelson, D. Ross and C. Wilds re same (.7); Participated in moot in | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $3,336.00 |
| Nelson, Janai | 05/17/16 | 0.7 | Conferred w/ D. Ross, C. Wilds and N. Korgaonkar re en banc oral argument prep | Fifth Circuit En Banc Briefing and/or Argument | $544.00 | $380.80 |

0844-015
Veasey

| Name | Work Date | Hours Billed | Narrative Description | Category | Rate | Subtotal |
|---|---|---|---|---|---|---|
| Ross, Deuel | 05/17/16 | 0.7 | Conferred w/ N. Korgaonkar, C. Wilds and J. Nelson re en banc oral argument prep | Fifth Circuit En Banc Briefing and/or Argument | $358.00 | $250.60 |
| Nelson, Janai | 05/17/16 | 3.0 | Participated in moot (was mooted) for 5th Circuit En Banc Argument | Fifth Circuit En Banc Briefing and/or Argument | $544.00 | $1,632.00 |
| Korgaonkar, Natasha | 05/18/16 | 4.0 | Prepared for oral argument, including research of legal questions, prepared for moots, and corresponded with J. Nelson re same | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $1,668.00 |
| Nelson, Janai | 05/18/16 | 0.2 | Corresponded w/ N. Korgaonkar re 5th Cir En Banc argument | Fifth Circuit En Banc Briefing and/or Argument | $544.00 | $108.80 |
| Nelson, Janai | 05/18/16 | 3.5 | Prepared for 5th Cir En Banc argument | Fifth Circuit En Banc Briefing and/or Argument | $544.00 | $1,904.00 |
| Korgaonkar, Natasha | 05/19/16 | 5.0 | Prepared for oral argument, including research of legal questions, prepared for moots, and corresponded with J. Nelson | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $2,085.00 |
| Nelson, Janai | 05/19/16 | 2.9 | Prepared for and participated/was mooted for 5th Circuit En Banc Argument at Department of Justice (2.5); corresponded w/ N. Korgaonkar re en banc oral argument (.4) | Fifth Circuit En Banc Briefing and/or Argument | $544.00 | $1,577.60 |
| Nelson, Janai | 05/20/16 | 5.2 | Prepared for 5th Circuit En Banc Argument (5); corresponded w/ N. Korgaonkar re argument (.2) | Fifth Circuit En Banc Briefing and/or Argument | $544.00 | $2,828.80 |
| Korgaonkar, Natasha | 05/20/16 | 4.0 | Prepared for oral argument, including research of legal questions, prepared for moots, and corresponded with J. Nelson re same | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $1,668.00 |
| Korgaonkar, Natasha | 05/21/16 | 3.0 | Prepared for oral argument, including research of legal questions, prepared for moots, and corresponded with J. Nelson re same | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $1,251.00 |
| Nelson, Janai | 05/21/16 | 4.4 | Prepared for en banc oral argument (4); corresponded w/ N. Korgaonkar re same (.4) | Fifth Circuit En Banc Briefing and/or Argument | $544.00 | $2,393.60 |
| Nelson, Janai | 05/22/16 | 6.0 | Prepared for en banc oral argument | Fifth Circuit En Banc Briefing and/or Argument | $544.00 | $3,264.00 |
| Nelson, Janai | 05/23/16 | 6.0 | Prepared for en banc oral argument | Fifth Circuit En Banc Briefing and/or Argument | $544.00 | $3,264.00 |
| Nelson, Janai | 05/24/16 | 3.0 | Argued before en-banc panel | Fifth Circuit En Banc Briefing and/or Argument | $544.00 | $1,632.00 |
| Nelson, Janai | 08/10/16 | 1.5 | Participated in court-ordered status conference; participated in meet and confer call w/ Def.; Participated in a calls w/ Private-Pls. re same | Interim Remedy | $544.00 | $816.00 |
| Aden, Leah | 08/10/16 | 1.5 | Participated in court-ordered status conference (.3); participated in meet and confer call w/ Def. re interim remedy (.6); Participated in a calls w/ Private-Pls. re same (.6) | Interim Remedy | $417.00 | $625.50 |

| Name | Work Date | Hours Billed | Narrative Description | Category | Rate | Subtotal |
|---|---|---|---|---|---|---|
| Nelson, Janai | 08/11/16 | 0.8 | Participated in meet and confer w/ Def. re interim remedy | Interim Remedy | $544.00 | $435.20 |
| Aden, Leah | 08/11/16 | 2.4 | Participated in meet and confer w/ Def. re interim remedy (.8); Conferred w/ client TYLYVEF (B. Greene) re status of case (.4); Participated in a calls w/ Private-Pls. re interim remedy (1.2) | Interim Remedy | $417.00 | $1,000.80 |
| Aden, Leah | 08/11/16 | 0.7 | Reviewed Tex.'s websites for training and educational information re interim remedy | Interim Remedy | $417.00 | $291.90 |
| Nelson, Janai | 08/12/16 | 0.6 | Participated in a call with Private-Pls. and DOJ re interim remedy | Interim Remedy | $544.00 | $326.40 |
| Aden, Leah | 08/12/16 | 1.7 | Participated in a call with Private-Pls. and DOJ re interim remedy (.6); Participated in a call w/ Def. re: interim remedy (.5); Participated in a status conference call w/ the court re interim remedy (.6) | Interim Remedy | $417.00 | $708.90 |
| Aden, Leah | 08/15/16 | 0.1 | Corresponded w/ Def. re filing related to Tex. training of interim remedial order | Interim Remedy | $417.00 | $41.70 |
| Nelson, Janai | 08/16/16 | 0.5 | Reviewed Tex. training plan | Interim Remedy | $544.00 | $272.00 |
| Aden, Leah | 08/16/16 | 0.7 | Corresponded w/ Private-Pls. re voteTex. gov website (.1); Reviewed Tex. training plan (.6) | Interim Remedy | $417.00 | $291.90 |
| Nelson, Janai | 08/22/16 | 1.0 | Reviewed and revised Tex's training materials | Interim Remedy | $544.00 | $544.00 |
| Aden, Leah | 08/22/16 | 1.5 | Reviewed and revised Tex.'s training materials | Interim Remedy | $417.00 | $625.50 |
| Nelson, Janai | 08/23/16 | 1.0 | Reviewed and revised comments on Def.'s training materials | Interim Remedy | $544.00 | $544.00 |
| Aden, Leah | 08/23/16 | 0.8 | Reviewed and revised comments on Tex's training materials | Interim Remedy | $417.00 | $333.60 |
| Nelson, Janai | 08/25/16 | 1.0 | Corresponded w/ Brennan Center re Tex.'s training materials and county websites | Interim Remedy | $544.00 | $544.00 |
| Aden, Leah | 08/25/16 | 1.9 | Revised Tex. voter education materials and corresponded w/ Private Pls. (Brennan Center) re Def. training materials and county websites | Interim Remedy | $417.00 | $792.30 |

0844-015
Veasey

| Name | Work Date | Hours Billed | Narrative Description | Category | Rate | Subtotal |
|------|-----------|--------------|-----------------------|----------|------|----------|
| Nelson, Janai | 08/26/16 | 0.5 | Participated in a call w/ Private-Pls. re interim remedy implementation and intimidation | Interim Remedy | $544.00 | $272.00 |
| Aden, Leah | 08/26/16 | 0.8 | Participated in a call w/ Private-Pls. re interim remedy implementation and intimidation (.6); Corresponded w/ Private-Pls. re court-ordered interim remedy (.2) | Interim Remedy | $417.00 | $333.60 |
| Nelson, Janai | 08/27/16 | 1.0 | Reviewed Def.'s training materials (qualifying voters handbook) | Interim Remedy | $544.00 | $544.00 |
| Aden, Leah | 08/27/16 | 0.9 | Reviewed Def.'s training materials (qualifying voters handbook) | Interim Remedy | $417.00 | $375.30 |
| Nelson, Janai | 08/28/16 | 1.0 | Participated in a call w/ Private-Pls. re voter intimidation | Interim Remedy | $544.00 | $544.00 |
| Aden, Leah | 08/28/16 | 1.1 | Participated in a call w/ Private-Pls. re voter intimidation (.8); Reviewed Tex. training materials (.3) | Interim Remedy | $417.00 | $458.70 |
| Nelson, Janai | 08/29/16 | 1.0 | Reviewed and revised collective feedback re Tex. training material from Private-Pls. | Interim Remedy | $544.00 | $544.00 |
| Aden, Leah | 08/29/16 | 1.5 | Reviewed and revised collective feedback re Tex. training material from Private-Pls. (.9); Reviewed and revised draft of brief re voter intimidation and Tex. Training materials (.6) | Interim Remedy | $417.00 | $625.50 |
| Aden, Leah | 08/29/16 | 0.8 | Participated in a call w/ Private-Pls. re voter intimidation and Tx. training materials | Interim Remedy | $417.00 | $333.60 |
| Aden, Leah | 09/02/16 | 0.3 | Revised mot. to withdraw of Private-Pl. counsel (N. Korgaonkar) | Interim Remedy | $417.00 | $125.10 |
| Nelson, Janai | 09/07/16 | 2.0 | Reviewed and revised Private-Pls.' Mot. to Enforce, proposed order on clarification | Interim Remedy | $544.00 | $1,088.00 |
| Aden, Leah | 09/07/16 | 4.4 | Reviewed and revised Private-Pls.' Mot. to Enforce & proposed order on clarification; drafted declarations in support | Interim Remedy | $417.00 | $1,834.80 |
| Nelson, Janai | 09/16/16 | 2.0 | Prepared for telephonic ct. hearing re interim remedy | Interim Remedy | $544.00 | $1,088.00 |
| Aden, Leah | 09/16/16 | 1.9 | Participated in a preparatory call w/ Private-Pls. re telephonic ct. hearing re interim remedy (1.3); Prepared for telephonic ct. hearing re: interim remedy (.6) | Interim Remedy | $417.00 | $792.30 |

0844-015
Veasey

| Name | Work Date | Hours Billed | Narrative Description | Category | Rate | Subtotal |
|---|---|---|---|---|---|---|
| Nelson, Janai | 09/19/16 | 1.0 | Participated in telephonic call w/ court re Mot. to Enforce Interim Remedy (1.0) | Interim Remedy | $544.00 | $544.00 |
| Aden, Leah | 09/19/16 | 1.7 | Participated in telephonic call w/ court re Mot. to Enforce Interim Remedy (1.0); Participated in a call w/ Private-Pls. re proposed clarification notice of intimidating statements and revised | Interim Remedy | $417.00 | $708.90 |
| Ross, Deuel | 09/20/16 | 1.0 | Reviewed TX's updated public materials for compliance w/ interim court order and corresponded w/ Private-Pl (Brennan) re same | Interim Remedy | $358.00 | $358.00 |
| Aden, Leah | 09/20/16 | 1.4 | Reviewed TX's online training modules re interim remedial compliance; corresponded w/ Def., DOJ and Private-Pl (Brennan) re same | Interim Remedy | $417.00 | $583.80 |
| Aden, Leah | 09/20/16 | 1.0 | Conferred and corresponded w/ client (I. Clark) re case update (.2); Reviewed updated TX public education materials for compliance w/ court interim order and corresponded w/ Private- | Interim Remedy | $417.00 | $417.00 |
| Nelson, Janai | 09/21/16 | 0.7 | Reviewed TX's training / educational materials and corresponded w/ Def. and Private-Pls. same | Interim Remedy | $544.00 | $380.80 |
| Aden, Leah | 09/21/16 | 0.7 | Reviewed TX's training / educational materials and corresponded w/ Def. and Private-Pls. re same | Interim Remedy | $417.00 | $291.90 |
| Aden, Leah | 09/23/16 | 0.9 | Reviewed and revised Def. toolkits (.8) and corresponded w/ Private-Pls. re same (.1) | Interim Remedy | $417.00 | $375.30 |
| Nelson, Janai | 09/23/16 | 0.5 | Reviewed and revised Def. toolkits | Interim Remedy | $544.00 | $272.00 |
| Nelson, Janai | 09/26/16 | 1.0 | Reviewed TX's Pet. for Writ of Cert to Supreme Court | Supreme Court Proceedings | $544.00 | $544.00 |
| Aden, Leah | 09/26/16 | 1.6 | Reviewed Def.'s Pet. for Writ of Certiorari to the U.S. Supreme Court | Supreme Court Proceedings | $417.00 | $667.20 |
| Aden, Leah | 09/27/16 | 1.7 | Reviewed Def.'s Pet. for Writ of Certiorari to the U.S. Supreme Court | Supreme Court Proceedings | $417.00 | $708.90 |
| Nelson, Janai | 09/28/16 | 1.0 | Conferred with Private-Pls' re TX's Pet. for Writ of Cert to Supreme Court | Supreme Court Proceedings | $544.00 | $544.00 |
| Aden, Leah | 09/28/16 | 0.8 | Conferred with Private-Pls' re TX's Pet. for Writ of Cert to Supreme Court | Supreme Court Proceedings | $417.00 | $333.60 |
| Aden, Leah | 10/03/16 | 0.6 | Conferred w/ client (B. Greene/TLYVEF) re case update (.4); Corresponded w/ Private-Pls. re counties' implementation of remedial order (.2) | Interim Remedy | $417.00 | $250.20 |

0844-015
Veasey

| Name | Work Date | Hours Billed | Narrative Description | Category | Rate | Subtotal |
|---|---|---|---|---|---|---|
| Nelson, Janai | 10/04/16 | 1.0 | Reviewed 5th COA en banc decision | Fifth Circuit Proceedings | $544.00 | $544.00 |
| Aden, Leah | 10/04/16 | 0.6 | Reviewed 5th COA en banc decision | Fifth Circuit Proceedings | $417.00 | $250.20 |
| Nelson, Janai | 10/06/16 | 0.6 | Conferred and corresponded with Private-Pls' re TX's Pet. for Writ of Cert to Supreme Court | Supreme Court Proceedings | $544.00 | $326.40 |
| Aden, Leah | 10/06/16 | 1.1 | Conferred and corresponded with Private-Pls' re TX's Pet. for Writ of Cert to Supreme Court | Supreme Court Proceedings | $417.00 | $458.70 |
| Aden, Leah | 10/07/16 | 0.3 | Reviewed & revised Tex. public educational materials; corresponded w/ Private-Pls. (J. Clark and M. Perez) re materials | Interim Remedy | $417.00 | $125.10 |
| Aden, Leah | 10/08/16 | 0.2 | Revised drafted emails to county officials re interim remedial order implementation | Interim Remedy | $417.00 | $83.40 |
| Aden, Leah | 10/12/16 | 0.8 | Prepared for and conferred w/ Private Pls (E. Rosenberg, J. Clark and D. Ross) re Opp. to Pet. for Writ of Certiorari | Supreme Court Proceedings | $417.00 | $333.60 |
| Ross, Deuel | 10/12/16 | 0.8 | Prepared for and conferred w/ Private Pls (E. Rosenberg, J. Clark and L. Aden) re Opp. to Pet. for Writ of Certiorari | Supreme Court Proceedings | $358.00 | $286.40 |
| Aden, Leah | 10/17/16 | 0.6 | Conferred w/ Private Pls re Opp. to Pet. for Writ of Certiorari | Supreme Court Proceedings | $417.00 | $250.20 |
| Aden, Leah | 10/19/16 | 0.2 | Conferred w/ Pls/DOJ counsel (D. Freeman) re interim remedy implementation | Interim Remedy | $417.00 | $83.40 |
| Aden, Leah | 10/24/16 | 0.4 | Conducted outreach to counties re remedial order implementation | Interim Remedy | $417.00 | $166.80 |
| Nelson, Janai | 10/25/16 | 1.0 | Participated in a calls and corresponded w/ Pls. and def. re interim remedy implementation | Interim Remedy | $544.00 | $544.00 |
| Aden, Leah | 10/25/16 | 2.3 | Participated in a calls and corresponded w/ Pls. and def. re interim remedy implementation | Interim Remedy | $417.00 | $959.10 |
| Ross, Deuel | 10/25/16 | 2.3 | Participated in a calls and corresponded w/ pls. and def. re interim remedy implementation | Interim Remedy | $358.00 | $823.40 |
| Aden, Leah | 10/26/16 | 0.6 | Participated in a call w/ Private-Pls. re remedial order implementation | Interim Remedy | $417.00 | $250.20 |
| Aden, Leah | 10/27/16 | 0.3 | Corresponded with Def. re interim remedy implementation | Interim Remedy | $417.00 | $125.10 |

0844-015
Veasey

| Name | Work Date | Hours Billed | Narrative Description | Category | Rate | Subtotal |
|------|-----------|--------------|----------------------|----------|------|----------|
| Aden, Leah | 10/28/16 | 0.3 | Corresponded w/ Private Pls. re interim relief implementation | Interim Remedy | $417.00 | $125.10 |
| Nelson, Janai | 11/01/16 | 1.0 | Drafted, reviewed and revised Private Plaintiffs' Opposition to TX's Pet. for Writ of Cert to Supreme Court | Supreme Court Proceedings | $544.00 | $544.00 |
| Aden, Leah | 11/01/16 | 3.5 | Drafted, reviewed and revised Opp. to Def.'s Pet. for Writ of Certiorari; researched law re same | Supreme Court Proceedings | $417.00 | $1,459.50 |
| Nelson, Janai | 11/07/16 | 1.0 | Corresponded w/ Def. re remedial order implementation | Interim Remedy | $544.00 | $544.00 |
| Aden, Leah | 11/07/16 | 1.1 | Corresponded w/ Def. re remedial order implementation | Interim Remedy | $417.00 | $458.70 |
| Nelson, Janai | 11/08/16 | 1.0 | Corresponded w/ Def. re remedial order implementation | Interim Remedy | $544.00 | $544.00 |
| Aden, Leah | 11/08/16 | 0.9 | Corresponded w/ Def. re remedial order implementation | Interim Remedy | $417.00 | $375.30 |
| Aden, Leah | 07/19/17 | 2.2 | Reviewed and revised Private-Pls' response in opposition to Defs' mot. to issue second interim remedy or to clarify first interim remedy and prepared declaration attachments | Interim Remedy | $491.00 | $1,080.20 |
| Aden, Leah | 07/20/17 | 2.4 | Reviewed & revised Private-Pls' response in opposition to Defs' mot. to issue second interim remedy or to clarify first interim remedy and prepared declaration attachments | Interim Remedy | $491.00 | $1,178.40 |
| Aden, Leah | 08/01/17 | 0.9 | Reviewed chart of RI declarations | Interim Remedy | $491.00 | $441.90 |
| Aden, Leah | 08/25/17 | 0.6 | Reviewed Def. advisory re upcoming elections and Drafted response to that advisory re upcoming | Interim Remedy | $491.00 | $294.60 |
| Aden, Leah | 10/13/17 | 0.4 | Reviewed TX's 2017 training materials on ID requirements | Interim Remedy | $491.00 | $196.40 |
| Aden, Leah | 06/28/18 | 2.6 | Reviewed Def.'s Mot. to Dismiss (1.5); Conducted legal research in response to Def.'s Mot. to Dismiss (1.1) | Post-Interim Remedy Motion Practice | $491.00 | $1,276.60 |
| Ross, Deuel | 06/29/18 | 0.5 | Reviewed Def.'s Mot. to Dismiss | Post-Interim Remedy Motion Practice | $417.00 | $208.50 |
| Ross, Deuel | 07/02/18 | 0.5 | Conferred w/ J. Nelson, C. McClellan, L. Aden to discuss Def.'s Dispositive Mot. to Dismiss | Post-Interim Remedy Motion Practice | $417.00 | $208.50 |
| Aden, Leah | 07/02/18 | 0.5 | Conferred w/ J. Nelson, C. McClellan, D. Ross to discuss Def.'s Dispositive Mot. to Dismiss | Post-Interim Remedy Motion Practice | $491.00 | $245.50 |

0844-015
Veasey

| Name | Work Date | Hours Billed | Narrative Description | Category | Rate | Subtotal |
|---|---|---|---|---|---|---|
| Nelson, Janai | 07/02/18 | 0.5 | Conferred w/ D. Ross, C. McClellan, L. Aden to discuss Def.'s Dispositive Mot. to Dismiss | Post-Interim Remedy Motion Practice | $572.00 | $286.00 |
| Aden, Leah | 07/10/18 | 1.1 | Participated in a call w/ Private Pls. re Def. Mot. to Dismiss (.9); conducted legal research to respond to Def. Mot. to Dismiss | Post-Interim Remedy Motion Practice | $491.00 | $540.10 |
| Aden, Leah | 07/29/18 | 1.8 | Reviewed and revised draft response in opposition to Defs.' MTD | Post-Interim Remedy Motion Practice | $491.00 | $883.80 |
| Aden, Leah | 08/07/18 | 0.4 | Conferred with Private-Pls' re response in opposition to Defs.' MTD (.4) | Post-Interim Remedy Motion Practice | $491.00 | $196.40 |
| Aden, Leah | 08/08/18 | 0.4 | Reviewed and revised draft response in opposition to Defs.' MTD | Post-Interim Remedy Motion Practice | $491.00 | $196.40 |
| | | **1456.2** | | | | **$554,849.75** |

# EXHIBIT D

NAACP LDF

Normal Trial Balance

0844015 - TEXAS VOTER ID SECTION 2

| Account Code | Account Title | Amount |
|---|---|---|
| | | |
| 5400 | Court Costs(Depo/Filing/Transcript/Cert) | 21,107.92 |
| 5430 | Expert Witness Fees | 82,786.03 |
| 5435 | Expert Witness Expenses | 1,717.11 |
| 6410 | Air Travel to/from Texas | 16,603.80 |
| 6425 | Hotel Rooms in Texas | 14,421.11 |
| **Report Total** | | **$136,635.97** |

**NAACP LDF**
**Court Costs (Depo/Filing/Transcript/Cert)**
**844-015 – Texas Voter ID Section 2**
**From 6/1/2013 Through 2/8/2019**

Account Title: Court Costs (Deposition, Filing, Transcripts, and Certifications)

| Account Code | Name | Date | Transaction | Amount | Note |
|---|---|---|---|---|---|
| **5400** | Exceptional Reporting | 6/29/2017 | Transcripts | $27 | |
| | Integrity Legal | 10/17/2014 | Transcripts | $173.75 | |
| | Integrity Legal | 10/17/2014 | Transcripts | $691.18 | |
| | Integrity Legal | 10/17/2014 | Transcripts | $2,292.89 | |
| | Transperfect Translations | 5/26/2016 | Transcripts | $250.00 | |
| | U.S. Legal Support | 10/1/2019 | Transcripts | $3,171.90 | |
| | Wilmerhale | 9/9/2014 | Transcripts | $6,000.00 | LDF's portion of transcript costs |
| | Wilmerhale | 10/31/2014 | Court Costs | $8,501.20 | |
| **Report Total** | | | | **$21,107.92** | |



Tue 6/27/2017 1:24 PM

**CH** Clyde Hollins

RE: Transcript order (copy) // Veasey v Abbott 6-7-17 Hrg

To   Matt Bailey

Bing Maps        Action Items                                                              ✣ Get more add-i

Can you get a $27 check payable to "Exceptional Reporting"
Should be no need to expedite.  If you get it before I am back, send to
Exceptional Reporting
P.O. Box 18668
Corpus Christi, Texas 78480-8668



**INTEGRITY**
legal support solutions

P.O. Box 245 | Manchaca, Texas 78652-0245

# INVOICE

| 8/27/2014 | 11494 |

NAACP Legal Defence Fund
Natasha Korgaonkar
40 Rector Street, 5th floor
New York, NY 10006

2;13-CV-00193

Marc Veasey, et al.
vs.
Rick Perry, et al.

All invoices are due and payable in Travis County, Texas.
Make checks payable to Integrity Legal Support Solutions.
Send checks to the address listed above.
Tax ID# 26-4073074  HUB # 1201005853000

Due upon receipt

| 7/16/2014 | Synchronizing Transcript to Video - Elizabeth Gholar | 91 | 1.25 | 113.75 |
| | LiveNote Formating | 1 | 60.00 | 60.00T |
| | Sales Tax - Non-Taxable Legal Services | | 0.00% | 0.00 |

| 512-320-8690 | 512-320-8692 | www.integrity-texas.com |

**TOTAL** $173.75



# INVOICE

| Date | Invoice # |
|---|---|
| 7/26/2014 | 11390.1 |

**Bill to:**

NAACP Legal Defence Fund
Natasha Korgaonkar
40 Rector Street, 5th floor
New York, NY 10006

**Cause No.**

2;13-CV-00193

**Style**

Marc Veasey, et al.
vs.
Rick Perry, et al.

All invoices are due and payable in Travis County, Texas.
Checks can be made payable to Integrity Legal Support Solutions, sent to the address listed above.
Tax ID No. 26-4073074  HUB No. 1201005853000

| Terms |
|---|
| Due upon receipt |

| Date | Description |
|---|---|
| 7/16/2014 | Copy of Transcript (2 Day Rush) - Elizabeth Gholar<br>Exhibits and Tabs<br>Condensed Transcript with Index<br>Binding<br>Electronic Copy of Transcript/ASCII<br>Shipping/Handling<br>Subtotal - 546.18<br><br>Video Duplication<br>DVD Media and Archiving<br>Subtotal - 145.00<br>In-State Sales Tax |

| Phone No. | Fax No. | Web Site | | |
|---|---|---|---|---|
| 512-320-8690 | 512-320-8692 | www.integrity-texas.com | **TOTAL** | $691.18 |



To pay your invoice by credit card or bank draft, please go to:



**INVOICE**

| 8/25/2014 | 11479.1 |
|---|---|

P.O. Box 245 | Manchaca, Texas 78652-0245

NAACP Legal Defence Fund
Natasha Korgaonkar
40 Rector Street, 5th floor
New York, NY 10006

2;13-CV-00193

Marc Veasey, et al.
vs.
Rick Perry, et al.

All invoices are due and payable in Travis County, Texas.
Make checks payable to Integrity Legal Support Solutions.
Send checks to the address listed above.
Tax ID# 26-4073074  HUB # 1201005853000

Due upon receipt

| 8/14/2014 | Copy of Transcript (2 Day Rush) - Orville Burton, Ph. D. | 353 | 4.98 | 1,757.94 |
|---|---|---|---|---|
| | Rough ASCII | 349 | 1.25 | 436.25 |
| | Exhibits | 179 | 0.30 | 53.70 |
| | Electronic Copy of Transcript/ASCII | 1 | 25.00 | 25.00 |
| | Delivery/Handling | 1 | 20.00 | 20.00 |
| | In-State Sales Tax | | 8.25% | 0.00 |

| 512-320-8690 | 512-320-8692 | www.integrity-texas.com | **TOTAL** | $2,292.89 |
|---|---|---|---|---|



# TRANSPERFECT

| | |
|---|---|
| **Bill To:**<br>NAACP Legal Defense Fund<br>Attn: Christopher La Motte<br>40 Rector Street<br>New York, NY 10006<br>USA | **Requested By:**<br>Christopher La Motte<br>NAACP Legal Defense Fund<br>40 Rector Street<br>New York, NY 10006<br>USA |

| | | | |
|---|---|---|---|
| **Invoice #:** | 935527 | **Sales Contact:** | Robert Lendensky<br>(rlendensky@transperfect.com) |
| **Invoice Date:** | 05/07/2016 | **Payment Terms:** | Net 30 |
| **Invoice Due:** | 06/06/2016 | | |
| **Contract #:** | tpt850033 | **Purchase Order #:** | |

**Project Notes:**

Transcript of 4/28/15 Oral Argument - 14-41127

| Description | Quantity | Unit | Unit Cost(US$) | Extended Cost(US$) |
|---|---|---|---|---|
| **English**<br>Transcription | 1.00 | Hour | 250.00 | 250.00 |

| | |
|---|---|
| **Total to Bill This Contract:** | US$250.00 |
| **Tax Amount:** | US$0.00 |
| **Total Amount Due:** | US$250.00 |

## PAYMENT INSTRUCTIONS

### Direct Bank Transfer

**Please remit payment to:**
TransPerfect Translations International Inc.
Attn.: Accounts Receivable
Three Park Avenue, 39th Floor
New York, NY 10016

**Wire Transfer Details:**
Citibank, N.A.
A/C #: 06541211
ABA Routing #: 021000089
SWIFT CODE: CITIUS33
Tax ID #: 13-3686771

**Please reference the Contract # tpt850033 and Invoice # 935527 with your remittance.**
Interest will be charged at the rate of 1.5% per month (or the maximum allowed by law) for accounts more than 30 days past due.

TRANSPERFECT LEGAL SOLUTIONS IS A DIVISION OF TRANSPERFECT.
TRANSPERFECT GLOBAL HQ • 3 PARK AVENUE, 39TH FLOOR, NEW YORK, NY 10016
T +1 212.689.5555 F +1 212.689.1059 • E-MAIL AR@TRANSPERFECT.COM
WWW.TRANSPERFECT.COM

1 of 1

# INVOICE

**U S Legal Support**
The Power of Commitment.
p: 877.479.2484
f: 877.876.9330

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 231865 | 9/4/2014 | 130717 |
| Job Date | Case No. | |
| 8/28/2014 | | |
| Case Name | | |
| Veasey, et al. v. Perry, et al. | | |
| Payment Terms | | |
| Due upon receipt | | |

Deuel Ross
NAACP Legal Defense & Educational Fund, Inc.
40 Rector Street, 5th Floor
New York, NY 79424

1 CERTIFIED COPY OF TRANSCRIPT OF:

| | | |
|---|---|---|
| Senator Robert Duncan | | |
|   Exhibit | 332.00 Pages | 1,162.00 |
|   Expedite – 1-day | 270.00 Pages | 175.50 |
|   Rough Draft ASCII | 332.00 Pages | 1,162.00 |
|   E-Transcript - Complimentary | 332.00 Pages | 647.40 |
|   Condensed Transcript - Complimentary | | 0.00 |
|   Processing & Handling | | 0.00 |
|   Shipping - Complimentary | | 25.00 |
| | | 0.00 |

TOTAL DUE >>>                    $3,171.90
AFTER 10/19/2014 PAY            $3,489.09

Deposition held in Lubbock, TX

Thank you for your business!

Tax ID: 76-0523238

Phone: 212) 965 7712    Fax:(212) 226 7592

*Please detach bottom portion and return with payment.*

Deuel Ross
NAACP Legal Defense & Educational Fund, Inc.
40 Rector Street, 5th Floor
New York, NY 79424

Job No.     : 130717        BU ID    : 21-NY VIP
Case No.    :
Case Name   : Veasey, et al. v. Perry, et al.

Invoice No. : 231865        Invoice Date : 9/4/2014
**Total Due : $ 3,171.90**
AFTER 10/19/2014 PAY  $3,489.09

Remit To:  **U.S. Legal Support**
           **P.O. Box 3724**
           **New York, NY 10008-3724**

PAYMENT WITH CREDIT CARD   AMEX  [  ]  [  ]  VISA

Cardholder's Name:
Card Number:
Exp. Date:                    Phone#:
Billing Address:
Zip:                 Card Security Code:
Amount to Charge:
Cardholder's Signature:

# Estimate

| Date | Estimate # |
|------|-----------|
| 8/27/2014 | 1057 |

| Bill To |
|---------|
| WilmerHale<br>Lynn Eisenberg, Esq.<br>1875 Pennsylvania Avenue NW<br>Washington, DC 20006 |



TAX ID / EIN#: 47-0936244

| | Case No: | Judge |
|---|---|---|
| | | Ramos |

| Quantity | Description | Rate | Estimate Total: |
|----------|-------------|------|-----------------|
| 3 | Veasey, et al. v Perry, et al.<br><br>Daily transcripts for three weeks of trial for one of four sides<br><br>Estimated cost per week (original and 3 copies) $16,000 x 3 weeks of trial - $48,000 divided by 4 parties - $12,000 per party<br><br>TOTAL DEPOSIT REQUIRED: $12,000 | 4,000.00 | 12,000.00 |

| | Estimate Total: | $12,000.00 |
|---|---|---|

| Ph: 361 949-2988 | Fax: 361 949-7799 | Email: transcripts@exceptionalreporting.com | Web: www.ExceptionalReporting.com |
|---|---|---|---|

P.O. Box 18668
Corpus Christi, TX 78480-8668

**Linda Lacks - Fwd: Estimate for Veasey trial transcripts.....**

| | |
|---|---|
| **From:** | RYAN HAYGOOD <rhaygood@naacpldf.org> |
| **To:** | LLACKS@naacpldf.org |
| **Date:** | 8/28/2014 4:00 PM |
| **Subject:** | Fwd: Estimate for Veasey trial transcripts..... |
| **CC:** | Lynn.Eisenberg@wilmerhale.com |
| **Attachments:** | Estimate_Lynn Eisenberg_082714.pdf |

Good afternoon, Ms. Lacks.

