# EXHIBIT A

0844-015
Veasey

| Name | Work Date | Hours Billed | Narrative Description | Category | Rate | Subtotal |
|------|-----------|--------------|----------------------|----------|------|----------|
| Korgaonkar, Natasha | 06/26/13 | 3.0 | Reviewed and analyzed Veasey complaint | Pre-Trial and Trial Proceedings | $358.00 | $1,074.00 |
| Korgaonkar, Natasha | 07/23/13 | 8.0 | Met w/ prospective clients | Pre-Trial and Trial Proceedings | $358.00 | $2,864.00 |
| Korgaonkar, Natasha | 07/24/13 | 8.3 | Met w/ prospective clients | Pre-Trial and Trial Proceedings | $358.00 | $2,971.40 |
| Korgaonkar, Natasha | 07/25/13 | 6.0 | Met w/ prospective clients | Pre-Trial and Trial Proceedings | $358.00 | $2,148.00 |
| Korgaonkar, Natasha | 08/19/13 | 2.5 | Drafted and revised motion to intervene, memorandum of law, complaint, and other ancillary documents | Pre-Trial and Trial Proceedings | $358.00 | $895.00 |
| Korgaonkar, Natasha | 08/20/13 | 2.5 | Drafted and revised motion to intervene, memorandum of law, complaint, and other ancillary documents | Pre-Trial and Trial Proceedings | $358.00 | $895.00 |
| Haygood, Ryan | 08/20/13 | 3.0 | Reviewed and revised draft intervention papers | Pre-Trial and Trial Proceedings | $491.00 | $1,473.00 |
| Aden, Leah | 08/20/13 | 3.4 | Reviewed and revised draft mot. to intervene and compl. | Pre-Trial and Trial Proceedings | $358.00 | $1,217.20 |
| Korgaonkar, Natasha | 08/21/13 | 5.0 | Drafted and revised motion to intervene, memo. of law, comp., and other ancillary documents | Pre-Trial and Trial Proceedings | $358.00 | $1,790.00 |
| Korgaonkar, Natasha | 08/22/13 | 10.5 | Drafted and revised to motion to intervene, memorandum of law, complaint, and other ancillary documents (9); reviewed and conducted analysis of amended Veasey complaint (1.5) | Pre-Trial and Trial Proceedings | $358.00 | $3,759.00 |
| Haygood, Ryan | 08/22/13 | 8.0 | Drafted and edited co-counsel agreement (2); revised draft motion and memo of law in support of intervention (6) | Pre-Trial and Trial Proceedings | $491.00 | $3,928.00 |
| Aden, Leah | 08/22/13 | 10.1 | Revised draft mot. and memo of law in support of mot. to intervene; reviewed and analyzed DOJ compl. | Pre-Trial and Trial Proceedings | $358.00 | $3,615.80 |
| Korgaonkar, Natasha | 08/23/13 | 6.0 | Drafted and revised to motion to intervene, memorandum of law, complaint, and other ancillary documents, per comments from internal team and co-counsel | Pre-Trial and Trial Proceedings | $358.00 | $2,148.00 |
| Korgaonkar, Natasha | 08/26/13 | 10.0 | Drafted, revised, and prepared for filing of motion to intervene, memorandum of law, complaint and other ancillary documents | Pre-Trial and Trial Proceedings | $358.00 | $3,580.00 |
| Aden, Leah | 08/26/13 | 9.2 | Revised draft mot., memo and complaint in preparation for filing | Pre-Trial and Trial Proceedings | $358.00 | $3,293.60 |
| Haygood, Ryan | 08/26/13 | 3.0 | Revised and edits draft motion, memo of law, and complaint | Pre-Trial and Trial Proceedings | $491.00 | $1,473.00 |

0844-015
Veasey

| Name | Work Date | Hours Billed | Narrative Description | Category | Rate | Subtotal |
|------|-----------|--------------|----------------------|----------|------|----------|
| Aden, Leah | 09/13/13 | 0.3 | Corresponded w/ counsel for Private-Pls re: status conference (.1); corresponded w/ R. Haygood and N. Korgaonkar in preparation for scheduling conference (.2) | Pre-Trial and Trial Proceedings | $358.00 | $107.40 |
| Haygood, Ryan | 09/13/13 | 0.2 | Corresponded w/ L. Aden and N. Korgaonkar in preparation for scheduling conference (.2) | Pre-Trial and Trial Proceedings | $491.00 | $98.20 |
| Korgaonkar, Natasha | 09/13/13 | 0.2 | Corresponded w/ R. Haygood and L. Aden in preparation for scheduling conference (.2) | Pre-Trial and Trial Proceedings | $358.00 | $71.60 |
| Aden, Leah | 09/18/13 | 0.4 | Participated in 2 conference calls w/ DOJ, Def. and Private-Pls | Pre-Trial and Trial Proceedings | $358.00 | $143.20 |
| Aden, Leah | 09/20/13 | 2.1 | Participated in a call re discovery schedule w/ Pl-Intervenors only and then Pl-Intervenors and DOJ | Pre-Trial and Trial Proceedings | $358.00 | $751.80 |
| Aden, Leah | 09/25/13 | 0.8 | Reviewed mot. for intervention and proposed compl. by True the Vote (.5); reviewed proposed ESI agreement and protective orders (.3) | Pre-Trial and Trial Proceedings | $358.00 | $286.40 |
| Aden, Leah | 10/01/13 | 0.8 | Participated in a call w/ DOJ and other Pl-Intervenors (.3); met w/ N. Korgaonkar and R. Haygood re case strategy and next steps (.5) | Pre-Trial and Trial Proceedings | $358.00 | $286.40 |
| Haygood, Ryan | 10/01/13 | 0.5 | Conferred w/ L. Aden and N. Korgaonkar re case strategy and next steps | Pre-Trial and Trial Proceedings | $491.00 | $245.50 |
| Korgaonkar, Natasha | 10/01/13 | 0.5 | Conferred w/ L. Aden and R. Haygood re case strategy and next steps | Pre-Trial and Trial Proceedings | $358.00 | $179.00 |
| Korgaonkar, Natasha | 10/02/13 | 1.0 | Reviewed draft joint response to Def. motion to stay | Pre-Trial and Trial Proceedings | $358.00 | $358.00 |
| Aden, Leah | 10/02/13 | 1.9 | Participated in a call w/ R. Haygood, N. Korgaonkar and co-counsel (WH) case strategy (1.1); drafted theory of case and case statement (.9) | Pre-Trial and Trial Proceedings | $358.00 | $680.20 |
| Haygood, Ryan | 10/02/13 | 1.1 | Participated in a call w/ N. Korgaonkar, L. Aden, and WH co-counsel re case strategy (1.1) | Pre-Trial and Trial Proceedings | $491.00 | $540.10 |
| Korgaonkar, Natasha | 10/02/13 | 1.1 | Participated in a call w/ R. Haygood, L. Aden and WH co-counsel re case strategy (1.1) | Pre-Trial and Trial Proceedings | $358.00 | $393.80 |
| Aden, Leah | 10/03/13 | 0.7 | Corresponded w/ ct and WH co-counsel, R. Haygood and N. Korgaonkar re status conference (.3); reviewed proposed statement to court re Def. stay mot. (.4) | Pre-Trial and Trial Proceedings | $358.00 | $250.60 |
| Korgaonkar, Natasha | 10/03/13 | 0.3 | Corresponded w/ ct and WH co-counsel, L. Aden and R. Haygood in preparation for status conference (.3) | Pre-Trial and Trial Proceedings | $358.00 | $107.40 |
| Korgaonkar, Natasha | 10/04/13 | 1.4 | Prepared for court conference; participated in court-ordered conference | Pre-Trial and Trial Proceedings | $358.00 | $501.20 |

0844-015
Veasey

| Name | Work Date | Hours Billed | Narrative Description | Category | Rate | Subtotal |
|---|---|---|---|---|---|---|
| Aden, Leah | 10/04/13 | 0.4 | Participated in ct-ordered status conference | Pre-Trial and Trial Proceedings | $358.00 | $143.20 |
| Haygood, Ryan | 10/08/13 | 0.1 | Corresponded w/ L. Aden and N. Korgaonkar re potential experts | Pre-Trial and Trial Proceedings | $491.00 | $49.10 |
| Korgaonkar, Natasha | 10/08/13 | 0.1 | Corresponded w/ L. Aden and R. Haygood re potential experts | Pre-Trial and Trial Proceedings | $358.00 | $35.80 |
| Aden, Leah | 10/14/13 | 0.8 | Researched potential experts (.8) | Pre-Trial and Trial Proceedings | $358.00 | $286.40 |
| Korgaonkar, Natasha | 10/18/13 | 1.2 | Prepared for court-ordered conference; participated in court-ordered conference | Pre-Trial and Trial Proceedings | $358.00 | $429.60 |
| Aden, Leah | 10/18/13 | 1.5 | Discussed expert/fact witness outreach w/ N. Korgaonkar and R. Haygood (1.0); participated in ct-ordered status conference (.5) | Pre-Trial and Trial Proceedings | $358.00 | $537.00 |
| Haygood, Ryan | 10/18/13 | 1.0 | Discussed expert/fact witness outreach w/ N. Korgaonkar and L. Aden (1.0) | Pre-Trial and Trial Proceedings | $491.00 | $491.00 |
| Korgaonkar, Natasha | 10/18/13 | 1.0 | Discussed expert/fact witness outreach w/ L. Aden and R. Haygood (1.0) | Pre-Trial and Trial Proceedings | $358.00 | $358.00 |
| Aden, Leah | 10/22/13 | 1.3 | Participated in a call w/ DOJ and other PI-Intervenors (.2); Conferred w/ R. Haygood re case strategy and next steps (1.1) | Pre-Trial and Trial Proceedings | $358.00 | $465.40 |
| Haygood, Ryan | 10/22/13 | 1.1 | Conferred w/ L. Aden re case strategy and next steps (1.1) | Pre-Trial and Trial Proceedings | $491.00 | $540.10 |
| Aden, Leah | 10/25/13 | 0.1 | Corresponded w/ WH co-counsel (D. Conley) and R. Haygood and N. Korgaonkar re upcoming Rule 26(f) conference | Pre-Trial and Trial Proceedings | $358.00 | $35.80 |
| Haygood, Ryan | 10/25/13 | 0.1 | Corresponded w/ WH co-counsel (D. Conley) and L. Aden and N. Korgaonkar re upcoming Rule 26(f) conference | Pre-Trial and Trial Proceedings | $491.00 | $49.10 |
| Korgaonkar, Natasha | 10/25/13 | 0.1 | Corresponded w/ WH co-counsel (D. Conley) and R. Haygood and L. Aden re upcoming Rule 26(f) conference | Pre-Trial and Trial Proceedings | $358.00 | $35.80 |
| Aden, Leah | 10/27/13 | 0.4 | Reviewed Def.'s Mot. to Dismiss | Pre-Trial and Trial Proceedings | $358.00 | $143.20 |
| Aden, Leah | 10/28/13 | 2.6 | Participated in Rule 26(f) conference call re ESI and other discovery issues and deadlines | Pre-Trial and Trial Proceedings | $358.00 | $930.80 |
| Aden, Leah | 10/29/13 | 0.3 | Participated in a call w/ WH co-counsel (D. Conley, K. Dunbar) and N. Korgaonkar re Def.'s Mot. to Dismiss and proposed response | Pre-Trial and Trial Proceedings | $358.00 | $107.40 |

0844-015
Veasey

| Name | Work Date | Hours Billed | Narrative Description | Category | Rate | Subtotal |
|------|-----------|--------------|----------------------|----------|------|----------|
| Korgaonkar, Natasha | 10/29/13 | 0.3 | Participated in a call w/ WH co-counsel (D. Conley, K. Dunbar) and L. Aden re Def.'s Mot. to Dismiss and proposed response | Pre-Trial and Trial Proceedings | $358.00 | $107.40 |
| Aden, Leah | 10/31/13 | 0.6 | Reviewed DOJ's responses to proposed intervention of Hispanic Judges and True the Vote (.3); reviewed draft Rule 26(f) report and ESI agreements (.3) | Pre-Trial and Trial Proceedings | $358.00 | $214.80 |
| Korgaonkar, Natasha | 11/01/13 | 0.5 | Correspondence with R. Haygood, L. Aden, and WH co-counsel regarding draft ESI agreement and Rule 26(f) report | Pre-Trial and Trial Proceedings | $358.00 | $179.00 |
| Aden, Leah | 11/01/13 | 0.7 | Revised draft ESI agreement and Rule 26(f) report (.6); corresponded w/ R. Haygood and N. Korgaonkar and WH co-counsel re draft ESI agreement and Rule 26(f) report (.1) | Pre-Trial and Trial Proceedings | $358.00 | $250.60 |
| Haygood, Ryan | 11/01/13 | 1.1 | Corresponded w/ L. Aden and N. Korgaonkar and WH co-counsel re draft ESI agreement and Rule 26(f) report (.1); drafted expert agreement (1) | Pre-Trial and Trial Proceedings | $491.00 | $540.10 |
| Aden, Leah | 11/04/13 | 0.5 | Reviewed and revised draft Rule 26(f) report and DOJ's statement re Rule 26(f) report (.5) | Pre-Trial and Trial Proceedings | $358.00 | $179.00 |
| Haygood, Ryan | 11/05/13 | 0.5 | Drafted certificate of Interested Parties | Pre-Trial and Trial Proceedings | $491.00 | $245.50 |
| Aden, Leah | 11/08/13 | 2.4 | Reviewed proposal for expert services (Brattle Group) (1.3); Participated in a call w/ prospective expert, Brattle Group, and WH co-counsel and R. Haygood re proposal for expert services (1.1) | Pre-Trial and Trial Proceedings | $358.00 | $859.20 |
| Haygood, Ryan | 11/08/13 | 1.1 | Participated in a call w/ Brattle Group and WH co-counsel and L. Aden re proposal for expert services (1.1) | Pre-Trial and Trial Proceedings | $491.00 | $540.10 |
| Korgaonkar, Natasha | 11/11/13 | 3.2 | Revised pl-intervenors TLYVEF et al. Amended Complaint | Pre-Trial and Trial Proceedings | $358.00 | $1,145.60 |
| Haygood, Ryan | 11/11/13 | 1.1 | Reviewed and revised pl-intervenors TLYVEF Amended Complaint | Pre-Trial and Trial Proceedings | $491.00 | $540.10 |
| Aden, Leah | 11/12/13 | 0.9 | Corresponded w/ WH co-counsel re expert analysis by Brattle Group (.1); Participated in a call w/ potential expert (Dr. V. Burton) (.8) | Pre-Trial and Trial Proceedings | $358.00 | $322.20 |
| Korgaonkar, Natasha | 11/15/13 | 1.5 | Prepared for court-ordered conference; participated in court-ordered conference | Pre-Trial and Trial Proceedings | $358.00 | $537.00 |
| Aden, Leah | 11/15/13 | 1.1 | Participated in initial pretrial conference re: discovery schedule | Pre-Trial and Trial Proceedings | $358.00 | $393.80 |
| Haygood, Ryan | 11/17/13 | 1.0 | Reviewed, revised Initial Disclosures. | Pre-Trial and Trial Proceedings | $491.00 | $491.00 |
| Aden, Leah | 11/18/13 | 0.3 | Revised draft consent protective order | Pre-Trial and Trial Proceedings | $358.00 | $107.40 |