Please process our portion of the costs of the deposition transcripts, which is $6,000, with the check made payable to WilmerHale, and mailed to Lynn, copied here.

Many thanks,


Ryan

Sent from my iPhone

Begin forwarded message:

> **From:** "Eisenberg, Lynn" <Lynn.Eisenberg@wilmerhale.com>
> **Date:** August 28, 2014 at 3:49:30 PM EDT
> **To:** "Natasha Korgaonkar" <NKorgaonkar@naacpldf.org>, "RYAN HAYGOOD" <RHAYGOOD@naacpldf.org>
> **Cc:** "Danielle Conley" <Danielle.Conley@wilmerhale.com>, "Kelly P. Dunbar" <Kelly.Dunbar@wilmerhale.com>
> **Subject: FW: Estimate for Veasey trial transcripts.....**
>
> Natasha and Ryan,
>
> Attached is the invoice for the daily transcripts for your records.  We will pay Exceptional Reporting in full and add this to the costs we are splitting.
>
> Thank you,
> Lynn
>
> -----Original Message-----
> From: Gina@exceptionalreporting.com [mailto:gina@exceptionalreporting.com]
> Sent: Wednesday, August 27, 2014 4:48 PM
> To: Eisenberg, Lynn
> Cc: transcripts@exceptionalreporting.com
> Subject: Estimate for Veasey trial transcripts.....
>
> Lynn,
>
> We received your voicemail and attached is the estimate.

Please let us know if you need anything else.

Thank you,
Gina
361-949-2988

**Linda Lacks - Re: trial costs**

| | |
|---|---|
| **From:** | RYAN HAYGOOD <rhaygood@naacpldf.org> |
| **To:** | LLACKS@naacpldf.org, Danielle.Conley@wilmerhale.com |
| **Date:** | 10/18/2014 12:06 AM |
| **Subject:** | Re: trial costs |
| **CC:** | Tania.Faransso@wilmerhale.com |

Absolutely.  Ms. Lacks please process for the Texas matter, address to WilmerHale, and mail to Danielle at her address below.

Thank you!

Sent from my iPhone

On Oct 17, 2014, at 3:48 PM, Conley, Danielle <Danielle.Conley@wilmerhale.com> wrote:

> Ryan 〔〕〔〕〔〕
>
> Here is a follow up on the breakdown of the outstanding trial costs.  Please let me know if you need further info or have any questions.
>
> Thanks and have a great weekend.
>
> <!--[if !supportLists]-->??    <!--[endif]-->Trial costs 〔〕〔〕 Wilmer paid:
>   - <!--[if !supportLists]-->o  <!--[endif]-->War room rental (post-refund for our shortened _–6310_ stay): $4009.40
>   - <!--[if !supportLists]-->o  <!--[endif]-->Technology (hardware and set-up): $5,430.00 _– 5295_
>   - <!--[if !supportLists]-->o  <!--[endif]-->Technology (accommodations): $1,027.85 _– 6425_
>   - <!--[if !supportLists]-->o  <!--[endif]-->Splitting the total ($10,467.25) down the middle, that would be $5,233.63 each for Wilmer and LDF.  But because we owe LDF $2,740.66 for the refund we received on trial transcripts, that leaves **$2,492.97** to bill to LDF.
>
> <!--[if !supportLists]-->??    <!--[endif]-->Deposition Transcripts:
>   - <!--[if !supportLists]-->o  <!--[endif]-->Wilmer paid invoices totaling: $23,332.12
>   - <!--[if !supportLists]-->o  <!--[endif]-->LDF paid invoices totaling: $6,329.71
>   - <!--[if !supportLists]-->o  <!--[endif]-->Splitting the total ($29,661.82) down the middle, Wilmer and LDF should pay $14,830.92 each for deposition transcripts.  To even things up, LDF would owe us **$8,501.20**
>
> **Total to bill to LDF: $10,994.17**
>
> **Danielle Conley | WilmerHale**
> 1875 Pennsylvania Avenue NW
> Washington, DC 20006 USA

file:///C:/Users/Hacks/A...Data/Local/Temp/...

**NAACP LDF**
**Expert Witness Expenses**
**844-015 – Texas Voter ID Section 2**
**From 6/1/2013 Through 2/8/2019**

Account Title: Expert Witness Fees

| Account Code | Name | Date | Transaction Description | Amount | Note |
|---|---|---|---|---|---|
| 5435 | Vernon Burton | 9/9/2014 | Expert Witness Expenses | $732.32 | x |
| | Vernon Burton | 10/7/2014 | Expert Witness Expenses | $984.79 | x |
| Report Total | | | | $1,717.11 | |

Orville Vernon Burton
Deposition Prep expenses, July 23-July 26


Roundtrip airfare Champaign, Il to NYC                          $514
          (left recpt when in NYC w Ms Lacks)
July 23, 2014: 5 am left home for Champaign Williard airport
(roundtrip 42 miles @ gov. rate ) 0.56                         $23.52
(7-23 snack for lunch   cash –no receipt          $9)
hotel tip for luggage storage                                  $5
Dinner July 23  $150.12/3= $50.04
Dinner July 24 $98.75 / =  $49.38
Dinner July 25 $98.75 / =  $49.38
(7-26 -Snack airport  breakfast/lunch/cash no receipt $12)
 subtotal Total 3 dinners in NYC w receipts  $148.80
Subtotal all meals                                             $169.80


Airport parking Williard airport                    $20.00


Total for reimbursement for NYC deposition prep = $732.32

Please remit $732.32, or amount appropriate to Vernon Burton, 107 Baywood
Circle, Ninety Six, SC 29666





| | | | | |
|---|---|---|---|---|
| 07-25-2014 | NYC TAXI 5A90 STATEN ISLAND NY | Other Travel - TAXICAB/LIMOUSINE | | $ 37.50 |
| 07-25-2014 | ETCETERA ETCETERA NEW YORK NY | Restaurants - EATING PLACE,RESTAURANT | | $ 96.75 |

| | | | | |
|---|---|---|---|---|
| 07-24-2014 | CA VA RESTAURANT IC NY NEW YORK NY | Restaurants - EATING PLACE,RESTAURANT | | $ 96.75 |

| | | | | |
|---|---|---|---|---|
| 07-23-2014 | CITY HALL RESTAURANT NEW YORK NY | Restaurants - EATING PLACE,RESTAURANT | | $ 150.12 |

Transaction Type:   Purchases
Posted Date :   07-24-2014
Reference Number:   **GMZ416
Card Member :   ORVILLE V BURTON
Merchant Country:   United States
POS Entry Mode:   Card Swiped
          Dispute This Charge

Meal
for 3

8/26/2014 10:08 PM

Expenses incurred for Texas Voter ID trial, Sept. 5-10, 2014
Please remit to Vernon Burton, 107 Baywood Circle, Ninety Six, SC 29666


Left for flight at 2:30 pm (Eastern time) on Sept. 5., arrived Omni 12:45 am (central time) Sept. 6-- 11.25 hours travel
Left Omni hotel on Taxi at 8:30 am (Central time) Sept. 10 and arrived home 11:30 pm Eastern time.

Trial expenses:

| | |
|---|---|
| Roundtrip flight from GSP to Corpus Christi | $687.70 |
| 9-5 -77 miles @ 0.56  (gov rate) from home to airport | $ 43.12 |
| 43.129-5 -dinner at DWF airport (smoothie) | $ 7.13 |
| 9-6- 14 taxi to Omni hotel from Corpus Christi hotel | $32.00 |
| tip for bellman with help luggage | 2.00 |
| 9-7 dinner 1/2 $103.18 (since w Georganne) - | $51.59 |
| tip for storing luggage and help w luggage to taxi | 3.00 |
| 9-10-14 taxi form Omni to airport | $32.00 |
| airport Parking 9-5 to 9-10 | $62.00 |
| dinner/lunch on trip home  (Blue Ocean) | $21.13 |
| 77 miles  @ (gov rate) from airport to home | $43.12 |

Home is 107 Baywood Circle, Ninety Six, SC 29666
Airport is Greenville-Spartanburg, GSP


Total reimbursement for expenses at trial          $984.79



Greenville Spartanburg Int Airport
ABM Parking Services
864-662-4300

Fee Computer Number:
Cashier:                              20
Transaction Number:        Penland Id #160
Entered:                              31345
Exited:                     09/05/2014 16:38
Ticket #84165              09/10/2014 17:56
Lot:                          Dispenser #19
Area:                            Garage B
Rate:                             AGarageB
Parking Fee:                    Garage Var
Total Fee:                        $ 62.00
Mastercard                        $ 62.00
Credit Card Number:     A        $ 62.00
Total Paid:                  ***********3683
                                  $ 62.00
                    Daily 20
         Thank you for parking at GSP

ARANDAS TAXI
CORPUS CHRISTI
(361) 548-7656
(361) 249-2741
*RESERVATIONS AVAILABLE

Date _____
Amount of Fare $ _____
Driver's Name _____
Car Number _____

---

PASSENGER TICKET AND BAGGAGE CHECK
SUBJECT TO CONDITIONS OF CONTRACT

***PASSENGER TICKET***      2341262638      2   **American**Airlines          4
                            PASSENGER RECEIPT  1OF  1
                      28AUG14  45105610          US
                            XTM CCA  CENTRALIZED TBM           BURTON/ORVILLE DR

BURTON/ORVILLE DR
**NOT VALID FOR****RETAIN THIS RECEIPT***         GREENVILLE SPTNBG
**TRANSPORTATION***THROUGHOUT YOUR JOURNEY*    AA 3279 S 05SEP    SA07ZNH3
NONREF/SVCCHGPLUSFAREDIF/CXL BY FLT TIME   OR NOVALUE DALLAS FT WORTH
                                           VYBQVPJAA         SA07ZNH3
GSP AA X/DFW AA CRP228.84SA07ZNH3 AA X/DFW AA GSP373.02HA07ZNH1 USD601.86END ZPGSPDFW    CORPUS CHRISTI
ERPDFW XT11.20AY13.50XFDFW4.5CRP4.5DFW4.5                         AA 3123 W 10SEP HAQ7ZNH1
                                                                 DALLAS FT WORTH
FARE        601.86                                               AA 3279 S 10SEP HA07ZNH1
US           45.14                                               GREENVILLE SPTNBG
ZP           16.00                                          NOT VALID FOR TRAVEL
XT           24.70    00119506430646    001 2341262638 5   001 2341262638 5
USD         687.70                       ****DUPLICATE****

STAPLE HERE
Do not expose to excessive heat or direct sunlight

Account Information - Citibank                                    https://online.citibank.com/US/CBOL/ain/accdetact/flow.action?insta

09-08-2014    WATER STREET SEAFOOD C CORPUS CHRIST TX        EATING PLACE,RESTAURANT          $103.18

Transaction Type:    Purchases
Posted Date :        09-08-2014
Reference Number:    SWJ6XB00
Card Member :        ORVILLE V BURTON
Merchant Country:    United States
POS Entry Mode:      Card Swiped

½ = $54.69

---

ustomer Copy
reshen's Yogurt #24

elcome to DFW Airport
xchange Concessions
ate C-6

urrent Batch 09052014
ri 9/5/2014 8:59:49 PM
heck 337
enbetta Y.

ardholder acknowledges receipt of goods
nd/or services in the amount of the
OTAL shown hereon and agrees to perform
he obligations set forth in the
ardholder agreement with the Issuer

MasterCard XXXXXXXXXXX3683
pproval AP38461P
OTAL                              7.13

ustomer Copy

Thank You for your Patronage
!

---

Customer Copy
Blue Ocean Seafood

Blue Ocean Seafood

Current Batch 09102014
Wed 9/10/2014 7:50:10 PM
Check 102      Table 6
Debbie C.

Cardholder acknowledges receipt of goods
and/or services in the amount of the
TOTAL shown hereon and agrees to perform
the obligations set forth in the
Cardholder agreement with the Issuer

MasterCard XXXXXXXXXXX3683
Approval 48308P

BASE                       $17.63

TIP                         3.50

TOTAL                      21.13

Customer Copy

Thank You for your business...
Only @ Blue Ocean Seafood

---

Rest were charged to Room Q
Omar

Thursday, September 11, 2014 10:19:37 PM Eastern Daylight Time

**Subject:** Thank you for your visit
**Date:** Saturday, September 6, 2014 12:16:30 AM Eastern Daylight Time
**From:** Payanywhere
**To:** Vernon Burton

, AK

September 6th, 2014 12:13am

| Invoice #993531 | Item Price |
|---|---|
| Express Item | $32.00 |
| No tax | |
| Subtotal | $32.00 |
| Sales Tax | $0.00 |
| Total | **$32.00** |

Burton Orville V

*3683
Auth Code: 54002P
MASTERCARD Sale

©2014 PayAnywhere All Rights Reserved

**NAACP LDF**
**Expert Witness Fees**
**844-015 – Texas Voter ID Section 2**
**From 6/1/2013 Through 2/8/2019**

| Account Title: Expert Witness Fees | | | | | |
|---|---|---|---|---|---|
| Account Code | Name | Date | Transaction Description | Amount | Note |
| 5430 | Beatrice Burton | 5/1/2014 | Expert Witness Fee | $1,561.25 | x |
| | Beatrice Burton | 5/2/2014 | Expert Witness Fee | $1,625.00 | x |
| | Beatrice Burton | 6/30/2014 | Expert Witness Fee | $1,237.50 | x |
| | Beatrice Burton | 6/30/2014 | Expert Witness Fee | $1,000.00 | x |
| | Beatrice Burton | 9/16/2014 | Expert Witness Fee | $487.50 | x |
| | Vernon Burton | 3/3/2014 | Expert Witness Fee | $6,700.00 | x |
| | Vernon Burton | 4/22/2014 | Expert Witness Fee | $8,300.00 | x |
| | Vernon Burton | 4/22/2014 | Expert Witness Fee | $18,680.00 | x |
| | Vernon Burton | 6/30/2014 | Expert Witness Fee | $19,480.00 | x |
| | Vernon Burton | 6/30/2014 | Expert Witness Fee | $4,070.00 | x |
| | Vernon Burton | 9/5/2014 | Fees: July/August 2014 | $8,000.00 | x |
| | Vernon Burton | 9/5/2014 | Fees: July/August 2014 | $9,050.00 | x |
| | Vernon Burton | 9/9/2014 | Expert Witness Fee | $1,317.70 | x |
| | Vernon Burton | 9/10/2014 | Expert Witness Fee | $1,277.08 | x |
| **Report Total** | | | | **$82,786.03** | |



Beatrice Burton
513 Olde Bridge Ct.
Mount Pleasant, SC 29464
(843) 972-8561

13 March 2014

Natasha Korgaonkar
NAACP Legal Defense Fund
40 Rector Street, Floor 5
New York, New York 10006

Dear Natasha:

I am submitting the invoice for my work through 13 March 2014 on SB 14.  The total time is 62 hours and 45 minutes.  At the agreed upon rate of $25/hour, the total for the work so far comes to $1,561.25.

Sincerely,

Beatrice Burton

Beatrice Burton



513 Olde Bridge Ct.
Mount Pleasant, SC 29464
(843) 972-8561

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 4/1/2014 | 1128 |

| BILL TO |
|---------|
| Attn: Natasha Korgaonkar<br>NAACP LDF<br>40 Rector St, Floor 5<br>New York, New York 10006 |

| DUE DATE |
|----------|
| 5/1/2014 |

| ITEM | DESCRIPTION | QTY | RATE | AMOUNT |
|------|-------------|-----|------|--------|
| Research and writing | Dates 3/17 - 3/31 | 65 | 25.00 | 1,625.00 |

Please remit to above address.

| Total | 1,625.00 |
|-------|----------|

| Total Time 3/17 - 3/31 | | 65:00 | $ | 1,625.00 |
|---|---|---|---|---|

| Date | Time Started | Time Ended | Total Time | Work |
|---|---|---|---|---|
| 3/17/2014 | 10:00 | 1:00 | 3:00 | ███ |
|  | 2:00 | 3:00 | 1:00 | ███ |
|  | 3:45 | 7:00 | 3:15 | ███ |
|  | 7:45 | 11:00 | 3:15 | ███ |
| 3/18/2014 | 11:00 | 12:30 | 1:30 | ████ |
|  | 1:00 | 3:00 | 2:00 | ████ |
|  | 4:00 | 6:30 | 2:30 | ████ |
|  | 9:15 | 11:15 | 2:00 | ████ |
| 3/19/2014 | 11:00 | 1:00 | 2:00 | ████ |
|  | 2:00 | 3:45 | 1:45 | ████ |
|  | 4:00 | 5:00 | 1:00 | ████ |
|  | 6:45 | 8:45 | 2:00 | ████ |
| 3/20/2014 | 11:00 | 1:30 | 2:30 | ████ |
|  | 3:00 | 6:45 | 3:45 | ████ |
|  | 8:00 | 9:45 | 1:45 | ████ |
|  | 10:15 | 11:30 | 1:15 | ████ |
| 3/22/2014 | 6:00 | 7:00 | 1:00 | ████ |
|  | 9:00 | 11:30 | 2:30 | ████ |
| 3/23/2014 | 10:00 | 11:00 | 1:00 | ████ |
|  | 1:30 | 6:00 | 4:30 | ████ |
|  | 6:30 | 7:30 | 1:00 | ████ |
|  | 8:00 | 9:30 | 1:30 | ███ |
| 3/24/2014 | 9:30 | 1:00 | 3:30 | ████ |
|  | 1:30 | 8:00 | 6:30 | ████ |
|  | 9:15 | 9:30 | 0:15 | █████ |
| 3/29/2014 | 7:00 | 8:00 | 1:00 | ████ |
| 3/30/2014 | 1:00 | 5:30 | 4:30 | ████ |
| 3/31/2014 | 11:15 | 11:45 | 0:30 | ██████ |
|  | 11:45 | 1:00 | 1:15 | ███ |
|  | 2:15 | 3:45 | 1:30 | ███ |

| Total Time 6/1 - 6/27 | | 49 hr 30 min | $ | 1,237.50 |
|---|---|---|---|---|

| Date | Time Started | Time Ended | Total Time | Work |
|---|---|---|---|---|
| 6/2/2014 | 3:15 | 3:45 | 0:30 | |
| 6/3/2014 | 10:00 | 1:00 | 3:00 | |
| | 2:00 | 4:00 | 2:00 | |
| | 4:00 | 4:30 | 0:30 | |
| 6/5/2014 | 11:30 | 12:00 | 0:30 | |
| | 7:00 | 8:45 | 1:45 | |
| | 10:00 | 10:30 | 0:30 | |
| 6/9/2014 | 10:15 | 10:30 | 0:15 | |
| | 10:30 | 12:15 | 1:45 | |
| | 1:30 | 5:45 | 4:15 | |
| 6/10/2014 | 9:45 | 12:30 | 2:45 | |
| | 1:30 | 7:45 | 6:15 | |
| | 7:45 | 8:00 | 0:15 | |
| | 8:00 | 8:45 | 0:45 | |
| 6/11/2014 | 1:15 | 4:00 | 2:45 | |
| 6/12/2014 | 1:00 | 4:00 | 3:00 | |
| | 4:00 | 6:00 | 2:00 | |
| 6/13/2014 | 10:00 | 12:00 | 2:00 | |
| | 12:45 | 5:00 | 4:15 | |
| 6/15/2014 | 2:00 | 3:00 | 1:00 | |
| 6/19/2014 | 11:00 | 12:00 | 1:00 | |
| 6/23/2014 | 4:00 | 6:00 | 2:00 | |
| 6/24/2014 | 10:15 | 3:15 | 5:00 | |
| | 4:00 | 5:00 | 1:00 | |
| 6/25/2014 | 6:45 | 7:30 | 0:45 | |
| | 9:45 | 12:30 | 2:45 | |
| 6/26/2014 | 8:45 | 9:30 | 0:45 | |
| | 2:30 | 4:15 | 1:45 | |



513 Olde Bridg Ct.
Mount Pleasant, SC 29464
(843) 972-8561

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 5/1/2014 | 1129 |

| BILL TO |
|---------|
| Attn: Natasha Korgaonkar<br>NAACP LDF<br>40 Rector St, Floor 5<br>New York, New York 10006 |

| DUE DATE |
|----------|
| 5/31/2014 |

| ITEM | DESCRIPTION | QTY | RATE | AMOUNT |
|------|-------------|-----|------|--------|
| Research and writing | ███████████ | 40 | 25.00 | 1,000.00 |

Please remit to above address.

| | Total | 1,000.00 |

| Total Time 4/1 - 4/30 | | 40 Hours | $ | 1,000.00 |
|---|---|---|---|---|

| Date | Time Started | Time Ended | Total Time | Work |
|---|---|---|---|---|
| 4/1/2014 | 5:45 | 6:15 | 0:15 | |
| 4/8/2014 | 2:00 | 5:00 | 3:00 | |
| 4/9/2014 | 1:45 | 3:00 | 1:15 | |
| | 3:15 | 4:00 | 0:45 | |
| | 4:00 | 4:30 | 0:30 | |
| 4/10/2014 | 10:15 | 12:15 | 2:00 | |
| 4/12/2014 | 1:30 | 3:00 | 1:30 | |
| | 4:00 | 5:00 | 1:00 | |
| 4/13/2014 | 3:00 | 4:30 | 1:30 | |
| 4/14/2014 | 12:00 | 12:30 | 0:30 | |
| | 1:30 | 3:30 | 2:00 | |
| | 3:30 | 4:30 | 1:00 | |
| 4/15/2014 | 11:00 | 1:00 | 2:00 | |
| | 3:00 | 4:30 | 1:30 | |
| 4/16/2014 | 10:45 | 11:00 | 0:15 | |
| | 1:15 | 2:00 | 0:45 | |
| 4/21/2014 | 10:15 | 12:00 | 1:45 | |
| | 12:45 | 1:45 | 1:00 | |
| | 2:45 | 4:00 | 1:15 | |
| | 4:45 | 7:00 | 2:15 | |
| | 8:30 | 9:00 | 0:30 | |
| | 10:00 | 10:45 | 0:45 | |
| | 10:45 | 11:15 | 0:30 | |
| 4/22/2014 | 8:30 | 10:30 | 2:00 | |
| 4/25/2014 | 1:30 | 3:30 | 2:00 | |
| | 4:15 | 5:30 | 1:15 | |
| 4/28/2014 | 9:30 | 1:00 | 3:30 | |
| | 2:00 | 5:30 | 3:30 | |



513 Olde Bridg Ct.
Mount Pleasant, SC 29464
(843) 972-8561

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 9/10/2014 | 1138 |

| BILL TO |
|---------|
| Attn: Natasha Korgaonkar<br>NAACP LDF<br>40 Rector St, Floor 5<br>New York, New York 10006 |

| DUE DATE |
|----------|
| 10/10/2014 |

| ITEM | DESCRIPTION | QTY | RATE | AMOUNT |
|------|-------------|-----|------|--------|
| Research and writing | ▇▇▇▇▇▇▇▇▇▇ | 19.5 | 25.00 | 487.50 |
| ▇▇▇▇▇▇▇▇▇▇ | | | | |

| | **Total** | | | 487.50 |

| Total Time 8/1 - 9/9 | | 19:30 | $ | 487.50 |
| --- | --- | --- | --- | --- |

| Date | Time Started | Time Ended | Total Time | Work |
| --- | --- | --- | --- | --- |
| 8/5/2014 | 10:00 | 12:00 | 2:00 | ███████ |
| | 1:30 | 6:30 | 5:00 | ███████ |
| 8/11/2014 | 2:00 | 3:45 | 1:45 | █████████ |
| | 9:00 | 10:45 | 1:45 | █████████ |
| 8/12/2014 | 9:15 | 12:15 | 3:00 | █████████ |
| | 1:00 | 2:15 | 1:15 | █████████ |
| 8/22/2014 | 10:00 | 2:00 | 4:00 | ██ |
| 9/7/2014 | 11:00 | 11:30 | 0:30 | ██████████ |
| 9/8/2014 | 8:45 | 9:00 | 0:15 | ██████████ |

Invoice for Dr. Orville Vernon Burton to NAACP LDF

February 1, 2014

For work done on Challenge to Texas Voter ID Law as Expert witness

From Dec. 13, 2013-Jan. 31, 2014

Total hours = 33.5 @ $200 hour = $6,700

Please remit to Vernon Burton, 

Tasks performed 33.5 hours:

**Linda Lacks - monthly invoice**

| | |
|---|---|
| **From:** | Vernon Burton <vburton@clemson.edu> |
| **To:** | Ryan Haygood <RHAYGOOD@NAACPLDF.ORG>, Natasha Korgaonkar <NKorgaonkar@NA... |
| **Date:** | 2/1/2014 5:36 PM |
| **Subject:** | monthly invoice |
| **Attachments:** | Invoice VID 2-114.docx |

Here is my first invoice, ███████████████████████████████████
████████████████████████████████████████

Vernon Burton, Director Clemson  CyberInstitute, Creativity Professor Humanities, Professor of History and Computer Science, Clemson University
vburton@clemson.edu  217-649-0608  ageoflincoln.com (temporarily at 128.174.199.229)

Invoice for Dr. Orville Vernon Burton to NAACP LDF

March 7, 2014

For work done on Challenge to Texas Voter ID Law as Expert witness

From Feb. 2- Feb. 28, , 2014

Total hours = 41.5 @ $200 hour = $8,300  (Please note, pay only amount you believe reasonable)

Please remit to Vernon Burton, ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

Again, feel free to reduce the amount requested to what you believe is fair.

Tasks performed 41.5 hours:



| Date | Hours |
|---|---|
| 2-1-14 | |
| | 3 hrs |
| 2-2 | 1 hr |
| 2-3 | 0.5 |
| 2-4 | 1 hr. |
| 2-8 | 1.5 hr |
| 2-10 | 1.5 hr. |
| 2-13 | 3hr |
| 2-14 | 2hr |
| 2-15 | 4 hr |
| 2-16 | 4hr |
| 2-17- | 4 hr |
| 2-18 | |
| | 2 hr |
| 2-19 1 ▮▮▮▮▮▮▮, 1 ▮▮▮▮▮▮▮ | 2 hr |
| 2-20 work on ▮ | |
| | 2hr |
| 2-21 | 2hr |
| 2-22 | |
| | 1.5 hr |
| 2-24 | 2.5 hrs |
| 2-25 | 1 hr |
| 2-27 | 2 hrs. |
| 2-28 | 1 hr |

Voter ID Texas Hours for March:

Dr. Orville Vernon Burton
107 Baywood Circle, Ninety Six, SC 29666
864-543-2552

Please remit total:  $18,824.20
(Please feel free to reduce either the hours or amount, just let me know what you do.)

Costs:  For books total costs $144.20  receipts from Amazon and Barnes & Noble (sent as 3 separate emails forwarded to Natahsa)

Total hours for March, includes submitting two drafts, 3-12 and 3-24, 93.4 hrs. @ $200 hour  = $18,680

Thank you, Vernon Burton

Hours and Work contained in Excel file attached, TexasMarBillNatasha.xlsx
Attached and cut and pasted here:

| Description of work | For Client Billing Info | | |
| | Total Hours (to nearest tenth) | Hourly Rate | Bill Amount |
| --- | --- | --- | --- |
| | | $200 | $- |
| ▆▆▆▆▆▆▆▆▆▆ | 1 | $200 | $200.00 |
| ▆▆▆▆▆▆▆ | | $200 | $- |
| | | $200 | $- |
| ▆▆▆▆▆▆▆▆ | | | |
| ▆▆▆ | 2 | $200 | $400.00 |
| ▆▆▆▆▆▆▆▆ | | | |
| ▆▆▆▆▆ | 1.5 | $200 | $300.00 |
| ▆▆▆▆▆ | 0.6 | $200 | $120.00 |
| ▆▆▆▆▆▆▆ | | | |
| ▆▆▆▆▆▆▆▆ | | | |
| ▆▆▆▆▆▆▆ | | | |
| ▆▆ | 5 | $200 | $1,000.00 |
| ▆▆▆▆ | 2 | $200 | $400.00 |
| ▆▆▆▆▆▆ | 2 | $200 | $400.00 |

| | | | |
|---|---|---|---|
| | 2 | $200 | $400.00 |
| | 2.5 | $200 | $500.00 |
| | 8.5 | $200 | $1,700.00 |
| | 6 | $200 | $1,200.00 |
| | 4 | $200 | $800.00 |
| | 5.5 | $200 | $1,100.00 |
| | 3 | $200 | $600.00 |
| | | $200 | $- |



| | | | |
|---|---|---|---|
| ████████████ | | | |
| ████████████ | | | |
| ████████████ | | | |
| ████████████ | | | |
| ████████████ | | | |
| ████████████ | | | |
| ████████████ | | | |
| ████ | 4 | $200 | $800.00 |
| ████████████ | | | |
| ████████████ | | | |
| ████████████ | | | |
| ████████████ | | | |
| ████████ | | | |
| ████████████ | | | |
| ████████████ | | | |
| █ | 4 | $200 | $800.00 |
| 03/21/14: ████████ | | | |
| ████████ | | | |
| ████ | 5.5 | $200 | $1,100.00 |
| 03/23/14: ████████ | | | |
| ████████ | | | |
| ████████ | 6 | $200 | $1,200.00 |
| ████████████ | | | |
| ████████████ | | | |
| 03/24/14: ████ | 9 | $200 | $1,800.00 |
| 03/22/14: ████████ | | | |
| ████ | 6 | $200 | $1,200.00 |
| 03/28/14: ████ | 2 | $200 | $400.00 |

| | | | | |
|---|---|---|---|---|
| 03/29/14: ███ | | 2 | $200 | $400.00 |
| ███ | | | | |
| 03/25/14: Re███ | | 2 | $200 | $400.00 |
| ███ | | 2 | $200 | $400.00 |
| 03/30/14:███ | | | | |
| ███ | | | | |
| ███ | | | | ███ |
| ███ | | 5.3 | $200 | $1,060.00 |
| ███ | | | $200 | $- |
| | | | $200 | $- |
| | | | $200 | $- |
| | | | $200 | $- |
| | | | $200 | $- |
| | | | $200 | $- |
| | | | $200 | $- |
| | | 93.4 | **Total** | **$18,680.00** |



| | | Hourly Rate: | $ | 200.00 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | For internal tracking information | | | | | | For Client Billing Info | | | |
| Date | Start time | End time | Hours | Minutes | Calculated hours | Description of work (ex: census research, intro, socioeconomic analysis) | | Total Hours (to nearest tenth) | Hourly Rate | Bill Amount |
| | | | | | 0.00 | | | | $ 200 | $ |
| 6/2/2014 | | | | | 0.00 | | | 3.5 | $ 200 | $ 700.00 |
| 6/3/2014 | | | | | 0.00 | | | 1 | $ 200 | $ 200.00 |
| 6/4/2014 | | | | | 0.00 | | | 4 | $ 200 | $ 800.00 |
| 6/5/2014 | | | | | 0.00 | | | 3 | $ 200 | $ 600.00 |
| 6/6/2014 | | | | | 0.00 | | | 2 | $ 200 | $ 400.00 |
| 6/7/2014 | | | | | 0.00 | | | 5 | $ 200 | $ 1,000.00 |
| 6/8/2014 | | | | | 0.00 | | | 2.5 | $ 200 | $ 500.00 |
| 6/9/2014 | | | | | 0.00 | | | 2.9 | $ 200 | $ 580.00 |
| 6/10/2014 | | | | | 0.00 | | | 6.5 | $ 200 | $ 1,300.00 |

| Date | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/11/2014 | | | | | 0.00 | | | 9 | $ 200 | $ 1,800.00 |
| 6/12/2014 | 1:00 PM | 4:30 AM | | | 0.00 | | | 10 | $ 200 | $ 2,000.00 |
| 6/13/2014 | 6:00 AM | midnight | | | 0.00 | | | 7 | $ 200 | $ 1,400.00 |
| 6/14/2014 | | 4:45 AM | | | 0.00 | | | 3 | $ 200 | $ 600.00 |
| 6/15/2014 | | | | | 0.00 | | | | $ 200 | $ - |
| 6/16/2014 | | | | | 0.00 | | | 3 | $ 200 | $ 600.00 |
| 6/17/2014 | | | | | 0.00 | | | 3 | $ 200 | $ 600.00 |
| 6/18/2014 | | | | | 0.00 | | | 2 | $ 200 | $ 400.00 |
| 6/19/2014 | | | | | 0.00 | | | 2 | $ 200 | $ 400.00 |
| 6/20/2014 | | | | | 0.00 | | | 2 | $ 200 | $ 400.00 |
| 6/21/2014 | | | | | 0.00 | | | 3 | $ 200 | $ 600.00 |
| 6/22/2014 | | | | | 0.00 | | | 1.5 | $ 200 | $ 300.00 |
| 6/23/2014 | | | | | 0.00 | | | 5 | $ 200 | $ 1,000.00 |
| 6/24/2014 | | | | | 0.00 | | | 3 | $ 200 | $ 600.00 |
| 6/25/2014 | | | | | 0.00 | | | 6.5 | $ 200 | $ 1,300.00 |
| 6/26/2014 | | | | | 0.00 | | | 3.5 | $ 200 | $ 700.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | ██████████ | | | | | |
| | | | | | | ██████████ | | | | | |
| | | | | | | ██████████ | | | | | |
| 6/27/2014 | | | | | 0.00 | ██████ | | 3.5 | $ 200 | $ | 700.00 |
| | | | | | 0.00 | | | | $ 200 | $ | - |
| | | | | | 0.00 | | | | $ 200 | $ | - |
| | | | | | 0.00 | | | | $ 200 | $ | - |
| | | | | | 0.00 | | | | $ 200 | $ | - |
| | | | | | 0.00 | | | | $ 200 | $ | - |
| | | | | | 0.00 | | | | $ 200 | $ | - |
| | | | | | 0.00 | | | | $ 200 | $ | - |
| | | | | | 0.00 | | | | $ 200 | $ | - |
| | | | | | 0.00 | | | | $ 200 | $ | - |
| | | | | | 0.00 | | | | $ 200 | $ | - |
| | | | | | 0.00 | | | | $ 200 | $ | - |
| | | | | | 0.00 | | | | $ 200 | $ | - |
| | | | | | 0.00 | | | | $ 200 | $ | - |
| | | | | | | | | | Total | $ | 19,480.00 |