0844-015
Veasey

| Name | Work Date | Hours Billed | Narrative Description | Category | Rate | Subtotal |
|---|---|---|---|---|---|---|
| Aden, Leah | 11/20/13 | 2.3 | Revised initial draft disclosures (1.5); drafted expert retainer for (Dr. Burton) (.8) | Pre-Trial and Trial Proceedings | $358.00 | $823.40 |
| Aden, Leah | 11/21/13 | 0.2 | Corresponded w/ N. Korgaonkar and WH co-counsel re initial disclosures | Pre-Trial and Trial Proceedings | $358.00 | $71.60 |
| Korgaonkar, Natasha | 11/21/13 | 0.2 | Corresponded w/ L. Aden and WH co-counsel re initial disclosures | Pre-Trial and Trial Proceedings | $358.00 | $71.60 |
| Aden, Leah | 11/29/13 | 2.8 | Reviewed initial disclosures and responses to Def. Mot. to Dismiss | Pre-Trial and Trial Proceedings | $358.00 | $1,002.40 |
| Aden, Leah | 12/04/13 | 0.6 | Reviewed and revised chart of potential deponent witnesses (.6) | Pre-Trial and Trial Proceedings | $358.00 | $214.80 |
| Aden, Leah | 12/09/13 | 1.1 | Revised draft interrogatories | Pre-Trial and Trial Proceedings | $358.00 | $393.80 |
| Aden, Leah | 12/10/13 | 0.9 | Reviewed DOJ's draft interrogatories (.7); corresponded w/ WH co-counsel and counsel for private-pls' (E. Rosenberg) re DOJ's draft interrogatories (.2) | Pre-Trial and Trial Proceedings | $358.00 | $322.20 |
| Korgaonkar, Natasha | 12/11/13 | 2.0 | Reviewed Def.'s motion to dismiss Pl-Intervenor TLYVEF et al. amended complaint; conducted research regarding opposition to motion to dismiss | Pre-Trial and Trial Proceedings | $358.00 | $716.00 |
| Aden, Leah | 12/11/13 | 0.7 | Reviewed draft interrogatories (.6); corresponded w/ WH co-counsel and counsel for private-pls' (E. Rosenberg) re discovery (.1) | Pre-Trial and Trial Proceedings | $358.00 | $250.60 |
| Korgaonkar, Natasha | 12/13/13 | 3.7 | Met w/ co-counsel regarding case strategy (0.7); drafted opposition to Def.'s motion to dismiss Pl-Intervenors' TLYVEF et al. second amended complaint (3) | Pre-Trial and Trial Proceedings | $358.00 | $1,324.60 |
| Korgaonkar, Natasha | 12/16/13 | 4.0 | Drafted and revised opposition to Def.'s motion to dismiss Pl-Intervenors' TLYVEF et al. second amended complaint | Pre-Trial and Trial Proceedings | $358.00 | $1,432.00 |
| Korgaonkar, Natasha | 12/18/13 | 4.0 | Drafted and revised opposition to Def.'s motion to dismiss Pl-Intervenors' TLYVEF et al. second amended complaint | Pre-Trial and Trial Proceedings | $358.00 | $1,432.00 |
| Aden, Leah | 12/18/13 | 1.2 | Participated in a call w/ Pl-Intervenors re depositions and trial witnesses (1.2) | Pre-Trial and Trial Proceedings | $358.00 | $429.60 |
| Korgaonkar, Natasha | 12/20/13 | 3.5 | Drafted and revised opposition to Def.'s motion to dismiss Pl-Intervenors' TLYVEF et al. second amended complaint | Pre-Trial and Trial Proceedings | $358.00 | $1,253.00 |
| Aden, Leah | 12/21/13 | 1.2 | Revised Pl-Intervenors draft interrogatories | Pre-Trial and Trial Proceedings | $358.00 | $429.60 |
| Aden, Leah | 12/21/13 | 2.7 | Revised Pl-Intervenors TLYVEF's response in opposition to Def.'s Mot to Dismiss second amended Compl. | Pre-Trial and Trial Proceedings | $358.00 | $966.60 |

0844-015
Veasey

| Name | Work Date | Hours Billed | Narrative Description | Category | Rate | Subtotal |
|---|---|---|---|---|---|---|
| Korgaonkar, Natasha | 12/23/13 | 7.7 | Reviewed / revised draft opposition to motion to dismiss TLYVEF's second amended complaint | Pre-Trial and Trial Proceedings | $358.00 | $2,756.60 |
| Korgaonkar, Natasha | 12/30/13 | 7.7 | Reviewed, revised, and prepared for filing draft opposition to motion to dismiss TLYVEF's second amended complaint | Pre-Trial and Trial Proceedings | $358.00 | $2,756.60 |
| Aden, Leah | 01/02/14 | 0.3 | Corresponded w/ LDF and WH team re trial schedule and database exchanges | Pre-Trial and Trial Proceedings | $417.00 | $125.10 |
| Aden, Leah | 01/08/14 | 0.9 | Participated in team meeting w/ WH, N. Korgaonkar and D. Ross re expert reports and proposed discovery | Pre-Trial and Trial Proceedings | $417.00 | $375.30 |
| Korgaonkar, Natasha | 01/08/14 | 0.9 | Participated in team meeting w/ WH, L. Aden and D. Ross re expert reports and proposed discovery | Pre-Trial and Trial Proceedings | $358.00 | $322.20 |
| Ross, Deuel | 01/08/14 | 0.9 | Participated in team meeting w/ WH, N. Korgaonkar and L. Aden re expert reports and proposed discovery | Pre-Trial and Trial Proceedings | $351.00 | $315.90 |
| Korgaonkar, Natasha | 01/12/14 | 3.0 | Drafted outline and research regarding expert testimony (V. Burton) | Pre-Trial and Trial Proceedings | $358.00 | $1,074.00 |
| Aden, Leah | 01/12/14 | 0.1 | Reviewed and revised draft expert (Dr. Burton) outline | Pre-Trial and Trial Proceedings | $417.00 | $41.70 |
| Korgaonkar, Natasha | 01/14/14 | 3.0 | Drafted outline and research regarding expert testimony (V. Burton) | Pre-Trial and Trial Proceedings | $358.00 | $1,074.00 |
| Aden, Leah | 01/14/14 | 2.8 | Reviewed and revised drafted expert historian (Dr. Burton) outline | Pre-Trial and Trial Proceedings | $417.00 | $1,167.60 |
| Aden, Leah | 01/16/14 | 0.3 | Revised drafted interrogatories PI-Intervenors TLYVEF | Pre-Trial and Trial Proceedings | $417.00 | $125.10 |
| Korgaonkar, Natasha | 01/21/14 | 2.0 | Participated in a call with LDF team and WH co-counsel regarding discovery; conferred with expert witness (V. Burton) | Pre-Trial and Trial Proceedings | $358.00 | $716.00 |
| Aden, Leah | 01/21/14 | 0.4 | Conferred w/ expert (Dr. Burton) re drafted expert report | Pre-Trial and Trial Proceedings | $417.00 | $166.80 |
| Korgaonkar, Natasha | 01/24/14 | 1.0 | Drafted request for production from Defs. | Pre-Trial and Trial Proceedings | $358.00 | $358.00 |
| Aden, Leah | 01/24/14 | 0.3 | Reviewed/revised drafted PI-Intervenors TLYVEF Req. for Prod. of Documents | Pre-Trial and Trial Proceedings | $417.00 | $125.10 |
| Aden, Leah | 01/28/14 | 1.6 | Participated in a call w/ Dallas county administrator (T. Pippins Poole) re election issues w/ SB14 implementation | Pre-Trial and Trial Proceedings | $417.00 | $667.20 |

| Name | Work Date | Hours Billed | Narrative Description | Category | Rate | Subtotal |
|---|---|---|---|---|---|---|
| Ross, Deuel | 01/28/14 | 1.6 | Participated in a call w/ Dallas county administrator (T. Pippins Poole) re election issues w/ SB14 implementation | Pre-Trial and Trial Proceedings | $351.00 | $561.60 |
| Aden, Leah | 01/29/14 | 2.1 | Participated in a call w/ experts on quantifying effect of SB14 burden (Brattle Group) | Pre-Trial and Trial Proceedings | $417.00 | $875.70 |
| Ross, Deuel | 01/29/14 | 2.1 | Participated in a call w/ experts on quantifying effect of SB14 burden (Brattle Group) | Pre-Trial and Trial Proceedings | $351.00 | $737.10 |
| Korgaonkar, Natasha | 02/06/14 | 7.0 | Drafted 30(b)(6) notices | Pre-Trial and Trial Proceedings | $358.00 | $2,506.00 |
| Korgaonkar, Natasha | 02/11/14 | 1.0 | Prepared for pending hearing on Defs.' motion to dismiss | Pre-Trial and Trial Proceedings | $358.00 | $358.00 |
| Korgaonkar, Natasha | 02/12/14 | 1.5 | Prepared for and participated in status conference before the Court | Pre-Trial and Trial Proceedings | $358.00 | $537.00 |
| Korgaonkar, Natasha | 02/14/14 | 2.0 | Prepared for and participated in Court hearing | Pre-Trial and Trial Proceedings | $358.00 | $716.00 |
| Korgaonkar, Natasha | 02/23/14 | 2.0 | Reviewed and revised supplement to joint motion to compel production of legislative documents | Pre-Trial and Trial Proceedings | $358.00 | $716.00 |
| Aden, Leah | 02/23/14 | 0.9 | Revised, Revised and drafted supplemental brief re legislative privilege | Pre-Trial and Trial Proceedings | $417.00 | $375.30 |
| Korgaonkar, Natasha | 03/03/14 | 3.0 | Prepared for upcoming 30(b)(6) depositions | Pre-Trial and Trial Proceedings | $358.00 | $1,074.00 |
| Aden, Leah | 03/04/14 | 1.2 | Participated in a call w/ experts (Brattle Group) re draft outline of report | Pre-Trial and Trial Proceedings | $417.00 | $500.40 |
| Korgaonkar, Natasha | 03/05/14 | 3.0 | Prepared for and participated in Court hearing | Pre-Trial and Trial Proceedings | $358.00 | $1,074.00 |
| Korgaonkar, Natasha | 03/12/14 | 3.0 | Reviewed and revised joint motion regarding legislative privilege | Pre-Trial and Trial Proceedings | $358.00 | $1,074.00 |
| Korgaonkar, Natasha | 03/18/14 | 3.0 | Reviewed and revised objections to discovery requests from Defs. | Pre-Trial and Trial Proceedings | $358.00 | $1,074.00 |
| Korgaonkar, Natasha | 04/01/14 | 3.0 | Prepared for and participated in Court hearing | Pre-Trial and Trial Proceedings | $358.00 | $1,074.00 |
| Korgaonkar, Natasha | 04/02/14 | 3.0 | Prepared for upcoming 30(b)(6) depositions | Fifth Circuit Briefing and/or Argument | $358.00 | $1,074.00 |