To: Ryan Haywood, NAACP-LDF
c. Linda Lacks

Voter ID Texas Hours for July, 2014:

Dr. Orville Vernon Burton

Please remit total: $8,000.00

Total hours for July= 40 @ $200 hour  = $8,000

Thank you, Vernon Burton

Hours and Work contained in Excel file  JulybillingTexas Attached as document

| | Hourly Rate: | $ | 200.00 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **For internal tracking information** | | | | | | | **For Client Billing Info** | | |
| Date | Start time | End time | Hours | Minutes | Calculated hours | Description of work (ex: census research, intro, socioeconomic analysis) | Total Hours (to nearest tenth) | Hourly Rate | | Bill Amount |
| | | | | | 0.00 | | | $ | 200 | $ |
| | | | | | 0.00 | | | $ | 200 | $ |
| | | | | | 0.00 | | | $ | 200 | $ |
| | | | | | 0.00 | | | $ | 200 | $ |
| | | | | | 0.00 | | | $ | 200 | $ |
| | | | | | 0.00 | | | $ | 200 | $ |
| | | | | | 0.00 | | | $ | 200 | $ |
| | | | | | 0.00 | | | $ | 200 | $ |
| | | | | | 0.00 | | | $ | 200 | $ |
| | | | | | 0.00 | | | $ | 200 | $ |
| | | | | | 0.00 | | | $ | 200 | $ |
| | | | | | 0.00 | | | $ | 200 | $ |
| 5/16/2014 | | | | | 0.00 | ████████████ | 1.1 | $ | 200 | $  220.00 |
| | | | | | 0.00 | | | $ | 200 | $ |
| 5/19/2014 | | | | | 0.00 | ████████████ | 4 | $ | 200 | $  800.00 |
| 5/20/2014 | | | | | 0.00 | ████████████ | 1.5 | $ | 200 | $  300.00 |
| 5/21/2014 | | | | | 0.00 | ████████████ | 1 | $ | 200 | $  200.00 |
| 5/22/2014 | | | | | 0.00 | ████████████ | 2 | $ | 200 | $  400.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | ████ |
| 5/23/2014 | | | | | 0.00 | ████ | 2.5 | $ 200 | $ 500.00 |
| 5/26/2014 | | | | | 0.00 | ████ | 2 | $ 200 | $ 400.00 |
| 5/27/2014 | | | | | 0.00 | ████ | 2 | $ 200 | $ 400.00 |
| 5/28/2014 | | | | | 0.00 | ████ | 4 | $ 200 | $ 800.00 |
| | | | | | 0.00 | | | $ 200 | $ - |
| | | | | | 0.00 | | | $ 200 | $ - |
| | | | | | 0.00 | | | $ 200 | $ - |
| | | | | | 0.00 | | | $ 200 | $ - |
| | | | | | 0.00 | | | $ 200 | $ - |
| | | | | | 0.00 | | | $ 200 | $ - |
| | | | | | 0.00 | | | $ 200 | $ - |
| | | | | | 0.00 | | | $ 200 | $ - |
| | | | | | | ████ | | | |
| | | | | | | ████ | | | |
| 5/30/2014 | | | | | 0.00 | ████ | 0.25 | $ 200 | $ 50.00 |
| 5/31/2014 | | | | | 0.00 | ████ | | $ 200 | $ - |
| | | | | | 0.00 | | | $ 200 | $ - |
| | | | | | 0.00 | | | $ 200 | $ - |
| | | | | | 0.00 | | | $ 200 | $ - |
| | | | | | 0.00 | | | $ 200 | $ - |
| | | | | | 0.00 | | | $ 200 | $ - |
| | | | | | 0.00 | | | $ 200 | $ - |
| | | | | | 0.00 | | | $ 200 | $ - |
| | | | | | 0.00 | | | $ 200 | $ - |
| | | | | | | | | Total | $ 4,070.00 |

| Hourly Rate: | $ 200.00 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|

| | | For internal tracking information | | | | | For Client Billing Info | | |
| Date | Start time | End time | Hours | Minutes | Calculated hours | Description of work (ex: census research, intro, socioeconomic analysis) | Total Hours (to nearest tenth) | Hourly Rate | Bill Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | 0.00 | | | $ 200 | $ |
| 7/1/2014 | | | | | 0.00 | | | $ 200 | $ |
| 7/2/2014 | | | | | 0.00 | ███ | | $ 200 | $ |
| 7/3/2014 | | | | | 0.00 | ██████ | | $ 200 | $ |
| 7/4/2014 | | | | | 0.00 | | | $ 200 | $ |
| 7/5/2014 | | | | | 0.00 | | | $ 200 | $ |
| 7/6/2014 | | | | | 0.00 | | | $ 200 | $ |
| 7/7/2014 | | | | | 0.00 | ███ | | $ 200 | $ |
| 7/8/2014 | 3:00 PM | 3:38 PM | | | 0.00 | █████ | 0.5 | $ 200 | $ 100.00 |
| 7/9/2014 | | | | | 0.00 | ██████ | | $ 200 | $ |
| 7/10/2014 | | | | | 0.00 | ████ | 1 | $ 200 | $ 200.00 |
| 7/11/2014 | | | | | 0.00 | ████ | 1 | $ 200 | $ 200.00 |
| 7/12/2014 | | | | | 0.00 | █████ | 1 | $ 200 | $ 200.00 |
| 7/13/2014 | | | | | 0.00 | | | $ 200 | $ |
| 7/14/2014 | | | | | 0.00 | ██ | 2 | $ 200 | $ 400.00 |
| 7/15/2014 | 3:00 PM | 3:45pm | | | 0.00 | █████ | 0.75 | $ 200 | $ 150.00 |
| 7/16/2014 | | | | | 0.00 | | | $ 200 | $ |
| 7/17/2014 | | | | | 0.00 | | | $ 200 | $ |
| 7/18/2014 | | | | | 0.00 | | | $ 200 | $ |
| 7/19/2014 | | | | | 0.00 | | | $ 200 | $ |
| 7/20/2014 | | | | | 0.00 | ███ | 2 | $ 200 | $ 400.00 |
| 7/21/2014 | | | | | 0.00 | ███ | 1.5 | $ 200 | $ 300.00 |
| 7/22/2014 | | | | | 0.00 | | | $ 200 | $ |
| 7/23/2014 | 5am | 2:30 c, 3:30E | | | 0.00 | ████ | 9.5 | $ 200 | $ 1,900.00 |
| 7/24/2014 | | | | | 0.00 | ███ | 8 | $ 200 | $ 1,600.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/25/2014 | | | | | 0.00 | ███████ | | 2 | $ | 200 | $ 400.00 |
| 7/26/2014 | 8:00 AM | 2:45pm c=3:45pm | | | 0.00 | ██████████████ | | 8.75 | $ | 200 | $ 1,750.00 |
| 7/27/2014 | | | | | 0.00 | | | | $ | 200 | $ - |
| 7/28/2014 | | | | | 0.00 | | | | $ | 200 | $ - |
| 7/29/2014 | | | | | 0.00 | | | | $ | 200 | $ - |
| 7/30/2014 | | | | | 0.00 | | | | $ | 200 | $ - |
| 7/31/2014 | | | | | 0.00 | ██████████████ | | 2 | $ | 200 | $ 400.00 |
| | | | | | 0.00 | | | | $ | 200 | $ - |
| | | | | | 0.00 | | | | $ | 200 | $ - |
| | | | | | 0.00 | | | | $ | 200 | $ - |
| | | | | | 0.00 | | | | $ | 200 | $ - |
| | | | | | 0.00 | | | | $ | 200 | $ - |
| | | | | | 0.00 | | | | $ | 200 | $ - |
| | | | | | 0.00 | | | | $ | 200 | $ - |
| | | | | | 0.00 | | | | $ | 200 | $ - |
| | | | | | 0.00 | | | | $ | 200 | $ - |
| | | | | | | | | Total | $ | | 8,000.00 |

**Linda Lacks - Re: Hours and invoice for August -- Please acknowledge receipt**

| | |
|---|---|
| **From:** | RYAN HAYGOOD <rhaygood@naacpldf.org> |
| **To:** | vburton@clemson.edu |
| **Date:** | 9/2/2014 1:02 PM |
| **Subject:** | Re: Hours and invoice for August -- Please acknowledge receipt |
| **CC:** | LLACKS@naacpldf.org |

Thanks, Dr. Burton.

Ms. Lacks, please process in connection with the photo ID case in Texas.

Sent from my iPhone

On Sep 2, 2014, at 11:42 AM, "Vernon Burton <vburton@clemson.edu>" <vburton@clemson.edu> wrote:

> Please acknowledge receipt, two documents attached.  Thank you, Vernon Burton
>
>
> To:  Ryan Haywood, NAACP-LDF
> c.  Linda Lacks
>
> Voter ID Texas Hours for August, 2014:
>
> Dr. Orville Vernon Burton
>
>
> Please remit total: $9,050.00
> Includes travel to and from deposition, prep for deposition, deposition, reading and
> correcting deposition, prep for trial
>
>
>
> Total hours for July= 45.25 @ $200 hour  = $9,050
>
> Thank you, Vernon Burton
>
> Hours and Work contained in attached Excel file BurtonLDFAugBilling Attached as
> document to email with invoice.

| | Hourly Rate: | $    200.00 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | For internal tracking information | | | | | Description of work (ex: census research, intro, socioeconomic analysis) | For Client Billing Info | | |
| Date | Start time | End time | Hours | Minutes | Calculated hours | | Total Hours (to nearest tenth) | Hourly Rate | Bill Amount |
| 8/1/2014 | 10:30 AM | 11:00 AM | | | 0.00 | ██████████ | 0.5 | $    200 | $    100.00 |
| 8/2/2014 | | | | | 0.00 | | | $    200 | $      - |
| 8/3/2014 | | | | | 0.00 | ████ | | $    200 | $      - |
| 8/4/2014 | | | | | 0.00 | | | $    200 | ████ |
| 8/5/2014 | | | | | 0.00 | ████████████ | 2 | $    200 | $    400.00 |
| 8/6/2014 | | | | | 0.00 | | | $    200 | $      - |
| 8/7/2014 | | | | | 0.00 | ██████ | 1 | $    200 | $    200.00 |
| 8/8/2014 | 11:00 AM | | | 12:50 | 0.53 | | | $    200 | |
| 8/9/2014 | | | | | 0.00 | ██████ | 3 | $    200 | $    600.00 |
| 8/10/2014 | | | | | 0.00 | | | $    200 | $      - |
| 8/11/2014 | | | | | 0.00 | | | $    200 | $      - |
| 8/12/2014 | 2pm | 11:30 PM | | | 0.00 | ████████████████ | 9.5 | $    200 | $  1,900.00 |
| 8/13/2014 | | | | | 0.00 | | 8 | $    200 | $  1,600.00 |
| 8/14/2014 | | | | | 0.00 | ██████ | 8 | $    200 | $  1,600.00 |
| 8/15/2014 | 4:20 AM | 3pm ©, 4 pm E | | | 0.00 | ████████████████ | 9.5 | $    200 | $  1,900.00 |
| 8/16/2014 | | | | | 0.00 | | | $    200 | $      - |
| 8/17/2014 | | | | | 0.00 | | | $    200 | $      - |
| 8/18/2014 | | | | | 0.00 | | | $    200 | $      - |
| 8/19/2014 | | | | | 0.00 | ██████████ | | $    200 | $      - |
| 8/20/2014 | | | | | 0.00 | ████████████ | | $    200 | $      - |
| 8/21/2014 | | | | | 0.00 | ██████████ | 2 | $    200 | $    400.00 |
| 8/22/2014 | | | | | 0.00 | ████████████ | | $    200 | $      - |
| 8/23/2014 | | | | | 0.00 | | | $    200 | $      - |
| 8/24/2014 | | | | | 0.00 | ██████████ | | $    200 | $      - |
| 8/25/2014 | | | | | 0.00 | | | $    200 | $      - |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8/26/2014 | | | | 0.00 | | | | $ 200 | $ - |
| 8/27/2014 | | | | 0.00 | | | | $ 200 | $ - |
| 8/28/2014 | 11:30 set up f | 12:30M | | 0.00 | ████████████ | | 1 | $ 200 | $ 200.00 |
| 8/29/2014 | 12:30 PM | 1:45 PM | | 0.00 | ██████ | | 0.75 | $ 200 | $ 150.00 |
| 8/30/2014 | | | | 0.00 | | | | $ 200 | $ - |
| 8/31/2014 | | | | 0.00 | | | | $ 200 | $ - |
| | | | | 0.00 | | | | $ 200 | $ - |
| | | | | 0.00 | | | | $ 200 | $ - |
| | | | | 0.00 | | | | $ 200 | $ - |
| | | | | 0.00 | | | | $ 200 | $ - |
| | | | | 0.00 | | | | $ 200 | $ - |
| taxi | 4:48 PM | | | 0.00 | | | | $ 200 | $ - |
| | | | | 0.00 | | | | $ 200 | $ - |
| | | | | 0.00 | | | | $ 200 | $ - |
| | | | | 0.00 | | | | $ 200 | $ - |
| | | | | | | 45.25 | Total | $ 9,050.00 | |



there was an American airline flight from Champaign to Martha's Vineyard.

My original ticket was $350. The ticket after I changed it was $1,042 + $200 change of ticket fee, which equals $1,242 (American airlines applied my $350 to the new ticket).
I also had a $57.50 roundtrip bus fare on the Peter Pan bus from Boston to Woods Hole, and they would not reimburse that. That amount was $57.50 so that would bring the total to $1,299.50

When we did not do the NYC second practice I had to rebook, and Jet Blue did not charge me for dropping, but American jumped my ticket fabout $20 rom @$1042 to $1060.20 with a $20 change fee this time.

So my total was $1060.20 +$200+$57.50 = $1317.70



I am scanning and sending my receipts.



**From:** info@peterpanbus.com
**To:** Vernon Burton

This is a notification-only email. Please do not reply to this message.

Thank you for your recent purchase on peterpanbus.com. This email is your receipt and contains bus travel confirmation details.

Please Note: A print-out of your bus ticket and photo i.d. is required upon boarding the bus.

Please print your ticket at http://ws.peterpanbus.com/purchase/reprint.aspx?confnum=31591854

Confirmation #: 31591854
Sale Date: 5/30/2014 11:27:16 PM
Sale Agency: 3743
Origin: BOSTON LOGAN ARPT      MA
Destination: WOODS HOLE          MA
Booking Fee: $1.50
Total Sale Amount: $57.50

Stations and Stops: http://peterpanbus.com/tickets/bus-ticket-information/terminal-listings/

For information on travel date/time changes, please visit: http://support.peterpanbus.com/forums/21999263-Itinerary-Ticket-Changes
Additional Questions? please visit: http://support.peterpanbus.com/home

Thank you for traveling with us.

Have a great trip!
Peter Pan Bus Lines

| | | | | Purchase |
|---|---|---|---|---|
| American | 1452 | CHICAGO OHARE<br>WED 30JUL<br>10:10 AM | WASHINGTON REAGAN<br><br>12:55 PM | M |
| Orville Burton | Seat 12D | Economy | FF#: BXR7164 GLD | Food For<br>Purchase |
| American | 3918 | WASHINGTON REAGAN<br>WED 30JUL<br>1:45 PM | MARTHAS VINEYARD<br><br>3:14 PM | M |
| | | OPERATED BY US AIRWAYS EXPRESS-AIR WISCONSIN<br>CHECK-IN WITH OPERATING CARRIER | | |
| Orville Burton | Seat 3C | Economy | FF#: BXR7164 GLD | |
| American | 3918 | MARTHAS VINEYARD<br>FRI 01AUG<br>3:55 PM | WASHINGTON REAGAN<br><br>5:32 PM | K |
| | | OPERATED BY US AIRWAYS EXPRESS-AIR WISCONSIN<br>CHECK-IN WITH OPERATING CARRIER | | |
| Orville Burton | Seat 3C | Economy | FF#: BXR7164 GLD | |
| American | 3930 | WASHINGTON REAGAN<br>FRI 01AUG<br>8:05 PM | GREENVILLE SPTNBG<br><br>9:43 PM | K |
| | | OPERATED BY US AIRWAYS EXPRESS-AIR WISCONSIN<br>CHECK-IN WITH OPERATING CARRIER | | |
| Orville Burton | | Economy | FF#: BXR7164 GLD | |

| Passenger | Ticket # | Fare-USD | Taxes and Carrier-<br>Imposed Fees | Ticket Total |
|---|---|---|---|---|
| Orville Burton | 0012391644250-51 | 937.68 | 102.52 | 1040.20 |

Orville Burton - Additional Fare Collection 515.70

| Additional Services | Date | Currency | Amount |
|---|---|---|---|
| Ticket Change | 22 JUL 14 | USD | 200.00 |
| Exchange, American Express XXXXXXXXXXX2003 | | | |

Additional Services are subject to credit card approval at time of ticketing. Additional Services may appear on multiple accompanied documents as a matter of reference.

You have purchased a NON-REFUNDABLE fare. The itinerary must be canceled before the ticketed departure time of the first unused coupon or the ticket has no value. If the fare allows changes, a fee may be assessed for changes and restrictions may apply

One or more of your flights is a Codeshare flight and is operated by a Partner Airline. If your journey begins with a flight operated by one of American's Partner Airlines, then please check-in with the Partner Airline for that portion of your journey. Upon check-in, they will check your luggage to its final destination and provide boarding passes for your connecting flights if applicable.

Electronic tickets are NOT TRANSFERABLE  Tickets with nonrestrictive fares are valid for one year from original date of issue  If you have questions regarding our refund policy, please visit www.aa.com/refunds.

Orville Vernon Burton, Deposition expenses for Texas Voter ID, Aug. 12-15, 2014
Left Ninety Six, SC, Aug. 12, 2014 at 2 pm,
Arrived back in Ninety Six  5:30 pm Aug. 15

Deposition expenses:

Airline ticket (not roundtrip to save $1200)        $1045.20
Plus unexpected charge for seat                          $10.45

BQ sandwich airport  and drink                          ($14.50)

Taxi from Austin airport to Sheraton                  $36.70
Airport parking $36.00

8-14  Parking at deposition  $10 (cash)                $10

left Hotel 8-15 420 am

Lunch on road Charlotte airport to Col air          $11.27

Mileage to and from Columbia 77 miles each way
Total mileage to Columbia airport 154 mis
*Gov rate mileage 0.56 x 154 mi                          $86.24

Mileage from Charlotte to Columbia airport
*112 mis. @ 0.56 mi                                            $62.72
(by flying to Charlotte instead, saved over $1250)

*gov mileage rate, change to whatever you use

total expenses for reimbursement  $1,277.08
for deposition in Austin, TX.
Please remit to Vernon Burton, ████████████████████████



```
                                    11AUG14 45107382        US
                     XTM C28      /CENTRALIZED TBM          BURTON/ORVILLE
BURTON/ORVILLE
**NOT VALID FOR****RETAIN THIS RECEIPT***        COLUMBIA
 *TRANSPORTATION***THROUGHOUT YOUR JOURNEY*      AA 3492 K 12AUG    KA00ZNH1
NONREF7SVCCHGPLUSFAREDIF/CXL BY FLT TIME OR NOVALUE DALLAS FT WORTH
                        AHCSNI/AA                AA 1457 K 12AUG    KA00ZNH1
CAE AA X7DFW AA AUS493.95KA00ZNH1 AA CLT Q9.30 439.07LA00ZNH1 842.32END ZPCAEDFWAUS
XT12.00ZP9.00XFCAE4.5DFW4.5                      CHARLOTTE
                                                 *********************************
USD    942.32
US      70.68   ****************************************************************
XY      11.20
XT      21.00    00119439130034     001 2340719785 2    NOT VALID FOR TRAVEL
USD   1045.20                       ****DUPLICATE*****       001 2340719785 2
```

```
19.H-/T#TBMEDIT/EMAIL SENT 1845/11AUG/TDS
20.H-01 AE -MAIN CABIN EXTRA            USD   10.45
21.H-     00123407197B5
```

## Receipt



```
989311...  14:152014

Res.olin.arkina Systen
Columbia Metropolitan Airport
3301 Airport Blvd.
West Columbia, SC 29171

Fee:Computer number: : 11
Entry Time: 8/12/2014 4:51 PM
Exit Time: 8/15/2014 4:25 PM
Duration: 2d 23h 34m
Or: GEORGLITE K
Receipt #: 000000000053994
Non-retetable tr #: 155781

Trap: 2893
Ticket ...  L878

                        $   36.00
Gate:2
                        $   36.00
 Totals:                $   36.00
MasterCard       3683
Last 4 Digits:

Thank You!
Have a nice
```

126064

Customer's
Order No. _____ Date 0 8 1 5 1 4

Name _____

Address _____

| SOLD BY | CASH | C.O.D. | CHARGE | ON ACCT. | MDSE. RETD | PAID OUT |
|---------|------|--------|--------|----------|------------|----------|
|         |      |        |        |          |            |          |

| QUAN. | DESCRIPTION | PRICE | AMOUNT |
|-------|-------------|-------|--------|
|       | LUNCH PLATE | 10 00 |        |
|       |             |       |        |
|       |         TAX | 27    |        |
|       |             | $11 27 |       |

All claims and returned goods MUST be accompanied by this bill.

Rec'd by _____

---

Guest Check

| TABLE NO. | PERSONS | SERVER NO. | CHECK NO. |
|-----------|---------|------------|-----------|
| 7         | 1       | m          | 4251-36   |

BEV • APPET • SOUP • SALAD • ENTREE • VEG • DESSERT

BBQ
Sandwich
tax                     18 50

TIP                     2 80

TAX
TOTAL              $14 50

*Thank You — Call Again*

| PERSONS | DATE | CHECK NO. | AMOUNT |
|---------|------|-----------|--------|
|         | 8/15 | 4251-36   |        |

**NAACP LDF**
**Air Travel Fees**
**844-015 – Texas Voter ID Section 2**
**From 6/1/2013 through 2/8/2019**

| Account Code | Name | Date | Transaction Description | Amount | Note |
|---|---|---|---|---|---|
| **6410** | | | | | |
| | Natasha Korgaonkar | 7/4/2013 | Flight | $924.30 | × |
| | Natasha Korgaonkar | 7/4/2013 | Flight | $45.00 | × |
| | Natasha Korgaonkar | 7/4/2013 | Flight | $45.00 | × |
| | Ryan Haygood | 7/18/2013 | Flight | $45.00 | × |
| | Ryan Haygood | 7/18/2013 | Flight | $45.00 | × |
| | Natasha Korgaonkar | 8/2/2013 | Flight | $658.00 | × |
| | Natasha Korgaonkar | 2/10/2014 | Flight | $10.00 | × |
| | Natasha Korgaonkar | 2/10/2014 | Flight | $346.50 | × |
| | Natasha Korgaonkar | 2/8/2014 | Flight | $761.00 | × |
| | Deuel Ross | 2/8/2014 | Flight | $9.00 | × |
| | Natasha Korgaonkar | 2/28/2014 | Flight | $69.00 | × |
| | Natasha Korgaonkar | 2/22/2014 | Flight | $259.00 | × |
| | Natasha Korgaonkar | 3/1/2014 | Flight | $739.00 | × |
| | Ryan Haygood | 5/1/2014 | Flight | $340.00 | × |
| | Ryan Haygood | 4/16/2014 | Flight | $10.00 | × |
| | Natasha Korgaonkar | 4/16/2014 | Flight | $10.00 | × |
| | Natasha Korgaonkar | 4/27/2014 | Flight | $55.00 | × |
| | Natasha Korgaonkar | 4/27/2014 | Flight | $384.50 | × |
| | Natasha Korgaonkar | 4/16/2014 | Flight | $401.00 | × |
| | Deuel Ross | 4/24/2014 | Flight | $384.50 | × |
| | Deuel Ross | 4/24/2014 | Flight | $167.00 | × |
| | Natasha Korgaonkar | 4/15/2014 | Flight | $160.00 | × |
| | Natasha Korgaonkar | 4/15/2014 | Flight | $236.00 | × |
| | Ryan Haygood | 6/12/2014 | Flight | $557.50 | × |
| | Natasha Korgaonkar | 7/17/2014 | Flight | $5.00 | × |
| | Ryan Haygood | 8/12/2014 | Flight | $914.20 | × |
| | Natasha Korgaonkar | 8/12/2014 | Flight | $450.00 | × |
| | Natasha Korgaonkar | 8/13/2014 | Flight | $287.10 | × |
| | Deuel Ross | 8/11/2014 | Flight | $504.20 | × |
| | Deuel Ross | 9/3/2014 | Flight | $238.10 | × |
| | Blake Green | 9/16/2014 | Flight | $742.20 | × |
| | Ryan Haygood | 9/16/2014 | Flight | $200.00 | × |
| | Natasha Korgaonkar | 9/14/2014 | Flight | $67.00 | × |
| | Natasha Korgaonkar | 9/14/2014 | Flight | $24.00 | × |
| | Natasha Korgaonkar | 9/11/2014 | Flight | $971.10 | × |
| | Natasha Korgaonkar | 9/15/2014 | Flight | $772.20 | × |
| | Natasha Korgaonkar | 9/16/2014 | Flight | $104.00 | × |
| | Deuel Ross | 9/11/2014 | Flight | $293.10 | × |
| | Deuel Ross | 9/11/2014 | Flight | $238.10 | × |
| | Natasha Korgaonkar | 4/13/2015 | Flight | $356.20 | × |
| | Deuel Ross | 4/14/2015 | Flight | $410.20 | × |
| | Natasha Korgaonkar | 8/21/2015 | Flight | $506.20 | × |
| | Deuel Ross | 8/27/2015 | Flight | $200.00 | × |
| | Janai Nelson | 8/24/2015 | Flight | $370.00 | × |
| | Janai Nelson | 8/24/2015 | Flight | $446.10 | × |
| | Janai Nelson | 8/24/2015 | Flight | $316.60 | × |
| | Janai Nelson | 8/24/2015 | Flight | $664.60 | × |
| | Janai Nelson | 8/29/2015 | Flight | $465.10 | × |
| | Janai Nelson | 8/24/2015 | Flight | $30.00 | × |
| | Janai Nelson | 8/24/2015 | Flight | $30.00 | × |
| | Janai Nelson | 8/24/2015 | Flight | $40.00 | × |
| | Deuel Ross | 5/16/2016 | Flight | $624.20 | × |
| **Report Total** | | | | **$16,603.80** | |

Thank you for using the AA UATP card. We now offer electronic statements.
If you are interested in an electronic statement,
please contact your customer service representative listed at the bottom of each page.

Number: 14796   Date: 07/17/13

| Y | Ticket Number | Travel Date MDY | Routing | | | | | | Segment | | | Card Member | Passenger Name | Customer Reference Number | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Airline/Form & Serial # | | Frm | To | To | To | To | Class 1 2 3 4 | Carriers 1 2 3 4 | | | | | | |
| /04/13 | 279 0616 363143 | | | | | | | | | | | 00100 | KORGAONKAR/NATA | | 45.00 |
| 07/04/13 | 279 0616 363144 | | | | | | | | | | | 00100 | KORGAONKAR/NATA | 08414-015 | 45.00 |
| 07/04/13 | 279 2196 | 20083907/09/13 | JFK | HOU | JFK | | | HHHH | B6 B6 | | | 00100 | KORGAONKAR/NATA | | 924.30 |

Monthly Finance Charge will be assessed on pastdue balances at a rate of 18% annually / 1.5% monthly.

| Account Service Representative | Overnight Delivery | Wire/ACH Transfer | Report Lost / Stolen Cards |
|---|---|---|---|
| SHARON ADAIR<br>Phone: 918-254-3707<br>Fax : 918-254-3715<br>Email: sharon.adair@aa.com | Bank One, N.A<br>Attn: American Airlines<br>Dept # 14796<br>Dallas Ntnl Wholesale<br>Lockbox TX1-0029<br>14800 Frye Road<br>Fort Worth , TX 76155 | Account # 5003822<br>ABA 071-000-013<br>Box 70536<br><br>Dept # 14796<br>Phone:(312)732-8031 | Phone: (800) 555-8040<br>Fax: (918) 254-3715<br>Email: UATP@aa.com |

Page 2 of 2

# AmericanAirlines®

6410
844-015
45.00
45.00
924.30



**AmericanAirlines**

American Airlines, Inc.
7645 E. 63rd Street  MD 782
Tulsa, OK 74133-1275
Debtor in Possession Case No. 11 15463 (SHL)

| Account Number | Statement Number | Statement Date | Due Date |
|---|---|---|---|
| 14796 | 13080214796 | 08/02/13 | 09/01/13 |

| CURRENCY USD | CUR NET ACTIVITY 4,123.30 | AMOUNT PAID |
|---|---|---|

Payment To:

**American Airlines, Inc.**
**Department   14796**
**P.O. Box 13691**
**Newark , NJ   07188**

NAACP LEGAL DEFENSE & EDUCATIONAL
FUND
ATTN: KEVIN THOMSON
40 RECTOR STREET
5th FLOOR
NEW YORK NY   10006

13080214796  0000412330  2

---

Messages:       DETACH HERE AND MAIL THE TOP PORTION WITH YOUR PAYMENT TO THE PAYMENT ADDRESS ABOVE
           Thank you for using the AA UATP Card. We now offer electronic statements.
           If you are interested in an electronic statement or have any questions,
           please contact your customer service representative listed at the bottom of each page.

Account Number: 14796  Date: 08/02/13

| Issue Date MDY | Ticket Number Airline/Form & Serial # | Travel Date MDY | Routing Frm To  To  To  To | Segment Class 1 2 3 4 | Carriers 1 2 3 4 | Card Mem ber | Passenger Name | Customer Reference Number | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 07/18/13 | 279 2196 95860507/24/13 | | JFK HOU JFK | BHVH | B6 B6 | 00100 | KORGAONKAR/NATA | 0844-015 | 4,123.30 |

---

Monthly Finance Charge will be assessed on pastdue balances at a rate of 18% annually / 1.5% monthly.

| Account Service Representative | Overnight Delivery | Wire/ACH Transfer | Report Lost / Stolen Cards |
|---|---|---|---|
| SHARON ADAIR<br>Phone: 918-254-3707<br>Fax  : 918-254-3715<br>Email: sharon.adair@aa.com | Bank One, N.A<br>Attn: American Airlines<br>Dept # 14796<br>Dallas Ntml Wholesale<br>Lockbox TX1-0029<br>14800 Frye Road<br>Fort Worth , TX 76155 | Account # 5003822<br>ABA 071-000-013<br>Box 70536<br><br>Dept #  14796<br>Phone:(312)732-8031 | Phone: (800) 555-8040<br>Fax: (918) 254-3715<br>Email: UATP@aa.com |

Page 2 of 2

**AmericanAirlines**®

**American**Airlines®



American Airlines, Inc.
7645 E. 63rd Street  MD 782
Tulsa, OK 74133-1275
Debtor-in-Possession Case No. 11-15463 (SHL)

| Account Number | Statement Number | Statement Date | Due Date |
|---|---|---|---|
| 14796 | 13080214796 | 08/02/13 | 09/01/13 |

| CURRENCY | CUR. NET ACTIVITY | AMOUNT PAID |
|---|---|---|
| USD | 4,123.30 | |

Mail Payment To:

**American Airlines, Inc.**
**Department  14796**
**P.O. Box 13691**
**Newark , NJ  07188**

NAACP LEGAL DEFENSE & EDUCATIONAL
FUND
ATTN: KEVIN THOMSON
40 RECTOR STREET
5th FLOOR
NEW YORK NY  10006

13080214796 0000412330 2

DETACH HERE AND MAIL THE TOP PORTION WITH YOUR PAYMENT TO THE PAYMENT ADDRESS ABOVE

Messages:       Thank you for using the AA UATP Card. We now offer electronic statements.
If you are interested in an electronic statement or have any questions,
please contact your customer service representative listed at the bottom of each page.