0844-015
Veasey

| Name | Work Date | Hours Billed | Narrative Description | Category | Rate | Subtotal |
|------|-----------|--------------|----------------------|----------|------|----------|
| Korgaonkar, Natasha | 04/04/14 | 4.0 | Reviewed and revised draft objections to requests for production directed towards I. Clark and M. Bessiake | Fifth Circuit Briefing and/or Argument | $358.00 | $1,432.00 |
| Korgaonkar, Natasha | 04/07/14 | 1.5 | Reviewed Plaintiff and Plaintiff-Intervenors' second proposed amended scheduling orders | Pre-Trial and Trial Proceedings | $358.00 | $537.00 |
| Korgaonkar, Natasha | 04/09/14 | 2.0 | Participated in telephonic meeting w/ clients | Pre-Trial and Trial Proceedings | $358.00 | $716.00 |
| Korgaonkar, Natasha | 04/11/14 | 2.0 | Drafted and filed motion to withdraw clients (A. Washington and C. Owens) | Pre-Trial and Trial Proceedings | $358.00 | $716.00 |
| Korgaonkar, Natasha | 04/12/14 | 1.0 | Prepared clients (I. Clark and M. Bessiake) discovery responses | Pre-Trial and Trial Proceedings | $358.00 | $358.00 |
| Korgaonkar, Natasha | 04/16/14 | 3.0 | Prepared for and participated in motion hearing before Court | Pre-Trial and Trial Proceedings | $358.00 | $1,074.00 |
| Ross, Deuel | 04/16/14 | 8.0 | Drafted and revised Keith Ingram deposition outline; reviewed Ingram documents | Pre-Trial and Trial Proceedings | $351.00 | $2,808.00 |
| Korgaonkar, Natasha | 04/17/14 | 9.0 | Reviewed and revised D. Ross Ingram deposition outline (2.0); reviewed and commented on expert (V. Burton) draft report (7.0) | Pre-Trial and Trial Proceedings | $358.00 | $3,222.00 |
| Ross, Deuel | 04/17/14 | 6.0 | Reviewed Keith Ingram's Section 5 testimony (2); reviewed expert (Dr. Burton) draft report (4.0) | Pre-Trial and Trial Proceedings | $351.00 | $2,106.00 |
| Ross, Deuel | 04/18/14 | 4.0 | Reviewed and pulled exhibits from Keith Ingram's document production for deposition | Pre-Trial and Trial Proceedings | $351.00 | $1,404.00 |
| Korgaonkar, Natasha | 04/21/14 | 2.0 | Reviewed D. Ross updated Ingram deposition outline | Pre-Trial and Trial Proceedings | $358.00 | $716.00 |
| Ross, Deuel | 04/21/14 | 6.0 | revised and drafted Keith Ingram deposition outline | Pre-Trial and Trial Proceedings | $351.00 | $2,106.00 |
| Korgaonkar, Natasha | 04/23/14 | 9.1 | Attended deposition of Keith Ingram | Pre-Trial and Trial Proceedings | $358.00 | $3,257.80 |
| Ross, Deuel | 04/23/14 | 9.1 | Attended and took deposition of Keith Ingram | Pre-Trial and Trial Proceedings | $351.00 | $3,194.10 |
| Korgaonkar, Natasha | 05/01/14 | 7.0 | Participated as second-seat in deposition of client / plaintiff Michelle Bessiake (3.); conferred with R. Haygood about same (.5); conferred with M. Bessiake about same; prepared client I. Clark for deposition (3.5). | Pre-Trial and Trial Proceedings | $358.00 | $2,506.00 |

0844-015
Veasey

| Name | Work Date | Hours Billed | Narrative Description | Category | Rate | Subtotal |
|------|-----------|--------------|----------------------|----------|------|----------|
| Korgaonkar, Natasha | 05/02/14 | 4.5 | Prepared for deposition with client / PI-Intervenor I. Clark (1); Defended deposition of client / plaintiff Imani Clark (3.5) | Pre-Trial and Trial Proceedings | $358.00 | $1,611.00 |
| Ross, Deuel | 05/02/14 | 3.5 | Participated as second chair in deposition of client / PI-Intervenor (I. Clark) | Pre-Trial and Trial Proceedings | $351.00 | $1,228.50 |
| Korgaonkar, Natasha | 05/05/14 | 3.5 | Prepared for 30(b)(6) deposition of Tony Rodriguez (DPS) | Pre-Trial and Trial Proceedings | $358.00 | $1,253.00 |
| Korgaonkar, Natasha | 05/06/14 | 4.0 | Prepared for 30(b)(6) deposition of Tony Rodriguez (DPS) | Pre-Trial and Trial Proceedings | $358.00 | $1,432.00 |
| Korgaonkar, Natasha | 05/07/14 | 6.0 | Reviewed draft of clients-PI Intervenors' interrogatory responses (2); Prepared for 30(b)(6) deposition of Tony Rodriguez (DPS) (4) | Pre-Trial and Trial Proceedings | $358.00 | $2,148.00 |
| Korgaonkar, Natasha | 05/08/14 | 8.0 | Participated in the examination of 30(b)(6) deponent, Tony Rodriguez (DPS) | Pre-Trial and Trial Proceedings | $358.00 | $2,864.00 |
| Korgaonkar, Natasha | 05/11/14 | 4.0 | Prepared for upcoming Court hearing | Pre-Trial and Trial Proceedings | $358.00 | $1,432.00 |
| Korgaonkar, Natasha | 05/14/14 | 1.0 | Prepared for upcoming Court hearing | Pre-Trial and Trial Proceedings | $358.00 | $358.00 |
| Korgaonkar, Natasha | 05/15/14 | 1.5 | Prepared for and participated in Court hearing | Pre-Trial and Trial Proceedings | $358.00 | $537.00 |
| Korgaonkar, Natasha | 05/20/14 | 1.0 | Prepared for and participated in Court hearing | Pre-Trial and Trial Proceedings | $358.00 | $358.00 |
| Korgaonkar, Natasha | 05/28/14 | 2.0 | Prepared for and participated in status hearing before Court | Pre-Trial and Trial Proceedings | $358.00 | $716.00 |
| Korgaonkar, Natasha | 06/03/14 | 0.5 | Participated in teleconference with client (TLYVEF/B. Green) to prepare for deposition | Pre-Trial and Trial Proceedings | $358.00 | $179.00 |
| Korgaonkar, Natasha | 06/04/14 | 1.0 | Participated in teleconference with client (TLYVEF/B. Green) to prepare for deposition | Pre-Trial and Trial Proceedings | $358.00 | $358.00 |
| Korgaonkar, Natasha | 06/06/14 | 3.0 | Prepared for and participated in status conference before Court (1.5); prepared for upcoming client (TLYVEF/B. Green) deposition (1.5) | Pre-Trial and Trial Proceedings | $358.00 | $1,074.00 |
| Korgaonkar, Natasha | 06/13/14 | 2.0 | Prepared client (TLYVEF/B. Green) for deposition | Pre-Trial and Trial Proceedings | $358.00 | $716.00 |

0844-015
Veasey

| Name | Work Date | Hours Billed | Narrative Description | Category | Rate | Subtotal |
|------|-----------|--------------|----------------------|----------|------|----------|
| Korgaonkar, Natasha | 06/15/14 | 1.0 | Reviewed and revised joint opposition to Defs.' motion to compel | Pre-Trial and Trial Proceedings | $358.00 | $358.00 |
| Korgaonkar, Natasha | 06/16/14 | 3.0 | Prepared client (TLYVEF/B. Green) for deposition (2); drafted and filed motion to withdraw client (M. Bessiake) (1) | Pre-Trial and Trial Proceedings | $358.00 | $1,074.00 |
| Ross, Deuel | 06/16/14 | 2.0 | Reviewed co-counsel WH comments on & provided comments on expert report (V. Burton) | Pre-Trial and Trial Proceedings | $351.00 | $702.00 |
| Korgaonkar, Natasha | 06/17/14 | 9.5 | Prepared client (TLYVEF/B. Green) for deposition | Pre-Trial and Trial Proceedings | $358.00 | $3,401.00 |
| Korgaonkar, Natasha | 06/18/14 | 5.8 | Defended deposition of PI-Intervenor/client (TLYVEF; Blake Green) | Pre-Trial and Trial Proceedings | $358.00 | $2,076.40 |
| Haygood, Ryan | 06/18/14 | 5.8 | Participated as second-chair in deposition of PI-Intervenor/client (TLYVEF; Blake Green) | Pre-Trial and Trial Proceedings | $491.00 | $2,847.80 |
| Ross, Deuel | 06/20/14 | 2.0 | Reviewed and commented on expert report (V. Burton) | Pre-Trial and Trial Proceedings | $351.00 | $702.00 |
| Korgaonkar, Natasha | 06/24/14 | 3.0 | Reviewed and commented on (V. Burton) expert report | Pre-Trial and Trial Proceedings | $358.00 | $1,074.00 |
| Korgaonkar, Natasha | 06/26/14 | 5.0 | Continued review and provided comments on draft (V. Burton) expert report | Pre-Trial and Trial Proceedings | $358.00 | $1,790.00 |
| Korgaonkar, Natasha | 06/27/14 | 8.5 | Reviewed and commented on (V. Burton) expert report; conferred with expert V. Burton regarding same; drafted, finalized, and disclosed expert witness list and expert reports (Burton, Battle Group) | Pre-Trial and Trial Proceedings | $358.00 | $3,043.00 |
| Ross, Deuel | 06/27/14 | 8.0 | Reviewed expert (V. Burton) report (4.0); assisted expert (Dr. Burton) in finalizing report, including participating in calls w/ expert (Dr. Burton) (4.0) | Pre-Trial and Trial Proceedings | $351.00 | $2,808.00 |
| Korgaonkar, Natasha | 07/09/14 | 2.0 | Drafted motion to compel TX Office of Attorney General to comply with discovery requests | Pre-Trial and Trial Proceedings | $358.00 | $716.00 |
| Korgaonkar, Natasha | 07/15/14 | 4.0 | Prepared for deposition of Elizabeth Gholar | Pre-Trial and Trial Proceedings | $358.00 | $1,432.00 |
| Korgaonkar, Natasha | 07/16/14 | 3.0 | Attended and took deposition of Elizabeth Gholar | Pre-Trial and Trial Proceedings | $358.00 | $1,074.00 |
| Haygood, Ryan | 07/16/14 | 2.5 | Attended deposition of Elizabeth Gholar (via telephone) | Pre-Trial and Trial Proceedings | $491.00 | $1,227.50 |

| Name | Work Date | Hours Billed | Narrative Description | Category | Rate | Subtotal |
|---|---|---|---|---|---|---|
| Korgaonkar, Natasha | 07/17/14 | 3.0 | Reviewed documents from Sen. Duncan production; prepared for Sen. Duncan deposition | Pre-Trial and Trial Proceedings | $358.00 | $1,074.00 |
| Korgaonkar, Natasha | 07/18/14 | 2.0 | Continued to prepare for Sen. Duncan deposition | Pre-Trial and Trial Proceedings | $358.00 | $716.00 |
| Ross, Deuel | 07/20/14 | 6.0 | Reviewed Sen. Duncan production and privilege log (3.0); drafted and revised Sen. Duncan depo outline (3.0) | Pre-Trial and Trial Proceedings | $351.00 | $2,106.00 |
| Ross, Deuel | 07/21/14 | 3.5 | Drafted and revised Sen. Duncan deposition outline | Pre-Trial and Trial Proceedings | $351.00 | $1,228.50 |
| Korgaonkar, Natasha | 07/24/14 | 2.0 | Prepared for and attended status conference with Court | Pre-Trial and Trial Proceedings | $358.00 | $716.00 |
| Korgaonkar, Natasha | 07/30/14 | 2.0 | Prepared for and attended status conference with Court | Pre-Trial and Trial Proceedings | $358.00 | $716.00 |
| Korgaonkar, Natasha | 08/11/14 | 3.0 | Drafted proposed findings of fact/conclusions of law (2.0); reviewed motion to strike defendants' Answers (1) | Pre-Trial and Trial Proceedings | $358.00 | $1,074.00 |
| Korgaonkar, Natasha | 08/13/14 | 9.0 | Prepared for deposition of expert (Dr. Vernon Burton) | Pre-Trial and Trial Proceedings | $358.00 | $3,222.00 |
| Haygood, Ryan | 08/14/14 | 11.0 | Attended as second-chair Deposition of expert Dr. Vernon Burton | Pre-Trial and Trial Proceedings | $491.00 | $5,401.00 |
| Korgaonkar, Natasha | 08/14/14 | 11.0 | Defended Deposition of expert Dr. Vernon Burton | Pre-Trial and Trial Proceedings | $358.00 | $3,938.00 |
| Korgaonkar, Natasha | 08/21/14 | 1.5 | Prepared for and participated in hearing before Court | Pre-Trial and Trial Proceedings | $358.00 | $537.00 |
| Korgaonkar, Natasha | 08/22/14 | 1.0 | Prepared for and participated in hearing before Court | Pre-Trial and Trial Proceedings | $358.00 | $358.00 |
| Korgaonkar, Natasha | 08/24/14 | 2.0 | Reviewed Defs.' proposed Findings of Fact and Conclusions of Law | Pre-Trial and Trial Proceedings | $358.00 | $716.00 |
| Ross, Deuel | 08/25/14 | 9.0 | Reviewed Sen. Duncan documents and revised Sen. Duncan depo outline (3.0); Drafted and revised Sen. Duncan deposition outline (6.0) | Pre-Trial and Trial Proceedings | $351.00 | $3,159.00 |
| Ross, Deuel | 08/27/14 | 7.0 | Travel from NYC to Lubbock, TX for Sen. Duncan deposition (billed at 50% rate) | Pre-Trial and Trial Proceedings | $175.50 | $1,228.50 |
| Korgaonkar, Natasha | 08/27/14 | 3.0 | Prepared for and attended final pretrial conference | Pre-Trial and Trial Proceedings | $358.00 | $1,074.00 |