Account Number: 14796  Date: 08/02/13

| Issue Date MDY | Ticket Number Airline/Form & Serial # | Travel Date MDY | Routing Frm To To To To Class | Segment Carriers 1 2 3 4 | Card Mem-ber | Passenger Name | Customer Reference Number | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | **Summary** | | |
| | | | | | | Previous Balance | | 25,333.08 |
| | | | | | | Payments | | -17,879.88 |
| | | | | | | Past Due Amount | | 8,674.50 |
| | | | | | | Credit Adjustments | | 0.00 |
| | | | | | | Debit Adjustments | | 0.00 |
| | | | | | | New Charges | | 4,123.30 |
| | | | | | | Refunds | | 0.00 |
| | | | | | | Current Net Activity | | 4,123.30 |
| | | | | | | New Balance | | 11,576.50 |
| | | | | | | Payment | | 6,747.80 |
| | | | | | | Payment | | 11,132.08 |
| | | | | | | Total | | 17,879.88 |
| 07/18/13 554 | 1991 129611 | | PHL NYP | BO 2V | 00099 AKINWOLEBANDELE 19900006 | | 0339-004/0310 | 75.00 |
| 07/17/13 554 | 1991 048575 | | NYP PHL | DO 2V | 00099 HARRIS/TANAY 19800007 | | 0310 | 106.00 |
| 07/18/13 554 | 1991 049611 | | PHL BWI | DO 2V | 00111 HARRIS/TANAY LY 19900007 | | | 46.00 |
| 07/31/13 006 | 7296 00713908/13/13 | | LGA ATL ABY ATL | DL DL DL DL 00112 HARRY/LATANYA M | | | | 566.80 |
| 07/31/13 890 | 0592 64245408/13/13*** | | T/A FEE *** | | 00112 HARRY/LATANYA M | | 20 | 30.00 |
| 07/28/13 001 | 2381 21727307/31/13 | | MIA TLH | LA AA | 00039 HEWITT/DAMON | | | 380.90 |
| 07/28/13 006 | 2336 50353607/30/13 | | LGA MIA TLH ATL LGA | TCTC DL DL DL 00039 HEWITT/DAMON TO | | 0110 | 280.90 |
| 07/23/13 006 | 2336 56883307/30/13 | | MIA LGA | KAKA DL DL | 00039 HEWITT/DAMON TO | | | 351.80 |
| 07/26/13 554 | 2078 425514 | | WAS NYP | DO 2V | 00112 IFILL/SHERRILYN 20700002 | 10 | | 152.00 |
| 07/25/13 001 | 7294 30495407/29/13 | | MIA DCA LGA MIA | LA LA AA AA | 00112 IFILL/SHERRILYN | 50 | | 553.80 |
| 07/31/13 006 | 7296 00706708/13/13 | | ATL ABY ATL | LGA QA QA UA UA DL DL DL DL 00112 IFILL/SHERRILYN | 50 | | 566.80 |
| 07/24/13 890 | 0592 35765907/29/13*** | | T/A FEE *** | | 00112 IFILL/SHERRILYN | 10 | | 30.00 |
| 07/31/13 890 | 0592 64245108/13/13*** | | T/A FEE *** | | 00112 IFILL/SHERRILYN | 50 | | 30.00 |
| 07/31/13 554 | 2126 204521 | | WAS NYP | YO 2V | 00112 IFILL/SHERRILYN 21200009 | 50 | | 205.00 |
| 07/18/13 279 | 0616 613371 | | | | 00100 KORGAONKAR/NATA | | 0404-015 | 41.00 |
| 07/18/13 279 | 0616 613373 | | | | 00100 KORGAONKAR/NATA | | | 45.00 |

Monthly Finance Charge will be assessed on pastdue balances at a rate of 18% annually / 1.5% monthly.

| Account Service Representative | Overnight Delivery | Wire/ACH Transfer | Report Lost / Stolen Cards |
|---|---|---|---|
| SHARON ADAIR<br>Phone: 918-254-3707<br>Fax : 918-254-3715<br>Email: sharon.adair@aa.com | Bank One, N.A<br>Attn: American Airlines<br>Dept # 14796<br>Dallas Ntnl Wholesale<br>Lockbox TX1-0029<br>14800 Frye Road<br>Fort Worth , TX 76155 | Account # 5003822<br>ABA 071-000-013<br>Box 70536<br><br>Dept # 14796<br>Phone:(312)732-8031 | Phone: (800) 555-8040<br>Fax: (918) 254-3715<br>Email: UATP@aa.com |

Page 1 of 2

**American**Airlines®



American Airlines ✈
American Airlines, Inc.
7645 E. 63rd Street  MD 782
Tulsa, OK 74133-1275

**UATP**™

| Account Number | Statement Number | Statement Date | Due Date |
|---|---|---|---|
| 14796 | 14021814796 | 02/18/14 | 03/20/14 |

| CURRENCY | CUR. NET ACTIVITY | AMOUNT PAID |
|---|---|---|
| USD | 5,006.61 | 5,006.61 |

Mail Payment To:

**American Airlines, Inc.**
**Department   14796**
**P.O.  Box  13691**
**Newark ,  NJ   07188**

NAACP LEGAL DEFENSE & EDUCATIONAL
FUND
ATTN: KEVIN THOMSON
40 RECTOR STREET
5th FLOOR
NEW YORK NY   10006

14021814796  0000500661  1

Messages:      DETACH HERE AND MAIL THE TOP PORTION WITH YOUR PAYMENT TO THE PAYMENT ADDRESS ABOVE
               Thank you for using the AA UATP Card. We now offer electronic statements.
               If you are interested in an electronic statement or have any questions.
               please contact your customer service representative listed at the bottom of each page.

**Account Number: 14796   Date: 02/18/14**

| Issue Date MDY | Ticket Number Airline/Form & Serial # | Travel Date MDY | Routing Frm To To To To | Segment Class Carriers 1 2 3 4 1 2 3 4 | Card Member | Passenger Name | Customer Reference Number | Amount |
|---|---|---|---|---|---|---|---|---|

**Summary**

| | |
|---|---|
| Previous Balance | 9,446.90 |
| Payments | 0.00 |
| Past Due Amount | 4,032.00 |
| Credit Adjustments | 0.00 |
| Debit Adjustments | 0.00 |
| New Charges | 5,522.61 |
| Refunds | -516.00 |
| Current Net Activity | 5,006.61 |
| New Balance | 14,453.51 |

| Issue Date | Ticket # | Travel | Routing | Seg | Mem | Passenger / Ref | Amount |
|---|---|---|---|---|---|---|---|
| 02/12/14 526 | 2191 | 62503702/14/14 MDW HOU DAL | O O | WN WN | 00111 HARRIS/TANAY LY | 196.50 |
| 02/05/14 554 | 0361 | 13151305/02/14/14 WAS NYP | YO | 2V | 00111 HARRIS/TANAY LY 03600009 | -17.00 |
| 02/05/14 554 | 0361 | 13151305/02/14/14 WAS NYP | YO | 2V | 00111 HARRIS/TANAY LY 03600007 | 164.00 |
| 02/12/14 037 | 2346 | 04693302/12/14 LGA YYZ ORD | VATA | AA AA | 00111 HARRIS/TANAYLYN | 502.61 |
| 02/03/14 526 | 2189 | 05212602/28/14 BWI HOU | R | WN | 00112 IFILL/SHERRILYN | 186.00 |
| 02/11/14 554 | 7381 | 23079802/12/14 LGA DFW BWI | LAGD | AA AA | 00112 IFILL/SHERRILYN | 947.00 |
| 02/10/14 016 | 7380 | 47874502/21/14 JFK LAX EWR | KAVA | UA UA | 00112 IFILL/SHERRILYN | 497.00 |
| 02/10/14 890 | 0617 | 02436902/21/14 *** T/A FEE *** | | | 00112 IFILL/SHERRILYN | 30.00 |
| 02/11/14 890 | 0617 | 02437202/14/14 *** T/A FEE *** | | | 00112 IFILL/SHERRILYN | 30.00 |
| 02/04/14 554 | 0354 | 72154104/02/14 NYP BAL | YO | 2V | 00112 IFILL/SHERRILYN 03500012 | 184.00 |
| 02/09/14 554 | 0408 | 54045810/02/14 BAL NYP | YO | 2V | 00112 IFILL/SHERRILYN 04000001 | 184.00 |
| 02/17/14 554 | 0484 | 693581    WAS NYP | AO | 2V | 00112 IFILL/SHERRILYN 04800003 | 186.00 |
| 02/10/14 554 | | | | | 00100 KORGAONKAR/NATA | 10.00 |
| 02/04/14 554 | 0350 | 64961107/02/14 WAS NYP | KO | 2V | 00100 KORGAONKAR/NATA 03500012 | 54.00 |
| 02/05/14 554 | 0369 | 75554206/02/14 NYP WAS | KO | 2V | 00100 KORGAONKAR/NATA 03600008 | 107.00 |
| 02/10/14 279 | 2106 | 78526802/15/14 HOU JFK | BH | B6 | 00100 KORGAONKAR/NATA | 186.00 |
| 02/08/14 016 | 2396 | 28031402/11/14 LGA IAH CRP IAH | EAEAHA | UA UA UA | 00100 KORGAONKAR/NATA | 346.50 |
| 02/08/14 016 | 2925 | 84186502/12/14 CRP IAH | ED | UA | 00100 KORGAONKAR/PREM | 761.00 |
| 02/13/14 001 | 2387 | 05755902/14/14 EWR PHL DTW | VXVX | AA AA | 00117 LIN LUSE/MONIQU | 251.00 |
| 02/10/14 006 | 2351 | 23352402/19/14 DCA ATL JAN | VAVA | DL DL | 00117 LIN LUSE/MONIQU | 141.00 |
| 02/10/14 006 | 2351 | 23352402/12/14 | | | 00117 LIN LUSE/MONIQU | -141.00 |

Monthly Finance Charge will be assessed on pastdue balances at a rate of 18% annually / 1.5% monthly.

| Account Service Representative | Overnight Delivery | Wire/ACH Transfer | Report Lost / Stolen Cards |
|---|---|---|---|
| SHARON ADAIR<br>Phone: 918-254-3707<br>Fax  : 918-254-3715<br>Email: sharon.adair@aa.com | JP Morgan<br>Attn: American Airlines<br>Dept # 14796<br><br>Box 70536<br>131 S Dearborn 6th Floor<br>Chicago IL  60603 | Account # 5003822<br>ABA 071-000-013<br>Box 70536<br><br>Dept #  14796<br>Phone:(312)732-8031 | Phone: (800) 555-8040<br>Fax: (918) 254-3715<br>Email: UATP@aa.com |

American Airlines ✈


**American Airlines**

# UATP™

American Airlines, Inc.
7645 E. 63rd Street  MD 782
Tulsa, OK 74133-1275

| Account Number | Statement Number | Statement Date | Due Date |
|---|---|---|---|
| 14796 | 14030414796 | 03/04/14 | 04/03/14 |

| CURRENCY USD | CUR.NET ACTIVITY 4,930.10 | AMOUNT PAID 4930.10 |
|---|---|---|

Mail Payment To:

**American Airlines, Inc.**
**Department   14796**
**P.O.  Box 13691**
**Newark , NJ   07188**

NAACP LEGAL DEFENSE & EDUCATIONAL FUND
ATTN: KEVIN THOMSON
40 RECTOR STREET
5th FLOOR
NEW YORK NY   10006

14030414796  0000493010 2

---

Messages:

DETACH HERE AND MAIL THE TOP PORTION WITH YOUR PAYMENT TO THE PAYMENT ADDRESS ABOVE
Thank you for using the AA UATP Card. We now offer electronic statements.
If you are interested in an electronic statement or have any questions,
please contact your customer service representative listed at the bottom of each page.

**Account Number: 14796   Date: 03/04/14**

| Issue Date MDY | Ticket Number Airline/Form & Serial # | Travel Date MDY | Routing | | | | | Segment Class 1234 | Carriers 1 2 3 4 | Card Mem-ber | Passenger Name | Customer Reference Number | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | **Summary** | |
| | | | | | | | | | | | | Previous Balance | 14,453.51 |
| | | | | | | | | | | | | Payments | -4,032.00 |
| | | | | | | | | | | | | Past Due Amount | 0.00 |
| | | | | | | | | | | | | Credit Adjustments | 0.00 |
| | | | | | | | | | | | | Debit Adjustments | 0.00 |
| | | | | | | | | | | | | New Charges | 5,897.00 |
| | | | | | | | | | | | | Refunds | -966.90 |
| | | | | | | | | | | | | Current Net Activity | 4,930.10 |
| | | | | | | | | | | | | New Balance | 15,351.61 |
| | | | | | | | | | | | | Payment | -4,032.00 |
| | | | | | | | | | | | | Total | -4,032.00 |
| 02/19/14 526 | 2193 35160502/21/14 | DAL HOU BWI | | R R | | | | WN WN | 00111 | | HARRIS/TANAY LY | | 196.50 |
| 02/22/14 554 | 0531 000506 | BWI NYP | | DO | | | | 2V | 00111 | | HARRIS/TANAY LY 05300003 | 0310 | 146.00 |
| 02/28/14 526 | 2195 88695203/01/14 | HOU BWI | | Y | | | | WN | 00112 | | IFILL/SHERRILYN — 50 | | 510.50 |
| 02/17/14 554 | 0484 693581 | WAS NYP | | AO | | | | 2V | 00112 | | IFILL/SHERRILYN 04800007 | 70 | -54.90 |
| 02/20/14 554 | 0519 033579 | NYP WAS | | AO | | | | 2V | 00112 | | IFILL/SHERRILYN 05100010 | 10 | 356.00 |
| 02/26/14 554 | 0579 057547 | NYP BAL | | YO | | | | 2V | 00112 | | IFILL/SHERRILYN 05700009 — 42 | | 184.00 |
| 02/18/14 006 | 2352 13128502/21/14 | LGA ATL JAN ATL | LGA SA SA SA SA | DL DL DL DL | | 00108 | | JENKINS/MARQUIS | | 912.00 |
| 02/21/14 006 | 2352 13128502/21/14 | | | | | | | | 00108 | | JENKINS/MARQUIS | | -912.00 |
| 02/21/14 006 | 2352 21351802/24/14 | LGA ATL LIT ATL | LGA XA XA XA XA | DL DL DL DL | | 00108 | | JENKINS/MARQUIS | 0304-007 | 314.00 |
| 02/21/14 006 | 7383 70922803/21/14 | LGA ATL JAN ATL | LGA TF VE KB KB | DL DL DL DL | | 00108 | | JENKINS/MARQUIS | | 620.50 |
| 02/21/14 890 | 0617 39674803/21/14 | *** T/A FEE *** | | | | | | | 00108 | | JENKINS/MARQUIS | | 30.00 |
| 02/28/14 016 | 2927 53035503/05/14 | IAH LGA | | ED | | | | UA | 00100 | | KORGAONKAR/ECON | | 69.00 |
| 02/22/14 554 | 0538 111553 | WAS NYP | | KO | | | | 2V | 00100 | | KORGAONKAR/NATA 05300002 | 0844-015 | 253.00 |
| 02/23/14 006 | 0185 55876402/23/14 | LAX LAX | | MC | | | | DL | 00100 | | KORGAONKAR/NATA | | 19.50 |
| 02/23/14 006 | 2352 92732402/26/14 | JFK MSY | | QA | | | | DL | 00100 | | KORGAONKAR/NATA | 0819-017 | 410.00 |
| 03/01/14 016 | 2399 02512203/04/14 | LGA IAH CRP IAH | LGA QA QA QA QA | UA UA UA UA | | 00100 | | KORGAONKAR/NATA | 0844-015 | 739.00 |
| 02/18/14 001 | 2332 95753202/20/14 | EWR CLT MGM CLT | EWR VX VX VX VX | AA AA AA AA | | 00100 | | ROSS/DEUEL | 0852-038 | 597.00 |

Monthly Finance Charge will be assessed on pastdue balances at a rate of 18% annually / 1.5% monthly.

| Account Service Representative | Overnight Delivery | Wire/ACH Transfer | Report Lost / Stolen Cards |
|---|---|---|---|
| SHARON ADAIR | JP Morgan | Account # 5003822 | Phone: (800) 555-8040 |
| Phone: 918-254-3707 | Attn: American Airlines | ABA 071-000-013 | Fax: (918) 254-3715 |
| Fax : 918-254-3715 | Dept # 14796 | Box 70536 | Email: UATP@aa.com |
| Email: sharon.adair@aa.com | | | |
| | Box 70536 | Dept # 14796 | |
| | 131 S Dearborn 6th Floor | Phone:(312)732-8031 | |
| | Chicago IL 60603 | | |

Page 1 of 2

**American Airlines**


American Airlines

**UATP**

American Airlines, Inc.
7645 E. 63rd Street   MD 782
Tulsa, OK  74133-1275

| Account Number | Statement Number | Statement Date | Due Date |
|---|---|---|---|
| 14796 | 14050214796 | 05/02/14 | 06/01/14 |

| CURRENCY | CUR. NET ACTIVITY | AMOUNT PAID |
|---|---|---|
| USD | 4,765.00 | 4,765.00 |

Mail Payment To:

**American Airlines, Inc.**
**Department  14796**
**P.O. Box 13691**
**Newark , NJ  07188**

NAACP LEGAL DEFENSE & EDUCATIONAL
FUND
ATTN: KEVIN THOMSON
40 RECTOR STREET
5th FLOOR
NEW YORK NY  10006

14050214796 0000476500 9

---

Messages:
DETACH HERE AND MAIL THE TOP PORTION WITH YOUR PAYMENT TO THE PAYMENT ADDRESS ABOVE
Thank you for using the AA UATP Card. We now offer electronic statements.
If you are interested in an electronic statement or have any questions,
please contact your customer service representative listed at the bottom of each page.

**Account Number: 14796   Date: 05/02/14**

| Issue Date MDY | Ticket Number Airline/Form & Serial # | Travel Date MDY | Routing Frm To To To To | Segment Class 1 2 3 4 | Carriers 1 2 3 4 | Card Mem ber | Passenger Name | Customer Reference Number | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Summary** | |
| | | | | | | | | Previous Balance | 9,802.01 |
| | | | | | | | | Payments | -3,053.00 |
| | | | | | | | | Past Due Amount | 0.00 |
| | | | | | | | | Credit Adjustments | 0.00 |
| | | | | | | | | Debit Adjustments | 0.00 |
| | | | | | | | | New Charges | 4,798.00 |
| | | | | | | | | Refunds | -33.00 |
| | | | | | | | | Current Net Activity | 4,765.00 |
| | | | | | | | | New Balance | 11,514.01 |
| | | | | | | | | Payment | -3,053.00 |
| | | | | | | | | Total | -3,053.00 |
| 4/21/14 | 554 1118 104521 | | WIL NYP | KO | 2V | | 00111 | HARRIS/TANAY LY 11100005 | 174.00 |
| 4/19/14 | 554 1098 107511 | | NYP LNC | YO | 2V | | 00111 | HARRIS/TANAY LY | 140.00 |
| 5/01/14 | 016 2406 35632505/07/14 | | EWR AUS EWR | LALA | UA UA | | 00044 | HAYGOOD/RYANPMR | 340.00 |
| 4/17/14 | 554 1077 933528 | | NYP BAL | YO | 2V | | 00112 | IFILL/SHERRILYN 10700003 | 184.00 |
| 4/23/14 | 554 1131 235557 | | BAL NYP | AO | 2V | | 00112 | IFILL/SHERRILYN 11300007 | 166.00 |
| 4/23/14 | 554 1135 154584 | | BAL NYP | AO | 2V | | 00112 | IFILL/SHERRILYN 11300006 | 56.00 |
| 4/29/14 | 006 2358 02270505/02/14 | | LGA ATL JAN ATL LGA | DL DL DL DL | | | 00108 | JENKINS/MARQUIS | -33.00 |
| 4/16/14 | 279 0611 109602 | | | | | | 00100 | KORGAONKAR/NATA | 624.00 |
| 4/16/14 | 279 0611 109603 | | | | | | 00100 | KORGAONKAR/NATA | 10.00 |
| 4/27/14 | 279 0611 285272 | | | | | | 00100 | KORGAONKAR/NATA | 10.00 |
| 4/16/14 | 279 2110 42234704/30/14 | | JFK HOU JFK | MHMH | B6 B6 | | 00100 | KORGAONKAR/NATA | 65.00 |
| 4/27/14 | 279 2110 98044405/07/14 | | JFK AUS JFK | WHZI | B6 B6 | | 00100 | KORGAONKAR/NATA | 384.50 |
| 4/24/14 | 554 1140 636588 | | NYP WAS | BO | 2V | | 00073 | LEE/JIN HEE 11400014 | 401.00 |
| 4/23/14 | 279 2110 76817704/28/14 | | JFK AUS JFK | BHZI | B6 B6 | | 00117 | LINLISE/MONIQUE | 272.00 |
| 4/23/14 | 279 2110 76817804/28/14 | | JFK AUS JFK | BHZI | B6 B6 | | 00117 | PARKER/JENNIFER | 384.50 |
| 4/16/14 | 279 2110 41829704/28/14 | | JFK HOU JFK | MHMH | B6 B6 | | 00121 | ROSS/DEUEL MR | 384.50 |

Monthly Finance Charge will be assessed on pastdue balances at a rate of 18% annually / 1.5% monthly.

| Account Service Representative | Overnight Delivery | Wire/ACH Transfer | Report Lost / Stolen Cards |
|---|---|---|---|
| SHARON ADAIR<br>Phone: 918-254-3707<br>Fax  : 918-254-3715<br>Email: sharon.adair@aa.com | JP Morgan<br>Attn: American Airlines<br>Dept # 14796<br><br>Box 70536<br>131 S Dearborn 6th Floor<br>Chicago IL 60603 | Account # 5003822<br>ABA 071-000-013<br>Box 70536<br><br>Dept # 14796<br>Phone:(312)732-8031 | Phone: (800) 555-8040<br>Fax: (918) 254-3715<br>Email: UATP@aa.com |

Page 1 of 2

American Airlines

If you are interested in an electronic statement or have any questions,
please contact your customer service representative listed at the bottom of each page.

**Account Number: 14796   Date: 05/02/14**

| Issue Date MDY | Ticket Number Airline/Form & Serial # | Travel Date MDY | Routing Frm To To To To | Segment Class 1 2 3 4 | Carriers 1 2 3 4 | Card Member | Passenger Name | Customer Reference Number | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 4/24/14 | 279 2110 8434525 | 05/02/14 | HOU JFK | MH | B6 | 00121 | ROSS/DEUEL MR | -0144-0044 0844-015 | 167.00 |
| 4/24/14 | 279 2110 8437700 | 04/28/14 | JFK AUS | BH | B6 | 00121 | ROSS/DEUEL MR | -0144-004 | 338.00 |

Monthly Finance Charge will be assessed on pastdue balances at a rate of 18% annually / 1.5% monthly.

| Account Service Representative | Overnight Delivery | Wire/ACH Transfer | Report Lost / Stolen Cards |
|---|---|---|---|
| SHARON ADAIR<br>Phone: 918-254-3707<br>Fax : 918-254-3715<br>Email: sharon.adair@aa.com | JP Morgan<br>Attn: American Airlines<br>Dept # 14796<br><br>Box 70536<br>131 S Dearborn 6th Floor<br>Chicago IL 60603 | Account # 5003822<br>ABA 071-000-013<br>Box 70536<br><br>Dept # 14796<br>Phone:(312)732-8031 | Phone: (800) 555-8040<br>Fax: (918) 254-3715<br>Email: UATP@aa.com |

American Airlines 

If you are interested in an electronic statement or have any questions,
please contact your customer service representative listed at the bottom of each page.

Account Number: 14796   Date: 04/16/14

| Issue Date MDY | Ticket Number Airline/Form & Serial # | Travel Date MDY | Routing Frm To To To To | Segment Class 1 2 3 4 | Carriers 1 2 3 | Card Member | Passenger Name | Customer Reference Number | Amount |
|---|---|---|---|---|---|---|---|---|---|

**Summary**

| | |
|---|---|
| Previous Balance | 12,549.10 |
| Payments | -4,930.10 |
| Past Due Amount | 0.00 |
| Credit Adjustments | 0.00 |
| Debit Adjustments | 0.00 |
| New Charges | 2,216.01 |
| Refunds | -33.00 |
| Current Net Activity | 2,183.01 |
| New Balance | 9,802.01 |
| | |
| Payment | -4,930.10 |
| | |
| Total | -4,930.10 |

| Issue Date | Ticket | Travel | Routing | Class | Carriers | Card | Passenger | Ref | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 4/14/14 | 554 1041 051623 | | PHL NYP | DO | 2V | 00111 | HARRIS/TANAY LY | 10400013 | 99.00 |
| 4/14/14 | 554 1048 104600 | | LNC PHL | BO | 2V | 00111 | HARRIS/TANAY LY | 10400012 | 80.00 |
| 4/02/14 | 554 0924 62057 | 02/04/15 | NYP WAS | KO | 2V | 00112 | IPILL/SHERRILYN | 09200007 | 54.00 |
| 4/07/14 | 554 0972 96055 | 07/04/14 | NYP BAL | AO | 2V | 00112 | IPILL/SHERRILYN | 09700015 | 166.00 |
| 4/14/14 | 554 1044 059524 | | BAL NYP | YO | 2V | 00112 | IPILL/SHERRILYN | 10400014 | 184.00 |
| 4/14/14 | 554 1044 059524 | | BAL NYP | YO | 2V | 00112 | IPILL/SHERRILYN | 10400016 | -33.00 |
| 4/07/14 | 006 2358 29139 | 04/09/14 | LGA DTW LIT ATL LGA | XAXAXAXA | DL DL DL DL | 00108 | JENKINS/MARQUIS | | 304.00 |
| 4/15/14 | 001 0650 83158 | | VOI VOI VOI VOI VOI | 09YYYYYY | AA YY YY YY | 00100 | KORGAONKAR/NATA | | 48.01 |
| 4/15/14 | 001 2335 37456 | 04/22/14 | JFK AUS | QA | AA | 00100 | KORGAONKAR/NATA | | 160.00 |
| 4/15/14 | 006 2357 44737 | 04/24/14 | AUS JFK | UA | DL | 00100 | KORGAONKAR/NATA | | 236.00 |
| 4/10/14 | 554 1000 689575 | | NYP WAS | AO | 2V | 00117 | LINLUSE/MONIQUE | 10000010 | 297.00 |
| 4/13/14 | 554 1030 602592 | | NYP WAS | KO | 2V | 00117 | LINLUSE/MONIQUE | 10300001 | 114.00 |
| 4/14/14 | 554 1040 748509 | | WAS NYP | CO | 2V | 00117 | LINLUSE/MONIQUE | 10400015 | 28.00 |
| 4/15/14 | 006 2357 81390 | 04/25/14 | JFK ATL JFK | UFUF | DL DL | 00121 | ROSS/DEUEL | | 446.00 |



Monthly Finance Charge will be assessed on pastdue balances at a rate of 18% annually / 1.5% monthly.

| Account Service Representative | Overnight Delivery | Wire/ACH Transfer | Report Lost / Stolen Cards |
|---|---|---|---|
| SHARON ADAIR<br>Phone: 918-254-3707<br>Fax : 918-254-3715<br>Email: sharon.adair@aa.com | JP Morgan<br>Attn: American Airlines<br>Dept # 14796<br><br>Box 70536<br>131 S Dearborn 6th Floor<br>Chicago IL 60603 | Account # 5003822<br>ABA 071-000-013<br>Box 70536<br><br>Dept # 14796<br>Phone:(312)732-8031 | Phone: (800) 555-8040<br>Fax: (918) 254-3715<br>Email: UATP@aa.com |

Page 1 of 1

**American Airlines**

CSL 1-B CP N US b 8/13

If you are interested in an electronic statement or have any questions,
please contact your customer service representative listed at the bottom of each page.

Account Number: 14796    Date: 06/17/14

| Issue Date MDY | Ticket Number Airline/Form & Serial # | Travel Date MDY | Routing Frm To To To To | Segment Class 1 2 3 4 | Carriers 1 2 3 4 | Card Member | Passenger Name | Customer Reference Number | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Summary** | | |
| | | | | | | | Previous Balance | | 14,751.51 |
| | | | | | | | Payments | | -7,986.51 |
| | | | | | | | Past Due Amount | | 0.00 |
| | | | | | | | Credit Adjustments | | 0.00 |
| | | | | | | | Debit Adjustments | | 0.00 |
| | | | | | | | New Charges | | 5,901.00 |
| | | | | | | | Refunds | | -55.00 |
| | | | | | | | Current Net Activity | | 5,846.00 |
| | | | | | | | New Balance | | 12,611.00 |
| | | | | | | | Payment | | -7,986.51 |
| | | | | | | | Total | | -7,986.51 |
| 06/12/14 | 554 1630 641138 | | NYP PHL | YO | 2V | 00099 | AKINWOLEBANDELE | 16300009 | 103.00 |
| 06/13/14 | 554 1642 290035 | | NYP PHL | AO | 2V | 00099 | AKINWOLEBANDELE | 16400004 | 46.00 |
| 06/13/14 | 554 1640 117076 | | PHL NYP | YO | 2V | 00099 | BANDELE/MR LUMU | 16400002 | 103.00 |
| 06/05/14 | 001 2337 72245 | 06/15/14 | LGA DFW LIT DFW LGA | GDGDGDGD | AA AA AA AA | 00119 | HARRY/LA TANYA | 03D4-007 | 597.00 |
| 06/04/14 | 554 1558 10759 | 05/06/15 | NWK WAS | AO | 2V | 00044 | HAYGOOD/RYAN MR | 15500004 | 231.00 |
| 06/05/14 | 554 1561 00358 | 05/06/15 | WAS NWK | BO | 2V | 00044 | HAYGOOD/RYAN MR | 15600005 | 205.00 |
| 06/12/14 | 016 2411 25251 | 06/18/14 | IAH EWR | EA | UA | 00044 | HAYGOOD/RYANPMR | 0844-015 | 567.50 |
| 06/04/14 | 554 1551 76359 | 05/06/14 | NYP WAS | AO | 2V | 00112 | IFILL/SHERRILYN | 15500005 | 186.00 |
| 06/05/14 | 554 1563 06958 | 05/06/14 | WAS BAL | BO | 2V | 00112 | IFILL/SHERRILYN | 15600003 | 38.00 |
| 06/05/14 | 554 1563 06958 | 05/06/14 | WAS BAL | BO | 2V | 00112 | IFILL/SHERRILYN | 15600011 | -14.00 |
| 06/09/14 | 554 1509 97455 | 06/09/14 | NYP WAS | DO | 2V | 00112 | IFILL/SHERRILYN | 16000010 | 152.00 |
| 06/10/14 | 554 1616 76851 | 06/10/14 | WAS NYP | AO | 2V | 00112 | IFILL/SHERRILYN | 16100003 | 372.00 |
| 06/10/14 | 554 1616 76851 | 06/11/14 | WAS NYP | AO | 2V | 00112 | IFILL/SHERRILYN | 16100003 | -41.00 |
| 06/10/14 | 006 2361 35253 | 06/13/14 | LGA ATL LIT ATL LGA | HAHATATA | DL DL DL DL | 00108 | JENKINS/MARQUIS | 0304-007 | 742.00 |
| 06/10/14 | 006 2361 90734 | 06/24/14 | LGA ATL JAN ATL LGA | UEUEHDHD | DL DL DL DL | 00108 | JENKINS/MARQUIS | 0800-018 | 1,015.00 |
| 06/03/14 | 554 1540 73359 | 05/06/15 | NYP WAS | AO | 2V | 00100 | KORGAONKAR/NATA | 15400010 | 231.00 |
| 06/06/14 | 554 1578 10451 | 06/08/14 | BAL NYP | DO | 2V | 00100 | KORGAONKAR/NATA | 0844-015 | 146.00 |

 

Monthly Finance Charge will be assessed on pastdue balances at a rate of 18% annually / 1.5% monthly.

| Account Service Representative | Overnight Delivery | Wire/ACH Transfer | Report Lost / Stolen Cards |
|---|---|---|---|
| SHARON ADAIR<br>Phone: 918-254-3707<br>Fax : 918-254-3715<br>Email: sharon.adair@aa.com | JP Morgan<br>Attn: American Airlines<br>Dept # 14796<br><br>Box 70536<br>131 S Dearborn 6th Floor<br>Chicago IL 60603 | Account # 5003822<br>ABA 071-000-013<br>Box 70536<br><br>Dept # 14796<br>Phone:(312)732-8031 | Phone: (800) 555-8040<br>Fax: (918) 254-3715<br>Email: UATP@aa.com |

Page 1 of 2

**American Airlines**

lessages:

If you are interested in an electronic statement or have any questions,
please contact your customer service representative listed at the bottom of each page.