0844-015
Veasey

| Name | Work Date | Hours Billed | Narrative Description | Category | Rate | Subtotal |
|------|-----------|--------------|----------------------|----------|------|----------|
| Korgaonkar, Natasha | 08/28/14 | 8.0 | Engaged in trial preparations (including preparation of exhibits, declarations, and objections to both); draft examination outline for trial witnesses (TLYVEF/ B. Green and expert / V. Burton) | Pre-Trial and Trial Proceedings | $358.00 | $2,864.00 |
| Ross, Deuel | 08/28/14 | 8.5 | Prepared for & took deposition of Senator Duncan | Pre-Trial and Trial Proceedings | $351.00 | $2,983.50 |
| Korgaonkar, Natasha | 08/29/14 | 9.0 | Drafted outline of direct examination of expert (V. Burton); revised outline for client (TLYVEF/B. Green) trial testimony; prepared client TLYVEF/B. Green for court testimony | Pre-Trial and Trial Proceedings | $358.00 | $3,222.00 |
| Ross, Deuel | 08/29/14 | 7.0 | Traveled from Lubbock, TX to NYC from Sen. Duncan deposition (billed at 50% rate). | Pre-Trial and Trial Proceedings | $175.50 | $1,228.50 |
| Korgaonkar, Natasha | 08/30/14 | 5.0 | Continued trial preparations, including revisions to direct examination outlines | Pre-Trial and Trial Proceedings | $358.00 | $1,790.00 |
| Aden, Leah | 08/30/14 | 1.7 | Reviewed client (TLYVEF; B. Greene) deposition transcript (1.3); prepared and drafted cross-examination questions (.4) | Pre-Trial and Trial Proceedings | $417.00 | $708.90 |
| Korgaonkar, Natasha | 08/31/14 | 4.5 | Continued trial preparations, including revisions to direct examination outlines, revisions to Gholar and I. Clark deposition designations | Pre-Trial and Trial Proceedings | $358.00 | $1,611.00 |
| Korgaonkar, Natasha | 08/31/14 | 7.2 | Traveled from NYC to Corpus Christi, TX for trial (7.2) (billed at 50% rate) | Pre-Trial and Trial Proceedings | $179.00 | $1,288.80 |
| Aden, Leah | 08/31/14 | 7.2 | Traveled from NYC to Corpus Christi, TX for trial (7.2) (billed at 50% rate) | Pre-Trial and Trial Proceedings | $208.50 | $1,501.20 |
| Ross, Deuel | 08/31/14 | 7.2 | Traveled from NYC to Corpus Christi, TX for trial (7.2) (billed at 50% rate) | Pre-Trial and Trial Proceedings | $175.50 | $1,263.60 |
| Haygood, Ryan | 08/31/14 | 7.2 | Traveled from Newark, NJ to Corpus Christi, TX for trial (7.2) (billed at 50% rate) | Pre-Trial and Trial Proceedings | $245.50 | $1,767.60 |
| Korgaonkar, Natasha | 09/01/14 | 7.0 | Prepared for trial, including preparing client (TLYVEF/B. Green) for trial testimony; revised direct examination outlines | Pre-Trial and Trial Proceedings | $358.00 | $2,506.00 |
| Aden, Leah | 09/01/14 | 3.3 | Conferred w/ Private-Pls. and Pl-Intervenors re Trial (.9); Reviewed witness prep (TLYVEF/B. Greene) (2.4) | Pre-Trial and Trial Proceedings | $417.00 | $1,376.10 |
| Ross, Deuel | 09/01/14 | 3.3 | Conferred w/ Private-Pls. and Pl-Intervenors re Trial (.9); Reviewed witness testimony preparatory questions (TLYVEF/B. Greene) (2.4) | Pre-Trial and Trial Proceedings | $351.00 | $1,158.30 |
| Korgaonkar, Natasha | 09/02/14 | 13.0 | Prepared for and attended trial (8); prepared client TLYVEF/B. Green and expert V. Burton for direct examination (5) | Pre-Trial and Trial Proceedings | $358.00 | $4,654.00 |

0844-015
Veasey

| Name | Work Date | Hours Billed | Narrative Description | Category | Rate | Subtotal |
|------|-----------|--------------|-----------------------|----------|------|----------|
| Aden, Leah | 09/02/14 | 9.1 | Participated in trial (8.2); participated in trial witness (B. Greene) preparation (.9) | Pre-Trial and Trial Proceedings | $417.00 | $3,794.70 |
| Ross, Deuel | 09/02/14 | 9.5 | Participated in trial (8.0); participated in trial witness preparation (Dr. Burton) (1.5) | Pre-Trial and Trial Proceedings | $351.00 | $3,334.50 |
| Korgaonkar, Natasha | 09/03/14 | 12.0 | Prepared for and attended trial (8); prepared client TLYVEF/ B. Green and expert V. Burton for direct examination (4) | Pre-Trial and Trial Proceedings | $358.00 | $4,296.00 |
| Aden, Leah | 09/03/14 | 8.2 | Participated in trial, including summarizing trial testimony | Pre-Trial and Trial Proceedings | $417.00 | $3,419.40 |
| Ross, Deuel | 09/03/14 | 8.2 | Participated in trial, including summarizing trial testimony | Pre-Trial and Trial Proceedings | $351.00 | $2,878.20 |
| Korgaonkar, Natasha | 09/04/14 | 14.0 | Prepared for and attended trial (8); revised direct examination outlines (4); drafted demonstratives (2) | Pre-Trial and Trial Proceedings | $358.00 | $5,012.00 |
| Aden, Leah | 09/04/14 | 10.5 | Participated in trial (8.2); revised proposed Findings of Fact based on trial testimony (2.3) | Pre-Trial and Trial Proceedings | $417.00 | $4,378.50 |
| Ross, Deuel | 09/04/14 | 10.5 | Participated in trial (8.2); revised proposed Findings of Fact based on trial testimony (2.3) | Pre-Trial and Trial Proceedings | $351.00 | $3,685.50 |
| Korgaonkar, Natasha | 09/05/14 | 11.0 | Prepared for and attended trial (8); drafted expert outlines and conferred with co-counsel (D. Conley) regarding same (3) | Pre-Trial and Trial Proceedings | $358.00 | $3,938.00 |
| Aden, Leah | 09/05/14 | 8.5 | Participated in trial (7.6); revised proposed Findings of Fact based on trial testimony (.9) | Pre-Trial and Trial Proceedings | $417.00 | $3,544.50 |
| Ross, Deuel | 09/05/14 | 8.5 | Participated in trial (7.6); revised proposed Findings of Fact based on trial testimony (.9) | Pre-Trial and Trial Proceedings | $351.00 | $2,983.50 |
| Korgaonkar, Natasha | 09/06/14 | 9.0 | Revised expert (V. Burton) outline (4); prepared witness (3); revised demonstratives (2) | Pre-Trial and Trial Proceedings | $358.00 | $3,222.00 |
| Korgaonkar, Natasha | 09/07/14 | 9.5 | Revised expert (V. Burton) outline (4); prepared trial witnesses (4); conferred with co-counsel (WH/T. Faransso) on deposition designations (1.5) | Pre-Trial and Trial Proceedings | $358.00 | $3,401.00 |
| Aden, Leah | 09/07/14 | 7.2 | Revised proposed Findings of Fact based on trial testimony (4.9); drafted closing statement (2.3) | Pre-Trial and Trial Proceedings | $417.00 | $3,002.40 |
| Ross, Deuel | 09/07/14 | 8.5 | Revised proposed Findings of Fact based on trial testimony (5.0); prepared Sen. Duncan depo designations for submission (3.5) | Pre-Trial and Trial Proceedings | $351.00 | $2,983.50 |
| Korgaonkar, Natasha | 09/08/14 | 12.0 | Prepared for and attended trial (8); prepared witnesses for trial testimony (4) | Pre-Trial and Trial Proceedings | $358.00 | $4,296.00 |

| Name | Work Date | Hours Billed | Narrative Description | Category | Rate | Subtotal |
|------|-----------|--------------|-----------------------|----------|------|----------|
| Aden, Leah | 09/08/14 | 8.2 | Participated in trial, including summarizing trial testimony | Pre-Trial and Trial Proceedings | $417.00 | $3,419.40 |
| Ross, Deuel | 09/08/14 | 8.0 | Participated in trial (5.0); prepared expert witness for trial testimony (Dr. Burton) (3.0) | Pre-Trial and Trial Proceedings | $351.00 | $2,808.00 |
| Korgaonkar, Natasha | 09/09/14 | 9.5 | Prepared for and attended trial (7); assisted with preparation of client/I. Clark designations (2.5) | Pre-Trial and Trial Proceedings | $358.00 | $3,401.00 |
| Aden, Leah | 09/09/14 | 9.3 | Participated in trial (8.2); updated proposed findings of fact based on trial testimony (1.1) | Pre-Trial and Trial Proceedings | $417.00 | $3,878.10 |
| Ross, Deuel | 09/09/14 | 9.5 | Participated in trial (6.0); prepared Sen. Duncan depo designations (2.0); updated proposed findings of fact based on trial testimony (1.5) | Pre-Trial and Trial Proceedings | $351.00 | $3,334.50 |
| Korgaonkar, Natasha | 09/10/14 | 8.0 | Prepared for and attended trial (8) | Pre-Trial and Trial Proceedings | $358.00 | $2,864.00 |
| Aden, Leah | 09/10/14 | 9.2 | Participated in trial (5.1); updated proposed FOFs based on trial testimony (4.1) | Pre-Trial and Trial Proceedings | $417.00 | $3,836.40 |
| Ross, Deuel | 09/10/14 | 9.2 | Participated in trial (5.1); updated proposed FOFs based on trial testimony (4.1) | Pre-Trial and Trial Proceedings | $351.00 | $3,229.20 |
| Korgaonkar, Natasha | 09/11/14 | 7.0 | Prepared for and attended trial | Pre-Trial and Trial Proceedings | $358.00 | $2,506.00 |
| Aden, Leah | 09/11/14 | 2.3 | Participated in trial, including summarizing trial testimony | Pre-Trial and Trial Proceedings | $417.00 | $959.10 |
| Ross, Deuel | 09/11/14 | 2.3 | Participated in trial | Pre-Trial and Trial Proceedings | $351.00 | $807.30 |
| Aden, Leah | 09/12/14 | 9.3 | Traveled from Corpus Christi, TX to NYC following trial (billed at 50% rate) | Pre-Trial and Trial Proceedings | $208.50 | $1,939.05 |
| Ross, Deuel | 09/12/14 | 9.3 | Traveled from Corpus Christi, TX to NYC following trial (billed at 50% rate) | Pre-Trial and Trial Proceedings | $175.50 | $1,632.15 |
| Haygood, Ryan | 09/12/14 | 9.3 | Traveled from Corpus Christi, TX to Newark, NJ following trial (billed at 50% rate) | Pre-Trial and Trial Proceedings | $245.50 | $2,283.15 |
| Korgaonkar, Natasha | 09/12/14 | 9.3 | Traveled from Corpus Christi, TX to NYC following trial (billed at 50% rate) | Pre-Trial and Trial Proceedings | $179.00 | $1,664.70 |
| Korgaonkar, Natasha | 09/19/14 | 1.0 | Revised draft closing argument | Pre-Trial and Trial Proceedings | $358.00 | $358.00 |

0844-015
Veasey

| Name | Work Date | Hours Billed | Narrative Description | Category | Rate | Subtotal |
|------|-----------|--------------|-----------------------|----------|------|----------|
| Haygood, Ryan | 09/20/14 | 8.0 | Drafted and revised closing argument | Pre-Trial and Trial Proceedings | $491.00 | $3,928.00 |
| Haygood, Ryan | 09/21/14 | 4.0 | Drafted and prepared for Closing Argument (4) | Pre-Trial and Trial Proceedings | $491.00 | $1,964.00 |
| Aden, Leah | 09/21/14 | 8.6 | Traveled to Corpus Christi, TX from NYC for closing arguments (billed at 50% rate) | Pre-Trial and Trial Proceedings | $208.50 | $1,793.10 |
| Ross, Deuel | 09/21/14 | 8.6 | Traveled to Corpus Christi, TX from NYC for closing arguments (billed at 50% rate) | Pre-Trial and Trial Proceedings | $175.50 | $1,509.30 |
| Haygood, Ryan | 09/21/14 | 8.6 | Traveled to Corpus Christi, TX from Newark, NJ for closing arguments (billed at 50% rate) | Pre-Trial and Trial Proceedings | $245.50 | $2,111.30 |
| Korgaonkar, Natasha | 09/21/14 | 8.6 | Traveled to Corpus Christi, TX from NYC for closing arguments (billed at 50% rate) | Pre-Trial and Trial Proceedings | $179.00 | $1,539.40 |
| Korgaonkar, Natasha | 09/22/14 | 4.0 | Prepared for and participated in closing arguments | Pre-Trial and Trial Proceedings | $358.00 | $1,432.00 |
| Haygood, Ryan | 09/22/14 | 3.3 | Prepared for & delivered Closing Argument (3.3) | Pre-Trial and Trial Proceedings | $491.00 | $1,620.30 |
| Aden, Leah | 09/22/14 | 3.3 | Attended closing arguments at trial | Pre-Trial and Trial Proceedings | $417.00 | $1,376.10 |
| Ross, Deuel | 09/22/14 | 3.3 | Attended closing arguments at trial | Pre-Trial and Trial Proceedings | $351.00 | $1,158.30 |
| Ross, Deuel | 09/22/14 | 8.6 | Traveled from Corpus Christi, TX to NYC following closing argument at trial (billed at 50% rate) | Pre-Trial and Trial Proceedings | $175.50 | $1,509.30 |
| Aden, Leah | 09/22/14 | 8.6 | Traveled from Corpus Christi, TX to NYC following closing argument at trial (billed at 50% rate) | Pre-Trial and Trial Proceedings | $208.50 | $1,793.10 |
| Korgaonkar, Natasha | 09/22/14 | 8.6 | Traveled from Corpus Christi, TX to NYC following closing argument at trial (billed at 50% rate) | Pre-Trial and Trial Proceedings | $179.00 | $1,539.40 |
| Haygood, Ryan | 09/22/14 | 8.6 | Traveled from Corpus Christi, TX to Newark, NJ following closing argument at trial (billing at 50% rate) | Pre-Trial and Trial Proceedings | $245.50 | $2,111.30 |
| Aden, Leah | 10/09/14 | 1.8 | Reviewed and analyzed district court post-trial opinion (1.6); Participated in a call w/ S. Ifill, R. Haygood, D. Ross, J. Nelson & N. Korgaonkar re decision (.2) | Pre-Trial and Trial Proceedings | $417.00 | $750.60 |