Account Number: 14796    Date: 07/17/14

| Issue Date MDY | Ticket Number Airline/Form & Serial # | Travel Date MDY | Routing Frm To To To To | Segment Class 1 2 3 4 | Carriers 1 2 3 4 | Card Mem ber | Passenger Name | Customer Reference Number | Amount |
|---|---|---|---|---|---|---|---|---|---|

### Summary

| | |
|---|---|
| Previous Balance | 9,787.50 |
| Payments | -5,846.00 |
| Past Due Amount | 0.00 |
| Credit Adjustments | 0.00 |
| Debit Adjustments | 0.00 |
| New Charges | 2,605.00 |
| Refunds | -18.00 |
| Current Net Activity | 2,587.00 |
| New Balance | 6,528.50 |
| | |
| Payment | 5,846.00 |
| | |
| Total | 5,846.00 |

| Issue Date | Ticket | Travel | Frm To | Class | Carr | CM | Passenger | Ref | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 7/03/14 | 554 1840 694154 | | PHL WAS | DO | 2V | 00073 | AUSTIN/REGINA | 18400003 — 30101 | 111.00 |
| 7/08/14 | 006 2363 78065608/29/14 | CHS | LGA CHS | YSYS | DL DL | 00108 | COAXUM/LAVAUGHN — 1515- Marquis | | 5.00 |
| 7/10/14 | 554 1915 15407211/07/14 | BAL | NYP | YO | 2V | 00112 | IFILL/SHERRILYN | 19100005 | 331.00 |
| 7/10/14 | 554 1915 15407211/07/14 | NYP | BAL | YO | 2V | 00112 | IFILL/SHERRILYN | 19100001 | -18.00 |
| 7/08/14 | 554 1891 69805908/07/14 | NYP | BAL | BO | 2V | 00112 | IFILL/SHERRILYN | 18900006 | 144.00 |
| 7/16/14 | 554 1976 706048 | | NYP BAL | BO | 2V | 00112 | IFILL/SHERRILYN | 19700005 | 144.00 |
| 7/08/14 | 006 2363 13703107/15/14 | LGA ATL LIT ATL LGA | VAVATATA | DL DL DL DL | 00108 | JENKINS/MARQUIS — 0304-007 | | 320.00 |
| 7/02/14 | 554 1830 709076 | | NYP WAS | DO | 2V | 00102 | KLEINMAN/RACHEL | 18300012 — 0209-001 | 289.00 |
| 7/09/14 | 006 2363 49459207/17/14 | AUS ATL BOS | UAUA | DL DL | 00100 | KORGAONKAR/NATA — 0844-015 | | 260.00 |
| 7/09/14 | 006 2364 20801407/18/14 | JFK | DCA | TA | DL | 00073 | LEE/JIN HEE — 30101 | | 133.00 |
| 7/11/14 | 006 2364 70474507/29/14 | JFK BUF LGA | XAUA | DL DL | 00117 | LIN LJSE/MONIQU — 52500 | | 390.00 |
| 7/02/14 | 554 1830 747075 | | NYP WAS | DO | 2V | 00117 | LINLUSE/MONIQUE | 18300014 — 0119-013 | 289.00 |
| 7/02/14 | 554 1830 705066 | | NYP WAS | DO | 2V | 00121 | ROSS/DEUEL | 18300016 — 0119-013 | 289.00 |

 

Monthly Finance Charge will be assessed on pastdue balances at a rate of 18% annually / 1.5% monthly.

| Account Service Representative | Overnight Delivery | Wire/ACH Transfer | Report Lost / Stolen Cards |
|---|---|---|---|
| SHARON ADAIR<br>Phone: 918-254-3707<br>Fax : 918-254-3715<br>Email: sharon.adair@aa.com | JP Morgan<br>Attn: American Airlines<br>Dept # 14796<br><br>Box 70536<br>131 S Dearborn 6th Floor<br>Chicago IL 60603 | Account # 5003822<br>ABA 071-000-013<br>Box 70536<br><br>Dept #  14796<br>Phone:(312)732-8031 | Phone: (800) 555-8040<br>Fax: (918) 254-3715<br>Email: UATP@aa.com |

Page 1 of 1

## American Airlines

Messages:  Thank you for using the AA UATP Card. We now offer electronic statements.
If you are interested in an electronic statement or have any questions,
please contact your customer service representative listed at the bottom of each page.

Account Number: 14796  Date: 08/18/14

| Issue Date MDY | Ticket Number Airline/Form & Serial # | Travel Date MDY | Routing Frm To To To To | Segment Class 1 2 3 4 | Carriers 1 2 3 4 | Card Mem- ber | Passenger Name | Customer Reference Number | Amount |
|---|---|---|---|---|---|---|---|---|---|

**Summary**

| | |
|---|---|
| Previous Balance | 10,824.00 |
| Payments | -3,941.50 |
| Past Due Amount | 2,587.00 |
| Credit Adjustments | 0.00 |
| Debit Adjustments | 0.00 |
| New Charges | 7,221.40 |
| Refunds | 0.00 |
| Current Net Activity | 7,221.40 |
| New Balance | 14,103.90 |
| | |
| Payment | -3,941.50 |
| | |
| Total | -3,941.50 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 08/04/14 554 | 2160 62310905 | 08/15 | NWK WAS | KO | 2V | 00044 HAYGOOD/RYAN MR | 21600010 | | 439.00 |
| 08/05/14 554 | 2170 72011405 | 08/15 | WAS NWK | AO | 2V | 00044 HAYGOOD/RYAN MR | 21700013 | 0844-015 | 31.00 |
| 08/09/14 016 | 2418 03314408 | 08/12/14 | EWR AUS EWR | UAUA | UA UA | 00044 HAYGOOD/RYANPMR | | | 918.20 |
| 08/05/14 526 | 2436 44248508 | 08/06/14 | BWI MDW OMA MDW BWI | K K Q Q | WN WN WN WN | 00112 IFILL/SHERRILYN | —50 | | 22.00 |
| 08/11/14 526 | 2437 78976208 | 08/14/14 | SEA BWI | K | WN | 00112 IFILL/SHERRILYN | —40 | | 585.10 |
| 08/05/14 554 | 2174 25303305 | 08/15/14 | NYP BAL | AO | 2V | 00112 IFILL/SHERRILYN | 21700014 — 10 | | 166.00 |
| 08/11/14 016 | 7471 50365508 | 08/12/14 | EWR SEA | EA | UA | 00112 IFILL/SHERRILYN | | | 542.10 |
| 08/11/14 890 | 0624 03933008 | 08/12/14 | *** T/A FEE *** | | | 00112 IFILL/SHERRILYN | —40 | | 30.00 |
| 08/14/14 006 | 2367 80199408 | 08/16/14 | LGA STL LGA | QAQA | DL DL | 00108 JENKINS/MARQUIS | —110 | | 834.20 |
| 08/17/14 006 | 2367 95174308 | 08/18/14 | STL LGA | QA | DL | 00108 JENKINS/MARQUIS | —110 | | 407.10 |
| 08/08/14 006 | 2185 53916608 | 08/14/14 | JFK AUS | AA | DL | 00100 KORGAONKAR/NATA | | | 650.00 |
| 08/06/14 006 | 2366 97355108 | 08/13/14 | JFK AUS | KA | DL | 00100 KORGAONKAR/NATA | 0844-015 | | 287.10 |
| 08/14/14 001 | 2392 24389508 | 08/18/14 | JFK ORD DTW ORD LGA LALAGAVA | LA LA | AA AA AA AA | 00117 LIN LUSE/MONIQU | 2223-001 | | 791.20 |
| 08/07/14 279 | 2116 47260608 | 08/11/14 | EWR BOS DTW | VHVH | B6 B6 | 00117 LINLUSE/MONIQUE | | | 454.60 |
| 08/05/14 037 | 2368 36818308 | 08/06/14 | DTW PHL EWR | LALA | US US | 00117 LINLUSE/MONIQUE | | | 360.60 |
| 08/13/14 554 | 2250 635062 | | NYP WAS | AO | 2V | 00123 NELSON/JANAI | 22500007 — 10 | | 383.00 |
| 08/11/14 016 | 2418 21677808 | 08/12/14 | LGA IAH AUS IAH LGA SASATATA | UA UA UA UA | 00121 ROSS/DEUELMR | 0844-015 | | 504.20 |



Monthly Finance Charge will be assessed on pastdue balances at a rate of 18% annually / 1.5% monthly.

| Account Service Representative | Overnight Delivery | Wire/ACH Transfer | Report Lost / Stolen Cards |
|---|---|---|---|
| SHARON ADAIR<br>Phone: 918-254-3707<br>Fax : 918-254-3715<br>Email: sharon.adair@aa.com | JP Morgan<br>Attn: American Airlines<br>Dept # 14796<br><br>Box 70536<br>131 S Dearborn 6th Floor<br>Chicago IL 60603 | Account # 5003822<br>ABA 071-000-013<br>Box 70536<br><br>Dept # 14796<br>Phone:(312)732-8031 | Phone: (800) 555-8040<br>Fax: (918) 254-3715<br>Email: UATP@aa.com |

Page 1 of 1

**American Airlines**





American Airlines, Inc.
7645 E. 63rd Street MD 782
Tulsa, OK 74133-1275

| Account Number | Statement Number | Statement Date | Due Date |
|---|---|---|---|
| 14796 | 14091714796 | 09/17/14 | 10/17/14 |

| CURRENCY | CUR. NET ACTIVITY | AMOUNT PAID |
|---|---|---|
| USD | 11,061.08 | 11,061.08 |

Mail Payment To:

**American Airlines, Inc.**
**Department 14796**
**P.O. Box 13691**
**Newark , NJ 07188**

NAACP LEGAL DEFENSE & EDUCATIONAL
FUND
ATTN: KEVIN THOMSON
40 RECTOR STREET
5th FLOOR
NEW YORK NY 10006

14091714796 0001106108 0

---

DETACH HERE AND MAIL THE TOP PORTION WITH YOUR PAYMENT TO THE PAYMENT ADDRESS ABOVE

Messages:
Thank you for using the AA UATP Card. We now offer electronic statements.
If you are interested in an electronic statement or have any questions,
please contact your customer service representative listed at the bottom of each page.

Account Number: 14796   Date: 09/17/14

| Issue Date MDY | Ticket Number Airline/Form & Serial # | Travel Date MDY | Routing Frm To To To To | Segment Class 1 2 3 4 | Carriers 1 2 3 4 | Card Member | Passenger Name | Customer Reference Number | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Summary** | | |
| | | | | | | | Previous Balance | | 20,781.20 |
| | | | | | | | Payments | | -2,587.00 |
| | | | | | | | Past Due Amount | | 4,295.50 |
| | | | | | | | Credit Adjustments | | 0.00 |
| | | | | | | | Debit Adjustments | | 0.00 |
| | | | | | | | New Charges | | 11,087.08 |
| | | | | | | | Refunds | | -26.00 |
| | | | | | | | Current Net Activity | | 11,061.08 |
| | | | | | | | New Balance | | 29,255.28 |
| | | | | | | | Payment | | -2,587.00 |
| | | | | | | | Total | | -2,587.00 |
| 09/16/14 554 | 2590 659065 | | NYP WAS | DO | 2V | | 00093 BANG/JOON | 25900020 30001 | 133.00 |
| 09/14/14 554 | 2570 638082 | | BAL NYP | AO | 2V | | 00124 DIXON/MONIQUE | 25700002 0 100-001 | 258.00 |
| 09/05/14 526 | 2443 79536709/11/14 | BMI STL BMI | Y Q | WN WN | | 00124 DIXON/MONIQUE L 2283-001-100 | | 638.20 |
| 09/08/14 037 | 2372 33875109/23/14 | BWI CLT JAN CLT BWI LBLBNBNB US US US US | | 00124 DIXON/MONIQUELA | 0335-018 | | 477.20 |
| 09/03/14 016 | 2420 77738709/03/14 | CRP IAH | EA | UA | | 00100 GREEN/BLAKEMR | 0844-015 | 238.10 |
| 09/16/14 016 | 2422 25524809/21/14 | LGA IAH CRP IAH | LGAOAQAQAQA UA UA UA UA | | 00044 HAYGOOD/RYANPMR | 0944-015 | 742.20 |
| 09/10/14 554 | 2531 17311411/09/14 | NYP WAS | AO | 2V | | 00112 IFILL/SHERRILYN | 25300011 710 | 231.00 |
| 09/14/14 554 | 2590 75804511/09/14 | NYP WAS | AO | 2V | | 00112 IFILL/SHERRILYN | 25400009 | -26.00 |
| 09/16/14 554 | 2597 062115 | | NYP PHL | BO | 2V | | 00112 IFILL/SHERRILYN | 25900015 70 | 133.00 |
| 09/05/14 006 | 2368 73226510/01/14 | LGA ATL JAN ATL LGATETEHDHD DL DL DL DL | | 00108 JENKINS/MARQUIS | 0300-018 | | 545.20 |
| 09/09/14 006 | 2368 90078609/16/14 | LGA ATL LIT ATL LGAUAUALALA DL DL DL DL | | 00108 JENKINS/MARQUIS | 0304-007 | | 511.20 |
| 09/16/14 554 | 2596 651080 | | NYP WAS | DO | 2V | | 00120 KEENAN/KEVIN | 25900022 30001 | 259.00 |
| 09/05/14 554 | 2486 671073 | | NYP WAS | BO | 2V | | 00102 KLEINMAN/RACHEL | 24800006 30001 | 58.00 |
| 09/16/14 016 | 2924 26577109/21/14 | LGA LGA | ED | UA | | 00100 KORGAONKAR/CHAN | | 200.00 |
| 09/14/14 016 | 2924 11118809/21/14 | LGA IAH | ED | UA | | 00100 KORGAONKAR/ECON | 0844-015 | 67.00 |
| 09/14/14 016 | 2924 11118903/22/14 | CRP IAH | ED | UA | | 00100 KORGAONKAR/ECON | | 24.03 |
| 09/11/14 016 | 2421 76521909/12/14 | CRP IAH LGA | OAQA | UA UA UA | | 00100 KORGAONKAR/NATA | | 371.10 |

Monthly Finance Charge will be assessed on pastdue balances at a rate of 18% annually / 1.5% monthly.

| Account Service Representative | Overnight Delivery | Wire/ACH Transfer | Report Lost / Stolen Cards |
|---|---|---|---|
| SHARON ADAIR<br>Phone: 918-254-3707<br>Fax : 918-254-3715<br>Email: sharon.adair@aa.com | JP Morgan<br>Attn: American Airlines<br>Dept # 14796<br><br>Box 70536<br>131 S Dearborn 6th Floor<br>Chicago IL 60603 | Account # 5003822<br>ABA 071-000-013<br>Box 70536<br><br>Dept # 14796<br>Phone:(312)732-8031 | Phone: (800) 555-8040<br>Fax: (918) 254-3715<br>Email: UATP@aa.com |

American Airlines

Messages:
MORE AND MAIL THE TOP PORTION WITH YOUR PAYMENT TO THE PAYMENT ADDRESS ABOVE
Thank you for using the AA UATP Card. We now offer electronic statements.
If you are interested in an electronic statement or have any questions,
please contact your customer service representative listed at the bottom of each page.

**Account Number:** 14796    **Date:** 09/17/14

| Issue Date MDY | Ticket Number Airline/Form & Serial # | Travel Date MDY | Routing Frm To To To Toi | Segment Class 1 2 3 4 | Carriers 1 2 3 4 | Card Member | Passenger Name | Customer Reference Number | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/15/14 | 279 2118 | 40920209/25/14 | JFK MSY JFK | BHOI | B6 B6 | 00100 | KORGAONKAR/NATA | 0819-018 | 467.20 |
| 09/15/14 | 016 2422 | 07830409/21/14 | LGA IAH CRP IAH | LGAUAUASASA | UA UA UA UA | 00100 | KORGAONKAR/NATA | | 144.00 |
| 09/16/14 | 016 2422 | 28166009/21/14 | LGA IAH CRP IAH | LGAUAUAQAQA | UA UA UA UA | 00100 | KORGAONKAR/NATA | 0844-015 | 144.00 |
| 09/11/14 | 037 2540 | 44006 | NYP WAS | EO | 2V | 00073 | LEE/JIN HEE | 25400000-30001 | 772.20 |
| 09/07/14 | 037 2372 | 25733409/23/14 | LGA CLT JAN CLT | EWR LBLBLBLB | US US US US | 00073 | LEE/JINHEE | 0325-018 | 30.00 |
| 09/12/14 | 037 2372 | 89585909/12/14 | EBC FEE | YB | US | 00117 | LINLUSE/MONIQUE | | 143.00 |
| 09/10/14 | 554 2510 | 604080 | NYP WAS | YB | US | 00117 | LINLUSE/MONIQUE | 2223-001/1100 | 461.20 |
| 09/12/14 | 016 2421 | 86512109/16/14 | LGA IAD DTW | EO | 2V | 00117 | LINLUSE/MONIQUE | 25300016-30001 | 25.00 |
| 09/07/14 | 037 2181 | 77142509/08/14 | PHL DTW | HAHA | UA UA | 00117 | LINLUSE/MONIQUE | | 25.00 |
| 09/12/14 | 037 2181 | 82981709/12/14 | DTW CLT | YP | US | 00117 | LINLUSE/MONIQUE | | 98.00 |
| 09/05/14 | 037 2372 | 11641109/08/14 | EWR PHL DTW CLT JFK | YP KAKAUAUA | US US | 00117 | LINLUSE/MONIQUE | 2223-001/#100 | 263.60 |
| 09/08/14 | 890 0624 | 84507110/24/14 | T/A FEE *** | EAEA | US US | 00117 | LINLUSE/MONIQUE | | 29.00 |
| 09/10/14 | 006 7492 | 17820809/16/14 | T/A FEE *** | | | 00080 | MELTSNER/MICHAE | | 48.00 |
| 09/10/14 | 006 7492 | 17820809/16/14 | DCA DTW FWA | BABA | DL DL | 00080 | MELTSNER/MICHAE | | 427.70 |
| 09/10/14 | 554 2539 | 527064 | LGA DCA FWA ORD BWI NA | SAMA | US | 00123 | NELSON/JANAI MS | | 30.00 |
| 09/10/14 | 554 2539 | 527064 | NYP WAS | EO | 2V | 00123 | NELSON/JANAI MS | | 494.60 |
| 09/10/14 | 890 0625 | 16918109/16/14 | BAL NYP | DO | 2V | 00123 | NELSON/JANAI MS | 25300013 | 1,237.20 |
| 09/10/14 | 890 0625 | 16918609/16/14 | T/A FEE *** | | | 00123 | NELSON/JANAI MS | 25300012 | 98.00 |
| 09/10/14 | 890 0625 | 16918809/16/14 | T/A FEE *** | | | 00123 | NELSON/JANAI MS | | 146.00 |
| 09/11/14 | 001 2393 | 40519109/13/14 | HOU DFW DCA | | | 00123 | NELSON/JANAI MS | | 15.00 |
| 09/11/14 | 016 2421 | 73025709/12/14 | CRP IAH | VAVA | AA AA | 00121 | ROSS/DEUEL | | 15.00 |
| 09/04/14 | 554 2470 | 624007 | NYP WAS | EA | UA | 00121 | ROSS/DEUEL | | 30.00 |
| 09/15/14 | 554 2580 | 604032 | NYP WAS | EO | 2V | 00121 | ROSS/DEUEL | 24700012 | 293.10 |
| | | | | DO | 2V | 00123 | SIMMONS/DIANE | 25800010 | 238.10 |
| | | | | | | | | | 133.00 |
| | | | | | | | | | 399.00 |

Handwritten: 0844-015, speaker used / Renteu card , 30001, -50, -50, 50, 30001

Monthly Finance Charge will be assessed on pastdue balances at a rate of 18% annually / 1.5% monthly.

| Account Service Representative | Overnight Delivery | Wire/ACH Transfer | Report Lost / Stolen Cards |
|---|---|---|---|
| SHARON ADAIR Phone: 918-254-3707 Fax : 918-254-3715 Email: sharon.adair@aa.com | JP Morgan Attn: American Airlines Dept # 14796 Box 70536 131 S Dearborn 6th Floor Chicago IL 60603 | Account # 5003822 ABA 071-000-013 Box 70536 Dept # 14796 Phone:(312)732-8031 | Phone: (800) 555-8040 Fax: (918) 254-3715 Email: UATP@aa.com |

Page 2 of 2

# American Airlines



American Airlines

**UATP**

American Airlines, Inc.
7645 E. 63rd Street MD 782
Tulsa, OK 74133-1275

| Account Number | Statement Number | Statement Date | Due Date |
|---|---|---|---|
| 14796 | 15041714796 | 04/17/15 | 05/17/15 |

| CURRENCY USD | CUR.NET ACTIVITY 4,848.75 | AMOUNT PAID 4848.75 |
|---|---|---|

Mail Payment To:

**American Airlines, Inc.
Department 14796
P.O. Box 13691
Newark , NJ 07188**

NAACP LEGAL DEFENSE & EDUCATIONAL
FUND
ATTN: KEVIN THOMSON
40 RECTOR STREET
5th FLOOR
NEW YORK NY 10006

15041714796 0000484875 3

---

Messages:
DETACH HERE AND MAIL THE TOP PORTION WITH YOUR PAYMENT TO THE PAYMENT ADDRESS ABOVE
Thank you for using the AA UATP Card. We now offer electronic statements.
If you are interested in an electronic statement or have any questions,
please contact your customer service representative listed at the bottom of each page.

Account Number: 14796   Date: 04/17/15

| Issue Date MDY | Ticket Number Airline/Form & Serial # | Travel Date MDY | Routing Frm To To To To | Segment Class 1 2 3 4 | Carriers 1 2 3 4 | Card Member | Passenger Name | Customer Reference Number | Amount |
|---|---|---|---|---|---|---|---|---|---|

**Summary**

| | |
|---|---|
| Previous Balance | 6,155.05 |
| Payments | 0.00 |
| Past Due Amount | 0.00 |
| Credit Adjustments | 0.00 |
| Debit Adjustments | 0.00 |
| New Charges | 5,426.95 |
| Refunds | -578.20 |
| Current Net Activity | 4,848.75 |
| New Balance | 11,003.80 |

| Issue | Ticket | Travel | Routing | Class | Carriers | Card | Passenger | Customer Ref | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/06/15 | 037 2398 12809604 | 16/15 | BWI CLT MEM | CLT NANA | WD US US | US | 00124 DIXON/MONIQUELA | 0325-018 | 390.70 |
| 04/08/15 | 037 2394 06747603 | 06/16 | PHL ATL | VA | AA | | 00127 FORTENBERRY/CAL | 80001 | -230.10 |
| 04/13/15 | 554 1030 648025 | | BWI NYP | AO | 2V | | 00112 GREENFIELD/JUAN 10300022 | 5145 | 266.00 |
| 04/13/15 | 016 7588 64758310 | 14/15 | PHL EWR | MA | UA | | 00112 HARRIS/ANGEL SH | | 437.10 |
| 04/13/15 | 279 7588 64758204 | 15/15 | JFK RDU | VH | B6 | | 00112 HARRIS/ANGEL SH | 5145 | 259.10 |
| 04/13/15 | 890 0646 02024404 | 15/15 | *** T/A FEE *** | | | | 00112 HARRIS/ANGEL SH | | 40.00 |
| 04/10/15 | 526 2499 25341804 | 10/15 | MDW BWI | Y | WN | | 00112 IFILL/SHERRILYN | | 189.00 |
| 04/10/15 | 526 2499 26513204 | 10/15 | MDW DCA | Y | WN | | 00112 IFILL/SHERRILYN | 50/70500 | -4.00 |
| 04/10/15 | 526 2499 29323804 | 10/15 | MDW LGA | H | WN | | 00112 IFILL/SHERRILYN | | -90.00 |
| 04/02/15 | 554 0926 00810402 | 04/16 | NYP WAS | BO | 2V | | 00112 IFILL/SHERRILYN 09200002 | | 21.00 |
| 04/02/15 | 554 0926 01040204 | 04/16 | NYP WAS | BO | 2V | | 00112 IFILL/SHERRILYN 09200003 | | -10.00 |
| 04/02/15 | 554 0929 97007802 | 04/16 | NYP BAL | YO | 2V | | 00112 IFILL/SHERRILYN 09200006 | 10/70500 | 190.00 |
| 04/09/15 | 554 0990 72102409 | 04/15 | NYP BAL | YO | 2V | | 00112 IFILL/SHERRILYN 09900014 | | 151.00 |
| 04/14/15 | 554 1040 706065 | | BAL NYP | YO | 2V | | 00112 IFILL/SHERRILYN 10400009 | 10 | 190.00 |
| 04/15/15 | 554 1040 706065 | | BAL NYP | YO | 2V | | 00112 IFILL/SHERRILYN 10400010 | 10 | -14.00 |
| 04/15/15 | 554 1050 720097 | | NYP PHL | YO | 2V | | 00112 IFILL/SHERRILYN 10500015 | 52600 | 268.00 |
| 04/08/15 | 037 2394 06749603 | 06/16 | PHL ATL | VA | AA | | 00127 INGEBRETSEN/EMI | 80001 2100600 | -230.10 |
| 04/14/15 | 554 1040 535090 | | WAS PHL | AO | 2V | | 00112 JONES/ELAINE 10400007 | | 156.40 |
| 04/16/15 | 554 1060 419016 | | WAS PHL | YO | 2V | | 00112 JONES/ELAINE 10600003 | 52600 2100600 | 10.20 |
| 04/08/15 | 554 0980 619130 | | NYP PHL | DO | 2V | | 00120 KEENAN/KEVIN 09800026 | 52600 | 108.00 |
| 04/13/15 | 279 2129 68272804 | 15/15 | MSY JFK | ZHZH | B6 B6 | | 00100 KORGAONKAR/NATA | 0414-015 | 356.20 |

Monthly Finance Charge will be assessed on pastdue balances at a rate of 18% annually / 1.5% monthly.

| Account Service Representative | Overnight Delivery | Wire/ACH Transfer | Report Lost / Stolen Cards |
|---|---|---|---|
| SHARON ADAIR | JP Morgan | Account # 5003822 | Phone: (800) 555-8040 |
| Phone: 918-254-3707 | Attn: American Airlines | ABA 071-000-013 | Fax: (918) 254-3715 |
| Fax : 918-254-3715 | Dept # 14796 | Box 70536 | Email: UATP@aa.com |
| Email: sharon.adair@aa.com | | | |
| | Box 70536 | Dept # 14796 | |
| | 131 S Dearborn 6th Floor | Phone:(312)732-8031 | |
| | Chicago IL 60603 | | |

American Airlines

If you are interested in an electronic statement or have any questions,
please contact your customer service representative listed at the bottom of each page.

Account Number: 14796   Date: 04/17/15

| Issue Date MDY | Ticket Number Airline/Form & Serial # | Travel Date MDY | Routing Frm To To To To | Segment Class 1 2 3 4 | Carriers 1 2 3 4 | Card Member | Passenger Name | Customer Reference Number | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/06/15 | 001 0611 56642 | 04/06/15 | RVU FEE | YP | | 00073 | LEE/JIN HEE | | 10.05 |
| 04/06/15 | 001 2300 96388 | 04/18/15 | JFK CLT MEM CLT | LGA NA NA VD VD | AA 16 16 AA | 00073 | LEE/JIN HEE | 0325-018 | 377.70 |
| 04/14/15 | 554 1041 127110 | | NYP PHL | KO | 2V | 00117 | LINLUSE/MONIQUE | 0100-11 | 273.00 |
| 04/02/15 | 037 2397 69774 | 04/06/15 | LGA CLT BHM CLT | LGA VA VA SA SA | US US US US | 00117 | LINLUSE/MONIQUE | 0152-021 | 501.20 |
| 04/15/15 | 037 2399 26691 | 04/24/15 | LGA ORD | NA | AA | 00117 | LINLUSE/MONIQUE | 0100-001 | 175.10 |
| 04/16/15 | 554 1060 663005 | | NYP PHL | YO | 2V | 00123 | NELSON/JANAI | 10600004  52600 | 270.00 |
| 04/15/15 | 554 1051 000047 | | NYP PHL | KO | 2V | 00128 | ROSS/DEUEL | 10500013 | 801.00 |
| 04/14/15 | 279 2129 73769 | 04/26/15 | JFK MSY JFK | WH ZH | B6 B6 | 00128 | ROSS/DEUEL MR | 0100-11 + 0844 015 | 610.20 |
| 04/10/15 | 554 1000 645075 | | WAS NYP | EO | 2V | 00126 | SCHNAPPERCASTER | 10000009  10 | 104.00 |



Monthly Finance Charge will be assessed on pastdue balances at a rate of 18% annually / 1.5% monthly.

| Account Service Representative | Overnight Delivery | Wire/ACH Transfer | Report Lost / Stolen Cards |
|---|---|---|---|
| SHARON ADAIR Phone: 918-254-3707 Fax : 918-254-3715 Email: sharon.adair@aa.com | JP Morgan Attn: American Airlines Dept # 14796  Box 70536 131 S Dearborn 6th Floor Chicago IL 60603 | Account # 5003822 ABA 071-000-013 Box 70536  Dept # 14796 Phone:(312)732-8031 | Phone: (800) 555-8040 Fax: (918) 254-3715 Email: UATP@aa.com |

American Airlines



American Airlines

**UATP**

American Airlines
PHX-RWE-ACR
4000 E. SKY HARBOR BLVD.
PHOENIX, AZ 85034

| Account Number | Statement Number | Statement Date | Due Date |
|---|---|---|---|
| 14796 | 15090214796 | 09/02/15 | 10/02/15 |

| CURRENCY USD | CUR. NET ACTIVITY 9,290.00 | AMOUNT PAID 9,290.00 |
|---|---|---|

Mail Payment To:

**American Airlines, Inc.**
**Department   14796**
**P.O. Box 13691**
**Newark , NJ   07188**

NAACP LEGAL DEFENSE & EDUCATIONAL
FUND
ATTN: KEVIN THOMSON
40 RECTOR STREET
5th FLOOR
NEW YORK NY  10006

15090214796  0000929000  8

---

DETACH HERE AND MAIL THE TOP PORTION WITH YOUR PAYMENT TO THE PAYMENT ADDRESS ABOVE

Messages:   Thank you for using the AA UATP Card. We now offer electronic statements.
If you are interested in an electronic statement or have any questions,
please contact your customer service representative listed at the bottom of each page.