0844-015
Veasey

| Name | Work Date | Hours Billed | Narrative Description | Category | Rate | Subtotal |
|---|---|---|---|---|---|---|
| Korgaonkar, Natasha | 10/09/14 | 3.5 | Reviewed and analyzed decision (2.8); Participated in a call w/ S. Ifill, R. Haygood, D. Ross, L. Aden & J. Nelson re decision (.2); corresponded with clients regarding same (0.5) | Pre-Trial and Trial Proceedings | $358.00 | $1,253.00 |
| Haygood, Ryan | 10/09/14 | 0.2 | Participated in a call w/ S. Ifill, N. Korgaonkar, D. Ross, J. Nelson & L. Aden re: trial court decision (.2) | Pre-Trial and Trial Proceedings | $491.00 | $98.20 |
| Ross, Deuel | 10/09/14 | 0.2 | Participated in a call w/ N. Korgaonkar, S. Ifill, R. Haygood, L. Aden & J. Nelson re decision (.2) | Pre-Trial and Trial Proceedings | $351.00 | $70.20 |
| Nelson, Janai | 10/09/14 | 2.5 | Reviewed district court decision (2.3); discussed district court decision w/ N. Korgaonkar, S. Ifill, R. Haygood, L. Aden & D. Ross (.2) | Pre-Trial and Trial Proceedings | $544.00 | $1,360.00 |
| Nelson, Janai | 10/10/14 | 3.0 | Reviewed and discussed district court decision w/ S. Ifill, N. Korgaonkar, and C. Swarns | Pre-Trial and Trial Proceedings | $544.00 | $1,632.00 |
| Korgaonkar, Natasha | 10/10/14 | 3.0 | Reviewed and discussed district court decision w/ S. Ifill, J. Nelson, and C. Swarns | Pre-Trial and Trial Proceedings | $358.00 | $1,074.00 |
| Nelson, Janai | 10/12/14 | 3.5 | Reviewed and edited LDF Application for Emergency Relief (1.5) and reviewed co-counsels Applications for Emergency relief (2) | Pre-Trial and Trial Proceedings | $544.00 | $1,904.00 |
| Nelson, Janai | 10/15/14 | 1.0 | Read DOJ Emergency Application (.7); discussed DOJ's application w/ D. Ross, S. Ifill, and N. Korgaonkar (.3) | Pre-Trial and Trial Proceedings | $544.00 | $544.00 |
| Ross, Deuel | 10/15/14 | 0.3 | Discussed DOJ's application w/ J. Nelson, S. Ifill, and N. Korgaonkar | Pre-Trial and Trial Proceedings | $351.00 | $105.30 |
| Korgaonkar, Natasha | 10/15/14 | 0.3 | Discussed DOJ's application w/ J. Nelson, S. Ifill, and D. Ross | Pre-Trial and Trial Proceedings | $358.00 | $107.40 |
| Nelson, Janai | 10/18/14 | 2.5 | Reviewed SCOTUS order on Application to Vacate stay (2); discussed the same w/ S. Ifill, N. Korgaonkar & D. Ross (.5) | Pre-Trial and Trial Proceedings | $544.00 | $1,360.00 |
| Ross, Deuel | 10/18/14 | 0.5 | Discussed SCOTUS order on Application to Vacate stay w/ S. Ifill, J. Nelson, & N. Korgaonkar | Pre-Trial and Trial Proceedings | $351.00 | $175.50 |
| Korgaonkar, Natasha | 10/18/14 | 0.5 | Discussed SCOTUS order on Application to Vacate stay w/ S. Ifill, J. Nelson & D. Ross | Pre-Trial and Trial Proceedings | $358.00 | $179.00 |
| Korgaonkar, Natasha | 10/27/14 | 1.4 | Drafted outline for Fifth Cir. Ct. of Appeals Merits brief | Fifth Circuit Briefing and/or Argument | $358.00 | $501.20 |
| Korgaonkar, Natasha | 10/29/14 | 1.4 | Continued drafting outline for Fifth Cir. Ct. of Appeals Merits brief | Fifth Circuit Briefing and/or Argument | $358.00 | $501.20 |
| Nelson, Janai | 01/30/15 | 0.5 | Discussed Motion for Appearance in the 5th Cir COA | Fifth Circuit Briefing and/or Argument | $544.00 | $272.00 |

0844-015
Veasey

| Name | Work Date | Hours Billed | Narrative Description | Category | Rate | Subtotal |
|---|---|---|---|---|---|---|
| Korgaonkar, Natasha | 03/02/15 | 2.0 | Reviewed, analyzed & revised Fifth Cir. Ct. of Appeals Merits brief | Fifth Circuit Briefing and/or Argument | $417.00 | $834.00 |
| Nelson, Janai | 03/03/15 | 2.5 | Reviewed draft appellate brief | Fifth Circuit Briefing and/or Argument | $544.00 | $1,360.00 |
| Korgaonkar, Natasha | 03/04/15 | 5.0 | Reviewed and revised Fifth Circuit brief in preparation for filing | Fifth Circuit Briefing and/or Argument | $417.00 | $2,085.00 |
| Korgaonkar, Natasha | 03/10/15 | 0.3 | Drafted Mot. to Withdraw for R. Haygood | Fifth Circuit Briefing and/or Argument | $417.00 | $125.10 |
| Korgaonkar, Natasha | 03/18/15 | 2.0 | Participated in a call w/ co-counsel re 5th Cir. Ct. of Appeals proceedings (0.5); Conferred w/ S. Ifill, C. Swarns, and J. Nelson re same (0.6); Conferred with Defs. re Mot. for extra space w/r/t 5th COA brief (0.1); conferred w/ D. Ross re standing research (0.5) | Fifth Circuit Briefing and/or Argument | $417.00 | $834.00 |
| Nelson, Janai | 03/18/15 | 0.6 | Conferred w/ S. Ifill, C. Swarns, and N. Korgaonkar re: 5th Cir. Ct. of Appeals proceedings (0.6); | Fifth Circuit Briefing and/or Argument | $544.00 | $326.40 |
| Korgaonkar, Natasha | 03/20/15 | 2.6 | Prepared district court documents for 5th Cir. proceedings | Fifth Circuit Briefing and/or Argument | $417.00 | $1,084.20 |
| Korgaonkar, Natasha | 03/24/15 | 0.2 | Conferred w/ co-plaintiff re 5th COA oral argument | Fifth Circuit Briefing and/or Argument | $417.00 | $83.40 |
| Korgaonkar, Natasha | 03/26/15 | 0.3 | Participated in a call w/ DOJ re 5th COA oral argument. | Fifth Circuit Briefing and/or Argument | $417.00 | $125.10 |
| Korgaonkar, Natasha | 03/28/15 | 1.0 | Participated in a call w/ S. Ifill re 5th Cir. argument; corresponded w/ S. Ifill re same | Fifth Circuit Briefing and/or Argument | $417.00 | $417.00 |
| Korgaonkar, Natasha | 03/29/15 | 1.1 | Participated in a call w/ S. Ifill, J. Nelson, CAS re 5th Cir argument | Fifth Circuit Briefing and/or Argument | $417.00 | $458.70 |
| Nelson, Janai | 03/29/15 | 1.1 | Participated in a call w/ S. Ifill, N. Korgaonkar, CAS re 5th Cir argument | Fifth Circuit Briefing and/or Argument | $544.00 | $598.40 |
| Nelson, Janai | 04/20/15 | 5.0 | Prepared for 5th Cir. COA argument moot | Fifth Circuit Briefing and/or Argument | $544.00 | $2,720.00 |
| Nelson, Janai | 04/21/15 | 5.0 | Prepared for 5th Cir. COA argument moot | Fifth Circuit Briefing and/or Argument | $544.00 | $2,720.00 |
| Nelson, Janai | 04/22/15 | 3.0 | Participated in moot/was mooted for 5th Cir. COA argument at the Department of Justice | Fifth Circuit Briefing and/or Argument | $544.00 | $1,632.00 |

0844-015
Veasey

| Name | Work Date | Hours Billed | Narrative Description | Category | Rate | Subtotal |
|---|---|---|---|---|---|---|
| Nelson, Janai | 04/23/15 | 5.0 | Prepared for 5th Cir. COA moot | Fifth Circuit Briefing and/or Argument | $544.00 | $2,720.00 |
| Nelson, Janai | 04/24/15 | 3.0 | Prepared for and participated in moot/was mooted for 5th Cir. COA argument | Fifth Circuit Briefing and/or Argument | $544.00 | $1,632.00 |
| Nelson, Janai | 04/26/15 | 10.0 | Prepared for and participated in moot/was mooted for 5th Cir. COA argument | Fifth Circuit Briefing and/or Argument | $544.00 | $5,440.00 |
| Nelson, Janai | 04/27/15 | 7.0 | Prepared for and participated in moot/was mooted for 5th Cir. COA argument | Fifth Circuit Briefing and/or Argument | $544.00 | $3,808.00 |
| Nelson, Janai | 04/28/15 | 1.0 | Prepared for and argued before 5th COA | Fifth Circuit Briefing and/or Argument | $544.00 | $544.00 |
| Korgaonkar, Natasha | 08/05/15 | 2.5 | Reviewed and analyzed Fifth Circuit decision (2.3); discussed decision w/ J. Nelson (.2) | Fifth Circuit Briefing and/or Argument | $417.00 | $1,042.50 |
| Nelson, Janai | 08/05/15 | 0.2 | Reviewed Fifth Circuit decision; discussed decision w/ N. Korgaonkar (.2) | Fifth Circuit Briefing and/or Argument | $544.00 | $1,360.00 |
| Nelson, Janai | 08/11/15 | 1.0 | Participated in a call with team co-counsel re: 5th Cir. COA | Fifth Circuit Briefing and/or Argument | $544.00 | $544.00 |
| Korgaonkar, Natasha | 08/17/15 | 2.0 | Participated in call with co-counsel regarding interim relief (.5); researched interim relief | Interim Remedial Relief | $417.00 | $834.00 |
| Ross, Deuel | 08/17/15 | 2.1 | Drafted correspondence re interim relief (1.7); participated in a call w/ Wilmer co-counsel re interim relief (.5) | Interim Remedial Relief | $358.00 | $751.80 |
| Korgaonkar, Natasha | 08/18/15 | 1.0 | Participated in a meeting with D. Ross regarding interim relief strategy | Interim Remedial Relief | $417.00 | $417.00 |
| Ross, Deuel | 08/18/15 | 0.2 | Drafted correspondence re interim relief | Interim Remedial Relief | $358.00 | $71.60 |
| Korgaonkar, Natasha | 08/25/15 | 0.3 | Participated in a call w/ co-counsel (WH) re: interim relief | Interim Remedial Relief | $417.00 | $125.10 |

| Name | Work Date | Hours Billed | Narrative Description | Category | Rate | Subtotal |
|------|-----------|--------------|-----------------------|----------|------|----------|
| Ross, Deuel | 08/25/15 | 0.3 | Participated in a call w/ co-counsel WH re interim relief | Interim Remedial Relief | $358.00 | $107.40 |
| Korgaonkar, Natasha | 08/26/15 | 2.0 | Researched re: interim relief; participated in telephonic call with Private Pls. regarding interim relief | Interim Remedial Relief | $417.00 | $834.00 |
| Ross, Deuel | 08/26/15 | 0.6 | Participated in a call w/ Private-Pls. re interim relief | Interim Remedial Relief | $358.00 | $214.80 |
| Nelson, Janai | 08/26/15 | 1.5 | Participated in call in with team co-counsel in preparation for meeting with State of Texas re: Interim Relief | Interim Remedial Relief | $544.00 | $816.00 |
| Nelson, Janai | 08/27/15 | 2.0 | Participated in meeting with State of Texas Counsel re: Interim Relief | Interim Remedial Relief | $544.00 | $1,088.00 |
| Korgaonkar, Natasha | 08/28/15 | 1.0 | Reviewed Def.'s en banc Pet., Mot. for Stay and Opposition to Remedy filings | Fifth Circuit Briefing and/or Argument & Interim Remedial Relief | $417.00 | $417.00 |
| Ross, Deuel | 08/28/15 | 0.5 | Reviewed Def.'s en banc Pet., Mot. for Stay and Opposition to Remedy filings | Fifth Circuit Briefing and/or Argument & Interim Remedial | $358.00 | $179.00 |
| Korgaonkar, Natasha | 08/31/15 | 3.0 | Participated in a call with co-counsel WH / LDF re en banc briefing; research regarding en banc briefing | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $1,251.00 |
| Ross, Deuel | 08/31/15 | 1.7 | Participated in a call with Pl-Intervenors & DOJ re en banc briefing (.5); Participated in a call with co-counsel WH / LDF re en banc briefing (.9); participated in a call all w/ Def., DOJ and | Fifth Circuit En Banc Briefing and/or Argument | $358.00 | $608.60 |
| Ross, Deuel | 08/31/15 | 1.2 | Conferred w/ J. Nelson and N. Korgaonkar re en banc briefing and potential remedy | Fifth Circuit En Banc Briefing and/or Argument & Interim | $358.00 | $429.60 |
| Nelson, Janai | 08/31/15 | 1.2 | Conferred w/ D. Ross and N. Korgaonkar re en banc briefing and potential remedy | Fifth Circuit En Banc Briefing and/or Argument & Interim | $544.00 | $652.80 |
| Korgaonkar, Natasha | 08/31/15 | 1.2 | Conferred w/ J. Nelson and D. Ross re en banc briefing and potential remedy | Fifth Circuit En Banc Briefing and/or Argument & Interim | $417.00 | $500.40 |
| Ross, Deuel | 08/31/15 | 0.4 | Drafted outline of brief in Opp. to Def.'s Pet. for Rehearing en banc | Fifth Circuit En Banc Briefing and/or Argument | $358.00 | $143.20 |
| Ross, Deuel | 09/01/15 | 1.4 | Participated in a call w/ Private-Pls (LCCRUL and Brennan Center) re Opp. to Def.'s Pet. for Rehearing en banc (.8); Conferred w/ N. Korgaonkar and J. Nelson re Opp. to Def.'s Pet. for Rehearing en banc (.6) | Fifth Circuit En Banc Briefing and/or Argument | $358.00 | $501.20 |