Account Number: 14796   Date: 09/02/15

| Issue Date MDY | Ticket Number Airline/Form & Serial # | Travel Date MDY | Routing Frm To To To To | Segment Class 1 2 3 4 | Carriers 1 2 3 4 | Card Mem ber | Passenger Name | Customer Reference Number | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

### Summary

| | |
|---|---|
| Previous Balance | 12,157.80 |
| Payments | -7,190.80 |
| Past Due Amount | 0.00 |
| Credit Adjustments | 0.00 |
| Debit Adjustments | 0.00 |
| New Charges | 9,701.20 |
| Refunds | -411.20 |
| Current Net Activity | 9,290.00 |
| New Balance | 14,257.00 |
| | |
| Payment | -7,190.80 |
| | |
| Total | -7,190.80 |

| 8/17/15 526 2135 53741408/25/15 BWI CHS BWI | R R | WN WN | 00124 DIXON/MONIQUE L | 30700 | 396.00 |
|---|---|---|---|---|---|
| 8/24/15 037 2414 61801609/10/15 JAN CLT LGA CLT JANSFSFSFSF US US US US | 00122 HARPER/JANICEM | 0108 | 411.20 |
| 9/01/15 001 2356 19088909/29/15 LGA CLT MSY CLT LGAOAOAOAOA US OH US | 00133 HARRIS/ANGEL | 0119-013 | 227.00 |
| 8/24/15 001 2308 95842909/10/15 DAY ORD LGA CLT DAYODSAGDGD MO AA US OH | 00122 HOLT/MARIA | | 619.70 |
| 8/25/15 006 2319 46909309/10/15 LGA DTW DAY UDUDUD DL DL DL | 00122 HOLT/MARIA | 0108 | 630.70 |
| 8/26/15 554 2380 602559 NYP BAL DO 2V | 00112 IFILL/SHERRILYN 23800006 | -10170500 | 150.00 |
| 8/31/15 006 7676 57557109/04/15 BWI ATL MGM ATL BWIMAMAHHF DL DL DL DL | 00112 IFILL/SHERRILYN | 50 | 769.70 |
| 8/31/15 890 0651 27359609/04/15 *** T/A FEE *** | 00112 IFILL/SHERRILYN | | 40.00 |
| 8/27/15 006 2319 97570508/31/15 DCA ATL DCA | HAKA | DL DL | 00129 KEMMITT/CHRISTO | 0811-006 | 636.20 |
| 8/30/15 554 2420 698552 WAS NYP DO 2V | 00122 KEMMITT/CHRISTO 24200001 | 40045 | 138.00 |
| 9/01/15 554 2440 718575 NYP WAS DO 2V | 00102 KLEINMAN/RACHEL 24400005 | 1011 | 277.00 |
| 8/21/15 279 2136 80132008/26/15 JFK AUS JFK | VHUI | B6 B6 | 00100 KORGAONKAR/NATA | 0844-015 | -506.20 |
| 8/30/15 279 2137 26954509/24/15 JFK MSY JFK | ZHVH | B6 B6 | 00100 KORGAONKAR/NATA | 0800-001 | 467.20 |
| 8/27/15 016 2923 10590508/27/15 AUS EWR | ED | UA | 00123 NELSON /CHAN | | 200.00 |
| 8/24/15 526 2137 56647308/27/15 MSY EWR | L | WN | 00123 NELSON/JANAI | 0844-015 | 290.00 |
| 8/24/15 001 7674 58194408/26/15 JFK AUS | MA | AA | 00123 NELSON/JANAI MS | | 446.10 |
| 8/24/15 006 7674 58194608/24/15 LGA ATL MSY | KAKA | DL DL | 00123 NELSON/JANAI MS | | 316.60 |

Monthly Finance Charge will be assessed on pastdue balances at a rate of 18% annually / 1.5% monthly.

| Account Service Representative | Overnight Delivery | Wire/ACH Transfer | Report Lost / Stolen Cards |
|---|---|---|---|
| SAMMIE HUNT | JP Morgan | Account # 5003822 | Phone: (800) 528-3819 |
| Phone: 480-693-2787 | Attn: American Airlines | ABA 071-000-013 | Fax: (480) 693-2230 |
| Fax : | Dept # 14796 | Box 70536 | Email: UATP@aa.com |
| Email: Sammie.Hunt@aa.com | | | |
| | Box 70536 | Dept # 14796 | |
| | 131 S Dearborn 6th Floor | Phone:(312)732-8031 | |
| | Chicago IL 60603 | | |

American Airlines 

Thank you for using the AA UATP Card. We now offer electronic statements.
If you are interested in an electronic statement or have any questions,
please contact your customer service representative listed at the bottom of each page.

Account Number: 14796  Date: 09/02/15

| Issue Date MDY | Ticket Number Airline/Form & Serial # | Travel Date MDY | Routing Frm | To | To | To | To | Segment Class 1 2 3 4 | Carriers 1 2 3 4 | Card Mem- ber | Passenger Name | Customer Reference Number | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/24/15 | 016 7674 58194508 | 8/27/15 | AUS | IAH | LGA | | | MA MA | UA UA | 00123 | NELSON/JANAI MS | | 664.60 |
| 8/29/15 | 279 2137 23295308 | 8/29/15 | MSY | JFK | | | | HH | B6 | 00123 | NELSON/JANAI MS | 0844-015 | 463.10 |
| 8/24/15 | 890 0651 11226608 | 8/27/15 | *** | T/A FEE *** | | | | | | 00123 | NELSON/JANAI MS | | 30.00 |
| 8/24/15 | 890 0651 11226608 | 8/27/15 | *** | T/A FEE *** | | | | | | 00123 | NELSON/JANAI MS | | 30.00 |
| 8/24/15 | 890 0651 11226708 | 8/29/15 | *** | T/A FEE *** | | | | | | 00123 | NELSON/JANAI MS | | 40.00 |
| 8/25/15 | 006 2319 31057409 | 10/15/15 | JAN | ATL | LGA | ATL | JAN | TA TA TA TA | DL DL DL | 00122 | PARKER/JOYCE | | 377.20 |
| 8/24/15 | 047 2414 61801709 | 10/15/15 | JAN | CLT | LGA | CLT | JAN | SF SF SF SF | US US US | 00122 | PARKER/JOYCE | 0108 | -411.20 |
| 8/24/15 | 037 2414 61801709 | 10/15/15 | JAN | CLT | LGA | CLT | JAN | SF SF SF SF | US US US US | 00122 | PARKER/JOYCE | | 411.20 |
| 8/19/15 | 006 2318 13740508 | 8/20/15 | MGM | ATL | LGA | | | UA UA | DL DL | 00128 | ROSS/DRUEL | 0119-013 | 270.50 |
| 9/01/15 | 554 2440 691597 | | WAS | NYP | | | | EO | 2V | 00126 | SCHNAPPERCASTER | 24400013  20-20-20 | 138.00 |
| 9/01/15 | 554 2440 748559 | | NYP | WAS | | | | EO | 2V | 00117 | SIMMONS/DIANE | 24400007  0108 | 312.00 |
| 8/25/15 | 554 2370 722600 | | NYP | BWI | | | | DO | 2V | 00116 | ZARAGOZA/LILLIAN | 23700012  1024-003 | 283.00 |
| 8/26/15 | 554 2380 656577 | | NYP | WAS | | | | DO | 2V | 00116 | ZARAGOZA/LILLIAN | 23800007  30001 | 86.00 |

Monthly Finance Charge will be assessed on pastdue balances at a rate of 18% annually / 1.5% monthly.

| Account Service Representative | Overnight Delivery | Wire/ACH Transfer | Report Lost / Stolen Cards |
|---|---|---|---|
| SAMMIE HUNT Phone: 480-693-2787 Fax : Email: Sammie.Hunt@aa.com | JP Morgan Attn: American Airlines Dept # 14796  Box 70536 131 S Dearborn 6th Floor Chicago IL 60603 | Account # 5003822 ABA 071-000-013 Box 70536  Dept # 14796 Phone:(312)732-8031 | Phone: (800) 528-3819 Fax: (480) 693-2230 Email: UATP@aa.com |

American Airlines 

If you are interested in an electronic statement or have any questions, please contact your customer service representative listed at the bottom of each page.

**Account Number: 14796  Date: 05/17/16**

| Issue Date MDY | Ticket Number Airline/Form & Serial # | Travel Date MDY | Routing Frm To To To To | Segment Class 1 2 3 4 | Carriers 1 2 3 4 | Card Mem- ber | Passenger Name | Customer Reference Number | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 05/10/16 | 554 1312 402590 | | NYP WAS | DO | 2V | 00149 | LINLUSE/MONIQUE | 13100004 _0105_ | 249.00 |
| 05/16/16 | 016 2924 685516 | 05/22/16 | BTV MSY | ED | UA | 00123 | NELSON    /CHAN | _70400_ | 200.00 |
| 05/16/16 | 016 2924 685513 | 05/25/16 | BTV MSY | ED | UA | 00123 | NELSON    /RESE | | 50.00 |
| 05/16/16 | 554 1370 636549 | | WAS NYP | KO | 2V | 00123 | NELSON/JANAI | 13700014 _20_ | -105.00 |
| 05/16/16 | 554 1370 636549 | | NYP WAS | CO | 2V | 00123 | NELSON/JANAI | 13700010 | 467.00 |
| 05/09/16 | 279 7776 10509 | 05/23/16 | BTV JFK MSY JFK | RHRHVH | B6 B6 B6 | 00123 | NELSON/JANAI MS | _70400_ | 611.50 |
| 05/09/16 | 890 0675 66989 | 05/23/16 | *** T/A FEE *** | | | 00123 | NELSON/JANAI MS | | 30.00 |
| 05/16/16 | 890 0676 131361 | | *** T/A FEE *** | | | 00123 | NELSON/JANAI MS _20_ | | 30.00 |
| 05/16/16 | 554 1370 645589 | | NYP WAS | BO | 2V | 00128 | ROSS/DEUEL | 13700012 _0800-001_ | 285.00 |
| 05/16/16 | 279 2152 31884 | 05/23/16 | JFK MSY JFK | MHQH | B6 B6 | 00100 | ROSS/DEUEL MR | PNR  TRFQOA _0844-015_ | 624.20 |
| 05/06/16 | 526 2407 96034 | 06/01/16 | RDU PHX RDU | R W | WN WN | 00112 | SHAW/THEODORE M | | 444.96 |
| 05/11/16 | 890 0675 92956 | 05/23/16 | *** T/A FEE *** | | | 00112 | SHAW/THEODORE M | _10_ | 30.00 |
| 05/12/16 | 006 2167 31799 | 05/23/16 | JFK MSY JFK | KRKR | DL DL | 00138 | WILDS/CHRISTOPH | | -105.00 |
| 05/13/16 | 554 1340 691567 | | NYP WAS | DO | 2V | 00138 | WILDS/CHRISTOPH | 13400003 _70844-015_ | 361.00 |

Monthly Finance Charge will be assessed on pastdue balances at a rate of 18% annually / 1.5% monthly.

| Account Service Representative | Overnight Delivery | Wire/ACH Transfer | Report Lost / Stolen Cards |
|---|---|---|---|
| SAMMIE HUNT Phone: 480-693-2787 Fax  : Email: Sammie.Hunt@aa.com | JP Morgan Attn: American Airlines Dept # 14796<br><br>Box 70536 131 S Dearborn 6th Floor Chicago IL 60603 | Account # 5003822 ABA 071-000-013 Box 70536<br><br>Dept #  14796 Phone:(312)732-8031 | Phone: (800) 528-3819 Fax: (480) 693-2230 Email: UATP@aa.com |

Page 2 of 2


American Airlines

**NAACP LDF, Hotel Fees**
**844-015 – Texas Voter ID Section 2,  From 6/1/2013 Through 2/8/2019**

Account Title: Hotel

| Account Code | Name | Date | Transaction Description | Amount | Note |
|---|---|---|---|---|---|
| 6425 | Korgaonkar, N. | 7/26/2013-07/26/2013 | Hotel | $376.74 | |
| | Korgaonkar, N. | 7/9/2013-7/11/2013 | Hotel | $902.48 | |
| | Korgaonkar, N. | 07/11/2013-07/12/2013 | Hotel | $228.85 | |
| | Korgaonkar, N. | 08/07/2013-08/09/2013 | Hotel | $438.00 | |
| | Korgaonkar, N. | 11/14/2013 | Hotel | $467.97 | |
| | Ross, D. | 02/11/2014-02/12/2014 | Hotel | $144.90 | |
| | Haygood, R. | 03/04/2014-03/05/14 | Hotel | $177.10 | |
| | Korgaonkar, N. | 03/04/2014-03/05/2014 | Hotel | $177.10 | |
| | Korgaonkar, N. | 04/22/2014-04/24/2014 | Hotel | $664.70 | |
| | Haygood, R. | 03/31/2014-04/01/214 | Hotel | $171.35 | |
| | Korgaonkar, N. | 05/19/2014-05/21/2014 | Hotel | $630.20 | |
| | Korgaonkar, N. | 05/01/2014-05/02/2014 | Hotel | $143.84 | |
| | Korgaonkar, N. | 05/01/2014-05/02/2014 | Hotel | $143.84 | |
| | Ross, D. | 04/30/2014-05/1/2014 | Hotel | $257.39 | |
| | Haygood, R. | 05/7/2014-05/9/2014 | Hotel | $664.70 | |
| | Korgaonkar, N. | 06/16/2014- 06/19/2014 | Hotel | $792.39 | |
| | Korgaonkar, N. | 06/19/2014-06/20/2014 | Hotel | $286.35 | |
| | Haygood, R. | 06/16/2014-06/16/2014 | Hotel | $518.31 | |
| | Korgaonkar, N. | 07/28/2014-07/30/2014 | Hotel | $429.38 | |
| | Haygood, R. | 07/23/2014-07/26/2014 | Hotel | $902.10 | 2 Rooms: Vernon Burton |
| | Korgaonkar, N. | 08/25/2014-08/26/2014 | Hotel | $244.53 | |
| | Haygood, R. | 8/25/2014-08/26/2014 | Hotel | $244.53 | |
| | Haygood, R. | 08/26/2014-08/27/2014 | Hotel | $194.35 | |
| | Haygood, R. | 08/26/2014-08/27/2014 | Hotel | $373.74 | |
| | Ross, D. | 08/31/2014-09/12/2014 | Hotel | $1,120.19 | |
| | Ross, D. | 08/27/2014-08/29/2014 | Hotel | $384.18 | |
| | Leah Aden, L. | 08/31/2014-09/12/2014 | Hotel | $529.00 | |
| | Haygood, R. | 08/31/2014-09/12/2014 | Hotel | $1,454.75 | |
| | Blake Green | 08/31/2014-09/03/2014 | Hotel | $558.90 | |
| | Haygood, R. | 09/21/2014-09/22/2014 | Hotel | $799.25 | |
| **Total** | | | | **$14,421.11** | |



**Hilton**
UNIVERSITY OF HOUSTON

HILTON UNIVERSITY OF HOUSTON
4800 Calhoun Road | Houston, Texas | 77004-3028
T: 832 531 6300 | F: 832 531 6301
W: hilton.com

NAME AND ADDRESS:
Korgaonkar, Natasha

| | |
|---|---|
| Room: | 402/Q2 |
| Arrival Date: | 7/24/2013  1:25:00PM |
| Departure Date: | 7/26/2013  8:50:00AM |
| Adult/Child: | 1/0 |
| Room Rate: | 161.00 |

RATE PLAN        L-AA
HH# 163495632 BLUE
AL:
CAR:

CONFIRMATION NUMBER : 3529562624

7/26/2013      PAGE      1

| DATE | REFERENCE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 7/24/2013 | 933702 | *ERIC'S | ~~$18.87~~ |
| 7/24/2013 | 933725 | PARKING | ~~$15.00~~ |
| 7/24/2013 | 933726 | GUEST ROOM | $161.00 |
| 7/24/2013 | 933726 | STATE TAX | $9.66 |
| 7/24/2013 | 933726 | COUNTY TAX | $3.22 |
| 7/24/2013 | 933726 | CITY TAX | $11.27 |
| 7/24/2013 | 933726 | SPORTS AUTHORITY TAX | $3.22 |
| 7/25/2013 | 933901 | *ERIC'S | ~~$29.90~~ |
| 7/25/2013 | 934005 | PARKING | ~~$15.00~~ |
| 7/25/2013 | 934006 | GUEST ROOM | $161.00 |
| 7/25/2013 | 934006 | STATE TAX | $9.66 |
| 7/25/2013 | 934006 | COUNTY TAX | $3.22 |
| 7/25/2013 | 934006 | CITY TAX | $11.27 |
| 7/25/2013 | 934006 | SPORTS AUTHORITY TAX | $3.22 |
| 7/26/2013 | 934101 | MC *3679 | ($455.51) |

376.74

* * BALANCE * *              $0.00

| | | |
|---|---|---|
| ACCOUNT NO. | DATE OF CHARGE | FOLIO NO./CHECK NO. |
| | | 190456       A |
| CARD MEMBER NAME | AUTHORIZATION | INITIAL |
| ESTABLISHMENT NO. & LOCATION | PURCHASES & SERVICES | |
| | TAXES | |
| | TIPS & MISC. | |
| CARD MEMBER'S SIGNATURE | TOTAL AMOUNT | 0.00 |
| MERCHANDISE AND/OR SERVICES PURCHASED ON THIS CARD SHALL NOT BE RESOLD OR RETURNED FOR A CASH REFUND. | PAYMENT DUE UPON RECEIPT | |

*Texas*



# Hilton™

4000 CALHOUN
HOUSTON, TX 77204
TELEPHONE (713) 741-2447 • FAX (713) 743-2498
RESERVATIONS
www.hilton.com or 1 800 HILTONS

| NAME & ADDRESS | |
|---|---|

KORGAONKAR, NATASHA
40 RECTOR STREET
FLOOR 5
NEW YORK, NY 10006
US

| | | |
|---|---|---|
| ROOM | 805/Q2 | |
| ARRIVAL DATE | 7/9/2013 | 6:42:00PM |
| DEPARTURE DATE | 7/11/2013 | 9:26:00AM |
| ADULT/CHILD | 1/0 | |
| ROOM RATE | $389.00 | |
| RATE PLAN | LV0 | |
| Hhonors # | 16349563 | BLUE |
| AL: | | |

CONFIRMATION NUMBER : 3523781628

*Eric's –*
*Room Service*

*$59.64*

7/11/2013     PAGE     1

| DATE | DESCRIPTION | ID | REF NO | CHARGES | CREDITS | BALANCE |
|---|---|---|---|---|---|---|
| 7/9/2013 | *ERIC'S | LINTR | 929809 | $31.98 | | |
| 7/9/2013 | PARKING | LSG | 929919 | $15.00 | | |
| 7/9/2013 | GUEST ROOM | LSG | 929920 | $389.00 | | |
| 7/9/2013 | STATE TAX | LSG | 929920 | $23.34 | | |
| 7/9/2013 | COUNTY TAX | LSG | 929920 | $7.78 | | |
| 7/9/2013 | CITY TAX | LSG | 929920 | $27.23 | | |
| 7/9/2013 | SPORTS AUTHORITY TAX | LSG | 929920 | $7.78 | | |
| 7/10/2013 | *ERIC'S | LINTR | 930010 | $13.83 | | |
| 7/10/2013 | PARKING | LSG | 930245 | $15.00 | | |
| 7/10/2013 | GUEST ROOM | LSG | 930246 | $389.00 | | |
| 7/10/2013 | STATE TAX | LSG | 930246 | $23.34 | | |
| 7/10/2013 | COUNTY TAX | LSG | 930246 | $7.78 | | |
| 7/10/2013 | CITY TAX | LSG | 930246 | $27.23 | | |
| 7/10/2013 | SPORTS AUTHORITY TAX | LSG | 930246 | $7.78 | *tot* | |
| 7/11/2013 | *ERIC'S | LINTR | 930325 | $13.83 | 902.48 | |
| 7/11/2013 | MC *3679 | CRR | 930359 | | $999.90 | |
| | BALANCE | | | | | $0.00 |

| | EXPENSE REPORT SUMMARY | | | | | |
|---|---|---|---|---|---|---|
| | 7/9/2013 | 7/10/2013 | 7/11/2013 | STAY TOTAL | | |
| ROOM & TAX | $455.13 | $455.13 | $0.00 | $910.26 | | |
| MISCELLANEOUS | $15.00 | $15.00 | $0.00 | $30.00 | | |
| FOOD & BEVERAGE | $31.98 | $13.83 | $13.83 | $59.64 | | |
| DAILY TOTAL | $502.11 | $483.96 | $13.83 | $999.90 | | |

| ACCOUNT NO | | DATE OF CHARGE | FOLIO |
|---|---|---|---|
| MC *3679 | | 07/09/13  6:42:00PM | 189907 A |
| CARD MEMBER NAME | | AUTHORIZATION | INITIAL |
| KORGAONKAR, NATASHA | | 092349 | |
| ESTABLISHMENT NO & LOCATION | ESTABLISHMENT AGREES TO TRANSMIT TO CARD HOLDER FOR | PURCHASES & SERVICES | |
| | | TAXES | |
| | | TIPS & MISC | |
| | | TOTAL AMOUNT | |

MERCHANDISE AND/OR SERVICES PURCHASED ON THIS CARD SHALL NOT BE RETURNED FOR A CASH REFUND
PAYMENT DUE UPON RECEIPT

F O L I O

Sheraton Austin
701 East 11. Street
Austin, TX 78701
512-478-1111
http://www.starwood.com/



## Sheraton
HOTELS & RESORTS

| Ms. Korgaonkar, Natasha | Page Number | 1 | Invoice Nbr | 1000085891 |
| 99 Hudson St | Guest Number | 568106 | Arrive Date | 07-11-2013 |
| New York, NY 10013-2815 | Folio ID | A | Depart Date | 07-12-2013 |
| | No. Of Guest | 1 | | |
| | Room Number | 1111 | | |
| | Time | 07-12-2013 03:11 | | |

### Information Invoice

| Date | Reference | Description | |
|------|-----------|-------------|--|
| 07-11-2013 | RT1111 | Room Charge | $199.00 |
| 07-11-2013 | RT1111 | State Tax | $11.94 |
| 07-11-2013 | RT1111 | City/Local Tax | $17.91 |
| 07-11-2013 | RT1111 | Parking Valet - Overnight | $26.00 |
| 07-11-2013 | RT1111 | Valet Sales Tax | $2.15 |
| 07-11-2013 | 7276 | Lobby Bar | $6.00 |
| 07-11-2013 | 6156 | Room Service | $16.70 |
| 07-12-2013 | MC | Mastercard | $279.70 |
| | | ** Total | $0.00 |
| | | ** Balance | $0.00 |

228.85

        For your convenience, we have prepared this zero-balance folio
indicating a $0 balance on your account. Please be advised that any charges not
reflected on this folio will be charged to the credit card on file with the
hotel.  While this folio reflects a $0 balance, your credit card may not be
charged until after your departure.  You are ultimately responsible for paying
all of your folio charges in full.

```
                                                                 0.00
                                                                 0.00
                                                                 0.00
                                                                 0.00
                                                                 0.00
```

Tell us about your stay. www.sheraton.com/reviews

Thank you for choosing the Sheraton Austin Hotel at the Capitol.  Be our fan on
Facebook & follow us on www.twitter.com/sheratonaustin !

Continued on the next page



# HOTEL
# ZAZA

HOUSTON MUSEUM DISTRICT

Natasha Korgaonkar
40 Rector St
6th floor
New York NY 10006

| | | |
|---|---|---|
| Room No. | : | 0207 |
| Arrival | : | 08/07/13 |
| Departure | : | 08/09/13 |
| Page No. | : | 1 of 2 |
| User ID | : | KROYSTER |

INFORMATION INVOICE

Thank You For Staying With Hotel ZaZa Houston          08/09/13

| Date | Description | Charges USD | Credits USD |
|---|---|---|---|
| 08/07/13 | Monarch Lounge Lunch Food | 14.00 | |
| 08/07/13 | Monarch Lounge Gratuity | 5.00 | |
| 08/07/13 | Monarch Lounge Lunch Sales Tax | 1.16 | |
| 08/07/13 | Valet Parking | 27.00 | |
| 08/07/13 | Valet Parking Tax | 2.23 | |
| 08/07/13 | Room Charge | 219.00 | |
| 08/07/13 | County Tax | 8.76 | |
| 08/07/13 | State Tax | 13.14 | |
| 08/07/13 | City Tax | 15.33 | |
| 08/08/13 | Monarch Lounge Dinner Food | 62.00 | |
| 08/08/13 | Monarch Lounge Liquor | 12.00 | |
| 08/08/13 | Monarch Lounge Wine | 12.00 | |
| 08/08/13 | Monarch Lounge Gratuity | 18.00 | |
| 08/08/13 | Monarch Lounge Dinner Sales Ta | 5.12 | |
| 08/08/13 | Valet Parking | 27.00 | |
| 08/08/13 | Valet Parking Tax | 2.23 | |
| 08/08/13 | Room Charge | 219.00 | |
| 08/08/13 | County Tax | 8.76 | |
| 08/08/13 | State Tax | 13.14 | |
| 08/08/13 | City Tax | 15.33 | |
| 08/08/13 | Master Card | 700.20 | |

438





**MAGNOLIA**
HOTELS

1100 Texas Ave. Houston, TX 77002
www.magnoliahotels.com

**Ms. Natasha Korgaonkar**
99 Hudson Street 16th Floor
NEW YORK NY 10006
UNITED STATES

# Receipt

| Invoice date | 11/14/2013 |
| Our reference | HOU-F466521 /A |

| Guest | Ms. Natasha Korgaonkar | | Arrival 10/14/2013 | | Departure 10/16/2013 | Room | 1703 |
|---|---|---|---|---|---|---|---|

| Date | Description | Ref. | Quantity | Unit Price | Total ($) |
|---|---|---|---|---|---|
| 10/14/2013 | Room Service | 3002 | 3 | | -28.82 |
| 10/14/2013 | Overnight Parking | | 1 | 28.00 | -28.00 |
| 10/14/2013 | State Sales Tax PARKING (8.25) | | 1 | 2.31 | 2.31 |
| 10/14/2013 | Room Charge | | 1 | 199.00 | 199.00 |
| 10/14/2013 | City Occupancy Tax | | 1 | 13.93 | 13.93 |
| 10/14/2013 | State Occupancy Tax | | 1 | 11.94 | 11.94 |
| 10/14/2013 | Stadium/Arena Tax | | 1 | 3.98 | 3.98 |
| 10/14/2013 | County Occupancy Tax | | 1 | 3.98 | 3.98 |
| 10/15/2013 | IRD Bottled Water | | 1 | 6.00 | -6.00 |
| 10/15/2013 | Room Service | 1009 | 3 | | -24.47 |
| 10/15/2013 | Room Charge | | 1 | 199.00 | 199.00 |
| 10/15/2013 | City Occupancy Tax | | 1 | 13.93 | 13.93 |
| 10/15/2013 | State Occupancy Tax | | 1 | 11.94 | 11.94 |
| 10/15/2013 | Stadium/Arena Tax | | 1 | 3.98 | 3.98 |
| 10/15/2013 | County Occupancy Tax | | 1 | 3.98 | 3.98 |
| 10/16/2013 | Overnight Parking | 10-15-13 | 1 | 28.00 | -28.00 |
| 10/16/2013 | State Sales Tax PARKING (8.25) | | 1 | 2.31 | 2.31 |
| 10/16/2013 | MC ****3679 Auth: 059864 | | 1 | -585.57 | -585.57 |
| **Ms. Natasha Korgaonkar** | | | | **Total:** | **0.00** |

| | Total Invoice | 585.57 |
| | Total Paid | -585.57 |
| | Total Due | 0.00 |

*handwritten: $467.97*

Be sure to visit all of our hotels in Denver, Dallas, Houston, and Omaha.
MagnoliaHotels.com

*handwritten: $6.00 Bottle Water.*

**Express Check Out:** We have provided you with two copies of your receipt. One copy is yours to keep and the other is to turn in with your keys in the Express Check - Out Box located in the lobby of the hotel.

I agree that my liability for any charges incurred by me is not waived and agree
to be held personally liable in the event that the indicated person, company or
association fails to pay for any part of the full amount of these charges. Interest will be
charged on any overdue balance.

Signature X _____

Invoice

Page 1 of 1

**Holiday Inn**

| | | | | | 37 | | 02-12-14 |

| | | |
|---|---|---|
| Deuel Ross | Folio No.          : | Room No.  :  **717** |
| 40 Rector Street, 5th Fl | A/R Number      : | Arrival      :  **02-11-14** |
| New York Ny | Group Code     : | Departure  :  **02-12-14** |
| New York NY 10006 | Company         :  **NAACP** | Conf. No.   :  **65967575** |
| United States | Membership No. :  **PC     295811427** | Rate Code  :  **IDAVT** |
| | Invoice No.       : | Page No.   :  **1 of 1** |

| Date | Description | Charges | Credits |
|---|---|---|---|
| 02-11-14 | *Accommodation | 126.00 | |
| 02-11-14 | State Occupancy Tax | 7.56 | |
| 02-11-14 | City Occupancy Tax | 11.34 | |
| 02-11-14 | Valet Parking | 15.00 | |
| 02-12-14 | MasterCard | | 159.90 |

Thank you for staying at the Holiday Inn Corpus Christi Marina.  Qualifying points for this stay will automatically be credited to your account.   To make additional reservations online, update your account information or view your statement please visit www. priorityclub.com. We look forward to welcoming you back soon.

| | |
|---|---|
| Total | 159.90 |
| Balance | 0.00 |

Guest Signature: _____

I have received the goods and / or services in the amount shown heron. I agree that my liability for this bill is not waived and agree to be held personally liable in the event that the indicated person, company, or associate fails to pay for any part or the full amount of these charges. If a credit card charge, I further agree to perform the obligations set forth in the cardholder's agreement with the issuer.

Holiday Inn Marina
707 North Shoreline Boulevard
Corpus Christi, TX 78401
Telephone: 361-882-1700 Fax:361-882-3113



**Holiday Inn**

03-05-14

**Ryan Haygood**
**2160 Madeson Ave**
**USA_0001 10037**
**United States**

| | | |
|---|---|---|
| Folio No. | : | |
| A/R Number | : | |
| Group Code | : | |
| Company | : | Leisiure |
| Membership No. | : | |
| Invoice No. | : | |

| | | |
|---|---|---|
| Room No. | : | **1821** |
| Arrival | : | **03-04-14** |
| Departure | : | **03-05-14** |
| Conf. No. | : | **61511907** |
| Rate Code | : | **IGCOR** |
| Page No. | : | **1 of 1** |

| Date | Description | Charges | Credits |
|---|---|---|---|
| 03-04-14 | *Accommodation | 154.00 | |
| 03-04-14 | State Occupancy Tax | 9.24 | |
| 03-04-14 | City Occupancy Tax | 13.86 | |
| 03-04-14 | Valet Parking | 15.00 | |
| 03-05-14 | MasterCard | | 192.10 |
| | Total | 192.10 | 192.10 |
| | Balance | 0.00 | |

**Guest Signature:**

I have received the goods and / or services in the amount shown heron. I agree that my liability for this bill is not waived and agree to be held personally liable in the event that the indicated person, company, or associate fails to pay for any part or the full amount of these charges. If a credit card charge, I further agree to perform the obligations set forth in the cardholder's agreement with the issuer.



0844-015
US v TeXAS

## Holiday Inn

03-05-14

| | | | |
|---|---|---|---|
| Natasha Korgaonkar | Folio No. : | Room No. : | **1803** |
| 2160 Madeson Ave | A/R Number : | Arrival : | **03-04-14** |
| | Group Code : | Departure : | **03-05-14** |
| | Company : Leisiure | Conf. No. : | **61511898** |
| | Membership No. : | Rate Code : | **IGCOR** |
| | Invoice No. : | Page No. : | **1 of 1** |

| Date | Description | Charges | Credits |
|---|---|---|---|
| 03-04-14 | *Accommodation | 154.00 | |
| 03-04-14 | State Occupancy Tax | 9.24 | |
| 03-04-14 | City Occupancy Tax | 13.86 | |
| 03-05-14 | MasterCard | | 177.10 |
| | **Total** | **177.10** | **177.10** |
| | **Balance** | **0.00** | |

**Guest Signature:** _____

I have received the goods and / or services in the amount shown heron. I agree that my liability for this bill is not waived and agree to be held personally liable in the event that the indicated person, company, or associate fails to pay for any part or the full amount of these charges. If a credit card charge, I further agree to perform the obligations set forth in the cardholder's agreement with the issuer.

Sheraton Austin
701 East 11th Street
Austin, TX 78701
512-478-1111
http://www.starwood.com/



**Sheraton**
HOTELS & RESORTS

0844-01

Korgaonkar, Natasha     Page Number     1
                        Guest Number    635453      Arrive Date   04-22-2014 22:24
99 Hudson Street        Folio ID        A           Depart Date   04-24-2014 13:37
New York, NY 10013      No. Of Guest    1
                        Room Number     1031
                        Time            06-13-2014 14:11

                              Duplicate Invoice

| Date | Reference | Description | Charges | Credits |
|---|---|---|---|---|
| 04-22-2014 | RT1031 | Room Charge | $289.00 | |
| 04-22-2014 | RT1031 | Hotel State Tax | $17.34 | |
| 04-22-2014 | RT1031 | Hotel City Tax | $26.01 | |
| 04-22-2014 | RT1031 | Parking Valet - Overnight | $30.00 | |
| 04-22-2014 | RT1031 | Valet Sales Tax | $2.48 | |
| 04-23-2014 | RT1031 | Room Charge | $289.00 | |
| 04-23-2014 | RT1031 | Hotel State Tax | $17.34 | |
| 04-23-2014 | RT1031 | Hotel City Tax | $26.01 | |
| 04-23-2014 | RT1031 | Parking Valet - Overnight | $30.00 | |
| 04-23-2014 | RT1031 | Valet Sales Tax | $2.48 | |
| 04-24-2014 | MC | Mastercard | | $-729.66 |
| | | ** Total | $729.66 | $-729.66 |
| | | ** Balance | $0.00 | |

*664.70* (handwritten)

            ******For Authorization Purpose Only******
                     NATASHA M KORGAONKAR
      Authorization   Credit Card     Code        Auth
      Date
      04-22-2014      XXXX3679        034006       838.00

        For your convenience, we have prepared this zero-balance folio
indicating a $0 balance on your account. Please be advised that any
charges not reflected on this folio will be charged to the credit card on
file with the hotel.  While this folio reflects a $0 balance, your credit
card may not be charged until after your departure.  You are ultimately
responsible for paying all of your folio charges in full.