| Name | Work Date | Hours Billed | Narrative Description | Category | Rate | Subtotal |
|---|---|---|---|---|---|---|
| Korgaonkar, Natasha | 09/01/15 | 0.6 | Conferred w/ D. Ross and J. Nelson re Opp. to Def.'s Pet. for Rehearing en banc | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $250.20 |
| Nelson, Janai | 09/01/15 | 0.6 | Conferred w/ N. Korgaonkar and D. Ross re Opp. to Def.'s Pet. for Rehearing en banc | Fifth Circuit En Banc Briefing and/or Argument | $544.00 | $326.40 |
| Ross, Deuel | 09/01/15 | 1.4 | Drafted Opp. to Def.'s Pet. for Rehearing en banc | Fifth Circuit En Banc Briefing and/or Argument | $358.00 | $501.20 |
| Korgaonkar, Natasha | 09/02/15 | 2.0 | Reviewed and revised draft opposition to petition for rehearing en banc | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $834.00 |
| Ross, Deuel | 09/02/15 | 2.0 | Participated in a call with Pl-intervenors and DOJ re en banc briefing (.8); drafted Opp. to Def.'s Pet. for Rehearing en banc (1.2) | Fifth Circuit En Banc Briefing and/or Argument | $358.00 | $716.00 |
| Korgaonkar, Natasha | 09/08/15 | 0.5 | Reviewed DOJ's draft of Opp. to Def.'s Pet. for Rehearing en banc | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $208.50 |
| Ross, Deuel | 09/08/15 | 0.5 | Reviewed DOJ's draft of Opp. to Def.'s Pet. for Rehearing en banc | Fifth Circuit En Banc Briefing and/or Argument | $358.00 | $179.00 |
| Ross, Deuel | 09/09/15 | 0.2 | Participated in a call w/ N. Korgaonkar re DOJ's Opp. to Def.'s Pet. for Rehearing en banc | Fifth Circuit En Banc Briefing and/or Argument | $358.00 | $71.60 |
| Korgaonkar, Natasha | 09/09/15 | 0.2 | Participated in a call w/ D. Ross re DOJ's Opp. to Def.'s Pet. for Rehearing en banc | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $83.40 |
| Ross, Deuel | 09/10/15 | 0.7 | Corresponded w/ N. Korgaonkar re DOJ's Opp. to Def.'s Pet. for Rehearing en banc (.3); reviewed LULAC and DOJ's Opposition to Def.'s Mot. to Stay and Pet. for Rehearing en banc | Fifth Circuit En Banc Briefing and/or Argument | $358.00 | $250.60 |
| Korgaonkar, Natasha | 09/10/15 | 0.3 | Corresponded w/ D. Ross re DOJ's Opp. to Def.'s Pet. for Rehearing en banc | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $125.10 |
| Korgaonkar, Natasha | 12/16/15 | 1.1 | Conferred  w/ co-counsel (WH) re 5th Cir. Ct. of Appeals strategy | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $458.70 |
| Korgaonkar, Natasha | 12/17/15 | 1.5 | Participated in a call w/ E. Rosenberg (LCCRUL) and M. Perez (Brennan Center) re 5th Cir. Ct. of Appeals strategy (1); Participated in a call w/ Veasey-Private-Pls. (G. Hebert and A. Derfner) | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $625.50 |
| Korgaonkar, Natasha | 12/17/15 | 1.8 | Conferred w/ co-plaintiffs group re 5th Cir. Ct. of Appeals strategy | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $750.60 |
| Korgaonkar, Natasha | 12/18/15 | 1.9 | Drafted 28j letter re supp. authority | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $792.30 |

| Name | Work Date | Hours Billed | Narrative Description | Category | Rate | Subtotal |
|------|-----------|--------------|----------------------|----------|------|----------|
| Korgaonkar, Natasha | 12/20/15 | 1.00 | Reviewed and revised 28j letter.re supp. authority | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $417.00 |
| Korgaonkar, Natasha | 12/21/15 | 4.3 | Reviewed and revised 28j letter re supp. Authority (1.4); Reviewed, revised, and filed 28j letter re supp. Authority (2.9) | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $1,793.10 |
| Korgaonkar, Natasha | 12/22/15 | 0.7 | Conferred w/ E. Rosenberg (LCCRUL) and M. Perez (Brennan Center) re 5th Cir. Ct. of Appeals strategy | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $291.90 |
| Korgaonkar, Natasha | 01/31/16 | 0.3 | Corresponded w/ E. Rosenberg (LCCRUL) and M. Perez (Brennan Center) regarding appellate strategy | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $125.10 |
| Korgaonkar, Natasha | 02/02/16 | 0.5 | Corresponded w/ LCCRUL and Brennan Center regarding appellate strategy | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $208.50 |
| Korgaonkar, Natasha | 02/03/16 | 0.7 | Conferred w/ S. Ifill and J. Nelson re 5th Cir. Ct. of Appeals strategy | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $291.90 |
| Nelson, Janai | 02/03/16 | 0.7 | Conferred w/ S. Ifill and N. Korgaonkar re 5th Cir. Ct. of Appeals strategy | Fifth Circuit En Banc Briefing and/or Argument | $544.00 | $380.80 |
| Korgaonkar, Natasha | 02/09/16 | 3.0 | Prepared for call w/ co-counsel WH re 5th Cir. Ct. of Appeals strategy | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $1,251.00 |
| Korgaonkar, Natasha | 02/10/16 | 5.3 | Researched Pets. for Writ of Mandamus and Emergency Mots. in 5th Cir. Ct. of Appeals | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $2,210.10 |
| Korgaonkar, Natasha | 02/12/16 | 1.1 | Researched Pets. for Writ of Mandamus | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $458.70 |
| Korgaonkar, Natasha | 02/16/16 | 0.5 | Participated in a call w/ co-counsel WH re 5th Cir. Ct. of Appeals strategy | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $208.50 |
| Korgaonkar, Natasha | 02/23/16 | 0.7 | Participated in a call w/ G. Bledsoe, Y. Banks & E. Rosenberg (LCCRUL) re 5th Cir. Ct. of Appeals strategy | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $291.90 |
| Korgaonkar, Natasha | 03/08/16 | 3.0 | Conferred w/ E. Rosenberg (LCCRUL) re 5th Cir. Ct. of Appeals strategy (1); Conferred w/ S. Ifill,  J. Nelson and C. Wilds re 5th Cir. Ct. of Appeals strategy (2) | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $1,251.00 |
| Nelson, Janai | 03/08/16 | 2.0 | Conferred w/ S. Ifill, N. Korgaonkar and C. Wilds re 5th Cir. Ct. of Appeals strategy | Fifth Circuit En Banc Briefing and/or Argument | $544.00 | $1,088.00 |
| Korgaonkar, Natasha | 03/08/16 | 2.3 | Revised proposed Mot. re interim relief | Fifth Circuit En Banc Briefing and/or Argument & Interim | $417.00 | $959.10 |
| Ross, Deuel | 03/09/16 | 0.5 | Participated in a call w/ L. Aden re en banc briefing | Fifth Circuit En Banc Briefing and/or Argument | $358.00 | $179.00 |

0844-015
Veasey

| Name | Work Date | Hours Billed | Narrative Description | Category | Rate | Subtotal |
|------|-----------|--------------|----------------------|----------|------|----------|
| Aden, Leah | 03/09/16 | 0.5 | Participated in a call w/ D. Ross re en banc briefing | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $208.50 |
| Ross, Deuel | 03/10/16 | 0.7 | Conferred w/ N. Korgaonkar re en banc briefing | Fifth Circuit En Banc Briefing and/or Argument | $358.00 | $250.60 |
| Korgaonkar, Natasha | 03/10/16 | 0.7 | Conferred w/ D. Ross re en banc briefing | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $291.90 |
| Ross, Deuel | 03/14/16 | 0.5 | Conferred w/ N. Korgaonkar re en banc briefing | Fifth Circuit En Banc Briefing and/or Argument | $358.00 | $179.00 |
| Korgaonkar, Natasha | 03/14/16 | 0.5 | Conferred w/ D. Ross. re en banc briefing | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $208.50 |
| Ross, Deuel | 03/15/16 | 0.7 | Participated in a call w/ Pl-Intervenors group re emergency stay request (.5); Participated in a call w/ N. Korgaonkar re letter on emergency stay request (.2) | Fifth Circuit En Banc Briefing and/or Argument | $358.00 | $250.60 |
| Korgaonkar, Natasha | 03/18/16 | 0.2 | Participated in a call w/ D. Ross re letter on emergency stay request | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $83.40 |
| Nelson, Janai | 03/23/16 | 1.5 | Conferred w/ N. Korgaonkar re: Emergency Application to Vacate the Stay | Fifth Circuit En Banc Briefing and/or Argument | $544.00 | $816.00 |
| Korgaonkar, Natasha | 03/23/16 | 1.5 | Conferred w/ J. Nelson re: Emergency Application to Vacate the Stay | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $625.50 |
| Korgaonkar, Natasha | 03/25/16 | 1.4 | Reviewed SCOTUS application to vacate stay | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $583.80 |
| Ross, Deuel | 03/25/16 | 0.8 | Reviewed SCOTUS application to vacate stay | Fifth Circuit En Banc Briefing and/or Argument | $358.00 | $286.40 |
| Korgaonkar, Natasha | 04/14/16 | 1.5 | Drafted outline re en banc Brief on the Merits (1); Participated in a call  w/ D. Ross and C. Wilds re en banc Brief on the Merits (.5) | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $625.50 |
| Ross, Deuel | 04/14/16 | 0.6 | Participated in a call w/ N. Korgaonkar and C. Wilds re en banc Brief on the Merits | Fifth Circuit En Banc Briefing and/or Argument | $358.00 | $214.80 |
| Korgaonkar, Natasha | 04/15/16 | 4.0 | Participated in a call w/ D. Ross, C. Wilds, co-counsel at WH re En Banc brief (1); Drafted outline re En Banc Brief (3) | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $1,668.00 |
| Ross, Deuel | 04/15/16 | 1.0 | Participated in a call w/ N. Korgaonkar, C. Wilds, co-counsel at WH re En Banc brief | Fifth Circuit En Banc Briefing and/or Argument | $358.00 | $358.00 |
| Ross, Deuel | 04/18/16 | 1.1 | Corresponded w/ N. Korgaonkar and C. Wilds re drafting En Banc Brief (.6); reviewed Defs.' en banc brief (.5) | Fifth Circuit En Banc Briefing and/or Argument | $358.00 | $393.80 |

0844-015
Veasey

| Name | Work Date | Hours Billed | Narrative Description | Category | Rate | Subtotal |
|---|---|---|---|---|---|---|
| Korgaonkar, Natasha | 04/18/16 | 1.7 | Conferred w/ J. Nelson re En Banc Brief and argument (1); Conferred w/ D. Ross and C. Wilds re En Banc Brief (.7) | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $708.90 |
| Nelson, Janai | 04/18/16 | 1.0 | Corresponded w/ N. Korgaonkar re En Banc Brief and argument | Fifth Circuit En Banc Briefing and/or Argument | $544.00 | $544.00 |
| Nelson, Janai | 04/20/16 | 0.1 | Corresponded w/ N. Korgaonkar and C. Wilds re En Banc Brief | Fifth Circuit En Banc Briefing and/or Argument | $544.00 | $54.40 |
| Korgaonkar, Natasha | 04/25/16 | 0.1 | Corresponded w/ J. Nelson and C. Wilds re En Banc Brief | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $41.70 |
| Korgaonkar, Natasha | 04/25/16 | 5.0 | Drafted, revised, reviewed en banc brief | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $2,085.00 |
| Ross, Deuel | 04/25/16 | 1.7 | Drafted and Revised En Banc Brief | Fifth Circuit En Banc Briefing and/or Argument | $358.00 | $608.60 |
| Ross, Deuel | 04/26/16 | 1.1 | Conferred w/ N. Korgaonkar re En Banc Brief (.6); conferred w/ J. Nelson & N. Korgaonkar re oral argument allocation (.5) | Fifth Circuit En Banc Briefing and/or Argument | $358.00 | $393.80 |
| Korgaonkar, Natasha | 04/26/16 | 10.1 | Conferred w/ D. Ross re En Banc Brief (.6); Drafted En Banc Brief (9); conferred w/ J. Nelson and D. Ross re: oral argument allocation (.5) | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $4,211.70 |
| Nelson, Janai | 04/26/16 | 0.5 | Conferred w/ N. Korgaonkar and D. Ross re oral argument allocation | Fifth Circuit En Banc Briefing and/or Argument | $544.00 | $272.00 |
| Ross, Deuel | 04/27/16 | 4.7 | Drafted En Banc Brief | Fifth Circuit En Banc Briefing and/or Argument | $358.00 | $1,682.60 |
| Ross, Deuel | 04/28/16 | 3.8 | Revised En Banc Brief | Fifth Circuit En Banc Briefing and/or Argument | $358.00 | $1,360.40 |
| Korgaonkar, Natasha | 05/02/16 | 10.3 | Drafted and revised en banc brief; participated in a call with J. Nelson and C. Wilds re en banc brief (.3) | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $4,295.10 |
| Nelson, Janai | 05/02/16 | 0.3 | Drafted and revised en banc brief; participated in a call with N. Korgaonkar and C. Wilds re en banc brief (.3) | Fifth Circuit En Banc Briefing and/or Argument | $544.00 | $163.20 |
| Korgaonkar, Natasha | 05/03/16 | 3.0 | Drafted en banc brief | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $1,251.00 |
| Korgaonkar, Natasha | 05/04/16 | 12.0 | Drafted En Banc Brief | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $5,004.00 |