                                                              0.00
                                                              0.00
                                                              0.00
                                                              0.00
                                                              0.00

Tell us about your stay. www.sheraton.com/reviews

*U.S. v. Texas*
*08444-015*

## Holiday Inn

|  |  |  | 33 | 04-01-14 |
|---|---|---|---|---|

| Ryan Haygood<br>106 Hansbury Ave<br>Newark NJ 07112<br>United States | Folio No. | : |  | Room No. : | **307** |
|  | A/R Number | : |  | Arrival : | **03-31-14** |
|  | Group Code | : |  | Departure : | **04-01-14** |
|  | Company | : | **LEISURE** | Conf. No. : | **65144333** |
|  | Membership No. | : |  | Rate Code : | **IGCOR** |
|  | Invoice No. | : |  | Page No. : | **1 of 1** |

| Date | Description | Charges | Credits |
|---|---|---|---|
| 03-31-14 | *Accommodation | 149.00 |  |
| 03-31-14 | State Occupancy Tax | 8.94 |  |
| 03-31-14 | City Occupancy Tax | 13.41 |  |
| 03-31-14 | Valet Parking | 15.00 |  |
| 03-31-14 | MasterCard |  | 186.35 |
|  | **Total** | 186.35 | 186.35 |
|  | **Balance** | 0.00 | 171.35 |

Guest Signature: _____

I have received the goods and / or services in the amount shown heron. I agree that my liablity for this bill is not waived and agree to be held personally liable in the event that the indicated person, company, or associate fails to pay for any part or the full amount of these charges. If a credit card charge, I further agree to perform the obligations set forth in the cardholder's agreement with the issuer.

Sheraton Austin
701 East 11th Street
Austin, TX 78701
512-478-1111
http://www.starwood.com/


**Sheraton**
HOTELS & RESORTS

| | | | | |
|---|---|---|---|---|
| Ms. Korgaonkar, Natasha | Page Number | 1 | | |
| 40 Rector St Fl 5 | Guest Number | 635333 | Arrive Date | 05-19-2014 21:12 |
| New York, NY 10006-1738 | Folio ID | A | Depart Date | 05-21-2014 13:50 |
| | No. Of Guest | 1 | Agent | DSTEVENS |
| | Room Number | 702 | | |
| | Time | 05-21-2014 14:00 | | |

0844-015

### Invoice

| Date | Reference | Description | Charges | Credits |
|---|---|---|---|---|
| 05-19-2014 | RT702 | Room Charge | $274.00 | |
| 05-19-2014 | RT702 | Hotel State Tax | $16.44 | |
| 05-19-2014 | RT702 | Hotel City Tax | $24.66 | |
| 05-19-2014 | RT702 | Parking Valet - Overnight | $30.00 | |
| 05-19-2014 | RT702 | Valet Sales Tax | $2.48 | |
| 05-19-2014 | 7503 | Room Service | $31.47 | |
| 05-20-2014 | RT702 | Room Charge | $274.00 | |
| 05-20-2014 | RT702 | Hotel State Tax | $16.44 | |
| 05-20-2014 | RT702 | Hotel City Tax | $24.66 | |
| 05-20-2014 | RT702 | Parking Valet - Overnight | $30.00 | |
| 05-20-2014 | RT702 | Valet Sales Tax | $2.48 | |
| 05-20-2014 | 5872 | Lobby Bar | $11.99 | |
| 05-20-2014 | 7525 | Room Service | $17.36 | |
| 05-21-2014 | 7552 | Room Service | $10.95 | |
| 05-21-2014 | MC | Mastercard | | $-766.93 |
| | | ** Total | $766.93 | $-766.93 |
| | | ** Balance | $0.00 | |

630.2

---

### ***For Authorization Purpose Only***

NATASHA M KORGAONKAR

| Date | Credit Card | Code | Authorized |
|---|---|---|---|
| 05-19-2014 | XXXX3679 | 020282 | 794.60 |

Thank you for choosing the Sheraton Austin Hotel at the Capitol.  Be our
fan on Facebook & follow us on www.twitter.com/sheratonaustin !

Continued on the next page



0844-015

06-23-14

Natasha Korgaonkar
40 Rector St.
New York NY 10006
United States

| Folio No. | : | 28444 |
| A/R Number | : | |
| Group Code | : | |
| Company | : | NAACP Legal Defense Fund |
| Membership No. | : | |
| Invoice No. | : | |

| Room No. | : | 310 |
| Arrival | : | 05-01-14 |
| Departure | : | 05-02-14 |
| Conf. No. | : | 61024522 |
| Rate Code | : | IGCOR |
| Page No. | : | 1 of 1 |

| Date | Description | | Charges | Credits |
|------|-------------|--|---------|---------|
| 05-01-14 | *Accommodation | | 124.00 | |
| 05-01-14 | State Tax - Room | | 7.44 | |
| 05-01-14 | City Tax - Room | | 7.44 | |
| 05-01-14 | County Tax | | 4.96 | |
| 05-02-14 | MasterCard | XXXXXXXXXXXX3679 | | 143.84 |
| | | Total | 143.84 | 143.84 |
| | | Balance | 0.00 | |

Guest Signature: _____

I have received the goods and / or services in the amount shown heron. I agree that my liability for this bill is not waived and agree to be held
personally liable in the event that the indicated person, company, or associate fails to pay for any part or the full amount of these charges. If
a credit card charge, I further agree to perform the obligations set forth in the cardholder's agreement with the issuer.

Owned and Operated by All Seasons Hospitality and Investments LLC

Holiday Inn Express & Suites Waller
31380 FM 2920 Waller, TX 77484
Telephone: (936) 372-3700 Fax: (936) 372-3701



0844-015

06-23-14

| | | |
|---|---|---|
| Natasha Korgaonkar | Folio No. : **28445** | Room No. : **312** |
| 40 Rector St. | A/R Number : | Arrival : **05-01-14** |
| New York NY 10006 | Group Code : | Departure : **05-02-14** |
| United States | Company : **NAACP Legal Defense Fund** | Conf. No. : **61024857** |
| | Membership No. : | Rate Code : **IGCOR** |
| | Invoice No. : | Page No. : **1 of 1** |

| Date | Description | | Charges | Credits |
|---|---|---|---|---|
| 05-01-14 | *Accommodation | | 124.00 | |
| 05-01-14 | State Tax - Room | | 7.44 | |
| 05-01-14 | City Tax - Room | | 7.44 | |
| 05-01-14 | County Tax | | 4.96 | |
| 05-02-14 | American Express | XXXXXXXXXXX1001 | | 143.84 |
| | | Total | 143.84 | 143.84 |
| | | Balance | 0.00 | |

Guest Signature: _____

I have received the goods and / or services in the amount shown heron. I agree that my liablity for this bill is not waived and agree to be held personally liable in the event that the indicated person, company, or associate falls to pay for any part or the full amount of these charges. If a credit card charge, I further agree to perform the obligations set forth in the cardholder's agreement with the issuer.

Owned and Operated by All Seasons Hospitality and Investments LLC

Holiday Inn Express & Suites Waller
31380 FM 2920 Waller, TX 77484
Telephone: (936) 372-3700 Fax: (936) 372-3701

Holiday Inn Express & Suites

Page 1 of 1



Reservations | Explore Hotels | Customer Care | IHG® Rewards Club

Front Desk: 1-713-6529400

Connect with us:

0844-015

# We've Updated Your Reservation

**Your New Confirmation Number is 64224911.**

Thanks for contacting us about your reservation. We've made the changes you requested and we're looking forward to your stay. If there's anything else we can do for you, please let us know.

## Reservation and Hotel Details

| | |
|---|---|
| Guest Name: | DUEL ROSS |
| Number of Rooms: | 1 |
| Room Type: | 1 KING BED EXECUTIVE SUITE NONSMOKING |
| Rate Type: | 1,000 Bonus Point Package: 1,000 Bonus Points for Every Night |
| Number of Guests: | 1 adult(s) |
| Check-In: | Wed 30 Apr 2014 03:00 PM |
| Check-Out: | Thu 1 May 2014 12:00 PM |
| Rate Description: | Exclusive to IHG® Rewards Club members. Earn Faster with this package offer - Earn 1,000 bonus IHG Rewards Club points for each night when you book the 1,000 Bonus Point Package. Membership in IHG Rewards Club is free! Points can be redeemed at any time for a variety of rewards, including free hotel stays starting at just 10,000 points, airline miles, name-brand merchandise and more. Book now to take advantage of this special offer! |
| Smoking Preference: | Nonsmoking |
| Cancellation Policy: | Canceling your reservation before 6:00 PM (local hotel time) on Wednesday, 30 April, 2014 will result in no charge. Canceling your reservation after 6:00 PM (local hotel time) on 30 April, 2014, or failing to show, will result in a charge of 1 night per room to your credit card. Taxes may apply. Failing to call or show before check-out time after the first night of a reservation will result in cancellation of the remainder of your reservation. |

MODIFY RESERVATION

CANCEL RESERVATION

VIEW ALL RESERVATIONS

CUSTOMER CARE

MAKE A RESERVATION

**IHG Rewards Club**

We're excited to share the new IHG®Rewards Club with you. Join to make the most of your travels.

Join now

## Local Information and Attractions

Learn about things to see and do near your hotel.

See What's Nearby

Explore dining options at the hotel and in the nearby area.

See Dining Options

**HOUSTON-DWTN CONV CTR** .
1810 BELL STREET
HOUSTON TX 77003
Front Desk: 1-713-6529400

| | | |
|---|---|---|
| Room Rate Per Night: | Wed 30 Apr 2014 - Thu 1 May 2014 | $219.99 (USD) |
| Tax: | | $37.40 (USD) |
| Estimated Total Price: | | $257.39 (USD) |

View Cancellation Policy and Complete Room & Rate Details

O844 ⁿ/₅

OMNI ~ HOTELS & RESORTS
downtown | austin
700 San Jacinto @ 8th Street
Austin, TX 78701
Phone: 512-476-3700 • Fax: 512-397-4888
Reservations: 800-843-6664

700 SAN JACINTO
AUSTIN TX 78701
**Tele- 512-476-3700   Fax- 512-397-4888**

HAYGOOD, RYAN

**Room Number:** 1224
**Daily Rate:** $289.00
**Room Type:** DDN
**No. of Guests:** 1 / 0

| ARRIVAL | DEPARTURE | CREDIT CARD | RATE CODE | MKT GROUP | ACCOUNT |
|---------|-----------|-------------|-----------|-----------|---------|
| 05/07/14 | 05/09/14 | XXXXXXXXXXXX8928 | BAR4 | BAR4 | 13601148615 |

| DATE | ROOM NO. | DESCRIPTION | REFERENCE | AMOUNT |
|------|----------|-------------|-----------|--------|
| 05/07/14 | 1224 | ANCHO'S RESTAURANT | 1224/9599/20:13/ANCHO'S RESTAURANT | $41.10 |
| 05/07/14 | 1224 | ROOM CHARGE | #1224 HAYGOOD, RYAN | $289.00 |
| 05/07/14 | 1224 | CITY OCCUPANCY TAX 9% | CITY OCCUPANCY TAX 9% | $26.01 |
| 05/07/14 | 1224 | STATE OCCUPANCY TAX 6% | STATE OCCUPANCY TAX 6% | $17.34 |
| 05/08/14 | 1224 | ROOM CHARGE | #1224 HAYGOOD, RYAN | $289.00 |
| 05/08/14 | 1224 | CITY OCCUPANCY TAX 9% | CITY OCCUPANCY TAX 9% | $26.01 |
| 05/08/14 | 1224 | STATE OCCUPANCY TAX 6% | STATE OCCUPANCY TAX 6% | $17.34 |
| 05/09/14 | 1224 | MASTERCARD | MASTERCARD | ($705.80) |

664.7

**TOTAL DUE:**          $0.00

# 1-800-THE-OMNI

TERMS:   DUE AND PAYABLE UPON PRESENTATION.  I AGREE
THAT MY LIABILITY FOR THIS BILL IS NOT WAIVED AND AGREE
TO BE HELD PERSONALLY LIABLE IN THE EVENT THAT THE
INDICATED PERSON, COMPANY OR ASSOCIATION FAILS TO PAY
FOR ANY PART OR THE FULL AMOUNT OF THESE CHARGES.



**MAGNOLIA**
HOTELS

1100 Texas Ave. Houston, TX 77002
www.magnoliahotels.com

Natasha Korgaonkar

0844-015

UNITED STATES

# Receipt

| | |
|---|---|
| Invoice date | 7/25/2014 |
| Our reference | HOU-F507654 /A |
| Your reference | 427788277 |

| Guest | Natasha Korgaonkar | | Arrival 6/16/2014 | Departure 6/19/2014 | Room | 1901 |
|---|---|---|---|---|---|---|

| Date | Description | Ref. | Quantity | Unit Price | Total ($) |
|---|---|---|---|---|---|
| 6/16/2014 | Room Charge | | 1 | 209.00 | 209.00 |
| 6/16/2014 | City Occupancy Tax | | 1 | 14.63 | 14.63 |
| 6/16/2014 | State Occupancy Tax | | 1 | 12.54 | 12.54 |
| 6/16/2014 | Stadium/Arena Tax | | 1 | 4.18 | 4.18 |
| 6/16/2014 | County Occupancy Tax | | 1 | 4.18 | 4.18 |
| 6/17/2014 | Room Service | 2002 | 3 | | -21.89 |
| 6/17/2014 | Minibar | 73352 | 1 | 3.63 | -3.63 |
| 6/17/2014 | State Sales Tax (8.25) | 73352 | 1 | 0.30 | 0.30 |
| 6/17/2014 | Room Charge | | 1 | 234.00 | 234.00 |
| 6/17/2014 | City Occupancy Tax | | 1 | 16.38 | 16.38 |
| 6/17/2014 | State Occupancy Tax | | 1 | 14.04 | 14.04 |
| 6/17/2014 | Stadium/Arena Tax | | 1 | 4.68 | 4.68 |
| 6/17/2014 | County Occupancy Tax | | 1 | 4.68 | 4.68 |
| 6/18/2014 | Cafe Paris | | 1 | 8.12 | 8.12 |
| 6/18/2014 | IRD Bottled Water | | 1 | 6.00 | 6.00 |
| 6/18/2014 | Room Charge | | 1 | 234.00 | 234.00 |
| 6/18/2014 | City Occupancy Tax | | 1 | 16.38 | 16.38 |
| 6/18/2014 | State Occupancy Tax | | 1 | 14.04 | 14.04 |
| 6/18/2014 | Stadium/Arena Tax | | 1 | 4.68 | 4.68 |
| 6/18/2014 | County Occupancy Tax | | 1 | 4.68 | 4.68 |
| 6/19/2014 | MC ****3679 Auth: 049718 | | 1 | -823.91 | -823.91 |
| 6/19/2014 | MC ****3679 Auth: 017356 | | 1 | -8.12 | -8.12 |

| Natasha Korgaonkar | Total: | 0.00 |
|---|---|---|

| | |
|---|---|
| Total Invoice | 832.03 |
| Total Paid | 832.03 |
| Total Due | 0.00 |

792.39

Be sure to visit all of our hotels in Denver, Dallas, Houston, and Omaha.
MagnoliaHotels.com

**Express Check Out:** We have provided you with two copies of your receipt. One copy is yours to keep and the other is to turn in with your keys in the Express Check - Out Box located in the lobby of the hotel.

I agree that my liability for any charges incurred by me is not waived and agree
to be held personally liable in the event that the indicated person, company or
association fails to pay for any part of the full amount of these charges. Interest will be
charged on any overdue balance.

Signature X _____

Invoice

Page 1 of 1

Sheraton Austin
701 East 11th Street
Austin, TX 78701
512-478-1111
http://www.starwood.com/



**Sheraton**
HOTELS & RESORTS

O 844-015

| | | | | | |
|---|---|---|---|---|---|
| Ms. Korgaonkar,
Natasha | Page Number | 1 | | | |
| 40 Rector St Fl 5 | Guest Number | 648366 | Arrive Date | 06-19-2014 12:21 | |
| New York, NY 10006-
1738 | Folio ID | A | Depart Date | 06-20-2014 11:29 | |
| | No. Of Guest | 1 | Agent | DSTEVENS | |
| | Room Number | 604 | | | |
| | | Invoice | | | |

| Date | Reference | Description | Charges | Credits |
|---|---|---|---|---|
| 06-19-2014 | RT604 | Room Charge | $249.00 | |
| 06-19-2014 | RT604 | Hotel State Tax | $14.94 | |
| 06-19-2014 | RT604 | Hotel City Tax | $22.41 | |
| 06-19-2014 | RT604 | Parking Valet - Overnight | $30.00 | |
| 06-19-2014 | RT604 | Valet Sales Tax | $2.48 | |
| 06-19-2014 | 8671 | Room Service | $32.75 | |
| 06-20-2014 | 2000 | Lobby Bar | $11.00 | |
| 06-20-2014 | MC | Mastercard | | $-362.58 |
| | | ** Total | $362.58 | $-362.58 |
| | | ** Balance | $0.00 | |

*286.35*

***For Authorization Purpose Only***
NATASHA M KORGAONKAR
Date          Credit Card      Code              Authorized
06-19-2014    XXXX3679         083633               361.05

0.00
0.00
0.00
0.00
0.00

Tell us about your stay. www.sheraton.com/reviews

## MAGNOLIA
### H O T E L S

O 844

| Reservation Number: | HOU-F507655 | DATE: | 6/18/2014 | | Arrival Date: | 06/16/2014 |
|---|---|---|---|---|---|---|

**Ryan**          **Haygood**

Departure Date: 06/18/2014
Room Number: 1918

## HOTEL FOLIO - EXPRESS CHECK OUT

| DATE  TIME | DESCRIPTION | Folio | QUANTITY | Cost |
|---|---|---|---|---|
| 06/16/2014  00:52 | Overnight Parking | A | 1 | $28.00 |
| 06/16/2014  00:52 | State Sales Tax PARKING (8.25 | A | 1 | $2.31 |
| 06/16/2014  01:17 | IPO Expedia | A | 1 | $209.00 |
| 06/16/2014  01:17 | City Occupancy Tax | A | 1 | $14.63 |
| 06/16/2014  01:17 | State Occupancy Tax | A | 1 | $12.54 |
| 06/16/2014  01:17 | Stadium/Arena Tax | A | 1 | $4.18 |
| 06/16/2014  01:17 | County Tax | A | 1 | $4.18 |
| 06/17/2014  02:19 | IPO Expedia | A | 1 | $234.00 |
| 06/17/2014  02:19 | City Occupancy Tax | A | 1 | $16.38 |
| 06/17/2014  02:19 | State Occupancy Tax | A | 1 | $14.04 |
| 06/17/2014  02:19 | Stadium/Arena Tax | A | 1 | $4.68 |
| 06/17/2014  02:19 | County Tax | A | 1 | $4.68 |
| 06/17/2014  02:50 | Overnight Parking | A | 1 | $28.00 |
| 06/17/2014  02:50 | State Sales Tax PARKING (8.25 | A | 1 | $2.31 |
| 06/17/2014  22:13 | IRD Bottled Water | A | 1 | $6.00 |
| 06/17/2014  22:14 | Minibar Food | A | 1 | $3.63 |
| 06/17/2014  22:14 | State Sales Tax (8.25) | A | 1 | $0.30 |

**HOU-F507655**

$588.86

518.31

**Express Check Out:** We have provided you with two copies of your receipt. One copy is yours to keep and the other is to turn in with your keys in the Express Check - Out Box located in the lobby of the hotel.

**Magnolia Hotel**
1100 Texas Ave. Houston TX 77002
Phone: (713)221-0011
www.magnoliahotels.com

Diane Simmons - Embassy Suites Confirmation #85817424

| | |
|---|---|
| **From:** | "Embassy Suites Confirmed" <embassysuites@res.hilton.com> |
| **To:** | "dsimmons@naacpldf.org" <dsimmons@naacpldf.org> |
| **Date:** | 7/21/2014 5:55 PM |
| **Subject:** | Embassy Suites Confirmation #85817424 |

*0844-015*



**Embassy Suites Lubbock**
5215 South Loop 289 | Lubbock | TX | United States 79424
T: 1-806-771-7000 | F: 1-806-771-7100



**RESERVATION CONFIRMATION**

| Rooms & Suites | Dining | Amenities & Services | Map & Directions |
|---|---|---|---|

Thank you for booking with us, Natasha Korgaonkar

| | | |
|---|---|---|
| Confirmation: 85817424 | Modify Reservation | |
| Hilton HHonors® Number: | 163495632 | |
| Arrival: | 28 Jul 2014  3:00 PM | |
| Departure: | 30 Jul 2014 12:00 PM | |

**HILTON HHONORS**

Welcome
**Natasha Korgaonkar**

**Rate Information:**
Rate Type:
  AARP
Rate per night:              189.99  USD
Total for Stay per Room:
    Rate        379.98 USD
    Taxes       49.40 USD
    Total       429.38 USD

**Total for Stay:**        429.38 USD
Includes estimated taxes and service charges. (Gratuities not included.)

**Tax:**
• 13.00% per room per night

**Additional Charges:**
• Self parking: 0.00/night

HHonors Status:
BLUE

Account:
163495632

Points as of
Jul 21, 2014:
44,030


View account

**HHONORS POINTS UPGRADE**
Guaranteed room upgrade with HHonors Points

Upgrade with points

**Room Information:**                    ⊘ We are a smoke-free hotel
Rooms:           1
Clients:         1 Adult
Room Type:       1 KING BED NONSMOKING
Preferences:     Away From Elevator; High Floor
Your room type preferences have been submitted with your reservation, and are subject to hotel availability.

**DOUBLE YOUR HHONORS.**
EARN DOUBLE POINTS
OR DOUBLE MILES.


Sign up >

**Rate Rules and Cancellation Policy:**
• Your reservation is guaranteed for late arrival.
• Please contact us should you need to cancel your reservation.
• Cancellations are required by 4PM on 26 Jul 2014 local hotel time.

 Hotels.com

Page 1 of 2

Tx. ID - 08440015

**Hotels.com**
Be Smart. Book Smart.

This booking has been completed.
You don't need to get in touch to reconfirm it as it's all confirmed for you. Just look forward to your stay.
Your Hotels.com confirmation number: 117752159774. Thank you for booking with Hotels.com

**Booking details**

 Club Quarters World Trade Center
140 Washington St
New York, NY
10006
US
+12125771133

**Summary & Room Charges**

| | |
|---|---|
| Check in: | Wednesday, July 23, 2014 |
| Check out: | Saturday, July 26, 2014 |
| Duration: | 3 nights |
| Room type: | Standard Room, Non Smoking |
| Total rooms: | 1 |

**Room 1Standard Room, Non Smoking**

| | | |
|---|---|---|
| Number of nights: | 3 nights | |
| Number of guests: | demon burton ,  2 adults | |
| Preferences*: | Non Smoking, Queen Bed | |
| Nightly charges: | Wednesday, July 23, 2014 | USD 339.00 |
| | Thursday, July 24, 2014 | USD 259.00 |
| | Friday, July 25, 2014 | USD 179.00 |
| | Taxes & fees | USD 125.10 |
| | Total: | USD 902.10 |

* Please note: Room preferences and Special requests cannot be guaranteed. Special requests are subject to availability upon check-in and may incur additional charges.

**Payment information**

Name on card: ryan haygood
Card type:     MasterCard
Card number:  XXXXXXXXXXXX8928
Billing address: 10006
                 US

**Additional hotel information**

Checking in:
Extra-person charges may apply and vary depending on hotel policy.
Government-issued photo identification and a credit card or cash deposit are required at check-in for incidental charges.
Special requests are subject to availability upon check-in and may incur additional charges. Special requests cannot be guaranteed.
  • The name on the credit card used at check-in to pay for incidentals must be the primary name on the guestroom reservation.

Amenity highlights:
Gold LEED certified, Club Quarters World Trade Center is across from the rising Freedom Tower, also known as One World Trade Center, The World Financial Center, with its restaurants, retailers, Winter Garden, and arts center, is about two blocks away. Just beyond are the gardens, parks, and riverfront esplanade of Battery Park City. Ferries to the Statue of Liberty and Ellis Island depart from the lower tip of Manhattan, a half-mile from the hotel.

This club-style New York hotel has a restricted entry for greater security and privacy. A Member Service Desk/Concierge is available 24 hours a day. A private Club Room offers complimentary coffee, tea, newspapers, magazines, and games. Other amenities include a fitness room, and complimentary use of wireless throughout the hotel, bottled water, coffee, tea and use of computers and printers.

The hotel's 20th floor restaurant terrace overlooks the city. In-room dining is available from local restaurants and delivered to guestrooms by hotel staff.

Additional hotel amenities include access to the View of the World Terrace Club, a year round indoor restaurant and bar with panoramic views of downtown New York City, and valet parking (surcharge) with in/out privileges.

Notification and fees:
Self parking costs USD 37 per night (a different rate applies for extended parking)

Valet parking costs USD 49 per day with in/out privileges

Breakfast is offered for an extra charge of USD 11 per person (approximately)

**Hotel Terms & Conditions**
Extra-person charges may apply and vary depending on hotel policy.
Government-issued photo identification and a credit card or cash deposit are required at check-in for incidental charges.
Special requests are subject to availability upon check-in and may incur additional charges. Special requests cannot be guaranteed.
  • The name on the credit card used at check-in to pay for incidentals must be the primary name on the guestroom reservation.

Cancellation Policy



**MAGNOLIA**
**H O T E L S**

*08.1-015*

Reservation Number: HOU-F1000287   DATE:   8/26/2014

Natasha        Korgaonkar

Arrival Date:   08/25/2014
Departure Date:  08/26/2014
Room Number:    1704

## HOTEL FOLIO - EXPRESS CHECK OUT

| DATE | TIME | DESCRIPTION | Folio | QUANTITY | Cost |
|------|------|-------------|-------|----------|------|
| 08/25/2014 | 02:36 | Best Available Rate 3 | A | 1 | $209.00 |
| 08/25/2014 | 02:36 | City Occupancy Tax | A | 1 | $14.63 |
| 08/25/2014 | 02:36 | State Occupancy Tax | A | 1 | $12.54 |
| 08/25/2014 | 02:36 | Stadium/Arena Tax | A | 1 | $4.18 |
| 08/25/2014 | 02:36 | County Tax | A | 1 | $4.18 |
| 08/25/2014 | 12:33 | Room Service | A | 1 | $21.00 |
| 08/25/2014 | 12:33 | Room Service | A | 1 | $1.73 |
| 08/25/2014 | 12:33 | Room Service | A | 1 | $6.91 |

HOU-FI000287

$274.17

*244.53*

*Duplicate Receipt*
*(only counting one)*

**Express Check Out:** We have provided you with two copies of your receipt. One copy is yours to keep and the other is to turn in with your keys in the Express Check-Out Box located in the lobby of the hotel.

**Magnolia Hotel**
1100 Texas Ave. Houston TX 77002
Phone: (713)221-0011
www.magnoliahotels.com



**MAGNOLIA**
H O T E L S

| | | | |
|---|---|---|---|
| **Reservation Number:** | HOU-F1000288 | **DATE:** | 8/26/2014 |
| **Ryan** | | **Haygood** | |

| | |
|---|---|
| Arrival Date: | 08/25/2014 |
| Departure Date: | 08/26/2014 |
| Room Number: | 1702 |

## HOTEL FOLIO - EXPRESS CHECK OUT

| DATE  TIME | DESCRIPTION | Folio | QUANTITY | Cost |
|---|---|---|---|---|
| 08/25/2014  02:35 | Best Available Rate 3 | A | 1 | $209.00 |
| 08/25/2014  02:35 | City Occupancy Tax | A | 1 | $14.63 |
| 08/25/2014  02:35 | State Occupancy Tax | A | 1 | $12.54 |
| 08/25/2014  02:35 | Stadium/Arena Tax | A | 1 | $4.18 |
| 08/25/2014  02:35 | County Tax | A | 1 | $4.18 |
| 08/25/2014  21:59 | Lodgenet Movie | A | 1 | $16.99 |
| 08/25/2014  21:59 | State Sales Tax (8.25) | A | 1 | $1.40 |
| 08/25/2014  22:25 | Room Service | A | 1 | $28.00 |
| 08/25/2014  22:25 | Room Service | A | 1 | $2.31 |
| 08/25/2014  22:25 | Room Service | A | 1 | $6.00 |
| 08/25/2014  22:25 | Room Service | A | 1 | $8.38 |
| 08/25/2014  23:01 | Minibar Non Alc. | A | 1 | $4.24 |
| 08/25/2014  23:01 | State Sales Tax (8.25) | A | 1 | $0.35 |
| 08/25/2014  23:01 | Minibar Non Alc. | A | 1 | $4.24 |
| 08/25/2014  23:01 | State Sales Tax (8.25) | A | 1 | $0.35 |
| 08/25/2014  23:23 | Minibar Food | A | 1 | $3.63 |
| 08/25/2014  23:23 | State Sales Tax (8.25) | A | 1 | $0.30 |

**HOU-F1000288**

244.53                                           $320.72 ✓

Mini Bar food/
Drinks.
$ 15.74

**Express Check Out: We have provided you with two copies of your receipt. One copy is yours to keep and the other is to turn in with your keys in the Express Check - Out Box located in the lobby of the hotel.**

**Magnolia Hotel**
1100 Texas Ave. Houston TX 77002
Phone: (713)221-0011
www.magnoliahotels.com

# OMNI HOTELS & RESORTS

## corpus christi | texas

900 North Shoreline Blvd.
Corpus Christi, TX 78401
Phone: 361-887-1600 • Fax: 361-887-6715
Reservations: 800-843-6664

HAYGOOD, RYAN

**Room Number:** 839
**Daily Rate:** 169.00
**Room Type:** DDNB
**No. of Guests:** 1 / 0

US

| ARRIVAL | DEPARTURE | CREDIT CARD | RATE PLAN | CATEGORY | ACCOUNT |
|---------|-----------|-------------|-----------|----------|---------|
| 8/26/2014 | 8/27/2014 | XXXXXXXXXXX1624 | BAR5 | BAR5 | 14501783282 |

| DATE | ROOM NO. | DESCRIPTION | REFERENCE | AMOUNT |
|------|----------|-------------|-----------|--------|
| 8/26/2014 | 839 | VALET PARKING $18 | VALET PARKING $18 | $18.00 |
| 8/26/2014 | 839 | ROOM CHARGE | #839 HAYGOOD, RYAN | $169.00 |
| 8/26/2014 | 839 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $15.21 |
| 8/26/2014 | 839 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $10.14 |
| 8/27/2014 | 839 | MASTERCARD | MASTERCARD | ($212.35) |

*114.35*

**TOTAL DUE:** $0.00

TERMS: DUE AND PAYABLE UPON PRESENTATION. I AGREE THAT MY LIABILITY FOR THIS
BILL IS NOT WAIVED AND AGREE TO BE HELD PERSONALLY LIABLE IN THE EVENT THAT THE
INDICATED PERSON, COMPANY OR ASSOCIATION FAILS TO PAY FOR ANY PART OR THE FULL
AMOUNT OF THESE CHARGES.