0844-015
Veasey

| Name | Work Date | Hours Billed | Narrative Description | Category | Rate | Subtotal |
|------|-----------|--------------|----------------------|----------|------|----------|
| Ross, Deuel | 05/04/16 | 2.4 | Revised En Banc brief (1.8); Participated in a call with Pl-Intervenors re en banc brief (.6) | Fifth Circuit En Banc Briefing and/or Argument | $358.00 | $859.20 |
| Korgaonkar, Natasha | 05/04/16 | 0.6 | Participated in a call with Pl-Intervenors re  en banc brief | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $250.20 |
| Ross, Deuel | 05/05/16 | 2.4 | Drafted and revised En Banc Brief | Fifth Circuit En Banc Briefing and/or Argument | $358.00 | $859.20 |
| Ross, Deuel | 05/06/16 | 5.3 | Reviewed and revised En Banc Brief (3.9); drafted oral argument questions and potential responses for en banc proceedings (.8); corresponded w/ J. Nelson, N. Korgaonkar, C. Wilds | Fifth Circuit En Banc Briefing and/or Argument | $358.00 | $1,897.40 |
| Nelson, Janai | 05/06/16 | 0.6 | Corresponded w/ N. Korgaonkar, C. Wilds, D. Ross and co-counsel WH team re En Banc Brief | Fifth Circuit En Banc Briefing and/or Argument | $544.00 | $326.40 |
| Korgaonkar, Natasha | 05/06/16 | 2.6 | Corresponded w/ D. Ross, C. Wilds, J. Nelson and co-counsel WH team re En Banc Brief (.6); revised en banc brief (2) | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $1,084.20 |
| Korgaonkar, Natasha | 05/08/16 | 7.1 | Revised and cite-checked En Banc Brief | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $2,960.70 |
| Ross, Deuel | 05/09/16 | 5.0 | Reviewed and revised final draft of En Banc Brief (3); conferred with N. Korgaonkar re draft en banc brief (2) | Fifth Circuit En Banc Briefing and/or Argument | $358.00 | $1,790.00 |
| Korgaonkar, Natasha | 05/09/16 | 11.0 | Conferred w/ D. Ross re draft En Banc Brief (2); revised cite-checked, filed en banc brief (9) | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $4,587.00 |
| Nelson, Janai | 05/09/16 | 4.0 | Conducted final review of En Banc Brief | Fifth Circuit En Banc Briefing and/or Argument | $544.00 | $2,176.00 |
| Ross, Deuel | 05/09/16 | 1.2 | Planned and prepared oral argument memos re en banc proceedings | Fifth Circuit En Banc Briefing and/or Argument | $358.00 | $429.60 |
| Korgaonkar, Natasha | 05/10/16 | 3.0 | Participated in moot preparations for oral argument (1.5); conducted research for oral argument preparations (.4); corresponded with J. Nelson, C. Wilds, & D. Ross regarding oral argument (1.1) | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $1,251.00 |
| Nelson, Janai | 05/10/16 | 4.6 | Prepared for and participated in moot preparations for oral argument (3.5); conferred with N. Korgaonkar, C. Wilds, and D. Ross re same (1.1) | Fifth Circuit En Banc Briefing and/or Argument | $544.00 | $2,502.40 |
| Ross, Deuel | 05/10/16 | 6.1 | Participated in moot for oral argument re en banc proceedings (1); Drafted and prepared oral argument materials re en banc proceedings (4); conferred with N. Korgaonkar, C. Wilds, and J. | Fifth Circuit En Banc Briefing and/or Argument | $358.00 | $2,183.80 |

0844-015
Veasey

| Name | Work Date | Hours Billed | Narrative Description | Category | Rate | Subtotal |
|------|-----------|--------------|----------------------|----------|------|----------|
| Aden, Leah | 05/10/16 | 1.3 | Prepared for & participated in moot of oral argument re en banc proceedings (1.3) | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $542.10 |
| Ross, Deuel | 05/11/16 | 5.7 | Participated in a call with Private-Pls re en banc argument (1); Prepared memos for oral argument re en banc proceedings (1.2); Participated in moot of oral argument for en banc | Fifth Circuit En Banc Briefing and/or Argument | $358.00 | $2,040.60 |
| Korgaonkar, Natasha | 05/11/16 | 9.0 | Prepared for oral argument, including research of legal questions, prepared for moots, and corresponded with J. Nelson re same | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $3,753.00 |
| Ross, Deuel | 05/12/16 | 0.8 | Drafted memos to prepare for oral argument re en banc proceedings | Fifth Circuit En Banc Briefing and/or Argument | $358.00 | $286.40 |
| Korgaonkar, Natasha | 05/12/16 | 5.0 | Prepared for oral argument, including research of legal questions, prepared for moots, and corresponded with J. Nelson re same | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $2,085.00 |
| Korgaonkar, Natasha | 05/13/16 | 4.5 | Prepared for oral argument, including research of legal questions, prepared for moots, and corresponded with J. Nelson re same | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $1,876.50 |
| Korgaonkar, Natasha | 05/15/16 | 6.0 | Prepared for oral argument, including research of legal questions, prepared for moots, and corresponded with J. Nelson | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $2,502.00 |
| Nelson, Janai | 05/13/16 | 3.0 | Prepared for moot for 5th Circuit En Banc argument | Fifth Circuit En Banc Briefing and/or Argument | $544.00 | $1,632.00 |
| Nelson, Janai | 05/15/16 | 3.0 | Prepared for moot for 5th Circuit En Banc argument | Fifth Circuit En Banc Briefing and/or Argument | $544.00 | $1,632.00 |
| Ross, Deuel | 05/16/16 | 4.3 | Reviewed and corresponded re Record on Appeal for en banc proceedings (.2); Researched and drafted oral argument preparation documents for en banc proceedings (4.1) | Fifth Circuit En Banc Briefing and/or Argument | $358.00 | $1,539.40 |
| Korgaonkar, Natasha | 05/16/16 | 6.0 | Prepared for oral argument, including research of legal questions and prepared for moots (5.4), and corresponded with J. Nelson (.6) | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $2,502.00 |
| Nelson, Janai | 05/16/16 | 0.6 | Conferred with N. Korgaonkar re oral argument | Fifth Circuit En Banc Briefing and/or Argument | $544.00 | $326.40 |
| Nelson, Janai | 05/16/16 | 3.0 | Prepared for moot for 5th Circuit En Banc argument | Fifth Circuit En Banc Briefing and/or Argument | $544.00 | $1,632.00 |
| Korgaonkar, Natasha | 05/17/16 | 8.0 | Prepared for oral argument, including research of legal questions and prepared for moots (4.3); corresponded with J. Nelson, D. Ross and C. Wilds re same (.7); Participated in moot in | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $3,336.00 |
| Nelson, Janai | 05/17/16 | 0.7 | Conferred w/ D. Ross, C. Wilds and N. Korgaonkar re en banc oral argument prep | Fifth Circuit En Banc Briefing and/or Argument | $544.00 | $380.80 |

0844-015
Veasey

| Name | Work Date | Hours Billed | Narrative Description | Category | Rate | Subtotal |
|------|-----------|--------------|----------------------|----------|------|----------|
| Ross, Deuel | 05/17/16 | 0.7 | Conferred w/ N. Korgaonkar, C. Wilds and J. Nelson re en banc oral argument prep | Fifth Circuit En Banc Briefing and/or Argument | $358.00 | $250.60 |
| Nelson, Janai | 05/17/16 | 3.0 | Participated in moot (was mooted) for 5th Circuit En Banc Argument | Fifth Circuit En Banc Briefing and/or Argument | $544.00 | $1,632.00 |
| Korgaonkar, Natasha | 05/18/16 | 4.0 | Prepared for oral argument, including research of legal questions, prepared for moots, and corresponded with J. Nelson re same | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $1,668.00 |
| Nelson, Janai | 05/18/16 | 0.2 | Corresponded w/ N. Korgaonkar re 5th Cir En Banc argument | Fifth Circuit En Banc Briefing and/or Argument | $544.00 | $108.80 |
| Nelson, Janai | 05/18/16 | 3.5 | Prepared for 5th Cir En Banc argument | Fifth Circuit En Banc Briefing and/or Argument | $544.00 | $1,904.00 |
| Korgaonkar, Natasha | 05/19/16 | 5.0 | Prepared for oral argument, including research of legal questions, prepared for moots, and corresponded with J. Nelson | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $2,085.00 |
| Nelson, Janai | 05/19/16 | 2.9 | Prepared for and participated/was mooted for 5th Circuit En Banc Argument at Department of Justice (2.5); corresponded w/ N. Korgaonkar re en banc oral argument (.4) | Fifth Circuit En Banc Briefing and/or Argument | $544.00 | $1,577.60 |
| Nelson, Janai | 05/20/16 | 5.2 | Prepared for 5th Circuit En Banc Argument (5); corresponded w/ N. Korgaonkar re argument (.2) | Fifth Circuit En Banc Briefing and/or Argument | $544.00 | $2,828.80 |
| Korgaonkar, Natasha | 05/20/16 | 4.0 | Prepared for oral argument, including research of legal questions, prepared for moots, and corresponded with J. Nelson re same | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $1,668.00 |
| Korgaonkar, Natasha | 05/21/16 | 3.0 | Prepared for oral argument, including research of legal questions, prepared for moots, and corresponded with J. Nelson re same | Fifth Circuit En Banc Briefing and/or Argument | $417.00 | $1,251.00 |
| Nelson, Janai | 05/21/16 | 4.4 | Prepared for en banc oral argument (4); corresponded w/ N. Korgaonkar re same (.4) | Fifth Circuit En Banc Briefing and/or Argument | $544.00 | $2,393.60 |
| Nelson, Janai | 05/22/16 | 6.0 | Prepared for en banc oral argument | Fifth Circuit En Banc Briefing and/or Argument | $544.00 | $3,264.00 |
| Nelson, Janai | 05/23/16 | 6.0 | Prepared for en banc oral argument | Fifth Circuit En Banc Briefing and/or Argument | $544.00 | $3,264.00 |
| Nelson, Janai | 05/24/16 | 3.0 | Argued before en-banc panel | Fifth Circuit En Banc Briefing and/or Argument | $544.00 | $1,632.00 |
| Nelson, Janai | 08/10/16 | 1.5 | Participated in court-ordered status conference; participated in meet and confer call w/ Def.; Participated in a calls w/ Private-Pls. re same | Interim Remedy | $544.00 | $816.00 |
| Aden, Leah | 08/10/16 | 1.5 | Participated in court-ordered status conference (.3); participated in meet and confer call w/ Def. re interim remedy (.6); Participated in a calls w/ Private-Pls. re same (.6) | Interim Remedy | $417.00 | $625.50 |

| Name | Work Date | Hours Billed | Narrative Description | Category | Rate | Subtotal |
|------|-----------|--------------|------------------------|----------|------|----------|
| Nelson, Janai | 08/11/16 | 0.8 | Participated in meet and confer w/ Def. re interim remedy | Interim Remedy | $544.00 | $435.20 |
| Aden, Leah | 08/11/16 | 2.4 | Participated in meet and confer w/ Def. re interim remedy (.8); Conferred w/ client TYLYVEF (B. Greene) re status of case (.4); Participated in a calls w/ Private-Pls. re interim remedy (1.2) | Interim Remedy | $417.00 | $1,000.80 |
| Aden, Leah | 08/11/16 | 0.7 | Reviewed Tex.'s websites for training and educational information re interim remedy | Interim Remedy | $417.00 | $291.90 |
| Nelson, Janai | 08/12/16 | 0.6 | Participated in a call with Private-Pls. and DOJ re interim remedy | Interim Remedy | $544.00 | $326.40 |
| Aden, Leah | 08/12/16 | 1.7 | Participated in a call with Private-Pls. and DOJ re interim remedy (.6); Participated in a call with Def. re: interim remedy (.5); Participated in a status conference call w/ the court re interim remedy (.6) | Interim Remedy | $417.00 | $708.90 |
| Aden, Leah | 08/15/16 | 0.1 | Corresponded w/ Def. re filing related to Tex. training of interim remedial order | Interim Remedy | $417.00 | $41.70 |
| Nelson, Janai | 08/16/16 | 0.5 | Reviewed Tex. training plan | Interim Remedy | $544.00 | $272.00 |
| Aden, Leah | 08/16/16 | 0.7 | Corresponded w/ Private-Pls. re voteTex. gov website (.1); Reviewed Tex. training plan (.6) | Interim Remedy | $417.00 | $291.90 |
| Nelson, Janai | 08/22/16 | 1.0 | Reviewed and revised Tex's training materials | Interim Remedy | $544.00 | $544.00 |
| Aden, Leah | 08/22/16 | 1.5 | Reviewed and revised Tex.'s training materials | Interim Remedy | $417.00 | $625.50 |
| Nelson, Janai | 08/23/16 | 1.0 | Reviewed and revised comments on Def.'s training materials | Interim Remedy | $544.00 | $544.00 |
| Aden, Leah | 08/23/16 | 0.8 | Reviewed and revised comments on Tex's training materials | Interim Remedy | $417.00 | $333.60 |
| Nelson, Janai | 08/25/16 | 1.0 | Corresponded w/ Brennan Center re Tex.'s training materials and county websites | Interim Remedy | $544.00 | $544.00 |
| Aden, Leah | 08/25/16 | 1.9 | Revised Tex. voter education materials and corresponded w/ Private Pls. (Brennan Center) re Def. training materials and county websites | Interim Remedy | $417.00 | $792.30 |