# OMNI ※ HOTELS & RESORTS™
## corpus christi | texas
900 North Shoreline Blvd.
Corpus Christi, TX 78401
Phone: 361-887-1600 • Fax: 361-887-6715
Reservations: 800-843-6664

HAYGOOD, RYAN

| | Room Number: 825 |
|---|---|
| | Daily Rate: 169.00 |
| | Room Type: DDNB |
| | No. of Guests: 1 / 0 |

US

| ARRIVAL | DEPARTURE | CREDIT CARD | RATE PLAN | CATEGORY | ACCOUNT |
|---|---|---|---|---|---|
| 8/26/2014 | 8/27/2014 | XXXXXXXXXXXX1624 | BAR5 | BAR5 | 14501783283 |

| DATE | ROOM NO. | DESCRIPTION | REFERENCE | AMOUNT |
|---|---|---|---|---|
| 8/26/2014 | 825 | REPUBLIC OF TEXAS | 825/9879/23:20/REPUBLIC OF TEXAS | $179.39 |
| 8/26/2014 | 825 | ROOM CHARGE | #825 HAYGOOD, RYAN | $169.00 |
| 8/26/2014 | 825 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $15.21 |
| 8/26/2014 | 825 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $10.14 |
| 8/27/2014 | 825 | MASTERCARD | MASTERCARD | ($373.74) |

**CREDIT DUE:** ($0.00)

TERMS:   DUE AND PAYABLE UPON PRESENTATION.   I AGREE THAT MY LIABILITY FOR THIS
BILL IS NOT WAIVED AND AGREE TO BE HELD PERSONALLY LIABLE IN THE EVENT THAT THE
INDICATED PERSON, COMPANY OR ASSOCIATION FAILS TO PAY FOR ANY PART OR THE FULL
AMOUNT OF THESE CHARGES.

Page 1 of 2

# OMNI ✦ HOTELS & RESORTS™
### corpus christi | texas
900 North Shoreline Blvd.
Corpus Christi, TX 78401
Phone: 361-887-1600 • Fax: 361-887-6715
Reservations: 800-843-6664

ROSS, DUEL                                    Room Number: 645
NAACP LEGAL DEFENSE                            Daily Rate: 115.00
                                                Room Type: DDNB
    US                                        No. of Guests: 1 / 0

| ARRIVAL | DEPARTURE | CREDIT CARD | RATE PLAN | CATEGORY | ACCOUNT |
|---------|-----------|-------------|-----------|----------|---------|
| 8/31/2014 | 9/12/2014 | XXXXXXXXXXXX0855 | CBEND | ESP | 14501765084 |

| DATE | ROOM NO. | DESCRIPTION | REFERENCE | AMOUNT |
|------|----------|-------------|-----------|--------|
| 8/31/2014 | 645 | ROOM CHARGE | #645 ROSS, DUEL | $115.00 |
| 8/31/2014 | 645 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 8/31/2014 | 645 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $6.90 |
| 9/1/2014 | 645 | GLASS PAVILION RESTAURANT | 645/6386/09:23/GLASS PAVILION RESTAURANT | $24.40 |
| 9/1/2014 | 645 | WIFI INTERNET ACCESS | 645/1/00:29/WIFI INTERNET ACCESS | $14.95 |
| 9/1/2014 | 645 | ROOM CHARGE | #645 ROSS, DUEL | $115.00 |
| 9/1/2014 | 645 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 9/1/2014 | 645 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $6.90 |
| 9/2/2014 | 645 | ROOM CHARGE | #645 ROSS, DUEL | $115.00 |
| 9/2/2014 | 645 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 9/2/2014 | 645 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $6.90 |
| 9/3/2014 | 645 | ROOM CHARGE | #645 ROSS, DUEL | $115.00 |
| 9/3/2014 | 645 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 9/3/2014 | 645 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $6.90 |
| 9/4/2014 | 645 | ROOM CHARGE | #645 ROSS, DUEL | $115.00 |
| 9/4/2014 | 645 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 9/4/2014 | 645 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $6.90 |
| 9/5/2014 | 645 | MASTERCARD | MC***0855 HOUSE LIMIT | ($1,800.00) |
| 9/5/2014 | 645 | ROOM CHARGE | #645 ROSS, DUEL | $115.00 |
| 9/5/2014 | 645 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 9/5/2014 | 645 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $6.90 |
| 9/6/2014 | 645 | ROOM SERVICE BAYFRONT | 645/6674/08:00/ROOM SERVICE BAYFRONT | $27.30 |
| 9/6/2014 | 645 | TOPSIDER LOUNGE | 645/3480/17:30/TOPSIDER LOUNGE | $5.41 |
| 9/6/2014 | 645 | ROOM CHARGE | #645 ROSS, DUEL | $115.00 |
| 9/6/2014 | 645 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 9/6/2014 | 645 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $6.90 |
| 9/7/2014 | 645 | ROOM CHARGE | #645 ROSS, DUEL | ($115.00) |
| 9/7/2014 | 645 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 9/7/2014 | 645 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $6.90 |
| 9/8/2014 | 645 | ROOM SERVICE BAYFRONT | 645/6772/09:00/ROOM SERVICE BAYFRONT | $24.30 |
| 9/8/2014 | 645 | GUEST LAUNDRY  BAYFRONT | 146613,614,615,627,628,629,630 | $109.34 |

**CONTINUED ON NEXT PAGE**

TERMS:   DUE AND PAYABLE UPON PRESENTATION.   I AGREE THAT MY LIABILITY FOR THIS
BILL IS NOT WAIVED AND AGREE TO BE HELD PERSONALLY LIABLE IN THE EVENT THAT THE
INDICATED PERSON, COMPANY OR ASSOCIATION FAILS TO PAY FOR ANY PART OR THE FULL
AMOUNT OF THESE CHARGES.



08444-015

'e 2 of 2

# OMNI ✦ HOTELS & RESORTS™
## corpus christi | texas
900 North Shoreline Blvd.
Corpus Christi, TX 78401
Phone: 361-887-1600 • Fax: 361-887-6715
Reservations: 800-843-6664

ROSS, DUEL
NAACP LEGAL DEFENSE

Room Number: 645
Daily Rate: 115.00
Room Type: DDNB
No. of Guests: 1 / 0

US

| ARRIVAL | DEPARTURE | CREDIT CARD | RATE PLAN | CATEGORY | ACCOUNT |
|---------|-----------|-------------|-----------|----------|---------|
| 8/31/2014 | 9/12/2014 | XXXXXXXXXXXX0855 | CBEND | ESP | 14501765084 |

| DATE | ROOM NO. | DESCRIPTION | REFERENCE | AMOUNT |
|------|----------|-------------|-----------|--------|
| 9/8/2014 | 645 | ROOM CHARGE | #645 ROSS, DUEL | ($115.00) |
| 9/8/2014 | 645 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 9/8/2014 | 645 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $6.90 |
| 9/9/2014 | 645 | ROOM CHARGE | #645 ROSS, DUEL | ($115.00) |
| 9/9/2014 | 645 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 9/9/2014 | 645 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $6.90 |
| 9/10/2014 | 645 | ROOM CHARGE | #645 ROSS, DUEL | ($115.00) |
| 9/10/2014 | 645 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 9/10/2014 | 645 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $6.90 |
| 9/11/2014 | 645 | ROOM SERVICE BAYFRONT | 645/6964/18:17/ROOM SERVICE BAYFRONT | $19.85 |
| 9/11/2014 | 645 | ROOM CHARGE | #645 ROSS, DUEL | ($115.00) |
| 9/11/2014 | 645 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 9/11/2014 | 645 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $6.90 |
| 9/12/2014 | 645 | ROOM SERVICE BAYFRONT | 645/6997/10:45/ROOM SERVICE BAYFRONT | $33.72 |
| 9/12/2014 | 645 | MASTERCARD | MC...0855 | ($46.31) |

*1120.19*

TERMS:   DUE AND PAYABLE UPON PRESENTATION.   I AGREE THAT MY LIABILITY FOR THIS
BILL IS NOT WAIVED AND AGREE TO BE HELD PERSONALLY LIABLE IN THE EVENT THAT THE
INDICATED PERSON, COMPANY OR ASSOCIATION FAILS TO PAY FOR ANY PART OR THE FULL
AMOUNT OF THESE CHARGES.

CREDIT DUE:   ($0.00)



**EMBASSY SUITES-LUBBOCK**
5215 SOUTH LOOP 289
LUBBOCK, TX  79424
United States of America
TELEPHONE 806-771-7000   • FAX 806-771-7100
Reservations
www.embassysuites.com or 1 800 EMBASSY

ROSS, DEUEL

45 RECTOR ST

NEW YORK NY  10160
UNITED STATES OF AMERICA

| | |
|---|---|
| Room No: | 212/KEXN |
| Arrival Date: | 8/27/2014  10:58:00 PM |
| Departure Date: | 8/29/2014 |
| Adult/Child: | 1/0 |
| Cashier ID: | GABMARTINEZ/GABRIEL |
| Room Rate: | 169.99 |
| AL: | |
| HH # | |
| VAT # | |
| Folio No/Che | 422883 A |

Confirmation Number: 87090830

EMBASSY SUITES-LUBBOCK 8/29/2014 12:49:00 AM

| DATE | DESCRIPTION | ID | REF NO | CHARGES | CREDIT | BALANCE |
|------|-------------|-----|--------|---------|--------|---------|
| 8/27/2014 | GUEST ROOM | JSMITH | 1709101 | $169.99 | | |
| 8/27/2014 | RM STATE TAX | JSMITH | 1709101 | $10.20 | | |
| 8/27/2014 | RM CITY TAX | JSMITH | 1709101 | $11.90 | | |
| 8/28/2014 | GUEST ROOM | GABMART INEZ | 1709671 | $169.99 | | |
| 8/28/2014 | RM STATE TAX | GABMART INEZ | 1709671 | $10.20 | | |
| 8/28/2014 | RM CITY TAX | GABMART INEZ | 1709671 | $11.90 | | |

WILL BE SETTLED TO MC*0855                          $384.18
EFFECTIVE BALANCE OF                                 $0.00

EXPENSE REPORT
SUMMARY

| | 8/27/2014 | 8/28/2014 | STAY TOTAL |
|---|---|---|---|
| ROOM AND TAX | $192.09 | $192.09 | $384.18 |
| DAILY TOTAL | $192.09 | $192.09 | $384.18 |

Page:1

Page 2 of 2

# OMNI ❀ HOTELS & RESORTS

### corpus christi | texas

900 North Shoreline Blvd.
Corpus Christi, TX 78401
Phone: 361-887-1600 • Fax: 361-887-6715
Reservations: 800-843-6664

O844-005

ADEN, LEAH

NAACP LEGAL DEFENSE

US

**Room Number:** 834
**Daily Rate:** 115.00
**Room Type:** DDNB
**No. of Guests:** 1 / 0

| ARRIVAL | DEPARTURE | CREDIT CARD | RATE PLAN | CATEGORY | ACCOUNT |
|---------|-----------|-------------|-----------|----------|---------|
| 08/31/14 | 09/12/14 | XXXXXXXXXXXX8294 | CBEND | ESP | 14501765083 |

| DATE | ROOM NO. | DESCRIPTION | REFERENCE | AMOUNT |
|------|----------|-------------|-----------|--------|
| 09/08/14 | 834 | ROOM CHARGE | #834 ADEN, LEAH | $115.00 |
| 09/08/14 | 834 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 09/08/14 | 834 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $6.90 |
| 09/09/14 | 834 | MORSELS, BAYFRONT TOWER | 834/9412/07:56/MORSELS, BAYFRONT TOWER | $5.25 |
| 09/09/14 | 834 | IRONING STARCH | IRONING STARCH | $2.99 |
| 09/09/14 | 834 | ROOM CHARGE | #834 ADEN, LEAH | $115.00 |
| 09/09/14 | 834 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 09/09/14 | 834 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $6.90 |
| 09/10/14 | 834 | ROOM SERVICE BAYFRONT | 834/6892/09:00/ROOM SERVICE BAYFRONT | $31.80 |
| 09/10/14 | 834 | MORSELS, BAYFRONT TOWER | 834/9592/18:10/MORSELS, BAYFRONT TOWER | $9.31 |
| 09/10/14 | 834 | BOTTLED WATER | BOTTLED WATER | $4.00 |
| 09/10/14 | 834 | IRONING STARCH | IRONING STARCH | $2.99 |
| 09/10/14 | 834 | ROOM CHARGE | #834 ADEN, LEAH | $115.00 |
| 09/10/14 | 834 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 09/10/14 | 834 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $6.90 |
| 09/11/14 | 834 | MORSELS, BAYFRONT TOWER | 834/9658/09:48/MORSELS, BAYFRONT TOWER | $11.00 |
| 09/11/14 | 834 | MORSELS, BAYFRONT TOWER | 834/9683/14:11/MORSELS, BAYFRONT TOWER | $5.25 |
| 09/11/14 | 834 | ROOM SERVICE BAYFRONT | 834/6982/22:55/ROOM SERVICE BAYFRONT | $54.82 |
| 09/11/14 | 834 | MOVIES BAYFRONT | 834/230557/2 | $16.99 |
| 09/11/14 | 834 | MOVIE TAX | MOVIE TAX | $1.40 |
| 09/11/14 | 834 | ROOM CHARGE | #834 ADEN, LEAH | $115.00 |
| 09/11/14 | 834 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 09/11/14 | 834 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $6.90 |
| 09/12/14 | 834 | MASTERCARD | MASTERCARD | ($185.69) |

MVTx  529

**TOTAL DUE:**          $0.00

TERMS:   DUE AND PAYABLE UPON PRESENTATION.  I AGREE THAT MY LIABILITY FOR THIS
BILL IS NOT WAIVED AND AGREE TO BE HELD PERSONALLY LIABLE IN THE EVENT THAT THE
INDICATED PERSON, COMPANY OR ASSOCIATION FAILS TO PAY FOR ANY PART OR THE FULL
AMOUNT OF THESE CHARGES.

# OMNI HOTELS & RESORTS
### corpus christi | texas
900 North Shoreline Blvd.
Corpus Christi, TX 78401
Phone: 361-887-1600 • Fax: 361-887-6715
Reservations: 800-843-6664

HAYGOOD, RYAN
NAACP LEGAL DEFENSE

US

**Room Number:** 835
**Daily Rate:** 115.00
**Room Type:** KNB
**No. of Guests:** 1 / 0

| ARRIVAL | DEPARTURE | CREDIT CARD | RATE PLAN | CATEGORY | ACCOUNT |
|---|---|---|---|---|---|
| 08/31/14 | 09/12/14 | XXXXXXXXXXXX1624 | CBEND | ESP | 14501765081 |

| DATE | ROOM NO. | DESCRIPTION | REFERENCE | AMOUNT |
|---|---|---|---|---|
| 08/31/14 | 835 | VALET PARKING $18 | VALET PARKING $18 | $18.00 |
| 08/31/14 | 835 | ROOM CHARGE | #835 HAYGOOD, RYAN | $115.00 |
| 08/31/14 | 835 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 08/31/14 | 835 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $6.90 |
| 09/01/14 | 835 | GLASS PAVILION RESTAURANT | 835/6457/13:40/GLASS PAVILION RESTAURANT | $101.85 |
| 09/01/14 | 835 | VALET PARKING $18 | VALET PARKING $18 | $18.00 |
| 09/01/14 | 835 | ROOM CHARGE | #835 HAYGOOD, RYAN | $115.00 |
| 09/01/14 | 835 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 09/01/14 | 835 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $6.90 |
| 09/02/14 | 835 | MORSELS, BAYFRONT TOWER | 835/8654/12:53/MORSELS, BAYFRONT TOWER | $13.00 |
| 09/02/14 | 835 | BOTTLED WATER | BOTTLED WATER | $4.00 |
| 09/02/14 | 835 | VALET PARKING $18 | VALET PARKING $18 | $18.00 |
| 09/02/14 | 835 | ROOM CHARGE | #835 HAYGOOD, RYAN | $115.00 |
| 09/02/14 | 835 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 09/02/14 | 835 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $6.90 |
| 09/03/14 | 835 | VALET PARKING $18 | VALET PARKING $18 | $18.00 |
| 09/03/14 | 835 | ROOM CHARGE | #835 HAYGOOD, RYAN | $115.00 |
| 09/03/14 | 835 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 09/03/14 | 835 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $6.90 |
| 09/04/14 | 835 | ROOM SERVICE BAYFRONT | 835/6610/22:53/ROOM SERVICE BAYFRONT | $36.87 |
| 09/04/14 | 835 | VALET PARKING $18 | VALET PARKING $18 | $18.00 |
| 09/04/14 | 835 | ROOM CHARGE | #835 HAYGOOD, RYAN | $115.00 |
| 09/04/14 | 835 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 09/04/14 | 835 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $6.90 |
| 09/05/14 | 835 | MASTERCARD | MC****1624 HOUSE LIMIT | ($1,000.00) |
| 09/05/14 | 835 | ROOM SERVICE BAYFRONT | 835/6644/17:22/ROOM SERVICE BAYFRONT | $65.08 |
| 09/05/14 | 835 | VALET PARKING $18 | VALET PARKING $18 | $18.00 |
| 09/05/14 | 835 | ROOM CHARGE | #835 HAYGOOD, RYAN | $115.00 |
| 09/05/14 | 835 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 09/05/14 | 835 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $6.90 |
| 09/06/14 | 835 | GLASS PAVILION RESTAURANT | 835/6841/14:23/GLASS PAVILION RESTAURANT | $208.84 |

**CONTINUED ON NEXT PAGE**

TERMS:   DUE AND PAYABLE UPON PRESENTATION.  I AGREE THAT MY LIABILITY FOR THIS
BILL IS NOT WAIVED AND AGREE TO BE HELD PERSONALLY LIABLE IN THE EVENT THAT THE
INDICATED PERSON, COMPANY OR ASSOCIATION FAILS TO PAY FOR ANY PART OR THE FULL
AMOUNT OF THESE CHARGES.

Page 2 of 3

# OMNI ❦ HOTELS & RESORTS™

corpus christi | texas

900 North Shoreline Blvd.
Corpus Christi, TX 78401
Phone: 361-887-1600 • Fax: 361-887-6715
Reservations: 800-843-6664

HAYGOOD, RYAN
NAACP LEGAL DEFENSE

US

**Room Number:** 835
**Daily Rate:** 115.00
**Room Type:** KNB
**No. of Guests:** 1 / 0

| ARRIVAL | DEPARTURE | CREDIT CARD | RATE PLAN | CATEGORY | ACCOUNT |
|---------|-----------|-------------|-----------|----------|---------|
| 08/31/14 | 09/12/14 | XXXXXXXXXXXX1624 | CBEND | ESP | 14501765081 |

| DATE | ROOM NO. | DESCRIPTION | REFERENCE | AMOUNT |
|------|----------|-------------|-----------|--------|
| 09/06/14 | 835 | VALET PARKING $18 | VALET PARKING $18 | $18.00 |
| 09/06/14 | 835 | ROOM CHARGE | #835 HAYGOOD, RYAN | $115.00 |
| 09/06/14 | 835 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 09/06/14 | 835 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $6.90 |
| 09/07/14 | 835 | MORSELS, BAYFRONT TOWER | 835/9241/10:11/MORSELS, BAYFRONT TOWER | $33.93 |
| 09/07/14 | 835 | ROOM SERVICE BAYFRONT | 835/6752/22:34/ROOM SERVICE BAYFRONT | $63.65 |
| 09/07/14 | 835 | VALET PARKING $18 | VALET PARKING $18 | $18.00 |
| 09/07/14 | 835 | ROOM CHARGE | #835 HAYGOOD, RYAN | $115.00 |
| 09/07/14 | 835 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 09/07/14 | 835 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $6.90 |
| 09/08/14 | 835 | TOPSIDER LOUNGE | 835/3577/13:32/TOPSIDER LOUNGE | $41.81 |
| 09/08/14 | 835 | GUEST LAUNDRY BAYFRONT | #146606,607,608,609,610 | $64.41 |
| 09/08/14 | 835 | ROOM SERVICE BAYFRONT | 835/6812/23:23/ROOM SERVICE BAYFRONT | $52.11 |
| 09/08/14 | 835 | VALET PARKING $18 | VALET PARKING $18 | $18.00 |
| 09/08/14 | 835 | ROOM CHARGE | #835 HAYGOOD, RYAN | $115.00 |
| 09/08/14 | 835 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 09/08/14 | 835 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $6.90 |
| 09/09/14 | 835 | MASTERCARD | MC*** 1624 HOUSE LIMIT | ($2,310.00) |
| 09/09/14 | 835 | VALET PARKING $18 | VALET PARKING $18 | $18.00 |
| 09/09/14 | 835 | ROOM CHARGE | #835 HAYGOOD, RYAN | $115.00 |
| 09/09/14 | 835 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 09/09/14 | 835 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $6.90 |
| 09/10/14 | 835 | MOVIES BAYFRONT | 835/194132/3 | $12.99 |
| 09/10/14 | 835 | MOVIE TAX | MOVIE TAX | $1.07 |
| 09/10/14 | 835 | BOTTLED WATER | BOTTLED WATER | $4.00 |
| 09/10/14 | 835 | MOVIES BAYFRONT | 835/211523/4 | $14.99 |
| 09/10/14 | 835 | MOVIE TAX | MOVIE TAX | $1.24 |
| 09/10/14 | 835 | VALET PARKING $18 | VALET PARKING $18 | $18.00 |
| 09/10/14 | 835 | ROOM CHARGE | #835 HAYGOOD, RYAN | $115.00 |
| 09/10/14 | 835 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 09/10/14 | 835 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $6.90 |

**CONTINUED ON NEXT PAGE**

TERMS:   DUE AND PAYABLE UPON PRESENTATION.  I AGREE THAT MY LIABILITY FOR THIS
BILL IS NOT WAIVED AND AGREE TO BE HELD PERSONALLY LIABLE IN THE EVENT THAT THE
INDICATED PERSON, COMPANY OR ASSOCIATION FAILS TO PAY FOR ANY PART OR THE FULL
AMOUNT OF THESE CHARGES.

Page 3 of 3

# OMNI ❀ HOTELS & RESORTS™

corpus christi | texas

900 North Shoreline Blvd.
Corpus Christi, TX 78401
Phone: 361-887-1600 • Fax: 361-887-6715
Reservations: 800-843-6664

HAYGOOD, RYAN

NAACP LEGAL DEFENSE

US

**Room Number:** 835
**Daily Rate:** 115.00
**Room Type:** KNB
**No. of Guests:** 1 / 0

| ARRIVAL | DEPARTURE | CREDIT CARD | RATE PLAN | CATEGORY | ACCOUNT |
|---------|-----------|-------------|-----------|----------|---------|
| 08/31/14 | 09/12/14 | XXXXXXXXXXX1624 | CBEND | ESP | 14501765081 |

| DATE | ROOM NO. | DESCRIPTION | REFERENCE | AMOUNT |
|------|----------|-------------|-----------|--------|
| 09/11/14 | 835 | ADJ - MOVIE BAYFRONT | ADJ - MOVIE BAYFRONT | ($12.99) |
| 09/11/14 | 835 | MOVIE TAX | MOVIE TAX | ($1.07) |
| 09/11/14 | 835 | ADJ - MOVIE BAYFRONT | ADJ - MOVIE BAYFRONT | ($14.99) |
| 09/11/14 | 835 | MOVIE TAX | MOVIE TAX | ($1.24) |
| 09/11/14 | 835 | VALET PARKING $18 | VALET PARKING $18 | $18.00 |
| 09/11/14 | 835 | ROOM CHARGE | #835 HAYGOOD, RYAN | $115.00 |
| 09/11/14 | 835 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 09/11/14 | 835 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $6.90 |
| 09/12/14 | 835 | MASTERCARD | MASTERCARD | $817.45 |

1454.75

**CREDIT DUE:** ($0.00)

TERMS:   DUE AND PAYABLE UPON PRESENTATION.  I AGREE THAT MY LIABILITY FOR THIS
BILL IS NOT WAIVED AND AGREE TO BE HELD PERSONALLY LIABLE IN THE EVENT THAT THE
INDICATED PERSON, COMPANY OR ASSOCIATION FAILS TO PAY FOR ANY PART OR THE FULL
AMOUNT OF THESE CHARGES.

# OMNI ✦ HOTELS & RESORTS™
## corpus christi | texas
900 North Shoreline Blvd.
Corpus Christi, TX 78401
Phone: 361-887-1600 • Fax: 361-887-6715
Reservations: 800-843-6664

GREEN, BLAKE

40 Rector St
New York, NY 10006 US

**Room Number:** 726
**Daily Rate:** 162.00
**Room Type:** DDNB
**No. of Guests:** 1 / 0

| ARRIVAL | DEPARTURE | CREDIT CARD | RATE PLAN | CATEGORY | ACCOUNT |
|---------|-----------|-------------|-----------|----------|---------|
| 08/31/14 | 09/03/14 | XXXXXXXXXXXX1624 | LEISBF | PACK | 14501784379 |

| DATE | ROOM NO. | DESCRIPTION | REFERENCE | AMOUNT |
|------|----------|-------------|-----------|--------|
| 08/31/14 | 726 | ROOM SERVICE BAYFRONT | 726/6400/00:51/ROOM SERVICE BAYFRONT | $27.59 |
| 08/31/14 | 726 | ROOM CHARGE | #726 GREEN, BLAKE | $162.00 |
| 08/31/14 | 726 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $14.58 |
| 08/31/14 | 726 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $9.72 |
| 09/01/14 | 726 | ROOM SERVICE BAYFRONT | 726/6417/08:12/ROOM SERVICE BAYFRONT | $20.46 |
| 09/01/14 | 726 | ROOM CHARGE | #726 GREEN, BLAKE | $162.00 |
| 09/01/14 | 726 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $14.58 |
| 09/01/14 | 726 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $9.72 |
| 09/02/14 | 726 | GLASS PAVILION RESTAURANT | 726/6504/09:49/GLASS PAVILION RESTAURANT | $18.40 |
| 09/02/14 | 726 | ROOM CHARGE | #726 GREEN, BLAKE | $162.00 |
| 09/02/14 | 726 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $14.58 |
| 09/02/14 | 726 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $9.72 |
| 09/03/14 | 726 | MASTERCARD | MASTERCARD | ($625.35) |
| 09/03/14 | 726 | ROOM SERVICE BAYFRONT | 726/6509/09:03/ROOM SERVICE BAYFRONT | $20.46 |
| 09/03/14 | 726 | MASTERCARD | MC...1624 | ($20.46) |

558.9

**TOTAL DUE:** $0.00

TERMS:   DUE AND PAYABLE UPON PRESENTATION.   I AGREE THAT MY LIABILITY FOR THIS
BILL IS NOT WAIVED AND AGREE TO BE HELD PERSONALLY LIABLE IN THE EVENT THAT THE
INDICATED PERSON, COMPANY OR ASSOCIATION FAILS TO PAY FOR ANY PART OR THE FULL
AMOUNT OF THESE CHARGES.





## Holiday Inn

|  |  | 36 | 09-22-14 |
|---|---|---|---|

| Ryan Haygood<br>106 Hansbury Ave<br>Newark NJ 07112<br>United States | Folio No. : 67885<br>A/R Number :<br>Group Code :<br>Company : NAACP<br>Membership No. :<br>Invoice No. : | Room No. : 401<br>Arrival : 09-21-14<br>Departure : 09-22-14<br>Conf. No. : 62929834<br>Rate Code : IGCOR<br>Page No. : 1 of 1 |

| Date | Description | | Charges | Credits |
|---|---|---|---|---|
| 09-21-14 | *Accommodation | Routed From Haygood Ryan Of Room #1103 | 139.00 | |
| 09-21-14 | State Occupancy Tax | Routed From Haygood Ryan Of Room #1103 | 8.34 | |
| 09-21-14 | City Occupancy Tax | Routed From Haygood Ryan Of Room #1103 | 12.51 | |
| 09-21-14 | *Accommodation | | 139.00 | |
| 09-21-14 | State Occupancy Tax | | 8.34 | |
| 09-21-14 | City Occupancy Tax | | 12.51 | |
| 09-21-14 | *Accommodation | Routed From Haygood Ryan Of Room #403 | 139.00 | |
| 09-21-14 | State Occupancy Tax | Routed From Haygood Ryan Of Room #403 | 8.34 | |
| 09-21-14 | City Occupancy Tax | Routed From Haygood Ryan Of Room #403 | 12.51 | |
| 09-21-14 | *Accommodation | Routed From Haygood Ryan Of Room #514 | 139.00 | |
| 09-21-14 | State Occupancy Tax | Routed From Haygood Ryan Of Room #514 | 8.34 | |
| 09-21-14 | City Occupancy Tax | Routed From Haygood Ryan Of Room #514 | 12.51 | |
| 09-21-14 | *Accommodation | Routed From Haygood Ryan Of Room #517 | 139.00 | |
| 09-21-14 | State Occupancy Tax | Routed From Haygood Ryan Of Room #517 | 8.34 | |
| 09-21-14 | City Occupancy Tax | Routed From Haygood Ryan Of Room #517 | 12.51 | |
| 09-22-14 | MasterCard | XXXXXXXXXXXX1624 | | 799.25 |

|  |  |
|---|---|
| **Total** | 799.25    799.25 |
| **Balance** | 0.00 |

Guest Signature: _____

I have received the goods and / or services in the amount shown heron. I agree that my liablity for this bill is not waived and agree to be held
personally liable in the event that the indicated person, company, or associate fails to pay for any part or the full amount of these charges. If
a credit card charge, I further agree to perform the obligations set forth in the cardholder's agreement with the issuer.

Holiday Inn Marina
707 North Shoreline Boulevard
Corpus Christi, TX 78401
Telephone: 361-882-1700 Fax:361-882-3113

12

THE **Brattle** GROUP

December 19, 2014

Jonathan E. Paikin Esq.
Wilmer Cutler Pickering Hale & Dorr LLP
1875 Pennsylvania Avenue, N.W.
Washington, D.C. 20006

Dear Jonathan:

Enclosed please find *The Brattle Group's* invoice for economic consulting services provided during the period through September 30, 2014. We have billed the agreed upon $50,000 plus expenses. For your records, our actual billings were $546,542.50.

If you have any questions or need additional information, please feel free to call me at 202.419.3338.

Regards,

Coleman Bazelon
Principal

CDB/cmm
Enclosure

1850 M Street NW, Suite 1200        TEL  +1.202.955.5050        office@brattle.com
Washington, DC 20036 USA           FAX  +1.202.955.5059       WEB  brattle.com

CAMBRIDGE     NEW YORK     SAN FRANCISCO     WASHINGTON     LONDON     MADRID     ROME

THE **Brattle** GROUP

December 19, 2014

In Account With:

    Jonathan E. Paikin Esq.
    Wilmer Cutler Pickering Hale & Dorr LLP
    1875 Pennsylvania Avenue NW
    Washington DC 20006

| | |
|---|---|
| Invoice Number | 034638 |
| ProjectID | CL-04229 |
| Page | 1 of 2 |

*For Professional Services Rendered Through November 30, 2014*

| | Hours | Rate | Amount |
|---|---|---|---|
| **Principals** | | | |
| Coleman Bazelon | 3.25 | 550.00 | 1,787.50 |
| **Senior Associate** | | | |
| Jeremy Verlinda | 40.25 | 470.00 | 18,917.50 |
| **Research Analysts** | | | |
| Stephen Lagos | 19.00 | 285.00 | 5,415.00 |
| Stephen Kline | 11.75 | 285.00 | 3,348.75 |
| Lillian Rusk | 51.00 | 265.00 | 13,515.00 |
| David Smythe | 8.00 | 265.00 | 2,120.00 |
| Jieming Li | 6.00 | 160.00 | 960.00 |
| Melissa Wang | 22.00 | 160.00 | 3,520.00 |
| **Administrative** | | | |
| Debra Paolo | 1.25 | 95.00 | 118.75 |
| Blake Reynolds | 0.50 | 95.00 | 47.50 |
| Jacques Point du Jour | 4.00 | 80.00 | 320.00 |
| Total Labor | | | $50,070.00 |
| Fee Adjustment | | | -$70.00 |

| | Amount |
|---|---|
| **Related Expenses** | |
| Airline / Railway | 1,805.27 |
| Business Meals | 217.44 |
| Computer Expense | 1,000.00 |
| Taxi / Livery | 197.02 |
| Telephone / Internet | 22.68 |
| Total Related Expenses | $3,242.41 |
| **TOTAL LABOR & EXPENSES** | **$53,242.41** |

Wilmer Cutler Pickering Hale & Dorr LLP

| | |
|---|---|
| Invoice Number | 034638 |
| ProjectID | CL-04229 |
| Page | 2 of 2 |

Payable upon receipt in US Dollars to: The Brattle Group (FID 04-3254813)
Finance Charge of 1.5% per month (18% APR) will be added to overdue invoices.

**Remit To:**
The Brattle Group, Inc.
44 Brattle Street
Cambridge, MA 02138-3736
**Telephone:**
+1.617.864.7900

**Email:** billing@brattle.net

**Wire Instructions:**
Citizens Bank of Massachusetts
SWIFT No.: CTZIUS33
ABA No.: 011500120
In favor of Checking Acct No.: 1315926927

**ACH Instructions:**
Citizens Bank of Massachusetts
SWIFT No.: CTZIUS33
ABA No.: 211070175
In favor of Checking Acct No.: 1315926927