0844-015
Veasey

| Name | Work Date | Hours Billed | Narrative Description | Category | Rate | Subtotal |
|------|-----------|--------------|----------------------|----------|------|----------|
| Nelson, Janai | 08/26/16 | 0.5 | Participated in a call w/ Private-Pls. re interim remedy implementation and intimidation | Interim Remedy | $544.00 | $272.00 |
| Aden, Leah | 08/26/16 | 0.8 | Participated in a call w/ Private-Pls. re interim remedy implementation and intimidation (.6); Corresponded w/ Private-Pls. re court-ordered interim remedy (.2) | Interim Remedy | $417.00 | $333.60 |
| Nelson, Janai | 08/27/16 | 1.0 | Reviewed Def.'s training materials (qualifying voters handbook) | Interim Remedy | $544.00 | $544.00 |
| Aden, Leah | 08/27/16 | 0.9 | Reviewed Def.'s training materials (qualifying voters handbook) | Interim Remedy | $417.00 | $375.30 |
| Nelson, Janai | 08/28/16 | 1.0 | Participated in a call w/ Private-Pls. re voter intimidation | Interim Remedy | $544.00 | $544.00 |
| Aden, Leah | 08/28/16 | 1.1 | Participated in a call w/ Private-Pls. re voter intimidation (.8); Reviewed Tex. training materials (.3) | Interim Remedy | $417.00 | $458.70 |
| Nelson, Janai | 08/29/16 | 1.0 | Reviewed and revised collective feedback re Tex. training material from Private-Pls. | Interim Remedy | $544.00 | $544.00 |
| Aden, Leah | 08/29/16 | 1.5 | Reviewed and revised collective feedback re Tex. training material from Private-Pls. (.9); Reviewed and revised draft of brief re voter intimidation and Tex. Training materials (.6) | Interim Remedy | $417.00 | $625.50 |
| Aden, Leah | 08/29/16 | 0.8 | Participated in a call w/ Private-Pls. re voter intimidation and Tx. training materials | Interim Remedy | $417.00 | $333.60 |
| Aden, Leah | 09/02/16 | 0.3 | Revised mot. to withdraw of Private-Pl. counsel (N. Korgaonkar) | Interim Remedy | $417.00 | $125.10 |
| Nelson, Janai | 09/07/16 | 2.0 | Reviewed and revised Private-Pls.' Mot. to Enforce, proposed order on clarification | Interim Remedy | $544.00 | $1,088.00 |
| Aden, Leah | 09/07/16 | 4.4 | Reviewed and revised Private-Pls.' Mot. to Enforce & proposed order on clarification; drafted declarations in support | Interim Remedy | $417.00 | $1,834.80 |
| Nelson, Janai | 09/16/16 | 2.0 | Prepared for telephonic ct. hearing re interim remedy | Interim Remedy | $544.00 | $1,088.00 |
| Aden, Leah | 09/16/16 | 1.9 | Participated in a preparatory call w/ Private-Pls. re telephonic ct. hearing re interim remedy (1.3); Prepared for telephonic ct. hearing re: interim remedy (.6) | Interim Remedy | $417.00 | $792.30 |

| Name | Work Date | Hours Billed | Narrative Description | Category | Rate | Subtotal |
|------|-----------|--------------|----------------------|----------|------|----------|
| Nelson, Janai | 09/19/16 | 1.0 | Participated in telephonic call w/ court re Mot. to Enforce Interim Remedy (1.0) | Interim Remedy | $544.00 | $544.00 |
| Aden, Leah | 09/19/16 | 1.7 | Participated in telephonic call w/ court re Mot. to Enforce Interim Remedy (1.0); Participated in a call w/ Private-Pls. re proposed clarification notice of intimidating statements and revised | Interim Remedy | $417.00 | $708.90 |
| Ross, Deuel | 09/20/16 | 1.0 | Reviewed TX's updated public materials for compliance w/ interim court order and corresponded w/ Private-Pl (Brennan) re same | Interim Remedy | $358.00 | $358.00 |
| Aden, Leah | 09/20/16 | 1.4 | Reviewed TX's online training modules re interim remedial compliance; corresponded w/ Def., DOJ and Private-Pl (Brennan) re same | Interim Remedy | $417.00 | $583.80 |
| Aden, Leah | 09/20/16 | 1.0 | Conferred and corresponded w/ client (I. Clark) re case update (.2); Reviewed updated TX public education materials for compliance w/ court interim order and corresponded w/ Private- | Interim Remedy | $417.00 | $417.00 |
| Nelson, Janai | 09/21/16 | 0.7 | Reviewed TX's training / educational materials and corresponded w/ Def. and Private-Pls. same | Interim Remedy | $544.00 | $380.80 |
| Aden, Leah | 09/21/16 | 0.7 | Reviewed TX's training / educational materials and corresponded w/ Def. and Private-Pls. re same | Interim Remedy | $417.00 | $291.90 |
| Aden, Leah | 09/23/16 | 0.9 | Reviewed and revised Def. toolkits (.8) and corresponded w/ Private-Pls. re same (.1) | Interim Remedy | $417.00 | $375.30 |
| Nelson, Janai | 09/23/16 | 0.5 | Reviewed and revised Def. toolkits | Interim Remedy | $544.00 | $272.00 |
| Nelson, Janai | 09/26/16 | 1.0 | Reviewed TX's Pet. for Writ of Cert to Supreme Court | Supreme Court Proceedings | $544.00 | $544.00 |
| Aden, Leah | 09/26/16 | 1.6 | Reviewed Def.'s Pet. for Writ of Certiorari to the U.S. Supreme Court | Supreme Court Proceedings | $417.00 | $667.20 |
| Aden, Leah | 09/27/16 | 1.7 | Reviewed Def.'s Pet. for Writ of Certiorari to the U.S. Supreme Court | Supreme Court Proceedings | $417.00 | $708.90 |
| Nelson, Janai | 09/28/16 | 1.0 | Conferred with Private-Pls' re TX's Pet. for Writ of Cert to Supreme Court | Supreme Court Proceedings | $544.00 | $544.00 |
| Aden, Leah | 09/28/16 | 0.8 | Conferred with Private-Pls' re TX's Pet. for Writ of Cert to Supreme Court | Supreme Court Proceedings | $417.00 | $333.60 |
| Aden, Leah | 10/03/16 | 0.6 | Conferred w/ client (B. Greene/TLYVEF) re case update (.4); Corresponded w/ Private-Pls. re counties' implementation of remedial order (.2) | Interim Remedy | $417.00 | $250.20 |

0844-015
Veasey

| Name | Work Date | Hours Billed | Narrative Description | Category | Rate | Subtotal |
|---|---|---|---|---|---|---|
| Nelson, Janai | 10/04/16 | 1.0 | Reviewed 5th COA en banc decision | Fifth Circuit Proceedings | $544.00 | $544.00 |
| Aden, Leah | 10/04/16 | 0.6 | Reviewed 5th COA en banc decision | Fifth Circuit Proceedings | $417.00 | $250.20 |
| Nelson, Janai | 10/06/16 | 0.6 | Conferred and corresponded with Private-Pls' re TX's Pet. for Writ of Cert to Supreme Court | Supreme Court Proceedings | $544.00 | $326.40 |
| Aden, Leah | 10/06/16 | 1.1 | Conferred and corresponded with Private-Pls' re TX's Pet. for Writ of Cert to Supreme Court | Supreme Court Proceedings | $417.00 | $458.70 |
| Aden, Leah | 10/07/16 | 0.3 | Reviewed & revised Tex. public educational materials; corresponded w/ Private-Pls. (J. Clark and M. Perez) re materials | Interim Remedy | $417.00 | $125.10 |
| Aden, Leah | 10/08/16 | 0.2 | Revised drafted emails to county officials re interim remedial order implementation | Interim Remedy | $417.00 | $83.40 |
| Aden, Leah | 10/12/16 | 0.8 | Prepared for and conferred w/ Private Pls (E. Rosenberg, J. Clark and D. Ross) re Opp. to Pet. for Writ of Certiorari | Supreme Court Proceedings | $417.00 | $333.60 |
| Ross, Deuel | 10/12/16 | 0.8 | Prepared for and conferred w/ Private Pls (E. Rosenberg, J. Clark and L. Aden) re Opp. to Pet. for Writ of Certiorari | Supreme Court Proceedings | $358.00 | $286.40 |
| Aden, Leah | 10/17/16 | 0.6 | Conferred w/ Private Pls re Opp. to Pet. for Writ of Certiorari | Supreme Court Proceedings | $417.00 | $250.20 |
| Aden, Leah | 10/19/16 | 0.2 | Conferred w/ Pls/DOJ counsel (D. Freeman) re interim remedy implementation | Interim Remedy | $417.00 | $83.40 |
| Aden, Leah | 10/24/16 | 0.4 | Conducted outreach to counties re remedial order implementation | Interim Remedy | $417.00 | $166.80 |
| Nelson, Janai | 10/25/16 | 1.0 | Participated in a calls and corresponded w/ Pls. and def. re interim remedy implementation | Interim Remedy | $544.00 | $544.00 |
| Aden, Leah | 10/25/16 | 2.3 | Participated in a calls and corresponded w/ Pls. and def. re interim remedy implementation | Interim Remedy | $417.00 | $959.10 |
| Ross, Deuel | 10/25/16 | 2.3 | Participated in a calls and corresponded w/ pls. and def. re interim remedy implementation | Interim Remedy | $358.00 | $823.40 |
| Aden, Leah | 10/26/16 | 0.6 | Participated in a call w/ Private-Pls. re remedial order implementation | Interim Remedy | $417.00 | $250.20 |
| Aden, Leah | 10/27/16 | 0.3 | Corresponded with Def. re interim remedy implementation | Interim Remedy | $417.00 | $125.10 |

0844-015
Veasey

| Name | Work Date | Hours Billed | Narrative Description | Category | Rate | Subtotal |
|------|-----------|--------------|----------------------|----------|------|----------|
| Aden, Leah | 10/28/16 | 0.3 | Corresponded w/ Private Pls. re interim relief implementation | Interim Remedy | $417.00 | $125.10 |
| Nelson, Janai | 11/01/16 | 1.0 | Drafted, reviewed and revised Private Plaintiffs' Opposition to TX's Pet. for Writ of Cert to Supreme Court | Supreme Court Proceedings | $544.00 | $544.00 |
| Aden, Leah | 11/01/16 | 3.5 | Drafted, reviewed and revised Opp. to Def.'s Pet. for Writ of Certiorari; researched law re same | Supreme Court Proceedings | $417.00 | $1,459.50 |
| Nelson, Janai | 11/07/16 | 1.0 | Corresponded w/ Def. re remedial order implementation | Interim Remedy | $544.00 | $544.00 |
| Aden, Leah | 11/07/16 | 1.1 | Corresponded w/ Def. re remedial order implementation | Interim Remedy | $417.00 | $458.70 |
| Nelson, Janai | 11/08/16 | 1.0 | Corresponded w/ Def. re remedial order implementation | Interim Remedy | $544.00 | $544.00 |
| Aden, Leah | 11/08/16 | 0.9 | Corresponded w/ Def. re remedial order implementation | Interim Remedy | $417.00 | $375.30 |
| Aden, Leah | 07/19/17 | 2.2 | Reviewed and revised Private-Pls' response in opposition to Defs' mot. to issue second interim remedy or to clarify first interim remedy and prepared declaration attachments | Interim Remedy | $491.00 | $1,080.20 |
| Aden, Leah | 07/20/17 | 2.4 | Reviewed & revised Private-Pls' response in opposition to Defs' mot. to issue second interim remedy or to clarify first interim remedy and prepared declaration attachments | Interim Remedy | $491.00 | $1,178.40 |
| Aden, Leah | 08/01/17 | 0.9 | Reviewed chart of RI declarations | Interim Remedy | $491.00 | $441.90 |
| Aden, Leah | 08/25/17 | 0.6 | Reviewed Def. advisory re upcoming elections and Drafted response to that advisory re upcoming | Interim Remedy | $491.00 | $294.60 |
| Aden, Leah | 10/13/17 | 0.4 | Reviewed TX's 2017 training materials on ID requirements | Interim Remedy | $491.00 | $196.40 |
| Aden, Leah | 06/28/18 | 2.6 | Reviewed Def.'s Mot. to Dismiss (1.5); Conducted legal research in response to Def.'s Mot. to Dismiss (1.1) | Post-Interim Remedy Motion Practice | $491.00 | $1,276.60 |
| Ross, Deuel | 06/29/18 | 0.5 | Reviewed Def.'s Mot. to Dismiss | Post-Interim Remedy Motion Practice | $417.00 | $208.50 |
| Ross, Deuel | 07/02/18 | 0.5 | Conferred w/ J. Nelson, C. McClellan, L. Aden to discuss Def.'s Dispositive Mot. to Dismiss | Post-Interim Remedy Motion Practice | $417.00 | $208.50 |
| Aden, Leah | 07/02/18 | 0.5 | Conferred w/ J. Nelson, C. McClellan, D. Ross to discuss Def.'s Dispositive Mot. to Dismiss | Post-Interim Remedy Motion Practice | $491.00 | $245.50 |

0844-015
Veasey

| Name | Work Date | Hours Billed | Narrative Description | Category | Rate | Subtotal |
|---|---|---|---|---|---|---|
| Nelson, Janai | 07/02/18 | 0.5 | Conferred w/ D. Ross, C. McClellan, L. Aden to discuss Def.'s Dispositive Mot. to Dismiss | Post-Interim Remedy Motion Practice | $572.00 | $286.00 |
| Aden, Leah | 07/10/18 | 1.1 | Participated in a call w/ Private Pls. re Def. Mot. to Dismiss (.9); conducted legal research to respond to Def. Mot. to Dismiss | Post-Interim Remedy Motion Practice | $491.00 | $540.10 |
| Aden, Leah | 07/29/18 | 1.8 | Reviewed and revised draft response in opposition to Defs.' MTD | Post-Interim Remedy Motion Practice | $491.00 | $883.80 |
| Aden, Leah | 08/07/18 | 0.4 | Conferred with Private-Pls' re response in opposition to Defs.' MTD (.4) | Post-Interim Remedy Motion Practice | $491.00 | $196.40 |
| Aden, Leah | 08/08/18 | 0.4 | Reviewed and revised draft response in opposition to Defs.' MTD | Post-Interim Remedy Motion Practice | $491.00 | $196.40 |
| | | **1456.2** | | | | **$554,849.75** |